| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY GREENBLATT | 503 E 13TH ST #D2 | | | | NEW YORK | NY | 10009 3501 |
| GARY GRIMMOND | DESIGNATED BENE PLAN/TOD | 304 3RD ST NE APT 106 | | | MASON CITY | IA | 50401 |
| GARY GRISHAM | 425 PLACER ST | | | | AUBURN | CA | 95603 |
| GARY GROSSINGER | CGM IRA CUSTODIAN | GROSSINGER MOTORCORP | 6900 N MC CORMICK BLVD | | LINCOLNWOOD | IL | 60712 2788 |
| GARY GRYGIEL | 1220 LYNNEWOOD BLVD | | | | KLAMATH FALLS | OR | 97601 1993 |
| GARY GUDZIK | PO BOX 626 | | | | PORT JEFFERSON | NY | 11777 0626 |
| GARY GUEST | 3771 EZIE ST. | | | | SAN JOSE | CA | 95111 2570 |
| GARY GUILMETTE | 15 BIRCH LANE | UNIT 23-I | | | EAST HAVEN | CT | 06513 |
| GARY GUISINGER | 524 SW 7TH ST | | | | STUART | IA | 50250 |
| GARY GULBRANSON (IRA) | FCC AS CUSTODIAN | 41 INTERLAKEN RD | | | W STOCKBRIDGE | MA | 01266 9219 |
| GARY GURWITZ & | BAILEY GURWITZ JTWROS | PO BOX 3725 | | | MCALLEN | TX | 78502 3725 |
| GARY H ALDRIDGE | 209 STONEVIEW LN | | | | MOORESVILLE | IN | 46158 2747 |
| GARY H BANASZAK | 213 CAROLINE | | | | ESSEXVILLE | MI | 48732 1142 |
| GARY H BLISS | 3222 HICKOX RD | | | | CANANDAIGUA | NY | 14424 9303 |
| GARY H BOGGESS | 28053 WEDDEL | | | | TRENTON | MI | 48183 4841 |
| GARY H BUSHNELL | BUSHNELL IRREVOCABLE LIFE | INSURANCE TR U/A DTD 11/10/93 | 10348 EASTBORNE AVE | | LOS ANGELES | CA | 90024 |
| GARY H BUSHNELL | CHARLES SCHWAB & CO INC CUST | 10348 EASTBORNE AVE | | | LOS ANGELES | CA | 90024 |
| GARY H CHAMPINE | 55 N 8 MILE | | | | LINWOOD | MI | 48634 9770 |
| GARY H DAVIS | 200 OCEAN TRAIL WAY APT 302 | | | | JUPITER | FL | 33477 5513 |
| GARY H DAVISON | 7101 SYLVAN GLEN LANE | | | | FAIRFAX STATION | VA | 22039 1705 |
| GARY H DODA | 522 EMERY RD | | | | LOUISVILLE | KY | 40206 1406 |
| GARY H ERB | 10018 BUDDY FUNK LN | | | | MASCOUTAH | IL | 62258 5100 |
| GARY H ESCHENBERG | 10286 QUAIL WAY | | | | WESTMINSTER | CO | 80021 6636 |
| GARY H FRAZIER | 3667 BROOKVIEW COURT | | | | CANFIELD | OH | 44406 9205 |
| GARY H GERLITZ | 5008 RYAN DR | | | | OKLAHOMA CITY | OK | 73135 4204 |
| GARY H GILPIN | 3812 BIDDISON LANE | | | | BALTIMORE | MD | 21206 4139 |
| GARY H HAEBLER | 1710 HAWKINS ST | | | | DEFORD | MI | 48729 9753 |
| GARY H HARRISON | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449 9648 |
| GARY H HEDSTROM | 455 BEAM CT NE | | | | SPARTA | MI | 49345 8130 |
| GARY H HUIZENGA & | JENNIFER J HUIZENGA JT TEN | 14758 S ARBORETUM DR | | | LOCKPORT | IL | 60441 9332 |
| GARY H KOVIACK | 7357 IRONWOOD | | | | SWARTZ CREEK | MI | 48473 9450 |
| GARY H LINDELL | 900 VIENNA RD | | | | WINCHESTER | KY | 40391 8399 |
| GARY H LUCK | 6011 CUIVRE FORD RD | | | | TROY | MO | 63379 5019 |
| GARY H MANDELBLATT | 730 LAWRENCE AVE | | | | WESTFIELD | NJ | 07090 3802 |
| GARY H MOSES & | MARILYN L PETERS JT TEN | 10126 CHERRY HILLS AVE CIR | | | BRADENTON | FL | 34202 4064 |
| GARY H NORDEAN | PO BOX 366 | | | | DEERWOOD | MN | 56444 0366 |
| GARY H O'SHIELDS & | CHERYL J O'SHIELDS JT TEN | 4956 GLENN DR | | | NEW PORT RICHEY | FL | 34652 4459 |
| GARY H OAKES | 3901 CREEKSIDE CT | | | | BURLESON | TX | 76028 1273 |
| GARY H OLAFF | 740 MORRIS COURT | | | | FLORENCE | NJ | 08518 2622 |
| GARY H OSHIELDS | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652 4459 |
| GARY H PHILBURN | 9393 MABLEY RD | | | | FENTON | MI | 48430 9401 |
| GARY H PIERCE | 52954 TR 170 | | | | FRESNO | OH | 43824 9730 |
| GARY H RADUE & | DIANE L RADUE JT TEN | 14123 APRIL LANE | | | WARREN | MI | 48093 5810 |
| GARY H RUSH | 2453 CARRINGTON RD NE | | | | GRAND RAPIDS | MI | 49525 3092 |
| GARY H SMITH | 850 WILLOW ST | | | | LOCKPORT | NY | 14094 5126 |
| GARY H STONE | 832 BUNKE RD | | | | FURISTELL | MO | 63348 |
| GARY H STRAWBRIDGE | 9421 OWLS NEST DR | | | | RALEIGH | NC | 27613 7526 |
| GARY H WOOD & | LINDA MORGAN WOOD JT TEN | 8703 PRUDENCE DR | | | ANNANDALE | VA | 22003 4153 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY H. BROTZE | CGM SEP IRA CUSTODIAN | 2 SUNSET BEND | | | | NEW BRAUNFELS | TX | 78132 | 3729 |
| GARY H. BROTZE AND | TERRI ANN BROTZE JTWROS | 2 SUNSET BEND | | | | NEW BRAUNFELS | TX | 78132 | 3729 |
| GARY HACKWORTH SWOPE | 201 SINGER RD | | | | | NEW FREEDOM | PA | 17349 |
| GARY HALL | 1230 SHERWOOD DRIVE | | | | | CHRISTIANSBURG | VA | 24073 | 2350 |
| GARY HALL | 991 JULIUS CT | | | | | MERRICK | NY | 11566 | 1013 |
| GARY HALLER | 402 W. ORAIBI DR. | | | | | PHOENIX | AZ | 85027 |
| GARY HAMPTON | CGM ROTH IRA CUSTODIAN | PO BOX 9338 | | | | MEMPHIS | TN | 38190 | 0338 |
| GARY HANSEN | 8519 PHEASANT DR. | | | | | FLORENCE | KY | 41042 |
| GARY HARDESTY | 1122 N 32ND ST APT 16 | | | | | MELROSE PARK | IL | 60160 | 2843 |
| GARY HARDING & | DARCY SUE HARDING JTWROS | 8520 SW JAMIESON RD | | | | PORTLAND | OR | 97225 |
| GARY HARLESS | CHARLES SCHWAB & CO INC CUST | 3 WOOD DUCK DR | | | | AMELIA | OH | 45102 |
| GARY HARRIS | 13066 ORMOND DRIVE | | | | | BRISTOW | VA | 20136 |
| GARY HARRISON | 8925 EAST ROAD | | | | | MOUNTAIN GROVE | MO | 65711 |
| GARY HARTLEY | 113 SHANNON LAKE CIRCLE | | | | | GREENVILLE | SC | 29615 |
| GARY HAUGH | 24674 VIA BUENA SUERTE | | | | | YORBA LINDA | CA | 92887 |
| GARY HEAD | 7330 CONNIES | | | | | SHELBY | MI | 48316 |
| GARY HENNEL | 115 MARINERS ROAD EXTENSION | | | | | GLOVERSVILLE | NY | 12078 | 6942 |
| GARY HERBERT SILENCE & | SHARON KAY SILENCE | 19375 LINCOLN GREEN LANE | | | | MONUMENT | CO | 80132 |
| GARY HERMAN & | MRS LISA HERMAN JT TEN | 153-32 77TH AVE | | | | FLUSHING | NY | 11367 | 3128 |
| GARY HERNDON & | LINDA HERNDON JT TEN | 8473 NW 16TH ST | | | | CORAL SPRINGS | FL | 33071 | 6218 |
| GARY HESSLER & | DONNA R HESSLER JT TEN | 3301 17TH AVE | | | | SCOTTSBLUFF | NE | 69361 | 1891 |
| GARY HEYWOOD NOBERT | 3850 POPLAR AVE | | | | | MEMPHIS | TN | 38111 |
| GARY HILDERBRAND | 30 MAPLE STREET | PO BOX 274 | | | | MUSE | PA | 15350 |
| GARY HILF | BRANDON COKER HILF | UNTIL AGE 21 | 3 NANCY PL | | | BERKELEY HEIGHTS | NJ | 07922 |
| GARY HILF | MELISSA LEE HILF | UNTIL AGE 21 | 3 NANCY PL | | | BERKELEY HEIGHTS | NJ | 07922 |
| GARY HILL | PO BOX 6361 | | | | | CLEVELAND | OH | 44101 | 1361 |
| GARY HILTY & | MARSHA HILTY JT TEN | 1431 MONTEAGLE | | | | COLORADO SPRINGS | CO | 80909 | 2929 |
| GARY HILTY & | MARSHA HILTY JT TEN | 1431 MONTEAGLE ST | | | | COLORADO SPRINGS | CO | 80909 | 2929 |
| GARY HIMES | 2909 DINEEN AVE | | | | | SCOTTSBLUFF | NE | 69361 |
| GARY HO | 2565 NEWHALL ST | | | | | SAN FRANCISCO | CA | 94124 |
| GARY HOFFMAN | 7434 N OSBORN RD | | | | | ELWELL | MI | 48832 | 9799 |
| GARY HOGREBE | CUST GARRICK HOGREBE UTMA CA | 2925 SPARROW DR | | | | FULLERTON | CA | 92835 | 2327 |
| GARY HOLCOMB | 1450 ST. JOHN CT. | | | | | YUBA CITY | CA | 95993 |
| GARY HOMA | 3243 SW ESPERANTO STREET | | | | | PORT ST LUCIE | FL | 34953 |
| GARY HOTTE | CUST STEVEN J HOTTE UGMA CT | 2803 CARNEGIE STREET | | | | HOUSTON | TX | 77005 | 3909 |
| GARY HOUSEMAN | 203 CHUCHILL FARMS RD | | | | | MURFREESBORO | TN | 37127 |
| GARY HOVEY | 3177 290TH | | | | | RIDGEWAY | IA | 52165 |
| GARY HREBEN & | MARY ELLEN JEAN HREBEN JT WROS | 4141 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 2903 |
| GARY HUBERT | 1004 LITTLE MICHEAL BROOK RD | | | | | CARRABASSETT VALLEY | ME | 04947 |
| GARY HUDSON | FARMERS & MERCHANTS BANK | 107 N CIRCLE DR | | | | DE WITT | AR | 72042 | 1539 |
| GARY HUGHES & PAM HUGHES JT TEN | 535 BOYD DRIVE | | | | | KERMAN | CA | 93630 | 1249 |
| GARY HURBA & | CRAIG HURBA | 905 SOUTHWICK AVE | | | | CLAYTON | NC | 27527 |
| GARY HUSEL | CHARLES SCHWAB & CO INC CUST | 315 BLACKBIRD CT | | | | BRADENTON | FL | 34212 |
| GARY HUTTON | 2101 KITCHEN DR | | | | | ANDERSON | IN | 46017 | 9658 |
| GARY I BECHER | CGM PROFIT SHARING CUSTODIAN | 1242 NW 14TH ST | | | | BOCA RATON | FL | 33486 | 1202 |
| GARY I BISNOW | CUST MAUREEN E BISNOW U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 5589 FAIRFIELD PLACE | | MOBILE | AL | 36609 |
| GARY I FURUKAWA | 1191 SECOND AVENUE SUITE 2100 | | | | | SEATTLE | WA | 98101 |
| GARY I MILLER | 16542 PORTER RD | | | | | LINESVILLE | PA | 16424 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY IACOBUCCI | 227 E ALDER ST | | | | BREA | CA | 92821 | 6514 |
| GARY INFANTINO | CHARLES SCHWAB & CO INC CUST | 9732 ELMHURST DR | | | GRANITE BAY | CA | 95746 | |
| GARY INNOCENTI | CUST CHRISTOPHER CAMISCOLI UTMA NJ | C/O DEPAOLA 48 ROCK ROAD | | | WAYNE | NJ | 07470 | 1917 |
| GARY IVES TAPNER | 57 WILLIAM HENRY ROAD | | | | NORTH SCITUATE | RI | 02857 | 2040 |
| GARY J APEL AND | CHERYL APEL JTWROS | PO BOX 542 | 26 JACKSON AVE | | ISLAND HTS | NJ | 08732 | |
| GARY J ARMSTRONG | 388 MANG AVE | | | | KENMORE | NY | 14217 | 2510 |
| GARY J ARNOLD & | CAROL S ARNOLD JT TEN | 26414 INKSTER RD | | | FLAT ROCK | MI | 48134 | 9458 |
| GARY J BAKER & | KATHLEEN R BAKER JT TEN | 990 W DEXTER TRAIL | | | MASON | MI | 48854 | 9615 |
| GARY J BANDROW | 41834 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313 | 2552 |
| GARY J BARRON | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086 | 4905 |
| GARY J BASILEU | 3515 MILFORD CIRCLE | | | | EL DORADO HLS | CA | 95762 | |
| GARY J BENAC | 21780 COLONIAL LN | | | | HILLMAN | MI | 49746 | 7951 |
| GARY J BIGLIN | 5331 STATE ROUTE 61 SOUTH | | | | SHELBY | OH | 44875 | 9089 |
| GARY J BLASER | 1436 LAKE DR | | | | NATIONAL CITY | MI | 48748 | 9569 |
| GARY J BORNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3440 194TH ST | | HOMEWOOD | IL | 60430 | |
| GARY J BORNER & | CHAD ADAM BORNER | 3440 194TH ST | | | HOMEWOOD | IL | 60430 | |
| GARY J BOWMAN | 871 DOLPHIN SW | | | | WYOMING | MI | 49509 | 5123 |
| GARY J BOYER SIMPLE | FCC AS CUSTODIAN | SOUTHEASTERN PRECISION INC | SIMPLE IRA PLAN | 166 PEARSON DR | ASHEVILLE | NC | 28801 | 1612 |
| GARY J BRACY & | KATHLEEN S BRACY JT TEN | 811 CHESHIRE BLVD | | | QUINCY | IL | 62301 | 4706 |
| GARY J BRANCALEONE & | BETH BENSON | 15860 REEDMERE AVE | | | BEVERLY HILLS | MI | 48025 | |
| GARY J BRAND | 229 MT VIEW DR | | | | MONROE | NH | 03771 | |
| GARY J BRONNENBERG | 3262 N 200 E | | | | ANDERSON | IN | 46012 | 9612 |
| GARY J BUNTING | 1592 ELROD ROAD | | | | BOWLING GREEN | KY | 42104 | 8535 |
| GARY J CARNAHAN | 601 W HIGH ST | | | | DEFIANCE JUNCTION | OH | 43512 | 1402 |
| GARY J CHRISTENSEN & | SUSAN M CHRISTENSEN JT TEN | 606 SONNET DR | | | SAN ANTONIO | TX | 78216 | 3416 |
| GARY J COHEN & | R. JANE LYNCH COMM PROP | 2512 LA CONDESA DRIVE | | | LOS ANGELES | CA | 90049 | 1223 |
| GARY J COKER | 9007 BUCKINGHAM | | | | WOODWAY | TX | 76712 | |
| GARY J COLE | CGM ROTH IRA CUSTODIAN | 1914 BORLAND ROAD | | | PITTSBURGH | PA | 15243 | 1528 |
| GARY J CONNELL | 2 STRATFORD DR | | | | CLIFTON PARK | NY | 12065 | 1735 |
| GARY J CONVERY | 996 NEW YORK | | | | LINCOLN PARK | MI | 48146 | 4243 |
| GARY J COOPER | 1237 SUNFLOWER CIR | | | | NORTH SALT LAKE | UT | 84054 | |
| GARY J CORPORA | 2923 ERICH DR | | | | WILL BY HILLS | OH | 44092 | 1417 |
| GARY J CORPORA & | LENORE H CORPORA JT TEN | 2923 ERICH DRIVE | | | WILLOUGHBY HILLS | OH | 44092 | 1417 |
| GARY J CRIDDLE | 401 COVILLAUD PL | | | | MARYSVILLE | CA | 95901 | 3220 |
| GARY J DE BROEKERT | TR GARY DE BROEKERT LIVING TRUST | UA 03/07/66 | 1177 86TH TER N | | ST PETERSBURG | FL | 33702 | 2917 |
| GARY J DINOLA & | SUSAN L DINOLA JT TEN | 1022 HATLEE RD | | | BALLSTON LAKE | NY | 12019 | 1602 |
| GARY J DOLNEY | 990 FIFTH STREET | NORTH HUNTINGDON | | | IRWIN | PA | 15642 | |
| GARY J DOMINISH | 9838 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224 | 9259 |
| GARY J DOMKE | 15046 PINEWOOD TRL | | | | LINDEN | MI | 48451 | |
| GARY J DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730 | 3528 |
| GARY J DURHAM | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506 | 5183 |
| GARY J EDWARDS | 29419 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739 | 8449 |
| GARY J FAERBER | 5612 MEADOW LANE | | | | ANN ARBOR | MI | 48105 | 9369 |
| GARY J FAERBER & | JO ANN FAERBER JT TEN | 5612 MEADOW LANE | | | ANN ARBOR | MI | 48105 | 9369 |
| GARY J FLANNERY | 1733 GANNON DR | | | | INDIAN RIVER | MI | 49749 | 9551 |
| GARY J FULLMAN | 32 FERN COURT | | | | SAYREVILLE | NJ | 08872 | 2103 |
| GARY J GABRIEL | PO BOX 598 | | | | VALLEY COTTAGE | NY | 10989 | 0598 |
| GARY J GAGLIARDI & | ELEANOR C GAGLIARDI JT TEN | 505 SADDLE LANE | | | GROSSE POINTE WOOD | MI | 48236 | 2727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY J GERSTNER | PO BOX 785 | | | | DUPONT | WA | 98327 0785 |
| GARY J GOTOWKA | 5132 REINHARDT | | | | BAY CITY | MI | 48706 3253 |
| GARY J GRABOWSKI | 13513 WEBSTER RD | | | | CLIO | MI | 48420 8262 |
| GARY J GRESKOWIAK | 2060 CENTENNIAL N W | | | | GRAND RAPIDS | MI | 49504 5929 |
| GARY J GRIFFITHS & | KIMBERLY J GRIFFITHS | 24526 NE 27TH PL | | | SAMMAMISH | WA | 98074 |
| GARY J GROSS | 11811 PORTAGE ROAD | | | | MEDINA | NY | 14103 9615 |
| GARY J GROSS | PO BOX 338 | | | | WILLIS | MI | 48191 0338 |
| GARY J GUDES | 141 CHALMETTE CIR | | | | MONROE | MI | 48162 3588 |
| GARY J GUSTWILLER | 15514 CULLEN | | | | DEFIANCE | OH | 43512 8835 |
| GARY J HAHN | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011 3278 |
| GARY J HAMMOND | 3370 N PASS DR | | | | CLIO | MI | 48420 1543 |
| GARY J HART | 79 LAKEWOOD ROAD | | | | NEW EGYPT | NJ | 08533 1307 |
| GARY J HAUG TOD | DIANE E HAUG | SUBJECT TO STA TOD RULES | PO BOX 325 | | SOUTH SALEM | NY | 10590 0325 |
| GARY J HERRING | 4936 N 1300 E 34 | | | | CONVERSE | IN | 46919 9630 |
| GARY J HILBERT | MARY JO HILBERT JT TEN | TOD DTD 12/01/2008 | N8110 ROLLING HILLS DR | | FOND DU LAC | WI | 54937 9344 |
| GARY J HILL | 119 AMELIA ST | TORONTO ON  M4X 1E5 | CANADA | | | | |
| GARY J HILL | 119 AMELIA ST | TORONTO ON  M4X 1E5 | CANADA | | | | |
| GARY J HILL | 119 AMELIA ST | TORONTO ON  M4X 1E5 | CANADA | | | | |
| GARY J HILLGER & | ELAINE L HILLGER | JT TEN | 4557 FISH ROAD | | KIMBALL | MI | 48074 1542 |
| GARY J HODGDON | 50303 PARADISE CT | | | | MACOMB | MI | 48044 6107 |
| GARY J HULSBRINK | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439 9781 |
| GARY J INMAN | 3115 W DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462 9518 |
| GARY J ISYK | 948 COUNTRYSIDE WEST BOULEVARD | | | | PORT ORANGE | FL | 32127 7988 |
| GARY J JACOBS | 2570 SHADLOW TR | | | | ADA | MI | 49301 9315 |
| GARY J JAINSHIG EX | PO BOX 337 | | | | WEST JEFFERSON | OH | 43162 |
| GARY J JARVIS & | NANCY L JARVIS JT TEN | 9309 STATE HWY #37 | | | OGDENSBURG | NY | 13669 4461 |
| GARY J JUSTIN | 22026 RIDGEWAY | | | | ST CLAIR SHRS | MI | 48080 4084 |
| GARY J KALMES & | RITA E KALMES JT TEN | 6517 S ROBB WAY | | | LITTLETON | CO | 80127 5849 |
| GARY J KARAS | 12390 VOIPE DRIVE | | | | STERLING HEIGHTS | MI | 48312 5328 |
| GARY J KARLUK AND | JUANITA J KARLUK | JT TEN WROS | 985 BRUCE ST | | WASHINGTON | PA | 15301 |
| GARY J KARP REV TRUST | GARY J KARP TTEE | U/A DTD 07/06/82 | 4455 S BAY DR | | ORCHARD LAKE | MI | 48323 1504 |
| GARY J KELLER | 8255 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127 1234 |
| GARY J KENDALL | 3370 WHEELER RD | | | | BAY CITY | MI | 48706 1646 |
| GARY J KILPATRICK | 2526 LAKESIDE DRIVE | | | | SEABROOK | TX | 77586 3392 |
| GARY J KISSEL | 14302 CRANBROOK ST | | | | RIVERVIEW | MI | 48192 7532 |
| GARY J KLOPATEK | 6815 S ASH ST | | | | OAKCREEK | WI | 53154 1603 |
| GARY J KROHN | 18909 PARKWAY LN | | | | MOKENA | IL | 60448 9102 |
| GARY J LAKE | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861 9742 |
| GARY J LIESE | 38 NANTUCKET ROAD | | | | ROCHESTER | NY | 14626 2323 |
| GARY J LOEBER | 4152 J IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415 3332 |
| GARY J LUDWIG | CHARLES SCHWAB & CO INC CUST | 26400 E 118TH ST S | | | COWETA | OK | 74429 |
| GARY J MADDOX & | SHARON S MADDOX JT TEN | 123 E CIRCLE DR | | | NEW CASTLE | IN | 47362 9200 |
| GARY J MANTHEY | 804 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734 1438 |
| GARY J MASCHING | 20477 STAFFORD | | | | CLINTON TWP | MI | 48035 4065 |
| GARY J MASTRODONATO | CHARLES SCHWAB & CO INC CUST | 581 PROVIDENCE CLUB DR | | | MONROE | GA | 30656 |
| GARY J MC KENNA | 12 SPINDLE HILL RD | APT 8C | | | WOLCOTT | CT | 06716 1743 |
| GARY J MCWAIN | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338 9764 |
| GARY J MELOVICH | 2637 LIBERTY ST | | | | TRENTON | NJ | 08629 2014 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GARY J MERRITT | CGM SEP IRA CUSTODIAN | 914 SANTA DOROTEA CIR | | | ROHNERT PARK | CA | 94928 | 2296 |
| GARY J MESTER & | LUCINDA LEE MESTER JT TEN | 13366 TEABERRY CT | | | FAIRFAX | VA | 22033 | 1109 |
| GARY J MICHALOWSKI | 166 S E CRESTWOOD CIR | | | | STUART | FL | 34997 | 7430 |
| GARY J MOORE | 259 LAKEVIEW PLAZA | | | | STOCKBRIDGE | GA | 30281 | 6271 |
| GARY J MOORE | 847 IRVIN RD | | | | BLANCHESTER | OH | 45107 | 9708 |
| GARY J NEUNSINGER | & BONNIE L NEUNSINGER JTTEN | 5015 36TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| GARY J NICHOLS | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 | 9381 |
| GARY J OBRIEN | 751 OSTRANDER ROAD | | | | EAST AURORA | NY | 14052 | 1201 |
| GARY J OVERTON | 2871 NO STEWART RD | | | | CHARLOTTE | MI | 48813 | 9775 |
| GARY J PAJA | 9225 CAPRICE DR | | | | PLYMOUTH | MI | 48170 | 4705 |
| GARY J PARKHILL | 27784 BOTTLE BRUSH WAY | | | | MURRIETA | CA | 92562 | |
| GARY J PAYNE | 542 HIGH ST | | | | BRIDPORT | VT | 05734 | |
| GARY J PERELLI | CHARLES SCHWAB & CO INC CUST | G J PERELLI CO LLC PSP | PART QRP | 5395 RIVERS EDGE DR | COMMERCE TOWNSHIP | MI | 48382 | |
| GARY J PERELLI & | JULIA E PERELLI | DESIGNATED BENE PLAN/TOD | 5395 RIVERS EDGE | | COMMERCE TOWNSHIP | MI | 48382 | |
| GARY J PETERSON & | BEULAH M PETERSON | TR THE GARY & BEULAH PETERSON | REVOCABLE TRUST UA 06/27/03 | 1024 GLENHAVEN | FULLERTON | CA | 92835 | 3726 |
| GARY J PHIPPS | CUST BRINCETON M PHIPPS UGMA TX | 1884 W SURF DR | | | ANAHEIM | CA | 92801 | 1716 |
| GARY J PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 | 9677 |
| GARY J PLATTENBERGER | 5822 WILL PLYLER RD | | | | WAXHAW | NC | 28173 | 9748 |
| GARY J PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014 | 1122 |
| GARY J POSILKIN | SOUTHWEST SECURITIES INC | 41 ORISKANY DR | | | FREEHOLD | NJ | 07728 | |
| GARY J PRCHLIK | 1214 KRUST DR | | | | OWOSSO | MI | 48867 | 1924 |
| GARY J PROSENKO | SHARON ANN PROSENKO | 901 JENNIFER ST | | | INCLINE VLG | NV | 89451 | 8622 |
| GARY J RICCIO & | SARAH D RICCIO JT TEN | 2618 223RD STREET EAST | | | BRADENTON | FL | 34211 | |
| GARY J RICKSGERS | 9280 EATON ROAD | | | | DAVISBURG | MI | 48350 | 1520 |
| GARY J RIZZA SR. | 5229 HARCOURT STREET | | | | OAK FOREST | IL | 60452 | 4482 |
| GARY J ROSS | 9409 FM 2621 | | | | BRENHAM | TX | 77833 | 7218 |
| GARY J RUPPERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 162 WATERFORD CIRCLE | | WINONA | MN | 55987 | |
| GARY J SALATINO | 789 AVIS BLOSSOM TRL | | | | WEBSTER | NY | 14580 | |
| GARY J SCHWARTZMAN | 1513 CALIFORNIA N E | | | | ALBUQUERQUE | NM | 87110 | 6829 |
| GARY J SCHWENDINGER | 7324 COVENTRY LN | | | | HANOVER PARK | IL | 60133 | |
| GARY J SCRAMLING | 26740 KATHY | | | | ROSEVILLE | MI | 48066 | 3267 |
| GARY J SCULL | 1715 SCULL RD | | | | RAEFORD | NC | 28376 | 5591 |
| GARY J SCYPTA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12975 LE BLANC | | PLYMOUTH | MI | 48170 | |
| GARY J SHAPIRA & | BARBARA SHAPIRA JT TEN | 118 W 42ND ST | | | ERIE | PA | 16508 | 3111 |
| GARY J SKEELS | 69042 N TERRACE DRIVE | | | | WHITE PIGEON | MI | 49099 | 9007 |
| GARY J SMITH | 295 GLENN LANE | | | | DURANGO | CO | 81301 | 8338 |
| GARY J SMYTH | 39491 CLEARVIEW | | | | MT CLEMENS | MI | 48045 | 1826 |
| GARY J SPINELLA | 313 ZAGORA DR | | | | DANVILLE | CA | 94506 | 1303 |
| GARY J SPURLOCK | 819 SHADYBROOK LANE | | | | RED OAK | TX | 75154 | 5407 |
| GARY J STANFORD | 8355 MARLOWE ST | | | | DETROIT | MI | 48228 | 2490 |
| GARY J STANFORD TRUSTEE | U/A DTD 12/11/98 | GARY J STANFORD TRUST | 200 N BRADY ROAD | | DEARBORN | MI | 48124 | |
| GARY J STANIEC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14795 ALMONT RD | | ALLENTON | MI | 48002 | |
| GARY J STAROPOLI | 49 HILLCREST RD | | | | MARTINSVILLE | NJ | 08836 | 2335 |
| GARY J STEIN | 7434 JOHNSON RD | | | | FLUSHING | MI | 48433 | 9050 |
| GARY J STOCK | 1609 WILSON RD | | | | PITTSBURGH | PA | 15236 | 3628 |
| GARY J TAMELING | 7425 SOPER AVE | | | | BURR RIDGE | IL | 60527 | 5679 |
| GARY J TILMANN | GARY J TILMANN | 4821 RUSTIC HILLS DR | | | LAKE | MI | 48632 | |
| GARY J TOMPA | 6080 SHATTUCK RD | | | | SAGINAW | MI | 48603 | 2614 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GARY J TUCKER | 4128 LITTLE DOTHAN RD | | | | SNEADS | FL | 32460 | 3567 |
| GARY J VAN WAGONER | 3040 PERETTO TRL | | | | METAMORA | MI | 48455 | 8927 |
| GARY J VOSS | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634 | 9771 |
| GARY J WAKLEY | 936 DEGROFF ST | | | | GRAND LEDGE | MI | 48837 | 2155 |
| GARY J WALCK | 170 BLVD | | | | KENILWORTH | NJ | 07033 | 1423 |
| GARY J WALLO & | ROSALIND WALLO JT TEN | 886 GOLDEN | | | WHITE LAKE | MI | 48386 | |
| GARY J WANG | TOD ACCOUNT | 418 LANA WAY | | | BEAUMONT | CA | 92223 | 7019 |
| GARY J WARDOSKY | 12386 EBELING RD | | | | BRUCE | MI | 48065 | 2649 |
| GARY J WARNER & | MARY LOUISE WARNER | P O BOX 694 | | | WEIMAR | CA | 95736 | |
| GARY J WHITEHAIR | 1363 SALT RD | | | | WEBSTER | NY | 14580 | 9329 |
| GARY J WILLIAMS | 4115 BETTS AVENUE | WINDSOR ON  N9H 2N7 | CANADA | | | | | |
| GARY J WISEMAN | 409 AGNUS DR | | | | VENTURA | CA | 93003 | |
| GARY J WOLF | 1742 8TH ST | | | | SLIDELL | LA | 70458 | |
| GARY J WOOD & | ANN M WOOD | 5210 E 99TH ST | | | TULSA | OK | 74137 | |
| GARY J YARUS | LINDA PIKEN TRUST | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD, #1742 | | MIAMI | FL | 33131 | |
| GARY J. CHRISTENSEN IRA | FCC AS CUSTODIAN | 606 SONNET DR. | | | SAN ANTONIO | TX | 78216 | 3416 |
| GARY J. SNYDER TTEE | GARY J. SNYDER REV LIV TR #2 | U/A/D 12/27/94 | 8243 SHADYGROVE COURT | | JACKSONVILLE | FL | 32256 | 7358 |
| GARY J. SNYDER TTEE | GARY J. SNYDER REV LIV TRUST | U/A/D 12/27/94 | FBO GARY J. SNYDER | 8243 SHADYGROVE COURT | JACKSONVILLE | FL | 32256 | 7358 |
| GARY JACKSON | 19329 ARCHDALE ST | | | | DETROIT | MI | 48235 | 2226 |
| GARY JAKE EARNEST | WBNA CUSTODIAN TRAD IRA | 179 OAK GROVE RD | | | SPRINGVILLE | AL | 35146 | |
| GARY JAMES HERTEG | CHARLES SCHWAB & CO INC CUST | 1944 AUTUMN WAY | | | RIDGECREST | CA | 93555 | |
| GARY JAMES MACKIN | C/O SHANE MACKIN | 5619 W NORTH LANE | | | GLENDALE | AZ | 85302 | |
| GARY JAMES MOONAN | CHARLES SCHWAB & CO INC CUST | 1908 TRUMPET CT | | | VIENNA | VA | 22182 | |
| GARY JAY BARRON | 11748 N.C. HWY 87 SOUTH | | | | EDEN | NC | 27288 | |
| GARY JAY MALVERN | 22 STONE HOLLOW | | | | GREENVILLE | SC | 29605 | 1058 |
| GARY JAY SCHOBER | GRANT PHILLIP SCHOBER | UNTIL AGE 18 | 337 MEADOW LN | | MONROVIA | CA | 91016 | |
| GARY JAY SHAPIRA | 118 W 42ND ST | | | | ERIE | PA | 16508 | 3111 |
| GARY JAY SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 752 | | TOLEDO | WA | 98591 | |
| GARY JEFFRIES | 912 CANTERBURY LANE | | | | SALEM | OH | 44460 | 4367 |
| GARY JENKINS AND | CAROL JENKINS JT TEN | 1275 CANEYVILLE RD | | | MORGANTOWN | KY | 42261 | |
| GARY JENNISON | 216 GRAND CANAL | | | | NEWPORT BEACH | CA | 92662 | |
| GARY JEPSEN | 648 SPAULDING AVE SE | | | | ADA | MI | 49301 | 7820 |
| GARY JERLS  AND | LESLIE JERLS  CO-TTEES | U/A DATED 11/9/01 | LESLIE E JERLS REV TRUST | 773 NEAL HOWELL RD | BOWLING GREEN | KY | 42104 | |
| GARY JEROME LEVINSON | PO BOX 691452 | | | | W HOLLYWOOD | CA | 90069 | |
| GARY JOHN FINIGAN | CHARLES SCHWAB & CO INC CUST | 2224 SNAPDRAGON RD | | | NAPERVILLE | IL | 60564 | |
| GARY JOHN KARDYS | 3 ALPINE COURT | | | | NORTH GREENBUSH | NY | 12198 | 8645 |
| GARY JOHN NIELAN & | PATRICIA KREBS | 138 WARNER ST | | | BELCHERTOWN | MA | 01007 | |
| GARY JOHN OHLINGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10620 GOLDEN GIVEN RD E | | TACOMA | WA | 98445 | |
| GARY JOHNS AND | GERALDINE JOHNS JTWROS | 6409 STERLING WOODS DR. | | | CLAYTON | OH | 45315 | 9673 |
| GARY JOHNSON | 1525 N. ROBIN LN | | | | MESA | AZ | 85213 | |
| GARY JOHNSON | 2108 COTTON MILL DR. | | | | MCKINNEY | TX | 75070 | |
| GARY JOHNSON | 2442 28TH ST SW | | | | WYOMING | MI | 49509 | 2158 |
| GARY JOHNSON | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426 | 3801 |
| GARY JOHNSON | 7720 BANCASTER DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| GARY JOHNSON | 8246 LONELY HILL WAY | | | | ANTELOPE | CA | 95843 | |
| GARY JOHNSON M D | 3650 FAIRVIEW RD | | | | RENO | NV | 89511 | 6505 |
| GARY JOLLY | 10 WHITE CIR | | | | FARMINGTON | CT | 06032 | 2713 |
| GARY JON HUGHES | 7402 SAN CARPINO DRIVE | | | | GOLETA | CA | 93117 | 1213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY JONES | 2511 COUNTY ROAD 173 | | | | EMDEN | MO | 63439 | 2005 |
| GARY JONES | 612 DRUMMOND WAY | | | | FAIRDALE | KY | 40118 | |
| GARY JONES IRA | FCC AS CUSTODIAN | 3205 SHILLING RD | | | TEXARKANA | TX | 75503 | 5429 |
| GARY JORDAN | 1733 EAGLE RIDGE DR | | | | BELLINGHAM | WA | 98226 | |
| GARY JOSEPH | 4182 FIELDSEDGE DR | | | | MASON | OH | 45040 | |
| GARY JOSEPH KRUPA | 4701 GLENMORRIE DR | | | | BELLEVUE | NE | 68157 | |
| GARY JOSEPH PEREZ | 2887 TEAL STREET | | | | LA VERNE | CA | 91750 | |
| GARY JOSEPH SLABY | 4595 SILVER CREEK | | | | BRECKSVILLE | OH | 44141 | 2930 |
| GARY JOSEPH STANFORD | 200 N BRADY | | | | DEARBORN | MI | 48124 | 1158 |
| GARY JOSEPH WYER | 1059 ALEXANDRIA DR | | | | SAN DIEGO | CA | 92107 | |
| GARY JOSHUA KATZ | 49 BUNGANUC RD | | | | BRUNSWICK | ME | 04011 | 7322 |
| GARY K & KAREN SUE HARGIS TTEE | KAREN SUE HARGIS LIVING TRUST | U/A DTD 04/10/1990 | 43 OAK CREEK CT | | NORTH AURORA | IL | 60542 | 7003 |
| GARY K BLOW | 3529 LAKEVIEW DRIVE | | | | ORTONVILLE | MI | 48462 | 9278 |
| GARY K BRIGHT | 3433 STINGLEY ROAD | | | | GREENVILLE | OH | 45331 | 9569 |
| GARY K DEMPSEY | 30910 STATE HIGHWAY 100LOT 169 | | | | SAN BENITO | TX | 78586 | |
| GARY K DENT & | JOYCE L DENT JT TEN | 360 ASHLEY LN | | | CINCINNATI | OH | 45215 | 2077 |
| GARY K DOUGLAS | 567 W NORTHVIEW ST | | | | OLATHE | KS | 66061 | 6322 |
| GARY K FELL & | KRISTINE M FELL JT TEN | BOX 8002 | | | ELBURN | IL | 60119 | 8002 |
| GARY K JACKSON | 31 BLACK CEDAR RD | | | | ROCHESTER | NY | 14624 | |
| GARY K LEVENE & | PATRICIA A LEVENE JT TEN | 2180 348TH STREET | | | CASEY | IA | 50048 | 8035 |
| GARY K LIEBSCHNER | 5642 RAUCH RD | | | | CARROLL | OH | 43112 | 9666 |
| GARY K LIPPMAN | 150 E 77TH ST | | | | NEW YORK | NY | 10021 | 1922 |
| GARY K MCCOWAN | 13096 MACNEIL CT | | | | MILFORD | MI | 48380 | 3082 |
| GARY K MEASEL | 26524 HOLLYHILL | | | | FARMINGTON HILLS | MI | 48334 | 4521 |
| GARY K MOLLER | 127 WILD TIGER RD | | | | BOULDER | CO | 80302 | 9263 |
| GARY K MUNDY | 7386 SMITH RD | | | | GAINS | MI | 48436 | 9728 |
| GARY K SCHERSCHEL | RR #11 BOX 1528 | | | | BEDFORD | IN | 47421 | 9724 |
| GARY K SHIBATA | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006 | 6347 |
| GARY K SVEOM | BOX 266 | | | | FOOTVILLE | WI | 53537 | 0266 |
| GARY K TENG | CHARLES SCHWAB & CO INC CUST | 24 DRAKE RD | | | MENDHAM | NJ | 07945 | |
| GARY K TYLER | 212 EAST 4TH STREET | | | | TILTON | IL | 61833 | 7417 |
| GARY K. BROOKS & | JOAN C. BROOKS JT WROS | 9858 BELLEFONTAINE RD. | | | ST. LOUIS | MO | 63137 | |
| GARY K. SHEEDY AND | SHARON K. SHEEDY JTWROS | 11 JEAN AVENUE | | | LOUDONVILLE | NY | 12211 | 1540 |
| GARY KALOOSTIAN | 17032 SPINNING AVENUE | | | | TORRANCE | CA | 90504 | |
| GARY KANK | & NICOLE N KANK JTTEN | 2675 HANK MONK AVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| GARY KAPPELMAN | 1019 S. GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188 | |
| GARY KARETNY | CHARLES SCHWAB & CO INC CUST | 782 PARMENTIER RD | | | WARMINSTER | PA | 18974 | |
| GARY KARL MOORE | 2439 BEAR HILLS CIR | | | | DRAPER | UT | 84020 | |
| GARY KEENER | 109 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | 1207 |
| GARY KEITH BLAIR | 40 PICKARD LN | | | | COUNCIL BLUFFS | IA | 51501 | |
| GARY KEITH KAESTNER | THE SOMMERVILLE TRUST | 1010 E CHESTNUT AVE | | | SANTA ANA | CA | 92701 | |
| GARY KEITH PILLERS & | PAULETTE PEEL PILLERS TEN COM | 3303 58TH ST | | | LUBBOCK | TX | 79413 | 5506 |
| GARY KEITZ | 14 ROBINWOOD CT | | | | LANCASTER | NY | 14086 | |
| GARY KELB  & | SHERRY KELB JT WROS | 305 W 2ND STREET | | | CARROLLTON | MO | 64633 | 1316 |
| GARY KELLEY | 1700 PULASKI RD | | | | NEW CASTLE | PA | 16105 | 1937 |
| GARY KELLUMS | 829 CHASEWOOD DRIVE | | | | SOUTH ELGIN | IL | 60177 | |
| GARY KENDALL ANDERSON | 9431 HOLLY BEND LN | | | | HUNTERVILLE | NC | 28078 | 6869 |
| GARY KENDALL SPENCE JR | 3707 BROWN ST | | | | DALLAS | TX | 75219 | |

| Name | Account | Address 1 | Address 2 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GARY KENJI MASADA | CHARLES SCHWAB & CO INC CUST | 18571 AMALIA LN | | | HUNTINGTON BEACH | CA | 92648 | |
| GARY KENNEDY | 10686 S ST RD 5 | | | | SOUTH WHITLEY | IN | 46787 | 9218 |
| GARY KENNEDY | 205605 E 10TH AVE | | | | KENNEWICK | WA | 99337 | |
| GARY KENNEDY & | KAREN KENNEDY | JT TEN | 370 KENNEDY RD | | SEAMAN | OH | 45679 | 9724 |
| GARY KENNETH AUSTIN | 640 GLEN IRIS DR | UNIT 311 | | | ATLANTA | GA | 30308 | 2759 |
| GARY KENNETH EISERMAN | 722 N WAKEFIELD ST | | | | ARLINGTON | VA | 22203 | |
| GARY KENNETH EISNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3403 COUNTRY CLUB RD. | | ARLINGTON | TX | 76013 | |
| GARY KENT GRINBERG & NANCY NELL | GRINBERG TTEES FBO GRINBERG FAM | TR DTD 2/22/02 ACCT #3 | 2132 REDGAP CT | | ENCINITAS | CA | 92024 | 4332 |
| GARY KENT HUGHES | 218 MULLINS ADDITION DRIVE | | | | PIKEVILLE | KY | 41501 | |
| GARY KENT SMITH | CHARLES SCHWAB & CO INC CUST | 4317 SE SECRETARIAT DR | | | LEES SUMMIT | MO | 64082 | |
| GARY KEPNISS | CUST MATHEW KEPNISS UGMA NJ | 24 BONNYVIEW DR | | | LIVINGSTON | NJ | 07039 | 2035 |
| GARY KICINSKI | 815 CRESCENT DR | | | | ALEXANDRIA | VA | 22302 | 2214 |
| GARY KILLGORE | 1204 COLONIAL DR. | | | | WEST MEMPHIS | AR | 72301 | |
| GARY KING | 2545 ELLIOTT ST | | | | SANTA MARIA | CA | 93455 | |
| GARY KING | 467 ST JOSEPH STREET | | | | ROCHESTER | NY | 14617 | 2465 |
| GARY KIRBY | 814 COUNTY ROAD K | | | | WISCONSIN DELLS | WI | 53965 | |
| GARY KISSEL | MERITA N KISSEL | 14302 CRANBROOK ST | | | RIVERVIEW | MI | 48193 | 7532 |
| GARY KITTREDGE | CGM IRA CUSTODIAN | 222 COUNTRY CLUB ROAD | | | TORRINGTON | CT | 06790 | 3039 |
| GARY KLAPOW & | MRS ARLENE H KLAPOW JT TEN | 12409 MCLENNAN AV | | | GRANADA HILLS | CA | 91344 | 1723 |
| GARY KLEINFELDER | 246 W MARKET | | | | MERCER | PA | 16137 | 1013 |
| GARY KLEJMONT | 726 AVENUE C | | | | BAYONNE | NJ | 07002 | 2814 |
| GARY KLOPP | 2915 EDEN DRIVE | | | | MANCHESTER | MD | 21102 | |
| GARY KNAUB | 893 CROOKED HILL RD. | | | | HUMMELSTOWN | PA | 17036 | |
| GARY KNOWLE | CUST EMILY KNOWLE | UGMA NY | 22 ALYS DR E | | DEPEW | NY | 14043 | 1403 |
| GARY KODISH | 15 FRANCIS ST | 1 | | | WATERTOWN | MA | 02472 | |
| GARY KORZENIEWSKI | 9080 ST ANTHONY RD | | | | KING GEORGE | VA | 22485 | |
| GARY KRAMER | CUST MARK KRAMER U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 6 RISING MOON | | SANTA FEE | NM | 87501 | 8642 |
| GARY KRAUS & | MARILYN KRAUS JT TEN | 4 UNION CIRCLE | | | MARLTON | NJ | 08053 | 5335 |
| GARY KRONFELD & | MICHELE KRONFELD JT WROS | 76 EDWARD STREET | | | DEMAREST | NJ | 07627 | 2308 |
| GARY KUIPER & | LINDA KUIPER JT TEN | 318 BOUTELL DRIVE | | | GRAND BLANC | MI | 48439 | 1513 |
| GARY KUPFERSCHMID | 26086 78TH AVE | | | | MEDIAPOLIS | IA | 52637 | 9161 |
| GARY KURDYLA & | LINDA KURDYLA | 1037 VIA NAVARRA | | | SAN PEDRO | CA | 90732 | |
| GARY KWAN SUN HO | CHARLES SCHWAB & CO INC CUST | 1150 W CAPITOL DR UNIT 83 | | | SAN PEDRO | CA | 90732 | |
| GARY L ABBOTT | 2013 W LAWRENCE CIR | | | | S JORDAN | UT | 84095 | 9309 |
| GARY L ABEL | 3011 FM 151 | | | | WHITE WRIGHT | TX | 75491 | 8670 |
| GARY L ACKERMAN | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509 | 1317 |
| GARY L ADAMS | 4440 N COUNTY ROAD 1000 W | APT 1000 | | | ALEXANDRIA | IN | 46001 | 9343 |
| GARY L AHRENS & | RT 1 | | | | MINERAL POINT | MO | 63660 | 9801 |
| GARY L AHRENS & | LEONA C AHRENS JT TEN | 7926 SO 87TH CT | | | JUSTICE | IL | 60458 | 1451 |
| GARY L ALEXIS | DIANE P ALEXIS JT TEN | 10010 MUELLER CT | | | NIAGARA FALLS | NY | 14304 | 2862 |
| GARY L ALLEN | 1364 DENTON ST | | | | GREENSBURG | PA | 15601 | 4940 |
| GARY L ALLEN | INDIVIDUAL(K)-PERSHING AS CUST | 502 WOODY WAY | | | BURNS | TN | 37029 | 5279 |
| GARY L ALLENDER | 12302 READ RD | | | | FENTON | MI | 48430 | 9541 |
| GARY L AMLOTTE | 144 LAKESHORE DR | | | | LACHINE | MI | 49753 | 9431 |
| GARY L ANASTASOFF | 7349 DOUGLAS RD | | | | IDA | MI | 48140 | 9727 |
| GARY L ANDREWS | 8465 MARGARET | | | | TAYLOR | MI | 48180 | 2760 |
| GARY L AVERY | 4117 FORSYTH AVE | | | | TROY | MI | 48098 | 3771 |
| GARY L BACKS | 21312 N OAKVIEW DR | | | | NOBELSVILLE | IN | 46060 | 9407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY L BAILEY | 1383 OAKWOOD DR | | | | | SAINT CLAIR | MO | 63077 | 2051 |
| GARY L BAILEY | BOX 3133 | | | | | CHERRY HILL | NJ | 08034 | 0288 |
| GARY L BAKER | 1105 GLENWOOD DRIVE | | | | | COLUMBIA | TN | 38401 | 6705 |
| GARY L BAKER | 11079 SHARON MEADOWS DR | | | | | CINCINNATI | OH | 45241 | 1850 |
| GARY L BALL | 10566 BRIERBUSH | | | | | DOWNEY | CA | 90241 | 2821 |
| GARY L BANNISTER IRA | FCC AS CUSTODIAN | 4949 BUCKHORN RD SW | | | | ROANOKE | VA | 24014 | |
| GARY L BARGER | 3366 CYPRESS LAKE DR S | | | | | OLIVE BRANCH | MS | 38654 | 6864 |
| GARY L BARKER | 115 W MAIN ST | | | | | NEW LONDON | OH | 44851 | 1018 |
| GARY L BARRETT | 3895 MINTON | | | | | ORION | MI | 48055 | |
| GARY L BATES | 7102 STATE RD | | | | | MILLINGTON | MI | 48746 | 9408 |
| GARY L BAUER | 3507 WORCHESTER PLACE | | | | | FORT WAYNE | IN | 46815 | 6201 |
| GARY L BEADLE | 4975 FREEMAN RD | | | | | EATON RAPIDS | MI | 48827 | 8025 |
| GARY L BEAM | PO BOX 494 | | | | | CEDARVILLE | OH | 45314 | 0494 |
| GARY L BECKER | 708 W MONTEREY LANE | | | | | MEQUON | WI | 53092 | 5820 |
| GARY L BEESON & | JANICE M BEESON JT TEN | 1044 LK JAMES RD | | | | PRUDENVILLE | MI | 48651 | 9416 |
| GARY L BEHE | 15588 CARTWRIGHT RD | | | | | HUNT | NY | 14846 | 9275 |
| GARY L BELKA | 111 CHURCH ST | | | | | WAYLAND | MI | 49348 | 1201 |
| GARY L BELL | 3152 LEGENDS CIR | | | | | LAKELAND | FL | 33803 | 5432 |
| GARY L BENNETT | 2801 N LOS FELICES CIR E | UNIT D210 | | | | PALM SPRINGS | CA | 92262 | 0659 |
| GARY L BESAW | 5086 LAPEER RD | | | | | BURTON | MI | 48509 | 2033 |
| GARY L BIRCHMEIER | 722 E GARRISON RD | | | | | OWOSSO | MI | 48867 | 9760 |
| GARY L BOERMAN & SUSAN BOERMAN | GARY L AND SUSAN BOERMAN | REVOC. INTERV. TRUST U/A DTD | 9/23/1999 | 2620 TULIPTREE LN | | SANTA CLARA | CA | 95051 | |
| GARY L BOES | 4200 SHETLAND DRIVE | | | | | ANN ARBOR | MI | 48105 | 9536 |
| GARY L BONHAM | 9523 CUTLERS TRACE | | | | | CENTERVILLE | OH | 45458 | 9161 |
| GARY L BORNEMAN | CUST G M BORNEMAN UGMA PA | 251 OLD CLAIRTON RD | | | | CLAIRTON | PA | 15025 | 3091 |
| GARY L BORTER | 8385 SW CONNEMARA PLACE | | | | | BEAVERTON | OR | 97008 | 6973 |
| GARY L BOSICK ROTH IRA | FCC AS CUSTODIAN | 337 LONGVIEW DR | | | | BELLEVILLE | IL | 62223 | 4101 |
| GARY L BOTHAM | 270 ADAM ST | | | | | TONAWANDA | NY | 14150 | 2038 |
| GARY L BOTTENFIELD & | LANA BOTTENFIELD | TR GARY & LANA BOTTENFIELD FAMILY | TRUST UA 06/14/01 | 1136 CAMINO ALISOS | | FALLBROOK | CA | 92028 | 3765 |
| GARY L BOURCIER & | JOAN S BOURCIER JT TEN | 15853 SW 16TH AVE RD | | | | OCALA | FL | 34473 | |
| GARY L BOWMAN | 909 E STINER RD | | | | | CRESTON | OH | 44217 | 9789 |
| GARY L BOYD | 19781 MAHON ST | | | | | SOUTHFIELD | MI | 48075 | 3941 |
| GARY L BRANDON | PO BOX 338 | | | | | COLEMAN | MI | 48618 | 0338 |
| GARY L BREMER | BOX 47 | | | | | OKOLONA | OH | 43550 | |
| GARY L BRININSTOOL | 6954 S IONIA RD | | | | | BELLEVUE | MI | 49021 | 8433 |
| GARY L BROW | 6433 MURPHY LAKE RD | | | | | MILLINGTON | MI | 48746 | 9552 |
| GARY L BROWN | 247 HICKORY DR | | | | | GREENVILLE | OH | 45331 | 2853 |
| GARY L BROWN JR | 3087 PEBBLE BEACH DR | | | | | ELLICOTT CITY | MD | 21042 | 2186 |
| GARY L BRUNOTTE | CHARLES SCHWAB & CO INC CUST | 4 POINTE VIEW CT | | | | DURHAM | NC | 27713 | |
| GARY L BULEMORE | 136 EAST WALNUT | | | | | PETERSBURG | MI | 49270 | 9565 |
| GARY L BURGESS | 1604 W HIBBARD RD | | | | | OWOSSO | MI | 48867 | 9222 |
| GARY L CADIEUX | 13820 BARCROFT WAY | | | | | WARREN | MI | 48088 | 5106 |
| GARY L CALDWELL & | 2570 LOLA LN | | | | | AU GRES | MI | 48703 | |
| GARY L CALDWELL & | ELEANOR M CALDWELL TR | UA 03/17/2009 | CALDWELL FAMILY TRUST | 519 AZURE AVE | | WELLINGTON | FL | 33414 | |
| GARY L CALLOWAY | ETHEL F CALLOWAY TEN COM | 40 FLORAL AVE | | | | AMELIA | OH | 45102 | 1939 |
| GARY L CARLISLE | 131 SANDSTONE LN | | | | | CANFIELD | OH | 44406 | 7616 |
| GARY L CARPER | PO BOX 82 | | | | | SANTE FE | TN | 38482 | 0032 |
| GARY L CATTIN | CHARLES SCHWAB & CO INC CUST | 9261 E PLACITA MIMOSA | | | | TUCSON | AZ | 85749 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY L CAVITT & | MARY Q CAVITT JT TEN | PO BOX 681773 | | | FRANKLIN | TN | 37068 | 1773 |
| GARY L CHAMBERS | CUST BRENDAN KYLE CHAMBERS | UTMA FL | 617 CALLE HIDALGO | | SAN CLEMENTE | CA | 92673 |
| GARY L CHILDERS | 379 STUMP RD | | | | LAPEER | MI | 48446 | 8763 |
| GARY L CLARK | R D 1 | | | | MAPLEWOOD | OH | 45340 | 9801 |
| GARY L CLARKE | 16652 CLINTON RD | | | | SPRINGPORT | MI | 49284 | 9791 |
| GARY L CODELUPPI & | DEBORAH A CODELUPPI JT TEN | 2032 WINDING BROOKWAY | | | XENIA | OH | 45385 | 9381 |
| GARY L COLE | 3229 STARBOARD DR | | | | LANTANA | FL | 33462 | 3767 |
| GARY L COLLETT | 5920 ORCHARD CT | | | | LANSING | MI | 48911 | 5221 |
| GARY L COOPER | 197 EAST STATE STREET | PO BOX 517 | | | MONTROSE | MI | 48457 | 0517 |
| GARY L COTTERELL (ROTH IRA) | FCC AS CUSTODIAN | 2728 NW ANGELICA DR | | | CORVALLIS | OR | 97330 | 3617 |
| GARY L CRAMER | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007 | 9770 |
| GARY L CREECH | 6885 TALBOT DR | | | | ALMONT | MI | 48003 | 7911 |
| GARY L CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463 | 9435 |
| GARY L CROUCHER (IRA) | FCC AS CUSTODIAN | 4450 NW 51ST CT | | | TOPEKA | KS | 66618 | 3233 |
| GARY L CUMMINS | 44299 FRANCISCAN DRIVE | | | | CANTON | MI | 48187 | 3252 |
| GARY L CURRANT | 44 BRIDGEPORT DR | | | | ST CHARLES | MO | 63304 | 7966 |
| GARY L CURTIS | 8716 PETTIT | | | | BIRCH RUN | MI | 48415 | 8734 |
| GARY L D'ANDREA | 2097 N HERRON CT | | | | CAMARILLO | CA | 93010 |
| GARY L DAENZER | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | 9798 |
| GARY L DALKE | CYNTHIA R DALKE JT TEN | W11798 COUNTY ROAD A | | | GRESHAM | WI | 54128 | 9106 |
| GARY L DALTON | 101 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005 | 3580 |
| **GARY L DALTON** | **4316 MICHAELS DR** | | | | **FRANKLIN** | **OH** | **45005** | **1928** |
| GARY L DANNER AND | MARTHA L. DANNER | 4290 HANSEN DR | | | HILLIARD | OH | 43026 | 2211 |
| GARY L DAVENPORT | 264 S FOREST HILL | | | | YOUNGSTOWN | OH | 44515 | 3151 |
| GARY L DAVIS | 222 RIDGELAND DRIVE | | | | GALLOWAY | OH | 43119 |
| GARY L DAVIS | 25868 DUNBAR STREET | | | | SOUTHFIELD | MI | 48034 | 5860 |
| GARY L DE GOOD | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546 | 2239 |
| GARY L DENNIS | 5497 RUHL GARDEN | | | | KOKOMO | IN | 46902 | 9722 |
| GARY L DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309 | 1725 |
| GARY L DEVILBISS | CGM IRA CUSTODIAN | 101 TIPPIN DR | | | THURMONT | MD | 21788 | 3209 |
| GARY L DIBBLE | 2310 NEWBERRY | | | | WATERFORD | MI | 48329 | 2340 |
| GARY L DICKERSON | 4585 SERUM PLANT RD | | | | THORNTOWN | IN | 46071 | 9264 |
| GARY L DIETRICH | 18095 COLVIN RD | | | | ST CHARLES | MI | 48655 | 9715 |
| GARY L DIETRICH | 7815 BASS RD | | | | PORT HOPE | MI | 48468 | 9617 |
| GARY L DIXON | 17719 MOSS POINT DR | | | | SPRING | TX | 77379 | 7935 |
| GARY L DOTSON | 280 RIVER ROAD | | | | ELKTON | MD | 21921 | 7935 |
| GARY L DUNN | 744 N JENISON ST | | | | LANSING | MI | 48915 | 1309 |
| GARY L EAGLETON | 2365 LEIGHTON WAY | | | | ROSEVILLE | CA | 95747 |
| GARY L EAST | 212 SMALL STREET | | | | WESTPORT | IN | 47283 | 9322 |
| GARY L EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626 | 1755 |
| GARY L EDGECOMBE & | TERRY A EDGECOMBE JT TEN | 47 WOODSTONE LANE | | | ROCHESTER | NY | 14626 | 1755 |
| GARY L EDWARDS | 4141 ATHENS | | | | WATERFORD | MI | 48329 | 2005 |
| GARY L ELLERMEIER | 2160 S WABASH AVE | | | | HASTINGS | NE | 68901 | 8321 |
| GARY L ELYA | 2009 HADAGORN RD | | | | MASON | MI | 48854 | 9414 |
| GARY L ERICKSON | 6846 MEADOW VIEW | | | | RUDOLPH | WI | 54475 | 9302 |
| GARY L ESTES II | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1218 W WESTHILL DR | | CLEBURNE | TX | 76033 |
| GARY L FALKNER | 5136 SCHULLER DRIVE N E | | | | CANTON | OH | 44705 | 3055 |
| GARY L FIEBELKORN | 331 HARRINGTON | | | | MOUNT CLEMENS | MI | 48043 | 2942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY L FIKES | CGM IRA CUSTODIAN | 26 CHURCH STREET | P O BOX 187 | | PHILADELPHIA | NY | 13673 | 0187 |
| GARY L FOWLER | 1437 SILVER LN | | | | EAST HARTFORD | CT | 06118 | 1342 |
| GARY L FRANTZ | 308 ROYER ST | PO BOX 76 | | | NEW RINGGOLD | PA | 17960 | 0076 |
| GARY L FREITAG | 350 GROVER RD | | | | E AURORA | NY | 14052 | 2106 |
| GARY L FROELICH | 2310 FAR HILLS AVE | STE 1812 | | | DAYTON | OH | 45419 | 1571 |
| GARY L FULKS | & CHERIE R FULKS JTTEN | 20273 700 ST | | | GENESEO | IL | 61254 |
| GARY L GALBANI | 639 N WATKINS | | | | PERRY | MI | 48872 | 9103 |
| GARY L GALLEGOS | 55 AYERS DR | | | | JACKSON | TN | 38301 | 3327 |
| GARY L GALLIEN | 628 ARBOLADO DR | | | | FULLERTON | CA | 92835 | 1806 |
| GARY L GALLOWAY & | NELDA F GALLOWAY | 4103 GUINN RD | | | KNOXVILLE | TN | 37931 |
| GARY L GARVER | 4309 MCCLAY RD | | | | SAINT CHARLES | MO | 63304 | 7921 |
| GARY L GASS | 540 PARKWAY ESTATES DRIVE | | | | OAK CREEK | WI | 53154 | 4527 |
| GARY L GASS & | MARILYN L GASS JT TEN | 540 PARKWAY ESTATES DRIVE | | | OAK CREEK | WI | 53154 | 4527 |
| GARY L GHIO TTEE | GARY & DEANNA GHIO BYPASS U/T/A | DTD 09/05/1996 | 1238 W. MOLINETTO DRIVE | | ORO VALLEY | AZ | 85755 | 8570 |
| GARY L GIBSON | 2610 BRAHMS DRIVE | | | | W CARROLLTON | OH | 45449 | 3203 |
| GARY L GIBSON | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066 | 9608 |
| GARY L GOOD | 5781 LEE BLVD | UNIT 208-373 | | | LEHIGH ACRES | FL | 33971 | 6337 |
| GARY L GOODRIDGE | 35 COLONY LANE | | | | ROCHESTER | NY | 14623 | 5411 |
| GARY L GRANTHAM | 209 HIDDEN VALLEY CIRCLE | | | | SHEPHERDSTOWN | WV | 25443 | 3511 |
| GARY L GRASSHOFF & | MARY A GRASSHOFF JT WROS | TOD ACCOUNT | 400 CANNON RD | | FOLEY | MO | 63347 | 2316 |
| GARY L GREEN | 4143 RANCH DRIVE | | | | BEAVERCREEK | OH | 45432 | 1864 |
| GARY L GREENE | 4202 CAYUGA TRL | | | | FLINT | MI | 48532 | 3580 |
| GARY L GRETHEL | 295 ROMAIN ST | | | | SAN FRANCISCO | CA | 94131 |
| GARY L GRIDER | 208 BUENA VISTA DR | | | | COLUMBIA | TN | 38401 |
| GARY L GRIFFITHS | 1635 RUTHERFORD AVE | | | | PITTSBURGH | PA | 15216 | 3238 |
| GARY L GRIMES | 5550 PLANET DR | | | | FAIRFIELD | OH | 45014 | 5015 |
| GARY L GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750 | 1264 |
| GARY L GROVER | 46164 186TH AVENUE CT | | | | ZUMBROTA | MN | 55992 | 7275 |
| GARY L GUTELIUS | 830 LOVERS LANE N W | | | | WARREN | OH | 44485 | 2201 |
| GARY L HAGER | 209 MILLS PLACE | | | | NEW LEBANON | OH | 45345 | 1517 |
| GARY L HAGUE | NANCY A HAUE JT TEN | PO BOX 334 | | | SOUTH BELOIT | IL | 61080 | 0334 |
| GARY L HALL | 2030 3100 AVE | | | | CHAPMAN | KS | 67431 | 8844 |
| GARY L HAMBY | 808 SIGLER ST | PO BOX 636 | | | FRANKTON | IN | 46044 | 0636 |
| GARY L HAMILTON | 671 JOSLYN | | | | LAKE ORION | MI | 48362 | 2119 |
| GARY L HAMMOND | PO BOX 162 | | | | HAMPSHIRE | TN | 38461 | 0162 |
| GARY L HANDSCHUMACHER JR | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228 | 2244 |
| GARY L HARAKAY | 614 MORNING GLORY LA | | | | UNION | OH | 45322 | 3020 |
| GARY L HARGROVE | 10049 QUEBEC STREET | | | | EL PASO | TX | 79924 | 4118 |
| GARY L HARKAI | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064 | 6735 |
| GARY L HARPER | 4190 HARBORTOWNE DR | APT 3 | | | SAGINAW | MI | 48603 | 1435 |
| GARY L HARRINGTON | 3200 SCHOOLHOUSE DRIVE | | | | WATERFORD | MI | 48329 | 4331 |
| GARY L HARTMAN | 4111 READING ROAD | | | | DAYTON | OH | 45420 | 2842 |
| GARY L HAUN | 3349 NORTHWIND DRIVE | | | | MORRISTOWN | TN | 37814 |
| GARY L HAUSCHILDT | TOD ET AL | 80 GOLF HOUSE RD | | | LAGUNA VISTA | TX | 78578 |
| GARY L HAYES | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324 | 2139 |
| GARY L HEATH | 6721 HAMPTON DR | | | | CINCINNATI | OH | 45236 | 3934 |
| GARY L HEATH | CHARLES SCHWAB & CO INC CUST | 5616 HARVEY CT | | | WHITE MARSH | MD | 21162 |
| GARY L HEGEDUS | 413 W BROWNING AVE | | | | HAZEL PARK | MI | 48030 | 1014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY L HELBERT | 1956 S R 511 R 6 | | | ASHLAND | OH | 44805 9234 |
| GARY L HELBERT & | JEANNETTE L HELBERT JT TEN | 1956 STE RTE 511 RTE 6 | | ASHLAND | OH | 44805 9234 |
| GARY L HEMPHILL | 10921 KIRK RD | | | NORTH JACKSON | OH | 44451 9742 |
| GARY L HENSON | 499 S HURD | | | OXFORD | MI | 48371 2831 |
| GARY L HESS & | RUTH A HESS JT TEN | 11127W TWINLAKE RD | | HAYWARD | WI | 54843 5253 |
| GARY L HIGHTOWER | PO BOX 490483 | | | LAWRENCEVILLE | GA | 30049 0009 |
| GARY L HIMES | 107 DRY FORK DR | | | HENRIETTA | TX | 76365 2522 |
| GARY L HINTZ | P.O. BOX 134 | | | GRAND MOUND | IA | 52751 0134 |
| GARY L HITTLE | 7817 ALT ST RT 49 EAST | | | ARCANUM | OH | 45304 9503 |
| GARY L HOBBS | PO BOX 132 | | | EASTLAKE | CO | 80614 0132 |
| GARY L HOBSON | 5751 DEFIANCE | | | BROOKPARK | OH | 44142 2518 |
| GARY L HOCHSTETLER | 1001 SHADY LANE | | | ASHLAND | OH | 44805 4555 |
| GARY L HOFFMAN | PO BOX 328 | | | RAVENNA | OH | 44266 |
| GARY L HOLBEIN & | RICK L HOLBEIN JTWROS | 201 E MIDLAND ST | | BAY CITY | MI | 48706 4631 |
| GARY L HORNING | 9277 E VIENNA RD | | | OTISVILLE | MI | 48463 9783 |
| GARY L HORTON | 1212 DEVONSHIRE CT | | | OWOSSO | MI | 48867 1802 |
| GARY L HOVANEC & | LORIE L HOVANEC | PO BOX 240886 | | ANCHORAGE | AK | 99524 |
| GARY L HOWARD & | LINDA L HOWARD JT TEN | 3488 ROCHFORT BRIDGE DR | | COLUMBUS | OH | 43221 4579 |
| GARY L HUBBARD | 14606 LONGVIEW DRIVE | | | STERLING HEIGHTS | MI | 48313 5338 |
| GARY L HUBER SR & | DIANE C HUBER | 5881 WELLINGTON FARM DR | | SAINT CHARLES | MO | 63304 |
| GARY L HUDGENS | 25615 N 152ND DR | | | SURPRISE | AZ | 85387 6010 |
| GARY L HUNT | 313 BRECKENRIDGE DR | | | HOUGHTON LAKE | MI | 48629 9342 |
| GARY L HUSS | 12185 GLENN MARK TRL | | | MONTROSE | MI | 48457 9767 |
| GARY L IRVING | 75 CARTER ROAD | | | ELKTON | MD | 21921 3311 |
| GARY L IRWIN | 3350 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 9746 |
| GARY L JACKSON & | TORY D JACKSON JT TEN | 1972 N MERIDIAN ROAD | | MASON | MI | 48854 9441 |
| GARY L JACOBS | 2809 SOMME ST | | | JOLIET | IL | 60435 0647 |
| GARY L JENSON | 9245 JORDAN DR | | | MENTOR | OH | 44060 1061 |
| GARY L JESTICE | 1045 SPRING VALLEY PAINTERS RD | | | SPRING VALLEY | OH | 45370 8792 |
| GARY L JOHNSON | 1001 S DAYTON ST | | | DAVISON | MI | 48423 1741 |
| GARY L JOHNSON | 2245 REGENCY CIR | | | MORRISTOWN | TN | 37814 2772 |
| GARY L JONES | 14538 STATE ROUTE 986 | | | OLIVE HILL | KY | 41164 |
| GARY L JUNGLES & | CLARA E JUNGLES JT TEN | 4202 DOE COURT | | JOLIET | IL | 60431 4726 |
| GARY L KALMAN & LYNNE J SHILLING | TTEES O/T GARY L KALMAN TRUST | U/A DTD 01/15/1993 | 145 HILLCREST AVE | KENTFIELD | CA | 94904 2813 |
| GARY L KAMER & | NANCI J KAMER JT TEN | 578W20060 BURNINGWOOD CT | | MUSKEGO | WI | 53150 |
| GARY L KEEN | 103 DEBBIE LANE | | | MT MORRIS | MI | 48458 1248 |
| GARY L KEIRSEY | 714 CARSON SALT SPRINGS ROAD | | | MINERAL RIDGE | OH | 44440 9749 |
| GARY L KENLEY | 19451 STEPHENS DR | | | EASTPOINTE | MI | 48021 3412 |
| GARY L KEPLEY | 371 MILTON ST | | | WICHITA FALLS | TX | 76310 8128 |
| GARY L KERSHNER | 63 SWAN LAKE DR | | | ADRIAN | MI | 49221 9313 |
| GARY L KESSLER | 2442 SIR DOUGLAS DR | | | HAMILTON | OH | 45013 4221 |
| GARY L KEYES | 4822 SO CENTERLINE | | | NEWAYGO | MI | 49337 9747 |
| GARY L KIESEL | 2025 FAIRWAY LAKES DR | | | FRANKLIN | IN | 46131 8319 |
| GARY L KLEIN | 14130 HILLSDALE DRIVE | | | STERLING HTS | MI | 48313 3542 |
| GARY L KLEINERT | 537 CLARION ST | | | CLIO | MI | 48420 |
| GARY L KNAPP | 14328 TUSCOLA ROAD | | | CLIO | MI | 48420 8849 |
| GARY L KNODE | 5927 SAMPACHE DRIVE | | | SHIPPENSBURG | PA | 17257 9348 |
| GARY L KNOP | 6994 GOOCH HILL RD | | | BOZEMAN | MT | 59718 6913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY L KNOTTS | 14217 COUNTRY BREEZE LN | | | | FISHERS | IN | 46038 6656 |
| GARY L KOLBE | 1572 FARGO BLVD | | | | GENEVA | IL | 60134 |
| GARY L KOOPMAN & | LINDA L KOOPMAN JTWROS | ACCT GMR | 16061 WOODLAKE CT | | GRASS VALLEY | CA | 95949 8723 |
| GARY L KRAMER & LEBA D KRAMER TTEES | G/L KRAMER FAMILY TRUST | U/A DTD 04/20/93 | 60 SUMMER HOUSE | | IRVINE | CA | 92603 0219 |
| GARY L KRAUS | 12014 SPEAKER RD | | | | YALE | MI | 48097 3214 |
| GARY L KRUEGER | CHARLES SCHWAB & CO INC CUST | 18438 CLAIRMONT CIR E | | | NORTHVILLE | MI | 48168 |
| GARY L KUMPE | 7400 GOLF CLUB | | | | HOWELL | MI | 48843 8043 |
| GARY L KUMPF | 7675 E NEW MARKET RD | | | | HILLSBORO | OH | 45133 9577 |
| GARY L KUNTZ & | LAURIE H LAIKAM | 401 PENNINGTON PLACE | | | DANVILLE | CA | 94526 |
| GARY L LADD | 4015 S STATE ST | | | | INDIANAPOLIS | IN | 46227 3676 |
| GARY L LAFLAMME & | TERESA A WELCH | 213 NAUTILUS WAY | | | TREASURE ISLAND | FL | 33706 |
| GARY L LAMB | PO BOX 251 | | | | ST LOUIS | MI | 48880 0251 |
| GARY L LAMB & | CHARLOTTE E LAMB JT TEN | 127 DAVIS STREET | | | ST LOUIS | MI | 48880 9274 |
| GARY L LANDON | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837 1654 |
| GARY L LATUNSKI | 1941 VICTOR | | | | LANSING | MI | 48910 8749 |
| GARY L LEEDS | CHARLES SCHWAB & CO INC CUST | 50 HUNT ST | | | ROWAYTON | CT | 06853 |
| GARY L LEMONS | 4380 WALLINGTON | | | | KETTERING | OH | 45440 1245 |
| GARY L LESTER | 6557 SADLER | | | | DECKER | MI | 48426 9706 |
| GARY L LINDER | CGM ROTH IRA CUSTODIAN | 401 E. 81ST STREET APT. 10F | | | NEW YORK | NY | 10028 5821 |
| GARY L LITTLEPAGE | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251 2235 |
| GARY L LOSTER & | ALLENE LOSTER JT TEN | 2502 VANETTEN ST | | | SAGINAW | MI | 48601 3376 |
| GARY L LOUK & | PEGGY A LOUK | 2012 SANTA FE LN | | | SPENCER | IN | 47460 |
| GARY L MAKARWICH | 5433 OAK RIDGE RD | | | | JOSHUA | TX | 76058 5226 |
| GARY L MALCOLM | 707 HODUNK RD | | | | COLDWATER | MI | 49036 9237 |
| GARY L MANSFIELD | 3458 FALL CREEK PKWY | | | | INDIANAPOLIS | IN | 46205 3693 |
| GARY L MARDYLA & | VIOLA L MARDYLA JT TEN | 40363 KRAFT | | | STERLING HTS | MI | 48310 1758 |
| GARY L MARTIN | CHARLES SCHWAB & CO INC.CUST | 1006 VIRGINIA HILL DR | | | MOUNT JULIET | TN | 37122 |
| GARY L MARTIN | PO BOX 43 | | | | IONIA | MI | 48846 0043 |
| GARY L MATTISON | CGM ROTH CONVERSION IRA CUST | 3805 20TH ST SE | | | ROCHESTER | MN | 55904 6026 |
| GARY L MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371 2306 |
| GARY L MAY & | VIRGINIA K MAY JTTEN | 425 CHARLOTTE HWY | | | PORTLAND | MI | 48875 1610 |
| GARY L MC CALL | 2552 MT LEBANON RD | | | | LEWISBURG | TN | 37091 6341 |
| GARY L MCGOWAN | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473 1224 |
| GARY L MCINTOSH | DESIGNATED BENE PLAN/TOD | PO BOX 940213 | | | MAITLAND | FL | 32794 |
| GARY L MCMEANS | 212 WINSLOW DR | | | | ATHENS | AL | 35613 2722 |
| GARY L MCMILLIAN | PO BOX 382476 | | | | DUNCANVILLE | TX | 75138 2476 |
| GARY L MCQUIGG ROTH IRA | FCC AS CUSTODIAN | 3800  W. 71 STREET, SO. | APT. 2302 | | TULSA | OK | 74132 2153 |
| GARY L MELTZER | 7878 WALNUT DRIVE | | | | AVON | IN | 46123 8412 |
| GARY L MENSINGER | 116 LAUREL LANE | | | | WILMINGTON | DE | 19804 2326 |
| GARY L MERWIN | 258 HEIGHTS | | | | LAKE ORION | MI | 48362 2725 |
| GARY L MERWIN & | MARY K MERWIN JT TEN | 258 HEIGHTS | | | LAKE ORION | MI | 48362 2725 |
| GARY L MEYERS | 7290 GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875 9705 |
| GARY L MILLER AND | BONNIE J MILLER JT TEN | TOD DTD 07/27/2005 | 2802 PARTRIDGE HOLLOW | | JANESVILLE | WI | 53548 9491 |
| GARY L MOORE | 529 E 300 N | | | | ANDERSON | IN | 46012 1213 |
| GARY L MOORE | CHARLES SCHWAB & CO INC CUST | 24235 SE 45TH ST | | | ISSAQUAH | WA | 98029 |
| GARY L MORIN | 317 WISLER STREET | | | | DAVISON | MI | 48423 1630 |
| GARY L MORSE & | SUSAN A OLSON-MORSE JTTEN | 55 COUNTY ROAD 550 | | | MARQUETTE | MI | 49855 9728 |
| GARY L MUETH & | ROBERTA G MUETH | PO BOX 22 | | | ALHAMBRA | IL | 62001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY L MUNOZ | 12747 S BYRON RD | | | | BYRON | MI | 48418 9753 |
| GARY L MUOIO | 1280 SAGEBROOK WAY | | | | WEBSTER | NY | 14580 9414 |
| GARY L MYERS & | GLORIA M MYERS | PO BOX 661 | | | WATSON | LA | 70786 |
| GARY L NEARHOOF | 7413 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 3311 |
| GARY L NELSON | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386 3597 |
| GARY L NEPHEW | 323 FRANCONIAN N | | | | FRANKENMUTH | MI | 48734 1007 |
| GARY L NEWMAN | 401 SOUTHLAWN | | | | AUBURN | MI | 48611 9451 |
| GARY L NEWTON | 2699 LAKE WOOD DRIVE | | | | ALPENA | MI | 49707 8945 |
| GARY L NEWTON | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348 2842 |
| GARY L NICHOLS | 10258 COUNTY ROAD 1006 | | | | AUXVASSE | MO | 65231 3404 |
| GARY L NIEDERLEHNER | 6640 KANAUGUA | | | | MIDDLETOWN | OH | 45044 9716 |
| GARY L NIMMO | CHARLES SCHWAB & CO INC CUST | 365 HAND DR | | | GODFREY | IL | 62035 |
| GARY L NIXON | CHARLES SCHWAB & CO INC CUST | 909 NORTH OLEANDER PLACE | | | LOMPOC | CA | 93436 |
| GARY L NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765 9726 |
| GARY L NOTHSTEIN | WBNA CUSTODIAN TRAD IRA | 21 RED OAK TERRACE | | | NEW RINGGOLD | PA | 17960 8927 |
| GARY L NOTHSTEIN AND | PATRICIA JO NOTHSTEIN JTWROS | 21 RED OAK TERRACE | | | NEW RINGGOLD | PA | 17960 8927 |
| GARY L NUNNIKHOVEN & | SANDRA J NUNNIKHOVEN JT WROS | 1330 HWY T17 | | | HARVEY | IA | 50119 9142 |
| GARY L NYGARD | PO BOX 1202 | | | | BROOKHAVEN | PA | 19015 0202 |
| GARY L NYMAN | 2492 LANNING DRIVE | | | | BURTON | MI | 48509 1029 |
| GARY L O'DONNELL & | JUDITH A O'DONNELL JT WROS | 20442 CLEARWOOD CIRCLE | | | HUNTINGTON BCH | CA | 92646 |
| GARY L OAK & | CONNIE S OAK JT TEN | 142 PLEASANT MANOR DR | | | WATERFORD | MI | 48327 3695 |
| **GARY L OBEY** | **4337 MORAWA TRAIL** | | | | **HALE** | **MI** | **48739 9040** |
| GARY L OCHS | 106 EDGEWOOD DR | | | | BEDFORD | IN | 47421 3977 |
| GARY L OCHS & | MARSHA A OCHS JT TEN | 106 EDGEWOOD DRIVE | | | BEDFORD | IN | 47421 3977 |
| GARY L OGROSKY | 13643 LANGFORD DR | | | | MIDLOTHIAN | VA | 23113 2686 |
| GARY L OLSEN | CGM IRA ROLLOVER CUSTODIAN | 1866 NORTH MATCHSTICK WAY | | | CEDAR CITY | UT | 84721 4471 |
| GARY L OLSON | PO BOX 2288 | | | | FORT WORTH | TX | 76113 2288 |
| GARY L ORENSTEIN | 818 STATE TOWER BLDG | | | | SYRACUSE | NY | 13202 4725 |
| GARY L ORLOFF | 6640 HEISLEY RD | | | | MENTOR | OH | 44060 4504 |
| GARY L ORLOFF & | PEGGY L ORLOFF JT TEN | 6640 HEISLEY RD | | | MENTOR | OH | 44060 4504 |
| GARY L OROCK | 524 WILES RD | | | | MANSFIELD | OH | 44903 8642 |
| GARY L ORSINI | 3477 GOLDMILLER ROAD | | | | BUNKER HILL | WV | 25413 3471 |
| GARY L OWENS | 27416 SELKIRK | | | | SOUTHFIELD | MI | 48076 5145 |
| GARY L OZMINA | 5881 W GUNNISON ST | | | | CHICAGO | IL | 60630 3224 |
| GARY L PACHECO | 67 S CRAGMONT | | | | SAN JOSE | CA | 95127 2441 |
| GARY L PARK SR | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343 2024 |
| GARY L PARKS | 12750 VALIMAR RD | | | | NEW PORT RICHEY | FL | 34654 4837 |
| GARY L PATRICK | 240 S 7TH AVE | APT 4E | | | MOUNT VERNON | NY | 10550 3824 |
| GARY L PEABODY & | ALFORD E PEABODY JT TEN | 611 PRINCETON ST | | | BRANDON | FL | 33511 7129 |
| GARY L PEACOCK & | SHANNON PEACOCK JTWROS | 700 CR 3778 | | | QUEEN CITY | TX | 75572 |
| GARY L PERGANDE | 2121 EAST MEMORIAL | | | | JANESVILLE | WI | 53545 2048 |
| GARY L PERLEY | PO BOX 336 | | | | MANASSA | CO | 81141 0336 |
| GARY L PETERS & | PATRICIA K PETERS JT TEN | 4685 TATTERSALL DR | | | PLAINFIELD | IN | 46168 8220 |
| GARY L PETERSON | 201 S MAIN ST | BOX 507 | | | OLIVET | MI | 49076 0507 |
| GARY L PETERSON & | SYLVIA JEAN PETERSON JT TEN | 440 OHIO AVE | | | HARRISONBURG | VA | 22801 1743 |
| GARY L PETTIT | 6262 APACHE ST | | | | DAYTON | OH | 45424 2808 |
| GARY L PETTY | 5935 CHICKADEE LANE | | | | CLARKSTON | MI | 48346 2912 |
| GARY L PIERCE II | 2866 DAWSON SPRINGS RD | | | | HOPKINSVILLE | KY | 42240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY L PILLOW SEP IRA | FCC AS CUSTODIAN | 6507 JACKSON RIVER RD | | | | HOT SPRINGS | VA | 24445 | 2315 |
| GARY L PLACE | 22667 VACRI LN | | | | | FARMINGTON HILLS | MI | 48335 | 3858 |
| GARY L POE & | SANDRA L POE JT WROS | 8510 KEE MAC LN | | | | ALTON | IL | 62002 | 7958 |
| GARY L POOLE | 65 ALEXANDER ST | | | | | EDISON | NJ | 08820 | 2434 |
| GARY L POORE TTEE | MARY ELIZABETH SKINNER IRREV | TR U/A DTD 03/06/1989 | 820 N MAIN | | | WICHITA | KS | 67203 | 3605 |
| GARY L POORE TTEE | MARY ELIZABETH SKINNER TR #2 U/A | DTD 06/24/1987 | 820 N MAIN | | | WICHITA | KS | 67203 | 3605 |
| GARY L PORTER | 1033 N DAYBREAK DR | | | | | WASHINGTON | UT | 84780 | 8491 |
| GARY L PORTER & | MARY E PORTER JT TEN | 1033 N DAYBREAK DR | | | | WASHINGTON | UT | 84780 | 8491 |
| GARY L PRICE | 7600 NW BELVIDERE PKWY | | | | | KANSAS CITY | MO | 64152 | 2298 |
| GARY L PRICE & | BRIANA PRICE JTTEN | 17 LOCKSLY LANE | | | | SAN RAFAEL | CA | 94901 | |
| GARY L PRICE & | JOLENE S PRICE JT TEN | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152 | 2298 |
| GARY L PUCKETT | 1434 CUMBERLAND TRACE RD | | | | | BOWLING GREEN | KY | 42103 | 9011 |
| GARY L PUCKETT | 783 GREENLAND DR | | | | | EATON | OH | 45320 | 2510 |
| GARY L QUERFELD | 550 PENINSULAR ST | | | | | CEMENT CITY | MI | 49233 | 9742 |
| GARY L RANG & | AMIE L RANG | 1609 PACIFIC AVE | | | | SUMNER | WA | 98390 | |
| GARY L RAYL | 327 ELLENHURST | | | | | ANDERSON | IN | 46012 | 3742 |
| GARY L REESE | 5740 BOOTH | | | | | KANSAS CITY | MO | 64129 | 2737 |
| GARY L REYNOLDS | 3502 N WOODLAND PT DR | | | | | ST JOSEPH | MO | 64506 | |
| GARY L RICHARDS | 4578 LONGMEADOW BLVD W | | | | | SAGINAW | MI | 48603 | 1027 |
| GARY L RIEGEL | 9986 E BASELINE RD | | | | | BATTLE CREEK | MI | 49017 | 9765 |
| GARY L ROBERTS | 1901 DEER PATH | | | | | KENT | OH | 44240 | 5921 |
| GARY L ROBINSON | 340 AMBERJACK PL | | | | | MELBOURNE BEACH | FL | 32951 | 2906 |
| GARY L ROBINSON | 4360 HAYNES RD | | | | | STOCKBRIDGE | MI | 49285 | 9436 |
| GARY L ROBINSON | 885 LONG ROAD | | | | | XENIA | OH | 45385 | 8421 |
| GARY L ROCK | 150 MELODY SPRINGS DR | | | | | HURT | VA | 24563 | 3877 |
| GARY L ROEPER | 11785 E PITTSBURG RD | | | | | DURAND | MI | 48429 | 9449 |
| GARY L ROHE | C/F GARY RYAN LEE ROHE | 755 KENOWOOD DRIVE | | | | PORT ORANGE | FL | 32129 | 4266 |
| GARY L ROHE & | SUSAN P ROHE | 755 KENEWOOD DR | | | | PORT ORANGE | FL | 32129 | 4266 |
| GARY L ROLAND | 236 SEQUOIA DR | | | | | TWIN LAKES | CO | 81251 | 9707 |
| GARY L ROLLAND | 24 DUCK HOLLOW LANE | | | | | NEW RINGGOLD | PA | 17960 | 9005 |
| GARY L RONSHAUSEN JR | 40209 SR 558 | | | | | LEETONIA | OH | 44431 | |
| GARY L RONSHAUSEN JR | 40209 SR 558 | | | | | LEETONIA | OH | 44431 | |
| GARY L ROTHE & | JULIA E ROTHE JT TEN | 818 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309 | 1320 |
| GARY L ROTOLE & | JANICE S ROTOLE JT WROS | 2121 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390 | 3162 |
| GARY L RUNGE | 6175 BISHOP BEND ROAD | | | | | UNION | KY | 41091 | 9724 |
| GARY L SABO | 3714 OUTVILLE RD S/W | | | | | GRANVILLE | OH | 43023 | 9625 |
| GARY L SANFORD | 1090 N GENESEE ROAD | | | | | BURTON | MI | 48509 | 1433 |
| GARY L SAVILLE | 1213 GARY DR | | | | | BALTIMORE | MD | 21228 | 5125 |
| GARY L SCHLAUD | 5060 HASLICK RD | | | | | NORTH BRANCH | MI | 48461 | 8959 |
| GARY L SCHMITT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4549 68TH ST SW | | | BYRON CENTER | MI | 49315 | |
| GARY L SCHRADER | 1821 CHERRYWOOD LANE | | | | | DUNEDIN | FL | 34698 | 2937 |
| GARY L SCHULTHEISS | 4915 SCHNEIDER ST | | | | | SAGINAW | MI | 48638 | |
| GARY L SCHULZ | 575 E COTTAGE GROVE RD | | | | | KAWKAWLIN | MI | 48631 | 9746 |
| GARY L SCHWARTZ | 43110 CONIFER STREET | | | | | AITKIN | MN | 56431 | 4891 |
| GARY L SCOTT | 5933 ARCOLA | | | | | GARDEN CITY | MI | 48135 | 2524 |
| GARY L SEAMAN | 3030 MCKINNEY AVE | APT 801 | | | | DALLAS | TX | 75204 | 2448 |
| GARY L SEEBON | 530 WILKSHIRE DRIVE | | | | | WATERVILLE | OH | 43566 | 1231 |
| GARY L SHAFER | 484 BALDWIN | | | | | OXFORD | MI | 48371 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY L SHERMAN  SEP IRA | FCC AS CUSTODIAN | 9 COURTNEY DRIVE | | | FLANDERS | NJ | 07836 | |
| GARY L SHOCK | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847 | 9434 |
| GARY L SHOMBER & | DORIS A SHOMBER JT TEN | 4205 SO KAREN DR | | | EDMOND | OK | 73013 | 8148 |
| GARY L SIMONS | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189 | 9090 |
| GARY L SLOCUM | 371 RISSMAN LANE | | | | ORTONVILLE | MI | 48462 | 8455 |
| GARY L SMITH | 1701 IRWIN DR | | | | WATERFORD | MI | 48327 | 1934 |
| GARY L SMITH | 3717 LA BREA AVE | APT 339 | | | LOS ANGELES | CA | 90016 | 5300 |
| GARY L SMITH | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230 | 6317 |
| GARY L SMITH | 500 W COURT STREET | | | | FLINT | MI | 48503 | 5010 |
| GARY L SMITH | 513 W 3RD ST | | | | ALEXANDRIA | IN | 46001 | 2230 |
| GARY L SMITH | CHARLES SCHWAB & CO INC CUST | 10834 LIMEBERRY DR | | | COOPER CITY | FL | 33026 | |
| GARY L SMITH & | KAREN L SMITH JT TEN | 6207 CEDAR LAKE RD | | | OSCODA | MI | 48750 | 9458 |
| GARY L SMOTHERMAN | 10123 SAGEGREEN | | | | HOUSTON | TX | 77089 | 5128 |
| GARY L SODERBERG | 2364 BUTLIN DR | | | | BELOIT | WI | 53511 | 2608 |
| GARY L SOUKUP | 16542 SORENTO DRIVE | | | | CHESANING | MI | 48616 | 9745 |
| GARY L SOWARDS JR | TRENA A SOWARDS | 176 PRIVATE DR | 8615 RTE 7 | | PROCTORVILLE | OH | 45669 | |
| GARY L SPENCER | 8188 FOSTORIA RD | | | | FOSTORIA | MI | 48435 | 9730 |
| GARY L STANLEY | 34155 PARKINSON RD | | | | MIDDLEPORT | OH | 45760 | 9749 |
| GARY L STANLEY | 5411 S NICHOLS RD | | | | SWARTZ CREEK | MI | 48473 | 8524 |
| GARY L STANTON | 212 WESTERN AVE | | | | LANSING | MI | 48917 | 3712 |
| GARY L STANTON | 3396 NEW WORLD DRIVE | | | | WEST JORDAN | UT | 84084 | |
| **GARY L STANTON &** | **COLLEEN K STANTON** | **3396 NEW WORLD DRIVE** | | | **WEST JORDAN** | **UT** | **84084** | |
| GARY L STARK SR & | LINDA S STARK | TR GARY L STARK SR & LINDA S STARK | TRUST UA 08/14/96 | 4503 ST ANTHONY RD | TEMPERANCE | MI | 48182 | 9779 |
| GARY L STARKEY | 211 ALPHA RD | | | | NEWPORT | TN | 37821 | 9403 |
| GARY L STEELE | R E BEGO & M P BEGO IRREV TR | 4245 CAMBRIDGE CRESCENT | | | TROY | MI | 48098 | |
| GARY L STEELE | ROBERT E & MARY P BEGO IRREV T | 4245 CAMBRIDGE CRESCENT | | | TROY | MI | 48098 | |
| GARY L STEIB | 27 SADDLEBROOK TRL | | | | GREENSBURG | PA | 15601 | 9789 |
| GARY L STENZEL | 4712 HWY 511 | | | | ROCKHOLDS | KY | 40759 | 9504 |
| GARY L STEPHENS | 11964 BURTLEY | | | | STERLING HEIGHTS | MI | 48313 | 1714 |
| GARY L STEVENSON | 6886 W MEADOW LANE | | | | ST JOHNS | MI | 48879 | |
| GARY L STEWART | 104 CAYCE LANE | | | | COLUMBIA | TN | 38401 | 5606 |
| GARY L STORK | 22184 BOWMAN RD | | | | DEFIANCE JUNCTION | OH | 43512 | 8991 |
| GARY L STOTTS | 2333 FEATHER SOUND DR | APT A510 | | | CLEARWATER | FL | 33762 | 3057 |
| GARY L STREUTER & | WENDY L STREUTER | JT TEN | 8804 STATE RTE 160 | | OKAWVILLE | IL | 62271 | 2244 |
| GARY L STRZYZEWSKI | BONNIE L STRZYZEWSKI JTWROS | TOD DTD 01/19/06 | 4922 N 63RD ST | | MILWAUKEE | WI | 53218 | 4123 |
| GARY L SWANSON & | AUDREY M SWANSON | TR SWANSON FAMILY TRUST | UA 02/17/04 | PO BOX 461 | MOUNTAINAIR | NM | 87036 | 0461 |
| GARY L SWARTZ | 5694 HURD RD | | | | ORTONVILLE | MI | 48462 | 9738 |
| GARY L SWEINHART | MILDRED T SWEINHART JT TEN TOD | 4976 FAIRHAVEN WAY | | | ROSWELL | GA | 30075 | 6111 |
| GARY L SWIFT | 1101 HARBOR POINTE PARKWAY | | | | ATLANTA | GA | 30350 | |
| GARY L SWINEHART | 94 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846 | 9519 |
| GARY L SWINEHART & | EVELYN S SWINEHART JT TEN | 94 RIDGEVIEW CIRCLE | | | MILAN | OH | 44846 | 9519 |
| GARY L SWINK | 5740 S BRISTOL TERR | | | | INVERNESS | FL | 34452 | 8469 |
| GARY L SYX | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128 | 7613 |
| GARY L TANNEHILL | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401 | 1428 |
| GARY L TEETS | 7029 EYLER DR | | | | SPRINGBORO | OH | 45066 | 1484 |
| GARY L TEETS | 7029 EYLER DRIVE | | | | SPRINGBORO | OH | 45066 | 1484 |
| GARY L TEWKSBURY | 104 KING STR | | | | BAY CITY | MI | 48706 | 4824 |
| GARY L THAYER | & ELISE M THAYER JTTEN | 6506 S DORSEY LN | | | TEMPE | AZ | 85283 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY L THOMAS | 3775 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876 9766 |
| GARY L THOMAS | 42848 STRATFORD DR | | | | BELLEVILLE | MI | 48111 1723 |
| GARY L THOMPSON | 1325 ROYAL OAK LANE | | | | GLENVIEW | IL | 60025 3160 |
| GARY L THOMPSON | 537 CANDLESTICK DR | | | | WATERFORD | MI | 48328 2105 |
| GARY L THOMPSON & | JAYNE E THOMPSON JT TEN | 4620 LEXINGTON RIDGE | | | MEDINA | OH | 44256 6321 |
| GARY L TINCHER | 14989 S SHORE DR | | | | ADDISON | MI | 49220 9200 |
| GARY L TONG | 42 BART DR | | | | CANTON | CT | 06019 |
| GARY L TONG | 42 BART DR | | | | COLLINSVILLE | CT | 06019 3046 |
| GARY L TOTTY | 488 VAN CAMP SQ | | | | GREENWOOD | IN | 46143 1615 |
| GARY L UMPHREY | PO BOX 999 | | | | SAUGATUCK | MI | 49453 |
| GARY L UPTGRAFT | 4514 CEDARCREST AVENUE | | | | PORTAGE | MI | 49024 9523 |
| GARY L VAN OSTRAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3213 APALACHEE PKWY | | TALLAHASSEE | FL | 32311 |
| GARY L VAN OSTRAND & | CHERYL B VAN OSTRAND | 3213 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311 |
| GARY L VANCE | 8794 WATERMAN RD | | | | VASSAR | MI | 48768 9457 |
| GARY L VARNER & | CAROL J VARNER JT TEN | 4120 SMITH RD | | | LAMBERTVILLE | MI | 48144 9478 |
| GARY L VEST & | JUDITH R VEST JT TEN | RURAL ROUTE 1 | | | MORTON | IL | 61550 9801 |
| GARY L VISI | 2575 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601 9088 |
| GARY L VOELKER & | MARILYN A VOELKER JT TEN | 12168 CARRIAGE TRAIL CR | | | DAVISBURG | MI | 48350 1688 |
| GARY L WAGNER | 167 LOCKER RD | | | | SUMMERTOWN | TN | 38483 7201 |
| GARY L WAITE | 105 LAMAR AVENUE | | | | PARIS | TX | 75460 4218 |
| GARY L WALCK | PO BOX 494 | | | | SANBORN | NY | 14132 0494 |
| GARY L WALKER & | BONNIE R WALKER JT TEN | 3668 BEEBE RD | | | NEWFANE | NY | 14108 9619 |
| GARY L WALKUP | BOX 59 | 1127 COLUMBUS ST | | | HARRISBURG | OH | 43126 0059 |
| GARY L WARD | 1496 WINEGER RD | | | | MORRICE | MI | 48857 9749 |
| GARY L WELLS | 5610 BLISS DR | | | | OXFORD | MI | 48371 2143 |
| GARY L WESTLUND | 14092 ALLEN ROAD | | | | ALBION | NY | 14411 9254 |
| GARY L WESTLUND & | ELIZABETH P WESTLUND JT TEN | 14092 ALLEN ROAD | | | ALBION | NY | 14411 9254 |
| GARY L WHITING | 6216 S DORR RD | | | | FALMOUTH | MI | 49632 9727 |
| GARY L WHITTED | 1539 BETHANY RD | | | | ANDERSON | IN | 46012 9101 |
| GARY L WHITTEMORE & | CAROLE A WHITTEMORE JT TEN | 7422 DORNOCK DR | | | INDIANAPOLIS | IN | 46237 9670 |
| GARY L WIECK | 2910 52ND ST SW | | | | GRANDVILLE | MI | 49418 9705 |
| GARY L WILKINS & | DOROTHEA E WILKINS JT TEN | PO BOX 1071 | | | LAKESIDE | MT | 59922 1071 |
| GARY L WILLER | 38068 KIMBRO ST | | | | FREMONT | CA | 94536 5923 |
| GARY L WILLIAMS | 1261 TINSMAN RD | | | | FENTON | MI | 48430 1651 |
| GARY L WILLIAMS | 7640 JAMES A REED RD | | | | KANSAS CITY | MO | 64138 1267 |
| GARY L WILLIAMS | APT 3 | 1849 SOUTH 5TH STREET | | | ABILENE | TX | 79602 1050 |
| GARY L WILSON | 6515 15ST EAST | LOT L 21 | | | SARASOTA | FL | 34243 3289 |
| GARY L WINDER | 1615 E 200 S | | | | HARTFORD CITY | IN | 47348 9788 |
| GARY L WINTERS | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344 9752 |
| GARY L WOLK IRA | FCC AS CUSTODIAN | 1406 FOX RIDGE COURT | | | ARNOLD | MO | 63010 2871 |
| GARY L WORCESTER SEP IRA | FCC AS CUSTODIAN | 6412 S SHORE DR | | | OKLAHOMA CITY | OK | 73162 7446 |
| GARY L YARGER | 230 MARIAH | | | | ABILENE | TX | 79602 6366 |
| GARY L ZAISER | 57 BEECH HILL DR | | | | NEWARK | DE | 19711 2944 |
| GARY L ZAWOL & | LINDA K ZAWOL JT TEN | 4340 OAKDALE ST | | | GENESEE | MI | 48437 |
| GARY L ZEHNER | 2696 E 100 N | | | | ANDERSON | IN | 46012 9684 |
| GARY L ZEMESKI | 8046 BALFOUR | | | | ALLEN PARK | MI | 48101 2206 |
| GARY L ZIMPLEMAN | 1701 GREENACRES DR | | | | KOKOMO | IN | 46901 9549 |
| GARY L. BALDWIN | 3861 GANNETT APT. E-1 | | | | CASPER | WY | 82609 2356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY L. COFFEY | TOD DTD 02/25/2006 | 6711 TAZEWELL PIKE | | | KNOXVILLE | TN | 37918 | 6302 |
| GARY L. COLEMAN AND | NANCY L. COLEMAN JTWROS | TOD STEPHANIE ROBERTS | SUBJECT TO STA TOD RULES | P.O. BOX 313 | PANORA | IA | 50216 | 0313 |
| GARY L. MEHL | 11431 4 MILE RD. | | | | BATTLE CREEK | MI | 49015 | 7380 |
| GARY L. OBEY & BARBARA | K. OBEY TTEE OBEY FAMILY | TRUST U/A DTD 7/11/08 | 4337 MORAWA TRAIL | | HALE | MI | 48739 | 9040 |
| GARY L. OBEY IRA | FCC AS CUSTODIAN | 4337 MORAWA TRAIL | | | HALE | MI | 48739 | 9040 |
| GARY L. POOLE | TOD ACCOUNT | PO BOX 867 | | | STANDISH | MI | 48658 | 0867 |
| GARY L. STICK | CGM IRA CUSTODIAN | 7911 CLEARFIELD ROAD | | | FREDERICK | MD | 21702 | 2901 |
| GARY LABADIE | 711 S EUCLID | | | | BAY CITY | MI | 48706 | 3303 |
| GARY LAMPH | TR COMPUTER LOGISTICS INC PROFIT | SHARING | PLAN | 2101 MARINA RAY COURT | LAS VEGAS | NV | 89117 | 1923 |
| GARY LARSON | 15804 S. WILSHIRE CIRCLE | | | | OREGON CITY | OR | 97045 | |
| GARY LARSON | RADIATION ONCOLOGY ASSOCIATES | 16 OAKDALE FARM CIR | | | EDMOND | OK | 73013 | |
| GARY LATMAN | 2250 W ARTHUR AVE APT 2C | | | | CHICAGO | IL | 60645 | |
| GARY LATTER | 1101 FARMINGTON DR | APT. 262 | | | VACAVILLE | CA | 95687 | |
| GARY LATTER | 1101 FARMINGTON DR APT 262 | | | | VACAVILLE | CA | 95687 | |
| GARY LAZOR | 26227 OCALA CIR | | | | SOUTH RIDING | VA | 20152 | |
| GARY LEAFGREEN | CHARLES SCHWAB & CO INC CUST | 4101 S ARDEN AVE | | | SIOUX FALLS | SD | 57103 | |
| GARY LEAKE | 3707 UNIVERSITY CHURCH DR | | | | CHARLOTTE | NC | 28216 | |
| GARY LEE ACKELS | PO BOX 834 | | | | HELOTES | TX | 78023 | |
| GARY LEE ANDERSEN & | SUZANNE JOHNSTON ANDERSEN JT TEN | 520 UNIVERSITY PL | | | GROSSE POINTE | MI | 48230 | 1640 |
| GARY LEE AYRES | 3632 CROW NEST PT | | | | TRIANGLE | VA | 22172 | 1050 |
| GARY LEE BRITTON | CHARLES SCHWAB & CO INC CUST | 16 HOMESTEAD AVE. | | | BRADFORD | PA | 16701 | |
| GARY LEE BRITTON | DESIGNATED BENE PLAN/TOD | 16 HOMESTEAD AVE | | | BRADFORD | PA | 16701 | |
| GARY LEE CAMPBELL C/F | ZACHARY MICHAEL CAMPBELL | U/MI/UTMA | 8765 HIDDEN LAKE RD | | HOWELL | MI | 48855 | 9212 |
| GARY LEE CARR | 9078 STATE RD | | | | OTISVILLE | MI | 48463 | 9407 |
| GARY LEE CASEY & | SARAH AGNES CASEY | 24872 KOLSTAD LOOP | | | ELBERT | CO | 80106 | |
| GARY LEE DUNNEGAN | 1412 N. FREEDOM ROAD CT. | | | | WICHITA | KS | 67230 | |
| GARY LEE EBERGENY | CHARLES SCHWAB & CO INC.CUST | 64 HAWKINS CIRCLE | | | WHEATON | IL | 60187 | |
| GARY LEE GIBBS & | KATHLEEN GIBBS JT TEN | 7920 S 36 | | | SCOTTS | MI | 49088 | 9302 |
| GARY LEE HAWLEY | 720 KIRKLAND DR | | | | LEXINGTON | KY | 40502 | |
| GARY LEE HAYNIE | BETTY ANN MARIE HAYNIE JT TEN | 81 WOODLAKELANE | | | TROY | MO | 63379 | 3836 |
| GARY LEE HEALY | 6559 HEATHER RIDGE WAY | | | | OAKLAND | CA | 94611 | |
| GARY LEE HEASLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4240 S TURNER RD | | CANFIELD | OH | 44406 | |
| GARY LEE HIRE | 5024 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | 2402 |
| GARY LEE INNESS | CHARLES SCHWAB & CO INC CUST | 145 BRIDLE PATH TER | | | SPARKS | NV | 89436 | |
| GARY LEE LONG | 2241 W LASKEY RD | APT 36 | | | TOLEDO | OH | 43613 | 3562 |
| GARY LEE MARKMAN | N3819 WOODFIELD LN | | | | NEW LONDON | WI | 54961 | 8644 |
| GARY LEE MAUS | TOD ACCOUNT | 520 MARSHALL | | | WEST COLUMBIA | TX | 77486 | 4046 |
| GARY LEE MCLEOD | CHARLES SCHWAB & CO INC CUST | 5357 COUNTY ROAD 172 | | | ALVIN | TX | 77511 | |
| GARY LEE MIER | 5524 DILL COURT | | | | INDIANAPOLIS | IN | 46237 | 9448 |
| GARY LEE MORGAN & | STEPHANIE J MORGAN JT TEN | 3226 PYRITE CIR | | | ATLANTA | GA | 30331 | 2810 |
| GARY LEE PORTER | 6121 S COWAN RD | | | | MUNCIE | IN | 47302 | 8777 |
| GARY LEE SMITH | PO BOX 1774 | | | | ANADARKO | OK | 73005 | 1774 |
| GARY LEE SORRELL | 6364 GUILFORD RD. #345 | | | | CLARKSVILLE | MD | 21029 | |
| GARY LEE TALBERT | DESIGNATED BENE PLAN/TOD | 817 SHORECREST DR | | | OAK HARBOR | WA | 98277 | |
| GARY LEE TAPPER & | CYNTHIA ROSE TAPPER JT TEN | 350 N HEATHERSTONE DR | | | SUN PRAIRIE | WI | 53590 | 4335 |
| GARY LEE USTANIK & | AMY FENN USTANIK | 253 RABBIT HILL | | | LORENA | TX | 76655 | |
| GARY LEE VANDER LUGT TTEE | GARY LEE VANDER LUGT REV TRUST | U/A DTD 07/09/1997 | 528 STREAMSIDE DRIVE | | GALESBURG | MI | 49053 | 9649 |
| GARY LEE WHITT | 14262 SHORLE RD | | | | STERLING | OH | 44276 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY LEE WILSON | TOD DTD 01/16/2008 | 1246 BEAVERDALE ROAD | | | MAPLEWOOD | MN | 55119 | 7106 |
| GARY LEEMAN | 28915 NOTTOWAY | | | | FARMINGTON HILLS | MI | 48331 | 2581 |
| GARY LEN STAMPER | 1415 SWARTHMOOR DR | | | | NEW CASTLE | IN | 47362 | 1241 |
| GARY LEON MYMO | 131 MILL CREEK | | | | NILES | OH | 44446 | 3209 |
| GARY LEON RENDZ | 5643 RIDGE RD | | | | WILLIAMSBURG | MI | 49690 | |
| GARY LEONARD GARDELLA | 2152 N WATER VIEW CT | | | | TUCSON | AZ | 85749 | 7900 |
| GARY LEONARD WELLS & | SUE ANNA WELLS | 8901 HILLVIEW RD | | | MORRISON | CO | 80465 | |
| GARY LEROY COPP | 4975 HATCHERY RD | | | | WATERFORD | MI | 48329 | 3431 |
| GARY LEROY MAY | CHARLES SCHWAB & CO INC CUST | 6746 ROLANDO KNOLLS DRIVE | | | LA MESA | CA | 91941 | |
| GARY LEROY TOWLE MD | GARY L TOWLE MD INC PROFIT SHA | PO BOX 5547 | | | STATELINE | NV | 89449 | |
| GARY LESTER ABERNETHY | 253-32ND ST S W | | | | HICKORY | NC | 28602 | 1707 |
| GARY LEVINE | CUST ZACHARY EVAN LEVINE UGMA NY | 37 ACORN PONDS DR | | | ROSLYN | NY | 11576 | 2817 |
| GARY LEWIS PAINTER &CHRISTINE N | PAINTER TTEES OF THE PAINTER | FAMILY TRUST DTD 8/15/96 | 7088 CLOVERHILL DRIVE | | HIGHLAND | CA | 92346 | 5424 |
| GARY LEWIS SHANNON | 9007 WATERBURY CT | | | | MIAMISBURG | OH | 45342 | 5486 |
| GARY LIBBY | 7 HART ST | | | | MIDDLETOWN | RI | 02842 | |
| GARY LIEBOWITZ | 111 LINDEN AVE | | | | WESTFIELD | NJ | 07090 | |
| GARY LINENGER | 4502 COOPER AVE | | | | ROYAL OAK | MI | 48073 | 1512 |
| GARY LIPETZKY | 1354-C KAMAHELE ST | | | | KAILUA | HI | 96734 | |
| GARY LOPEZ | 2667 HOLLAND ST | | | | LAKE ORION | MI | 48360 | 2344 |
| GARY LOPEZ & | VICKIE L LOPEZ JT TEN | 2667 HOLLAND | | | LAKE ORION | MI | 48360 | 2344 |
| GARY LOUIS BIRCH | 1081 TITHING HILL PLACE | | | | RIVERTON | UT | 84065 | |
| GARY LOWELL ALDRIDGE | 106 COURT ST | | | | ANDERSON | IN | 46012 | 2932 |
| GARY LOWELL RUDEEN | 7502 IDEAL AVE | | | | COTTAGE GROVE | MN | 55016 | 2062 |
| GARY LUBMAN | 901 AVE H APT 3B | | | | BROOKLYN | NY | 11230 | 2824 |
| GARY LUCKETT | 501 BOYD ST | | | | CARTHAGE | MS | 39051 | |
| GARY LYN HEARN IRA | FCC AS CUSTODIAN | 394 LINGERLOST RD | | | KILLEN | AL | 35645 | 8518 |
| GARY LYNN ALLEN | 615 AUSTIN SMITH DR | | | | MONROE | OH | 45050 | 1405 |
| GARY LYNN GOTSCH | SEP-IRA DTD 04/14/95 | 11620 WOODSTONE PLACE | | | FORT WAYNE | IN | 46845 | |
| GARY LYNN HODGES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P.O. BOX 883 | | TUCKER | GA | 30085 | |
| GARY LYNN JENNEWEIN | 121 DEAN TOWN LANE | | | | HAZARD | KY | 41701 | |
| GARY LYNN THOMPSON | 6201 MALLARD DRIVE | | | | KATY | TX | 77493 | |
| GARY LYNN ZEUGSCHMIDT | GARY L ZEUGSCHMIDT TRUST | 3502 DUPONT ST | | | SAN DIEGO | CA | 92106 | |
| GARY LYNWOOD GISLER & | CAROL LYNN GISLER | 3710 UPPER LAKE CIR | | | GRANBURY | TX | 76049 | |
| GARY M AHMED | PO BOX 297 | | | | BATH | OH | 44210 | 0297 |
| GARY M ANTHONY | PATRICIA A ANTHONY JTTEN | 1797 WRANGLERS RETREAT | | | WICHITA FALLS | TX | 76310 | |
| GARY M BAETENS & | KATHRYN A BAETENS JT TEN | PO BOX 118 | | | CLINTON | MI | 49236 | 0118 |
| GARY M BALLIET | 3908 CHENEY RD | | | | LEWISTON | MI | 49756 | 7556 |
| GARY M BAUER IRA | FCC AS CUSTODIAN | 8918 SW 49TH CT | | | COOPER CITY | FL | 33328 | 3608 |
| GARY M BEEBE | 1335 E CLINTON TR | | | | CHARLOTTE | MI | 48813 | 9387 |
| GARY M BEENE | TOD ACCOUNT | 2 CONESTOGA TRAIL | | | SANTA FE | NM | 87508 | 2171 |
| GARY M BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436 | 9713 |
| GARY M BERKENES | TOD DTD 05/05/2008 | 4 THIRD NW APT #238 | | | MASON CITY | IA | 50401 | 3239 |
| GARY M BERTMAN | 600 MERIDIAN ST EXT 1110 | | | | GROTON | CT | 06340 | 4158 |
| GARY M BROCK | 217 SE 4TH AVE | | | | CAPE CORAL | FL | 33990 | 1098 |
| GARY M BUCKINGHAM | 813 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005 | 1551 |
| GARY M BUTLER | 879 WESTHILLS DR | | | | SOUTH LYONS | MI | 48178 | 2533 |
| GARY M CALLENDAR | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022 | 9525 |
| GARY M CALLENDAR & | BARBARA I CALLENDAR JT TEN | 3536 RIVERSIDE RD | | | BENTON HARBOR | MI | 49022 | 9525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY M CASSIDY | 28 FENNER AVE | | | | NEWPORT | RI | 02840 | 1833 |
| GARY M CASTOR | 1758 MOEIKER SW | | | | WALKER | MI | 49544 | 6523 |
| GARY M CHATHAM | 4225 CONSERVANCY CT | | | | BROOKFIELD | WI | 53005 | 1579 |
| GARY M CHAZICK & | BEVERLY H CHAZICK JT TEN | 5377 ROBIN DR | | | GRAND BLANC | MI | 48439 | 7925 |
| GARY M CLARK & | MARY M CLARK TEN ENT | 9834 N STARK DR | | | SAGINAW | MI | 48609 | 9463 |
| GARY M COE | 1754 WHITEWOOD DRIVE SW | | | | WYOMING | MI | 49509 | 6540 |
| GARY M COLE | 932 W MAIN | | | | MOORE | OK | 73160 | 2247 |
| GARY M COLEMAN | 1219 KURTZ RD | | | | HOLLY | MI | 48442 | 8314 |
| GARY M COOK | 1119 KAINS AVE | | | | ALBANY | CA | 94706 | |
| GARY M COOPER | ANITA N COOPER JT TEN | 4699 BALD KNOB CEMETERY ROAD | | | EVERTON | AR | 72633 | 8306 |
| GARY M CROUCH & | JANE B CROUCH TEN ENT | 203 CARA COVE RD | | | NORTH EAST | MD | 21901 | 5406 |
| GARY M DAY | 514 E UNION ST | | | | FENTON | MI | 48430 | 2922 |
| GARY M DIEFENBACH | 820 PAYNE RD. | | | | ELLENSBURG | WA | 98926 | |
| GARY M DORITY | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485 | 1712 |
| GARY M DOWD | 17305 PURLINGBROOK | | | | IVONIA | MI | 48152 | 3494 |
| GARY M DUCEY & | MARGARET A DUCEY TRS | THE DUCEY TRUST | U/A DATED 3/21/00 | 7452 RD I7 | OTTAWA | OH | 45875 | 9661 |
| GARY M DUNCAN & | KATHY A DUNCAN JTTEN | P O BOX 1205 | | | NEWPORT | AR | 72112 | 1205 |
| GARY M EVERY | CHARLES SCHWAB & CO INC CUST | 2606 HERON POINT | | | JAMISON | PA | 18929 | |
| GARY M EWELL | PO BOX 198 | | | | ONANCOCK | VA | 23417 | 0198 |
| GARY M FARRELL | 420 W BELMONT AVE | APT 9H | | | CHICAGO | IL | 60657 | 4722 |
| GARY M FIELDS | 89 BRIDGE STREET | | | | PHOENIX | NY | 13135 | 1918 |
| GARY M FITZGERALD | 217 MARION AVE | | | | WATERFORD | MI | 48328 | 3229 |
| GARY M FLETCHER | 6452 BOB O LINK DR | | | | DALLAS | TX | 75214 | 3133 |
| GARY M FLETCHER | JULIE A FLETCHER | 846D COOLEY RD | | | DEQUINCY | LA | 70633 | 5515 |
| GARY M FLORKOWSKI | 14311 DUFFIELD RD | | | | BYRON | MI | 48418 | 9037 |
| GARY M FOY | 1515 RIDGE ROAD LOT 81 | | | | YPSILANTI | MI | 48198 | 3350 |
| GARY M FUNDAKOWSKI | SUSAN U FUNDAKOWSKI | 428 N EASY ST | | | PALATINE | IL | 60067 | 3518 |
| GARY M GARBARINO | PO BOX 125 | | | | BYRON | MI | 48418 | 0125 |
| GARY M GATES | 8025 JETHRO LANE | | | | SAN ANTONIO | TX | 78266 | 2174 |
| GARY M GAZO | 6 MULLORD AVE | AJAX ON  L1Z 1K7 | CANADA | | | | | |
| GARY M GROTH | 4598 E LAKE RD | | | | LIVONIA | NY | 14487 | 9756 |
| GARY M GUGLIELMO | DESIGNATED BENE PLAN/TOD | PO BOX 1866 | | | UPLAND | CA | 91785 | |
| GARY M GUNSELL | 6705 SHERIDAN AVE | | | | DURAND | MI | 48429 | 9307 |
| GARY M HAAS | PO BOX 174 | | | | MOSCOW MILLS | MO | 63362 | 0174 |
| GARY M HALM | 6541 SCHMEID RD | | | | LAKEVIEW | MI | 48850 | 9742 |
| GARY M HARPER | PO BOX 1116 | | | | BANDERA | TX | 78003 | 1116 |
| GARY M HARTSON | PO BOX 279 | | | | MADRID | NY | 13660 | 0279 |
| GARY M HILTZ | 11619 STEVEN | | | | STERLING HTS | MI | 48312 | 3057 |
| GARY M HOUK | 4058 RECTORTOWN RD | | | | MARSHALL | VA | 20115 | 3241 |
| GARY M HUFFMAN (IRA) | FCC AS CUSTODIAN | 417 ARCADIA BLVD | | | BATTLE CREEK | MI | 49017 | 9461 |
| GARY M HURLEY | 407 ROSETTA STREET | | | | NEW LEBANON | OH | 45345 | 1519 |
| GARY M HYDER | 50 HYDER LANE | | | | WEAVERVILLE | NC | 28787 | 5502 |
| GARY M INO | 337 BELLEVUE | | | | DALY CITY | CA | 94014 | 1307 |
| GARY M INO & | BARBARA D INO | 337 BELLEVUE ST | | | DALY CITY | CA | 94014 | |
| GARY M JANUSZ | TR GARY M JANUSZ LIV TR | UA 12/17/96 | 6320 BULLARD RD | | FENTON | MI | 48430 | 9413 |
| GARY M JONES | 5435 LANDSDOWNE CT | | | | CUMMING | GA | 30041 | 6190 |
| GARY M JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328 | 3072 |
| GARY M KAHNT | 25739 MELODY ST | | | | TAYLOR | MI | 48180 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY M KIEKHAEFER | 936 S 122ND ST | | | | MILWAUKEE | WI | 53214 | 2013 |
| GARY M KLEE & | TERRY L PETERS JT TEN | 6 JODOAN DRIVE | | | EAST GREENBUSH | NY | 12061 | 2039 |
| GARY M KLEIFIELD | 1151 S WALNUT #201 | | | | LA HABRA | CA | 90631 | 7164 |
| GARY M LEE | 38 BRIGHTWOOD DR | | | | COLDSPRING | KY | 41076 | 1718 |
| GARY M LENDERMON | 1627 HILTON HEAD | | | | MISSOURI CITY | TX | 77459 | |
| GARY M LEWIS & | MARGARET A LEWIS JT TEN | 14190 AMBERWOOD CRCLE | | | LAKE OSWEGO | OR | 97035 | 8759 |
| GARY M LYNCH | 8682 STATE RD | | | | MILLINGTON | MI | 48746 | 9447 |
| GARY M MACIK & | NANCY J MACIK JT TEN | 6040 BOULDER CREEK DR | | | YOUNGSTOWN | OH | 44515 | 4270 |
| GARY M MACKS | 4202 N FULTON PL | | | | ROYAL OAK | MI | 48073 | 6354 |
| GARY M MANI | 1683 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545 | 8846 |
| GARY M MANN & | MARY J MANN TR | UA 04/18/2006 | MANN FAMILY TRUST | 3195 EMERY LN | METAMORA | MI | 48455 | |
| GARY M MASSIELLO | 9029 J RUTH ST | | | | MT PLEASANT | NC | 28124 | 9418 |
| GARY M MEYERS | 5597 POINTE DRIVE | | | | EAST CHINA | MI | 48054 | 4163 |
| GARY M MILLS | CHARLES SCHWAB & CO INC CUST | PO BOX 1464 | | | DICKINSON | TX | 77539 | |
| GARY M MILLS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 1464 | | DICKINSON | TX | 77539 | |
| GARY M MINGS & | KIM A MINGS JT TEN | 19 MARILYN COURT | | | TONAWANDA | NY | 14150 | 4615 |
| GARY M MITZNER TOD | KATHLEEN MITZNER | SUBJECT TO STA TOD RULES | 30935 BRAMLEY CIRCLE | | NEW HUDSON | MI | 48165 | 9646 |
| GARY M NATH & | JUDITH K NATH JT TEN | PO BOX 528 | | | CABIN JOHN | MD | 20818 | 0528 |
| GARY M NEWTON | 4219 LONGTREE CV | | | | LITTLE ROCK | AR | 72212 | 1909 |
| GARY M NIENALTOWSKI & | DEBRA L NIENALTOWSKI JT TEN | 39837 CRYSTAL | | | STERLING HEIGHTS | MI | 48310 | 2309 |
| GARY M NOBEL & VANITA MURTHY & | SANFORD M NOBEL | TR NOBEL/MURTHY 1999 REV TRUST | UA 06/10/99 | 12924 TRIUMPH DR | POWAY | CA | 92064 | |
| GARY M NOWLING | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197 | 6601 |
| GARY M O'HARA | 1145 BARAMBLE AVE | | | | BOLINGBROOK | IL | 60490 | |
| GARY M O'MARY & | CLAYTON O'MARY JT WROS | P O BOX 1828 | | | WINFIELD | AL | 35594 | 1419 |
| GARY M OWENS & | JUDITH I OWENS JT TEN | 1415 HIRA ST | | | WATERFORD | MI | 48328 | |
| GARY M PARKER | 3632 NELMS LANE | | | | WILLIAMSBURG | VA | 23185 | 8410 |
| GARY M PARKS | 401 E HERBISON DR | | | | DEWITT | MI | 48820 | 9683 |
| GARY M PATTERSON & | AMY G ANDERSON JT TEN | 608 VAN DYKE ST | | | CHATTANOOGA | TN | 37405 | 3234 |
| GARY M PEPPIN | CUST KARA A PEPPIN UGMA MI | 820 MEADOW DRIVE | | | DAVISON | MI | 48423 | 1030 |
| GARY M PEPPIN & | LORI J PEPPIN JT TEN | 820 MEADOW DR | | | DAVISON | MI | 48423 | 1030 |
| GARY M PETERSON & | PENNY L PETERSON | JT TEN | 1067 KNOX HWY 2 | | ONEIDA | IL | 61467 | 9555 |
| GARY M PHILLIPS | 11714 RAINBOW BRIDGE LN | | | | HUMBLE | TX | 77346 | 8073 |
| GARY M PLAGENS & | JILL L PLAGENS JT TEN | 2729 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309 | 1345 |
| GARY M POLKOW | CHARLES SCHWAB & CO INC CUST | GARY M POLKOW MPP | PARTICIPANT QRP | 30W111 KENSINGTON DR | WARRENVILLE | IL | 60555 | |
| GARY M POLKOW | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 30 W 111 KENSINGTON DR | | WARRENVILLE | IL | 60555 | |
| GARY M POOLE REVOCABLE TRUST | GARY M POOLE TTEE | 3920 S MEADOW DR | | | MIDDLETON | WI | 53562 | |
| GARY M PUSATERI | 111 PATRICE TER | | | | BUFFALO | NY | 14221 | 4703 |
| GARY M RAY | 4231 CHARTER OAK | | | | FLINT | MI | 48507 | 5511 |
| GARY M REISER | 6041 MERWIN CHASE DR | | | | BROOKFIELD | OH | 44403 | 9781 |
| GARY M REYNOLDS & | BEVERLY A REYNOLDS | TR REYNOLDS LIVING TRUST | UA 12/28/00 | 1628 WEST PORT COURT | CICERO | IN | 46034 | 9517 |
| GARY M RICHARDSON IRA | FCC AS CUSTODIAN | 1200 LISA LN | | | SCHERERVILLE | IN | 46375 | 1003 |
| GARY M RICHETTO | 9711 S SANDUSKY AVE | | | | TULSA | OK | 74137 | 4824 |
| GARY M RITZ | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 | 1714 |
| GARY M RODGERS | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440 | 3306 |
| GARY M ROGOWSKI | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014 | 2302 |
| GARY M ROLLING | 1540 KELLER PKWY 108 236 | | | | KELLER | TX | 76248 | 3621 |
| GARY M ROSSI TTEE O/T | MICHELE ROSSI & GLADYS E | ROSSI MARITAL EX TR DTD 3/26/96 | 3575 CASSENA DRIVE | | WALNUT CREEK | CA | 94598 | 2719 |
| GARY M ROYSTER | 122 ROYSTER RD | | | | SILEX | MO | 63377 | 2104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY M SALISBURY | 1090 VINEWOOD | | | AUBURN HILLS | MI | 48326 | 1643 |
| GARY M SAMYN | 215 W BORTON | | | ESSEXVILLE | MI | 48732 | 9748 |
| GARY M SCHMANDT | 7952 CAMPTON CT | | | REYNOLDSBURG | OH | 43068 | 8139 |
| GARY M SCHWARTZ | 56 NORTH DR | | | EAST BRUNSWICK | NJ | 08816 | 1122 |
| GARY M SCHWARTZ | CGM IRA CUSTODIAN | 56 NORTH DRIVE | | EAST BRUNSWICK | NJ | 08816 | 1122 |
| GARY M SCHWEITZERHOF | 19111 PORTOS DRIVE | | | SARATOGA | CA | 95070 | 5161 |
| GARY M SCOTT AND | BARBARA J SCOTT JTWROS | 805 HOUSMAN PLACE | | LANCASTER | PA | 17601 | 1448 |
| GARY M SEDOTTO | WBNA CUSTODIAN TRAD IRA | 59 JOYCE RD | | HARTSDALE | NY | 10530 | 2926 |
| GARY M SHORTELL | 207 SCHERER BLVD | | | FRANKLIN SQUARE | NY | 11010 | 1414 |
| GARY M SINGLETON | PO BOX 2385 | | | GADSDEN | AL | 35903 | |
| GARY M SIRBU & | ELLEN R SIRBU | 2137 BRAEMAR ROAD | | OAKLAND | CA | 94602 | |
| GARY M SORRENTINO & | ELSA SORRENTINO JT TEN | 5330 CHURCH HILL DR | | TROY | MI | 48098 | 3472 |
| GARY M ST LAURENT & | MARYELLEN L ST LAURENT | 442 CHESTNUT HILL RD | | NEW BOSTON | NH | 03070 | |
| GARY M TANNAHILL | 342 STATE RT 11 | | | MOIRA | NY | 12957 | 2006 |
| GARY M THORSPECKEN ROTH IRA | FCC AS CUSTODIAN | 855 SANDPIPER BAY SW | | SUNSET BEACH | NC | 28468 | 5801 |
| GARY M TOMKIEWICZ & | MARCIA A TOMKIEWICZ JT TEN | 6225 ARDMORE PARK CIR | | DEARBORN HEIGHTS | MI | 48127 | 3976 |
| GARY M UNGAR | 732 EL MEDIO AVE | | | PACIFIC PALISADES | CA | 90272 | 3451 |
| GARY M WELDON | 3431 KRAFFT | | | FORT GRATIOT | MI | 48059 | 3833 |
| GARY M WILLIS | 15650 BAK | | | BELLEVILLE | MI | 48111 | 3500 |
| GARY M WILSON & | LINDA L WILSON JTTEN | 318 NEWKIRK STATION RD | | ELMER | NJ | 08318 | 2740 |
| GARY M WITTEN | 154 EVERIT STREET | | | NEW HAVEN | CT | 06511 | |
| GARY M. COURET | P O BOX 61451 | | | LAFAYETTE | LA | 70596 | 1451 |
| GARY M. DUGRENIER | 34 LOCUST HILL ROAD | | | GOFFSTOWN | NH | 03045 | 2219 |
| GARY MAGNINO | 1308 E VOLTAIRE AVE | | | PHOENIX | AZ | 85022 | 4907 |
| GARY MAHER | 495 WALDROP RD | | | CAMPOBELLO | SC | 29322 | 8744 |
| GARY MAHONE | 2226 WEST VINE STREET | | | MILWAUKEE | WI | 53205 | |
| GARY MAIER | 5566 WOODLAND DR | | | WAUNAKEE | WI | 53597 | 9120 |
| GARY MAKI | CUST BRYNN ROSE MAKI UGMA MI | 34860 OLD HOMESTEAD | | FARMINGTON HILLS | MI | 48335 | 1332 |
| GARY MALBIN | P.O. BOX 421 | | | REDDING RIDGE | CT | 06876 | |
| GARY MALCOLM TAYLOR | 14810 E 36TH ST | | | TULSA | OK | 74134 | |
| GARY MANN | IRA DCG & T TTEE | 15 WELLS CT | | CLIFTON | NJ | 07013 | 3919 |
| GARY MANNS | 10 EDINBOROUGH | PORT PERRY ON  L9L 1N8 | CANADA | | | | |
| GARY MANNS | 10 EDINBOROUGH AVE | PORT PERRY ON  L9L 1N8 | CANADA | | | | |
| GARY MANSELL | 664 PICKETTS MILL DRIVE | | | SHREVEPORT | LA | 71115 | |
| GARY MAPLE | 1200 S SHENANDOAH ST | APT 303 | | LOS ANGELES | CA | 90035 | |
| GARY MARCUS | 2750 DREW ST | APT 234 | | CLEARWATER | FL | 33759 | |
| GARY MARK HELM | 4123 SOUTH 147TH PLAZA | APT 304 | | OMAHA | NE | 68137 | |
| GARY MARK LUDINGTON & | MARGARET DIANE LUDINGTON JT TEN | 310 N LAKESHORE DR | | LUDINGTON | MI | 49431 | 1631 |
| GARY MARKHART & | KATHERINE MARKHART | JT TEN | 2904 CORTE CELESTE | CARLSBAD | CA | 92009 | 9211 |
| GARY MARQUARDT | 1050 TABLE MOUNTAIN WAY | | | SPARKS | NV | 89436 | |
| GARY MARSH | 5117 NOBLE STREET | | | BELMONT | NY | 14813 | 9701 |
| GARY MARSICANO | 140 THAYER RD | | | AMSTERDAM | NY | 12010 | |
| GARY MARTIN | 119 W LEE STREET | | | BALTIMORE | MD | 21201 | |
| GARY MARTIN KAISER & | MELVA J KAISER JT TEN | 2643 N GENESEE ROAD | | BURTON | MI | 48509 | |
| GARY MARVIN | TOD GAIL IRENE GAEBE | SUBJECT TO STA TOD RULES | 12648 TANGLEWOOD ROAD | AUDUBON | MN | 56511 | 9474 |
| GARY MAURER (IRA) | FCC AS CUSTODIAN | PO BOX 44 | 34 CROSS PATCH ROAD | WILLOW | NY | 12495 | 0304 |
| GARY MAUS | 751 CONTINENTAL DR | | | NEW BRIGHTON | MN | 55112 | 7636 |
| GARY MAUS R/O IRA | FCC AS CUSTODIAN | 4400 OAKMOOR DR | | GREENSBORO | NC | 27406 | 9370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY MAX POYNTER & | SANDRA JILL POYNTER JT TEN | BOX 507 | | | DANVILLE | IN | 46122 | 0507 |
| GARY MC CLELLAN | 325 GREENBRAIR DR | | | | CORTLAND | OH | 44410 | 1614 |
| GARY MC QUEEN & | CHERYL A MC QUEEN JT TEN | PO BOX 505 | | | DELTA JCT | AK | 99737 | 0505 |
| GARY MCALISTER | 230 BREAZEALE DR | | | | WILLIAMSTON | SC | 29697 | 9556 |
| GARY MCBRIDE | 2767 OAK PARK BLVD. | | | | CUYAHOGA FALLS | OH | 44221 | |
| GARY MCCARDLE | 1767 LONGVIEW DR. | | | | LANCASTER | PA | 17601 | |
| GARY MCCAUGHERTY BENE IRA | GLEN H MCCAUGHERTY DECD | FCC AS CUSTODIAN | 1825 S 14TH STREET | | LINCOLN | NE | 68502 | 2325 |
| GARY MCGEE | 1605 S TUCSON ST | | | | AURORA | CO | 80012 | |
| GARY MCGEE IN TRUST FOR | MISS CASIE BARBARA MCGEE | 7162 GALLAGHER RD | RR2 | NORTH GOWER ON  K0A 2T0 CANADA | | | | |
| GARY MCKINSEY | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/28/87 | 24066 DECORAH | | DIAMOND BAR | CA | 91765 | |
| GARY MCLAUGHLIN | TOD ACCOUNT | 190 MILL ROAD | | | RHINEBECK | NY | 12572 | 2511 |
| GARY MCNELLEY | 2393 VENUS DR | | | | LOS ANGELES | CA | 90046 | |
| GARY MEARS | PSC 94 BOX 834 | | | | APO | AE | 09824 | |
| GARY MELLOR | 12 KNIGHT RD | | | | WAYNE | NJ | 07470 | 6533 |
| GARY MERRYMAN | TOD ACCOUNT | PO BOX 171 | | | BLOOMINGDALE | OH | 43910 | 0171 |
| GARY MEUNIER | 120 HICKORY ROAD | | | | LAKE IN THE HILLS | IL | 60156 | |
| GARY MICHAEL ADASHEK | CHARLES SCHWAB & CO INC CUST | N77 W16312 COUNTRYSIDE DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| GARY MICHAEL ANDERSEN | CUST BROCK M ANDERSON | UTMA UT | 4220 SUMMERWOOD DR | | BOUNTIFUL | UT | 84010 | 5866 |
| GARY MICHAEL BACH | 11 IMPERIAL CT | | | | WESTBOROUGH | MA | 01581 | 3673 |
| GARY MICHAEL GOODWIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 282 | | CLINT | TX | 79836 | |
| GARY MICHAEL LATHAM | 24010 ELIZABETH LANE | | | | NOVI | MI | 48374 | 3775 |
| GARY MICHAEL MILLER | 6921-K 186TH LANE | 22 CROYDEN COURT | | | ALBERTSON | NY | 11507 | 2208 |
| GARY MICHAEL PIKE | 2001 GUSSIES KNOLL | | | | GREENSBORO | GA | 30642 | |
| GARY MICHAEL POQUETTE T O D | 12027 STATE ROUTE 216 | | | | FULTON | MD | 20759 | 2401 |
| GARY MICHAEL SMITH | 214 S CHILDRENS HOME RD | | | | TROY | OH | 45373 | 9650 |
| GARY MICHAL CROCK | DESIGNATED BENE PLAN/TOD | 11 ROYAL OAK CT | | | MOUNTAIN VIEW | CA | 94040 | |
| GARY MICHEAU | 6160 SUMMERSIDE ST SE | | | | SALEM | OR | 97306 | |
| GARY MILLER | 11050 TURFGRASS WAY | | | | INDIANAPOLIS | IN | 46236 | |
| GARY MILLER | 21057 BELLA VISTA CIRCLE | | | | BOCA ROTAN | FL | 33428 | |
| GARY MILLER BLUM | 1111 JOHNSON ST | | | | KEY WEST | FL | 33040 | 4827 |
| GARY MILSOM | 125 DENISE DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3144 |
| GARY MINTZ | CUST RUSSELL PHILLIP MINTZ UGMA CA | 10650 HOLMAN AVE 110 | | | L A | CA | 90024 | 5947 |
| GARY MITCHELL | 602 ARDERY ROAD | | | | PARIS | KY | 40361 | 9349 |
| GARY MITCHELL CHASE | 67 FOX HILL DRIVE | | | | HOLDEN | MA | 01520 | 1132 |
| GARY MIXSON & | MRS LILLIAN M CHASE JT TEN | 4771 E MONROE AVE | | | LAS VEGAS | NV | 89110 | 1509 |
| GARY MOGIL | 11018 AQUA VISTA WAY | APT 15 | | | NORTH HOLLYWOOD | CA | 91602 | 3137 |
| GARY MOLLOY (IRA) | FCC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 VESPERS WAY | | BLUFFTON | SC | 29909 | |
| GARY MONGER | 4707 GROVELAND AVE | | | | ROYAL OAK | MI | 48073 | 1554 |
| GARY MONTEMAGNI & | GLORIA MONTEMAGNI JT TEN | 29806 RD 52 | | | VISALIA | CA | 93291 | 9594 |
| GARY MONTY MCGRATH | 7332 HOLLOWAY DR OAK BROOK | | | | DAVISON | MI | 48423 | 9315 |
| GARY MORCHOWER | 1112 N FLOYD RD STE 6A | | | | RICHARDSON | TX | 75080 | 4243 |
| GARY MOREAU | CHARLES SCHWAB & CO INC CUST | 1819 DEER PARK AVE | | | DEER PARK | NY | 11729 | |
| GARY MORGAN | PO BOX 187 | | | | BEAVER ISLAND | MI | 49782 | 0187 |
| GARY MORRIS | 28 SIERA MADRE | | | | HEBRON | IN | 46341 | 9726 |
| GARY MORRIS (IRA) | FCC AS CUSTODIAN | 540 WILD FLOWER CT | | | ANDERSON | IN | 46013 | 1167 |
| GARY MORSE | 724 HEJUPE | P. O. BOX 1003 | | | KERMIT | TX | 79745 | |
| GARY MOSEY | 1732 COLUMBINE COURT | | | | YORKVILLE | IL | 60560 | 9167 |
| GARY MOULDENHAUER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5633 NORTHLAND RD | | MANTECA | CA | 95336 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY MOULDENHAUER & | LORI A MOULDENHAUER | 5633 NORTHLAND ROAD | | | MANTECA | CA | 95336 |
| GARY MOY CUST | KRYSTA M MOY UTMA WI | 1220 GARFIELD AVE | | | WAUKESHA | WI | 53186 |
| GARY MUCHOW | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001 9506 |
| GARY MUNCH | 16 E 94TH STREET | | | | NEW YORK | NY | 10128 0612 |
| GARY MURCH | JESSICA MURCH | 548 GRENVILLE AVE | | | TEANECK | NJ | 07666 2121 |
| GARY MURPHY | 1136 OAK GROVE | | | | LEAF RIVER | IL | 61047 9430 |
| GARY MYERS | 40497 WINDCROFT LANE | | | | ALDIE | VA | 20105 |
| GARY MYERS | 6833 HOLLY OAKS DR. | | | | MOUNT OLIVE | AL | 35117 |
| GARY N & JANIS M SPIEL CO-TTEE | GARY N & JANIS M SPIEL REV TR | DTD 2/27/06 | 4929 HWY 144 | | HARTFORD | WI | 53027 9557 |
| GARY N ANDERSON | 3551 CHAPEL DR | | | | STERLING HTS | MI | 48310 4318 |
| GARY N ANDERSON & | MARIE ANDERSON JT TEN | 3551 CHAPEL DRIVE | | | STERLING HTS | MI | 48310 4318 |
| GARY N BASS | 1265 SIMMS HEIGHTS RD | | | | KINGSTON SPGS | TN | 37082 8109 |
| GARY N BEAL & | A COMANDA | 122 MUIR AVE | | | SANTA CLARA | CA | 95051 |
| GARY N BELL | 174 CHURCH AVE | | | | BRISTOL | CT | 06010 6752 |
| GARY N BODNAR | COLOR SAVVY SYSTEMS LIMITED 40 | 3090 S TECH BLVD | | | MIAMISBURG | OH | 45342 |
| GARY N BRADLEY | 2749 PASO PASS RD | | | | MARIPOSA | CA | 95338 9382 |
| GARY N CLARK | 1317 ASH OVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 1214 |
| GARY N COLE | 13444 EAST CO ROAD 720 NORTH | | | | CHARLESTON | IL | 61920 |
| GARY N DICKY | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 2939 |
| GARY N GARNETT | 5168 E COURT ST S | | | | BURTON | MI | 48509 1946 |
| GARY N GREEN | JYMMIE J GREEN | 5370 N GLEN OAK DR | | | SAGINAW | MI | 48603 1728 |
| GARY N GREEN & | JYMMIE J GREEN JT TEN | 5370 N GLEN OAK | | | SAGINAW | MI | 48603 1728 |
| GARY N HUFFMAN | 1168 PEBBLE BROOK DR | | | | NOBLESVILLE | IN | 46060 8443 |
| GARY N HUGHES | PO BOX 203 | | | | SWARTZ | LA | 71281 0203 |
| GARY N JACOBS | 722 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 3332 |
| GARY N JAMES | PO BOX 1133 | | | | HARTSELLE | AL | 35640 1133 |
| GARY N LAMP | 4681 E KELLY DR | | | | GILBERT | AZ | 85234 |
| GARY N LEHR | 11331 CAVELL ST | | | | LIVONIA | MI | 48150 |
| GARY N LINKER | CHARLES SCHWAB & CO INC CUST | GARY LINKER | 1711 MADISON 7325 | | HINDSVILLE | AR | 72738 |
| GARY N MILLER | IRA DCG & T TTEE | 21051 BELLA VISTA CIRCLE | | | BOCA RATON | FL | 33428 3533 |
| GARY N MOORE | 1064 MYRTLE DR | | | | WATERFORD | MI | 48328 |
| GARY N PETERS | 4645 COOK AVE | | | | PITTSBURGH | PA | 15236 1921 |
| GARY N PHELEY | 3662 HONORS WAY | | | | HOWELL | MI | 48843 7498 |
| GARY N POTTORFF AND | JOANN POTTORFF JT TEN | 6321 EAST 8TH STREET | | | WICHITA | KS | 67208 |
| GARY N QUEEN | CUST EMILY N QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507 3727 |
| GARY N QUEEN | CUST EMILY N QUEEN | UTMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507 3727 |
| GARY N SHAW | 3300 BOOKER FARM RD | | | | MOUNT PLEASANT | TN | 38474 3018 |
| GARY N SLEETH | CGM IRA CUSTODIAN | 1309 W. 160TH STREET | | | GARDENA | CA | 90247 4411 |
| GARY N STARK | 181 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515 2220 |
| GARY N STRANGE | 2331 SHOWALTER CT | | | | DAYTON | OH | 45459 1150 |
| GARY N SWANSON | 3899 ASH DR | | | | ALLISON PARK | PA | 15101 3102 |
| GARY N TIEDEMAN | 8695 HARRISON AVE | | | | FARWELL | MI | 48622 9409 |
| GARY N WELLS | 3230 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837 9452 |
| GARY N WESTFALL | 3056 DURST CLAGG RD | | | | WARREN | OH | 44481 9358 |
| GARY N WHITE | 2749 SPRINGWELLS | | | | DETROIT | MI | 48209 1123 |
| GARY N WILEY | PO BOX 12604 | | | | TALLAHASSEE | FL | 32317 2604 |
| GARY N. KARSTEN IRA | FCC AS CUSTODIAN | 3405 FOXTON CT. | | | ST. CHARLES | MO | 63301 4070 |
| GARY NEAL METZGER | PO BOX 80763 | | | | ST. CLAIR SHORES | MI | 48080 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY NEIL JACKSON | 2810 BELLS FORK RD | | | | GREENVILLE | NC | 27858 |
| GARY NELSON | 39336 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313 | 5598 |
| GARY NELSON | 4436 N FM 1486 | | | | MONTGOMERY | TX | 77356 |
| GARY NEWMAN AND JEANNE NEWMAN TTEES | O/T NEWMAN FAMILY TRUST DTD 9/9/93 | C/O GRANT, TANI, BARASH & ALTMAN | 369 S DOHENY DR. #109 | | BEVERLY HILLS | CA | 90211 | 3577 |
| GARY NIELD | 3704 ABBY CT | | | | ROCKLIN | CA | 95765 | 4654 |
| GARY NOLAN | 11619 N. KING ARTHUR DR. | | | | SPOKANE | WA | 99218 | 1832 |
| GARY NUCIAN | BY GARY NUCIAN | 423 BOUTELL CT | | | GRAND BLANC | MI | 48439 | 1572 |
| GARY NUTTER | 15814 CASTORGLEN DR. | | | | WEBSTER | TX | 77598 |
| GARY O BRIEN | 911 HERITAGE HLS | # A | | | SOMERS | NY | 10589 | 3121 |
| GARY O GRANT | R/F16 BOX 246 | | | | BEDFORD | IN | 47421 | 9320 |
| GARY O LAMBERTON | PO BOX 26 | | | | NORTH CHILI | NY | 14514 | 0026 |
| GARY O LAXSON (IRA) | FCC AS CUSTODIAN | 138 WYATT TRAIL | | | BOERNE | TX | 78015 |
| GARY O PRYOR | 48771 S INTERSTATE 94 SERVICE DR #211 | | | | BELLEVILLE | MI | 48111 | 1805 |
| GARY O PUVALOWSKI | 1936 JAMES ST | | | | UBLY | MI | 48475 |
| GARY O PUVALOWSKI | 1936 JAMES ST | | | | UBLY | MI | 48475 | 8818 |
| GARY O RICHARDSON | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322 | 3750 |
| GARY O SEAY | 3536 SUMPTER STREET | | | | LANSING | MI | 48911 | 2619 |
| GARY O'DONNELL | PO BOX 31041 | | | | HONOLULU | HI | 96820 |
| GARY OBERDORF | 2423 W DEWISE | | | | BAY CITY | MI | 48708 | 9125 |
| GARY OKAZAKI | 1007 S SCHOOL ST | | | | LODI | CA | 95240 |
| GARY OLIVER & | MARYBELLE B OLIVER JT TIC | 608 LAUREL AVENUE | | | MODESTO | CA | 95351 | 1826 |
| GARY OLSEN & | JUDITH M KUEBLER-OLSEN JT WROS | 517 E BENTON STREET | | | MORRIS | IL | 60450 | 2012 |
| GARY OLSON & | JUDY OLSON | 345 RALEIGH RD | | | RAHWAY | NJ | 07065 |
| GARY OPALK | 695 BURWELL RD | | | | LEAVITTSBURG | OH | 44430 | 9651 |
| GARY OPPEL | 125 ARTHUR AVENUE | | | | COLONIA | NJ | 07067 |
| GARY OREN HANSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3672 W 12280 S | | RIVERTON | UT | 84065 |
| GARY ORKIN | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 37 CENTER DRIVE | | SYOSSET | NY | 11791 | 6114 |
| GARY ORROCK | 3280 LAKE OSBORNE DR APT 103 | | | | LAKE WORTH | FL | 33461 | 5951 |
| GARY OSWIN WIGHTMAN | DESIGNATED BENE PLAN/TOD | 13510 NE 104TH ST | | | KIRKLAND | WA | 98033 |
| GARY OXMAN | 2809 ROSSITER AVENUE | | | | ROSLYN | PA | 19001 |
| GARY P & CAREN KRUPNICK MUTO | TTEES OF THE GARY P MUTO & | CAREN KRUPNICK MUTO REV TRUST | DTD 11/21/95 | 20 PHEASANT LANE | GREENWICH | CT | 06830 | 3843 |
| GARY P & JOYCE A BEDROSIAN CO-TTEES | GARY P & JOYCE A BEDROSIAN TRUST | DTD 12/31/1990 | 14 SUNSET COVE | | NEWPORT COAST | CA | 92657 | 1900 |
| GARY P BARANEK | 1000 N CHILSON | | | | BAY CITY | MI | 48706 | 3588 |
| GARY P BIEHN | 75 CHICKASAW TRAIL | | | | MEDFORD | NJ | 08055 |
| GARY P BIEHN | CARL ALBERT BIEHN | UNTIL AGE 18 | 75 CHICHASAW TRAIL | | MEDFORD LAKES | NJ | 08055 |
| GARY P BOSZAK & | SHERYL A BOSZAK JT TEN | 3796 VICEROY DR | | | OKEMOS | MI | 48864 | 3843 |
| GARY P BRAINARD | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515 | 5165 |
| GARY P BRENK & | JACQUELINE M BRENK JT TEN | 1706 11TH AVENUE SE | | | FOREST LAKE | MN | 55025 | 2084 |
| GARY P CAMP | 1770 BELLVIEW RD | | | | ROCKMART | GA | 30153 | 3451 |
| GARY P COWAN | 710 EAST PARK | | | | COLUMBIANCE | OH | 44408 | 1448 |
| GARY P CROFFUT | CHARLES SCHWAB & CO INC CUST | 6951 ROYAL CT | | | ANCHORAGE | AK | 99502 |
| GARY P CUMMINGS | PO BOX 1683 | | | | LEADVILLE | CO | 80461 |
| GARY P DIAZ | 28313 MAXINE LN | | | | SAUGUS | CA | 91350 | 3920 |
| GARY P ERNEY | 1114 BUCKINGHAM STREET | | | | SANDUSKY | OH | 44870 | 4014 |
| GARY P FORD | 7571 GLENHURST DRIVE | | | | DAYTON | OH | 45414 | 2225 |
| GARY P FOSTER | 133 SENECA SHORE RD | | | | PERRYVILLE | MD | 21903 |
| GARY P FRASER | 20503 CALIFORNIA | | | | ST CLAIR SHS | MI | 48080 | 1720 |
| GARY P GARRAMONE | 1120 OAK CREEK LANE | | | | NOLENSVILLE | TN | 37135 | 9784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY P GERGEL | 16709 S 93RD AVE | | | | TINLEY PARK | IL | 60487 | |
| GARY P GILLER | BOX 283 | | | | BROOKFIELD | MA | 01506 | 0283 |
| GARY P GLACKIN | 617 N CURTIS AVE | | | | ALHAMBRA | CA | 91801 | |
| GARY P HEARN | 1210 E GREENVILLE ST | | | | ANDERSON | SC | 29621 | 3934 |
| GARY P HEISS | 6646 GREENBRIAR LANE | | | | TEMPERANCE | MI | 48182 | 2224 |
| GARY P JASKOWIAK | 225 PARTRIDGE LANE | | | | VARNVILLE | SC | 29944 | |
| GARY P JOHNSON | 2463 FIX ROAD | | | | GRAND ISLAND | NY | 14072 | 2523 |
| GARY P JOHNSON & | PEGGY E JOHNSON JT TEN | 2463 FIX RD | | | GRAND ISLAND | NY | 14072 | 2523 |
| GARY P KELLY | 38497 HIDDEN LN | | | | CLINTON TOWNSHIP | MI | 48036 | 1828 |
| GARY P KISER | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 | 2260 |
| GARY P KOPPER JR | 3471 W 155TH ST | | | | CLEVELAND | OH | 44111 | 3002 |
| GARY P KUNZE | PO BOX 2336 | | | | VISTA | CA | 92085 | 2336 |
| GARY P LAYNE | 5430 GERALD DR | | | | OWENSBORO | KY | 42301 | |
| GARY P MANDAK | 7678 MARTIN RD | | | | LIMA | NY | 14485 | 9620 |
| GARY P MAYER | PO BOX 259 | | | | REMUS | MI | 49340 | 0259 |
| GARY P MELE | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272 | 9792 |
| GARY P PAINE | 7134 SHERWOOD LANE | | | | DAVISON | MI | 48423 | 2370 |
| GARY P PARLIER | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108 | 9502 |
| GARY P PREHAUSER | 4144 TIMBERLANE DRIVE | | | | DEFIANCE | OH | 43512 | 9606 |
| GARY P PRESTIANNI | 8282 MUSSIAN ROAD | | | | JESSUP | MD | 20794 | 9505 |
| GARY P PUROL | 2525 PEARSON | | | | MILFORD | MI | 48380 | 4325 |
| GARY P QUIRION | 45 DEERFIELD RD | | | | BRISTOL | CT | 06010 | 3236 |
| GARY P REMBISZ | 12759 WHITHORN CT | | | | PLYMOUTH | MI | 48170 | 6912 |
| GARY P REMBISZ | JOANN REMBISZ | 12759 WHITHORN CT | | | PLYMOUTH | MI | 48170 | 6912 |
| GARY P SPALL | 2903 PATRICIA LANE | | | | MARION | IN | 46952 | 1041 |
| GARY P THOMAS | 112 VILLA CI 2 | | | | DICKSON | TN | 37055 | 7401 |
| GARY P TOTH | 1631 GREENWICH DRIVE | | | | TROY | MI | 48098 | 4391 |
| GARY P TRAIL | 23 CHARLES ST | | | | BRISTOL | CT | 06010 | 5549 |
| GARY P WARD | 1107 WASHINGTON HWY | | | | LINCOLNTON | GA | 30817 | |
| GARY P WARD | CHARLES SCHWAB & CO INC CUST | 1107 WASHINGTON HWY | | | LINCOLNTON | GA | 30817 | |
| GARY P WARD | U/W GEORGE WARD | 1107 WASHINGTON HWY | | | LINCOLNTON | GA | 30817 | |
| GARY P WILLIAMS | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546 | 8852 |
| GARY P WUNDERLICH & | JENIFER A WUNDERLICH | 3910 NW JASMINE ST | | | CAMAS | WA | 98607 | |
| GARY P ZELLER | TR ZELLER REVOCABLE TRUST | UA 11/17/00 | 2676 WOODLAWN DR | | ANDERSON | IN | 46013 | 9628 |
| GARY P ZUCHOWSKI & | BRIAN J. ZUCHOWSKI | 3776 W 231ST AVE | | | LOWELL | IN | 46356 | |
| GARY P. HALBERSLEBEN | 9817 ATHERTON WAY | HIGHLANDS RANCH CO 80130 | | | HIGHLANDS RANCH | CO | 80130 | |
| GARY P. SCHUBERT | MARIE E. SCHUBERT JTWROS | 20011 CARRIAGE LANE | | | BEVERLY HILLS | MI | 48025 | 2825 |
| GARY P. SCHWARTZ | CGM IRA CUSTODIAN | 6360 CLARIDGE DR. N | | | FREDERICK | MD | 21701 | 7617 |
| GARY PANNECOUK | IRA | 20072 N PINEWISH COURT | | | SURPRISE | AZ | 85374 | 4625 |
| GARY PARAGONE | 92 RIDGECREST RD | | | | GLASTONBURY | CT | 06033 | 1666 |
| GARY PARKER | 2128 SPRING HILL CIR | | | | SPRING HILL | TN | 37174 | 9272 |
| GARY PARRISH | P.O. BOX 2635 | | | | LITTLE ROCK | AR | 72203 | 2635 |
| GARY PARTLOW | 16093 HARMONY TRAIL | | | | LAKEVILLE | MN | 55044 | |
| GARY PASCARELLA | 7752 VASSAR AVE | | | | CANOGA PARK | CA | 91304 | |
| GARY PASCHALL | 1509 MCDONALD | | | | GARLAND | TX | 75041 | |
| GARY PATERA | 307 MEADOWLARK CIR | | | | DEERFIELD | WI | 53531 | |
| GARY PATES | 114 29TH ST W | | | | BILLINGS | MT | 59102 | 6628 |
| GARY PATTERSON | PO BOX 1392 | | | | PORT MYERS | FL | 33902 | 1392 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY PAUL DISHONG & | DOROTHY ANN DISHONG JT WROS | 783 SHADY LANE NE | | | WARREN | OH | 44484 | 1635 |
| GARY PAUL INGUARDI | 2014 WEST 10TH STREET | | | | BROOKLYN | NY | 11223 |
| GARY PEDERSON | 897 ASHLAND AVE | | | | SAINT PAUL | MN | 55104 | 7012 |
| GARY PERSICA | 310 MADISON STREET | | | | NEWARK | NY | 14513 |
| GARY PETERSON | 2118 136TH AVE SE | | | | NORMAN | OK | 73026 | 8789 |
| GARY PETRILLO | 10 WILLIAM STREET | | | | NORTH HAVEN | CT | 06473 |
| GARY PHILLIPS | 1740 FOREST DR | | | | MEDINA | OH | 44256 | 8644 |
| GARY PHILP ADM | EST JOHN V MARTUCCI | 826 4TH ST | | | EUREKA | CA | 95501 |
| GARY PIANOSI CUST | DANIELLE PIANOSI | UNIF GIFT MIN ACT NY | 26 COOK ST | | JOHNSON CITY | NY | 13790 |
| GARY PIERCE | 7251 S LOWELL PARK RD | | | | DIXON | IL | 61021 | 9462 |
| GARY PIETRANGELO TTEE | PIETRANGELO DECEDENTS TRUST U/A | DTD 06/19/1989 | 628 BURNS COURT | | WESTERVILLE | OH | 43081 | 1837 |
| GARY PIETRZYKOWSKI | CHARLES SCHWAB & CO INC CUST | 627 SEMINOLE TRL | | | GEORGETOWN | KY | 40324 |
| GARY PIGNATELLO | 723 PRIMROSE CT. | | | | BELLE MEAD | NJ | 08502 |
| GARY PODOLSKY | 33961 TREELINE CT | | | | GRAYSLAKE | IL | 60030 | 2870 |
| GARY POLLACK & | BARBARA F POLLACK JT TEN | 3211 WINCHESTER | | | W BLOOMFIELD | MI | 48322 |
| GARY POLLAK | P O BOX 9064 | | | | GLENDALE | CA | 91226 | 0064 |
| GARY PORTER | 1323COWEN | | | | GARRETT | IN | 46738 |
| GARY POTTER | & LINDA POTTER JTTEN | 5897 ARROYO VISTA DR | | | ROCKFORD | MI | 49341 |
| GARY PRIMM | 416 MARBLE FIELDS DR | 416 MARBLE FIELDS DR | | | WENTZVILLE | MO | 63385 |
| GARY PRITCHARD | 5600 YERKES RD | | | | CANANDAIGUA | NY | 14424 | 7979 |
| GARY PRIVRATSKY & | JUDY PRIVRATSKY JT WROS | 9175 N PLACITA SAN ANGEL | | | TUCSON | AZ | 85742 | 1122 |
| GARY PROCHAZKA CUST FOR | AARON PROCHAZKA UTMA/CA | UNTIL AGE 21 | 118 S RUSSELL AVE | | MONTEREY PARK | CA | 91755 | 2927 |
| GARY PRUDER | 2936 ALPHONSE PLACE | | | | HONOLULU | HI | 96816 |
| GARY PRUEHS & | MATTHEW PRUEHS JT TEN | 17165 27 MILE | | | RAY | MI | 48096 | 3543 |
| GARY PUE | CGM IRA CUSTODIAN | 310 N. 28TH AVE | | | YAKIMA | WA | 98902 | 2326 |
| GARY PUMMILL | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306 | 1673 |
| GARY PURVIS | 1651 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224 | 5334 |
| GARY PYSZORA & | TERRY YVONNE PYSZORA | 148 KINGSVIEW CT | | | REDDING | CA | 96003 |
| GARY Q DE YOUNG | 2200 DELANGE S E | | | | GRAND RAPIDS | MI | 49506 | 5305 |
| GARY Q WILSON | PO BOX 243 | | | | PEDRICKTOWN | NJ | 08067 | 0243 |
| GARY R ALDRIDGE & | MARGARET L ALDRIDGE JT TEN | 7112 SOUTH 45 | | | LINCOLN | NE | 68516 | 3016 |
| GARY R ARMSTRONG | 1753 BAKER RD | | | | HOME | PA | 15747 | 6800 |
| GARY R BAN | 18436 WOODBINE | | | | FRASER | MI | 48026 | 2183 |
| GARY R BASKINS | RR 1 | | | | WATHENA | KS | 66090 | 9801 |
| GARY R BEACHY | 2220 SALT SPRING RD | | | | WARREN | OH | 44481 | 9766 |
| GARY R BEGY | 143 MOULSON ST | | | | ROCHESTER | NY | 14621 |
| GARY R BICKEL | 428 CHAMPION ST E | | | | WARREN | OH | 44483 | 1505 |
| GARY R BLAIR | 37374 CASA BELLA | | | | CLINTON TWP | MI | 48036 | 3655 |
| GARY R BLAIR | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036 | 3655 |
| GARY R BLAND | CHARLES SCHWAB & CO INC CUST | 1644 N BERWICK AVE | | | INDIANAPOLIS | IN | 46222 |
| GARY R BLANK & | JAMIE MICHELE BLANK | 41 JUNEAU BLVD | | | WOODBURY | NY | 11797 |
| GARY R BLOCKINGER | 130 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515 | 2166 |
| GARY R BORNEMAN & | MOLLY M BORNEMAN | 1635 RIDGEFIELD ROAD | | | FREEPORT | IL | 61032 |
| GARY R BOUGHNER | 1172 MILLER ROAD | | | | LAKE ORION | MI | 48362 | 1942 |
| GARY R BOYCE | 2020 VICTOR AVE | | | | LANSING | MI | 48910 | 8744 |
| GARY R BRYAN | 6511 NORTHVIEW | | | | CLARKSTON | MI | 48346 | 1529 |
| GARY R BRYANT | 290 STONEQUARRY RD | | | | VANDALIA | OH | 45377 | 9512 |
| GARY R BUCKHOUT | 4919 N 5TH ST EXT | | | | LEWISTON | NY | 14092 | 1373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY R BUECHLER | 1740 W RIVER RD ROUTE #4 | | | | MIDLAND | MI | 48642 9266 |
| GARY R BURLINGAME | 8194 KENSINGTON BLVD | APT 734 | | | DAVISON | MI | 48423 3158 |
| GARY R BURNASH | 14231 WEDGEWOOD | | | | STERLING HEIGHT | MI | 48312 5534 |
| GARY R CARAWAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | | | HUMBOLDT | TN | 38343 |
| GARY R CARLSON TTEE FOR THE | GARY R CARLSON TST UAD 5/3/91 | C/O DERMATOLOGY ASSOCIATES | 1240 WESTLAKE BLVD STE 205 | | WESTLAKE VILLAGE | CA | 91361 1992 |
| GARY R CARPENTER | 8320 SPANISH MEADOWS AVE | | | | LAS VEGAS | NV | 89131 1448 |
| GARY R CHAIN | 538 HICKORY HOLLOW ROAD | | | | TULLAHOMA | TN | 37388 6148 |
| GARY R CLARK | 568 ORCHARD STREET | | | | RAHWAY | NJ | 07065 2242 |
| GARY R CLELAND | 17605 SE 14TH ST | | | | SILVER SPRING | FL | 33488 5619 |
| GARY R CLEMONS | 25090 E 2150 RD | | | | FAIR PLAY | MO | 65649 9306 |
| GARY R CLOUD | BLD 8 #134 | 110 CAMBRIDGE DRIVE | | | DAVISON | MI | 48423 1787 |
| GARY R COFFEE | 5798 LOUISE AVE | | | | WARREN | OH | 44483 1126 |
| GARY R COLEMAN | 3848 CASTLE RD | | | | FOSTORIA | MI | 48435 9739 |
| GARY R COLL & | MRS ELAINE M COLL JT TEN | 2725 ELO RD | | | OSHKOSH | WI | 54904 9239 |
| GARY R COOPER | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133 2646 |
| GARY R CRUCE | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446 9638 |
| GARY R CULLENEN | 449 COUNTRY MEADOWS DR | | | | OAKS HARBOR | OH | 43449 1550 |
| GARY R DANIEL | 20424 SE 52ND ST | | | | NEWALLA | OK | 74857 |
| GARY R DAVENPORT | 480 VAN DYKE RD | | | | PARIS | TN | 38242 6147 |
| GARY R DEMAYO | 46 MILLER RD | | | | NORTH WINDHAM | CT | 06256 2732 |
| GARY R DEW | 2467 HENN HYDE RD | | | | WARREN | OH | 44484 1247 |
| GARY R DEZUR | 4396 MULBERRY LN | | | | GAYLORD | MI | 49735 8965 |
| GARY R DZIEDZIC | 5922 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878 9267 |
| GARY R EDWARDS | 7546 ORE KNOB DR | | | | FENTON | MI | 48430 9237 |
| GARY R EHLERS AND | HERMEINE D EHLERS JTWROS | 12530 W TREMONT ST | | | BROOKFIELD | WI | 53005 7330 |
| GARY R ELWELL | 4353 W CO RD 1275N | | | | BRAZIL | IN | 47834 6888 |
| GARY R ENGEN | CUST DAVIN H ENGEN UTMA MN | 9930 GARRISON WAY | | | EDEN PRAIRIE | MN | 55347 3043 |
| GARY R ERDMAN | 707 N MEYERS RD | | | | LUDINGTON | MI | 49431 9613 |
| GARY R EVERHART | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314 9707 |
| GARY R FARMER | #18650 GARFIELD | | | | REDFORD | MI | 48240 1718 |
| GARY R FERRIES | 1899 ALLENWAY COURT | | | | ROCHESTER HILLS | MI | 48309 3315 |
| GARY R FERRIES | 1899 ALLENWAY COURT | | | | ROCHESTER HLS | MI | 48309 3315 |
| GARY R FISCHER | 29241 MEADOWLARK | | | | LIVONIA | MI | 48154 4529 |
| GARY R FISHER | 329 BUCK HILL RD S | | | | TRUMANSBURG | NY | 14886 9759 |
| GARY R FORTUNATE | TOD BENEFICIARIES ON FILE | 5705 NORWAY SPRUCE DR | | | SHELBY TOWNSHIP | MI | 48317 1284 |
| GARY R FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265 8703 |
| GARY R FRIEDMAN & | VALERIE QUINN FRIEDMAN | 1044 NORTHERN BLVD STE 303 | | | ROSLYN ESTATES | NY | 11576 |
| GARY R GALLAGHER | 5 BUTLER DRIVE | | | | LANCASTER | NY | 14086 9333 |
| GARY R GALOVICS | 1605 S SHERMAN ST | | | | BAY CITY | MI | 48708 8131 |
| GARY R GERRISH & | JUDITH E GERRISH JT TEN | 4282 LYNNDALE | | | SAGINAW | MI | 48603 |
| GARY R GOCHENOUR | 7723 BACK RD | | | | MAURERTOWN | VA | 22644 |
| GARY R GOEBEL | 318 MONTGOMERY CT | | | | MOUND CITY | KS | 66056 5231 |
| GARY R GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034 2521 |
| GARY R GRANCHELLI | PO BOX 15774 | | | | SURFSIDE BEACH | SC | 29587 5774 |
| GARY R GREENLEE | 7250 ARGYLE RD | | | | CALEDONIA | IL | 61011 9608 |
| GARY R HALL | 115 JEAN ST SW | | | | GRAND RAPIDS | MI | 49548 4250 |
| GARY R HALL | 6129 DUPREE | | | | ST LOUIS | MO | 63135 3216 |
| GARY R HANGER | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 3211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY R HANNA & | NANCY W HANNA JT TEN | 5329 GREENVIEW DR | | | CLARKSTON | MI | 48348 3718 |
| GARY R HANSON | 9474 CRESTFIELD DR | | | | WEST CHESTER | OH | 45069 4245 |
| GARY R HARDER | 4642 SUNNINGDALE DR | | | | BELDEN | MS | 38826 9201 |
| GARY R HATHAWAY & | SONJA J HATHAWAY JT TEN | BOX 27 | | | ULYSSES | KS | 67880 0027 |
| GARY R HAVERLAND & | SUSAN J HAVERLAND JT TEN | 2615 BOSTON ST | | | HAZEL GREEN | WI | 53811 |
| GARY R HAYTON | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186 5491 |
| GARY R HEPFNER & | REBECCA A HEPFNER | JT TEN | 3203 REDWING DR. | | BELLEVUE | NE | 68123 2142 |
| GARY R HOLZ | 449 S ELM ST | | | | MAYWOOD | NJ | 07607 1924 |
| GARY R HOWARD | PO BOX 513 | | | | KINGMAN | IN | 47952 0513 |
| GARY R HYINK | 130 LENOX AVE APT 330 | | | | NEW YORK | NY | 10026 2515 |
| GARY R JAMES | 4226 CHAFER DR | | | | LA VEGAS | NV | 89121 4653 |
| GARY R JOHNSON | 323 RIVER DRIVE | | | | BAY CITY | MI | 48706 1447 |
| GARY R JOHNSTON & | SUSAN J JOHNSTON JT TEN | 7644 N GLENEAGLE | | | KALAMAZOO | MI | 49048 8614 |
| GARY R JOYCE ROTH IRA | FCC AS CUSTODIAN | 2109 AVENUE R | | | HUNTSVILLE | TX | 77340 |
| GARY R KACKLEY | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967 7369 |
| GARY R KALWAYTIS | 9319 ZINCOE LN | | | | LAND O LAKES | FL | 34638 2549 |
| GARY R KEES | CHARLES SCHWAB & CO INC CUST | 1414 OLD MILL RD | | | READING | PA | 19610 |
| GARY R KEITHLEY | 3406 GARIANNE DRIVE | | | | DAYTON | OH | 45414 2222 |
| GARY R KOKE | 5412 CYPRESS CT | | | | LAS CRUCES | NM | 88012 7033 |
| GARY R KONWINSKI | NANCY J KONWINSKI JT TEN | NON PURPOSE LOAN ACCOUNT | TOD DTD 08/29/2008 | 5270 S ZINNIA CT | LITTLETON | CO | 80127 1525 |
| GARY R KOPASZ | 7166 MENTOR AVE | TRLR 79 | | | WILLOUGHBY | OH | 44094 7977 |
| GARY R KOSIBA | 6093 SNOW APPLE DRIVE | | | | CLARKSTOWN | MI | 48346 2447 |
| GARY R KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072 4214 |
| GARY R KRUPP & | ELAINE K KRUPP JT TEN | 19308 LINCOLN RD | | | NEW LOTHROP | MI | 48460 9623 |
| GARY R KUHFAL | 21206 SPRINGBROOK HOLLOW CT | | | | SPRING | TX | 77379 1941 |
| GARY R LANDON | 2406 EAGLE VIEW DR | | | | BEL AIR | MD | 21015 1225 |
| GARY R LANGER | 8 LITTLE PLAINS COURT | | | | HUNTINGTON | NY | 11743 4861 |
| GARY R LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103 2469 |
| GARY R LAUSE | 26640 SIMONE ST | | | | DEARBORN HTS | MI | 48127 3338 |
| GARY R LAXTON & | MARIE F LAXTON JT TEN | 410 W MAPLE ST | | | MASON | MI | 48854 1520 |
| GARY R LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305 1330 |
| GARY R LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305 |
| GARY R LIPPERT | 2866 GARDEN STREET | | | | AVON | NY | 14414 9615 |
| GARY R LOCKER | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377 2721 |
| GARY R LODER | 1434 S VAN VLEET | | | | SWARTZ CREEK | MI | 48473 9708 |
| GARY R MACKRIS | 18881 COMMON ROAD | | | | ROSEVILLE | MI | 48066 2159 |
| GARY R MANCUSO & | SHARON L MANCUSO | 755 CLIFF VIEW DR | | | RENO | NV | 89523 |
| GARY R MASON | 4478 SOUTH GRIFFIN AVE | | | | MILWAUKEE | WI | 53207 5028 |
| GARY R MAVAR | 2237 EAST 32 ST | | | | LORAIN | OH | 44055 2017 |
| GARY R MCCONLOGUE & | KRISTIN J CAUFIELD JT TEN | P.O. BOX 3005 | | | TEMPE | AZ | 85280 3005 |
| GARY R MCCONLOGUE | 21 STANDIFORD CT | | | | WILMINGTON | DE | 19804 2933 |
| GARY R METEER | 4373 BENDER CT | | | | TROY | MI | 48098 4475 |
| GARY R MILLER | 3121 FAIR | | | | ST LOUIS | MO | 63115 3200 |
| GARY R MILLER & | FAYE E MILLER JT TEN | 12151 JENNINGS RD | | | LINDEN | MI | 48451 9476 |
| GARY R MONTGOMERY | 105 NORFOLK | | | | ALEXANDRIA | IN | 46001 1225 |
| GARY R MOORE | 10122 LORAIN AVE | APT 1 | | | CLEVELAND | OH | 44111 5449 |
| GARY R MORGANS | 809 TEPEE DR | | | | INDEPENDENCE | MO | 64056 2146 |
| GARY R MUSTONEN | 2080 EUNA | | | | WIXOM | MI | 48393 1334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY R NEIGHBOR | ROTH IRA DCG & T TTEE | P O BOX 493880 | | | REDDING | CA | 96049 | 3880 |
| GARY R NELSON | 556 WAVERLY DR | | | | SLIDELL | LA | 70461 | |
| GARY R NELSON SEP IRA | FCC AS CUSTODIAN | 657 E 880TH ST | | | WOODHULL | IL | 61490 | 9461 |
| GARY R NEWHART | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151 | 7777 |
| GARY R NICKLESS & | CONSTANCE M NICKLESS | 3381 NOKOMIS RD | | | ORANGE PARK | FL | 32065 | |
| GARY R PAIGE | 4070 FOREST EDGE DR | | | | COMMERCE | MI | 48382 | |
| GARY R PARELLA | 5369 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 | 4073 |
| GARY R PARSONS | 15334 FAYETTE BLVD | | | | BROOKPARK | OH | 44142 | 2803 |
| GARY R PENTECOST | 321 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814 | 8922 |
| GARY R PIKE | 4015 CAMBROOK LANE | | | | WATERFORD | MI | 48329 | 1606 |
| GARY R PINGREY, TTEE | PENINSULA FAMILY MED CNTR | PSP & TRUST U/A/D 1-1-89 | FBO GARY R PINGREY | 12818 PURDY DR NW | GIG HARBOR | WA | 98332 | 8633 |
| GARY R PITT & | LORELEI A PITT JTWROS | 56 FLORANCE DR | | | CENTRAL VALLEY | NY | 10917 | 3705 |
| GARY R POWER | 12469 PALMER DR | | | | SAINT JOSEPH | MO | 64505 | 8563 |
| GARY R PTASZNIK | 1348 ELMHURST DR | | | | HOWELL | MI | 48843 | 9139 |
| GARY R RADCA | 6001 BAUMHART RD | | | | CORAIN | OH | 44053 | 2082 |
| GARY R RADER | 65166 CAMPGROUND | | | | WASHINGTON | MI | 48095 | 1824 |
| GARY R RAIMONDO | 22 CORTLAND AVE | | | | BUFFALO | NY | 14223 | 1931 |
| GARY R RANAGAN | PO BOX 432 | | | | MILLERSBURG | OH | 44654 | |
| GARY R RAWLINGS | 916 CHIPPEWA LN | | | | WILMETTE | IL | 60091 | 1210 |
| GARY R REISBIG & | CAROLE L REISBIG JT TEN | 10272 PEAKE RD | | | PORTLAND | MI | 48875 | 9434 |
| GARY R RICHARDS | 31251 GLADYS | | | | WESTLAND | MI | 48185 | 1631 |
| **GARY R RINEHART &** | **MRS SHARON A RINEHART JT TEN** | **438 WILDWOOD AVE** | | | **PIEDMONT** | **CA** | **94611** | **3820** |
| GARY R ROACH | 501 W MAIN ST | | | | WESTPHALIA | MI | 48894 | |
| GARY R ROBERSON | 2839 PORTER SW | | | | GRANDVILLE | MI | 49418 | 1144 |
| GARY R ROBINSON | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381 | 9729 |
| GARY R ROSS | 269 SEIG HILL RD | | | | W MIDDLESEX | PA | 16159 | 2115 |
| GARY R ROTH | 412 68 AVE DR W | | | | BRADENTON | FL | 34207 | 6062 |
| GARY R RUTLEDGE | 38 MATHEW SCHOOL RD | | | | WINDER | GA | 30680 | 3941 |
| GARY R SABO | 28 RAMROCK LN | | | | PALM COAST | FL | 32164 | 6827 |
| GARY R SAGEAR | 908 ROBERT ST | | | | EDGERTON | WI | 53534 | 1330 |
| GARY R SCHANK & | SHEILA A SCHANK JT WROS | 2600 SW 121ST CT | | | OKLAHOMA CITY | OK | 73170 | 4757 |
| GARY R SCHIMMEL & | MARGO C SCHIMMEL JT TEN | 4630 FLOSSMOOR RD | | | COUNTRY CLUB HILL | IL | 60478 | 5435 |
| GARY R SCHNELL | 16540 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 | 9583 |
| GARY R SCHOPFER | 7552 MOCCASIN PATH | | | | LIVERPOOL | NY | 13090 | 2832 |
| GARY R SEIBERT & | CAROL J SEIBERT | JT TEN | 9825 JEFFERSON ROAD | | MASCOUTAH | IL | 62258 | 4205 |
| GARY R SELDEN | 482 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348 | 3750 |
| GARY R SHAFFER | 7660 BEVERLY BLVD APT 449 | | | | LOS ANGELES | CA | 90036 | |
| GARY R SHEREDA & | SUSAN E SHEREDA JT TEN | 5231 CROWFOOT DR | | | TROY | MI | 48085 | 4095 |
| GARY R SIMON | 6530 PAUL REVERE LANE | | | | CANTON | MI | 48187 | 3054 |
| GARY R SMITH | 5014 KELLY RD | | | | FLINT | MI | 48504 | 1012 |
| GARY R SMITH | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 3901 ROOSEVELT BLVD | | MIDDLETOWN | OH | 45044 | |
| GARY R STARK | 546 BLAIRMOOR COURT | | | | GROSSEPOINTE WODDS | MI | 48236 | 1241 |
| GARY R STONE | 1578 BEARHEAD STATE PARK | | | | ELY | MN | 55731 | |
| GARY R STORINGE | 3275 ROGERS ROAD | | | | CANASTOTA | NY | 13032 | |
| GARY R STUBBS & | MARY JANE STUBBS JT TEN | 12814 W 57 TERR | | | SHAWNEE MISSION | KS | 66216 | 1611 |
| GARY R STURTZ | 1707 OVERHILL | | | | FLINT | MI | 48503 | 4654 |
| GARY R STURTZ | TOD G MARK STURTZ | 1707 OVERHILL DR | | | FLINT | MI | 48503 | 4654 |
| GARY R SWANSON | PO BOX 2702 | | | | SPOKANE | WA | 99220 | 2702 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GARY R SWEENEY | 630 DRAKE RD | | | | HAMLIN | NY | 14464 | 9524 |
| GARY R TODD IRA ROLLOVER | FCC AS CUSTODIAN | U/A DTD 9/12/90 | 8 CROMWELL CT | | NEWPORT NEWS | VA | 23606 | 2060 |
| GARY R TROSIN & | GAIL G TROSIN | TR GARY R & GAIL G TROSIN | REVOCABLE TRUST UA 11/14/01 | 12925 LINDA VISTA CT | BELLEVILLE | MI | 48111 | 2275 |
| GARY R TYREN | 6070 1ST ST SOUTH | | | | WAVERLY | MN | 55390 | |
| GARY R UNDERWOOD | MARY M UNDERWOOD | 3510 ATVONN DR | | | HOOVER | AL | 35226 | 2020 |
| GARY R VINCELLI | 2100 IROQUOIS CT | | | | THOMPSON STATION | TN | 37179 | 5025 |
| GARY R W JUENGER | 102 ELIZABETH DR | | | | BELLEVILLE | IL | 62226 | 5033 |
| GARY R WATERS | 1873 RESOR RD | | | | FAIRFIELD | OH | 45014 | 3771 |
| GARY R WATSON | 7022 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066 | 7783 |
| GARY R WENDLINGER & | RAMONA WENDLINGER | JT TEN | 11310  W 129TH AVE | | CEDAR LAKE | IN | 46303 | 9344 |
| GARY R WHITFORD | DONNA J WHITFORD JT TEN | 217 CHAMBERLAIN ST | | | IRVING | TX | 75060 | 5344 |
| GARY R WILSON | 2139 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | 9513 |
| GARY R WOODS | 3177 MORGAN COUNTY HWY | | | | WARTBURG | TN | 37887 | 3818 |
| GARY R WRIGHT | 562 LEWISVILLE ROAD | | | | ELKTON | MD | 21921 | 1945 |
| GARY R YODER | KIM M YODER JT TEN | TOD DTD 12/23/2008 | 1719 WAYNE ROAD | | REYNOLDSVILLE | PA | 15851 | 5971 |
| GARY R. RANSFORD & | SUSAN J. RANSFORD | JT TEN | 2605 SAN CARLOS AVENUE | | SAN CARLOS | CA | 94070 | 1756 |
| GARY R. SIMS | CGM SIMPLE IRA CUSTODIAN | U/P/O A TECHNICAL SOLUTIONS L | 22 SHERWOOD CIRCLE | | HURRICANE | WV | 25526 | 9265 |
| GARY R. WANTLAND & | KAREN W. WANTLAND JTTEN | TOD ACCOUNT | 209 PINETREE DRIVE | | INDIALANTIC | FL | 32903 | 2638 |
| GARY R. WESSEL & | DIANE WESSEL | JT TEN | 125 ENGLEWOOD BLVD | | HAMILTON | NJ | 08610 | 1027 |
| GARY RALPH BELL & | KRISTEN M BELL | 340 CANYON OAKS DR | | | ARGYLE | TX | 76226 | |
| GARY RANDALL | 8466 100TH CT | | | | VERO BEACH | FL | 32967 | |
| GARY RANDOLPH KNIGHT | 5525 E NITHSDALE DR | | | | SALISBURY | MD | 21801 | 2464 |
| GARY RASK | CUST GREGORY BROOKS UTMA CA | 1505 HELENA LN | | | REDLANDS | CA | 92373 | 7132 |
| GARY RAYMOND SCOTT & | BRENDORA ELLEN SCOTT | 209 FACTORS WALK | | | SUMMERVILLE | SC | 29485 | |
| GARY RECH | 1399 MONROE AVENUE | | | | ROCHESTER | NY | 14618 | 1005 |
| GARY RECH & | JACQUELINE B RECH JT TEN | 1399 MONROE AVENUE | | | ROCHESTER | NY | 14618 | 1005 |
| GARY REITZAS | CUST DANIEL GARY REITZAS UGMA MA | 200 HIGHCREST RD | | | FALL RIVER | MA | 02720 | 6625 |
| GARY REITZAS | CUST LISA REITZAS UGMA MA | 200 HIGHCREST RD | | | FALL RIVER | MA | 02720 | 6625 |
| GARY REITZAS | CUST LORI ELLEN REITZAS UGMA MA | ATTN ELIAS | 50 BOW ST | | EAST GREENWICH | RI | 02818 | 2219 |
| GARY RESTI | 420 LABARRE ST. | | | | HANCOCK | NY | 13783 | |
| GARY REVEN | 3341 TURNPIKE ROAD | | | | ELIZABETHTOWN | PA | 17022 | 8972 |
| GARY REX GARRETT II | CGM IRA CUSTODIAN | 11927 OAK HILLS DRIVE | | | BENTONVILLE | AR | 72712 | 8783 |
| GARY REYNOLDS | 39 CHURCH AVE | | | | BALLSTON SPA | NY | 12020 | |
| GARY RICH | 3902 MANN HALL AVE | | | | FLINT | MI | 48532 | 5040 |
| GARY RICHARD | 64 GARNER LN | | | | BAY SHORE | NY | 11706 | 8620 |
| GARY RICHARD BEEBE | 1179 DOEBLEN DR | | | | NORTH TONAWANDA | NY | 14120 | 2838 |
| GARY RICHARD BLISS | 1580 KENSINGTON CIR | | | | LOS ALTOS | CA | 94024 | |
| GARY RICHARD GREENE | 675 HIGHWAY 68 | | | | CROSSVILLE | TN | 38555 | 2850 |
| GARY RICHARD HERTERT | MCCOLLOUGH | 2198 CALABAZAS BLVD | | | SANTA CLARA | CA | 95051 | 1652 |
| GARY RICHARD JOHNSON | CHARLES SCHWAB & CO INC CUST | 326 S WINGFIELD RD | | | GREER | SC | 29650 | |
| GARY RICHARD JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 326 S WINGFIELD RD | | GREER | SC | 29650 | |
| GARY RICKER | PO BOX 55 | | | | HO HO KUS | NJ | 07423 | |
| GARY RICLEY & | KAREN RICLEY JT TEN | 242 E HAVELY RD | | | WHEATLAND | WY | 82201 | 8337 |
| GARY RINKER | PO BOX 121 | | | | ANOKA | MN | 55303 | 0121 |
| GARY RIPLEY & | MARILYN A RIPLEY | 8490 MARCY RD NW RT#3 | | | LANCASTER | OH | 43130 | |
| GARY RISBRIDGER | 8439 SANDBAR | | | | CEDAR | MI | 49621 | 9549 |
| GARY ROBERT EBLING | CHARLES SCHWAB & CO INC CUST | 2246 90TH STREET EAST | | | NORTHFIELD | MN | 55057 | |
| GARY ROBERT GOSSETT | 8741 ADAMS | | | | HUNTINGTON BEACH | CA | 92646 | 3901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY ROBERT GUNN | CUST CORY ROBERT GUNN UGMA CA | 4 WAVERLY CT | | | MENLO PARK | CA | 94025 | 3548 |
| GARY ROBERT GUTH | 857 WOODBINE | | | | HIGHLAND PARK | IL | 60035 | 3733 |
| GARY ROBERT HALL | 16817 S 11TH WAY | | | | PHOENIX | AZ | 85048 |
| GARY ROBERT JOHNSTON | 7644 GLENEAGLE | | | | KALAMAZOO | MI | 49001 | 8614 |
| GARY ROBERT MURPHY | PO BOX 460 | | | | DAWSON | TX | 76639 | 0460 |
| GARY ROBINSON | PO BOX 237 | | | | GEORGES MILLS | NH | 03751 |
| GARY ROBINSON & | REBECCA L ROBINSON | PO BOX 18 | | | DAVENPORT | OK | 74026 |
| GARY ROGER HERMANN | CHARLES SCHWAB & CO INC CUST | 35968 FALCONCREST DR | | | AVON | OH | 44011 |
| GARY ROLAND IRA | FCC AS CUSTODIAN | 28 HARRISON DR | | | NEWTOWN SQ | PA | 19073 | 1422 |
| GARY RUSS | 9 TAYLOR TRAIL | | | | CARRIERE | MS | 39426 | 3511 |
| GARY RUSSELL WALTER | 325 PETERS RUN RD | | | | WHEELING | WV | 26003 | 7828 |
| GARY RUSTON | 104 GLENCOE DRIVE | | | | WEST MIFFLIN | PA | 15122 |
| GARY S ARMITAGE TTEE | U/A/D 10/31/00 | H OWEN ARMITAGE TRUST | PO BOX 462 | | DIMONDALE | MI | 48821 |
| GARY S BAHRET | 12226 OAKLAWN RD | | | | BILOXI | MS | 39532 | 8164 |
| GARY S BALDYGA | 43061 AVON CT | | | | STERLING HEIGHTS | MI | 48313 | 1901 |
| GARY S BECKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13291 SW 41ST ST | | DAVIE | FL | 33330 |
| GARY S BLOG | 25 PERU ST | | | | EDISON | NJ | 08820 | 2625 |
| GARY S BOEHNLEIN | KATHLEEN A BOEHNLEIN | 44692 DUNBARTON DR | | | NOVI | MI | 48375 | 3914 |
| GARY S BONKOWSKI | 35978 LYNDON ST | | | | LIVONIA | MI | 48154 | 5125 |
| GARY S CARTER | 801 CATRINA LN | | | | CHESAPEAKE | VA | 23322 | 6859 |
| GARY S COOPER | 719 SMITHERMAN RD | | | | WASHINGTON | WV | 26181 |
| GARY S CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820 | 8447 |
| GARY S DAHLE | 3038 HICKORYMEDE DRIVE | | | | ELLICOTT CITY | MD | 21042 | 2341 |
| GARY S DAVIS | 308 BURNS ST | | | | FOREST HILLS | NY | 11375 |
| GARY S DETTMAN & | LAURIE K DETTMAN JTWROS | 7 CASSIA LANE | | | DEBARY | FL | 32713 | 2407 |
| GARY S DEUTSCH | 7116 COUNTRY CLUB DR | | | | LA JOLLA | CA | 92037 |
| GARY S DOTTERER | 21185 MANCHESTER | | | | HARPER WOODS | MI | 48225 | 1809 |
| GARY S EDINGER | CUST JOSHUA M EDINGER | UTMA FL | 2300 NW 29TH ST | | GAINESVILLE | FL | 32605 | 2723 |
| GARY S EDINGER | CUST MARIE R EDINGER | UTMA FL | 2300 NW 29TH ST | | GAINESVILLE | FL | 32605 | 2723 |
| GARY S ELLENSON | 29390 STELLAMAR | | | | SOUTHFIELD | MI | 48076 | 1633 |
| GARY S FERENCHICK | BY GARY S FERENCHICK | 2730 N CAMBRIDGE RD | | | LANSING | MI | 48911 | 1009 |
| GARY S FLURY | 20189 PERRY RD | | | | COUNCIL BLUFFS | IA | 51503 |
| GARY S GLESBY | PO BOX 270415 | | | | HOUSTON | TX | 77277 | 0415 |
| GARY S GOLDMAN | CUST DANIEL BENJAMIN GOLDMAN | UGMA IL | 1802 ELMWOOD DRIVE | | HIGHLAND PARK | IL | 60035 | 2303 |
| GARY S HAMILTON | 6671 HIPP | | | | TAYLOR | MI | 48180 | 1911 |
| GARY S HEFNER | 3634 RADNOR AVE | | | | LONG BEACH | CA | 90808 | 2757 |
| GARY S HICKS | 308 STONER ROAD | | | | LANSING | MI | 48917 | 3782 |
| GARY S HIRSCH | 1233 LINCOLN AVE S | | | | HIGHLAND PARK | IL | 60035 | 4101 |
| GARY S JASKOL TOD | BRENDA LEE JASKOL | SUBJ TO STA RULES | 3733 JUSTIN SPRINGS CT | | LAS VEGAS | NV | 89108 | 5100 |
| GARY S JENNINGS & | MARTHA L JENNINGS JT TEN | 135 LAUREN DRIVE | | | SEEKONK | MA | 02771 | 5037 |
| GARY S KENNEDY | 500 BUXTON ROAD | | | | TOMS RIVER | NJ | 08755 | 3268 |
| GARY S KEYES | 2758 TIMBER LANE DR | | | | FLUSHING | MI | 48433 | 3509 |
| GARY S KREISSMAN | 200 EAST 66TH STREET | C1904 | | | NEW YORK | NY | 10021 | 6728 |
| GARY S KUEBLER | CUST DILLON H KUEBLER UTMA VA | 2984 BRUCE STATION RD | | | CHESAPEAKE | VA | 23321 | 4256 |
| GARY S LEWANDOWSKI | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086 |
| GARY S LOOMIS | 119 ABERDEEN | | | | HIGHLAND | MI | 48357 | 4740 |
| GARY S LOUDERBACK | 3710 E 400 S | | | | ANDERSON | IN | 46017 | 9708 |
| GARY S LUSTIG | 35026 RED PINE DR | | | | FARMINGTON | MI | 48335 | 4687 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY S MC CULLOUGH | 857 SUNDANCE CIR | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIR | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCLAUGHLIN | 3627 MADISON | | | | DEARBORN | MI | 48124 | 3388 |
| GARY S MILLER | 6150 BAY CT | | | | WATERFORD | MI | 48327 | 2900 |
| GARY S MOE & | BARBARA J MOE TTEES | MOE LIVING TRUST | DTD 07-14-2004 | 212 N SAGE ST | PEARCE | AZ | 85625 | 4008 |
| GARY S MORGAN & | ELIZABETH GAGNE MORGAN | 210 FOX HOLLOW | | | BUDA | TX | 78610 | |
| GARY S MULLIN | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | 9414 |
| GARY S OWENS & | JEFFREY R OWENS TTEE | EVELYN R OWENS TRUST | DTD 4/16/1987 | 15716 ELDON RIDGE DR | CHESTERFIELD | MO | 63017 | 8764 |
| GARY S PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172 | 9770 |
| GARY S PHILLIPS AND | DEBBIE PHILLIPS TEN BY ENT | 10300 SWEET BAY STREET | | | PLANTATION | FL | 33324 | 8268 |
| GARY S PIGGOTT | 20 BETTS ROAD | | | | STAFFORD | VA | 22554 | 5815 |
| GARY S PLATT | 120 E 34TH ST | | | | NEW YORK | NY | 10016 | 4609 |
| GARY S POTTER & | HOMER F POTTER JTTEN | 150 CORONADO AVE APT 201 | | | DALY CITY | CA | 94015 | 3313 |
| GARY S PROCK | 162 WINDSOR CIR | | | | OCEAN ISLE | NC | 28469 | 5562 |
| GARY S PROFFITT | 5325 CHICORY CIR | | | | MIDDLEBURG | FL | 32068 | 6214 |
| GARY S RAPP & | EDNA M RAPP | 857 FOREST WILLOW CIR | | | EL PASO | TX | 79922 | |
| GARY S REISSNER | E37-288 MILL RD | ETOBICOKE ON  M9C 4X7 | CANADA | | | | |
| GARY S REISSNER | E37-288 MILL RD | ETOBICOKE ON  M9C 4X7 | CANADA | | | | |
| GARY S RORRER | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515 | |
| GARY S RUSSELL | 252 W 17TH ST APT 2A | | | | NEW YORK | NY | 10011 | |
| GARY S SINICK | 1218 MILLER AVE | STE 106 | | | OAKLAND | CA | 94601 | 1057 |
| GARY S SMOCK | 5853 QUEEN STREET | | | | ARVADA | CO | 80004 | 4264 |
| GARY S SMOKE | 666 WEST END AVENUE #22E | | | | NEW YORK | NY | 10025 | 7357 |
| GARY S SNOW | 8227 DALE | | | | DEARBORN HTS | MI | 48127 | 1423 |
| GARY S SOMERFIELD | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063 | 4613 |
| GARY S STREEPY | 336 NORTH OLD MANOR | | | | WICHITA | KS | 67208 | 4139 |
| GARY S STREK & | LYNNE K STREK | JT TEN | 383 MORAN | | GROSSE PT FMS | MI | 48236 | 3444 |
| GARY S SWINDELL | CHARLES SCHWAB & CO INC CUST | 333B BARNES BRIDGE RD | | | SUNNYVALE | TX | 75182 | |
| GARY S SWINDELL | CHARLES SCHWAB & CO INC CUST | GARY W SWINDELL PSP PART QRP | 333B BARNES BRIDGE RD | | SUNNYVALE | TX | 75182 | |
| GARY S TAVERMAN | 2921 BELLEVUE TER NW | | | | WASHINGTON | DC | 20016 | 5412 |
| GARY S THOMPSON | CUST MATTHEW ALLEN THOMPSON UGMA | TX | 2020 BRENTWOOD DR | | MIDLAND | TX | 79707 | |
| GARY S TIMKO | 2423 WESTWOOD DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 3173 |
| GARY S TOSADORI | 10604 OAK TREE CIR | | | | WILLIAMSPORT | MD | 21795 | 1128 |
| GARY S TRENT | 8801 E 700 S | | | | LADOGA | IN | 47954 | 8111 |
| GARY S WALTER & | MARILYN J WALTER | 17801 SYCAMORE | | | HOLT | MO | 64048 | |
| GARY S WARDOSKY | 10075 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 9701 |
| GARY S WARDOSKY & | KATHERINE F WARDOSKY JT TEN | 10075 W COLDWATER RD | | | FLUSHING | MI | 48433 | 9701 |
| GARY S WARINNER | 3360 MISSION BLVD | | | | SAN DIEGO | CA | 92109 | 7649 |
| GARY S WASSERMAN | 21 CELESTE CT | | | | BROOKLYN | NY | 11229 | 5937 |
| GARY S WEBER | 227 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548 | 5825 |
| GARY S WEST | & CHRISTY A WEST JTTEN | 13034 AVOCET ST NW | | | COON RAPIDS | MN | 55448 | |
| GARY S WRONKER | 4 HOLLY RD | | | | MAHOPAC | NY | 10541 | 5522 |
| GARY S YUHASZ | 16413 WESTDALE AVE | | | | CLEVELAND | OH | 44135 | 4219 |
| GARY S ZUK | 36483 ALMONT CT | | | | STERLING HTS | MI | 48310 | 4612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY S. PHILLIPS AND | VICKI PHILLIPS JTWROS | 664 THAYER AVE. | | | LOS ANGELES | CA | 90024 | 3333 |
| GARY S. Y. LONG | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 3098 | | | PALOS VERDES PENINSULA | CA | 90274 | 9098 |
| GARY SAMPSON & | CAROLE L SAMPSON | JT TEN | 8601 BENTON DRIVE | | PORT RICHEY | FL | 34668 | 3001 |
| GARY SAMUEL POTTS | 17 S ADELAIDE AVE | | | | HIGHLAND PK | NJ | 08904 | 1601 |
| GARY SANDERS JR | 1641 S CAMROSE WAY | | | | ANAHEIM | CA | 92802 | 2415 |
| GARY SCHAEZLEIN | 2543 SHERBORNE | | | | BELMONT | CA | 94002 | |
| GARY SCHILLING IRA | FCC AS CUSTODIAN | 23485 384TH | | | LA MOTTE | IA | 52054 | 9509 |
| GARY SCHINDLER | 5816 WINIFRED DR. | | | | FORT WORTH | TX | 76133 | |
| GARY SCHLOSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14035 SW KENTUCKY PL | | BEAVERTON | OR | 97008 | |
| GARY SCHMITT | 1673 N. BRANCH AVE. | | | | SIMI VALLEY | CA | 93065 | |
| GARY SCHNIPKE | 14715 CO RD 209 | | | | DEFIANCE | OH | 43512 | |
| GARY SCHOLL | 106 HENRY SEWALL WAY | | | | SEWALLS POINT | FL | 34996 | 6346 |
| GARY SCHOLL | 55 KRISTIN LN | | | | HAUPPAUGE | NY | 11788 | 1237 |
| GARY SCHUCH | 28806 BRISTOL RD | | | | TEMECULA | CA | 92591 | |
| GARY SCHWARTZ | 191 WINDWATCH DR | | | | HAUPPAUGE | NY | 11788 | 3355 |
| GARY SCLAR | 9801 67TH AVE | APT 6C | | | REGO PARK | NY | 11374 | 4903 |
| GARY SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901 | 5638 |
| GARY SCOTT CAMPBELL | 160 DARLING DR | | | | LAKE ORION | MI | 48362 | 3028 |
| GARY SCOTT CAMPBELL TTEE | GARY SCOTT CAMPBELL REV LVG TR | DTD 5/24/01 | 3631 SAN REMO TERRACE | | SARASOTA | FL | 34239 | 5816 |
| GARY SCOTT DICKINSON | 6985 N HILLPARK CIRCLE | | | | PARKER | CO | 80134 | |
| GARY SCOTT KADAU | 8452 HAMPTON | | | | GROSSE ILE | MI | 48138 | 1352 |
| GARY SCOTT LANGE | CHARLES SCHWAB & CO INC CUST | 8181 STURGEON VALLEY DRIVE | | | INDIAN RIVER | MI | 49749 | |
| GARY SCOTT LITTLEFIELD | 1165 MELANIE STREET | | | | BATON ROUGE | LA | 70815 | 4743 |
| GARY SCOTT NEWELL | 5689 SUMMERLAND HILLS DR | | | | LAKELAND | FL | 33813 | 6384 |
| GARY SELVIDGE AND | CHRISTY SELVIDGE JTWROS | 3089 PERRIWINKLE CIR | | | DAVIE | FL | 33328 | 6702 |
| GARY SHAKER | 11150 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430 | 4001 |
| GARY SHAPIRO & | LAURIE A SHAPIRO JTWROS | 6143 E SANDRA TERR | | | SCOTTSDALE | AZ | 85254 | 1365 |
| GARY SHARP | 1019 SHAWNEE DRIVE | | | | ELIZABTHTOWN | KY | 42701 | 2936 |
| GARY SHAUB | 60 BROADLEAF DR | | | | NEWARK | DE | 19702 | |
| GARY SHAW | 474 JIMBO FREEMAN RD | | | | RUSTON | LA | 71270 | |
| GARY SHAWN MEISTER AND | ASHLEY DAWN MEISTER JTWROS | 705 W 52ND STREET | | | CARTHAGE | MO | 64836 | 4009 |
| GARY SHEETS | 4720 BRIDGEPORT DR  APT E | | | | VERMILION | OH | 44089 | 1844 |
| GARY SHEFFER | 10 MAYFLOWER LN | | | | SHELTON | CT | 06484 | |
| GARY SHEPHERD | 1048 CYPRESS RIDGE PLACE | | | | COLUMBUS | OH | 43228 | |
| GARY SIEBERT | 1116 CARPENTER'S TRACE | | | | VILLA HILLS | KY | 41017 | |
| GARY SIELCZAK & | ALFRED S SIELCZAK | 46275 REGISTRY DR | | | CANTON | MI | 48187 | |
| GARY SIESKO | 25 CIRCLE DRIVE | | | | BERWICK | PA | 18603 | |
| GARY SIFFERMAN | KATHY SIFFERMAN JTWROS | 7400 PERRY ROAD | | | GRAND BLANC | MI | 48439 | 9744 |
| GARY SIMMONS | 262 SERTY BOYD ROAD | | | | WEST BLOCTON | AL | 35184 | |
| GARY SIMMONS | 3901 VZ CR 4302 | | | | BEN WHEELER | TX | 75754 | |
| GARY SIMPSON | 1264 BACHMAN AV | | | | DELTONA | FL | 32725 | 6514 |
| GARY SIMPSON | 1475 E BROADWAY APT C | | | | GLENDALE | CA | 91205 | |
| GARY SINGER & | CYNTHIA SINGER | 4317 CRESTHEIGHTS ROAD | | | BALTIMORE | MD | 21215 | 1309 |
| GARY SKINNER & | COLLEEN SKINNER JT TEN | 26874 GREENLEAF CT | | | VALENCIA | CA | 91381 | 0608 |
| GARY SLAVISH & | JANICE SLAVISH JTWROS | 147-15TH AVE | | | MOLINE | IL | 61265 | 2919 |
| GARY SLONAKER | TOD DTD 03/28/2008 | 201 KOHLER MILL RD | | | NEW OXFORD | PA | 17350 | 9214 |
| GARY SLOTKIN | 5 BRENTWOOD DR | | | | MANALAPAN | NJ | 07726 | 4326 |
| GARY SMITH | 1029 SADDLECLUB DRIVE | | | | MCMURRAY | PA | 15317 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY SMITH | 2501 HYACINTH DR | | | MESQUITE | TX | 75181 | |
| GARY SMITH | 3773 CANAAN RD | | | BLAND | MO | 65014 | |
| GARY SMITH | 40 LAKEVIEW LN | | | CABOT | AR | 72023 | |
| GARY SMITH | 59 CURRY AVENUE | | | CONOWINGO | MD | 21918 | |
| GARY SMITH | 607 S. VAN BUREN ST | | | BAY CITY | MI | 48708 | |
| GARY SMITH | CHARLES SCHWAB & CO INC CUST | 1029 SADDLECLUB DRIVE | | MCMURRAY | PA | 15317 | |
| GARY SMITH & | CARIE S HERSTINE SMITH | 1029 SADDLECLUB DRIVE | | MCMURRAY | PA | 15317 | |
| GARY SPENCE | 647 PHEASANT RUN | | | VIRGINIA BEACH | VA | 23452 | |
| GARY SPREADBOROUGH | 20526 W RICHMOND RD | | | BOTHELL | WA | 98011 | |
| GARY SROCK | 3335 DIANNE DR | | | BRIGHTON | MI | 48114 | 8642 |
| GARY ST. LOUIS TTEE | FBO LARCEL H. ABENDROTH TRUST | U/A/D 09-18-1992 | 1606 SE GLENWOOD ST | PORTLAND | OR | 97202 | 5615 |
| GARY STANFORD | CUST COURTNEY STANFORD UGMA MI | 200 N BRADY | | DEARBORN | MI | 48124 | 1158 |
| GARY STANFORD | CUST LINDSEY STANFORD UGMA MI | 200 N BRADY | | DEARBORN | MI | 48124 | 1158 |
| GARY STANFORD & | DEBRA STANFORD JT TEN | 200 N BRADY | | DEARBORN | MI | 48124 | 1158 |
| GARY STANLEY | 99 NORTH ST | | | MIDDLEBORO | MA | 02346 | 1631 |
| GARY STANLEY WORTH | 2493 SUMMERLAND DR | | | JOHNS ISLAND | SC | 29455 | 4607 |
| GARY STARK | 6030 N FLORENCE AVE | | | LITCHFIELD PARK | AZ | 85340 | 9307 |
| GARY STARK | 64 PROSPECT AVE | | | ARDSLEM | NY | 10502 | 2318 |
| GARY STEMPIN | BOX 325 | | | COLUMBIA FALLS | MT | 59912 | |
| GARY STEPHEN ATWOOD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17065 N LYONSDALE PL | NAMPA | ID | 83687 | |
| GARY STEPHEN LEWIS | 5787 TUXEDO TER | | | LOS ANGELES | CA | 90068 | 2457 |
| GARY STEPHEN PERAKOVIC | 3413 BRENTHILL DRIVE | | | GRAND BLANC | MI | 48439 | 7995 |
| GARY STERMAN | 605 WEST FERRY ST | | | BUFFALO | NY | 14222 | 1539 |
| GARY STERMAN | 605 WEST FERRY STREET | | | BUFFALO | NY | 14222 | 1539 |
| GARY STEVEN FOODIM | 774 BARDINI DR | | | MELVILLE | NY | 11747 | |
| GARY STEVEN LEVESQUE | CARA M LEUESQUE | UNTIL AGE 21 | PO BOX 920 | UNIONVILLE | PA | 19375 | |
| GARY STEVEN MULLEN | YVONNE F MULLEN | 2901 W 124TH TERRACE | | LEAWOOD | KS | 66209 | 2445 |
| GARY STEVEN PATRIK | APT 12-H | 141 E 3RD ST | | N Y | NY | 10009 | 7309 |
| GARY STEVEN PATTEE | 5110 E LITTLE TURTLE TRL | | | COLUMBIA CITY | IN | 46725 | 8831 |
| GARY STEVEN PRATER | 6609 W JACKSON ST | | | MUNCIE | IN | 47304 | 9679 |
| GARY STINES & NORA STINES | THE GARY & NORA STINES FAMILY | 5439 WELLESLEY DR | | CALABASAS | CA | 91302 | |
| GARY STIVER | 35 ROOSEVELT DR | | | HUBBARD | OH | 44425 | 2666 |
| GARY STONE | CUST ANDREW STONE UTMA CA | 167 E 61ST ST APT 26E | | NEW YORK | NY | 10021 | 8150 |
| GARY STRALEY | 1808 FREEDOM LANE | | | COPPERAS COVE | TX | 76522 | |
| GARY STROM | 13521 HIGH STREET #1 | | | WHITTIER | CA | 90602 | |
| GARY STUBBS | 1205 LAKE VIEW HIEGHTS DRIVE | | | HIGH POINT | NC | 27265 | |
| GARY STUMPF | 507 S MAIN ST APT 503 | | | ENGLEWOOD | OH | 45322 | |
| GARY SULTAN | 762 LOWER COLONIAL DR | | | MENDOTA HEIGHTS | MN | 55118 | |
| GARY SWANEY | 2716 RAMBLING RD | | | MARYVILLE | TN | 37801 | |
| GARY SWANSON | 2033 E VICTOR RD | | | GILBERT | AZ | 85296 | 1508 |
| GARY SWARTOS | 2601 MICHAEL LN | | | MARION | IL | 62959 | |
| GARY T AINSWORTH | 101 DOGWOOD DR S | | | FLORENCE | MS | 39073 | 8115 |
| GARY T ALPERT | 181 PREAMBLE DR | | | MARLTON | NJ | 08053 | |
| GARY T ANDREWS | 3287 HUNT ROAD | | | ADRIAN | MI | 49221 | 9233 |
| GARY T ASKREN | 7170 KIRKCALDY | | | WEST CHESTER | OH | 45069 | 4002 |
| GARY T BARMAN | 12 CHRISTIE AVENUE | | | NORWALK | OH | 44857 | 2304 |
| GARY T BERKOMPAS | 3844 DEIBEL DR | | | SAGINAW | MI | 48603 | 7229 |
| GARY T BRANDOW | 457 CLAYBURN | | | WATERFORD | MI | 48327 | 2619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY T BRENNAN | 815 MANITOU ST | | | | MANITOWOC | WI | 54220 |
| GARY T BRESCILLI | 22535 BROOK PARK RD | | | | FAIRVIEW PARK | OH | 44126 | 3129 |
| GARY T EVANS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13012 ACACIA DR | | GRAND HAVEN | MI | 49417 |
| GARY T EVANS & | KIM E EVANS TEN BY ENT | 13012 ACACIA DR | | | GRAND HAVEN | MI | 49417 |
| GARY T FEATHERS | MICHELE L FEATHERS JT TEN | 138 WALNUT STREET | | | TUSCARORA | PA | 17982 |
| GARY T GARDNER | 4199 HARTLAND RD | | | | GASPORT | NY | 14067 | 9301 |
| GARY T GARNET | 3408 EVERETT HULL RD N E | | | | CORTLAND | OH | 44410 | 9705 |
| GARY T GOEBEL | 10047 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348 | 2055 |
| GARY T GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024 | 0231 |
| GARY T HACK | 1615 STANTON ST | | | | BAY CITY | MI | 48708 | 8613 |
| GARY T HARTMAN | PO BOX 55591 | | | | DEL CITY | OK | 73155 | 0591 |
| GARY T HENRY | 182 HOLLAND ROAD | | | | ORMOND BEACH | FL | 32176 | 3205 |
| GARY T HIROTAKA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12408 230TH PL NE | | REDMOND | WA | 98053 |
| GARY T HULL | BOX 54 | | | | REELSVILLE | IN | 46171 | 0054 |
| GARY T JOHANIK | 19984 JAMES STREET APARTMENT 5 | | | | HOUGHTON | MI | 49931 | 3032 |
| GARY T KANE | 7607 KITTERY LN | | | | MENTOR | OH | 44060 | 5165 |
| GARY T KIRCHHOFF SEP IRA | FCC AS CUSTODIAN | 189 MIDDLECREEK COURT | | | MONETA | VA | 24121 | 5219 |
| GARY T LA FLECHE | 19960 CARTER RD | | | | HILLMAN | MI | 49746 | 8726 |
| GARY T LAMBROFF | PO BOX 10877 | | | | FORT WAYNE | IN | 46854 | 0877 |
| GARY T MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401 | 5286 |
| GARY T PRITCHARD & | MARLENE D PRITCHARD JT TEN | 1347 PAR TRL | | | NEKOOSA | WI | 54457 | 7949 |
| GARY T SELLERS | PO BOX 21393 | | | | DETROIT | MI | 48221 |
| GARY T SHORTER | 2821 REVERE AVENUE | | | | DAYTON | OH | 45420 | 1723 |
| GARY T TABER | 621 POWELL CHAPEL ROAD | | | | PULASKI | TN | 38478 | 6861 |
| GARY T WALSH | 23 S LOCUST AVE | | | | SALEM | NJ | 08079 | 9622 |
| GARY TAGTMEIER & | MARY ANN TAGTMEIER | 1900 CONCORD DR | | | DOWNERS GROVE | IL | 60516 |
| GARY TAICHER | 4408 PINE GROVE RD | | | | DENMARK | WI | 54208 | 8874 |
| GARY TANNER | 109 CROSS POINTE COURT | | | | YORKTOWN | VA | 23693 |
| GARY TAYLOR | 3861 SYLVAN WOOD | | | | SYLVANIA | OH | 43560 | 3927 |
| GARY TERUO FURUMOTO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | P.O. BOX 5451 | | TAHOE CITY | CA | 96145 |
| GARY THEODORE NOWAK | DESIGNATED BENE PLAN/TOD | 38 THASHA LN | UNIT L-1 | | ESSEX JUNCTION | VT | 05452 |
| GARY THOMAS BROWN | CGM SIMPLE IRA CUSTODIAN | TRIANGLE CRANE & RIGGING, LLC | 234 MOORES POND ROAD | | YOUNGSVILLE | NC | 27596 | 9004 |
| GARY THOMAS HERPEL & | MARY LYNN HERPEL JT TEN | 40479 LAIOLO ROAD | | | FREMONT | CA | 94538 |
| GARY THOMAS HUZZARD | 35960 LEON | | | | LIVONIA | MI | 48150 | 2551 |
| GARY THOMAS LICO | CUST GREGORY THOMAS BERGH LICO | UGMA NY | 34 LAKE DRIVE SOUTH | | RIVERSIDE | CT | 06878 | 2024 |
| GARY THOMAS PAUL | CHARLES SCHWAB & CO INC CUST | 1022 STARLIT POND | | | SAN ANTONIO | TX | 78260 |
| GARY THOMAS PROTO | 34 FALCON DR | | | | BUDD LAKE | NJ | 07828 | 2655 |
| GARY THOMAS TUCKER | 5519 U S ROUTE 62 | | | | HILLSBORO | OH | 45133 | 9515 |
| GARY THOMPSON | & TAMMY THOMPSON JTWROS | 2391 LUMBERMAN RD | | | ARDMORE | OK | 73401 |
| GARY TICE | 11832 ARROWHEAD TRAIL | | | | LUSBY | MD | 20657 |
| GARY TITE & | FRANCES TITE JT TEN | 1353 BISCAY DR | | | EDWARDSVILLE | IL | 62025 | 5102 |
| GARY TOMKINSON | 25 ROSE HILL FARM DRIVE | | | | STAFFORD | VA | 22556 |
| GARY TOY | 4636 AJ STOHR ROAD | | | | FOREST RANCH | CA | 95942 | 0906 |
| GARY TRIMBER | R D 3 102 ROBERTS DR | | | | CORAOPOLIS | PA | 15108 | 9659 |
| GARY TROTTER | 2714 EMMET RD | | | | SILVER SPRING | MD | 20902 | 4832 |
| GARY TRUMP | 4949 N HIGHWAY A1A | APT 93 | | | FORT PIERCE | FL | 34949 | 8234 |
| GARY TUTTLE | 266 WARNER RD | | | | MILFORD | DE | 19963 | 5833 |
| GARY U ROLLE | CHARLES SCHWAB & CO INC CUST | 2727 MANDEVILLE CANYON ROAD | | | LOS ANGELES | CA | 90049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY UDELL AND | LORI UDELL JTWROS | 1730 COUNTRY CLUB DRIVE | | | | CHERRY HILL | NJ | 08003 | 3452 |
| GARY ULIASZ | 504 BURRITT ST | | | | | PLANTSVILLE | CT | 06479 |
| GARY UNGER | CUST SCOTT UNGER | UTMA FL | 687 NW 107TH LN | | | CORAL SPRINGS | FL | 33071 | 7942 |
| GARY UNRUH | 4021 DORADO DR | | | | | PALM BEACH GARDENS | FL | 33418 |
| GARY V ABEL CUSTODIAN | JESSICA R ABEL UTMA MD | 3882 WHITEBROOK LN | | | | ELLICOTT CITY | MD | 21042 | 5871 |
| GARY V ABEL CUSTODIAN FOR | JEFFREY V ABEL UTMA MD | 3882 WHITEBROOK LN | | | | ELLICOTT CITY | MD | 21042 | 5871 |
| GARY V BANDURSKI | 4758 FORREST RIDGE CT | | | | | ROCHESTER | MI | 48306 |
| GARY V BAYS | 7629 PARK AVE | | | | | ALLEN PARK | MI | 48101 | 1914 |
| GARY V BEASLEY | 13474 NO EASTSHORE DRIVE | | | | | SYRACUSE | IN | 46567 | 8455 |
| GARY V BESLAER | 756 NOLET RD | | | | | ESSEXVILLE | MI | 48732 | 9787 |
| GARY V BIRCH | 3351 OLD BELDEN CIRCLE | | | | | BELDEN | MS | 38826 | 9745 |
| GARY V BRASSEUR & | ELIZABETH R BRASSEUR JT TEN | 2790 DUNMORE DR | | | | SAGINAW | MI | 48603 | 3211 |
| GARY V BROWN | 3335 ROAD 15 | | | | | CONTINENTAL | OH | 45831 | 9534 |
| GARY V DUDIS | 12060 ANDERSONVILLE RD | | | | | DAVISBURG | MI | 48350 | 3028 |
| GARY V GERWOLDS | 946 WOODLAWN DR | | | | | COLUMBIAVILLE | MI | 48421 | 9768 |
| GARY V HAMMONS | 4508 NW 44TH ST | | | | | WARR ACRES | OK | 73122 | 4511 |
| GARY V LAMKIN | 4546 HAYNES RD | | | | | STOCKBRIDGE | MI | 49285 | 9522 |
| GARY V MARR | 10200 SE 120TH ST | | | | | LEXINGTON | OK | 73051 | 7500 |
| GARY V MOTCH | 180-3000 KASSON RD | | | | | TRACY | CA | 95304 |
| GARY V POLETTE | 14595 ANSONBOROUGH CT | | | | | CHESTERFIELD | MO | 63017 | 5609 |
| GARY V POST | FCC AS CUSTODIAN | MARVIN E BLUM  P C  SARSEP DTD | 01/31/96 | 420 THROCKMORTON ST STE 650 | | FORT WORTH | TX | 76102 | 3723 |
| **GARY V RICKER** | 45 E SHARPSTEEN ST | | | | | SEBEWAING | MI | 48759 | 1020 |
| GARY V ROTH | CHARLES SCHWAB & CO INC CUST | 931 W FOLLEY ST | | | | CHANDLER | AZ | 85225 |
| GARY V ROTH & | MARY LYNN B ROTH | 931 W FOLLEY ST | | | | CHANDLER | AZ | 85225 |
| GARY V SCOTT | 2774 OLD THOMPSON MILL RD | | | | | BUFORD | GA | 30519 | 5479 |
| GARY V STEVENSON | 276 SHADY ACRES RD | | | | | LUCAS | KY | 42156 | 9306 |
| GARY V SUTTON | GARY V SUTTON | 505 PROVIDENCE SQ | | | | GREENVILLE | SC | 29615 |
| GARY V SVOMA | 120 S 6TH ST | | | | | CORNELL | WI | 54732 | 8277 |
| GARY V VAN ARSDALE | CHARLES SCHWAB & CO INC CUST | PMB# 422 | 774 MAYS BLVD #10 | | | INCLINE VILLAGE | NV | 89451 |
| GARY V VAN ARSDALE    VAN | ARSDALE CHARITABLE REMAINDER | PMB #422 | 744 MAYS BLVD #10 | | | INCLINE VILLAGE | NV | 89451 |
| GARY V WAGNER | 4252 GARDNER ROAD | | | | | METAMORA | MI | 48455 | 9782 |
| GARY V. ROTH | CGM IRA CUSTODIAN | 931 WEST FOLLEY STREET | | | | CHANDLER | AZ | 85225 | 6274 |
| GARY VALICH AND | WENDY VALICH JTWROS | 114 NORTH PEPPERELL ROAD | | | | HOLLIS | NH | 03049 | 6430 |
| GARY VALLIERE | RFD 3 #3 TAMARACK LANE | | | | | RAYMOND | NH | 03077 |
| GARY VAN BLARICOM & | KAREN VAN BLARICOM JT TEN | 12883 240TH STREET | | | | ELDRIDGE | IA | 52748 | 9482 |
| GARY VAN GENDEREN PER REP | EST EVA VAN GENDEREN | 203 AMELIA | | | | ROYAL OAK | MI | 48073 |
| GARY VAN KAMPEN & | SHERRI VAN KAMPEN | JT TEN WROS | 442 W MAE ROSE AVE | | | HOLLAND | MI | 49424 | 1733 |
| **GARY VANWAGONER** | PO BOX 681 | | | | | DUBLIN | VA | 24084 | 0681 |
| GARY VARA & | CRAIG LEE VARA & | GAY LYNN NELSON | JT TEN | 6465 KEVINGTON DR. | | BOSTON | NY | 14025 | 9640 |
| GARY VELORIC IRA | FCC AS CUSTODIAN | 2040 HARTS LANE | | | | CONSHOHOCKEN | PA | 19428 | 2415 |
| GARY VETTER | 2115 400TH ST | | | | | WESTSIDE | IA | 51467 | 7570 |
| GARY VICKERY | 2216 NE 3RD ST | | | | | BLUE SPRINGS | MO | 64014 |
| GARY VOGT | 3 MALLARD POND CIRCLE | | | | | NEWTOWN | PA | 18940 | 2924 |
| GARY VON TANHAUSEN | 257 ALLISTON ROAD | | | | | SPRINGFIELD | PA | 19064 |
| GARY VONALT | 5488 HEATHER GLEN DR | | | | | MEDINA | OH | 44256 |
| GARY W & JANETHA L SLATER TRS | GARY W SLATER & JANETHA L SLATER | REV LIV TRUST U/D/T DTD 5/15/03 | 26209 S BEECH CREEK DR | | | SUN LAKES | AZ | 85248 | 7216 |
| GARY W ALRED | 15132 VINCENT DRIVE | | | | | STERLING HEIGHTS | MI | 48313 | 5382 |
| GARY W ANDERSON | 108 PEACH TREE DR | | | | | WEST MONROE | LA | 71291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY W ARMSTRONG AND | AMY L JOHNSON JJTEN | 637 ARMSTRONG LOOP | | | HAYDEN | AL | 35079 | 5583 |
| GARY W ARNOLD | 12088 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9106 |
| GARY W BAILEY | TR BAILEY CHILDREN'S IRREV TR | UA 10/31/80 | 4531 BEKINSHIRE DR NW | | COMSTOCK PARK | MI | 49321 | |
| GARY W BAILEY | TR UA F-B-O BAILEY CHILDREN | IRREVOCABLE TRUST | 10/31/80 | 4531 BEKINSHIRE DR NW | COMSTOCK PARK | MI | 49321 | |
| GARY W BATES | 8279 WOLD DEN CT | | | | SPRINGFIELD | VA | 22153 | 3809 |
| GARY W BEHM | 15 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623 | 5699 |
| GARY W BENNETT | 6713 JULIET DR | | | | PLAINFIELD | IN | 46123 | 8454 |
| GARY W BENNETT | IRA DCG & T TTEE | 3002 HILLBROOK DRIVE | | | EDEN | NY | 14057 | 1249 |
| GARY W BETTIS | SUSAN M BETTIS JT TEN | 37 FOREST AVE | | | BARNESVILLE | PA | 18214 | 2013 |
| GARY W BIVINS | 3399 RTE 20 | | | | SLOANSVILLE | NY | 12160 | |
| GARY W BOWDER & | GERALDINE S BOWDER JT TEN | 2887 RIDGE RD | | | ELVERSON | PA | 19520 | 8915 |
| GARY W BOWEN | ELIZABETH A BOWEN JT TEN | 8853 SANDY CREEK ACRES | | | HILLSBORO | MO | 63050 | 2628 |
| GARY W BOYCE | 27549 GRAYS SHOP ROAD | | | | NEWSOMS | VA | 23874 | |
| GARY W BRAID | 666 PINE TREE | | | | LAKE ORION | MI | 48362 | 2551 |
| GARY W BRIGHT | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889 | 9038 |
| GARY W BRIGHT | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068 | 8329 |
| GARY W BROWN | 1572 STONE RD | | | | XENIA | OH | 45385 | 8439 |
| GARY W BROWN & | KAREN SUE BROWN JT TEN | 1572 STONE ROAD | | | XENIA | OH | 45385 | 8439 |
| GARY W BROWN & | N GAIL BROWN_JTWROS | 4225 PARADISE HILLS DRIVE | | | MARYVILLE | TN | 37804 | |
| GARY W BULTEMEIER | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681 | 8129 |
| GARY W BUMGARNER AND | JENNIFER L BUMGARNER JT TEN | PO BOX 186 | | | KREMMLING | CO | 80459 | 0186 |
| GARY W BURLAND | 20295 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076 | 4917 |
| GARY W BUTLER | 23515 COUNTY HIGHWAY 7 | | | | PITTSFIELD | IL | 62363 | 2800 |
| GARY W CAMERON | 1373 EAST WILSON ROAD | | | | CLIO | MI | 48420 | 7940 |
| GARY W CAMPBELL | PO BOX 23 | | | | JACKSON | KY | 41339 | 0023 |
| GARY W CARMACK | 78 N HILLCREST DR BOX 267 | | | | GERMANTOWN | OH | 45327 | 9365 |
| GARY W CARYER | 8153 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526 | 9376 |
| GARY W CASH & | VIVIAN L CASH JT WROS | EUROSTAR CHRYSLER CORP | CIMS 867 00 00 | 2736 MORFIELD COURT | ROCHESTER | MI | 48306 | |
| GARY W CHICK | 8070 BEDFORD ROAD | | | | HUBBARD | OH | 44425 | |
| GARY W COLLIER | CHARLES SCHWAB & CO INC CUST | 1936 FM 664 | | | FERRIS | TX | 75125 | |
| GARY W CRANK | PO BOX 13 | | | | SOMERVILLE | OH | 45064 | 0013 |
| GARY W CRAWFORD | 7563 OAKVIEW DR | | | | OWOSSO | MI | 48867 | 9298 |
| GARY W CUNNINGHAM | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912 | 5050 |
| GARY W CUNNINGHAM | CGM IRA CUSTODIAN | 5062 TWIN RIDGE DR. | | | OLD HICKORY | TN | 37138 | 1243 |
| GARY W CUNNINGHAM | CGM ROTH IRA CUSTODIAN | 5062 TWIN RIDGE DR. | | | OLD HICKORY | TN | 37138 | 1243 |
| GARY W CUNNINGHAM & | DONNA J CUNNINGHAM JT TEN | 2904 MAJESTIC CIRCLE | | | LANSING | MI | 48912 | 5050 |
| GARY W DEAN | 19001 E 22ND TERR NORTH | | | | INDEPENDENCE | MO | 64058 | 1375 |
| GARY W DELANOY | 23 BUCKWALTER ROAD | | | | AUDUBON | PA | 19403 | 1971 |
| GARY W DEVEREAUX | 4800 FEHN | | | | HEMLOCK | MI | 48626 | 8602 |
| GARY W DICUS | 190 E BROADWAY ST | | | | DANVILLE | IN | 46122 | 1804 |
| GARY W DRAPER | 1644 RIVERMONT HEIGHTS | | | | MARTINSVILLE | VA | 24112 | |
| GARY W ELLIOTT | 267 VICTOR HILL RD | | | | GREER | SC | 29651 | 6434 |
| GARY W EMMICK | 8914 E 400 S | | | | MARION | IN | 46953 | 9532 |
| GARY W ENGLAND | 1830 COUNTY ROAD 84 | | | | DANVILLE | AL | 35619 | 5036 |
| GARY W FALL | PO BOX 214 | | | | CHESANING | MI | 48616 | 0214 |
| GARY W FEE | 2053 STAGHORN DR | | | | SHAKOPEE | MN | 55379 | |
| GARY W FISHBURN | 5235 S HARDING | | | | INDIANAPOLIS | IN | 46217 | 9571 |
| GARY W FLATT | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451 | 2601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY W FLOYD | 121 SUNLIGHT CIRCLE | | | | GLEN BURNIE | MD | 21061 | 2476 |
| GARY W FOREMAN | PO BOX 26376 | | | | WILMINGTON | DE | 19899 | 6376 |
| GARY W FOSTER | TOD ACCOUNT | PO BOX 1211 | | | MUSCATINE | IA | 52761 | 0021 |
| GARY W FREDERICK & | JUDY ANN FREDERICK | 16439 KINGSTON COURT | | | TYLER | TX | 75703 | |
| GARY W GANGE | 3400 E 1ST ST | | | | DULUTH | MN | 55804 | |
| GARY W GANT & FAYE D GANT TTEE | AND THIER SUCCESSORS IN | INTEREST TTTE'S FBO: GARY & | FAYE GANT TRUST DTD 11/12/03 | RT 2, PO BOX 546 | BUNKER | MO | 63629 | |
| GARY W GARDNER & | MARICOR P GARDNER JT TEN | 1409 SEDALIA CT | | | FLOWER MOUND | TX | 75028 | 2136 |
| GARY W GEE | PO BOX 567 | | | | MOUNTAIN VIEW | WY | 82939 | 0567 |
| GARY W GLASSMAN | 22 CUMMINGS CIR | | | | WEST ORANGE | NJ | 07052 | 2254 |
| GARY W GLEIM | 3428 SECRET COVE PL | | | | JACKSONVILLE | FL | 32216 | 6343 |
| GARY W GOIN | 4573 KEENELAND CT | | | | DAYTON | OH | 45424 | 3776 |
| GARY W GOOSMANN | 2705 TIMPSON SE | | | | LOWELL | MI | 49331 | 9519 |
| GARY W GRAFF SIMPLE IRA | FCC AS CUSTODIAN | P O BOX 159 | | | DAVISBURG | MI | 48350 | 0159 |
| GARY W GRIEBEL | 19 FOREST PL | | | | BLANCHARD | ID | 83804 | 9599 |
| GARY W GRIFFITH | 14 WOODHALL DR | | | | WILLOWSTREET | PA | 17584 | 9620 |
| GARY W GROSS | 3740 TYMBER RIDGE | | | | STERLING HEIGHTS | MI | 48314 | 4321 |
| GARY W GUTTRY & | MERRILL D GUTTRY JT TEN | 23 IRON CLAD DR | | | SALEM | SC | 29676 | 4124 |
| GARY W HABER & | MARCIE LYNN HABER | 150 BROOKSIDE DR | | | ROCHESTER | NY | 14618 | |
| GARY W HAGENS | 817 AMARYLLIS LANE | | | | VENICE | FL | 34292 | 6642 |
| GARY W HANSER | 715 HURSTBORNE LN | | | | EDGEWOOD | KY | 41017 | 9602 |
| GARY W HART | 15 PEMBERTON PLACE | | | | SHARPSBURG | GA | 30277 | |
| GARY W HENDERSON | 16925 SE 84TH COLERAIN CIRCLE | | | | THE VILLAGES | FL | 32162 | 2832 |
| GARY W HILLS (IRA) | FCC AS CUSTODIAN | RT. 1 BOX 40 D | | | CAIRO | WV | 26337 | 9704 |
| GARY W HOFFMASTER | 4498 N 100 E | | | | BLUFFTON | IN | 46714 | 9218 |
| GARY W HOGUE | 2458 CHARLIE MORAN HW | | | | HORSE CAVE | KY | 42749 | 8078 |
| GARY W HORTON | TOD DTD 03/29/2007 | 5 O'DONNELL COURT | | | LITTLE ROCK | AR | 72205 | 2246 |
| GARY W HUTCHINSON | 1623 MUTZ DRIVE | | | | INDIANAPOLIS | IN | 46229 | 2254 |
| GARY W INDGJER SR | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545 | 0928 |
| GARY W IRELAND | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782 | 2311 |
| GARY W IRVIN  AND | CHERYL C IRVIN | JT TEN WROS | 9606 FRUIT ROAD | | ALHAMBRA | IL | 62001 | |
| GARY W JANKOWSKI & | ROSEMARIE JANKOWSKI | JT TEN | 12704 LONG BEACH BLVD. | | BEACH HAVEN | NJ | 08008 | 2837 |
| GARY W JOBE & | MARCIA C JOBE JT TEN | 239 HERITAGE DR | | | MILFORD | MI | 48381 | 2826 |
| GARY W JOHNSON | CHARLES SCHWAB & CO INC CUST | 5694 ROYAL OAKS DR | | | SHOREVIEW | MN | 55126 | |
| GARY W JONES | PO BOX 15525 | | | | FORT WORTH | TX | 76119 | 0525 |
| GARY W KAWALL | 2301 HAWTHORNE ROAD | | | | MARENGO | IL | 60152 | 9677 |
| GARY W KELLER | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659 | 9191 |
| GARY W KELLER | 850 SOUTH TAMIAMI TRAIL #122 | | | | SARASOTA | FL | 34236 | 7898 |
| GARY W KINER | 97 BEECH STREET | | | | HOMOSASSA | FL | 34446 | 5715 |
| GARY W KITTLE | 3264 DURST CLAGG RD | | | | WARREN | OH | 44481 | |
| GARY W KITTLE | 3264 DURST CLAGG RD | WARREN OH 44481 | | | WARREN | OH | 44481 | |
| GARY W KNERR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6504 MOUNT HOOD DRIVE | | BAKERSFIELD | CA | 93309 | |
| GARY W KOCHISH | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327 | 4331 |
| GARY W KUCK | 3316 ELBOB LN | | | | MAYVILLE | MI | 48744 | 9523 |
| GARY W LANGDON & | MARY J LANGDON JT TEN | 5246 FIELD RD | | | CLIO | MI | 48420 | 8220 |
| GARY W LANGEMEIER | & JEANNETTE L LANGEMEIER JTTEN | 123 N WILLIAM | | | FREMONT | NE | 68025 | |
| GARY W LARGE | 817 CRESTVIEW DR | | | | BEDFORD | TX | 76021 | 3364 |
| GARY W LARSEN | 1209 S W 126 ST | | | | OKLAHOMA CITY | OK | 73170 | 6945 |
| GARY W LAUZON & | DEBRA E LAUZON | JT TEN | 3249 BLACK RIVER RD | | CROSWELL | MI | 48422 | 9313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY W LEHMAN | 201 S MORRISON RD | APT 5C | | | | MUNCIE | IN | 47304 | 3444 |
| GARY W LENGER | 240 BRANDT | | | | | ORTONVILLE | MI | 48462 | |
| GARY W LESSNER SR & | MARY ANN LESSNER JT TEN | 1 DUNDEE COURT | | | | BALTIMORE | MD | 21220 | |
| GARY W LIERMAN | 26 N HICKORY COURT | | | | | ANDERSON | IN | 46011 | 1503 |
| GARY W LONG | PO BOX 458 | | | | | STOVER | MO | 65078 | |
| GARY W LOUDEN | 1715 WILLIAMSBURG WAY | | | | | MELBOURNE | FL | 32934 | 9078 |
| GARY W LOVIK | 5129 BERNEDA DR | | | | | FLINT | MI | 48506 | 1589 |
| GARY W MACH AND | EILEEN A MACH JTWROS | 1511 BIEMERET STREET | | | | GREEN BAY | WI | 54304 | 3001 |
| GARY W MADEWELL | 2511 MEADOWCREST DRIVE | | | | | NEWBURGH | IN | 47630 | 8426 |
| GARY W MAIER | 37442 RADDE | | | | | MT CLEMENS | MI | 48036 | 2933 |
| GARY W MANOOKIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | | | | ATLANTA | GA | 30343 | |
| GARY W MAXWELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 804 VIA CAMPOBELLO | | | SANTA BARBARA | CA | 93111 | |
| GARY W MC NALLY | 12208 E 52ND TERRACE | | | | | INDEPENDENCE | MO | 64055 | 5648 |
| GARY W MCDONALD | 1757 S 600 E | | | | | MARION | IN | 46953 | 9594 |
| GARY W MCKAMEY & | JANNICE E MCKAMEY JT TEN | 2822 GLENVIEW | | | | ROYAL OAK | MI | 48073 | 3119 |
| GARY W MCKILLIP | W6470 CO C | | | | | MONTICELLO | WI | 53570 | |
| GARY W MELIN & | VICTORIA A MELIN JT TEN | 21805 ARNOLD DR | | | | SONOMA | CA | 95476 | 9286 |
| GARY W MERK | 4315 STATE RT 269 | | | | | CASTALIA | OH | 44824 | 9354 |
| GARY W MONTGOMERY | 7985 ISLAND COURT | | | | | CANADIAN LAKES | MI | 49346 | 8920 |
| GARY W MYERS | 4849 CHEROKEE DR | | | | | CONCORD | CA | 94521 | 2119 |
| GARY W NAULLS & | DEBORAH H NAULLS | 1024 CANYON RIDGE DR | | | | DESOTO | TX | 75115 | |
| GARY W NEVIEW | 6345 RUSHVIEW DR | | | | | HUDSONVILLE | MI | 49426 | 9085 |
| GARY W OAKLEY JR | PRINCESS GREEN | CRUMITIE RD | | | | LOUDONVILLE | NY | 12211 | |
| GARY W OGLE | 3648 SHADDICK ROAD | | | | | WATERFORD | MI | 48328 | 2351 |
| GARY W OWENS | 13120 GRANT CIRCLE | | | | | CLIO | MI | 48420 | 8100 |
| GARY W PATTERSON | 1660 WARNER AVENUE | | | | | MINERAL RIDGE | OH | 44440 | 9526 |
| GARY W PETERS | 11695 MILFORD RD | | | | | HOLLY | MI | 48442 | 8901 |
| GARY W PETRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 202576 | | | AUSTIN | TX | 78720 | |
| GARY W PFUND | 3890 S MACKINAW | | | | | BAY CITY | MI | 48706 | 9433 |
| GARY W PHILLIPS | 58985 BROUGHTON | | | | | RAY | MI | 48096 | 4312 |
| GARY W POSTLER | CHARLES SCHWAB & CO INC CUST | 351 N 13TH AVE | | | | HOLLYWOOD | FL | 33019 | |
| GARY W POTTER | 370LAKE AVE | | | | | BRISTOL | CT | 06010 | 7328 |
| GARY W POTTER | 5685 ORMOND RD | | | | | WHITE LAKE | MI | 48383 | 1229 |
| GARY W REILLY & | ROBIN S REILLY | 1386 SHADY KNOLL CT | | | | LONGWOOD | FL | 32750 | |
| GARY W RICE | 7656 TORTUGA DR | | | | | DAYTON | OH | 45414 | 1750 |
| GARY W RICHARDSON | 677 DELLWOOD DR | | | | | ANN ARBOR | MI | 48103 | 2812 |
| GARY W RIEDL | TR UA 11/16/93 GARY W RIEDL | REVOCABLE TRUST | 302 E 5TH AVENUE | | | CHEYENNE | WY | 82001 | 1420 |
| GARY W ROCCO | 14646 UREKA AVE | | | | | SOUTHGATE | MI | 48195 | |
| GARY W ROMANOW & | CYNTHIA M ROMANOW JT WROS | 38643 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310 | 2807 |
| GARY W ROSENBERGER | 553 WICKHAM DR | | | | | GRANITEVILLE | SC | 29829 | 3951 |
| GARY W RUEGNER | ANNA L RUEGNER JTWROS | RR 1 BOX 1333 | | | | HALLSTEAD | PA | 18822 | 9725 |
| GARY W SAUDER | 2538 KERR ROAD | | | | | LUCAS | OH | 44843 | 9705 |
| GARY W SCHIPRITT | 14 NARROW LANE | | | | | CHARLESTOWN | RI | 02813 | |
| GARY W SHEPHERD | 55 MAIN ST | | | | | TOWNSEND | MA | 01469 | 1355 |
| GARY W SHUMAKER | CHARLES SCHWAB & CO INC CUST | 516 ALAN ROAD | | | | SANTA BARBARA | CA | 93109 | |
| GARY W SIMPSON | 11 SALEM CT | | | | | FAIRPORT | NY | 14450 | 3125 |
| GARY W SIMPSON | 18674 REVERE ST | | | | | DETROIT | MI | 48234 | 1730 |
| GARY W SITKO | 3993 W CEDAR LAKE RD | | | | | GREENBUSH | MI | 48738 | 9710 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GARY W SLATER | 2120 CASCADE DRIVE | | | | JACKSON | MI | 49203 | 3812 |
| GARY W SLATER & JANETHA L SLATER | TR GARY W SLATER & JANETHA L | SLATER REVOCABLE LIVING TRUST | UA 5/15/03 | 26209 S BEECH CREEK DR | SUN LAKES | AZ | 85248 | 7216 |
| GARY W SMILEY | CHARLES SCHWAB & CO INC CUST | 5 HATCHET COVE | | | SARDINIA | OH | 45171 | |
| GARY W SPANGLER SR | CHARLES SCHWAB & CO INC CUST | 5808 CHARLOTTE ST | | | WEST UNIVERSITY PLACE | TX | 77005 | |
| GARY W SPEAR | 543 APPLE ORCHARD LANE | | | | WEBSTER | NY | 14580 | 1248 |
| GARY W SPRINGSTEEN | 2075 WEST RIDGE DRIVE | | | | DAVISON | MI | 48423 | 2128 |
| GARY W STANTON | 14392 WINSTON | | | | RDFORD | MI | 48239 | 3317 |
| GARY W STEGE | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385 | 3108 |
| GARY W STEIN | BOX 1405 | | | | BAKERSFIELD | CA | 93302 | 1405 |
| GARY W STEIN | PO BOX 1405 | | | | BAKERSFIELD | CA | 93302 | |
| GARY W STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457 | 9302 |
| GARY W STOVER | 814 LYONS RD | | | | PORTLAND | MI | 48875 | |
| GARY W SUTHERLAND | 118 WEST ST | APT 1B | | | HUDSON | MI | 49247 | 1043 |
| GARY W SWIFT | 304 S 400 E | | | | ANDERSON | IN | 46017 | 9621 |
| GARY W SZPONT | SUSAN A SZPONT JT TEN | 10595 NEW HOPE RD | | | BON AQUA | TN | 37025 | 3137 |
| GARY W TAMKIN MD | SANDRA STEFFESON TAMKIN JTWROS | 4 VALLEY HIGH | | | LAFAYETTE | CA | 94549 | 2418 |
| GARY W TATU | 3992 MIDLAND | | | | WATERFORD | MI | 48329 | 2034 |
| GARY W TAYLOR | PO BOX 112241 | | | | ANCHORAGE | AK | 99511 | 2241 |
| GARY W TYSON | 91 E MORRIS ST | | | | BUFFALO | NY | 14214 | 1826 |
| GARY W UHRHAN | 17907 N E 12TH ST | | | | CHOCTAW | OK | 73020 | 7451 |
| GARY W VIG | & DIANE C VIG JTTEN | 7717 W 84TH ST | | | BLOOMINGTON | MN | 55438 | |
| GARY W VINCHKOSKI | 5700 JENNIFER DR E | | | | LOCKPORT | NY | 14094 | 6008 |
| GARY W WALZ & | NANCY B WALZ | 63 OGLEWOOD RD | | | MILTON | VT | 05468 | |
| GARY W WARD | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911 | 8438 |
| GARY W WARD | P O BOX 30917 | | | | HONOLULU | HI | 96820 | |
| GARY W WESCOTT | 1808 TEXAS AVE | | | | STEVENS POINT | WI | 54481 | 4259 |
| GARY W WEST | 19601 E 11TH TERR N | | | | INDEPENDENCE | MO | 64056 | 2729 |
| GARY W WEST & | TERRI L WEST JT TEN | 19601 E 11TH TERR N | | | INDEPENDENCE | MO | 64056 | 2729 |
| GARY W WHITE & | BRENDA P WHITE | 31330 CONGRESSIONAL DRIVE | | | TEMECULA | CA | 92591 | |
| GARY W WHITLOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 410 | | HAWKINS | TX | 75765 | |
| GARY W WILLIAMS | CHARLES SCHWAB & CO INC CUST | 115 PIZARRO DRIVE | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| GARY W WILLIAMS AND | RENEE D WILLIAMS JTWROS | 19234 MILL SITE PL | | | LANSDOWNE | VA | 20176 | 6879 |
| GARY W WINKLER | 28 LAWN ST | | | | TOMS RIVER | NJ | 08753 | 6622 |
| GARY W WRIGHT | CHARLES SCHWAB & CO INC CUST | 11674 E PARKVIEW LANE | | | SCOTTSDALE | AZ | 85255 | |
| GARY W WYATT | 18010 EAST 26TH TERRACE COURT SO | | | | INDEPENDENCE | MO | 64057 | 2407 |
| GARY W ZUEFLE | 42 WARDMAN | | | | KENMORE | NY | 14217 | 2728 |
| GARY W. HAVENER & | JUDELLE W. HAVENER JT WROS | PO BOX 121969 | | | FORT WORTH | TX | 76121 | 1969 |
| GARY W. LAYNE | CHARLES SCHWAB & CO INC CUST | SARSEP-IRA | 169 SULPHUR SPRING RD | | WHITWELL | TN | 37397 | |
| GARY W. SHELHAMER | 347 EAST LAKE ROAD | | | | DRYDEN | NY | 13053 | 8704 |
| GARY W. VILLINES SEP IRA | FCC AS CUSTODIAN | 317 RIDGEWAY | | | LITTLE ROCK | AR | 72205 | 4250 |
| GARY WAHL & | ELIZABETH WAHL JT TEN | 1109 AMBLING WAY | | | MOUNT PLEASANT | SC | 29464 | 9048 |
| GARY WALKER | 1001 MCNUTT RD. # 283 | | | | CONWAY | AR | 72034 | |
| GARY WALKER | 105 LAVENDER SKY | | | | HARVEST | AL | 35749 | 4899 |
| GARY WALLACE | 1389 W FARM ROAD 68 | | | | SPRINGFIELD | MO | 65803 | |
| GARY WALLACE | 179 LODGEPOLE RD | | | | KALAMA | WA | 98625 | |
| GARY WALLACE WYATT | CHARLES SCHWAB & CO INC CUST | PO BOX 803455 | | | DALLAS | TX | 75380 | |
| GARY WALLACE WYATT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 803455 | | DALLAS | TX | 75380 | |
| GARY WARREN BUSCOMBE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1017 E 32ND PL | | TULSA | OK | 74105 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY WARREN MYERS | 482 MCGARITY | | | | KYLE | TX | 78640 |
| GARY WARTELS TTEE | FBO WARTELS FAMILY TRUST | U/A/D 01/17/95 | 200 W 86TH STREET #3A | | NEW YORK | NY | 10024 | 3304 |
| GARY WASHBURN | 101 MIDDLE COURT | | | | ONEONTA | NY | 13820 |
| GARY WATERS | 5 PRINCE DR. | | | | MAUMELLE | AR | 72113 |
| GARY WAYNE CISNEROS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 856 PERRY ST | | MONTEBELLO | CA | 90640 |
| GARY WAYNE CUNNINGHAM | 5062 TWIN RIDGE DR | | | | OLD HICKORY | TN | 37138 |
| GARY WAYNE DAVIS  & | DIANA LYNN DAVIS JT WROS | 263 W. MCINTOSH ROAD | | | BROOKS | GA | 30205 | 2116 |
| GARY WAYNE DURHAM | 1103 E WOODWARD HEIGHTS BLVD | | | | HAZEL PARK | MI | 48030 | 1555 |
| GARY WAYNE ESSIG | PO BOX 3050 | | | | LAREDO | TX | 78044 | 3050 |
| GARY WAYNE FOLKS & | DELORES DIANNE FOLKS | 9855 BAYOU BEND DR | | | SHREVEPORT | LA | 71115 |
| GARY WAYNE HEINEKE & SARAH E | HEINEKE | THE HEINEKE FAMILY TRUST | 1601 WEST AURORA DRIVE | | EL CENTRO | CA | 92243 |
| GARY WAYNE JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506 | 3634 |
| GARY WAYNE MURRAY | 2022 BAXTER RD | | | | CHESTERFIELD | MO | 63017 |
| GARY WAYNE MUSSELMAN | 13977 E 166TH ST | | | | NOBLESVILLE | IN | 46060 |
| GARY WAYNE OSTLER | 307 STANTON AVE | | | | SALT LAKE CITY | UT | 84111 | 3519 |
| GARY WAYNE SCHONE | 2075 ALPINE DR | | | | BOULDER | CO | 80304 | 3607 |
| GARY WAYNE VAN NOSTRAND & | JOYCE L VAN NOSTRAND | 26408 N 85TH DR | | | PEORIA | AZ | 85383 |
| GARY WAYNE WETZEL | 6032 AVENIDA BARCELONA | | | | YORBA LINDA | CA | 92887 |
| GARY WEISENTHAL | 7867 GRANVILLE DR | | | | FORT LAUDERDALE | FL | 33321 |
| GARY WENDT | 201 SOUTH 17TH ST | | | | DENISON | IA | 51442 | 2142 |
| GARY WEST | 14555 CARNEGIE RD | | | | MAGALIA | CA | 95954 |
| GARY WEST | 208 ONEIDA STREET, NE | | | | WASHINGTON | DC | 20011 | 1616 |
| GARY WESTON | 114 TURNER ST | | | | MANTUA | NJ | 08051 |
| GARY WHEELER | 25250 MCKELVIE RD | | | | ALVO | NE | 68304 |
| GARY WHITE | 20 TALL HEDGE | | | | IRVINE | CA | 92603 |
| GARY WHITE & | LYNN WHITE JT TEN | 390 WAUKEWAN RD | | | CENTER HARBOR | NH | 03226 | 3237 |
| GARY WHITWORTH | CHARLES SCHWAB & CO INC CUST | 8130 PARKTON GATE DR | | | HUNTERSVILLE | NC | 28078 |
| GARY WICKISER | 3618 E RIVER STREET | | | | ANDERSON | SC | 29621 | 7334 |
| GARY WILLIAM CLICK & | TERESA A CLICK JT TEN | 926 LASALLE AVENUE | | | ORLANDO | FL | 32803 |
| GARY WILLIAM GUNDELL | 638 LINDERO CANYON RD#348 | | | | AGOURA | CA | 91377 | 5457 |
| GARY WILLIAM NYMAN & | MELANIE ANN VAUGHN | 331 TUSCANY ROAD | | | BALTIMORE | MD | 21210 |
| GARY WILLIAM RAHMEYER | PO BOX 84 | | | | VANDALIA | MO | 63382 |
| GARY WILLIAM WOGAN | CHARLES SCHWAB & CO INC CUST | 16761 VIEWPOINT LN #367 | | | HUNTINGTON BEACH | CA | 92647 |
| GARY WILLIAM WOGAN | MAXWELL AARON WOGAN | UNTIL AGE 21 | 16761 VIEWPOINT LN #367 | | HUNTINGTON BEACH | CA | 92647 |
| GARY WILLIAMS | 7022 S. SOSHORE DRIVE APT # 1215 | | | | CHICAGO | IL | 60649 |
| GARY WILLIAMS | CUST JASON ERIC WILLIAMS UGMA PA | 116 E LAUREL AVE | | | PEN ARGYL | PA | 18072 | 1104 |
| GARY WILLIS | 300 N. RAMPART #79 | | | | ORANGE | CA | 92868 |
| GARY WILMER CRAIG | 379 MOYER BLVD | | | | NORTH WALES | PA | 19454 |
| GARY WILSON | S-602 FOUR ROD RD | | | | ALDEN | NY | 14004 |
| GARY WIRTSCHAFTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 241 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211 |
| GARY WOLFE & BROOK WOLFE | TR GARY WOLFE & BROOKE WOLFE | REV LIVING TRUST UA 10/29/97 | 1440 YAQUI | | ST LOUIS | MO | 63031 | 7347 |
| GARY WORTH | 2493 SUMMERLAND DRIVE | | | | JOHNS ISLAND | SC | 29455 | 4607 |
| GARY WRAY GOLDACKER | 8021 W 21ST ST N | | | | WICHITA | KS | 67205 |
| GARY WYBENGA | 6233 BECKER | | | | CEDAR SPRINGS | MI | 49319 | 9513 |
| GARY Y KASPAROV | 4013 HIGHLAND SHORES DR | | | | PLANO | TX | 75024 |
| GARY Y TAM | & ANNE L TAM JTTEN | 184 MEADOWBROOK DR | | | SAN FRANCISCO | CA | 94132 |
| GARY Y YI | 3260 DAKOTA ST | | | | OAKLAND | CA | 94602 |
| GARY YERMAN | 9886 MILLER ROAD | | | | DURAND | MI | 48429 | 9453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY YOUNG | 1524 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129 |
| GARY YOUNG | 3298 LOULU STREET | | | | HONOLULU | HI | 96822 |
| GARY YUNG & | MAUREEN YUNG | JT TEN | 8 ROXBURY COURT | | DEER PARK | NY | 11729 | 1915 |
| GARY ZAHAKOS EXECS | ESTATE OF MARIE ZAHAKOS | 333 WEST 57TH STREET | APT 705 | | NEW YORK | NY | 10019 | 3120 |
| GARY ZATKOFF TTEE | FBO GARY A. ZATKOFF | U/A/D 12-15-1988 | 16366 OLDBEDFORD CT | | NORTHVILLE | MI | 48168 | 2025 |
| GARY ZIMMERMAN | .1414 TAMIAMI RD | | | | FORKED RIVER | NJ | 08731 |
| GARY ZIURAITIS | 10406 FORK CREEK | | | | SAN ANTONIO | TX | 78245 | 2734 |
| GARYFALLIA L FORSYTH | FORSYTH SURVIVORS TRUST | 4500 LADIGO LN | | | FORT WORTH | TX | 76126 |
| GARZIO, LOUIS F | PO BOX 7666 | | | | WEST TRENTON | NJ | 86280 | 0666 |
| GASPAR B CERQUIERA | 45 BEECH ST | | | | MILFORD | MA | 01757 | 3409 |
| GASPAR J SPINA TTEE | GASPAR SPINA REV TRUST U/A | DTD 06/13/1994 | 1194 HILLSBORO MILE UNIT 12 | | HILLSBORO BCH | FL | 33062 | 1518 |
| GASPAR REYES | 202 CLAIRE DRIVE | | | | SEFFNER | FL | 33584 | 5318 |
| GASPAR S CAMPISE | 11226 DEBRA AV | | | | GRANADA HILLS | CA | 91344 | 3701 |
| GASPARE BARBERA & | SAMUEL P BARBERA | 17391 MELLEN LN | | | JUPITER | FL | 33478 |
| GASPARE DE GAETANO | 68 WAYSIDE DR | | | | WHITE PLAINS | NY | 10607 | 2709 |
| GASPARE DESIMONE | 2124 DARTHMOUTH | | | | DARIEN | IL | 60561 | 4362 |
| GASPARE F LEONE | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315 | 5602 |
| GASPARE J LENTINE | 16 ELIZABETH ROAD | | | | BILLERICA | MA | 01821 | 4406 |
| GASPARE J SPANO | 23766 ALMOND | | | | EASTPOINT | MI | 48021 | 1907 |
| GASPARE MAGGIO | 2371 OCEAN AVENUE | | | | BELLMORE | NY | 11710 | 3822 |
| GASPARE PARRINELLO | 68176 FRAMPTON CT | | | | WASHINGTON | MI | 48095 | 1229 |
| GASPARE R ABATE | 544 MCLEOD CRES | PICKERING ON  L1W 3M5 | CANADA | | | | |
| GASPARO JOHN LEPORE | CHARLES SCHWAB & CO INC CUST | 2146 POST ST | | | EAST MEADOW | NY | 11554 |
| GASPER BOLOGNA & | THERESA BOLOGNA JT TEN | 430 BIRCHWOOD RD | | | MEDFORD | NY | 11763 | 1230 |
| GASPER F MARINO SR TTEE | GASPER F. MARINO SR REVOCABLE TRUST | U/A DTD 11/20/2000 | 5920 SELKIRK PLANTATION ROAD | | WADMALAW ISLAND | SC | 29487 | 7096 |
| GASPER G NOVARA KEOUGH MONEY | PURCHASE PLAN & TRUST DTD | 03-10-88 | 15762 LAMONT DR | | MACOMB | MI | 48042 | 5727 |
| GASPER J MORICI JR | 2900 RIDGELAKE DR 4TH FLR | | | | METAIRIE | LA | 70002 |
| GASPER J VIOLA & | MARY M VIOLA | TR UA VIOLA REVOCABLE TRUST | 07/21/92 | 2871 SHIRLEY | TROY | MI | 48098 | 3972 |
| GASPER KALATHUNGAL & | MERCY GASPER KALATHUNGAL | 636 SW 1ST COURT | | | HALLANDALE | FL | 33009 |
| GASPER PIAZZA & | JOY D PIAZZA | DESIGNATED BENE PLAN/TOD | 20418 SHORES ST | | SAINT CLAIR SHORES | MI | 48080 |
| GASTON CHAMPAGNE | 5665 LEOPOLD POULIOT | MONTREAL QC  H1G 1G8 | CANADA | | | | |
| GASTON J LANOIS | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206 | 2953 |
| GASTON JAMES TOMEO | 13101 HILL RD | | | | RILEY | MI | 48041 |
| GASTON KATACHA | 20206 RIBBONWOOD POINT CT | | | | TOMBALL | TX | 77375 |
| GASTON L LEMOINE TTEE | GASTON L. LEMOINE TRUST U/A | DTD 09/20/1983 | 303 BROOKSBY VILLAGE DR APT BC612 | | PEABODY | MA | 01960 | 8569 |
| GASTON MAXIMILIANO BALBI | 6850 BOVEY AVE | | | | RESEDA | CA | 91335 |
| GASTON RADIOLOGY PA PSP & MPP | GERALD ARNEY & RICHARD JORDAN | TTEES: FBO MARTIN J D'AMORE | U/A/D 1/1/86ASSET ADVISOR | 1030 ROBINSON RD | GASTONIA | NC | 28256 |
| GASTON S GOMEZ | 7131 S JELLISON ST | | | | LITTLETON | CO | 80128 |
| GASTON V DELANDE & | YUDY E DELANDE JTTEN | 4818 FOSTER AVENUE | | | BROOKLYN | NY | 11203 | 5824 |
| GASTON W GREEN | 19 WILLOW LANE | | | | NEWNAN | GA | 30263 | 3355 |
| GATE DONG | 5178 PAUL SCARLET DR | | | | CONCORD | CA | 94521 |
| GATES ENTERPRISES | GARY GATES | 8025 JETHRO LANE | | | SAN ANTONIO | TX | 78266 | 2174 |
| GATES FORMED FIBRE PRODUCTS INC | ATTN DANIELLE M BOISVERT | PO BOX 1300 | WASHINGTON ST | | AUBURN | ME | 04211 | 1300 |
| GATESWAY FOUNDATION INC | 116 W COMMERCIAL ST | | | | BROKEN ARROW | OK | 74012 | 4011 |
| GATEWAY CENTER OF | METROPOLITAN ST LOUIS | INC | ATTN: MARSHALL HIER | 720 OLIVE- SUITE 617 | ST LOUIS | MO | 63101 | 2331 |
| GATEWAY CHEVROLET INC | 2221 E ROVEY AVE | | | | PHOENIX | AZ | 85016 |
| GATEWOOD H STONEMAN | 3151 VARINA ON THE JAMES | | | | RICHMOND | VA | 23231 | 8432 |
| GATEWOOD INC | RD #1 | 4040 OLD HIGHWAY 27 | | | CRYSTAL SPRINGS | MS | 39059 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GATHA LAVELLA LIMING | RTE 1 BOX 198 | | | | FALKNER | MS | 38629 | 9610 |
| GATHEL G SMITH & | ALICE T SMITH JT TEN | 708 14TH AVE S E | | | DECATUR | AL | 35601 | 3314 |
| GATLIN BEARD | 14948 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137 | 4457 |
| GAUDALUPE CHAPA | 132 WEST BROOKLYN | | | | PONTIAC | MI | 48340 | 1122 |
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD | | | | TROY | MI | 48098 | 5049 |
| GAUDENCIO L DURAN | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650 | 6246 |
| GAURAV GIRISH | 10102 INWOOD DR | | | | WOBURN | MA | 01801 | |
| GAURAV MATHUR | 257 PARSONAGE RD | | | | EDISON | NJ | 08837 | |
| GAURAV MATHUR & | NALINI MATHUR | 10942 BEINHORN | | | HOUSTON | TX | 77024 | |
| GAURAV NARAYAN MATHUR & | RAMESHWAR NARAYAN MATHUR & | UMA RANI MATHUR | 1185 SAND PINE CIR | | TITUSVILLE | FL | 32796 | |
| GAURI BHARDWAJ IRA | FCC AS CUSTODIAN | 1909 CLOVER DRIVE | | | VESTAL | NY | 13850 | 2609 |
| GAUTAM BHANDARI & | BHAVANA JONEJA JT TEN | 475 HAYSTACK DR | | | NEWARK | DE | 19711 | 8313 |
| GAUTAM BIR SINGH & | HARKIRAT SINGH | 3850 MESA DR | | | TROY | MI | 48083 | |
| GAUTAM CHAKRABORTTY | 21042 E ARROW HWY | APT 125 | | | COVINA | CA | 91724 | |
| GAUTAM GUPTA | 2309 GREEN ST APT 2R | 2R | | | PHILADELPHIA | PA | 19130 | |
| GAUTAM J PATEL & | LATA G PATEL JT TEN | 3677 CEDAR BROOK DR | | | ROCHESTER HILLS | MI | 48309 | 4075 |
| GAUTAM PARIKH | CHARLES SCHWAB & CO INC CUST | PO BOX 2104 | | | WAYNE | NJ | 07474 | |
| GAUTAM VORA & | NISHA VORA JT TEN | 3120 CAMINO DE LA SIERRA N E | | | ALBUQUERQUE | NM | 87111 | 5604 |
| GAUTAMA BARAJAS VENEGAS & | ELSA JASSO VENEGAS | 3651 MUIRWOOD DR | | | PLEASANTON | CA | 94588 | |
| GAVERT A DAVIS | 1622 PRIMM DRIVE | | | | BRENTWOOD | TN | 37027 | 7380 |
| GAVIN BAIN | 11208 HUTCHISON BLVD. #147 | | | | PANAMA CITY BEACH | FL | 32407 | |
| GAVIN BROWNLIE R/O IRA | FCC AS CUSTODIAN | 3523 WINWAY ST | | | SAN MATEO | CA | 94403 | 4212 |
| GAVIN D LEWIS & | AUDREY J LEWIS JT TEN | 500 ARDUSSI AVE | | | SAGINAW | MI | 48602 | 2786 |
| GAVIN DEGRAFF | 2974 S ROBERTSON BL | | | | LOS ANGELES | CA | 90034 | |
| GAVIN G BENEDICT | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1995 |
| GAVIN GARRARD GULARTE | 1429 WARD ST | | | | BERKELEY | CA | 94702 | |
| GAVIN HANSON | 2123 RADCLIFFE AVENUE | | | | FLINT | MI | 48503 | 4746 |
| GAVIN J KREITMAN TRUST | MYRON SKLAR TTEE UA DTD | 05/27/99 | GEDNEY STATION | PO BOX 249 | WHITE PLAINS | NY | 10605 | 0249 |
| GAVIN JOHN ENGLISH & | GRETCHEN RUTH ROBERTS-ENGLISH | 405 MEADOWCREST | | | RICHARDSON | TX | 75080 | 2616 |
| GAVIN M MOMBERG & | MICHELE M MOMBERG JT TEN | ATTN JOHN MOMBERG | 151 WILDEMERE DR | | MASON | MI | 48854 | 1359 |
| GAVIN M SMITH | 451 MANGELS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| GAVIN R KERR | 717 GULPIT RD | | | | WAYNE | PA | 19087 | 1400 |
| GAVIN R MCCLUEY | TOD: KATIE R MCCLUEY | 4008 17TH AVE S | | | GREAT FALLS | MT | 59405 | |
| GAVIN STUART JOHNSON | 4300 THE WOODS DRIVE | APT 1303 | | | SAN JOSE | CA | 95136 | |
| GAVIN WIDHALM | 5611 S HAYFORD RD | | | | SPOKANE | WA | 99224 | |
| GAVIN WILLIAM ORTH 2006 ASSET | MANAGEMENT TRUST UAD 08/11/06 | STEVEN P ORTH TTEE | 10145 TROTTERS PATH | | EDEN PRAIRIE | MN | 55347 | 5025 |
| GAVINO A SEU | 10606 KEATING CRESCENT | WINDSOR ON  N8R 1T5 | CANADA | | | | | |
| GAVINO A SEU | 10606 KEATING CRESCENT | WINDSOR ON  N8R 1T5 | CANADA | | | | | |
| GAVINO GONZALES | 1353 FRY LN | | | | HAYWARD | CA | 94545 | 2533 |
| GAVRIEL PINKHASOV | 6940 YELLOWSTONE BLVD APT 614 | | | | FOREST HILLS | NY | 11375 | |
| GAY A FREEMAN | 5622 AMMONS | | | | ARVADA | CO | 80002 | 2422 |
| GAY ANN COOPER & | ALEXANDER A COOPER JT TEN | 354 ROUTE 156 | | | YARDVILLE | NJ | 08620 | 1729 |
| GAY B WRIGHT | CGM IRA ROLLOVER CUSTODIAN | 6333 OLD FERRY ROAD | | | HIWASSEE | VA | 24347 | 2435 |
| GAY COLLETTE VICCELLIO | 622 CHADBOURNE CT | | | | HOUSTON | TX | 77079 | 6428 |
| GAY E COOPER | 4000 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653 | 6659 |
| GAY E WARREN | 2031 FIELDVIEW DR | | | | NAZARETH | PA | 18064 | 8407 |
| GAY E WHIELDON | 21832 COTTONWOOD DRIVE | | | | ROCKY RIVER | OH | 44116 | 2327 |
| GAY EDER | 2 GOODMAN RD | | | | CAMBRIDGE | MA | 02139 | 1609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAY GARRED HARDYMON, TRUSTEE | THE GAY GARRED HARDYMON | REVOCABLE TRUST DTD 9/18/95 | 333 WEST VINE STREET | SUITE 300 | LEXINGTON | KY | 40507 | 1626 |
| GAY H BURKE | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002 | 5644 |
| GAY HARDOBY | RICHARD M HARDOBY JT TEN | 748 CRESCENT AVE. | | | BUFFALO | NY | 14216 | 3416 |
| GAY J. ALEXANDER AND | WAYNE T. ALEXANDER JTWROS | 5664 MOUNTAIN OAK DRIVE | | | BRASELTON | GA | 30517 | 4088 |
| GAY KOWALCZYK IRA | FCC AS CUSTODIAN | 1223 MOLL STREET | | | N TONAWANDA | NY | 14120 | 2254 |
| GAY L CARLSON | 5729 DAVIS CIRCLE | | | | ROHNERT PARK | CA | 94928 | 1740 |
| GAY L RUSSELL-DEMPSEY & | STEPHEN RUSSELL-DEMPSEY | 1719 HINMAN AVE | | | EVANSTON | IL | 60201 | |
| GAY MEYER | 6 RUE GRAND DUCAL | | | | NEWPORT BEACH | CA | 92660 | 5906 |
| GAY N BROWN & | MRS GAY BROWN MC GLONE JT TEN | 528 EAST BRANCH RD | | | PATTERSON | NY | 12563 | 2180 |
| GAY N DAWSON | 237 FAIRVIEW CIRCLE | | | | MONTEVALLO | AL | 35115 | 7504 |
| GAY N HUTCHINSON EX | EST LARRY R HUTCHINSON | 723 STRAWBERRY VALLEY AVE NW | | | COMSTOCK PARK | MI | 49321 | 9600 |
| GAY N PAGE | 6109 W HOLDERMAN RD | | | | SILVER LAKE | IN | 46982 | 9258 |
| GAY NELL JORDAN & | DAWN RENEE NIEMEYER JT TEN | 4771 MT MORRIS | | | COLUMBIAVILLE | MI | 48421 | 8714 |
| GAY P DENHAM | 1757 ANGELQUE DRIVE | | | | DECATUR | GA | 30033 | 1201 |
| GAY P KENT | 5195 HOSNER RD | | | | OXFORD | MI | 48370 | 1003 |
| GAY R VAN HAVEREN | 11431 W ROXBURY PLACE | | | | LITTLETON | CO | 80127 | 2837 |
| GAY S BOWMAN | UNDER THE BOWMAN FAMILY TRUST | DATED JUNE 30, 1995 | 3102 NORTHWOOD RD | | FAIRFAX | VA | 22031 | 1015 |
| GAY S LONG | TR GAY S RITCHEY TRUST | UA 08/28/00 | PO BOX 308 | | WINONA LAKE | IN | 46590 | 0308 |
| GAY SIMPLOT CUST FOR | JOHN CLEMENT OTTER UTMA/ID | UNTIL AGE 21 | 2399 N SUNVIEW | | BOISE | ID | 83702 | 6534 |
| GAY V HINTON | 30570 COLINA VERDE | | | | TEMECULA | CA | 92592 | |
| GAYAN INAYAT-KHAN | CHARLES SCHWAB & CO INC CUST | 9333 LINCOLN BLVD APT 4226 | | | LOS ANGELES | CA | 90045 | |
| GAYANE AKOPYAN | 13455 CREWE STREET | | | | VAN NUYS | CA | 91405 | |
| GAYANN HAMILTON & | JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | LEAWOOD | KS | 66209 | 4277 |
| GAYBRIELLE G GOLSEN | 11209 THORN RIDGE RD | | | | OKLAHOMA CITY | OK | 73120 | 5312 |
| GAYDEN GRAHAM WHITE JR | 219 CANYON VALLEY DR | | | | RICHARDSON | TX | 75080 | 2030 |
| GAYDRA A CHAPULIS | 11 HALSTEAD PL | | | | PRINCETON | NJ | 08540 | |
| GAYE ANNE FARLEIGH | SUZANNE GAYE FARLEIGH TRUST | PO BOX 3215 | | | CASPER | WY | 82602 | |
| GAYE D WASHINGTON | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096 | 4372 |
| GAYE E UDELL | 4290 DAY RD | | | | LOCKPORT | NY | 14094 | 9412 |
| GAYE ELLEN MILLER | 1641 BEECHWOOD AVENUE | | | | LOUISVILLE | KY | 40204 | 1321 |
| GAYE LEWIS LLEWELLYN | 8721 MIDDLETON CT | | | | GROSSE ILE | MI | 48138 | |
| GAYE LYNN SCHAAF | 4 THOMAS 3 | | | | OAK PARK | IL | 60302 | |
| GAYE M DINGEMAN & | ROBERT E DINGEMAN | TR UNDER DECLARATION OF TRUST | 10/31/91 | 10292 AVIARY DRIVE | SAN DIEGO | CA | 92131 | 1319 |
| GAYE M GONATAS | 391 COUNTY ROAD 415 | | | | NEW SMYRNA | FL | 32168 | |
| GAYE N BLEVINS | 12772 HWY 38 | | | | EVARTS | KY | 40828 | 6340 |
| GAYE N SOMERS & | BRIAN K SOMERS JT TEN | 3288 ORRSTOWN RD | | | ORRSTOWN | PA | 17244 | 9683 |
| GAYE S MAKO | 6410 MUSQUASH TRAIL | | | | CLARKSTON | MI | 48348 | 4608 |
| GAYER FAMILY TRUST | JERRY E GAYER | GAY GAYER CO-TTEES UA DTD | 02/19/91 | PO BOX 201 | WEATHERFORD | OK | 73096 | 0201 |
| GAYFORD M WILLIAMS | 146 LAKEVIEW AVE | | | | PARKERSBURG | WV | 26101 | 7612 |
| GAYL C POST EX | 459 SAND HILL RD APT 644 | | | | HERSHEY | PA | 17033 | |
| GAYL D RODGERS | 6400 BELLE RIVE | | | | NEWBURGH | IN | 47630 | |
| GAYL K SMITH | 1905 STANFORD DR | | | | NAPERVILLE | IL | 60565 | |
| GAYL Y LEWIS | 3 COLONIAL RD | | | | STONY POINT | NY | 10980 | 1305 |
| GAYLA D HILLIN | 8721 RAINTREE WOODS DR | | | | FAIR OAKS RANCH | TX | 78015 | 4414 |
| GAYLA EDWARDS OKEKE | 315 CRESTWOOD DR | | | | SELMA | AL | 36701 | 6046 |
| GAYLA HARTLE | 4608 W. REDFIELD ROAD | | | | GLENDALE | AZ | 85306 | |
| GAYLA J GERON | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087 | 8652 |
| GAYLA J LIPTACK | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087 | 8652 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLA M LOGAN AND | HAROLD G LOGAN, JTWROS | 1079 SEABREEZE LANE | | | GULF BREEZE | FL | 32563 |
| GAYLA SANBORN | 1143 INDIANPIPE CT | | | | LAKE ORION | MI | 48360 | 2613 |
| GAYLAN ISHIZU | CHARLES SCHWAB & CO INC CUST | 716 MORAGA RD | | | MORAGA | CA | 94556 |
| GAYLE A ALCANTARA | CUST MICAH E ALCANTARA UTMA MI | 30816 PRIMROSE DR | | | WARREN | MI | 48088 | 5944 |
| GAYLE A ALCANTARA | CUST SIENA DEBORAH ALCANTARA | UGMA MI | 30816 PRIMROSE DR | | WARREN | MI | 48088 | 5944 |
| GAYLE A BARNETT | 8296 59TH ST | | | | TINELLAS PARK | FL | 33781 | 1406 |
| GAYLE A BREAKIE | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 85413 | 8590 |
| GAYLE A BROWN | 2206 S WILLARD AVE | | | | JANESVILLE | WI | 53546 | 5954 |
| GAYLE A FARMER | 3701 COUNTRY CLUB DRIVE | | | | MUSKOGEE | OK | 74403 |
| GAYLE A FREY | 23376 ARGYLE | | | | NOVI | MI | 48374 | 3696 |
| GAYLE A GILLIS | 10887 E DOVER RD | | | | CLARE | MI | 48617 | 9633 |
| GAYLE A GROSHKO | 15498 FOX BLVD | | | | REDFORD | MI | 48239 | 3934 |
| GAYLE A JENSEN | & JOHN R JENSEN JTTEN | 6638 S ROBB ST | | | LITTLETON | CO | 80127 |
| GAYLE A JORDAN | 32851 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675 | 4430 |
| GAYLE A KALL EX | UW ANNA KALL | 2303 WINTERBRIDGE LN | | | WEST CHESTER | PA | 19382 | 6658 |
| GAYLE A MC CLELLAND & | REBECCA I ELDER JT TEN | 6150 WEST MICHIGAN AVE | APT L 4 | | LANSING | MI | 48917 | 2421 |
| GAYLE A OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065 | 2252 |
| GAYLE A THOMPSON | ATTN GAYLE A FREY | 23376 ARGULE | | | NOVI | MI | 48374 | 3696 |
| GAYLE ALCANTARA | CUST TYLER ALCANTARA | UTMA MI | 30816 PRIMROSE DRIVE | | WARREN | MI | 48088 | 5944 |
| GAYLE B CARNAHAN | 10371 DUNN DR | | | | BATON ROUGE | LA | 70810 | 4754 |
| GAYLE B HEISKELL | 10654 E RAVENSWOOD STREET | | | | TUCSON | AZ | 85747 |
| GAYLE B HEISKELL & | MICHAEL P HEISKELL JT TEN | 10654 E RAVENSWOOD STREET | | | TUCSON | AZ | 85747 |
| GAYLE B KORFONTA | 8802 S SHINGLE BAY RD | | | | SAULT S MARIE | MI | 49783 | 8869 |
| GAYLE B SOLAR | 531 W WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005 | 2822 |
| GAYLE BALZER | 213 KEY DR | | | | PITTSBURGH | PA | 15235 | 3710 |
| GAYLE BERRY | HARRY G HOLCOMBE JT TEN | 9900 SUNRISE LAKES BLVD APT 206 | | | SUNRISE | FL | 33322 | 5806 |
| GAYLE C KEAY | 790 ARDEN COURT | OSHAWA ON  L1G 1X7 | CANADA | | | | |
| GAYLE C KIRMA | 141 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277 | 6509 |
| GAYLE C NORRIS & | MRS ETHEL M NORRIS JT TEN | 1825 PARADISE RD APT 1102 | | | ORRVILLE | OH | 44667 | 9403 |
| GAYLE C SHANLEVER | 1103 WILKINS AVE | | | | JONESBORO | AR | 72401 | 5138 |
| GAYLE CAFFARELLI | 464 CHESTNUT STREET | | | | UNION | NJ | 07083 |
| GAYLE CARTER | CGM ROTH IRA CUSTODIAN | 19846 ARMINTA ST. | | | CANOGA PARK | CA | 91306 | 2340 |
| GAYLE CROWDER | WEDBUSH MORGAN SEC CTDN | IRA CONT 09/02/99 | 853 5TH ST | | MANHATTAN BEACH | CA | 90266 |
| GAYLE D BENTON | 1291 CALZADA AVENUE | | | | SANTA YNEZ | CA | 93460 | 9746 |
| GAYLE D BENTON | 1291 CALZADA AVENUE | | | | SANTA YNEZ | CA | 93460 | 9746 |
| GAYLE D CAMDEN | 6569 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178 | 7084 |
| GAYLE D CAMDEN & | ROLAND J CAMDEN JT TEN | 6569 PONTIAC TRAIL | | | SOUTH LION | MI | 48178 | 7084 |
| GAYLE D EHLERS | 412 RIVERBEND RD | | | | LAVONIA | GA | 30553 | 2173 |
| GAYLE D INSCHO | 1735 CHESTNUT MTN RD SW | | | | DECATUR | AL | 35603 | 3333 |
| GAYLE D MUSSELMAN | 1911 49TH ST W | | | | BRADENTON | FL | 34209 | 5156 |
| GAYLE D NIEBURGER | CUST BRADEN C NIEBURGER UTMA MA | 35 CANTERBURY ST | | | ANDOVER | MA | 01810 | 2802 |
| GAYLE D QUIRK | CUST ROBERT E QUIRK UTMA MA | 80 WITCHWOOD RD | | | SOUTH YARMOUTH | MA | 02664 | 2911 |
| GAYLE D SNELL | 7316 WETHERSFIELD DR | | | | WEST CHESTER | OH | 45069 |
| GAYLE D STARK | 7878 COPPER GULCH RD | | | | TEXAS CREEK | CO | 81223 |
| GAYLE D YOUNG | 5037 NICHOLAS DRIVE | | | | BIRMINGHAM | AL | 35215 |
| GAYLE DAVIS | 105 EDGEWATER RD | | | | NARRAGANSETT | RI | 02882 |
| GAYLE DEVECHT | 2957 FLAMINGO DR | | | | MIAMI BEACH | FL | 33140 |
| GAYLE DOROTHY HANNAGAN | 579 NASSAU AV | | | | PAULSBORO | NJ | 08066 | 1142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLE DOWNEY | 4359 70TH STREET CIRCLE EAST | | | | PALMETTO | FL | 34221 |
| GAYLE DRAKE-THOMPSON | 4297 ARIZONA BLVD | | | | LAKE HAVASU CITY | AZ | 86406 |
| GAYLE E BENNETT | P.O. BOX 351 | | | | WALLED LAKE | MI | 48390 | 0351 |
| GAYLE E BYRD | 2650 98TH AVE | | | | OAKLAND | CA | 94605 | 4706 |
| GAYLE E COOK | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001 | 8609 |
| GAYLE E GATES | 24392 SANTA CLARA | | | | DANA POINT | CA | 92629 | 3016 |
| GAYLE E KNIBBE | DAVID J KNIBBE JT TEN | 2530 WEST G AVE | | | KALAMAZOO | MI | 49009 | 5451 |
| GAYLE E MCMANUS | 6908 HEIDELBURG ROAD | | | | LANHAM | MD | 20706 | 4603 |
| GAYLE E RAMSEY | THE LEGAL BUILDING | 1 NORTH GASTON STREET | | | BREVARD | NC | 28712 | 3437 |
| GAYLE E SETTERINGTON | 2370 CAMP FIRE TRAIL | #21 | | | ALGER | MI | 48610 | 9112 |
| GAYLE EDELMAN-TOLCHIN REV | TRUST GAYLE E EDELMAN-TOLCHIN | TTEE U/A DTD 04/27/1998 | 11571 ISLAND LAKES LANE | | BOCA RATON | FL | 33498 | 6808 |
| GAYLE EHRLICH | 68-61 YELLOWSTONE BLVD 603 | | | | FOREST HILLS | NY | 11375 |
| GAYLE EILEEN EWALD | 3762 HARVARD ACRES | | | | CINCINNATI | OH | 45227 | 4202 |
| GAYLE ELAM SMITH TRUSTEE ELAM | FAMILY TRUST FBO GAYLE ELAM | SMITH U/W/O NELSON ELAM | DATED 4/5/96 | 4389 CHICKERING LANE | NASHVILLE | TN | 37215 | 4916 |
| GAYLE ELLEN GOLDMAN | 1504 MONMOUTH DR | | | | RICHMOND | VA | 23238 | 4828 |
| GAYLE ELLSWORTH WHITE & | JEFFREY JAMES BERTRAND JT TEN | 8110 RAVENSWOOD RD | | | GRANBURY | TX | 76049 | 4613 |
| GAYLE F CAPALLO | 7 GRIMBALL RIVER RD | | | | SAVANNAH | GA | 31406 |
| GAYLE F DOMORSKY | 1549 E ATHERTON RD LOT 170 | | | | FLINT | MI | 48507 | 9111 |
| GAYLE FERGUSON | 11308 MIDBURY COURT | | | | AUSTIN | TX | 78748 |
| GAYLE FLYN CONSERVATOR FOR | GWENDOLYN N SANDERS | 802 E RUTH ST | | | FLINT | MI | 48505 | 2251 |
| GAYLE FRIEDLAND | 22 EAST 65TH STREET | | | | NEW YORK | NY | 10065 | 7033 |
| GAYLE G LINN | 7454 MARIGOLD AVE | | | | HIGHLAND | CA | 92346 |
| GAYLE G MILLER | HELEN JOANNA HAYMES | 10560 WILSHIRE BLVD APT 504 | | | LOS ANGELES | CA | 90024 | 4590 |
| GAYLE GERRISH & | JOAN H GERRISH | 26826 OLD OWEN RD | | | MONROE | WA | 98272 |
| GAYLE GILFORD FELLER | DESIGNATED BENE PLAN/TOD | 8 50TH AVE | | | ISLE OF PALMS | SC | 29451 |
| GAYLE GRAHAM MORIN | 339 WHITWORTH WAY | | | | NASHVILLE | TN | 37205 | 5017 |
| GAYLE GROSS | 500 PINEY NARROWS RD | SLIP 12 | | | CHESTER | MD | 21619 | 2431 |
| GAYLE GUNNS TTEE OF THE | RICHARD & GAYLE GUNNS TRUST | DTD 9/25/95 | 119 STRATFORD DR | | MASON | MI | 48854 | 1342 |
| GAYLE H BUFF | CHARLES SCHWAB & CO INC CUST | BUFF CAPITAL MNGMNT PLAN I401K | 111 HYDE STREET | | NEWTON HIGHLANDS | MA | 02461 |
| GAYLE H PAWLUS | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843 | 7695 |
| GAYLE H WHITE | 295 VILLAGE LN | APT 169 | | | GREENWOOD | IN | 46143 |
| GAYLE HAUG | CUST ZACHARY HAUG UTMA NJ | 260 HARPER AVE | | | MORRISVILLE | PA | 19067 | 1115 |
| GAYLE HELDMANN | CUST AMANDA HELDMANN UTMA IL | 1204 HIDDEN SPRING DR | | | NAPERVILLE | IL | 60540 | 4114 |
| GAYLE HELDMANN | CUST LAUREN HELDMANN UTMA IL | 1204 HIDDEN SPRING DR | | | NAPERVILLE | IL | 60540 | 4114 |
| GAYLE HORDEN | 2763 WHISPERING DR.N. | | | | LARGO | FL | 33771 |
| GAYLE HURSH | CHARLES SCHWAB & CO INC.CUST | 4818 WINDING RIDGE COURT | | | SACRAMENTO | CA | 95841 |
| GAYLE I ARRAND & | SHERRY A PIDWINSKI JT TEN | 1385 LESTER COURT | | | MERRITT IS | FL | 32952 |
| GAYLE J GUTHRIE | 1717 LAKEWOOD BLVD | | | | EULESS | TX | 76039 | 2340 |
| GAYLE J MITCHELL | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511 | 2979 |
| GAYLE J T PAUER | 308 WEST BAGLEY ROAD | | | | BEREA | OH | 44017 | 1343 |
| GAYLE JENZEN | 3668 HIGHGROVE WAY | | | | LAKE ORION | MI | 48360 | 1570 |
| GAYLE JOHN H C LAU | 275 KAIOLOHIA PLACE | | | | HONOLULU | HI | 96825 | 1515 |
| GAYLE K PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079 |
| GAYLE KAKIHARA | 2320 E. CLIFPARK WAY | | | | ANAHEIM | CA | 92806 |
| GAYLE KISER | 265 ROOSEVELT AVE | | | | ELYRIA | OH | 44035 | 3947 |
| GAYLE L ANDREWS | 20114 PINEHAVEN LN | | | | SPRING | TX | 77379 | 2470 |
| GAYLE L DAWS | 4856 HARBOR DRIVE | | | | DAYTON | OH | 45432 |
| GAYLE L EGOVILLE | 3920 TONKIN DR | | | | NORTH PORT | FL | 34287 | 3205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLE L EGOVILLE C/F | SYDNEY MICHELLE EGOVILLE | UNDER FL UTMA | 3920 TONKIN DR | | NORTH PORT | FL | 34287 3205 |
| GAYLE L EGOVILLE CUST | ALEXIS QUINTINA EGOVILLE | UNDER THE FL UTMA | 3920 TONKIN DRIVE | | NORTH POR | FL | 34287 3205 |
| GAYLE L EIKER | 5921 BEECH AVE | | | | BETHESDA | MD | 20817 3422 |
| GAYLE L FARRELL & | RONALD P FARRELL JT TEN | 26308 URSULINE | | | ST CLR SHORES | MI | 48081 |
| GAYLE L FARRELL CUST | KENNETH R FARRELL UGMA MI | 26308 URSULINE | | | ST CLR SHORES | MI | 48081 |
| GAYLE L HILDEBRAND | 2674 GETTYSBURGH-PITSBURG RD | | | | ARCANUM | OH | 45304 9696 |
| GAYLE L PEEPLES (IRA) | FCC AS CUSTODIAN | 154 QUAPAW TRAIL | | | JACKSONVILLE | AR | 72076 8992 |
| GAYLE L RIDDLE | ROUTE 1 BOX 114 | | | | MOUNTAIN PARK | OK | 73559 9741 |
| GAYLE L ROOSE | 3150 NORTH WESTWIND BAY STREET | | | | WICHITA | KS | 67205 2527 |
| GAYLE L SARDEN | 3656 SCHAUMAN DRIVE | | | | SAGINAW | MI | 48601 5934 |
| GAYLE L SMITH | 1100 JEFFERSON DR | | | | CHARLOTTE | NC | 28270 5218 |
| GAYLE L SMITH | 2867 W 116TH ST | | | | GRANT | MI | 49327 8901 |
| GAYLE L STATEN | 11325 OASIS AVE NE | | | | UNIONTOWN | OH | 44685 |
| GAYLE L TYACKE | 2001 ALAMANDA DRIVE | | | | NAPLES | FL | 34102 4713 |
| GAYLE LAYTON | 10122 SAND TRACKS CT | | | | HOUSTON | TX | 77064 5183 |
| GAYLE M BARRICKMAN | 6 PALM LANE | | | | PINEHURST | NC | 28374 9445 |
| GAYLE M HENKE | ATTN GAYLE M BASSI | 23 CALEB BREWSTER ROAD | | | EAST SETAUKET | NY | 11733 3703 |
| GAYLE M LONG | DESIGNATED BENE PLAN/TOD | 7209 PEDEN RD | | | AZLE | TX | 76020 |
| GAYLE M PIETRYGA & | SUSAN K GANDY JT TEN | 782 SW 120TH WAY | | | DAVIE | FL | 33325 3883 |
| GAYLE M. WEINKAUF | 314 N.E. 2ND STREET | | | | FORT MEADE | FL | 33841 |
| GAYLE MARBAN | & ALEX MARBAN JTTEN | 3202 E 41RST ST | | | ANCHORAGE | AK | 99508 |
| GAYLE MARGARET OATES & | THOMAS EDWARD OATES JT WROS | 71 WOODS RD | | | GREENWOOD LAKE | NY | 10925 4404 |
| GAYLE MARIE COHEN | CHARLES SCHWAB & CO INC CUST | 3241 POINTE TREMBLE RD | | | ALGONAC | MI | 48001 |
| GAYLE MARLENE WOLKE | 34 FIELDSTONE ESTATE CRT | | | | WENTZVILLE | MO | 63385 |
| GAYLE MOORE | 720 E. ROSS AVENUE | | | | CINCINNATI | OH | 45217 |
| GAYLE N ANDREWS & | GLORIA K ANDREWS JT TEN | 7749 W TOWNSEND RD | | | JANESVILLE | WI | 53545 8774 |
| GAYLE N SIMS | 2424 LACROSS CT. | | | | LEXINGTON | KY | 40514 |
| GAYLE P ALDERSON | 4996 LAKESHORE RD | | | | LEXINGTON | MI | 48450 9379 |
| GAYLE P DOUGLAS | 7676 FRITH | | | | COLUMBUS | MI | 48063 1501 |
| GAYLE P EVERETT | 1511 SUWANNEE DRIVE | | | | WAYCROSS | GA | 31501 5048 |
| GAYLE P MILLER | 1807 SHERWOOD ROAD | | | | SILVER SPRING | MD | 20902 4030 |
| GAYLE P MINTER | 4150 E SAHUARO DR | | | | PHOENIX | AZ | 85028 3575 |
| GAYLE PIONTEK | 35011 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310 7408 |
| GAYLE PISERCHIA | PO BOX 4582 | | | | BURLINGTON | VT | 05406 4582 |
| GAYLE POPLIN | 2105 GREAT OAK DRIVE | | | | TALLAHASSEE | FL | 32303 |
| GAYLE R DUCKWORTH TTEE | DONALD & GAYLE DUCKWORTH TRUST U/A | DTD 07/09/2004 | P O BOX 7831 | | STOCKTON | CA | 95267 0831 |
| GAYLE R GROGG | 6112 MEADOWVIEW DR | | | | CANTON | MI | 48187 4750 |
| GAYLE R HEUBISH | CUST JOHN E HEUBISH JR UGMA NY | 5023 192 ST | | | FRESH MEADOWS | NY | 11365 1213 |
| GAYLE R KINNEY | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906 5546 |
| GAYLE R WALTON | 104 WINTERSET SE PK | | | | MARIETTA | GA | 30067 6542 |
| GAYLE R WHITTAKER & | KEITH G WHITTAKER JT TEN | 10403 BLACKSMITH PL | | | FLORENCE | KY | 41042 4774 |
| GAYLE RUSKIN-WHITE | 406 E 13TH ST 2ND | | | | NEW YORK | NY | 10009 3735 |
| GAYLE S HITCHCOCK | 5231 PINE GROVE CT | | | | TOLEDO | OH | 43615 2975 |
| GAYLE S HURT EX | EST LORRAINE L CRAIK | 7112 CERMAK RD | SECOND FL | | BERWYN | IL | 60402 1570 |
| GAYLE S OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065 2252 |
| GAYLE S SMITH | HC 71 BOX 720 | | | | AUGUSTA | WV | 26704 9528 |
| GAYLE S ZFASS | 1600 WESTBROOK AVE CYA 1127 | | | | RICHMOND | VA | 23227 |
| GAYLE SASNETT REED | 11132 N CR 475 | | | | OXFORD | FL | 34484 3127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLE SCHLESSEL | 6115 BRANCHWOOD DR | | | | LAKE WORTH | FL | 33467 | 7390 |
| GAYLE SCHUH & | JULIE SCHMIDT JT TEN | 18631 GIBENS CIRCLE | | | EAGLE RIVER | AK | 99577 | 8571 |
| GAYLE SIMPSON | 305 LOONEY | | | | MEMPHIS | TN | 38107 | |
| GAYLE SMITH | 1800 ARROWHEAD DR | | | | OPELIKA | AL | 36801 | 3504 |
| GAYLE ST GEORGE CUST FOR | JODI NICHOLE ST GEORGE UGMA/WA | 2300 127TH AVE SE | | | BELLEVUE | WA | 98005 | 4232 |
| GAYLE ST GEORGE CUST FOR | VALERIE SHEA ST GEORGE UGMA/WA | 2300 127TH AVE SE | | | BELLEVUE | WA | 98005 | |
| GAYLE T SCHAEFER | CGM IRA CUSTODIAN | 7506 ALMOND SPRINGS DR. | | | HOUSTON | TX | 77095 | 4305 |
| GAYLE T WENGER | & LAURENCE A WENGER JTTEN | 395 RODELL DR | | | GRAND JUNCTION | CO | 81507 | |
| GAYLE TACKER | CUST JASON DANIEL TACKER UGMA TN | 44 CHIPPEWA COVE | | | JACKSON | TN | 38301 | |
| GAYLE THOMAS | C/O GAYLE FRAZER | 1100 W ALBUQUERQUE | | | BROKEN ARROW | OK | 74011 | |
| GAYLE TOWNS | 2900 PALMER PL | | | | LUDINGTON | MI | 49451 | |
| GAYLE V DONOVAN | 9201 TOPEKA STREET | | | | BETHESDA | MD | 20817 | 3307 |
| GAYLE V STAHL | 10327 | LAFOLLETT DR | | | BRIGHTON | MI | 48114 | 9625 |
| GAYLE W POWELL | P.O. BOX 283 | | | | WHITEVILLE | NC | 28472 | 0283 |
| GAYLE WAITZFELDER | 4 MARC COURT | | | | NETCONG | NJ | 07857 | |
| GAYLE WOODS POLK | 3722 BELVEDERE | | | | LAKE CHARLES | LA | 70605 | 2573 |
| GAYLE Y GREEN | CUST GAYLAN GREEN UTMA LA | PO BOX 3222 | | | GRETNA | LA | 70056 | |
| GAYLE Y WHITE | 673 HENDERSON | | | | SUMPTER | SC | 29150 | 3167 |
| GAYLEEN V CARMICHAEL | 8 JANICE RD | | | | WILMINGTON | DE | 19810 | 3016 |
| GAYLEN GOETTSCH | 1083 UNION AVENUE | | | | WASHTA | IA | 51061 | 7502 |
| GAYLEN M BRISTOL & | LEROY A BRISTOL JT TEN | 7302 PARK LANE DR | | | ALGONAC | MI | 48001 | 4224 |
| GAYLEN M TEIGEN | 3212 VALMONT AVE | | | | ALTOONA | WI | 54720 | 1158 |
| GAYLENE CROUCH | 9766 HARVEY ROAD | | | | GALT | CA | 95632 | |
| GAYLETA L LITTLE | 2714 BROOKFIELD | | | | DENTON | TX | 76201 | 1334 |
| GAYLIN D HARRIS | ATTN GAYLIN D HARRIS FAGAN | 6302 HIDDEN CREST WAY | | | SUGARLAND | TX | 77479 | 5583 |
| GAYLIN L OLSON | CHARLES SCHWAB & CO INC CUST | 29 PINCKNEY LANDING DRIVE | | | SHELDON | SC | 29941 | |
| GAYLON A SCROGGIN & | BENNY R SCROGGIN JT TEN | 15 OAK TREE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | 7005 |
| GAYLON D STEPP | 5675 W MICHIGAN RD | | | | SAGINAW | MI | 48603 | 6375 |
| GAYLON F BAILEY | PO BOX 92748 | | | | SOUTHLAKE | TX | 76092 | |
| GAYLON H WRIGHT | 516 LOCUST ST | | | | STERLING | MI | 48659 | 9794 |
| GAYLON LANGLEY SIMMONS | MARTHA DOLL SIMMONS JTWROS | 1512 GOLF COURSE ROAD | | | GATESVILLE | TX | 76528 | |
| GAYLON MCALPINE | 4513 WOODLEDGE DRIVE | | | | MONTGOMERY | AL | 36109 | |
| GAYLON N MCDANIEL | 57 HIGH ST | | | | AGAWAM | MA | 01001 | 1244 |
| GAYLOR A WALDEN | 990 S BRIDGEPORT ROAD | | | | INDIANAPOLIS | IN | 46231 | 2510 |
| GAYLORD A CORWIN & | IRENE A CORWIN | 1410 ALLISON DR | | | LOVELAND | CO | 80538 | |
| GAYLORD A KRON & | JEANETTE E KRON JT TEN | 28600 BOSTON | | | ST CLAIR SHORES | MI | 48081 | 1091 |
| GAYLORD C GALLOWAY & KATHRYN E | GALLOWAY TTEES OF THE GALLOWAY | FAMILY TRUST DTD 10/11/91 | 2028 N MAPLE | | BURBANK | CA | 91505 | 1427 |
| GAYLORD E MANTOOTH | 5977 LAFAYETTE ST | | | | CLAYTON | IN | 46118 | 9487 |
| GAYLORD F CAIN | 385 BERLIN RD | | | | BOLTON | MA | 01740 | 1320 |
| GAYLORD F TETER | 1707 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420 | 3655 |
| GAYLORD G GAISER | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444 | 4905 |
| GAYLORD L AUSTIN | 8563 DOYLE RD | | | | LAINGSBURG | MI | 48848 | 9683 |
| GAYLORD L DAVIS | 01607 ST RT 15 | | | | BRYAN | OH | 43506 | 9633 |
| GAYLORD L GIDLEY | 1034 CROWNPOINT DRIVE | | | | LAKE ISABELLA | MI | 48893 | 9374 |
| GAYLORD L LEMISH | 7612 ANGLIN DR | | | | FORT WORTH | TX | 76140 | 2302 |
| GAYLORD L MANNOR | 8136 WEBSTER RD | | | | MT MORRIS | MI | 48458 | 9432 |
| GAYLORD L MCFARLAND | 3413 INDEPENDENCE | | | | LANSING | MI | 48911 | 4419 |
| GAYLORD L ROBBINS | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879 | 1704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAYLORD L TYGESEN | 749 COVELL N W | | | | GRAND RAPIDS | MI | 49504 | 4845 |
| GAYLORD L WOLBERS | 314 S MAIN ST | | | | CLARKSVILLE | MI | 48815 | 9733 |
| GAYLORD LEGGE | 5033 BROOKSTONE LANE | | | | INDIANAPOLIS | IN | 46268 | |
| GAYLORD M SCHELLENG | 3309 BRINLEY RD | | | | WALL | NJ | 07719 | 9001 |
| GAYLORD N DAY | 1255 S VANVLEET | | | | SWARTZ CREEK | MI | 48473 | 9708 |
| GAYLORD P FRANKOVICH | 700 SPOKANE AVE | | | | LANSING | MI | 48910 | 5664 |
| GAYLORD P HAYDEN | 4628 E 175 ST | | | | CLEVELAND | OH | 44128 | 3930 |
| GAYLORD R KELLY | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777 | 9083 |
| GAYLORD R M FORREST | PMB 168 | 9802 BAYMEADOWS RD STE 12 | | | JACKSONVILLE | FL | 32256 | 7987 |
| GAYLORD S KNOX | 6708 OREM DR | | | | LAUREL | MD | 20707 | 3238 |
| GAYLORD S TAYLOR | 9635 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440 | 2421 |
| GAYLORD V TICE | 6674 N CLUB DRIVE | | | | SHREVEPORT | LA | 71107 | 9640 |
| GAYLYN HAMMAN KINNETT | GAYLYN HAMMAN IRREVOCABLE TRUS | 3857 BIRCH ST # 155 | | | NEWPORT BEACH | CA | 92660 | |
| GAYLYN M FEIST PER REP | EST SAMUEL LAIRD MERRELL | 2643 SE PINE LN | | | PORTLAND | OR | 97267 | |
| GAYLYN R DANNER | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005 | 1538 |
| GAYNEL O MEGLEMRE SUCC | TR ROBERT W MEGLEMRE TRUST | UA 06/12/86 | 10102 W 99TH TER | | OVERLAND PARK | KS | 66212 | 5204 |
| GAYNELL A HILL | 21 JORDAN STREET | | | | BEVERLY | MA | 01915 | 2639 |
| GAYNELL SHORES | PO BOX 416 | | | | JULIAETTA | ID | 83535 | 0416 |
| GAYNELL W WHITEHEAD | 400 MERGANSER TRL | | | | CLINTON | MS | 39056 | 6221 |
| GAYNELLE L WALLS & | JIMMIE G WALLS JT TEN | RD 4 BOX 4030 | | | DUSHORE | PA | 18614 | 9113 |
| GAYNELLE R TROSTER (DECD) | 3914 SKYVIEW DR | | | | MOUNT AIRY | MD | 21771 | 4513 |
| GAYNELLE SELF | RT I BOX 1537 A | | | | WAYNE | WV | 25570 | |
| GAYNOR DORE | 100 SNOW GOOSE COURT | | | | DAYTONA BEACH | FL | 32119 | |
| GAZA KOVACH | 8331 DODGE RD | | | | OTISVILLE | MI | 48463 | 9485 |
| GAZANFAR HAKEEM | 905 WOODLAND PARK DR | | | | DELAFIELD | WI | 53018 | |
| GAZETTA MORGAN | 177 SANDERS RD 15 | | | | BUFFALO | NY | 14216 | 1370 |
| GAZI SOMAN | 6165 BREEZE POINT DR | | | | GONZALES | LA | 70737 | |
| GBJ BECKMEYER TRUST BRIAN | BECKMEYER SR GLENN BECKMEYER | SR & JOSEPH BECKMEYER JR | CO-TTEES UA DTD 10/08/03 | 699 1ST ST | SECAUCUS | NJ | 07094 | 3106 |
| GE WANG | 1 BAY CLUB DR APT 11J | | | | BAYSIDE | NY | 11360 | |
| GE0RGE T ANDERSON | 184 WANA CIR SE | | | | MABLETON | GA | 30126 | 1939 |
| GEANNETTE LEACH | 22 EAST 18TH ST | | | | LINDEN | NJ | 07036 | 3404 |
| GEANNIE MAGDALINE BENNETT | 2805 WINTER OAKS WAY | | | | OAK HILL | VA | 20171 | 4221 |
| GEARLDINE B GRIFFIN | 7570 HAZELCREST DR | | | | HAZELWOOD | MO | 63042 | 2204 |
| GEARLDINE L POLAN | 4070 WESTERN DR | | | | CROSWELL | MI | 48422 | 9400 |
| GEARLDINE S MOONEY | 1095 LOU CHARLES | | | | MT MORRIS | MI | 48458 | 2114 |
| GEARLDINE VANDERSLICE | 400 CR 2775 | | | | MINEOLA | TX | 75773 | 5046 |
| GEARLINE J BEAL | 309 REGENTS RD | | | | GAHANNA | OH | 43230 | 2496 |
| GEAROLD MAY | 37540 EMERALD CASCADE STREET | | | | SANDY | OR | 97055 | |
| GEARY KATZ | 9902 AVENEL FARM DRIVE | | | | POTOMAC | MD | 20854 | |
| GEARY L GATELY | 5508 FOREST HILL ROAD | | | | LOCKPORT | NY | 14094 | 6222 |
| GEARY S LOUIS | 5602 SEDGEFIELD DR | | | | AUSTIN | TX | 78746 | |
| GEBHARD RATZ | GMAC BANK GMBH | STAHLSTRASSE 34 | RUSSELSHEIM GERMAN | GERMANY | | | | |
| GEDALIA PASTERNAK | 1267 CAMBRIDGE ST #3 | | | | CAMBRIDGE | MA | 02139 | |
| GEDALIA SAVITZKY | TR GEDALIA SAVITZKY TRUST | UA 07/15/96 | 17754 AGUAMIEL | | SAN DIEGO | CA | 92127 | |
| GEDDIE OIL CO. | A SOLE PROPRIETORSHIP | PO BOX 162663 | | | AUSTIN | TX | 78716 | |
| GEDEON BAEZ | 443 WHITEPLAINS RD | 3RD FLOOR | | | BRONX | NY | 10473 | |
| GEDION YEMANEBERHAN | 3946 GREYSTONE CT E | | | | STONE MOUNTAIN | GA | 30083 | |
| GEDWARDS FAMILY PARTNERSHIP, L.P. | 3999 GRANDVIEW AVE | | | | MEMPHIS | TN | 38111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEE LIVING TRUST | EDWARD GEE TTEE UA DTD | 06/11/04 | FBO EDWARD GEE | 4910 MOUNTAINSHYRE ROAD | RENO | NV | 89519 | 0958 |
| GEE-LIANG ZUNG & | ALICE LEE ZUNG JT TEN | 25 FONTANA GARDENS 2-FL | KA NING PATH CAUSEWAY HILL | HONG KONG | | | |
| GEEDIPALLEY L N REDDY & | SALITHA G REDDY | 126 ST FRANCIS CIR | | | OAK BROOK | IL | 60523 | |
| GEELA M. GREEN | TOD TO NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 23398 DERBY CT. | | FARMINGTON HILLS | MI | 48336 | 3005 |
| GEELIN LUE WONG | 111 MEYER ROAD | | | | AMHERST | NY | 14226 | 5107 |
| GEERT J SIKKENGA | 1535 40 RD | | | | HEARTWELL | NE | 68945 | 2052 |
| GEERT VAN HECKE | OPEL BELGIUM NV | NRDERLAAN 401 HAVEN 500 | ANTWERPEN | BELGIUM | | | |
| GEERTRUIDA VAN ZELDEREN | G. V. Z. LIVING TRUST | 5301 RIVERVIEW DR | | | SAINT AUGUSTINE | FL | 32080 | |
| GEETA BHATT | CHARLES SCHWAB & CO INC CUST | 1260 PROMONTORY LANE | | | MARIETTA | GA | 30062 | |
| GEETA BRAR | CGM ROTH IRA CUSTODIAN | 8983 CRYSTAL LAGOON | | | LAS VEGAS | NV | 89147 | 6502 |
| GEETA BRAR ACF | PAUL SINGH BRAR U/TX/UTMA | 8983 CRYSTAL LAGOON | | | LAS VEGAS | NV | 89147 | 6502 |
| GEETA DIVECHA | 2815 COURVILLE DR | | | | BLOOMFIELD | MI | 48302 | 1020 |
| GEETA PETRILLO 401K PLAN | 2500 BABYLON STREET | | | | WANTAGH | NY | 11793 | 4504 |
| GEETA S MAKOL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 915 CHAPEL RD | | SOUTH WINDSOR | CT | 06074 | |
| GEHMELLE JOHNSON | 7527 MAPLE AVE UNIT 2 | | | | TAKOMA PARK | MD | 20912 | |
| GEHREN M THELEN | 623 TUMBLEWEED | | | | INCLINE VILLAGE | NV | 89451 | |
| GEHRIG C COSGRAY & | SHARON K COSGRAY JT TIC | 7279 MEADOW WOOD WAY | | | CLARKSVILLE | MD | 21029 | 1714 |
| GEHRMAN WEHRMAN | 219 N.SHADYGLEN DR. | | | | COVINA | CA | 91724 | |
| GEIR SVERDRUP | APT 2 | 1008 COLORADO AVENUE | | | GLENWOOD SPGS | CO | 81601 | 3372 |
| GELASIO IBARRIA | 112 WESTGATE DR | | | | EDISON | NJ | 08820 | |
| GELENA A SMITH | 6180 PHIFER MOUNTAIN RD | | | | COOKEVILLE | TN | 38506 | 6943 |
| GELFOND GROUP PS PLAN | PETER GELFOND TTEE | FBO SCOTT THOMPSON | 535 RT 38 | STE 203 | CHERRY HILL | NJ | 08002 | 2958 |
| GELIA ESTES COLEMAN | 12 PARK ROW CT | | | | PANTEGO | TX | 76013 | 3200 |
| GELINI FAMILY TRUST | U/A DTD 08/18/2006 | ROBERT L GELINI & KATHLEEN A | GELINI TTEE | 295 SUNNYCROFT RD | BEN LOMOND | CA | 95005 | |
| GELLES FAMILY TR | DONALD L GELLES TTEE | U/A DTD 08/26/1998 | 18489 MADISON AVE | | CASTRO VALLEY | CA | 94546 | 1637 |
| GELLRICK FAMILY PARTNERSHIP | 616 SUMMIT AVE | | | | HACKENSACK | NJ | 07601 | 1522 |
| GELSIMO A CRUZ MD PA PROFIT SHARING PLAN | GELSIMO CRUZ, MD | 1200 JANER DRIVE | | | PASADENA | MD | 21122 | |
| GELSINA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335 | 4147 |
| GELSOMINO DI SARRO | 223 MYRTLE AVENUE | | | | GARWOOD | NJ | 07027 | 1313 |
| GELU SULUGIUC | 2425 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301 | 2701 |
| GEM & CO | ATT W S ALT | SCOTTDALE SVGS & TR CO | | | SCOTTDALE | PA | 15683 | |
| GEMA FINANCIAL LTD | BOX 186 | | | SAN PEDRO SULA HONDURAS | | | |
| GEMMA A MIELE | TR GEMMA A MIELE REVOCABLE TRUST | UA 09/15/99 | 751-B CEDAR CREST DR | | WARRENTON | VA | 20186 | 2141 |
| GEMMA D MARAYAG | 835 PARK RD | | | | MORRIS PLAINS | NJ | 07950 | 2848 |
| GEMMA F BELLE REVOCABLE TRUST | U/A/D 06/06/2003 | GEMMA F BELLE TRUSTEE | 115 BROADACRE | | CLAWSON | MI | 48017 | |
| GEMMA M ORSI & | SILVANO D ORSI JT TEN | 9 BRU-MAR DR | | | ROCHESTER | NY | 14606 | 5317 |
| GEMMA S. DAVIDSON | 401 S. 29TH STREET, UNIT 2 | | | | TERRE HAUTE | IN | 47803 | |
| GEMMA SCHARFENBERGER | 1126 S PROSPECT AVE | | | | REDONDO BEACH | CA | 90277 | |
| GEMMA SCOCCI | TR 1991 REVOCABLE TRUST 12/15/91 | U-A GEMMA SCOCCI | 1746-21ST AVE | | SAN FRANCISCO | CA | 94122 | 4416 |
| GEMMA VENUTI | 46 VAN WART STREET | | | | ELMSFORD | NY | 10523 | 3712 |
| GEMMA VENUTI R/O IRA | FCC AS CUSTODIAN | 46 VAN WART ST | | | ELMSFORD | NY | 10523 | 3712 |
| GEN MARGARET A BREWER | 7416 SPRING VILLAGE DR APT 315 | | | | SPRINGFIELD | VA | 22150 | 4929 |
| GEN-GEN LOO & | SCOTT H LOO | 8 CARISBROOK DRIVE | | | ORINDA | CA | 94563 | |
| GENA ALEXANDER | 8730 ALBANY ST | | | | OAK PARK | MI | 48237 | |
| GENA D LEONARD | 20 WOODS DR | | | | CANTON | NY | 13617 | 1061 |
| GENA DINEVSKA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170 | 5706 |
| GENA F OZANIC & | HARRY W OZANIC JT TEN | 535 KINGS HWY | | | LINCOLN PARK | MI | 48146 | 4611 |
| GENA HAAS | 1345 SINGLETARY AVE | | | | SAN JOSE | CA | 95126 | 2136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENA J GABLE & | STEPHEN L GABLE JT TEN | 13064 DRAKE ST | | | SOUTHGATE | MI | 48195 | 2406 |
| GENA KANTIUS | CGM IRA CUSTODIAN | 8401 MIDLAND PARKWAY | | | JAMAICA | NY | 11432 | 2218 |
| GENA L SMITH | 19475 W COLVIN RD | | | | ST CHARLES | MI | 48655 | 9785 |
| GENA LOU WOYWOOD & | BRETT G WOYWOOD TR UA 08/17/2006 | DENNIS J WOYWOOD & GENA LOU WOYWOOD | REVOCABLE TRUST | 2405 TAMARAC DRIVE | ALBUQUERQUE | NM | 87111 | |
| GENA M COOPER | 166 MADDOX ROAD | | | | DANVILLE | AL | 35619 | 6534 |
| GENA M TURNER | 2928 KNOX SCHOOL RD | | | | ALLIANCE | OH | 44601 | 9021 |
| GENA PORTER | 1 WENTZELL AVE | | | | BEVERLY | MA | 01915 | |
| GENA S GOODFRIEND | 506 N POST OAK LANE | | | | HOUSTON | TX | 77024 | 4621 |
| GENA T CORDARO | 158 COASTAL PIER CT | | | | HENDERSON | NV | 89015 | 9187 |
| GENADI KOLODKIN & | LUDMILA KOROSTISHEVSKI | 412 WARREN RD | | | GLENVIEW | IL | 60025 | |
| GENAIR P STEPHENS | 7344 CHEROKEE LANE | | | | MURRAYVILLE | GA | 30564 | |
| GENARD H RODRIGUEZ | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544 | 8157 |
| GENARO CARABALLO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113 | 3867 |
| GENARO GARZA | 1962 CLARK | | | | DETROIT | MI | 48209 | 1602 |
| GENARO GUERRERO | CGM IRA CUSTODIAN | 12801 SAND DOLLAR WAY | | | BALTIMORE | MD | 21220 | 1271 |
| GENARO J FIORENTINO & | KATHRYN M.A. FIORENTINO | 5837 LYNN LAKE DR S APT B | | | SAINT PETERSBURG | FL | 33712 | |
| GENARO L PASTORE | PO BOX 6833 | | | | HARRISBURG | PA | 17112 | 0833 |
| GENARO LUNA BUENO JR | 10215 W. OREGON AVE | | | | GLENDALE | AZ | 85307 | |
| GENARO M TELAN | 2781 HARTWICK PINES DR | | | | HENDERSON | NV | 89052 | 7003 |
| GENARO MALDONADO | 3315 BORDEAUX DR | | | | BROWNSVILLE | TX | 78526 | 1154 |
| GENCORP ENTERPRISES INC | 469 S CHERRY ST STE 207 | | | | DENVER | CO | 80246 | |
| GENE & CLARIBEL RUTHERFORD | 871 LAUREL LANE | | | | NEW BRAUNFELS | TX | 78130 | |
| GENE A ALDERSON & | MARY ANNE ALDERSON | TR UA ALDERSON FAMILY TRUST | 07/24/91 | 919 W STANFORD STREET | SANTA ANA | CA | 92707 | 1546 |
| GENE A BOLSTER | 5804 MCPHERSONS POINT | | | | LIVONIA | NY | 14487 | 9212 |
| GENE A CANNON & | JO ANN CANNON | PO BOX 1492 | | | PANHANDLE | TX | 79068 | |
| GENE A COWART | 2153 WERON LN | | | | CINCINNATI | OH | 45225 | 1233 |
| GENE A CROSS | 22802 LAKE RAVINE DR | | | | SOUTHFIELD | MI | 48034 | 3456 |
| GENE A DILLON | 5272 WYNTERHALL DRIVE | | | | DUNWOODY | GA | 30338 | 3740 |
| GENE A ENGLE | 9879 N PINK MOSS PT | | | | CRYSTAL RIVER | FL | 34428 | 7434 |
| GENE A ESCH | 5048 W JORDAN RD | | | | WEIDMAN | MI | 48893 | 9637 |
| GENE A GRAVES | 719 SEBEK BLVD | | | | OXFORD | MI | 48371 | 4457 |
| GENE A HOLMES | 115 FENNER ROAD | | | | OVID | MI | 48866 | 9546 |
| GENE A KRAACK | 230 MASSACHUSETTS LN | | | | PLACENTIA | CA | 92870 | 5035 |
| GENE A KUSZMAUL | 1436 DEFOREST RD | | | | WARREN | OH | 44484 | 3530 |
| GENE A LAUS  AND | MARY J LAUS | JT TEN WROS | 357 TALL TREE DR | | PITTSBURGH | PA | 15235 | |
| GENE A LAWLER | 2825 BURDEN RD | | | | STOCKBRIDGE | MI | 49285 | |
| GENE A LEE | 156 W CENTRAL WAY | | | | PENDLETON | IN | 46064 | 9041 |
| GENE A LOONEY AND | DOROTHY E LOONEY JTWROS | 5304 EDDS LANE | | | CROSS LANES | WV | 25313 | 1000 |
| GENE A MARTIN | FRED J MARTIN JR | 730 CONNELL DR | | | PENSACOLA | FL | 32503 | 4235 |
| GENE A MCGOWAN | 12020 LONG LAKE | | | | SPARTA | MI | 49345 | 8594 |
| GENE A MILLER | 1523 MAPLE RD | | | | JOLIET | IL | 60432 | 1468 |
| GENE A MOLTBIA | 3710 METRO PKWY #1426 | | | | FT MYERS | FL | 33916 | 9425 |
| GENE A MORSCHING | 1511 17TH AVE SE | | | | ABERDEEN | SD | 57401 | 7761 |
| GENE A PACELLI | 1015 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | 4305 |
| GENE A PARSONS | 123 MEADOWVIEW DR | | | | FAIRFIELD GLADE | TN | 38558 | 9015 |
| GENE A REASONER & | GENE R REASONER JT TEN | 269 E 17TH | | | DES MOINES | IA | 50316 | 3601 |
| GENE A RETZLAFF C/F | ELIJAH R RETZLAFF | UNDER THE NE UNIF TRSF | TO MINORS ACT | 7746 PHARES DR. | LINCOLN | NE | 68516 | 6758 |
| GENE A SPINNEY & | BETTY L SPINNEY JT TEN | 495 MCDUFF DR | | | MOUNT MORRIS | MI | 48458 | 8921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENE A SPRINKLE | 11193 DOSTER RD | | | | PLAINWELL | MI | 49080 | 9316 |
| GENE A TAGGETT | 817 W SHERMAN | | | | CARO | MI | 48723 | 1493 |
| GENE A TAGGETT & | JANET L TAGGETT JT TEN | 817 W SHERMAN ST | | | CARO | MI | 48723 | 1493 |
| GENE A TIPTON | 1587 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014 | 4603 |
| GENE A URAM | CGM IRA ROLLOVER CUSTODIAN | 939 E KING ST | | | LANCASTER | PA | 17602 | 3223 |
| GENE A VAGG IRA | FCC AS CUSTODIAN | 8920 GENESEE RD | | | LITCHFIELD | MI | 49252 | 9763 |
| GENE A WEST | 2913 ROSE LANE | | | | KOKOMO | IN | 46902 | 3242 |
| GENE A WEST & | JOYCE E WEST JT TEN | 2913 ROSE LANE | | | KOKOMO | IN | 46902 | 3242 |
| GENE A WILKINSON | PO BOX 942 | | | | MADISON | MS | 39130 | 0942 |
| GENE A ZIMMERMAN | 25501 WESTBORNE DR | | | | DANA POINT | CA | 92629 | |
| GENE AND TING POON TTEE | UTD 04/07/78 | FBO GENE B POON & | TING W POON 1978 LIVING TRUST | 2439 LARKIN ST #6 | SAN FRANCISCO | CA | 94109 | |
| GENE ANDREW HIEGEL | THE GENE A. HIEGEL REVOCABLE T | 1410 HARMONY LN | | | FULLERTON | CA | 92831 | |
| GENE ANTOINETTE NEWMAN | 188 SIMPSON CIRCLE NE | | | | CARTERSVILLE | GA | 30121 | |
| GENE AUBREY LAWRENCE | 19 WEST SIMPSON | | | | LANGDON | KS | 67583 | 9020 |
| GENE AUSTIN LINXWILER | 6988 COUNTRY LAKES CIR | | | | SARASOTA | FL | 34243 | |
| GENE B GUNTERMAN | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182 | 9445 |
| GENE B HOBEL | 741 S MORNINGSTAR DRIVE | | | | ANAHEIM | CA | 92808 | 1633 |
| GENE B MCELROY & | DOROTHY A MCELROY TEN COM | 5316 BELLO VISTA DRIVE | | | SHERMAN | TX | 75090 | 9284 |
| GENE B RICHARDSON | 4634 E 700N | | | | ALEXANDRIA | IN | 46001 | 8724 |
| GENE B. JOHNSON AND | JEAN H JOHNSON TEN BY ENT | 2722 MAC STREET | | | CLEVELAND | TN | 37312 | 5264 |
| GENE BABBITT | 547 MONTEBELLO DR | | | | SANTA ROSA | CA | 95403 | 7747 |
| GENE BAZEMORE | 2221 HEMBERGER ST | | | | PHILADELPHIA | PA | 19145 | |
| GENE BEAN | 409 TRAIL CT | | | | LAWRENCE | KS | 66049 | |
| GENE BEHL IRA | FCC AS CUSTODIAN | 6141 MEDFORD DRIVE | | | HUNTNGTN BCH | CA | 92647 | 2458 |
| GENE BERRY | TOD: ET AL | 750 47TH AVE #17 | | | CAPITOLA | CA | 95010 | |
| GENE BIELECKI | BIELECKI FAMILY TRUST | 373 S READING AVE | | | BOYERTOWN | PA | 19512 | 1818 |
| GENE BINDER & | KENT BINDER & | JOLENE BINDER JT TEN | 500 14TH AVE APT 34 | | DEVILS LAKE | ND | 58301 | 2819 |
| GENE BOLTON & | BARBARA BOLTON JT TEN | 11 DRURY LANE | | | SYOSSET | NY | 11791 | 6605 |
| GENE BRAIG & | GENE BRAIG JT WROS | PO BOX 334 | | | NORTH OLMSTED | OH | 44070 | 334 |
| GENE BREWSTER TTEE | GLORIA GENE BREWSTER | TRUST U/A DTD 9/17/97 | 133 KAREN ST | | WEST MONROE | LA | 71292 | 1905 |
| GENE BRUICK | 2105 INDUSTRIAL PARK ROAD | | | | VAN BUREN | AR | 72956 | 6001 |
| GENE BULA | 301 3RD AVENUE | | | | PLAINFIELD | WI | 54966 | 9300 |
| GENE BURKHAULTER (IRA) | FCC AS CUSTODIAN | 14036 W COUNTY ROAD 124 | | | ODESSA | TX | 79765 | 8948 |
| GENE C ALISTER & | LINDA L ALISTER JT TEN | PO BOX 23 | 11620 OLEAN RD | | CHAFFEE | NY | 14030 | |
| GENE C BERRIER | 4104 APACHE TRAIL CT | | | | GRANBURY | TX | 76048 | 6172 |
| GENE C DAVIS | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | 5825 |
| GENE C GLASGOW | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350 | 1656 |
| GENE C HENSLEY | RR 1 BOX 4176 | | | | DORA | MO | 65637 | 9419 |
| GENE C HENSLEY & | FRANCES L HENSLEY JT TEN | RR 1 BOX 4176 | | | DORA | MO | 65637 | 9419 |
| GENE C HOOKS | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601 | 4424 |
| GENE C HOWE | 8948 BAY POINT DR | | | | ELBERTA | AL | 36530 | 6556 |
| GENE C JACKSON | 20000 DEQUINDRE ST | APT 213 | | | DETROIT | MI | 48234 | 1241 |
| GENE C KEYS & | MARGERY S KEYS JT TEN | 1303 RUNNYMEAD AVE SW | | | DECATUR | AL | 35601 | 3651 |
| GENE C LIM | 1121 DERICK WAY | | | | SACRAMENTO | CA | 95822 | 1034 |
| GENE C SHAFER | 2259 NE 13TH | | | | REDMOND | OR | 97756 | |
| GENE C SWOPE & | SHIRLEY J SWOPE JT TEN | 2504 W PORT | | | ST CHARLES | MO | 63301 | 4759 |
| GENE C WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459 | 6356 |
| GENE CALVERT | 16506 DONNA DRIVE | | | | PARIS | IL | 61944 | 6016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GENE CARR TTEE OF THE | CARR FAMILY TRUST B | DTD 03/04/00 | 4650 DULIN RD SPC 127 | | FALLBROOK | CA | 92028 | 9361 |
| GENE CHI | 3352 VIA TRENTINO | | | | COSTA MESA | CA | 92821 | |
| GENE CHU | 152 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| GENE CODES CORPORATION | 775 TECHNOLOGY DRIVE STE 100A | | | | ANN ARBOR | MI | 48108 | 8948 |
| GENE COSTELLO | 34980 LAKELAND BLVD | STE 3 | | | EASTLAKE | OH | 44095 | 5241 |
| GENE CRAIG BAUMBERGER | 1591 ILLINOIS RT 127 | | | | GREENVILLE | IL | 62246 | |
| GENE CRESENT | 7015 LAFAYETTE | | | | DEARBORN HTS | MI | 48127 | 2124 |
| GENE CZAJKA & | TANYA CZAJKA JT TEN | 3 BETHGLEN CT | | | MAULDIN | SC | 29662 | 3328 |
| GENE D BESS | PO BOX 352386 | | | | PALM COAST | FL | 32135 | 2386 |
| GENE D GUBBINS JR | 1485 W SLOAN ROAD | | | | BURT | MI | 48417 | 9607 |
| GENE D LANE & | PHILIP C LANE & | BEVERLY A GOLLER JT TEN | 895 WOODBOURNE DR | | NEW ALBANY | IN | 47150 | 2372 |
| GENE D MC CALLON | PO BOX 16 | | | | BIRCH RUN | MI | 48415 | 0016 |
| GENE D MOORE | 25 TERRACE DR | | | | ALEXANDRIA | KY | 41001 | 1129 |
| GENE D OCONNOR | 5501 DELTA RIVER DRIVE | | | | LANSING | MI | 48906 | 9049 |
| GENE D RIEGSECKER (IRA) | FCC AS CUSTODIAN | 1801 KEYSTONE DRIVE | | | GOSHEN | IN | 46526 | |
| GENE D VENABLE | 454 MESSER HILL RD | | | | NEW LONDON | NH | 03257 | 6502 |
| GENE D VENTURA | ANNETTE E VENTURA | 12700 LINDLEY DR | | | RALEIGH | NC | 27614 | 9669 |
| GENE DAVID CRIMOLI & | FELIX GENE CRIMOLI | 14 DANBURY CT | | | JACKSON | NJ | 08527 | |
| GENE DEUNE | 6202 THELMA GARTH | | | | BALTIMORE | MD | 21212 | |
| GENE DROZD | 29233 GILBERT | | | | WARREN | MI | 48093 | 6418 |
| GENE DROZD & | ROSALIE A DROZD JT TEN | 29233 GILBERT DR | | | WARREN | MI | 48093 | 6418 |
| GENE E BUTCHER & | IDA MAE BUTCHER JT TEN | 614 PORTER | | | DANVILLE | IL | 61832 | 4152 |
| GENE E COLE | 113 W SUMMIT ST | | | | ADRIAN | MI | 49221 | 3840 |
| GENE E DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154 | 8904 |
| GENE E EPPS AND | WILMA J EPPS JTWROS | 1377 EVERGREEN AVENUE | | | MANSFIELD | OH | 44905 | 2205 |
| GENE E GALLEY & | PATRICIA A GALLEY JT TEN | 747 TARRY LN | | | AMHERST | OH | 44001 | |
| GENE E GODWIN | PO BOX 55 | | | | BLOXOM | VA | 23308 | 0055 |
| GENE E HERCHELROTH | 426 MAPLE STREET | BOX 96 | | | WRIGHTSVILLE | PA | 17368 | 0096 |
| GENE E INGLE & | VIRGINIA C INGLE JT TEN | 13820 METCALF AVE | APT 11219 | | OVERLAND PARK | KS | 66223 | 7870 |
| GENE E LATOUR | 11620 DEER TRAIL LANE | | | | DEWEY | AZ | 86327 | 5708 |
| GENE E MAECKEL T O D | PO BOX 190 | | | | POTH | TX | 78147 | 0190 |
| GENE E MULLINS | 531 S GREYFRIAR STREET | | | | DETROIT | MI | 48217 | 1405 |
| GENE E RICH | TOD DTD 11/05/2008 | 3416 RIVER PARK DRIVE | | | ANDERSON | IN | 46012 | 4670 |
| GENE E SZUFNAR | 51149 SANDSHORE DR | | | | SHELBY TWP | MI | 48316 | 3838 |
| GENE E TREADWELL & | JOYCE D TREADWELL JTTEN | 6220 SHADBURN FERRY RD | | | BUFORD | GA | 30518 | 1318 |
| GENE E VOIGTS & | LINDA E VOIGTS JT TEN | 427 E 55TH ST | | | KANSAS CITY | MO | 64110 | 2453 |
| GENE E WEAVER | PO BOX 238 | | | | WALDRON | IN | 46182 | 0238 |
| GENE E. HENRY, MYRA L. HENRY, & | J. TYLER HENRY | 3809 SCISSORTAIL DR. | | | YUKON | OK | 73099 | 6011 |
| GENE EDWARD ROTH | JANICE M ROTH | 9825 S 94TH EAST AVE | | | TULSA | OK | 74133 | 6113 |
| GENE ELI | 454 ROANE ST | | | | VALPARAISO | IN | 46385 | 2939 |
| GENE ENGEL | CHARLES SCHWAB & CO INC CUST | 702 HIGHLAND LAKES CV | | | BIRMINGHAM | AL | 35242 | |
| GENE F AMMIRATA | 19 OLDEN TERR | | | | TRENTON | NJ | 08610 | 2516 |
| GENE F AVERSA & | MELISSA AVERSA JTWROS | 6022 MILTON AVE | | | WHITTIER | CA | 90601 | 3453 |
| GENE F BARNES | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849 | 9766 |
| GENE F BROWN | 3450 W 62ND STREET | | | | INDIANAPOLIS | IN | 46268 | 2757 |
| GENE F ELWELL IRA | FCC AS CUSTODIAN | 3649 MILLIKIN AVE | | | SAN DIEGO | CA | 92122 | 2413 |
| GENE F FAFOGLIA | BETTY R FAFOGLIA | 2810 YORK RD | | | SPRINGFIELD | IL | 62703 | 4460 |
| GENE F HARRINGTON | 8178 NIXON AVE | | | | MOUNT MORRIS | MI | 48458 | 1310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENE F HENRY | 3550 CENTERVILLE HW 107-1 | | | | SNELLVILLE | GA | 30039 | 4133 |
| GENE F HUSTON | 3403 CANADAY DR | | | | ANDERSON | IN | 46013 | 2216 |
| GENE F JACOBSON REVCL TRUST U/A | DATED 06/15/90 | GENE F JACOBSON TRUSTEE | 74 TULIP LANE | | PALO ALTO | CA | 94303 | 3121 |
| GENE F LENZ & | MRS W JOAN LENZ JT TEN | PO BOX 1200 | | | LUSK | WY | 82225 | 1200 |
| GENE F STIGALL | 5417 MARY SUE | | | | CLARKSTON | MI | 48346 | 3931 |
| GENE F ZIPPERLE IRA | 4203 GARDEN RIDGE RD | | | | CRESTWOOD | KY | 40014 | |
| GENE FRANKS | 1278 E. VIA ESTACA | | | | BENSON | AZ | 85602 | |
| GENE FRED STONE | 4 TIGER LILY LN | | | | SCARBOROUGH | ME | 04074 | 7153 |
| GENE G BLACK IRA | FCC AS CUSTODIAN | 1343 220TH ST | | | BARNUM | IA | 50518 | 7507 |
| GENE G BRIGGS | 194 ROSS RIDGE RD | | | | LITTLETON | ME | 04730 | 6145 |
| GENE G CEVAER | 303 SW MEMORIAL DR | | | | FORT WHITE | FL | 32038 | 4945 |
| GENE G COOPER | 6577 SOUTH XENON STREET | | | | LITTLETON | CO | 80127 | 4820 |
| GENE G COOPER AND | LYNN COOPER JTWROS | STRUCTURED 10 PORTFOLIO | 6577 SOUTH XENON STREET | | LITTLETON | CO | 80127 | 4820 |
| GENE G HAWKINS | 2393 CRESCENT PARK DRIVE | | | | HOUSTON | TX | 77077 | 6756 |
| GENE G HOWELL & | BETTY A HOWELL JT TEN | 1330 RUIDOSA COURT | | | DENTON | TX | 76205 | 5107 |
| GENE G MARTIN AND | ROSEMARY MARTIN | JTTEN | 5024 OHIO ST | | S CHARLESTON | WV | 25309 | 1234 |
| GENE G MCNITT | 4425 RODEO TRAIL | | | | WILLIAMSTON | MI | 48895 | 9439 |
| GENE G TRISOLIERE | 1506 HIGH RIDGE PKWY | | | | WESTCHESTER | IL | 60154 | 3429 |
| GENE GARBARINO | PO BOX 4184 | | | | SOUTH COLBY | WA | 98384 | 0184 |
| GENE GEHRES | 8736 CAPTAINS PLACE | | | | LAS VEGAS | NV | 89117 | |
| GENE GILVIN IRA | FCC AS CUSTODIAN | 529 S. HAMILTON ST. | | | GEORGETOWN | KY | 40324 | 1541 |
| GENE GLOVER | 40 MARTIN CIRCLE | | | | PADUCAH | KY | 42001 | 5410 |
| GENE GOODMAN | 57 AVALON LANE | | | | ABERDEEN | NJ | 07747 | |
| GENE GRATZ | 750 SOUTHERN AVE | | | | DUBUQUE | IA | 52003 | 7877 |
| GENE GREEN MORGAN B TRST | BARBARA MEADOR TTEE, UWO | MARGARET E GREEN | 2331 BLANTON DR | | SAN ANTONIO | TX | 78209 | 2249 |
| GENE GRIFFIN | 330 JOE FARMER RD. | | | | FRANKLIN | KY | 42134 | |
| GENE GUTHRIE | 15462 ARROWHEAD LOOP WEST | | | | WILLIS | TX | 77378 | |
| GENE H ADAMS & | DORIS L ADMAS | TR GENE H ADAMS & DORIS L ADAMS TRUST | 05/18/91 | 6624 MASTIN DR | SHAWNEE MISSION | KS | 66203 | 3631 |
| GENE H ANGUIL | 869 E BIRCH AVE | | | | MILWAUKEE | WI | 53217 | 5360 |
| GENE H CARLSEN | HC 1 BOX 4023 | | | | SHELL KNOB | MO | 65747 | 9406 |
| GENE H COLEMAN | 4600 MIDDLETON PARK CIRCLE E | APT D-157 | | | JACKSONVILLE | FL | 32224 | 4683 |
| GENE H COPP | 1445 GRACETON RD | | | | FAWN GROVE | PA | 17321 | 9566 |
| GENE H GOCKLEY | 800 HAUSMAN RD APT 493 | LUTHER CREST | | | ALLENTOWN | PA | 18104 | |
| GENE H GREENE | 3270 HOMESTEAD CLUB DR #4209 | | | | WINSTON SALEM | NC | 27103 | 6793 |
| GENE H KACER | 8817 KACER ROAD | | | | KELSEY | MN | 55724 | 8520 |
| GENE H LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 205 HILLSIDE DR | | PACIFICA | CA | 94044 | |
| GENE H MILLER (BENE IRA) | HERBERT MILLER DECEASED | FCC AS CUSTODIAN | 3276 HORRELL CT | | FENTON | MI | 48430 | 1005 |
| GENE H SHARP | GENE H SHARP & JO ANN SHARP GS | 1771 N CALHOUN AVE | | | LIBERAL | KS | 67901 | |
| GENE H SHARP | GENE H SHARP REVOCABLE TRUST | 1771 N CALHOUN | | | LIBERAL | KS | 67901 | |
| GENE H THOMPSON & | GEORGIA E THOMPSON TTEES | GENE & GEORGIA THOMPSON REV TR | 1008 MUIRFIELD DRIVE | | FINDLAY | OH | 45840 | 2957 |
| GENE H THOMS | 16113 MUNN RD | | | | CLEVELAND | OH | 44111 | 2009 |
| GENE H TOM & | BARBARA TOM JT TEN | 1466 WEST HIGHWAY 12 | | | WALLA WALLA | WA | 99362 | 8546 |
| GENE H WENDT | PO BOX 84 | | | | JANESVILLE | WI | 53547 | 0084 |
| GENE HAMILTON | 39 OAK KNOLL DRIVE | | | | MATAWAN | NJ | 07747 | |
| GENE HERBER | CGM IRA CUSTODIAN | 12048 OAKFIELD CIRCLE | | | BIG FLATS | NY | 14814 | 9619 |
| GENE HERBOLD | 6275 F.M. 467 | | | | SEGUIN | TX | 78155 | |
| GENE HERMAN | 23 GENEVA ST | | | | LYONS | NY | 14489 | 1203 |
| GENE HICKS & GARY GENE HICKS | &JOANNE ROSE HICKS | TR JOAN STAFFORD HICKS REV TRUST | UA 5/13/99 | 138 FAIRMONT PL | BEL AIR | MD | 21014 | 5472 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENE HICKS & GARY GENE HICKS & | JOANNE ROSE HICKS | TR GENE HICKS REVOCABLE TRUST | UA 5/13/99 | 138 FAIRMONT PL | BEL AIR | MD | 21014 5472 |
| GENE HUA SUN | 12321 MOSEL TER | | | | GAITHERSBURG | MD | 20878 4714 |
| GENE I MERCHANT | 1700 LENORE AVE | | | | LANSING | MI | 48910 2681 |
| GENE I MOON | 22 UNIVERSITY AVE | | | | ATLANTA | NY | 14808 9716 |
| GENE I WEINBERGER | CGM IRA CUSTODIAN | 1000 WATERFRONT ROAD | | | GREENSBORO | GA | 30642 3282 |
| GENE IRWIN & | BETTY IRWIN JT TEN | 1416 MONTGOMERY AVENUE | | | ASHLAND | KY | 41101 2635 |
| GENE J BRIDEAU | 30A POPE ST | | | | HUDSON | MA | 01749 2143 |
| GENE J BRIZZOLARA MARY H BRIZZOLARA | TTEES O/T GENE & MARY H BRIZZOLARA | TRUST DTD 4/20/99 | 6001 ELKHORN LANE | | SANTA MARIA | CA | 93455 6036 |
| GENE J CUNIAL & | MRS ELIZABETH L CUNIAL JT TEN | 1142 CRESCENT AVE | | | KLAMATH FALLS | OR | 97601 2516 |
| GENE J DEPILLO | 64 MORRIS AVE | | | | GIRARD | OH | 44420 2934 |
| GENE J DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340 2520 |
| GENE J EAGLE | 2508 SUNNYSIDE AVE | | | | BURLINGTON | IA | 52601 |
| GENE J HULLEZA | 5536 FOX CHASE LN | | | | CLARKSTON | MI | 48346 3914 |
| GENE J K WONG & | MARCY S WONG | 4610 SAINT ANDREWS DR | | | STOCKTON | CA | 95219 |
| GENE J KOESTER | 4075 WEASEL TRAIL | | | | LINCOLN | MI | 48742 9650 |
| GENE J KUROSKY | 6242 KNOB BEND DR | | | | GRAND BLANC | MI | 48439 7459 |
| GENE J TSCHIDA | 2525 JEFFERY BLVD | | | | CUMBERLAND | WI | 54829 9263 |
| GENE J TSCHIDA & | SANDRA L TSCHIDA JT TEN | 2525 JEFFERY BLVD | | | CUMBERLAND | WI | 54829 9263 |
| GENE J WILLIAMS | P O BOX203 | | | | PERRINTON | MI | 48871 0203 |
| GENE J WOZCIK | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439 4873 |
| GENE JARRELL | CGM IRA CUSTODIAN | 707 CHRISTIAN DR | | | CHARLESTON | WV | 25303 2823 |
| GENE JETER | 312 PATRIDGE | | | | AMARILLO | TX | 79124 |
| GENE JONAS & | GLORIA L JONAS JT TEN | 7920 MEADOW DR | | | WATERFORD | MI | 48329 4619 |
| GENE JORGENSON | 11160 FREEDOM ROAD | | | | KIMBOLTON | OH | 43749 9739 |
| GENE JOSEY | 10146 W KL AVE | | | | KALAMAZOO | MI | 49009 7990 |
| GENE K BRYANT | RR 2 BOX 127 | | | | LAKELAND | GA | 31635 9228 |
| GENE K GANGWISH | WBNA CUSTODIAN TRAD IRA | 571 SOUTH FRONT ST | | | HARRISBURG | PA | 17104 |
| GENE K LEGG | 4518 STILLBROOK | | | | HOUSTON | TX | 77035 5026 |
| GENE K PETERSON | 2601 OLD VINES DR | | | | WESTFIELD | IN | 46074 8533 |
| GENE K SMITH & | PAULETTE A SMITH | TR GENE K & PAULETTE A SMITH REVOCABLE | LIVING TRUST UA 10/30/03 | 4901 WOODFORD DR | FORT WAYNE | IN | 46835 1403 |
| GENE K STANLEY | CHARLES SCHWAB & CO INC CUST | 6904 CORTEZ RD W LOT 34 | | | BRADENTON | FL | 34210 |
| GENE KEITH DAVIS | 1064 S FIELDCREST CT | | | | BLOOMINGTON | IN | 47401 7600 |
| GENE KELLY | 4124 BRUHN CT | | | | SACRAMENTO | CA | 95821 4208 |
| GENE KELLY | CUST SHEILA KELLY UGMA NY | 214-C LARCHMONT ACRES | | | LARCHMONT | NY | 10538 3337 |
| GENE KELLY JR | 1849 BRONZEGATE BLVD | | | | SILVER SPRING | MD | 20904 |
| GENE KENNEDY | 116 ASBURY ST | | | | ST SIMONS IS | GA | 31522 2209 |
| GENE KENNETH HALLOCK | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 |
| GENE KREIS | ROSEMARIE KREIS JT TEN | 4 ACKERMAN AVENUE | | | ORADELL | NJ | 07649 2602 |
| GENE L BETHEL IRA | FCC AS CUSTODIAN | U/A DTD 05/11/99 | 462 AVANTI WAY BLVD | | N FORT MYERS | FL | 33917 2906 |
| GENE L BONTRAGER | 50926 CR43 | | | | MIDDLEBURY | IN | 46540 9405 |
| GENE L CHARETTE | 27 CHURCH ST | | | | PLAINVILLE | CT | 06062 2205 |
| GENE L DERRINGER | 2750 SWANEY RD | | | | HARROD | OH | 45850 9476 |
| GENE L EAGLE | 1140 ORCHARD RD | | | | RICHFIELD | NC | 28137 6726 |
| GENE L FOX | 4682 SURVEYOR ST | | | | LAS VEGAS | NV | 89103 4546 |
| GENE L GYGER | CUST JOHN GYGER UGMA AZ | 536 E ORCHID LANE | | | PHOENIX | AZ | 85020 3129 |
| GENE L MACK | 15924 LAWNHILL DR | | | | LA MIRADA | CA | 90638 2653 |
| GENE L MCDOUGLE | 6471 CRESTLINE ROAD | | | | GALION | OH | 44833 9725 |
| GENE L PEOPLES JR | PO BOX 562 | | | | FORTSON | GA | 31808 0562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENE L SANSBURY | 7 MYRLE CT | | | | COLUMBIA | SC | 29205 | |
| GENE L SCHUYLER | 753 ROYAL PALM CIR | | | | LARGO | FL | 33778 | 1304 |
| GENE L VIOLA | 1771 IRWIN RD | | | | STANDISH | MI | 48658 | 9746 |
| GENE L WISE | GENE L WISE 1996 TRUST | 19107 MARISA VINE WAY | | | TAMPA | FL | 33647 | |
| GENE L WOOD | 9891 S 600 W | | | | FAIRMOUNT | IN | 46928 | 9786 |
| GENE L WORKMAN AND | DOROTHY A WORKMAN JTWROS | 5750 WILLOW LAKE DR | | | GROVE CITY | OH | 43123 | 8840 |
| GENE L WYATT | 15339 EAGLEBROOK ST | | | | SAN ANTONIO | TX | 78232 | |
| GENE L. KING & MAXINE M. KING | REV TRUST U/A 9/30/94 | GENE L & MAXINE KING TTES | 1622 CRESCENT ST | | TRAVERSE CITY | MI | 49686 | |
| GENE LANZONI JR | 8 MOUNTAIN VIEW COURT | | | | WEST TRENTON | NJ | 08628 | 1846 |
| GENE LAWRENCE & | MARIA ANNETTE LAWRENCE | 1796 AUTUMN AVE | | | MEMPHIS | TN | 38112 | |
| GENE LE ROY ELLIOTT & | LINDA S ELLIOTT | 377 S MERIDIAN RD | | | HUDSON | MI | 49247 | |
| GENE LEWIS | 931 E. US HWY 150 | | | | HARDINSBURG | IN | 47125 | 8539 |
| GENE LEWIS (IRA) | FCC AS CUSTODIAN | 183 COBURN DRIVE | | | MCDERMOTT | OH | 45652 | |
| GENE LEWIS FLATT & | JOYCE MARLENE FLATT | 502 S ESSEX LN | | | MESA | AZ | 85208 | |
| GENE LI | 10200 SW 15 PLACE | | | | DAVIE | FL | 33324 | |
| GENE LI | JONATHAN LI | UNTIL AGE 21 | 10200 SW 15TH PL | | DAVIE | FL | 33324 | |
| GENE LI | JULISSA JA-YEE LI | UNTIL AGE 21 | 10200 SW 15 PLACE | | DAVIE | FL | 33324 | |
| GENE LIAW | 3815 DEER GRASS COURT | | | | HOUSTON | TX | 77059 | |
| GENE LIOU & | PEI-CHEN LIOU | 4632 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| GENE LIVERNOIS | 824 KNOLLS LANDING DR | | | | MILFORD | MI | 48381 | 1889 |
| GENE LOCKE | 17 SHADY OAK DR | | | | ENFIELD | CT | 06082 | 2310 |
| GENE LOONEY | CGM IRA CUSTODIAN | 5304 EDDS LANE | | | CROSS LANES | WV | 25313 | 1000 |
| GENE LOUIS MORETTI III | 11 BRONX RIVER RD APT 3I | | | | YONKERS | NY | 10704 | |
| GENE M BYRNES & | ANNETTE BYRNES JT TEN | 2501 PONDEROSA LANE | | | SANTA FE | NM | 87505 | 5524 |
| GENE M COOK | 5216 HWY V | | | | FRANKSVILLE | WI | 53126 | 9516 |
| GENE M GEBER | 266 ROESCH | | | | BUFFALO | NY | 14207 | 1240 |
| GENE M HARSHBARGER & | MRS SUE A HARSHBARGER JT TEN | 1632 NEUHAUS RD | | | FT WAYNE | IN | 46808 | 1788 |
| GENE M KIESEL | 1426 KENNEBEC | | | | GRAND BLANC | MI | 48439 | 4978 |
| GENE M ORTNER | 44572 HWY US 41 | | | | CHASSELL | MI | 49916 | |
| GENE M PATTERSON | 3402 SANTA CRUZ DR | | | | FLINT | MI | 48504 | 3236 |
| GENE M PETTINGILL | 107 SAVANNAH DR W | | | | BEAR | DE | 19701 | 1635 |
| GENE M RICE & | DOROTHY A RICE JT TEN | 610 GRAND AVENUE | PO BOX 340 | | DONIPHAN | MO | 63935 | 0340 |
| GENE M VALERIO | 420 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | 3902 |
| GENE M YOUNGBLOOD | 41 WOODLAND PARK DR | | | | PARKERSBURG | WV | 26104 | 8052 |
| GENE MASTA | 407 WOODSIDE | | | | ROYAL OAK | MI | 48073 | 2651 |
| GENE MC FADDEN | 19610 MAGNOLIA | | | | SOUTHFIELD | MI | 48075 | 7310 |
| GENE MCFADDEN & MARY A MCFADDEN | TR THE GENE MCFADDEN & MARY A | MCFADDEN REV LIVING TRUST | UA 03/02/00 | 19610 MAGNOLIA | SOUTHFIELD | MI | 48075 | 7310 |
| GENE MECAGNI | 3460 CONAGA PLACE | | | | CAMARILLO | CA | 93010 | |
| GENE MERLANE LIENEMANN | DESIGNATED BENE PLAN/TOD | 2556 EL RANCHO ROAD | | | SIDNEY | NE | 69162 | |
| GENE MERTZ | CHARLES SCHWAB & CO INC CUST | 6595 NW MONTICELLO DR | | | KANSAS CITY | MO | 64152 | |
| GENE MESSMER | CHARLES SCHWAB & CO INC CUST | 373 LUCILLE DR | | | LEXINGTON | KY | 40511 | |
| GENE MEYERS | 71 BONNIE LANE | | | | BERKELEY | CA | 94708 | |
| GENE MIRTS | 2773 C AVE | | | | ESSEX | IA | 51638 | 4005 |
| GENE MUCCI | 43 PRINCESS LANE | | | | RAYNHAM | MA | 02767 | |
| GENE N CHAMBERLAIN TRUST | GENE N CHAMBERLAIN TTEE | 3495 MCFARLAND RD #105 | | | ROCKFORD | IL | 61114 | |
| GENE N FAUVER | 676 OAKHILL | | | | BROOKLYN | MI | 49230 | 9032 |
| GENE N MARKLEVITS & | GAIL E MARKEVITS | WILLIAM B MARKLEVITS LIVING | 26101 HITCHING RAIL | | LAGUNA HILLS | CA | 92653 | |
| GENE O BOND | CUST TODD STEPHEN BOND UGMA MI | 3671 MONTGOMERY RD | | | MARLETTE | MI | 48453 | 9119 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GENE O GOOCH | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309 | 9634 |
| GENE O SCHNEIDEWIND - IRA | 8205 SACKWITZ ROAD | | | | NEW ATHENS | IL | 62264 | |
| GENE O SMITH | 3004 W 175TH ST | | | | HAZEL CREST | IL | 60429 | 1707 |
| GENE O STUART | 1009 BURLINGTON DRIVE | | | | FLINT | MI | 48503 | 2978 |
| GENE O. PORTER | CGM IRA ROLLOVER CUSTODIAN | 12114 BAYLA ST | | | NORWALK | CA | 90650 | 1812 |
| GENE P ALLEN | 849 NICASIO VALLEY RD | | | | NICASIO | CA | 94946 | |
| GENE P BARBOUR | 27721 BEACH BLVD EAST | | | | ORANGE BEACH | AL | 36561 | 3980 |
| GENE P BOLDUC | 2361 LINCOLN MANOR DR | | | | FLINT | MI | 48507 | 4415 |
| GENE P BROOKS | PO BOX 13255 | | | | DETROIT | MI | 48213 | 0255 |
| GENE P CHAPUT | APT M-14 | 5330 SARA LN | | | WATERFORD | MI | 48327 | 3170 |
| GENE P CUDE | 2064 LORRAINE AVE SW | | | | AIKEN | SC | 29801 | 2849 |
| GENE P DUCKER | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464 | 9711 |
| GENE P KELLY | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501 | 6752 |
| GENE P LAMBERT | 17199 N LAUREL PARK DR STE 20 | | | | LIVONIA | MI | 48152 | 2679 |
| GENE P LAMBERT | JULIA MARIE LAMBERT IRREV TST | 17199 N LAUREL PARK DR # 20 | | | LIVONIA | MI | 48152 | 2679 |
| GENE P LLOYD & | EVELYN M LLOYD | 934 SEQUOIA DR | | | LANCASTER | TX | 75146 | |
| GENE P MIXON | 600 FRANCES STREET | | | | NOKOMIS | FL | 34275 | 2736 |
| GENE P OWEN | 320 MOCKINGBIRD GARDENS DR | | | | LOUISVILLE | KY | 40207 | 5703 |
| GENE P SACCO | 2119 21ST LANE | | | | PALM BCH GDNS | FL | 33418 | 3574 |
| GENE P SACCO & | DOROTHY SACCO JT TEN | 2119 21ST LANE | | | PALM BCH GDNS | FL | 33418 | 3574 |
| GENE P SACCO & | JEAN LANSDOWNE JT TEN | 2119 21ST LANE | | | PALM BCH GDNS | FL | 33418 | 3574 |
| GENE P SACCO & | WILLIAM SACCO JT TEN | 2119 21ST LANE | | | PALM BCH GDNS | FL | 33418 | 3574 |
| GENE PALFREY ELLIS | 4275 OWENS ROAD APT 2217 | | | | EVANS | GA | 30809 | 3082 |
| GENE PAUL DIPOL | 4253 CEDAR CREEK RD | | | | BOCA RATON | FL | 33487 | 2246 |
| GENE PAYNE  & | TAWNY PAYNE JT WROS | 6709 COLUMBINE WAY | | | PLANO | TX | 75093 | 6347 |
| GENE PHILLIP CHRISLER | 17511 LURAY TERR | | | | NATOMA | KS | 67651 | 9401 |
| GENE PILLET | 130 HOLLYWOOD AVENUE | | | | ENGLEWD CLIFFS | NJ | 07632 | 2135 |
| GENE PLAMANN | TOD DTD 10/20/2008 | N1396 SUGAR BUSH RD | | | ANTIGO | WI | 54409 | 9301 |
| GENE PLECAS TTEE | GENE PLECAS & JO ANN M | PLECAS REV TRUST | UAD 6-25-93 | 6912 SOUTHAMPTON WAY | SACRAMENTO | CA | 95823 | 1938 |
| GENE POPE | 2400 ANCHOR WAY | | | | ANCHORAGE | KY | 40223 | 1602 |
| GENE PTAK | SUZANNE J MUNI | 845 ROBIN ROAD | | | WEST AMHERST | NY | 14228 | 1040 |
| GENE R ARNDT | PO BOX 395 | | | | FERGUS FALLS | MN | 56538 | 0395 |
| GENE R BARNARD | 1219 51ST AVE EAST LOT 124 | | | | BRADENTON | FL | 34203 | 4842 |
| GENE R BLIVEN | 16175 JOHN MORRIS RD | # 104 | | | FORT MYERS | FL | 33908 | 3030 |
| GENE R BREWER | 15271 WALDEN CT | | | | MACOMB | MI | 48044 | 5003 |
| GENE R CAPILLA | 39100 VENETIAN DRIVE | HARRISON | | | TOWNSHIP | MI | 48045 | 5713 |
| GENE R COX & JACK C COX | 1570 GLADDING CT | | | | MILPITAS | CA | 95035 | |
| GENE R DICKHUDT | CHARLES SCHWAB & CO INC CUST | 401 N CARRIE ST | | | MCPHERSON | KS | 67460 | |
| GENE R DIXSON & | LELIA WESTON DIXSON | TR DIXSON REVOCABLE TRUST | UA 09/01/98 | 3109 MATADOR DR NE | ALBUQUERQUE | NM | 87111 | 5622 |
| GENE R DRAA | 5896 STATE RT 7 | | | | KINSMAN | OH | 44428 | 9784 |
| GENE R DRAA & | MONA E DRAA JT TEN | 5896 STATE RT 7 | | | KINSMAN | OH | 44428 | 9784 |
| GENE R GAUTHIER & | MARY C GAUTHIER JT TEN | 456A WYLDEWOOD DR | | | OSHKOSH | WI | 54904 | 8609 |
| GENE R JONES SR | 1785 JUDITH RD | | | | HARTLY | DE | 19953 | 2717 |
| GENE R LAUER | 1322 FOX FARM | | | | ALPENA | MI | 49707 | 4346 |
| GENE R LYONS | 6475 S MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| GENE R LYONS JR & | NANCY LYONS JT TEN | 13820 128 AVE | | | GRAND HAVEN | MI | 49417 | 9775 |
| GENE R MILLER | 3755 COVERT | | | | WATERFORD | MI | 48328 | 1323 |
| GENE R MILLER & | JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY ROAD 200 WEST | | | KOKOMO | IN | 46902 | 9101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GENE R MILLER & | JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY ROAD 200 WEST | | | KOKOMO | IN | 46902 | 9101 |
| GENE R MOLNAR | 1455 S OAKMONT | | | | SPRINGFIELD | MO | 65809 | 2231 |
| GENE R NOLAN IRA | FCC AS CUSTODIAN | 6 W STONEBRIDGE CT # B | | | PALOS HILLS | IL | 60465 | 2377 |
| GENE R PINSKY & | MISS MARCIA E PINSKY JT TEN | 7423 CARTA VALLEY DR | | | DALLAS | TX | 75248 | 3015 |
| GENE R REVIEA | ROUTE 1 BOX 189 | | | | MC FARLAND | CA | 93250 | 9724 |
| GENE R REVIEA & | STEPHANIE S REVIEA | RR 1 BOX 189 | | | MC FARLAND | CA | 93250 | |
| GENE R ROYS | 4737 22ND ST | | | | DORR | MI | 49323 | 9760 |
| GENE R SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 220 CRESTWOOD DR | | FREDERICKSBURG | TX | 78624 | |
| GENE R STARK | 41 DUCHESS COURT | | | | CHEEKTOWAGA | NY | 14225 | 1772 |
| GENE R TERRY | PO BOX 51 | | | | TAHOLAH | WA | 98587 | |
| GENE R THILL & | JACKIE A THILL JTWROS | 1002 E 65TH ST N | | | SIOUX FALLS | SD | 57104 | 0420 |
| GENE R TINK TTEE | GENE R TINK | REV LVG TRUST | U/A DTD 07-16-99 | 11490 DOUBLE T LANE | BRIDGETON | MO | 63044 | 2901 |
| GENE R UELAND | MARGARET UELAND JTWROS | 2952 180TH ST | | | ADA | MN | 56510 | 9102 |
| GENE R WILSON | 356 E RIDGEWOOD AVE | UNIT 1 | | | RIDGEWOOD | NJ | 07450 | 3358 |
| GENE R WINNIE | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | 9313 |
| GENE RANDOLPH DAWS | 3333 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | |
| GENE RAY MCGARY | GLORIA LEE MCGARY | 1374 BALBOA ST | | | SN LUIS OBISP | CA | 93405 | 4904 |
| GENE RECKFORD | 640 WEST END AVENUE | | | | NEW YORK | NY | 10024 | 1019 |
| GENE RICE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177 | 9041 |
| GENE RICHARD KNIGHT | 2868 DUBLIN RD | | | | STREET | MD | 21154 | 1704 |
| GENE ROBERT BARTH | 10450 TWIN OAKS DR | | | | DILLSBORO | IN | 47018 | |
| GENE ROGER SPENCER | 4217 DELHI DR | | | | DAYTON | OH | 45432 | 3409 |
| GENE ROVANE REVIEA | ROUTE 1 BOX 189 | | | | MCFARLAND | CA | 93250 | 9724 |
| GENE ROVANO & | TOMMIE ROVANO | ROVANO FAMILY TRUST | 11551 PURCELL | | GARDEN GROVE | CA | 92840 | |
| GENE S CHURGIN | 1676 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48108 | 9642 |
| GENE S CROOK | 1538 WAGONTRAIN SE | | | | ALBUQUERQUE | NM | 87123 | 5115 |
| GENE S CRVARICH & CONCETTA M | CRVARICH | CRVARICH FAMILY 1985 TRUST | 2945 CROWNVIEW DRIVE | | RANCHO PALOS VERD | CA | 90275 | |
| GENE S DILLARD & | KAREN J DILLARD JT TEN | 1837 ROSEMONT | | | BERKLEY | MI | 48072 | 1845 |
| GENE S DUNMYER | 1202 DEERFIELD CIR | | | | HAMILTON | OH | 45013 | |
| GENE S FERRY | 11578 FARMHILL DR | | | | FENTON | MI | 48430 | 2532 |
| GENE S RAPER & | WADE DOUGLAS RAPER JT TEN | 8306 BRONWOOD RD | | | RICHMOND | VA | 23229 | 3245 |
| GENE S SWARTZ & | JANET M SWARTZ JT TEN | RR 4 BOX 69 | | | PONTIAC | IL | 61764 | 9142 |
| GENE S WEBSTER | 7632 GARDEN LANE | | | | KALAMAZOO | MI | 49002 | 4468 |
| GENE SANDEN | 327 COATES DR. | | | | APTOS | CA | 95003 | |
| GENE SARAZEN JR | 5064 ALENCIA CT | | | | DELRAY BEACH | FL | 33484 | 6666 |
| GENE SEVCIK ACF | HUNTER SEVCIK U/NY/UTMA | 78-04 73RD PLACE | | | GLENDALE | NY | 11385 | 7426 |
| GENE SIBURN | PO BOX 102 | | | | STONY POINT | NY | 10980 | |
| GENE SMALLWOOD JR | PO BOX 786 | | | | WHITESBURG | KY | 41858 | 0786 |
| GENE SPRANDO & | ROSE SPRANDO JT TEN | 19 LINCOLN AVE | | | BURGETTSTOWN | PA | 15021 | 1128 |
| GENE SROKA | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804 | 5213 |
| GENE STARCHER | 130 WOODBERRY LANE | | | | BECKLEY | WV | 25801 | |
| GENE STEWART TYLER | 801 NORMANDY DR | | | | SUFFOLK | VA | 23434 | |
| GENE STIKELEATHER | 731 HUNTER BRIDGE RD. | | | | STONY POINT | NC | 28678 | |
| GENE T DOMANICO | CHARLES SCHWAB & CO INC CUST | 75 SOUTH DR | | | MANHASSET | NY | 11030 | |
| GENE T HENDERSON TR | GENE T & SHARON HENDERSON DDS | TARGET BENEFIT PLAN | U/A DTD 4/1/78 | 1056 GULF RD | ELYRIA | OH | 44035 | 2970 |
| GENE T PANDOLFI | CGM IRA ROLLOVER CUSTODIAN | 851 GIFFORD RD | | | TITUSVILLE | PA | 16354 | 6835 |
| GENE T ROSS | 175 BALTUSROL LANE | | | | PINEHURST | NC | 28374 | 9695 |
| GENE THOMAS ADAMIC | 7752 DEBONAIRE DR | | | | MENTOR | OH | 44060 | 5339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENE THOMAS STRADER | 2510 HILLVIEW, DRIVE | | | | KELSO | WA | 98626 |
| GENE TOMKY AND | KEVIN G TOMKY JTWROS | 115 146TH STREET | | | DOLTON | IL | 60419 | 1602 |
| GENE TUTTLE GAVIN | APT 6-H | 57 W 75TH ST | | | NEW YORK | NY | 10023 | 2008 |
| GENE V FABER | 1751 W MASON RD | | | | OWOSSO | MI | 48867 | 1364 |
| GENE V REAMES 2005 LIVING TRUST | GENE V REAMES TTEE | 8005 NW 128TH CIR | | | OKLAHOMA CITY | OK | 73142 | 2209 |
| GENE VERNON QUINN | 6637 RIDGE RD | | | | SYKERSVILLE | MD | 21784 | 5953 |
| GENE W ANDERSON | N2343 LONG COVE DR | | | | WAUPACA | WI | 54981 | 9528 |
| GENE W ARNOLD | 4080 GEORGE HAWK RD | | | | SHELBY | OH | 44875 | 9000 |
| GENE W BOVEE AND | MAURINE BOVEE JTWROS | 64 SPRING ARBOR DRIVE | | | CARBONDALE | IL | 62902 | 7969 |
| GENE W BRYANT | 5120 MCDOWELL ROAD | | | | LAPEER | MI | 48446 | 8057 |
| GENE W CASE | 4087 WILLANDALE CIRCLE | | | | ELMIRA | MI | 49730 |
| GENE W CRONENWETT | PO BOX 505 | | | | GALION | OH | 44833 | 0505 |
| GENE W CROUCH | PO BOX 43 | | | | PROSPERITY | PA | 15329 | 0043 |
| GENE W DAVIS TR | GENE W DAVIS TTEE | U/A DTD 05/02/1997 | 1005 LAKEVIEW RD | | MEXICO | MO | 65265 |
| GENE W GRACE | 970 RIBAUT ROAD | | | | BEAUFORT | SC | 29902 | 5486 |
| GENE W HENSSLER & | PATRICIA T HENSSLER JT TEN | 1420 MASTERS COURT NW | | | KENNESAW | GA | 30144 |
| GENE W HUNT | 2096 W LAKEVIEW | | | | STANDISH | MI | 48658 | 9616 |
| GENE W LAND | 7500 E BRADSHAW RD | PO BOX 238 | | | WALHALLA | MI | 49458 | 0238 |
| GENE W MOESSNER | 5456 PINE ST | | | | ANDERSON | CA | 96007 | 8272 |
| GENE W REEK | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738 | 8604 |
| GENE W SMITH & | SHARON SMITH JT TEN | 6330 E 400 S | | | LAOTTO | IN | 46763 | 9772 |
| GENE W STROBEHN | 6124 BURNSIDE CIRCLE | | | | ORLANDO | FL | 32822 | 4032 |
| GENE W SZWAJKOS | 1431 STOLLE RD | | | | ELMA | NY | 14059 | 9732 |
| GENE W TRAXLER | 6209 N 800 W | | | | SHARPSVILLE | IN | 46068 | 9236 |
| GENE W VEASEY | 3250 REGAL PL | | | | ST LOUIS | MO | 63139 | 1520 |
| GENE WADE & | CHERYL WADE JT TEN | BOX 3327 | | | CHINO VALLEY | AZ | 86323 | 2711 |
| GENE WAH LEE & | STEPHEN F LEE | 1512 CALIFORNIA ST APT 3 | | | SAN FRANCISCO | CA | 94109 |
| GENE WALDEN MELTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2844 URBANA PIKE | | IJAMSVILLE | MD | 21754 |
| GENE WALLACE & | SANDRA WALLACE JT TEN | PO BOX 84 | | | BINGHAM | ME | 04920 | 0084 |
| GENE WATSON (IRA) | FCC AS CUSTODIAN | 358 TALL MEADOW LANE | | | YARDLEY | PA | 19067 |
| GENE Y WEN | CHARLES SCHWAB & CO INC CUST | 3229 PARKWOOD DR | | | ROCHESTER HILLS | MI | 48306 |
| GENE Y WEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3229 PARKWOOD DR | | ROCHESTER HILLS | MI | 48306 |
| GENE Y WEN | JOSHUA J YU ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3229 PARKWOOD DR | | ROCHESTER | MI | 48306 |
| GENE Y WEN | JUSTIN J YU ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3229 PARKWOOD DR | | ROCHESTER HILLS | MI | 48306 |
| GENE Y YEE & | NANCY X YEE JT WROS | 44500 FENWICK DR | | | CANTON | MI | 48188 | 3242 |
| GENE YANG | 4163 RAINBOW TER | | | | FREMONT | CA | 94555 | 3240 |
| GENE ZABLOTNEY | 10811 BRYANT PLACE | | | | OAKTON | VA | 22124 | 1803 |
| GENESIS | 5327 N. 15TH STREET | | | | PHILADELPHIA | PA | 19141 | 1603 |
| GENEBRUCE M ARNOLD | 1801 N 10TH AVE | | | | PENSACOLA | FL | 32503 | 4539 |
| GENEEN ISAACS | 405 AURORA AVE #2 | | | | CLIFFSIDE PARK | NJ | 07010 | 2101 |
| GENEEN M BRANDT | PO BOX 851 | | | | ARLINGTON | TN | 38002 | 0851 |
| GENEFI FRATTEROLO | 140 STAFFORD ROAD | | | | COLONIA | NJ | 07067 | 3223 |
| GENEIEVE L MURPHY | PO BOX 1123 | | | | MT VERNON | KY | 40456 | 1123 |
| GENEINE DELLAPENNA | 2802 JENNY LIND ST. | | | | MCKEESPORT | PA | 15132 |
| GENEIVA L ZUNDEL | 7531 N FARMINGTON RD | | | | WESTLAND | MI | 48185 | 9411 |
| GENELLE MARIE DOLAN MC | MAHON | 405 DENMAN ROAD | | | CRANFORD | NJ | 07016 | 2707 |
| GENELLE PEEBLES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1657 COON HILL RD | | SKANEATELES | NY | 13152 |
| GENELLE TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404 | 1868 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENERAL BAILEY JR | 320 S 20TH ST | | | | SAGINAW | MI | 48601 | 1525 |
| GENERAL BATTERY CORP | PO BOX 14205 | | | | READING | PA | 19612 | 4205 |
| GENERAL CONTAINER CORPORATION | ACCOUNT JM | 5450 DODDS AVE | | | BUENA PARK | CA | 90621 | 1209 |
| GENERAL CONTAINER CORPORATION | ACCOUNT RB | 5450 DODDS AVE | | | BUENA PARK | CA | 90621 | 1209 |
| GENERAL INVESTMENT INC | 822 LAKEWOOD DR | | | | MONETT | MO | 65708 | 9300 |
| GENERAL J LAMPLEY | 2891 MERRIWEATHER N W | | | | WARREN | OH | 44485 | 2510 |
| GENERAL L BRYANT | PO BX 3436 | | | | BALTO | MD | 21225 | 0436 |
| GENERAL L CARTER | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218 | 2618 |
| GENERAL L KING | PO BOX 104 | | | | LENOIR | NC | 28645 | 0104 |
| GENERAL L REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 | |
| GENERAL MARKETING INSURANCE CO | LAMB CHEVROLET/TED LAMB | 400 PRESCOTT LAKES PKWY | | | PRESCOTT | AZ | 86301 | 6532 |
| GENERAL MOTORS CORP 7.50% NTS | DELAWARE CHARTER GUARANTEE & TRUST, TTEE | F/B/O JAY NEWTON TOROK ROTH IRA | 7656 EAST SWEETWATER | | SCOTTSDALE | AZ | 85260 | |
| GENERAL MOTORS CORPORATION | ATTN: LAWRENCE S. BUONOMO, ESQ. | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | C/O COMPUTERSHARE | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| GENERAL MOTORS CORPORATION | DELAWARE CHARTER GUARANTEE & TRUST, TTEE | F/B/O LESLIE CAGLIOSTRO - IRA | 287 SOUTH GREENLEAF AVENUE | | STATEN ISLAND | NY | 10314 | |
| GENERAL MOTORS CORPORATION | DELAWARE CHARTER GUARANTEE & TRUST, TTEE | F/B/O LESLIE CAGLIOSTRO - ROTH IRA | 287 SOUTH GREENLEAF AVENUE | | STATEN ISLAND | NY | 10314 | |
| GENERAL MOTORS CORPORATION | EDWYNA S. MULROW | 7 NORTHWAY | | | BRONXVILLE | NY | 10708 | |
| GENERAL MOTORS CORPORATION | JOHN T. ANGIER | 66-6 ELYS FERRY ROAD | | | OLD LYME | CT | 06371 | 3409 |
| GENERAL MOTORS CORPORATION | MRS. ELISABETH M. KETELS, TRUSTEE | U/D/T DATED 6/14/1994 | C/O KAREN HELSINKI | P.O. BOX 500 | SOUTHOLD | NY | 11971 | |
| GENERAL MOTORS CORPORATION | MRS. IDA M. COOK | ATRIA WEST SIDE | 333 WEST 86TH STREET APT 1610 | | NEW YORK | NY | 10024 | |
| GENERAL MOTORS CORPORATION | ROBERT G. ROUSE JR INTER VIVOS | TRUST AGREEMENT | 112 ASHLAR VILLAGE | | WALLINGFORD | CT | 06492 | |
| GENERAL R GREENFIELD | 20532 BURT RD | | | | DETROIT | MI | 48219 | 1305 |
| GENERAL TREASURER | STATE OF RHODE ISLAND | UNCLAIMED PROPERTY | 40 FOUNTAIN STREET 7TH FLOOR | | PROVIDENCE | RI | 02903 | 1800 |
| GENERATION SKIPPING TRUST | TED M MCQUINN TTEE | U/A DTD 01/25/2001 | 5186 PINNACLE DR | | OLDSMAR | FL | 34677 | 1653 |
| GENEROSA GRANA ACF | C. VAN DECKER U/PA/UTMA | 1051 MONTGOMERY AVE | | | PENN VALLEY | PA | 19072 | 1605 |
| GENEROSA GRANA ACF | S. GRANA VAN DECKER U/PA/UTMA | 1051 MONTGOMERY AVE | | | PENN VALLEY | PA | 19072 | 1605 |
| GENEROSA GRANA ACF | WILLIAM VAN DECKER U/PA/UTMA | 1051 MONTGOMERY AVE | | | PENN VALLEY | PA | 19072 | 1605 |
| GENEROSO RUSSO & | MAYDA G RUSSO JT TEN | 130 SKYLINE DRIVE | | | OAKLAND | NJ | 07436 | 1514 |
| GENEROSO S VILLEGAS | 8225 GOLDEN CYPRESS AVE | | | | LAS VEGAS | NV | 89117 | 9135 |
| GENES L BLAND | TOD DTD 08/02/2007 | P.O. DRAWER 30 | | | EUREKA SPGS | AR | 72632 | 0030 |
| GENESIS R COLLINS | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215 | 7642 |
| GENET C SOULE | 1309 W ARDMORE #2 | | | | CHICAGO | IL | 60660 | 5305 |
| GENETHA G PARR | 2251 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396 | 9417 |
| GENETTA SPRINGFIELD | 1121 DOGWOOD LN | | | | ASHVILLE | AL | 35953 | 4017 |
| GENETTE BYRD | 221 BRADFORD | | | | BENTON HARBOR | MI | 49022 | 6003 |
| GENEVA A BRYANT | 5209 EMERSON VILLAGE LN | APT 108 | | | INDIANAPOLIS | IN | 46237 | 4079 |
| GENEVA A BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705 | 9300 |
| GENEVA A COLE | 15700 PROVIDENCE DR | APT 607 | | | SOUTHFIELD | MI | 48075 | 3128 |
| GENEVA A GRAY | 4306 SHROYER ROAD | | | | DAYTON | OH | 45429 | 3024 |
| GENEVA A HODGES | 1111 MAIN ST APT 306 | | | | DANVILLE | VA | 24541 | 2952 |
| GENEVA A JACOBSON | PO BOX 189 | | | | FIFE LAKE | MI | 49633 | 0189 |
| GENEVA A MOTT | 1401 MCKEE ROAD | | | | BAKERSFIELD | CA | 93307 | 5991 |
| GENEVA A PRUITT | 4890 SPOT RD | | | | CUMMING | GA | 30040 | |
| GENEVA A VAUGHAN | 1704 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | 2818 |
| GENEVA ALLEN | PO BOX 6083 | | | | CINCINNATI | OH | 45206 | 0083 |
| GENEVA B BROWN | 4140 PONALA LAKE CIR | | | | LITHONIA | GA | 30038 | 3843 |
| GENEVA B CLEMMONS | 2458 ANNANDALE DR | | | | MARIETTA | GA | 30066 | 5710 |
| GENEVA B CLEMMONS & | JACK CLEMMONS JT TEN | 2458 ANNANDALE DR | | | MARIETTA | GA | 30066 | 5710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENEVA B POLLOCK | TR UA 11/23/83 GENEVA B | POLLOCK TRUST | 1061 S W SKYLINE BLVD | | PORTLAND | OR | 97221 | 1544 |
| GENEVA B TAYLOR | PO BOX 770853 | | | | STEAMBOAT SPRINGS | CO | 80477 | 0853 |
| GENEVA BALL | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769 | 5513 |
| GENEVA BLEVINS | JANET BLEVINS MAYER  POA | LAURA ELLEN BLEVINS SPARKS-POA | 121 BARKLEY ESTATES | | NICHOLASVILLE | KY | 40356 | |
| GENEVA C WADDLE | 7306 FOXHILL ROAD | | | | PANAMA CITY | FL | 32404 | 4583 |
| GENEVA C WILLEN | 710 SAINT ANDREWS LN APT 11 | | | | CRYSTAL LAKE | IL | 60014 | 7032 |
| GENEVA CARTER | 705 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | 7324 |
| GENEVA COLBERT | 8760 MARY LANE | | | | JESSUP | MD | 20794 | |
| GENEVA CULLERS | 212 S JENISON AVE | | | | LANSING | MI | 48915 | 1758 |
| GENEVA D FORD | 1800 ENGELHOLM AVE | | | | SAINT LOUIS | MO | 63133 | |
| GENEVA D LYONS | 8661 LANCASTER AVE | | | | CINCINNATI | OH | 45242 | |
| GENEVA DENT | 207 ODETTE | | | | FLINT | MI | 48503 | 1074 |
| GENEVA E OBERLE | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231 | 1001 |
| GENEVA E WISE | 8255 QUEENSWOOD | | | | BATON ROUGE | LA | 70806 | |
| GENEVA E WISE | 8255 QUEENSWOOD COURT | | | | BATON ROUGE | LA | 70806 | 3040 |
| GENEVA EARLENE VANN | PHILIP RANDOLPH DEES | JTWROS | 660 GRIST RD | | CHADBOURN | NC | 28431 | 6710 |
| GENEVA EDWARDS | 19 EARL STREET | | | | ROCHESTER | NY | 14611 | 3727 |
| GENEVA F MENGE | 43 DARTMOUTH COLLEGE HWY | | | | LYME | NH | 03768 | 3202 |
| GENEVA F ROWE | 2286 FALLEN TIMBER DR #B | | | | SANDUSKY | OH | 44870 | 5168 |
| GENEVA F RYNARD | 17710 VILLAGE BROOKE DR W | APT C | | | NOBLESVILLE | IN | 46062 | 7743 |
| GENEVA F STUHLREYER | 7476 TIMBERDALE DR | | | | WEST CHESTER | OH | 45069 | 1170 |
| GENEVA FAIRLEY | 44 JUANITA BLACKWELL DR | | | | BEAUMONT | MS | 39423 | 2008 |
| GENEVA FAYE PACE | 10813 25 1/2 MILE RD | | | | ALBION | MI | 49224 | 9752 |
| GENEVA GILBERT-CURTIS | 231 LATHROP ST | | | | LANSING | MI | 48912 | 2203 |
| GENEVA GIVENS | 915 WASHINGTON AVE | # 1 | | | LINDEN | NJ | 07036 | 2949 |
| GENEVA H HOLLAND | 903 FAIRWAY AVE | | | | NORTH AUGUSTA | SC | 29841 | 3332 |
| GENEVA H VANNOY | 4014 JUNIPER CT | | | | BEDFORD HEIGHTS | OH | 44146 | 2364 |
| GENEVA HAGAN DAVIS | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429 | 7589 |
| GENEVA HANEY | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440 | 3303 |
| GENEVA HERRON | 15240 FORDHAM | | | | DETROIT | MI | 48205 | 2956 |
| GENEVA HOLLER & | PEGGY ANN ADAMS | TR UW OSCAR C HOLLER | 1559 MCDOWELL RD | | EVANSVILLE | IN | 47712 | |
| GENEVA I ANDERSON | TR GENEVA WHITECOTTON TRUST | UA 05/14/91 | 659 S KENTWOOD | | SPRINGFIELD | MO | 65802 | 3229 |
| GENEVA I METCALF | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106 | 9509 |
| GENEVA J EULISS | 864 W LOIS ST | | | | SPRINGFIELD | MO | 65807 | 2513 |
| GENEVA J EULISS & | C L EULISS JT TEN | 864 W LOIS ST | | | SPRINGFIELD | MO | 65807 | 2513 |
| GENEVA J ZISSEL | 450 LINCOLN AVE | | | | UNION | NJ | 07083 | 8226 |
| GENEVA JAMES | 6046 RAMSHORN PL | | | | MC LEAN | VA | 22101 | 2420 |
| GENEVA JEAN STRAWN | 1909 16TH ST N | | | | TEXAS CITY | TX | 77590 | 5211 |
| GENEVA K ADAMS | 14978 SOMERS CHURCH RD | | | | THOMPSONVILLE | IL | 62890 | 4822 |
| GENEVA K HUMMEL | ATTN GENEVA K HUMMEL MCVICKER | 1406 EAST MAIN ST | | | BERLIN | PA | 15530 | 1435 |
| GENEVA KETELHUT | GENEVA KETELHUT REV LIV TRUST | 12300 PINECREST DRIVE | | | PLYMOUTH | MI | 48170 | |
| GENEVA KRIS ROUGEOU | 108 FREEPORT CIRCLE | | | | LAFAYETTE | LA | 70508 | 6451 |
| GENEVA L BOLLNAK | PO BOX 538 | | | | SEARCY | AR | 72145 | 0538 |
| GENEVA L DAVIS TOD | JULIANNE BURKE | SUBJECT TO STA TOD RULES | 1400 N WOODLAWN APT 8A | | WICHITA | KS | 67208 | |
| GENEVA L DAVIS TOD | SUSAN ARNOLD | SUBJECT TO STA TOD RULES | 1400 NORTH WOODLAWN STAPT 8A | | WICHITA | KS | 67208 | |
| GENEVA L DISHON | 499 DELRAY STREET | | | | KOKOMO | IN | 46901 | 7065 |
| GENEVA L JONES | 6 WILLIE JONES LOOP DR | | | | WAYNESBORO | MS | 39367 | 8085 |
| GENEVA L LIVERMORE | 1618 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135 | 1406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GENEVA L ORR AND | MARVIN LEE ORR SR JTTEN | 2449 GHENT AVENUE | | | | KETTERING | OH | 45420 | 3449 |
| GENEVA L REGIER | 16352 REDLANDS LANE | | | | | HUNTINGTON BEACH | CA | 92647 | 4041 |
| GENEVA L TERRY & | JESSE E TERRY III JT TEN | 4112 ASCOT LN | | | | WARRENSVILLE HTS | OH | 44122 | 6922 |
| GENEVA LOILAND | 895 8TH ST NE | | | | | THOMPSON | ND | 58278 | 9338 |
| GENEVA LUCKETT GDN | BRENDA LUCKETT & | JOSEPH B LUCKETT | STERK AVE | | | LEBANON | KY | 40033 | |
| GENEVA M BALL | 1375 M-15 NORTH | | | | | ORTONVILLE | MI | 48462 | 8563 |
| GENEVA M BYMASTER | 2607 RYCROFT CT | | | | | CHESTERFIELD | MO | 63017 | 7108 |
| GENEVA M EALY | 1012 LAKEVIEW PKWY | | | | | LOCUS GROVE | VA | 22508 | 5257 |
| GENEVA M POWELL | 4246 PHILADELPHIA DR | | | | | DAYTON | OH | 45405 | 1926 |
| GENEVA M SISSON | 17031 US HIGHWAY 301 | # 119 | | | | DADE CITY | FL | 33523 | |
| GENEVA MACK | 623 KENMORE AVE #1 | | | | | KENMORE | NY | 14223 | 3116 |
| GENEVA MARKS | 2358 LYNN PARK AVENUE | | | | | DAYTON | OH | 45439 | 2736 |
| GENEVA MAY ROOF | 2900 SOUTH MAGERUS | | | | | OKLAHOMA CITY | OK | 73128 | 3220 |
| GENEVA MCALEXANDER | BOX 123 | | | | | ORE CITY | TX | 75683 | 0123 |
| GENEVA MCCARTHY | 2402 E 12TH | | | | | MUNCIE | IN | 47302 | 4676 |
| GENEVA MILLER | W12844 HWY J | | | | | LODI | WI | 53555 | |
| GENEVA MUDD | 203 FREDERICKTOWN RD | | | | | SPRINGFIELD | KY | 40069 | 9357 |
| GENEVA NELSON | 4234 ARBOR GREEN WAY | | | | | NEW BERN | NC | 28562 | |
| GENEVA P SHIVLEY | 619 GROVE ST | | | | | EDEN | NC | 27288 | 3254 |
| GENEVA PARKS PROCTOR | CHARLES SCHWAB & CO INC CUST | 922 KNIGHT DR | | | | DURHAM | NC | 27712 | |
| GENEVA R HALL & | BRETT A TIRRELL & | SCOTT G TIRRELL JT TEN | 1 PENNY LN APT 231 | | | KENNEBUNK | ME | 04043 | |
| GENEVA R SMITH | 18 QUINWOOD | | | | | JACKSON | TN | 38305 | 9454 |
| GENEVA R SMITH & | RAY L SMITH JT TEN | 18 QUINWOOD | | | | JACKSON | TN | 38305 | 9454 |
| GENEVA ROTARY CLUB INC. | STUDENT LOAN ACCOUNT | ATTN: CHARLES CW BAUDER | 138 OAK ST | | | GENEVA | NY | 14456 | 1621 |
| GENEVA S WRIGHT | TR GENEVA WRIGHT TRUST | UA 04/13/99 | 1615 KEN KLARE DR | | | BEAVERCREEK | OH | 45432 | 1911 |
| GENEVA SCOTT | PO BOX 343 | | | | | BIBURNUM | MO | 65566 | 0343 |
| GENEVA SIAS BERRY | 1632 WAVERLY | | | | | MEMPHIS | TN | 38106 | 2424 |
| GENEVA SMITH | 5719 STILLWELL-BECKETT ROAD | | | | | OXFORD | OH | 45056 | 8931 |
| GENEVA SOWDER | 100 WELLER AVE | | | | | CENTERVILLE | OH | 45458 | 2405 |
| GENEVA T SMART | 4136 GEORGE TAYLOR RD | | | | | SPENCER | VA | 24615 | |
| GENEVA T WILLIAMS | 600 W ARAPAHO RD APT 221 | | | | | RICHARDSON | TX | 75080 | 4437 |
| GENEVA TATRO | 500 10 MILE RD NE | | | | | COMSTOCK PARK | MI | 49321 | 9660 |
| GENEVA THOMAS | 3070 COUNTRY GREEN CT APT E | | | | | FLORISSANT | MO | 63033 | 3833 |
| GENEVA WEST | CUST CHAUNCY D WEST UGMA KY | 700 ST ANTHONY LANE | | | | FLORISSANT | MO | 63033 | |
| GENEVA Z DETTMAN | 1126 BEALE COURT DRIVE | | | | | BLAIRSVILLE | GA | 30512 | |
| GENEVIA M FONTENETTE | 11248 WOODCOCK | | | | | PACOIMA | CA | 91331 | 2345 |
| GENEVIA NASSIF | 1491 VAN WAGONER DRIVE | | | | | SAGINAW | MI | 48603 | 4414 |
| GENEVIA TAYLOR | 562 E WITHERBEE ST | | | | | FLINT | MI | 48505 | 4703 |
| GENEVIE H OLSON REV TRUST | U/A/D 3 17 94 | GENEVIE H OLSON TTEE | 15254 CALLAHAN ST | | | FRASER | MI | 48026 | 2721 |
| GENEVIEV M MASON | 3362 SASHABAW ROAD | | | | | WATERFORD | MI | 48329 | 4050 |
| GENEVIEVE A BARRETTE | TR UA 08/23/90 RONALD J | BARRETTE & GENEVIEVE A | BARRETTE TRUST | 1319 BASSWOOD DR | | HOLIDAY | FL | 34690 | 6604 |
| GENEVIEVE A GAGNE | 135 DEE AVE | | | | | MERIDEN | CT | 06451 | 5035 |
| GENEVIEVE A GRECO | 3332 WINDGATE DR | | | | | MURRYSVILLE | PA | 15668 | 9253 |
| GENEVIEVE A MERCADO | 1187 WEAVER FARM LANE | | | | | SPRING HILL | TN | 37174 | 2186 |
| GENEVIEVE A SAUTKULIS | CUST JOHN EDWARD | SAUTKULIS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 3 BIRCHWOOD AVE | | PORT WASHINGTON | NY | 11050 | 3903 |
| GENEVIEVE A SKARUPA | 1290 W 115 ST | | | | | CLEVELAND | OH | 44102 | 1329 |
| GENEVIEVE A THOMAS | 57 EVERGREEN LN | | | | | LEVITTOWN | PA | 19054 | 3209 |
| GENEVIEVE A WAY | 1015 SAINT GEORGE BARBER RD | | | | | DAVIDSONVILLE | MD | 21035 | 1225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENEVIEVE ANDERSON | 5722 STILLWATER #88 | | | | ORANGE | CA | 92869 |
| GENEVIEVE ANN SCHILLER TOD | JOHN P SCHILLER | SUBJECT TO STA TOD RULES | 6430 S 64TH AVE | | MONTAGUE | MI | 49437 |
| GENEVIEVE B MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360 4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY CYRIL | JOHN MURPHY III NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360 4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY MICHAEL | PAUL MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360 4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY PHILIP | DAVID MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360 4406 |
| GENEVIEVE B SIMPSON | WILLIAM N SWALLENDER | ERIK E SWALLENDER | 3557 SHADY OAK RD | | MINNETONKA | MN | 55305 4218 |
| GENEVIEVE B WIMSATT | 419 RUSSELL AVENUE | APT 412 | | | GAITHERSBURG | MD | 20877 2873 |
| GENEVIEVE BARBAGALLO | BARBAGALLO LIVING TRUST | 1228 KEOUGH ST | | | LEMONT | IL | 60439 |
| GENEVIEVE BRITT CALDWELL | 7204 VERSAILLES DR | | | | AMARILLO | TX | 79121 1812 |
| GENEVIEVE C AMES TTEE | THE GENEVIEVE C AMES REV TRUST | U/A DTD 12/8/03 | 622 WINDEMERE RD | | NEWPORT NEWS | VA | 23602 6124 |
| GENEVIEVE C CADMAN | PO BOX 65 | | | | BURR OAK | MI | 49030 0065 |
| GENEVIEVE C COLBY | 10373 BRIAR CREEK PL | | | | CARMEL | IN | 46033 4111 |
| GENEVIEVE C GENGLER | 731 W RIDGEVIEW DR | APT 1 | | | APPLETON | WI | 54914 1486 |
| GENEVIEVE C KRUEGER | BY GENEVIEVE C KRUEGER | 820 APPALACHEE AVE | | | WINTER PARK | FL | 32792 2903 |
| GENEVIEVE C RODGERS | C/O GERALD WORKMAN | 4009 ELLWOOD RD | | | NEW CASTLE | PA | 16101 6407 |
| GENEVIEVE C ROSINSKI | 31402 BRETZ | | | | WARREN | MI | 48093 1639 |
| GENEVIEVE C SHAVER | 507 W RIVERSIDE HARBOR DR | | | | POST FALLS | ID | 83854 7747 |
| GENEVIEVE CAMPBELL | 6910 SPRINGTREE LA | | | | LANSING | MI | 48917 9670 |
| GENEVIEVE CHARTERS | TR GENEVIEVE CHARTERS REVOCABLE | LIVING TRUST UA 04/25/02 | 193 COLEMAN DRIVE | | WATERFORD | MI | 48328 3611 |
| GENEVIEVE CHYWSKI | 1222 HARCROSS LN | | | | DELTONA | FL | 32738 6922 |
| GENEVIEVE COFFEY | 484 BLAUVELT ROAD | | | | PEARL RIVER | NY | 10965 |
| GENEVIEVE COHEN TTEE | MORRIS D COHEN RESIDUARY TRUST | 349 KENILWORTH | | | MEMPHIS | TN | 38112 5405 |
| GENEVIEVE CURTIS | 44 MOUNTAIN CIRCLE NORTH | | | | WEST MILFORD | NJ | 07480 3218 |
| GENEVIEVE D ADAMSKI AND | CHRISTINE ADAMSKI-MIETUS | JTWROS | 509 HUSSA STREET | | LINDEN | NJ | 07036 2817 |
| GENEVIEVE D MILLER | TR GENEVIEVE D MILLER TRUST | UA 11/09/01 | 3364 CARDINAL LANE | | MARATHON | WI | 54448 9316 |
| GENEVIEVE D O'REILLY | TOD 11/14/2000 | MAUREEN O'REILLY WINSECK POA | 155 WINDERMERE AVENUE APT. 508 | | ELLINGTON | CT | 06029 5804 |
| GENEVIEVE E ADAIR | 1315 MISSION CHASE DR | | | | HOUSTON | TX | 77077 1530 |
| GENEVIEVE E ADAIR TTEE | UW KELLY B ADAIR JR | ADAIR FAMILY TRUST | 1315 MISSION CHASE DR | | HOUSTON | TX | 77077 1530 |
| GENEVIEVE E HESS | 7271 PLEASANTS VALLEY ROAD | | | | VACAVILLE | CA | 95688 9713 |
| GENEVIEVE E SHARP | 10 HEWLETT AVE | | | | NEW CASTLE | DE | 19720 3626 |
| GENEVIEVE E SNOW & | DEBORAH SNOW VALDIVIEZ JT TEN | 11348 KNGSLEY DRIVE | | | GRAND BLANC | MI | 48439 1226 |
| GENEVIEVE EUGENIA PORTER | LIFE TENANT U-W EVA L | KESTER | 2750 E DEL MAR BLVD | | PASADENA | CA | 91107 4373 |
| GENEVIEVE EVERS | CGM IRA CUSTODIAN | STRATEGIC TEN | 17004 2ND STREET EAST | | NO. REDINGTON BEACH | FL | 33708 0001 |
| GENEVIEVE F BAILLARGEON | 277 PALMER ST | | | | NEW BEDFORD | MA | 02740 2558 |
| GENEVIEVE F FIELDHAMMER | TTEE GENEVIEVE F | FIELDHAMMER TRUST | U/A DTD DEC 18 1986 | 153 SOUTH CLAY AVE | FERGUSON | MO | 63135 2447 |
| GENEVIEVE F SCHRYVER | 957 BUCK RUN RD | | | | WILLINGTON | OH | 45177 9443 |
| GENEVIEVE FRANCES WATERS | 775 TANGLEWOOD DRIVE | | | | PENSACOLA | FL | 32503 3230 |
| GENEVIEVE G FAHEY | 84 FAUN BAR AVE | | | | WINTHROP | MA | 02152 2525 |
| GENEVIEVE G KRAUS & | DIANE A FLOWERS & | BARBARA J DIVIZIO JT TEN | 620 HOLLYWOOD DRIVE | | MONROE | MI | 48162 7814 |
| GENEVIEVE G SCHENTZEL | SCHENTZEL FAMILY TRUST | 7500 YORK AVE S APT 616 | | | EDINA | MN | 55435 |
| GENEVIEVE GATTERMAN & | DAVID E GATTERMAN JT TEN | 2875 PARKWAY DR | | | RENO | NV | 89502 9506 |
| GENEVIEVE GLISZCZYNSKI | 344 MADISON STREET | | | | LINDEN | NJ | 07036 3532 |
| GENEVIEVE GONNIGAN | 9684 BOONE CT | | | | ZEELAND | MI | 49464 |
| GENEVIEVE GREENWELL | 16764 BEAVERLAND | | | | DETROIT | MI | 48219 3757 |
| GENEVIEVE GUTIERREZ | 8050 SOUTH MELVINA AVE | | | | BURBANK | IL | 60459 1843 |
| GENEVIEVE H BRYLINSKI | 48 N EDWARD ST | | | | SAYREVILLE | NJ | 08872 1567 |
| GENEVIEVE H DOTSON | 6773 7 MILE ROAD | | | | SOUTH LYON | MI | 48178 9651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE H PREVOST & | TIMOTHY J PREVOST TTEE | GENEVIEVE H PREVOST LIV | TRUST U/A DTD 5-25-83 | 11 HAVEN WAY | ASHLAND | MA | 01721 | 4404 |
| GENEVIEVE H WARING | TOD REGISTRATION | 3952 BOSWORTH DR SW | | | ROANOKE | VA | 24014 | 3010 |
| GENEVIEVE HETTRICK | 48 RIVER RD | | | | RIVERHEAD | NY | 11901 | 2413 |
| GENEVIEVE HODGES | PO BOX 11326 | | | | WATERBURY | CT | 06703 | 0326 |
| GENEVIEVE HOWARD | HOWARD FAMILY TRUST | 1532 VIA BRISA DEL LAGO | | | SAN MARCOS | CA | 92078 | |
| GENEVIEVE I ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460 | 6358 |
| GENEVIEVE I HEALEY | 220 ST IVES NORTH | | | | LANSING | MI | 48906 | |
| GENEVIEVE I MULHOLAND | ERNEST R MULHOLAND | 1419 BONNIE RIDGE RD | | | COLUMBUS | OH | 43228 | 3704 |
| GENEVIEVE I SCHMIDT & | JENNIFER L SOSNOSKI & | TODD W STROZESKI JT TEN | BOX 53 | | PORT AUSTIN | MI | 48467 | 0053 |
| GENEVIEVE J DAILY | 108 STONEY BROOK DR | | | | EATON | OH | 45320 | 1368 |
| GENEVIEVE J DRAFT | 608 CUMBERLAND DR | | | | COLUMBIA | TN | 38401 | 6123 |
| GENEVIEVE J HANBA & | ROBERT F HANBA | TR EDWARD F HANBA TRUST | UA 10/10/91 | 6197 MUIRFIELD DR | GRAND BLANC | MI | 48439 | 2683 |
| GENEVIEVE J HAYES | 12600 CALPINE ROAD | | | | PHILADELPHIA | PA | 19154 | 1434 |
| GENEVIEVE J JAKUBEK | 1927 YOUNGSTOWN LCKPRT RD | | | | RANSOMEVILLE | NY | 14131 | 9403 |
| GENEVIEVE J MCKIBBEN | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419 | |
| GENEVIEVE J. KUBELIUS TTEE | GENEVIEVE KUBELIUS LIV TRUST | U/A/D 09/20/96 | 11211 COURTYARD WAY | | FISHERS | IN | 46038 | 1898 |
| GENEVIEVE JOAN LAROTONDA | 2109 HOLBORN ROAD | | | | WILMINGTON | DE | 19808 | |
| GENEVIEVE JOHNSON | 40 WILLOWICK COURT | | | | LITHONIA | GA | 30038 | 1720 |
| GENEVIEVE K KRAUS | 100 VILLAGE WOOD LN APT A26 | | | | PENFIELD | NY | 14526 | 2257 |
| GENEVIEVE K MURTAUGH | CHARLES SCHWAB & CO INC CUST | 107 BERKSHIRE RD | | | RICHMOND | VA | 23221 | |
| GENEVIEVE K TRINKLE & | CAROL A WILLIAMS TR | UA 4-17-2008 | THE TRINKLE TRUST | 4912 UNIVERSITY AVENUE | INDIANAPOLIS | IN | 46201 | |
| GENEVIEVE KARCHER | 1018 KARCHER DR | | | | ALLISON PARK | PA | 15101 | 4174 |
| GENEVIEVE KEHL | PO BOX 81 | | | | NORTHPORT | MI | 49670 | 0081 |
| GENEVIEVE KOZUCHOWSKI | 9170 SHERIDAN DR | | | | CLARENCE | NY | 14031 | 1447 |
| GENEVIEVE KRUSZEWSKI | 51429 ACE DR | | | | MACOMB | MI | 48042 | 4358 |
| GENEVIEVE KUKLENSKI STANLEY | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013 | 9575 |
| GENEVIEVE L HARTLIEB | 2906 CROOKED CREEK DR | | | | CARROLLTON | TX | 75007 | 5007 |
| GENEVIEVE L KRUPA | 11211 E 12 MILE RD | | | | WARREN | MI | 48093 | 6443 |
| GENEVIEVE L LYNCH & | CAROLE C PENNINGTON & | RICHARD G LYNCH JT TEN | 514 MACDUFF | | MT MORRIS | MI | 48458 | 8922 |
| GENEVIEVE LEFEVRE | 4971 GUENETTE ST | LAVAL QC  H7T 2V7 | CANADA | | | | | |
| GENEVIEVE LINK FRYE | 1705 PIPER LN 102 | | | | DAYTON | OH | 45404 | 5093 |
| GENEVIEVE LISHOK | 117 CLARK ST | | | | CLARKS GREEN | PA | 18411 | 1275 |
| GENEVIEVE LITOGOT & | LAWRENCE LITOGOT JT TEN | 15026 FAIRFIELD | | | LIVONIA | MI | 48154 | 3064 |
| GENEVIEVE M BAK | 52 ANDRES PLACE | | | | CHEEKTOWAGA | NY | 14225 | 3204 |
| GENEVIEVE M BERNARD | 2924 HAZEL AVE | | | | DAYTON | OH | 45420 | 3011 |
| GENEVIEVE M BRELL | TR GENEVIEVE M BRELL TRUST | UA 06/02/98 | 25735 W OLD GRAND AVE | | INGLESIDE | IL | 60041 | 8542 |
| GENEVIEVE M CASE | 329 COLD SPRING RD | | | | MONTICELLO | NY | 12701 | 4201 |
| GENEVIEVE M CIOCHON | 526 AUTUMN DRIVE | | | | FLUSHING | MI | 48433 | |
| GENEVIEVE M CREAMER | BY GENEVIEVE M CREAMER | 2229 N SEYMOUR RD | | | FLUSHING | MI | 48433 | 9733 |
| GENEVIEVE M CZUPICH | 8628 BUERK DR | | | | TEMPERANCE | MI | 48182 | 9415 |
| GENEVIEVE M HOARD | 9230 BRAY RD | | | | MILLINGTON | MI | 48746 | 9521 |
| GENEVIEVE M JOHNSON | 10205 COGGINS AVE | | | | SUN CITY | AZ | 85351 | |
| GENEVIEVE M LEONARD | 6217 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831 | 1944 |
| GENEVIEVE M MATULA | 515 NORTH PARK DR | | | | ROCHESTER | NY | 14609 | 1019 |
| GENEVIEVE M RAPP & | CARL S RAPP & | SUSAN A RAPP JT TEN | 1111 ROCKY ROAD | | LAWRENCEVILLE | GA | 30044 | 6211 |
| GENEVIEVE M RATKOWSKI & | CHRISTOPHER RATKOWSKI JT TEN | 16751 SUNDERLAND | | | DETROIT | MI | 48219 | 4003 |
| GENEVIEVE M RATKOWSKI & | EUGENE RATKOWSKI JT TEN | PO BOX 6065 | | | EUREKA | CA | 95502 | 6065 |
| GENEVIEVE M RATKOWSKI & | MICHELLE CARLISLE JT TEN | 10550 STATELINE RD | | | SUMMERS | AR | 72769 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE M RUSSELL | 125 LAKEWOOD AVE | | | | CRYSTAL LAKE | IL | 60014 | 5233 |
| GENEVIEVE M SZADO | 10355 ELIZABETH DRIVE | | | | PINCKNEY | MI | 48169 | 9767 |
| GENEVIEVE M SZADO & | RICHARD SZADO JT TEN | 10355 ELIZABETH DR | | | PINCKNEY | MI | 48169 | 9767 |
| GENEVIEVE M WIGDA | 10836 CALLE VERDE APT 204 | | | | LA MESA | CA | 91941 | |
| GENEVIEVE M YOUNG | 1246 COUNTY ROAD 700 N | | | | EUREKA | IL | 61530 | 9317 |
| GENEVIEVE M ZBROZEK | TR GENEVIEVE ZBROZEK & VICTOR | ZBROZEK TRUST UA | 03/17/92 | 8034 PASADENA DRIVE | PORT RICHEY | FL | 34668 | 3036 |
| GENEVIEVE MARIE KESTER & | EDWINA KESTER JT TEN | 37 E FORT LEE RD | | | BOGOTA | NJ | 07603 | 1328 |
| GENEVIEVE MOORE & | DORIS MOORE NORBURY JT TEN | ROUTE 2 | BOX 118 | | MARLINTON | WV | 24954 | 9613 |
| GENEVIEVE N BURNS | BOX 646 | | | | RUPERT | WV | 25984 | 0646 |
| GENEVIEVE NORUS | 1121 VINEWOOD | | | | DETROIT | MI | 48216 | 1497 |
| GENEVIEVE NOWAK | CUST ALICA LEGUMINA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 31154 MOCERI CIRCLE | WARREN | MI | 48093 | 1823 |
| GENEVIEVE O'C OSWALD | 410 TIDECREST | | | | SAN ANTONIO | TX | 78239 | |
| GENEVIEVE P NORTH & | GERALD B NORTH | TR UA 10-17-79 | 3060 VALLEY FARMS RD APT 221 | | INDIANAPOLIS | IN | 46214 | 1593 |
| GENEVIEVE PEAVY PAUL P PEAVY & | PAULA J PEAVY JT TEN | 9303 COMMONWEALTH AVE | | | JACKSONVILLE | FL | 32220 | 1246 |
| GENEVIEVE PHILLIPS | 10760 WORDEN | | | | DETROIT | MI | 48224 | 1164 |
| GENEVIEVE PIERETTI REV SURV TR | THOMAS R PHILPOTT SUCC TTEE | UA DTD 12/28/94 | 20105 W LAKE PKWY | | GEORGETOWN | TX | 78628 | 9512 |
| GENEVIEVE PONKE RICHARD | PONKE & | WILLIAM PONKE JT TEN | 33231 GROTH DR | | STERLING HEIGHTS | MI | 48312 | 6709 |
| GENEVIEVE POTTS | 1651 MIDLAND AVENUE | | | | YOUNGSTOWN | OH | 44509 | 1123 |
| GENEVIEVE PRUSACK TOD | PAUL S RYAN | SUBJECT TO STA TOD RULES | 8857 HEADLEY | | STERLING HGTS | MI | 48314 | 2662 |
| GENEVIEVE R ARNDT | 4738 BROAD ROAD | | | | SYRACUSE | NY | 13215 | 2302 |
| GENEVIEVE R DIXON & | ROBERTA L BONA JT TEN | 8825 NEBRASKA | | | LIVONIA | MI | 48150 | 3843 |
| GENEVIEVE R HULIK & | JACQUELINE C CZERNIAK & | KENNETH A HULIK JT TEN | 6548 SHARON DR | | GARDEN CITY | MI | 48135 | 2024 |
| GENEVIEVE R MCKINNIS | GARVEY MANOR | 128 LOGAN BLVD APT A 109 | | | HOLLIDAYSBURG | PA | 16648 | |
| GENEVIEVE R MOHR | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315 | 8073 |
| GENEVIEVE R WHITE | 2255 S HARRISON | | | | DENVER | CO | 80210 | |
| GENEVIEVE RAZIK | CUST TAREK RAZIK U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3 LINDEN ROAD | BURLINGTON | NJ | 08016 | 1025 |
| GENEVIEVE ROGASKY | 59 EVERETT ST | | | | BRISTOL | CT | 06010 | 2986 |
| GENEVIEVE ROOT | 604 S 300 WEST | | | | KOKOMO | IN | 46902 | 5842 |
| GENEVIEVE RYAN | 2748 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211 | 3854 |
| GENEVIEVE S FELDER | 337 CEDAR CREEK DR | | | | ANDREWS | SC | 29510 | 5441 |
| GENEVIEVE S FRAZIER | BOX 134 SOUTH 4TH STREET | | | | FRANKTON | IN | 46044 | 0134 |
| GENEVIEVE S HULBROCK | 6221 E MARITA ST | | | | LONG BEACH | CA | 90815 | 4535 |
| GENEVIEVE S OCHENKOWSKI & | WALTER OCHENKOWSKI JT TEN | 26235 TALLMAN | | | WARREN | MI | 48089 | 1064 |
| GENEVIEVE SCHIPRITT | 355 COOK AVE | | | | MERIDEN | CT | 06451 | 6259 |
| GENEVIEVE SCHUESSLER TTEE OF THE | SCHUESSLER FAMILY REVOCABLE TRUST | DATED 9/3/1992 | 6100 HOFFMAN LANE | | FAIR OAKS | CA | 95628 | 2619 |
| GENEVIEVE T GRAVES | TR GENEVIEVE T GRAVES LIVING TRUST | UA 05/16/00 | 6441 TARA HILL | | WASHINGTON | MI | 48095 | |
| GENEVIEVE T HAJDUK | 5941 ST HEDWIG | | | | DETROIT | MI | 48210 | 3226 |
| GENEVIEVE T MORLANDO | 3585 MILLER ST | | | | PHILADELPHIA | PA | 19134 | 5406 |
| GENEVIEVE T NOMER | 424 EAST LANE | | | | KERRVILLE | TX | 78028 | 2812 |
| GENEVIEVE T PLESZ | 23281 DEANHURST | | | | CLINTON TWP | MI | 48035 | 4301 |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820 | 4111 |
| GENEVIEVE TILLER | 855 ADDISON DRIVE NE | | | | ST PETERSBURG | FL | 33716 | 3443 |
| GENEVIEVE URQUHART & | ADAM JAMES URQUHART JR JT TEN | 13015 STAMFORD AVE | | | WARREN | MI | 48089 | 1350 |
| GENEVIEVE V & HARRY C LABONDE JR & | SHAWN D LABONDE | TR HARRY C LABONDE TRUST UA | 02/20/80 | 19403 E TUFTS CIR | AURORA | CO | 80015 | 5821 |
| GENEVIEVE V LA BONDE | TR GENEVIEVE V LA BONDE TRUST | UA 02/20/80 | 19403 E TUFTS CIR | | AURORA | CO | 80015 | 5821 |
| GENEVIEVE W GARMAN TOD | MICHELLE SANDRA WILSON | JUDITH PEARL WOOD | SUBJECT TO STA TOD RULES | 8888C SW 95TH LANE | OCALA | FL | 34481 | 6631 |
| GENEVIEVE W MANOGUE | 402 ELM ST | | | | MILTON | WI | 53563 | |
| GENEVIEVE WROBLESKI | 406 MEADOW CIRCLE | | | | VALLEY STREAM | NY | 11580 | 7005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GENEVIEVE ZAJAC & | NANCY J ZAJAC | 17681 OUTER DR | | | DEARBORN HEIGHTS | MI | 48127 |
| GENEVIEVE ZIEBA | 16164 NOTRE DAME | | | | CLINTON TOWNSHIP | MI | 48038 | 3343 |
| GENEVIEVE ZINTECK | 2186 PICTURE ROCK AVE | | | | HENDERSON | NV | 89012 | 2535 |
| GENEVRA CLASBERRY | 439 S. LINCOLN | | | | KANKAKEE | IL | 60901 |
| GENEVRA E KYLE | 5710 ST ALBANS WAY | | | | BALTIMORE | MD | 21212 |
| GENGHIZ MARAGHE | 847 N.E. 78TH ST | | | | SEATTLE | WA | 98115 |
| GENI LUCIA SHANLEY | CHARLES SCHWAB & CO INC CUST | 138 DOGWOOD LANE | | | MANHASSET | NY | 11030 |
| GENI P EVANS | 15 THORNGATE DR | | | | BRANDON | MS | 39042 | 2314 |
| GENIA & ABE DAVID DANZIGER TTE | UAD 10/31/97 | GENIA DANZIGER REVOCABLE | LIVING TRUST | 5002 ROBINSONG RD | SARASOTA | FL | 34233 |
| GENIA BERK TTEE | BERNARD BERK U/W DTD 08/25/1992 | FBO GENIA BERK | 45 OCEAN AVENUE APT 5H | | MONMOUTH BCH | NJ | 07750 | 2403 |
| GENIA K BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002 | 2007 |
| GENIA MELISSA SPERO | C/O GENIA MELISSA TELKAMP | 1045 VISTA GRANDE PVT | | | BERBANK | CA | 91501 | 1014 |
| GENIE L CORWIN | PO BOX 3022 | | | | LAWTON | OK | 73502 | 3022 |
| GENIEL A POND | CUST RYAN N POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | LOGAN | UT | 84321 | 5664 |
| GENIEL A POND | CUST STEVEN S POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | LOGAN | UT | 84321 | 5664 |
| GENILDA JEAN KINNEY | 48 HATHAWAY RD | | | | MATTAWAMKEAG | ME | 04459 |
| GENNARD CRAPIS | 27541 W CHICAGO | | | | LIVONIA | MI | 48150 | 3227 |
| GENNARD FOSTER | 172-34 133RD AVE, APT 12A | | | | JAMAICA | NY | 11434 |
| GENNARO A FILICE SURVIVORS TR | U/A DTD 07/13/2007 | GENNARO A FILICE JR & | EDITH BARRY TTEES | 1850 SAN HILL ROAD APT 45 | PALO ALTO | CA | 94304 |
| GENNARO BONGIORNO & | PAULA BONGIORNO | 728 PINETREE ROAD | | | PITTSBURGH | PA | 15243 |
| GENNARO CRAPIS & | SAVERIA A CRAPIS JT TEN | 27541 W CHICAGO | | | LIVONIA | MI | 48150 | 3227 |
| GENNARO E IRACE ADM | EST RAFAELE A IRACE | 432 MILE SQUARE RD | | | YONKERS | NY | 10701 | 6331 |
| GENNARO MASE | 101 COOPER RD | | | | PAULINE | SC | 29374 | 2612 |
| GENNARO RUSSO | 4964 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 |
| GENNARO VILLELLA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 726 BUFFALO AVE | | NIAGARA FALLS | NY | 14303 |
| GENNIE A MANN | 2387 OLT RD | | | | DAYTON | OH | 45418 | 1751 |
| GENNIE ANN MANN | 2233 GARNET PL | | | | COLUMBUS | OH | 43232 | 3904 |
| GENNIE NORMAN | 10805 BLACKSTONE AVE | | | | CHELTENHAM | MD | 20623 |
| GENNIE PRUDE JR | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | 2451 |
| GENNO S COPPA | DIANA L COPPA TTEE | U/A/D 02-14-2008 | FBO GENNO AND DIANA COPPA TRUS | 6234 HILL AVENUE | WHITTIER | CA | 90601 | 3828 |
| GENO MECAGNI LEONA MECAGNI TR | LEONA H. MECAGNI TTEE | U/A DTD 05/10/1999 | 2530 NEPTUNE PLACE | | PORT HUENEME | CA | 93041 | 1914 |
| GENO OLIVITO | 1402 S WASHINGTON ST | | | | LOCKPORT | IL | 60441 |
| GENOA TAYLOR | 146 CHANTILLY LANE | | | | STATESVILLE | NC | 28625 | 8561 |
| GENOIA SMITH | 12880 IROQUOIS DRIVE | | | | GRAND LEDGE | MI | 48837 | 8977 |
| GENOLA FAYE JONES | 1459 S PACKARD AVE | | | | BURTON | MI | 48509 | 2411 |
| GENORA H GREENE | 9676 SEVEN PATHS ROAD | | | | SPRING HOPE | NC | 27882 | 8966 |
| GENOVEVA D KIRK | 2272 HAMPSTEAD COURT | | | | LEHIGH ACRES | FL | 33973 | 6015 |
| GENOVEVA F HOWLAND | 1 DOUBLEDAY LN | | | | RIDGEFIELD | CT | 06877 |
| GENTLE FAMILY DENTISTRY PSP | PHILLIP HERLIHEY TTEE | FBO PHILLIP HERLIHEY | 8411 MCCURRY RD | | ROSCOE | IL | 61073 | 8471 |
| GENTLE WILLIAM CLEMONS | 800 E COURT ST | APT 241 | | | FLINT | MI | 48503 | 6213 |
| GENTRY FAMILY TRUST | UAD 04/21/05 | MARION A GENTRY & | BETTY SUE GENTRY TTEES | 1906 SO V ST | FORT SMITH | AR | 72901 | 6158 |
| GENTRY REVOCABLE INTER VIVOS TRUST | 06/04/99 JOE DUNN GENTRY JR TTEE FBO JOE | DUNN GENTRY, JR SETTLOR | 529 SPORTSMAN AVENUE | | SEBRING | FL | 33875 |
| GENTSCH FAMILY | LIMITED PARTNERSHIP | 802 CROSSBOW | | | WOODWAY | TX | 76712 |
| GENUINE H AUTOMOTIVE LIMITED | PARTNERSHIP | 2305 E 10TH STREET | | | GLENCOE | MN | 55336 | 3315 |
| GENUINE REALTY INC | 805 BAKER ST # 16 | | | | PLYMOUTH | IN | 46563 | 1888 |
| GENUS THOMAS | 3500 WAINWRIGHT | | | | LANSING | MI | 48910 |
| GENVIE GREGG | TOD ACCOUNT | 547 SHIELDS | | | KALAMAZOO | MI | 49048 | 2308 |
| GENY C CHIARADONNA | DESIGNATED BENE PLAN/TOD | 712 CLIPPER ROAD | | | SPRINGFIELD | IL | 62711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEO INVESTMENT COMPANY INC | 51 MAKAALA STREET | | | | HILO | HI | 96720 |
| GEO M KEIM | 9034 CALLAWAY DR | | | | NEW PORT RICHEY | FL | 34655 | 4612 |
| GEO RAE CORPORATION | PROFIT SHARING TR U/A | DATED NOV 30 1973 | 4500 SOUTH TRIPP | | CHICAGO | IL | 60632 | 4488 |
| GEOCYN COMPANY INC | ATTENTION: ATTN:ROBIN WILP | 3086 ROSE BROOK CIRCLE | | | WESTCHESTER | IL | 60154 | 5640 |
| GEOF NIEBOER | & LISA J NIEBOER JTTEN | PCS 80 BOX 20622 APO | AP, 96367 | JAPAN 9 | | | |
| GEOFF BAILEY | 10818 FERN TERRACE DR | | | | HOUSTON | TX | 77075 | 5052 |
| GEOFF BRENT LONGMEIER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5000 SW GRAYSON ST | | SEATTLE | WA | 98116 |
| GEOFF LIGHTFOOT | CHARLES SCHWAB & CO INC CUST | 227 SPRING STREET | | | SANTA CRUZ | CA | 95060 |
| GEOFF M WINSTON | 1539 22ND AVE | | | | SAN FRANCISCO | CA | 94122 |
| GEOFF R FLOSSIC & | KAREN C FLOSSIC | 16387 SHERIDAN DR | | | PARKER | CO | 80134 |
| GEOFF WOODCOCK | 11S680 LILLIAN CT | | | | NAPERVILLE | IL | 60564 | 5732 |
| GEOFF WRIGHT | AC 2 | 20965 TANYARD ESTATES DR | | | PRESTON | MD | 21655 | 1452 |
| GEOFF WRIGHT I | 20965 TANYARD ESTATES DR | | | | PRESTON | MD | 21655 | 1452 |
| GEOFFERY ENGEL | 800 BIESTERFELD RD STE 303 | | | | ELK GROVE VLG | IL | 60007 | 3378 |
| GEOFFERY ROSKE | 1501 CENTENNIAL PKWY | | | | WAUNAKEE | WI | 53597 | 3019 |
| GEOFFREY A BLAIR | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234 | 1614 |
| GEOFFREY A CAMPBELL | 117 CROSSING DRIVE | | | | NORMAL | IL | 61761 | 4780 |
| GEOFFREY A COURTRIGHT | 16195 SE LILLIAN CT | | | | MILWAUKIE | OR | 97267 |
| GEOFFREY A HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055 | 9213 |
| GEOFFREY A LEVAND | 470 BELLAIRE | | | | DES PLAINES | IL | 60016 | 4808 |
| GEOFFREY A MATTER | RENEE B MATTER | 11 RAY ST | | | HOPKINTON | MA | 01748 | 1269 |
| GEOFFREY A O'MEARA & | ALICE E HOLMES JT TEN | 4419 NW 22ND ST | | | GAINESVILLE | FL | 32605 | 1744 |
| GEOFFREY A OLIVER AND | SHARON M OLIVER TEN IN COM | 4706 N 36TH STREET | | | ARLINGTON | VA | 22207 | 4303 |
| GEOFFREY A SMITH (IRA) | FCC AS CUSTODIAN | 3225 WOODLAND PARK DR #951 | | | HOUSTON | TX | 77082 | 7624 |
| GEOFFREY A WIEGMAN | 14 CAPTAIN TODD WAY | | | | HARWICH | MA | 02645 | 1245 |
| GEOFFREY A WRIGHT | 5828 VALLET DR | | | | CLARKSTON | MI | 48348 | 3062 |
| GEOFFREY ALAN HAVEN & | ELIZABETH ANNE HAVEN | 11 HILLSIDE DR | | | BALLSTON LAKE | NY | 12019 |
| GEOFFREY ALAN RILLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 570 LAGUNITA DR | | SOQUEL | CA | 95073 |
| GEOFFREY ALAN SCHLENDER | 12516 ROSEWOOD DR | | | | HOMER GLEN | IL | 60441 | 6883 |
| GEOFFREY ALEXANDER EVANS | 3 ALLIE LN | | | | WESTFORD | MA | 01886 |
| GEOFFREY ALLEN CRIM | 4415 E COYOTE WASH DR | | | | CAVE CREEK | AZ | 85331 | 4025 |
| GEOFFREY ALLEYNE | 1001 SENACA TRL | | | | SAINT CLOUD | FL | 34772 |
| GEOFFREY AMIOT | 9215 HEYDON HALL CIR | | | | CHARLOTTE | NC | 28210 | 6063 |
| GEOFFREY ARTHUR KRENKEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 41 SAMANTHA DR | | MORGANVILLE | NJ | 07751 |
| GEOFFREY B EMSLIE | 372 HARRISON AVE | | | | BERLIN | NJ | 08091 | 2137 |
| GEOFFREY B LAURENZO | 2612 54TH ST | | | | DES MOINES | IA | 50315 |
| GEOFFREY B LULL | 123 SUMMER ST | | | | ACTON | MA | 01720 | 2258 |
| GEOFFREY B. LULL ACF | ALEXANDER CW GOUGH U/MA/UTMA | 123 SUMMER STREET | | | ACTON | MA | 01720 | 2258 |
| GEOFFREY B. LULL ACF | LUCY OW GOUGH U/MA/UTMA | 123 SUMMER STREET | | | ACTON | MA | 01720 | 2258 |
| GEOFFREY BRADSHAW ZIERING | 1111 E UNIVERSITY DR UNIT 131 | | | | TEMPE | AZ | 85281 |
| GEOFFREY BRICKNER | 6414 ADAMSON DR. | | | | WATERFORD | MI | 48329 |
| GEOFFREY C GREENE | 27403 THORNTREE RD | | | | MUNDELEIN | IL | 60060 |
| GEOFFREY C RATHMAN | CHARLES SCHWAB & CO INC CUST | 139 COUNTRY FARMS RD | | | MARLTON | NJ | 08053 |
| GEOFFREY C WELCH | 14175 W. BRAEMORE CLOSE | | | | GREEN OAKS | IL | 60048 |
| GEOFFREY C. THOMAS | CGM IRA ROLLOVER CUSTODIAN | 1100 GREYSTONE DRIVE | | | AMBLER | PA | 19002 | 1856 |
| GEOFFREY CASTELLUCCI | 5276 ROCKING HORSE PL | | | | OVIEDO | FL | 32765 | 6121 |
| GEOFFREY CHARLES STANFORD | 12441 HIGHLAND RD | | | | BATON ROUGE | LA | 70810 |
| GEOFFREY CHARLES STANFORD | CHARLES SCHWAB & CO INC CUST | 12441 HIGHLAND RD | | | BATON ROUGE | LA | 70810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEOFFREY CHARLES STANFORD | K STANFORD ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 12441 HIGHLAND RD | | BATON ROUGE | LA | 70810 |
| GEOFFREY CLARK HORN & | TERESA E HORN | 7844 BRIARCREEK ROAD | | | TALLAHASSEE | FL | 32312 |
| GEOFFREY CLEVELAND | 31 CENTENNIAL NW | | | | GRAND RAPIDS | MI | 49504 5921 |
| GEOFFREY COOK & | PAULINE J COOK JT TEN | 1300 7TH AVE | | | SACRAMENTO | CA | 95818 3747 |
| GEOFFREY D BATTEN | 140 GLENVALE | TORONTO ON  M4G 2V9 | CANADA | | | | |
| GEOFFREY D BROWN | 464 PETERPAN RD | | | | BRIDGEWATER | NJ | 08807 2228 |
| GEOFFREY D EATON | 121 YORKSHIRE DR | | | | BELLVILLE | OH | 44813 1166 |
| GEOFFREY D HANSEN | 4333 KRAFT AVE | | | | STUDIO CITY | CA | 91604 2742 |
| GEOFFREY D RIESER | CUST GEOFFREY RYAN RIESER | UTMA NC | 1657 MARBLEHEAD RD | | LEWISVILLE | NC | 27023 |
| GEOFFREY DAHLBERG | 103 FREMONT ST. | | | | CALLICOON | NY | 12723 |
| GEOFFREY DAVID HUGGINS | 118 BROWN BEAR | | | | CHAPEL HILL | NC | 27517 7693 |
| GEOFFREY DREW FULLER & | JENNIFER NICOLE FULLER | 18 S. ST. CLAIR ST. | SUITE 201 | | DAYTON | OH | 45402 |
| GEOFFREY DUTTON | 168 LOUVAINE DR | | | | BUFFALO | NY | 14223 2744 |
| GEOFFREY E JAY | GENERAL DELIVERY | | | | LITTLE RIVER | SC | 29566 9999 |
| GEOFFREY E MEYER | 120 LONG POINT DR | | | | AMELIA IS | FL | 32034 6406 |
| GEOFFREY E MOUNTFORD | HC 83 BOX 28 | | | | SISSONVILLE | WV | 25320 9607 |
| GEOFFREY E MOUNTFORD ROTH IRA | FCC AS CUSTODIAN | HC 83 BOX 28 | | | SISSONVILLE | WV | 25320 9607 |
| GEOFFREY E WILLIAMS | 1584 THORNLEY ST ON N6K 0A9 | CANADA | | | | | |
| GEOFFREY EGERT | 2301 NW 122ND STREET | APT 3407 | | | OKLAHOMA CITY | OK | 73120 |
| GEOFFREY ELTERICH | 76 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107 3103 |
| GEOFFREY F GITTLESON | 85 VISCOUNT DRIVE | APT A-42 | | | MILFORD | CT | 06460 5738 |
| GEOFFREY FAGEOL | 504 N 11TH STREET | | | | DECATUR | IN | 46733 |
| GEOFFREY FULLEN | 10040 E HAPPY VALLEY RD | UNIT 364 | | | SCOTTSDALE | AZ | 85255 2381 |
| GEOFFREY G GRUBBS | 13353 SCHOOLCRAFT | | | | DETROIT | MI | 48227 3542 |
| GEOFFREY G MARTIN | CUST DOUGLAS BENN MARTIN UGMA VA | 200 FARM HILL DR | | | GEORGETOWN | TX | 78628 5199 |
| GEOFFREY G MARTIN | CUST JENNIFER J MARTIN UGMA VA | 200 FARM HILL DR | | | GEORGETOWN | TX | 78628 5199 |
| GEOFFREY G VOIGHT & | JOAN C VOIGHT JT TEN | 288 CEDARDALE DRIVE | | | GRIFFIN | GA | 30224 5291 |
| GEOFFREY G WHITE | 9625 HEMINGWAY LN | APT 3708 | | | FORT MYERS | FL | 33913 6783 |
| GEOFFREY GINTHER | 2408 TAMARACK PL | | | | ANDERSON | IN | 46011 |
| GEOFFREY GORMAN | 6 SHEFFIELD PL | | | | MASHPEE | MA | 02649 2244 |
| GEOFFREY GRANUM | 330 #4A NW UPTOWN TERRACE | | | | PORTLAND | OR | 97210 |
| GEOFFREY GRIFFIN, CONSERVATOR | ESTATE OF ELIZABETH FRIES | 900 COURT STREET | | | MARTINEZ | CA | 94553 1731 |
| GEOFFREY GUND | 40 EAST 94TH STREET 31-D | | | | NEW YORK | NY | 10128 0759 |
| GEOFFREY H DOBSON | 868 SHARPLESS RD | | | | HOCKESSIN | DE | 19707 9668 |
| GEOFFREY H WALSER & | PEARLENNA R WALSER JT TEN | 2751 SHADOW VIEW DR | APT 430 | | EUGENE | OR | 97408 |
| GEOFFREY H WARD | 1042 YOUNG WAY | | | | RICHMOND HILL | GA | 31324 7246 |
| GEOFFREY HARRISON HAWKINS | 1251 N MAIN ST | | | | ANN ARBOR | MI | 48104 1040 |
| GEOFFREY HEATH | SONJA SNEVA HEATH | 2645 S BAYSHORE DR # 1903 | | | COCONUT GROVE | FL | 33133 5443 |
| GEOFFREY HEATH | SONJA SNEVA HEATH | 2645 S BAYSHORE DR APT 1903 | | | COCONUT GROVE | FL | 33133 5443 |
| GEOFFREY HEMENWAY | 5321 TOWNSEND AVE | | | | LOS ANGELES | CA | 90041 1420 |
| GEOFFREY HIRAM HINKLE & | DIANE HINKLE | 6009 RANCHO MISSION RD | # 108 | | SAN DIEGO | CA | 92108 |
| GEOFFREY IRIZARRY & | DONNA P IRIZARRY | 4602 CHESAPEAKE PL | | | AMARILLO | TX | 79119 |
| GEOFFREY J FUNSTON | 2 PRINCE ST | | | | FARMINGDALE | NY | 11735 4252 |
| GEOFFREY J GORSE | 12963 WOODLARK LANE | | | | TOWN & COUNTRY | MO | 63131 1313 |
| GEOFFREY J MELUCCI | 2049 WASHINGTON RD | | | | PITTSBURGH | PA | 15241 1555 |
| GEOFFREY J PELKOWSKI | 35057 SUNSET DRIVE | | | | OCONOMOWOC | WI | 53066 8734 |
| GEOFFREY JOSEPH MCALLISTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5917 67TH ST APT 207 | | LUBBOCK | TX | 79424 |
| GEOFFREY K BENTLEY | 282 AUTUMN LANE | | | | CARLISLE | MA | 01741 1736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEOFFREY K DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890 | 3125 |
| GEOFFREY K WILLIS | SEP-IRA DTD 04/12/95 | 941 CLEARWOOD AVE | | | RIVERSIDE | CA | 92506 |
| GEOFFREY KEYES | 3672 DAVID LANE | | | | LANSING | MI | 48911 |
| GEOFFREY L BRUNER | PO BOX 60818 | | | | BOULDER CITY | NV | 89006 | 0818 |
| GEOFFREY L FISHWICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1530 CREEKSIDE CV | | WHEATON | IL | 60189 |
| GEOFFREY L HEWITT | 446 PASSIAC STREET APT 4B | | | | HACKENSACK | NJ | 07601 | 1559 |
| GEOFFREY L KNIGHT | 77 JEFFERSON DR | | | | HUDSON | OH | 44236 | 2120 |
| GEOFFREY L MOSER | 7296 ANGEL RD NW | | | | DUNDEE | OH | 44624 | 8843 |
| GEOFFREY L SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712 | 8242 |
| GEOFFREY L STIGLER | 1216 LAKE RIDGE DR | | | | CEDAR FALLS | IA | 50613 |
| GEOFFREY LENOIR | 6319 BIG BEND COVE | | | | SAN ANTONIO | TX | 78253 |
| GEOFFREY LUCKMANN | 9243 QUEENS GARDEN N | | | | BROOKLYN PARK | MN | 55443 |
| GEOFFREY LUTLEY | 50 CHARLOTTE DR | | | | TOLLAND | CT | 06084 | 2154 |
| GEOFFREY M ANDERSON & | CAROL N ANDERSON JT/TEN | 36 SALEM DRIVE | | | NEWINGTON | CT | 06111 | 5241 |
| GEOFFREY M LOWE JR | KIMBERLY D LOWE | 9620 110TH AVE NE | | | KIRKLAND | WA | 98033 | 4202 |
| GEOFFREY M SAHAM TTEE | FBO GEOFFREY M SAHAM EST TR | U/A/D 09/11/97 | 3310 MORNINGVIEW TERRACE | | BLOOMFIELD VILLAGE | MI | 48301 | 0024 |
| GEOFFREY M SMITH | 321 WACHUSETTS ST | | | | SITKA | AK | 99835 | 7130 |
| GEOFFREY MARC DAVIS & | RACHEL HOLMES-DAVIS | 466 FOOTHILL BLVD., #216 | | | LA CANADA FLINTRIDGE | CA | 91011 |
| GEOFFREY MARK | 8690 BENT ARROW CT | | | | SPRINGFIELD | VA | 22153 |
| GEOFFREY MARK WAYNE | 2929 SW 3RD AVE STE 330 | | | | MIAMI | FL | 33129 |
| GEOFFREY MCLAUGHLIN | 39 BARNEY HILL ROAD | | | | WAYLAND | MA | 01778 | 3601 |
| GEOFFREY N GILES | CUST ALEXANDER CR GILES | UTMA MD | 274 BALD EAGLE WAY | | WILIILAMSBURG | VA | 23188 | 4022 |
| GEOFFREY NEIGHER | CHARLES SCHWAB & CO INC CUST | 342 N MC CADDEN PL | | | LOS ANGELES | CA | 90004 |
| GEOFFREY NORMAN ADAMSON JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2179 LARIMORE LN | | MENTONE | CA | 92359 |
| GEOFFREY P CAVE | CUST AMY P CAVE UTMA OH | 1238 QUILLIAMS AVE | | | CLEVELAND HTS | OH | 44121 | 1838 |
| GEOFFREY P CAVE | CUST MATTHEW D CAVE UTMA OH | 1238 QUILLIAMS AVE | | | CLEVELAND HTS | OH | 44121 | 1838 |
| GEOFFREY P CHAMBERLAIN | 4 VALLEY VIEW CRT | BULLEEN VICTORIA | AUSTRALIA | | | | |
| GEOFFREY P DOUILLARD & | KIMBERLEE A DOUILLARD | 2955 SOMBROSA ST | | | CARLSBAD | CA | 92009 |
| GEOFFREY P STENZEL | 71 MARLBORO ST | APT 6 | | | QUINCY | MA | 02170 | 2832 |
| GEOFFREY PAUL BALLEW | 18430 HERNANDEZ AVE | | | | MONTE SERENO | CA | 95030 |
| GEOFFREY R LEWELLEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597 | 2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | WAUNAKEE | WI | 53597 | 2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | WAUNAKEE | WI | 53597 | 2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | WAUNAKEE | WI | 53597 | 2274 |
| GEOFFREY R LYNCH | CHARLES SCHWAB & CO INC CUST | PO BOX 203 | | | QUOGUE | NY | 11959 |
| GEOFFREY R MEAD | 2 TRUDY CT | | | | HUNTINGTN STA | NY | 11746 | 1127 |
| GEOFFREY R WELLER | 4681 DUNMORROW | | | | OKEMOS | MI | 48864 | 1252 |
| GEOFFREY R WELLER | 4681 DUNMORROW DR | | | | OKEMOS | MI | 48864 | 1252 |
| GEOFFREY R WELLER & | TERRI L WELLER JT WROS | 4681 DUNMORROW DR | | | OKEMOS | MI | 48864 | 1252 |
| GEOFFREY REILLY | 217 PAULISON AVE | | | | PT PLEASANT | NJ | 08742 | 2033 |
| GEOFFREY RICHARD LARKIN | PSC 37 BOX 419 | | | | APO | AE | 09459 | 0005 |
| GEOFFREY RICHARDSON | 121 W. 19TH ST. APT 8C | | | | NEW YORK | NY | 10011 | 4135 |
| GEOFFREY S ASHTON | 43510 RD 406 | | | | COARSEGOLD | CA | 93614 | 9528 |
| GEOFFREY S BRUCE | 36 LANG DR | | | | ESSEX JCT | VT | 05452 | 3379 |
| GEOFFREY S ENDRES | CHARLES SCHWAB & CO INC CUST | 915 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440 |
| GEOFFREY S FERGUSON (IRA) | FCC AS CUSTODIAN | PO BOX 607 | | | MEDINA | WA | 98039 | 0607 |
| GEOFFREY S GALLINGER & | VICTORIA L GALLINGER | 669 MOHEGAN ST | | | BIRMINGHAM | MI | 48009 |
| GEOFFREY S GALLINGER & | VICTORIA L GALLINGER JT TEN | 669 MOHEGAN | | | BIRMINGHAM | MI | 48009 | 5691 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY S SHAVER | 1946 W BRADLEY PL UNIT 1E | | | | CHICAGO | IL | 60613 | |
| GEOFFREY SCOTT VAUGHN | 879 BUCK SWAMP RD. | | | | BRUNSWICK | GA | 31523 | |
| GEOFFREY SERDAR | 11015 OREGON AVE S | | | | BLOOMINGTON | MN | 55438 | |
| GEOFFREY SHACKELFORD | 101 N. BROOKSIDE DR | APT 704 | | | DALLAS | TX | 75214 | |
| GEOFFREY SPENCELEY AND | QUEENIE G SPENCELEY JTTEN | 1865 WILLIAM COURT | | | MCKINLEYVILLE | CA | 95519 | 3748 |
| GEOFFREY STEPHEN POLL | PO BOX 70164 | | | | HOUSTON | TX | 77270 | 0164 |
| GEOFFREY STERN & | RONNIE STERN | 23474 ONTARIO DR | | | TWAIN HARTE | CA | 95383 | |
| GEOFFREY STEVEN FEINSTEIN | 1222 AMHERST AVE 101 | | | | LOS ANGELES | CA | 90025 | |
| GEOFFREY T GLASS | 3609 PENNSYLVANIA AVE | | | | AUSTIN | TX | 78721 | 1031 |
| GEOFFREY T SMITH | BOX 261 | | | | STATE LINE | PA | 17263 | 0261 |
| GEOFFREY T TWETTEN | 1934 WOODED TRCE | | | | OWINGS | MD | 20736 | 9347 |
| GEOFFREY TALBOT BARTON | P O BOX 025216 DEPT. 146 | | | | MIAMI | FL | 33102 | |
| GEOFFREY V HELLER | 825 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707 | |
| GEOFFREY W JENKINS | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | 9736 |
| GEOFFREY W MADSEN | JODY L MADSEN | 6191 GLACIER DR | | | WESTMINSTER | CA | 92683 | 3593 |
| GEOFFREY W MISSAD | 1318 N CRESCENT HEIGHTS BLVD | APT 104 | | | W HOLLYWOOD | CA | 90046 | 4528 |
| GEOFFREY W STEELE & | TRACEY BUTLER STEELE | 1251 PINE SHADOW LN | | | CONCORD | CA | 94521 | |
| GEOFFREY W TURNER | 129 IDA AVE | | | | DERBY | CT | 06418 | 2323 |
| GEOFFREY WATSON | 137 JUSTIN AVE | | | | HERTFORD | NC | 27944 | |
| GEOFFREY WEISS | 16346 OAK SPRINGS DR | | | | RAMONA | CA | 92065 | |
| GEOFFREY WILLIAM BROWN | CHARLES SCHWAB & CO INC CUST | 14406 STAT HIGHWAY O | | | WESTBORO | MO | 64498 | |
| GEOFFREY WOLF | CUST GAGE MATTHEW WOLF UTMA CT | 61 SUNNYBROOK DR | | | AVON | CT | 06001 | 2529 |
| GEOFFREY ZEISS | 417 PENNSYLVANIA AVE | | | | BANGOR | PA | 18013 | |
| GEOFFRY GORDON EVANS | 855 EAST UNIVERSITY AVE | | | | LAS CRUCES | NM | 88001 | |
| GEOFFRY K GAISER & CAROLE A | GAISER TTEES GEOFFREY K & | CAROLE A GAISER TR DTD 5/6/98 | STIFEL INVESTOR ADVISORY PRGRM | 4267 BRADFORD STREET NE | GRAND RAPIDS | MI | 49525 | 3331 |
| GEOFFRY LEADS | CUST JORDAN ASHLEY LEADS UTMA CA | 3780 BLUEBIRD CANYON RD | | | VISTA | CA | 92083 | |
| GEOFFRY P BRADLEY & | JUNE E BRADLEY JT TEN | 5029 HOUSERS MILL RD | | | BYRON | GA | 31008 | 5553 |
| GEOFFRY TYLER | 6808 IRENE COURT | | | | BOWIE | MD | 20720 | |
| GEOFREY D WIKLUND | 3951 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114 | 9286 |
| GEOGE P RUSSAK | TR UA 12/04/91 LIVING TRUST GEORGE | P RUSSAK | 1731 OAKLAND | | MADISON HEIGHTS | MI | 48071 | 2254 |
| GEOK L NG | 9293 10TH ST NW | | | | MOORHEAD | MN | 56560 | 7248 |
| GEORDA E WILLIAMS | 527 SIR ARTHUR COURT | | | | APOPKA | FL | 32712 | 3618 |
| GEORDIE J CROSSAN & | SUSAN CROSSAN | 2740 RAINFIELD AVE. | | | WESTLAKE VILLAGE | CA | 91362 | |
| GEORDIE MCINNES | 7 LANTERN LN | | | | CUMBERLAND FORESID | ME | 04110 | 1410 |
| GEORDY CLARK | 1524 12TH STREET | 4 | | | SANTA MONICA | CA | 90401 | |
| GEORG A PENDL | 1896 SUNDOWN DR | | | | NAVARRE | FL | 32566 | 8369 |
| GEORG BUECHELE | HAUPTSTR 15 | D 86825 BAD | WOERISHOFEN | GERMANY | | | | |
| GEORG E MORDUCH | 1944 MARTHAS ROAD | | | | ALEXANDRIA | VA | 22307 | 1952 |
| GEORG E. MORDUCH AND | RUTH N. MORDUCH TEN BY ENT | 1944 MARTHA ROAD | | | ALEXANDRIA | VA | 22307 | 1952 |
| GEORG EHLERS | ALLGAEUERSTR 8 | 65428 RUESSELSHEIM | GERMANY | | | | | |
| GEORG L ROMERO | 48 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | 4303 |
| GEORG PETER SCHAFFNER | FRIEDRICH-EBERT-STR 81 | D-64347 GRIESHEIM | GERMANY | | | | | |
| GEORG'ANN BINNEY FLETCHER AS | HER SOLE & SEPERATE | PROPERTY | PO BOX 936 | | RANCHO SANTA FE | CA | 92067 | 0936 |
| GEORGA ETHEL ELLIOTT TRUST | UAD 10-25-2004 | 3349 ROCKY TRL | | | CEDARVILLE | MI | 49719 | |
| GEORGAIN PENNY LARSEN VINE | 2839 AQUETONG ROAD | | | | NEW HOPE | PA | 18938 | 5610 |
| GEORGANA G CONNELLY TTEE | GEORGANA G CONNELLY TRUST | DATED APRIL 26 1993 | 715 RIDGE RD APT 3A | | WILMETTE | IL | 60091 | |
| GEORGANA M LAKE | 467 DRIER ROAD | | | | WAKEFIELD | MI | 49968 | 9577 |
| GEORGANN BANNER & | PAULA COLE JT TEN | 1877 WRIGHT MOUNTAIN RD | | | ROCK | WV | 24747 | |

| Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|---|
| GEORGANN E CUCICH | 1 EAST 14TH PL APT 1508 | | | | CHICAGO | IL | 60605 | 2785 |
| GEORGANN JACOBS | 38510 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540 | 6531 |
| GEORGANN OKINSKY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 5332 TUZA LANE | | VIRGINIA BEACH | VA | 23464 | |
| GEORGANNA B REINBOLD | 475 CRANDALL DR | | | | WORTHINGTON | OH | 43085 | 3203 |
| GEORGANNE PATTERSON | 13360 BRANDON MILL DR NW | | | | PATASKALA | OH | 43062 | 7078 |
| GEORGE & ANGELINE GOOD TRST | GEORGE & ANGELINE GOOD TTEES | DTD 6/9/1999 | 36508 BAGDAD | | STERLING HEIGHTS | MI | 48312 | 3013 |
| GEORGE & GISELE WARDI | 136 - 98TH STREET | | | | BROOKLYN | NY | 11209 | |
| GEORGE & JANICE DRUM | FAMILY TRUST UAD 04/26/06 | GEORGE H DRUM JR & JANICE P DRUM | TTEES | 4430 E FLOWER | PHOENIX | AZ | 85018 | 6453 |
| GEORGE & JENNIE COLLINS | FOUNDATION | 2627 E 21ST ST STE 200 | | | TULSA | OK | 74114 | 1728 |
| GEORGE & JENNIE COLLINS | FOUNDATION | 2627 E 21ST ST STE 200 | | | TULSA | OK | 74114 | 1728 |
| GEORGE & JOY CHRISTEN REV TR | GEORGE L CHRISTEN TTEE | JOY I CHRISTEN TTEE | U/A DTD 04/19/1989 | 10401 E 30TH TER S | INDEPENDENCE | MO | 64052 | 2942 |
| GEORGE & NOUHAD AYOUB | GEORGE & NOUHAD AYOUB TRUST | 2935 N BEVERLY GLEN CIR | | | LOS ANGELES | CA | 90077 | |
| GEORGE & VIRGINIA HOLLIS LIV | UAD 06/23/05 | GEORGE HOLLIS & VIRGINIA HOLLIS | TTEES | 3518 N CHANDLER DR | HERNANDO | FL | 34442 | 3756 |
| GEORGE A ADAMS | CUST ELIZABETH A ADAMS A MINOR | UNDER THE LAWS OF GEORGIA | 38 GORMLEY AVE | TORONTO ON  M4V 1Y8 CANADA | | | | |
| GEORGE A AIMERS | 1328 RTE 75 E | | | | FREEPORT | IL | 61032 | 8749 |
| GEORGE A AKERLOF | JANET LOUISE YELLEN | 683 SAN LUIS RD | | | BERKELEY | CA | 94707 | 1725 |
| GEORGE A ALBANY & | RUTH G ALBANY JT TEN | 221 ENGLE DRIVE | | | WALLINGFORD | PA | 19086 | 6322 |
| GEORGE A AMES | TOD LAVERLE MOORE COLEMAN | 624 WEST TUCKER DR. | | | HOBBS | NM | 88242 | |
| GEORGE A AMSDILL | 520 TUSCARORA DRIVE | | | | LEWISTON | NY | 14092 | 1635 |
| GEORGE A ANDERSON | 703 KYLE | | | | ARLINGTON | TX | 76011 | 2360 |
| GEORGE A ASHLEY & | VELMA L ASHLEY | 2504 S COLLINSON | | | SPRINGFIELD | MO | 65804 | 3209 |
| GEORGE A BAKER | 7127 STATE RD | | | | E LANSING | MI | 48823 | 9302 |
| GEORGE A BALLISH | 27 LORING PL | | | | ROCHESTER | NY | 14624 | 3712 |
| GEORGE A BARDAR JR | 42200 SARATOGA CIRCLE | | | | CANTON | MI | 48187 | 3596 |
| GEORGE A BARNARD | RITA M BARNARD | 7162 COUNTRY LN | | | CHAGRIN FALLS | OH | 44023 | 1302 |
| GEORGE A BARNARD & | RITA M BARNARD | TR UA 05/11/93 THE BARNARD FAMILY | TRUST | 7162 COUNTRY LANE | CHAGRIN FALLS | OH | 44023 | 1302 |
| GEORGE A BARRERA JR | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843 | 7103 |
| GEORGE A BARSKI | 4 ST THOMAS CRT | | | | WILMINGTON | DE | 19808 | 4053 |
| GEORGE A BATTS | 338 MAIN ST | | | | WHITE PLAINS | NY | 10601 | 3659 |
| GEORGE A BATUREVICH | CHARLES SCHWAB & CO INC CUST | 11074 BEGONIA AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| GEORGE A BAUER & | LINDA K BAUER JT TEN | 175 MONET PLACE | | | ST CHARLES | IL | 60175 | 4626 |
| GEORGE A BAUER III | CHARLES SCHWAB & CO INC CUST | 44 MAPLE DR | | | NEW HYDE PARK | NY | 11040 | |
| GEORGE A BAUER III & | MARCY F BAUER | 44 MAPLE DR | | | NEW HYDE PARK | NY | 11040 | |
| GEORGE A BELL | 814 N PINE RIDGE COURT | | | | BEL AIR | MD | 21014 | 5584 |
| GEORGE A BENNETT | PO BOX 554 | | | | VERONA | OH | 45378 | 0554 |
| GEORGE A BENZING & | ELLEN BENZING JT TEN | 140 MOUNTAIN AVE | | | WARREN | NJ | 07059 | 5260 |
| GEORGE A BESKO & | BARBARA JEAN BESKO JT TEN | 10224 N ELMS RD | | | MONTROSE | MI | 48457 | 9194 |
| GEORGE A BILLINGSLEY | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206 | 3002 |
| GEORGE A BOECKER | ROUTE 1 ROAD J | | | | CLOVERDALE | OH | 45827 | 9801 |
| GEORGE A BOEHM | CUST MARK G BOEHM A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 112 E PASSAIC AVE | NUTLEY | NJ | 07110 | 3026 |
| GEORGE A BONILLIA | 3575 CHAUCER DR | | | | FREMONT | CA | 94555 | 2367 |
| GEORGE A BOYER | 3124 LAKE RD | | | | BROCKPORT | NY | 14420 | 9402 |
| GEORGE A BRADLEY | 14 TALL PINE DR | | | | SUDBURY | MA | 01776 | 2256 |
| GEORGE A BREHME | 12 BIRCH TREE LANE | | | | SPARTA | NJ | 07871 | 2323 |
| GEORGE A BRINKHAUS | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLE | KY | 40207 | 4318 |
| GEORGE A BRINKLEY | RR 3 BOX 3483 | | | | PIEDMONT | MO | 63957 | 9540 |
| GEORGE A BROOKS | PO BOX 26 | | | | FRANKLIN | OH | 45005 | 0026 |
| GEORGE A BROOKS & | JANE R BROOKS JT TEN | 165 GEORGE ST | | | LEE | MA | 01238 | 9339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE A BROOKS JR | 50 VIA FRANKO | | | | LEE | MA | 01238 | 9464 |
| GEORGE A BROWN | 5328 HELENSBURGH PL | | | | ANTELOPE | CA | 95843 | 5914 |
| GEORGE A BROWN | 5690 W WEBSTER RD | | | | MONTAGUE | MI | 49437 | 9492 |
| GEORGE A BROWN | BOBBIE D BROWN | 3405 GARDEN BAR RD | | | LINCOLN | CA | 95648 | 9752 |
| GEORGE A BRUCE & | B ALBERTA BRUCE JT TEN | 57 | 5636 S WOODS TRL DR | | COLUMBIA CITY | IN | 46725 | 9456 |
| GEORGE A BRUNER | 407 DEGAS DR | | | | NOKOMIS | FL | 34275 | 1305 |
| GEORGE A BULLUSS JR | 200 ROYAL GRANT DR | | | | WILLIAMSBURG | VA | 23185 | 4964 |
| GEORGE A BUNDZA | 22315 YALE | | | | ST CLAIR SHS | MI | 48081 | 2039 |
| GEORGE A BUNK JR | 26 LADY DIANA CI | | | | MARLTON | NJ | 08053 | 3705 |
| GEORGE A BURCHETT | 1416 MITSON BLVD | | | | FLINT | MI | 48504 | 4205 |
| GEORGE A BUSH | 8396 STILL MEADOWS DR | | | | SHREVEPORT | LA | 71129 | 9751 |
| GEORGE A BUSZKA | TR GEORGE A BUSZKA TRUST UA 7/8/99 | 15641 NORWICH | | | LIVONIA | MI | 48154 | 2809 |
| GEORGE A C KELLER & | AILEEN N KELLER JT TEN | 587 LAKE WASHINGTON DR | | | CHEPACHET | RI | 02814 | 1720 |
| GEORGE A CAMPBELL & | MARY ANN CAMPBELL | 5957 VILLAGE TERRACE DR | | | GOLETA | CA | 93117 | |
| GEORGE A CAPPUCCI | SUNSET ROAD | | | | GROTON | MA | 01450 | |
| GEORGE A CARDEIRO | 1846 MISSION HILLS DR | | | | WILMINGTON | NC | 28405 | 7700 |
| GEORGE A CARROLL | 2550 HWY 39 | | | | WILLISTON | SC | 29853 | |
| GEORGE A CENTRELLA JR | 139 ALHAMBRA RD | | | | MASSAPEQUA | NY | 11758 | 6611 |
| GEORGE A CHALLIS & | JEAN S CHALLIS | TR GEORGE A CHALLIS & JEAN S | CHALLIS TRUST UA 5/5/04 | 1735 VICTORIA CIRCLE | VERO BEACH | FL | 32967 | 7294 |
| GEORGE A CHALMERS | 2 SAND ROAD FLITION | NR FLITWICK | ENGLANDMK455DT | UNITED KINGDOM | | | | |
| GEORGE A CHALMERS | 2 SAND ROAD FLITION | NR FLITWICK | MK 455DT | UNITED KINGDOM | | | | |
| GEORGE A CHRISTOFF | 4955 GOLF VILLAGE DR | | | | POWELL | OH | 43065 | 8049 |
| GEORGE A CHRISTOFF & | BARBARA J CHRISTOFF JT TEN | 4955 GOLF VILLAGE DR | | | POWELL | OH | 43065 | 8049 |
| GEORGE A CLARK | & ANDREA G CLARK JTTEN | 2 VANESSA LN | | | NAPA | CA | 94558 | |
| GEORGE A COOK | 529 HELEN ST | | | | MT MORRIS | MI | 48458 | 1922 |
| GEORGE A CORWIN JR | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546 | 5844 |
| GEORGE A CORWIN JR & | VICTORIA W CORWIN JT TEN | 1604 KEYSTONE DR | | | FRIENDSWOOD | TX | 77546 | 5844 |
| GEORGE A COURIE | 11604 TOULONE DR | | | | POTOMAC | MD | 20854 | 3144 |
| GEORGE A COURY & | LILY K COURY JT TEN | 805 PEMBERTON RD | | | GROSSE POINTE PARK | MI | 48230 | 1729 |
| GEORGE A CRAIG | 6021 COUNTRY CLUB RD | | | | OSHKOSH | WI | 54901 | 9152 |
| GEORGE A CROTHERS | 53 CITADEL DRIVE | | | | JACKSON | NJ | 08527 | 1813 |
| GEORGE A CUARIO | 1201 W EL MONTE ST | | | | STOCKTON | CA | 95207 | 6917 |
| GEORGE A CUSHMAN JR | 206 CONANT STREET | | | | DANVERS | MA | 01923 | |
| GEORGE A D'HEMECOURT III | 1222 HUNTINGTON DRIVE | | | | RICHARDSON | TX | 75080 | 2929 |
| GEORGE A DANN | G5086 N BELSAY RD | | | | FLINT | MI | 48506 | |
| GEORGE A DANNIBALE JR | 112 ROBBIN HILL RD | | | | MERIDEN | CT | 06450 | |
| GEORGE A DAVIS | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610 | 1620 |
| GEORGE A DEAL & | DOROTHY D DEAL | TR GEORGE A DEAL & DOROTHY D DEAL TRUST | UA 04/26/96 | 6415 S EDGEWATER DR | BELOIT | WI | 53511 | 9054 |
| GEORGE A DEDIE | 27 GATEWAY RD | | | | ROCHESTER | NY | 14624 | 4430 |
| GEORGE A DEJONG & | AGNES J DEJONG | TR GEORGE A DEJONG LOVING TRUST | UA 06/20/90 | 10501 EMILIE LANE #1109 | ORLAND PARK | IL | 60467 | 8806 |
| GEORGE A DELLI SANTI | 70 HIDDEN LAKE CIR | | | | BARNEGAT | NJ | 08005 | 5595 |
| GEORGE A DESHANO & | MARGARET V DESHANO | TR DESHANO FAM TRUST | UA 12/09/96 | 1956 ALHAMBRA DR | ANN ARBOR | MI | 48103 | 5009 |
| GEORGE A DIETRICH | 1999 ELEANOR R GRIFFITH DYNAST | ROETZEL & ANDRESS | 222 S MAIN ST | | AKRON | OH | 44308 | |
| GEORGE A DIMITROFF | 8231 PRAIRIE AVE | | | | FLUSHING | MI | 48433 | 8861 |
| GEORGE A DOOHAN | 225 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626 | 3425 |
| GEORGE A DORKO JR | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650 | 4111 |
| GEORGE A DOUGLAS | 398 LOTSMITH RD NE | | | | BROOKHAVEN | MS | 39601 | 9016 |
| GEORGE A DOUGLASS JR | 7550 N PENN | | | | INDIANAPOLIS | IN | 46240 | 2802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE A DOVAS | 1046 NORTH KELLOGG AVE | | | | SANTA BARBARA | CA | 93111 | 1025 |
| GEORGE A DOVAS | 500 W 111TH ST APT 3F | | | | NEW YORK | NY | 10025 | 1972 |
| GEORGE A DRAGAN JR | PO BOX 60 | 503 HALCOMB AVE | | | CLAIRTON | PA | 15025 | 1404 |
| GEORGE A DRAKE & | MARY A GREEN JT TEN | 20699 HIDDEN LAKES DR | | | CHELSEA | MI | 48118 | 9533 |
| GEORGE A DREW | 1995 CELESTIAL DR NE | | | | WARREN | OH | 44484 | 3982 |
| GEORGE A EBERHARD | 9388 2 1/2 MILE ROAD | | | | EAST LEROY | MI | 49051 | 8776 |
| GEORGE A EDGAR | 33 WAYNE LANE | | | | MERIDEN | CT | 06450 | 4721 |
| GEORGE A EDWARDS | 2500 NE 48TH LN APT 501 | | | | FORT LAUDERDALE | FL | 33308 | |
| GEORGE A ENDERS | 2236 SAN REMO DR | | | | BIG PINE KEY | FL | 33043 | 5105 |
| GEORGE A EVANS | 441 MAIN ST | | | | MANASQUAN | NJ | 08736 | |
| GEORGE A EYLER | 132 VANN DR | | | | ASHFORD | AL | 36312 | 3406 |
| GEORGE A FASSBINDER | PO BOX 155 | | | | FREEDOM | NY | 14065 | 0155 |
| GEORGE A FELISKY & | RONALD J FELISKY JT TEN | 3350 HILLVIEW AVE | | | FLINT | MI | 48504 | |
| GEORGE A FERCH | 13461 SHAKAMAC DR | | | | CARMEL | IN | 46032 | 9595 |
| GEORGE A FEVIG | & SCHERYL J FEVIG JTTEN | 4476 OAKCREEK DR S | | | FARGO | ND | 58104 | |
| GEORGE A FINCH | 5527 MAGNOLIA DR | | | | RAVENNA | OH | 44266 | 9026 |
| GEORGE A FINDLAY | 3347 NIXON RD | | | | HOLIDAY | FL | 34691 | 3145 |
| GEORGE A FLOHE & | KATHRYN L FLOHE JT TEN | 275 PARK FORREST BLVD | | | ENGLEWOOD | FL | 34223 | 6552 |
| GEORGE A FORD JR | CGM ROTH IRA CUSTODIAN | 10722 AUTUMN SPLENDOR DR | | | COLUMBIA | MD | 21044 | 4553 |
| GEORGE A FORTE | PO BOX 200005 | | | | CARTERSVILLE | GA | 30120 | 9001 |
| GEORGE A FOX | 8009 DAVIS BLVD | APT 5302 | | | N RICHLND HLS | TX | 76180 | 1940 |
| GEORGE A FOY & | GERALDINE A FOY JT TEN | PO BOX 492 | | | TALLMAN | NY | 10982 | 0492 |
| GEORGE A FRALICK | 10389 DENTON HILL | | | | FENTON | MI | 48430 | 2509 |
| GEORGE A FRANZ | TR UA 06/05/90 GEORGE A FRANZ | TRUST | 3158 GRACEFIELD ROAD | APT 623 | SILVER SPRING | MD | 20904 | |
| GEORGE A FREEMAN | CHARLES SCHWAB & CO INC CUST | 2091 27TH AVENUE S | | | GRAND FORKS | ND | 58201 | |
| GEORGE A FRENCH | 100 MALLARD CREEK ROAD | SUITE 401 | | | LOUISVILLE | KY | 40207 | 4194 |
| GEORGE A GALACHIUK | 54 LAFAYETTE AVE | | | | BUFFALO | NY | 14213 | 1347 |
| GEORGE A GALLION | 21 AVE OF CHAMPIONS | | | | NICHOLASVILLE | KY | 40356 | 9720 |
| GEORGE A GALLION | WEIHERALLEE 17 | D-65388 SCHLANGENBAD | GERMANY | | | | | |
| GEORGE A GEORGAS | 4011 KENYON AVE | | | | LORAIN | OH | 44053 | |
| GEORGE A GIBSON & | ETHEL A GIBSON | JT TEN | TOD | 10659 BLACKTHORN CT | FISHERS | IN | 46038 | 2280 |
| GEORGE A GLAUBIGER | 2447 NEW BERN AVE | | | | RALEIGH | NC | 27610 | 1816 |
| GEORGE A GODIN AND MARILYN J | GODIN TTEES  GEORGE A GODIN AN | D MARILYN J GODIN REVOCABLE LI | VING TRUST U/A DTD 7/7/2004 | 25260 YORKTOWN COURT | HARRISON TWP | MI | 48045 | 3264 |
| GEORGE A GOODRICH & | JEANNE GOODRICH JT WROS | 233 LEBANON MOUNTAIN ROAD | | | PITTSFIELD | MA | 01201 | 9619 |
| GEORGE A GOSNELL JR | 62 SPRING KNOLL COURT | | | | COLORA | MD | 21917 | 1433 |
| GEORGE A GREGAS OR | PATRICIA A GREGAS    UNDER | GREGAS FAMILY TRUST | 8402 GREELEY BLVD | | SPRINGFIELD | VA | 22152 | |
| GEORGE A GROVE | 5321 SODOM-HUTCHINGS ROAD | | | | FARMDALE | OH | 44417 | 9789 |
| GEORGE A GROVE | 798 EMERSON WAY CT | | | | BLOOMFIELD HILLS | MI | 48304 | 3732 |
| GEORGE A GRYSZOWKA | 3350 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224 | 2166 |
| GEORGE A GUNDY | 1125 ROCKPORT LN | | | | COLUMBUS | OH | 43235 | 4040 |
| GEORGE A HAAS | 24 AIRPORT RD | | | | HUGUENOT | NY | 12746 | 5233 |
| GEORGE A HACKBARDT & | JANET H HACKBARDT JT TEN | 5060 ROSS RD | | | TIPP CITY | OH | 45371 | 8558 |
| GEORGE A HACKBARDT & | JANET H HACKBARDT JT TEN | 5060 ROSS RD | | | TIPP CITY | OH | 45371 | 8558 |
| GEORGE A HALKO | PO BOX 534 | | | | OKARCHE | OK | 73762 | 0534 |
| GEORGE A HAMMOND | 1528 OAKLEAF DR | | | | AUBURN | GA | 30011 | 3268 |
| GEORGE A HANSEN | 154 S RAILWAY AVENUE | | | | COLEMAN | WI | 54112 | 9518 |
| GEORGE A HANSEN & LADONNA N | HANSEN | GEORGE HANSEN & LADONNA | HANSEN TRUST U/A DTD 05/31/19 | 292 DRY GULCH | WIMBERLEY | TX | 78676 | |
| GEORGE A HARDY JR | 15168 MASONIC | | | | WARREN | MI | 48088 | 1546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE A HARRIS | 3195 LYLE ROAD | | | | LEWISTON | MI | 49756 | 8500 |
| GEORGE A HARVEY | 267 SURREY RD | | | | SOUTHAMPTON | PA | 18966 | 3381 |
| GEORGE A HAVERSTICK | 2303 WEST BLACKMORE | | | | MAYVILLE | MI | 48744 | 9766 |
| GEORGE A HAYES | 5871 ROMAINE PL A | | | | SAINT LOUIS | MO | 63112 | 3708 |
| GEORGE A HEBENSTREIT & | HELEN HEBENSTREIT JT TEN | APT 308 | 21 YACHT CLUB DR | | NORTH PALM BEACH | FL | 33408 | 3957 |
| GEORGE A HECKMAN | 5535 S HINMAN RD | | | | FOWLER | MI | 48835 | 9232 |
| GEORGE A HELM | 5111 WILMINGTON PIKE | | | | DAYTON | OH | 45440 | 2248 |
| GEORGE A HEPT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 470 MERMAID DR | | MANAHAWKIN | NJ | 08050 | |
| GEORGE A HOFFMAN & | JOAN J HOFFMAN JT TEN | 217 CR 830 | | | HENDERSON | AR | 72544 | 9062 |
| GEORGE A HOLLODICK | 152 WARWICKE PLACE | | | | ADVANCE | NC | 27006 | 8506 |
| GEORGE A HOOVER | 232 GLENMORE DR | | | | CORAOPOLIS | PA | 15108 | 9653 |
| GEORGE A HOOVER & | MARILOU TRIMBER JT TEN | 232 GLEN MOORE DR | | | CORAOPOLIS | PA | 15108 | 9653 |
| GEORGE A HOPKINS TRUST | GEORGE A HOPKINS TTEE UA | DTD 09/29/95 | 7 TEAL LN | | HILTON HEAD | SC | 29926 | 1826 |
| GEORGE A HOVANEC | 898 CHINQUAPIN RD | | | | MCLEAN | VA | 22102 | 1039 |
| GEORGE A HOVATTER | 16035 JONES ROAD | | | | BROOKSVILLE | FL | 34601 | 4115 |
| GEORGE A HREHOCIK & | IDA M HREHOCIK JT TEN | 123 CIDAR LANE | | | MCMURRAY | PA | 15317 | 3436 |
| GEORGE A HUDSON | APT HR335 | 719 MAIDEN CHOICE LN | | | CATONSVILLE | MD | 21228 | 6247 |
| GEORGE A HURST & BETTY J HURST | TTEES FBO GEORGE A HURST & | BETTY J HURST TRUST | UAD 06/28/01 | 1905 E LINCOLN | ROYAL OAK | MI | 48067 | 4023 |
| GEORGE A INGHAM & | MARGARET M INGHAM JT TEN | 5593 WOODWIND DR | | | BLOOMFIELD TWP | MI | 48301 | 1065 |
| GEORGE A JAJUGA | 35319 UNIVERSITY | | | | WESTLAND | MI | 48185 | 3639 |
| GEORGE A JANCARIK | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817 | 9733 |
| GEORGE A JOHNSON | R/O IRA DCG & T TTEE | PO BOX 10871 | | | JACKSON | MS | 39289 | 0871 |
| GEORGE A JOHNSTON | 1565 S MAIN ST | | | | CLYDE | OH | 43410 | 2043 |
| GEORGE A JOHNSTON JR | 4327 EAGER RD | | | | HOWELL | MI | 48843 | 6735 |
| GEORGE A JYUROVAT | GRANDCHILDREN LTD | PO BOX 649 | | | MANTUA | OH | 44255 | |
| GEORGE A KAPPAZ & | MRS JESSIE F KAPPAZ JT TEN | 603 BILBY STREET | | | NEWTON | TX | 75966 | 1368 |
| GEORGE A KARLESKINT JR | 368 S. HARRISON AVE. | | | | KIRKWOOD | MO | 63122 | 5802 |
| GEORGE A KELLER TTEE | GEORGE A KELLER REVOCABLE | LIVING TRUST DTD 4/6/06 | 5881 SEILER DR | | CINCINNATI | OH | 45239 | 6233 |
| GEORGE A KENNEY | 23 GATES POND RD | | | | BERLIN | MA | 01503 | 1310 |
| GEORGE A KENNEY JR | 6 WILKINS ST | | | | HUDSON | MA | 01749 | 1802 |
| GEORGE A KISER JR | 5254 FIVE FORKS | | | | LILBURN | GA | 30047 | 6714 |
| GEORGE A KNOX | P O BOX 372097 | | | | SAINT LOUIS | MO | 63137 | |
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN | 4435 OLD WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668 | 1923 |
| GEORGE A KRALL & | LUELLA J KRALL JT TEN | 836 TOP OF THE THUMB LN | | | ELLISON BAY | WI | 54210 | |
| GEORGE A KRALOVICH | CUST KRISTEN R KRALOVICH UGMA MI | 1408 CHESTNUT LANE | | | ROCHESTER HILLS | MI | 48309 | 1719 |
| GEORGE A KRIEGER | 11343 ROOSEVELT ROAD | | | | SAGINAW | MI | 48609 | 9774 |
| GEORGE A KRISAN & | MRS LORRAINE A KRISAN JT TEN | 2606 S KENSINGTON AVE | | | WESTCHESTER | IL | 60154 | 5131 |
| GEORGE A LADAMUS | 840 TWIN LAKES DR UNIT 109 | | | | ST GEORGE | UT | 84770 | |
| GEORGE A LAMBERT | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827 | 1326 |
| GEORGE A LAMBERT TTEE OF THE | GEORGE A LAMBERT TRUST | DTD 01/21/94 | 21400 W SYCAMORE DRIVE | | PLAINFIELD | IL | 60544 | 6373 |
| GEORGE A LANE | 9408 ENGLISH OAK DRIVE | | | | INDIANAPOLIS | IN | 46235 | 1148 |
| GEORGE A LASKY | 12400 COIT RD STE 1000 | | | | DALLAS | TX | 75251 | |
| GEORGE A LASKY | 12400 COIT ROAD #1000 | | | | DALLAS | TX | 75251 | 2005 |
| GEORGE A LEACH | 2705 W BROWN RD | | | | MILLINGTON | MI | 48746 | 9636 |
| GEORGE A LEFLEUR | BOX 48 FRANKLIN RD | | | | WADDINGTON | NY | 13694 | 0048 |
| GEORGE A LEWIS | 7902 STURGEOM AVE | | | | MIDLAND | MI | 48642 | 8308 |
| GEORGE A LEWIS | PO BOX 7467 | | | | PHILADELPHIA | PA | 19101 | 7467 |
| GEORGE A LIVINGSTONE III & | BETTY I LIVINGSTONE JT TEN | 2405 NW HIGHLAND DR | | | CORVALLIS | OR | 97330 | 1543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE A LOHMEIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3919 COOPER LN | | INDIANAPOLIS | IN | 46228 | 3419 |
| GEORGE A LOHR & | LAURA B LOHR JT TEN | 4241 BUCKHEAD RD | | | MADISON | GA | 30650 | 4349 |
| GEORGE A LOSHKAJIAN & | NORA LOSHKAJIAN JT TEN | PO BOX 812 | | | SADDLE RIVER | NJ | 07458 | 0812 |
| GEORGE A LUCAS | 190 W SPEAKER ST | | | | SANDUSKY | MI | 48471 | 1264 |
| GEORGE A LUNDIN & | BARBARA A LUNDIN JT TEN | 28328 LORENZ | | | MADISON HEIGHTS | MI | 48071 | 2840 |
| GEORGE A LUNDIN (IRA) | FCC AS CUSTODIAN | 28328 LORENZ | | | MADISON HEIGHTS | MI | 48071 | |
| GEORGE A LUPCA | 11060 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023 | 2518 |
| GEORGE A LUPCA IRA R/O | FCC AS CUSTODIAN | 11060 STAFFORD ROAD | | | CHAGRIN FALLS | OH | 44023 | 2518 |
| GEORGE A LUTZ | 448 LOCUST RD | | | | HARWINTON | CT | 06791 | 2802 |
| GEORGE A LYTLE | 15548 W CATALINA DR | | | | GOODYEAR | AZ | 85338 | 8160 |
| GEORGE A MACKUS | 11841 WEXFORD PLACE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| GEORGE A MAGALLON TTEE | MAGALLON FAMILY TRUST U/A | DTD 01/13/1993 | 1275 HILLCREST | | POMONA | CA | 91768 | 1427 |
| GEORGE A MANLEY | NICHOLAS G MANLEY | 15 WOODVALE LANE | | | HUNTINGTON | NY | 11743 | |
| GEORGE A MARCINKO & | MRS MARY O MARCINKO JT TEN | 1801 DRAKE DR | | | RICHARDSON | TX | 75081 | 3210 |
| GEORGE A MARCINKO SR & | MARY O MARCINKO | 1801 DRAKE DR | | | RICHARDSON | TX | 75081 | |
| GEORGE A MARINELLI | 1361 E BOOT RD | | | | WEST CHESTER | PA | 19380 | 5988 |
| GEORGE A MASLYAR | PO BOX 269 | | | | KENSINGTON | MD | 20895 | 0269 |
| GEORGE A MATHES | 12 HASSAKE RD | | | | OLD GREENWICH | CT | 06870 | 1317 |
| GEORGE A MELNICK | 16511 SHILLINE RD | | | | BERLIN CENTER | OH | 44401 | 8708 |
| GEORGE A METZLER | 8 SCHAROUN DR | | | | PULASKI | NY | 13142 | |
| GEORGE A MILLER | 11666 N 28TH DRIVE NBR 256 | | | | PHOENIX | AZ | 85029 | |
| GEORGE A MILLER JR | 306 3RD AVE | | | | TAWAS CITY | MI | 48763 | 9202 |
| GEORGE A MILLS | 1980 LEHNER RD | | | | COLUMBUS | OH | 43224 | 2233 |
| GEORGE A MIRMELSTEIN | 2300 SHORE SANDS CT | | | | VIRGINIA BEACH | VA | 23451 | 7304 |
| GEORGE A MITCHELL & | CAROLYNN B MITCHELL CO-TTEES | GEORGE A MITCHELL FAMILY TR | 1364 MEADOWOOD CIR | | POLAND | OH | 44514 | 3291 |
| GEORGE A MIXTER JR | 7720 DRESDEN AVE | | | | PARMA | OH | 44129 | 2806 |
| GEORGE A MIZER | TR GEORGE A MIZER LIVING TRUST | UA 06/15/96 | 4 MOHAWK LN | | HAGUE | NY | 12836 | |
| GEORGE A MONK SEP IRA | FCC AS CUSTODIAN | 1007 CYNTHIA CRESCENT | | | ANNISTON | AL | 36207 | 4169 |
| GEORGE A MONTGOMERY | 1133 BLOUIN DRIVE | | | | DOLTON | IL | 60419 | 2704 |
| GEORGE A MORGAN & | VIRGINIA O MORGAN TEN ENT | 1207 MOUNT VERNON AVE | | | HUNTINGDON | PA | 16652 | 1147 |
| GEORGE A MORVEY | 48-24 194TH ST | | | | FLUSHING | NY | 11365 | 1222 |
| GEORGE A MORVEY & | MARY ANNE MORVEY JT TEN | 48-24 194 ST | | | FLUSHING | NY | 11365 | 1222 |
| GEORGE A MOTEN | 1913 BARKS ST | | | | FLINT | MI | 48503 | 4303 |
| GEORGE A MURRAY | BOX 2176 | | | | KALISPELL | MT | 59903 | 2176 |
| GEORGE A MURRAY (IRA) | FCC AS CUSTODIAN | 7505 PEPITA WAY | | | LA JOLLA | CA | 92037 | 5246 |
| GEORGE A NANO | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132 | 1233 |
| GEORGE A NATZEL | 11910 ORCHARD ST | | | | LENNON | MI | 48449 | 9684 |
| GEORGE A NEMET & | LEILA K NEMET JT TEN | 2570 RANFIELD ROAD | | | MOGADORE | OH | 44260 | |
| GEORGE A NICHOLS | MARTHA M NICHOLS | 203 HYCLIFF RD SW | | | ROME | GA | 30165 | 3462 |
| GEORGE A NIEMI & | ANN NIEMI | JT TEN | 1084 RIVERVIEW DR | | ISHPEMING | MI | 49849 | 2501 |
| GEORGE A NOWACEK | 1052 CROSS GATE RD | | | | WINSTON SALEM | NC | 27106 | 6323 |
| GEORGE A NOYES & | CAROLE L NOYES JTTEN | 6225 KODIAK BEAR COURT | | | WALDORF | MD | 20603 | 4423 |
| GEORGE A NYE | CHARLES SCHWAB & CO INC CUST | 13 WASHINGTON AVE | | | STREAMWOOD | IL | 60107 | |
| GEORGE A OLSON | 1623 LESLIE | | | | WESTLAND | MI | 48186 | 4472 |
| GEORGE A OSHEA A MINOR UNDER | GUARDIANSHIP OF ROBERT J | OSHEA | 14 VARADY DR | | FORDS | NJ | 08863 | 1213 |
| GEORGE A OYERLY AND | DORA M. OYERLY JTWROS | 4619 ASPEN LANE | | | PORT ARTHUR | TX | 77642 | 2241 |
| GEORGE A PALMER | VIRGINIA R PALMER | 40 BEACH POND RD | | | GROTON | CT | 06340 | 5904 |
| GEORGE A PASCHALL | 4425 MURPHY ROAD | C/O JACK'S MARKET | | | NASHVILLE | TN | 37209 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE A PATTON | 7971 KIERNAN AVE | | | | MODESTO | CA | 95358 |
| GEORGE A PAUWELS | 70 TIERNEY RD | | | | BAY CITY | MI | 48708 | 9123 |
| GEORGE A PEABOBY | TR GEORGE A PEABODY REVOCABLE TRUST | UA 04/17/00 | 41120 FOX RUN RD APT 308 | | NOVI | MI | 48377 | 4804 |
| GEORGE A PEEHLER | 157 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150 |
| GEORGE A PETERS & | FRANCES PETERS & | THOMAS G PETERS JT TEN | 45895 MEADOWS CIR EAST | | MACOMB TWP | MI | 48044 |
| GEORGE A PILGERRIM | CHARLES SCHWAB & CO INC CUST | 416 PATRICIA RD | | | HURST | TX | 76053 |
| GEORGE A POLYMENEAS | 17051 PLUMMER #240 | | | | NORTHBRIDGE | CA | 91325 | 2555 |
| GEORGE A POWERS  & | NOREEN M POWERS JT WROS | 3711 E AHWATUKEE DR | | | PHOENIX | AZ | 85044 | 3808 |
| GEORGE A PRESTON | CUST CHRISTINE JACQUELINE PRESTON | UGMA NY | 4 COACH LANE | | MUTTONTOWN | NY | 11791 | 3056 |
| GEORGE A PRIESTER | BOX 496 | | | | CLARK | PA | 16113 | 0496 |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN | 3750 NORA STREET | | | CLARK | PA | 16113 |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN | BOX 496 | | | CLARK | PA | 16113 | 0496 |
| GEORGE A PRUNTY | 1221 N LIVINGSTON ST | | | | INDIANAPOLIS | IN | 46222 | 2926 |
| GEORGE A PUGH | 1515 W ALLEGHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132 | 1754 |
| GEORGE A RAGO | 6 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610 | 1310 |
| GEORGE A RAISELIS & | REGINA T RAISELIS JT TEN | 311 COLONESE RD | | | FAIRFIELD | CT | 06432 | 1113 |
| GEORGE A RAYL & | JUDITH J RAYL | 2169 N 825 E | | | LOGANSPORT | IN | 46947 |
| GEORGE A REA | 440 ALEXIAN WAY APT 45 | | | | SIGNAL MTN | TN | 37377 |
| GEORGE A READER | 812 SOFT PINE COURT | | | | NEW SMYRNA BEACH | FL | 32168 | 6167 |
| GEORGE A REESE & | KATHLEEN M REESE JT TEN | 13271 PINE BEACH ROAD | | | PRINCESS ANNE | MD | 21853 | 3541 |
| GEORGE A RICH | PO BOX 44 | | | | SWEET SPRINGS | MO | 65351 | 0044 |
| GEORGE A RICKSGERS | MARY LOU RICKSGERS | 7092 E HOLLY RD | | | HOLLY | MI | 48442 | 9786 |
| GEORGE A RIEHLE | 924 GRAVEL ROAD | | | | WEBSTER | NY | 14580 | 1720 |
| GEORGE A RISCUTTA | 23468 LORAI RD #311 | | | | NORTH OLMSTED | OH | 44070 | 2214 |
| GEORGE A ROACHE | ATTN ROACH'S EXTERMINATING | 503 FERRIS ST | | | YPSILANTI | MI | 48197 | 5303 |
| GEORGE A ROBERTS | 9065 SW 190TH AVE ROAD | | | | DUNNELLON | FL | 34432 |
| GEORGE A ROBINSON | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104 | 5421 |
| GEORGE A RODRIGUEZ | 851 LINCOLN LN | APT 1206 | | | DEARBORN | MI | 48126 | 2992 |
| GEORGE A RODRIGUEZ JR | 96 GARVEY ST | | | | BUFFALO | NY | 14220 | 1408 |
| GEORGE A ROSE | PO BOX 48 | | | | NAPOLEON | MI | 49261 | 0048 |
| GEORGE A ROSS | 88 SILVERWOOD CIRCLE | | | | CINCINNATI | OH | 45246 | 2455 |
| GEORGE A ROY | 8923 SENEY DR | | | | DIMONDALE | MI | 48821 | 9633 |
| GEORGE A RUBAL | TR RUBAL FAMILY TRUST UA 1/5/04 | 29414 PARKWOOD | | | WICKCLIFF | OH | 44072 |
| GEORGE A RYNO | 16 FOUNTAIN VIEW BL | | | | NORTH FORT MYERS | FL | 33903 | 7322 |
| GEORGE A SAVARY & | BERNADINE N SAVARY | TR REV LIV TR 05/16/85 U-A GEORGE A | SAVARY & | BERNADINE N SAVARY 4535 E EDGEWOOD | MESA | AZ | 85206 | 2603 |
| GEORGE A SAYLER & | MARY ELLEN SAYLER | P O BOX 136 | | | TROUT CREEK | NY | 13847 |
| GEORGE A SCHMIDT | 7705 GATEWOOD TERRACE | | | | LAS VEGAS | NV | 89129 | 5405 |
| GEORGE A SCHMITT | CHARLES SCHWAB & CO INC CUST | 7 DYKEMAN RD | | | DELMAR | NY | 12054 |
| GEORGE A SCHNEIDER & | ROBERT J SCHNEIDER & | THOMAS J &RICHARD P SCHNEIDER | TR UAD3 16 94FBO JM THOMAS & GA | SCHNEIDERFAM TR 5884 DEWHIRST DR | SAGINAW | MI | 48603 | 7367 |
| GEORGE A SCHUBERT | 521 NEBRASKA ST | PO BOX 113 | | | STURGEON BAY | WI | 54235 | 0113 |
| GEORGE A SCHUBERT & | GRACE MCCORMICK JT TEN | PO BOX 113 | | | STURGEON BAY | WI | 54235 | 0113 |
| GEORGE A SEBECK | DIANE M SEBECK JT TEN | 8116 NE RIVER RD. | | | ELK RIVER | MN | 55330 | 6671 |
| GEORGE A SEKERAK | 2597 REEVES RD NE | | | | WARREN | OH | 44483 | 4358 |
| GEORGE A SHADE | C/O J RUSSELL LEBARGE | JOHNSON ROSATI | 24825 LITTLE MACK STE 200 | | ST CLR SHORES | MI | 48080 |
| GEORGE A SIRKO | 1769 WARNER RD | | | | VIENNA | OH | 44473 | 9718 |
| GEORGE A SISINO | 13237 FENTON AVE | | | | SYLMAR | CA | 91342 | 4412 |
| GEORGE A SKENE | 1606 LAKE METAMORA DR | | | | METAMORA | MI | 48455 | 8945 |
| GEORGE A SLOAN & | D'ARBRA L SLOAN | JT TEN | 3103 N. OAKLAND AVE. | | DECATUR | IL | 62526 | 1609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE A SMALLWOOD JR | CGM IRA ROLLOVER CUSTODIAN | 129 16TH ST NE | | | WASHINGTON | DC | 20002 6511 |
| GEORGE A SMITH | 306 WEST PINE STREET | | | | TALLULA | IL | 62688 |
| GEORGE A SMITH & | KATHLEEN L SMITH JT TEN | 5156 MAYBEE ROAD | | | CLARKSTON | MI | 48346 4339 |
| GEORGE A SOFER | CHARLES SCHWAB & CO INC CUST | 5303 143RD AVE SE | | | BELLEVUE | WA | 98006 |
| GEORGE A SOMERVILLE | POST OFFICE BOX 1122 | | | | RICHMOND | VA | 23218 1122 |
| GEORGE A SORRENTINO | CYNDEE A SORRENTINO | 389 GLENRIDGE RD | | | STRATFORD | CT | 06614 |
| GEORGE A SOTO | 1206 RIDGE CIR | APT D | | | TONGANOXIE | KS | 66086 9302 |
| GEORGE A STANLEY | 3200 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170 8608 |
| GEORGE A STICKNEY & | JUDITH C STICKNEY | TR STICKNEY FAMILY TRUST | UA 09/18/98 | 1025 W FAIRWAY DRIVE | MESA | AZ | 85201 3138 |
| GEORGE A STONER | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017 1723 |
| GEORGE A STOUT JR | 786 HICKORY PINE DR | | | | WHITELAND | IN | 46184 9200 |
| GEORGE A STRZELCZYK & | LORRAINE F STRZELCZYK JT TEN | 106 CREEKVIEW DR | | | WEST SENECA | NY | 14224 2432 |
| GEORGE A STURTEVANT | C/O STANLEY A JOHNSON | 2175 N CALIFORNIA BLVD STE 715 | | | WALNUT CREEK | CA | 94596 3579 |
| GEORGE A STYLE & | BARBARA A STYLE JT TEN | 5 RIDGE RD | | | COLD SPG HBR | NY | 11724 1809 |
| GEORGE A SURO & | PATRICIA E SURO JT TEN | 7251 WEMBLEY PL | | | CASTLE ROCK | CO | 80104 9269 |
| GEORGE A SYRKO | 1429 WHITE OAK DRIVE NE | | | | WARREN | OH | 44484 1651 |
| GEORGE A TEAMER | 487 VALENCIA | | | | PONTIAC | MI | 48342 1770 |
| GEORGE A TEITZ | 3214 ROLLING RD | | | | CHEVY CHASE | MD | 20815 4036 |
| GEORGE A THATCHER | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014 4533 |
| GEORGE A THIBOUTOT | 69 MERRYFIELD AVENUE | | | | WATERVILLE | ME | 04901 5143 |
| GEORGE A THOMSON JR & | JEANNINE M THOMSON | JT TEN | PO BOX 358 | | OCEAN SPRINGS | MS | 39566 0358 |
| GEORGE A UBERTI & | MRS MARIAN E UBERTI JT TEN | 10143 CARRETA DRIVE | | | SANTEE | CA | 92071 4917 |
| GEORGE A VALENTINE | 217 OLD COLONY WAY | | | | ROCKY MOUNT | NC | 27804 3568 |
| GEORGE A VINALL | 605 WILLOWVALLEY LAKES DRIVE | | | | WILLOW STREET | PA | 17584 |
| GEORGE A VINALL & | BARBARA S VINALL JT TEN | 605 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584 9647 |
| GEORGE A VORIS | APT 307 | 9 SAINT JAMES PLACE | | | ONEONTA | NY | 13820 3254 |
| GEORGE A VOSSLER | 129 MORRIS AVE | | | | BUFFALO | NY | 14214 1609 |
| GEORGE A WALDROP | 409 DORCAS LN | | | | ARLINGTON | TX | 76013 1792 |
| GEORGE A WALKER | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703 1323 |
| GEORGE A WARTHEN II | 2304 MONUMENT AVE | | | | RICHMOND | VA | 23220 2604 |
| GEORGE A WARTHEN II | 2304 MONUMENT AVE | | | | RICHMOND | VA | 23220 2604 |
| GEORGE A WASHABAUGH | CHARLES SCHWAB & CO INC CUST | 11704 WIND CREEK CT | | | ALEDO | TX | 76008 |
| GEORGE A WATERHOUSE | 1884 TANGLEWOOD DRIVE S | | | | MANSFIELD | OH | 44906 1733 |
| GEORGE A WATKINS | 7415 CAINE RD RT 3 | | | | VASSAR | MI | 48768 9285 |
| GEORGE A WATKINS & | BETTY E WATKINS JT TEN | 7415 CAINE RD | | | VASSAR | MI | 48768 9285 |
| GEORGE A WEINKAUF JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 35 MITCHELL BLVD STE 15 | | SAN RAFAEL | CA | 94903 |
| GEORGE A WEST | 8646 MANN RD | | | | TIPP CITY | OH | 45371 8770 |
| GEORGE A WEST & | MRS REECE B WEST JT TEN | PO BOX 5931 | | | MARYVILLE | TN | 37802 5931 |
| GEORGE A WEVER | TR GEORGE A WEVER LIVING TRUST | UA 10/24/05 | 7061 WARWICK RD | | INDIANAPOLIS | IN | 46220 1050 |
| GEORGE A WHITE | 645 LOUISE COURT | | | | CAMPBELL | CA | 95008 4530 |
| GEORGE A WHITEHEAD | 769 DALKEITH AVENUE | LONDON ON  N5X 1R7 | CANADA | | | | |
| GEORGE A WILCOX JR | 3277 SE 2ND PL | | | | KEYSTONE HEIGHTS | FL | 32656 6105 |
| GEORGE A WISNIEWSKI | 145 FRANCONIAN DR S | | | | FRANKENMUTH | MI | 48734 1040 |
| GEORGE A WYDO | 4502 ANN COURT | | | | MANSFIELD | TX | 76063 |
| GEORGE A YAGER & | CAROL RAE YAGER JT TEN | 6587 PINE VALLEY DR | | | SANTA ROSA | CA | 95409 5888 |
| GEORGE A ZATHEY | 14070 ASHURST ST | | | | LIVONIA | MI | 48154 5314 |
| GEORGE A ZAZOPOULOS | 4727 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201 4707 |
| GEORGE A ZIMMER | 700 E DUBLIN GRANVILLE RD | | | | WORTHINGTON | OH | 43085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE A. ALLSOPP | 62 E CORAL DR | | | | BRICK | NJ | 08723 7636 |
| GEORGE A. ALLSOPP | 62 E CORAL DR | | | | BRICK | NJ | 08723 7636 |
| GEORGE A. CHARS IRA | FCC AS CUSTODIAN | 3239 N. 48TH ST. | | | MILWAUKEE | WI | 53216 3343 |
| GEORGE A. DENTON | PO BOX 1252 | | | | ARTESIA | NM | 88211 1252 |
| GEORGE A. FELD | IRREVOCABLE TRUST | MARGARET LOONEY TTEE | U/A DTD 12/11/2003 | 2119 HARVARD | BERKLEY | MI | 48072 1749 |
| GEORGE A. MESSENGER | 15 SANBORN RD. | | | | CONCORD | NH | 03301 |
| GEORGE A. OGLE | CGM IRA CUSTODIAN | PM ACCOUNT | 755 RIVER OAKS LANE | | MERRITT ISLAND | FL | 32953 4325 |
| GEORGE A. PEAPPLES, TRUSTEE | GEORGE A. PEAPPLES DECLARATION | OF TRUST DTD 9/23/1987 | 1021 SPRING ST | | ANN ARBOR | MI | 48103 3244 |
| GEORGE A. SHELL | 2737 NW DENVER AVE. | | | | LAWTON | OK | 73505 3942 |
| GEORGE ABD EL MESSIEH | 1 MANCHESTER DR 1ST FLOOR | | | | STATEN ISLAND | NY | 10312 |
| GEORGE ABE | 114 E MISSION ST | | | | SAN JOSE | CA | 95112 |
| GEORGE ABEL | 13308 CREEKVIEW ROAD | | | | PROSPECT | KY | 40059 9006 |
| GEORGE ABRAHAM | DONNA L ABRAHAM | ABRAHAM FAMILY PARTNERSHIP | 16525 N. 109TH PLACE | | SCOTTSDALE | AZ | 85255 9092 |
| GEORGE ACKERMAN | 105 LEXINGTON AVE APT 1F | | | | NEW YORK | NY | 10016 |
| GEORGE ADAM WANASKI | 12520 NE 145TH ST #E31 | | | | KIRKLAND | WA | 98034 1278 |
| GEORGE ADRIAN TRISTAO | 420 E ESTATE | | | | TULARE | CA | 93274 2014 |
| GEORGE AJJAN | 352 16TH ST | | | | BROOKLYN | NY | 11215 5614 |
| GEORGE AL-BILLEH | 408 1/2 N 2ND ST | | | | ALLENTOWN | PA | 18102 |
| GEORGE ALAMEDA | CUST LINDA MARIE ALAMEDA U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 58 MONTROSE | IRVINE | CA | 92620 1995 |
| GEORGE ALAN NEWBEGIN & | ELIZABETH NEWBEGIN JT TEN | 1035 LEONARD RD | | | LEONARD | MI | 48367 |
| GEORGE ALBERT ALBANY | 221 ENGLE DR | | | | WALLINGFORD | PA | 19086 6322 |
| GEORGE ALBERT HUNTINGTON | 515 LOCUST ST | APT B1 | | | LOCKPORT | NY | 14094 5657 |
| GEORGE ALDEN SWANSON | CHARLES SCHWAB & CO INC CUST | GEORGE A SWANSON MD I401K PLAN | 10920 LOOKOUT PT | | KNOXVILLE | TN | 37934 |
| GEORGE ALDERDICE | 296 CRABAPPLE ROAD | | | | MANHASSET | NY | 11030 1709 |
| GEORGE ALEXANDER LOMNYCKYJ | CHARLES SCHWAB & CO INC CUST | PO BOX 8187 | | | LONGBOAT KEY | FL | 34228 |
| GEORGE ALFRED PORTILLA & | SUSAN IRENE PORTILLA JTWROS | C/O DAKOTA CLINIC | 125 E FRAZEE STREET | | DETROIT LAKES | MN | 56501 3501 |
| GEORGE ALFRED PORTILLA ACF | ANNIE PORTILLA UMN/UTMA | C/O DAKOTA CLINIC | 125 E FRAZEE STREET | | DETROIT LAKES | MN | 56501 3501 |
| GEORGE ALFRED PORTILLA ACF | KATHRYN PORTILLA UMN/UTMA | C/O DAKOTA CLINIC | 125 E FRAZEE STREET | | DETROIT LAKES | MN | 56501 3501 |
| GEORGE ALFRED SEAMANDS | CATHERINE C. MCKERNAN LIVING T | 9214 SETTER PLACE | | | SPRINGFIELD | VA | 22153 |
| GEORGE ALLAN & | DIANE M ALLAN JT TEN | 7 STONEHEDGE DR | | | WILMINGTON | MA | 01887 3189 |
| GEORGE ALLEN & | DORIS ALLEN JT TEN | 36 KENNETH PLACE | | | CLARK | NJ | 07066 1721 |
| GEORGE ALLEN ATHERTON | 509 RYAN AVE | | | | MODESTO | CA | 95350 |
| GEORGE ALLEN FARIS & | ELIZABETH A FARIS | JT TEN | 3846 WHIZNAN STREET | | SACRAMENTO | CA | 95821 2942 |
| GEORGE ALLEN HALE | TOD ACCOUNT | 1803 VIRGINIA AVENUE | | | BLUEFIELD | VA | 24605 1132 |
| GEORGE ALLEN HALE IRA | FCC AS CUSTODIAN | 1803 VIRGINIA AVENUE | | | BLUEFIELD | VA | 24605 1132 |
| GEORGE ALLEN KEMP & | CHARLOTTE EILEEN KEMP | TR KEMP 1991 FAM TRUST | UA 12/09/91 | 1672 FAIRWOOD AVENUE | SAN JOSE | CA | 95125 4937 |
| GEORGE ALLEN NEEDHAM | 4257 PEACE DR | | | | MORRISTOWN | TN | 37814 |
| GEORGE ALLEN NEELY | 2316 TREMONT | | | | FORT WORTH | TX | 76107 4337 |
| GEORGE ALLSOPP | 62 E CORAL DR | | | | BRICKTOWN | NJ | 08723 7636 |
| GEORGE ALOUPAS | 11531 VENTURA TRAIL | | | | LUSBY | MD | 20657 |
| GEORGE ALTON BALL IRA | FCC AS CUSTODIAN | 2744 SHAW RD | | | MIDDLE GROVE | NY | 12850 1314 |
| GEORGE ANAGNOS & | HOLLY ANAGNOS JT TEN | 10801 S W 93 AVE | | | MIAMI | FL | 33176 3632 |
| GEORGE ANASTAS | CUST DAEMON GEORGE ANASTAS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4140 DOWNSROW CT | PORTLAND | OR | 97221 |
| GEORGE ANASTAS | CUST GREGG STEPHEN ANASTAS U/THE NY | U-G-M-A | 11021 BRIDGEPOINTE NE | | ALBUQUERQUE | NM | 87111 7413 |
| GEORGE ANASTOPOULOS & | KATINA ANASTOPOULOS | JT TEN | 1885 E SKYLINE DRIVE | | TUCSON | AZ | 85718 1122 |
| GEORGE AND CORENTHEL GREENE TR | GEORGE M. GREENE TTEE | CORENTHEL Y. GREENE TTEE | U/A DTD 05/19/1998 | PO BOX 26297 | TEMPE | AZ | 85282 |
| GEORGE AND DOROTHY | CANNIE TRUST | JAY CANNIE TTEE | U/A DTD 08/04/1993 | 35 PARKER ROAD | PLAINSBORO | NJ | 08536 |
| GEORGE AND JEAN YOUNG REV | TRUST TR | JEAN A YOUNG TTEE ET AL | U/A DTD 11/19/2003 | 4415 KARIBA LAKE TERRACE | SARASOTA | FL | 34243 4268 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE ANDERSON | 11891 89TH ST NW | | | | ANNANDALE | MN | 55302 | 1307 |
| GEORGE ANDERSON | TR ERIK ANDERSON U-W FOSTER B | SALGOT | 2778 BASELINE RD | | GRAND ISLAND | NY | 14072 | 1307 |
| GEORGE ANDERSON & | PHYLLIS ANDERSON JT TEN | 8211 7TH AVE | | | BROOKLYN | NY | 11228 | 2806 |
| GEORGE ANDREK | 417 HILDA ST | | | | EAST MEADOW | NY | 11554 | 4246 |
| GEORGE ANDREW KALLIN | 643 W LEMON AVE | | | | ARCADIA | CA | 91007 | |
| GEORGE ANDREW MILLER JR | 1626 FEDERAL AVE E | | | | SEATTLE | WA | 98102 | 4235 |
| GEORGE ANDREW PRICE | 1545 LOCUST | | | | DENVER | CO | 80220 | 1627 |
| GEORGE ANDREWS | DESIGNATED BENE PLAN/TOD | 555 W EUGENIE ST | | | CHICAGO | IL | 60614 | |
| GEORGE ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348 | 4132 |
| GEORGE ANGLIN | 303 PERCH MDW | | | | SAN ANTONIO | TX | 78253 | 5516 |
| GEORGE ANN BARKLEY | 2001 HELMSDALE LANE | | | | AUGUSTA | GA | 30909 | 0116 |
| GEORGE ANN HARDING EX | UW WILLIAM N STOKES JR | C/O MORGAN STANLEY | 2200 WEST LOOP SOUTH STE 100 | | HOUSTON | TX | 77027 | 3531 |
| GEORGE ANN KALLIO | 7313 ELMCREST | PO BOX 526 | | | MOUNT MORRIS | MI | 48458 | 0526 |
| GEORGE ANN KEENER | 4785 ARLINGTON DRIVE | | | | SYKESVILLE | MD | 21784 | 8303 |
| GEORGE ANTHONY ANDREWS | CHARLES SCHWAB & CO INC CUST | 1635 SWANSEA PL | | | WESTLAKE VILLAGE | CA | 91361 | |
| GEORGE ANTHONY DAVIS | 110 THISTLEDOWN COURT | | | | FOREST HILL | MD | 21050 | 3265 |
| GEORGE ANTHONY JYUROVAT | GEORGE A JYUROVAT LIVING TRUST | PO BOX 649 | | | MANTUA | OH | 44255 | |
| GEORGE ANTHONY NOLAN & | MARY KAY NOLAN JT TEN | NBR 17 | 10444 CANOGA AVE | | CHATSWORTH | CA | 91311 | 2249 |
| GEORGE ANTHONY OLSEY | 6443 SUMMIT ST | | | | MT MORRIS | MI | 48458 | 2318 |
| GEORGE ANTHONY SAKIS & | ROSEMARIE SAKIS | 39 CENTER DR | | | NEW HYDE PARK | NY | 11040 | |
| GEORGE ANTHONY STEELE & | DAWN F STEELE & | KARYN ANNETTE KEEGAN & | KEITH ANDREW STEELE JT TEN | 7 HONEYSUCKLE CT | BERLIN | CT | 06037 | 4066 |
| GEORGE ANTHONY WINNER INH IRA | BENE OF EDWARD E EAGAN | CHARLES SCHWAB & CO INC CUST | 1106 HIGHWOOD RD | | ROCKVILLE | MD | 20851 | |
| GEORGE ANTOULINAKIS | 136 OAKVIEW DRIVE | | | | TONAWANDA | NY | 14150 | 7728 |
| GEORGE ARGIRIS & | ELENI ARGIRIS JT TIC | 8 WOODRIDGE LN | | | STREAMWOOD | IL | 60107 | 1550 |
| GEORGE ARNOLD | 1341 HOLLIS DRIVE | | | | ABILENE | TX | 79605 | |
| GEORGE ARONOFF | CUST JAMES BRUCE ARONOFF A MINOR PURS TO | SECS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 3142 SOMERSET DRIVE | SHAKER HEIGHTS | OH | 44122 | 3813 |
| GEORGE ARRAF | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038 | 4533 |
| GEORGE ARREDONDO SR | 1408 S 7TH ST. | | | | COOLIDGE | AZ | 85228 | |
| GEORGE ARSIOTIS | RHEA ARSIOTIS JTWROS | 106 DIVISION AVENUE | | | MASSAPEQUA | NY | 11758 | 7106 |
| GEORGE ARTHUR BOOKER | 1402 CHATHAM DR | | | | FLINT | MI | 48505 | 2584 |
| GEORGE ARTHUR HALFPAP JR | 6307 CHEW RD | | | | UPPER MARLBORO | MD | 20772 | 9705 |
| GEORGE ARTHUR SPALDING JR | C/O MABLE L PERRY | 811 LAKESIDE DRIVE | | | OWOSSO | MI | 48867 | 9447 |
| GEORGE ASHTON SCHIAFFINO | 1308 BROADWAY STREET | | | | NEW ORLEANS | LA | 70118 | |
| GEORGE ASLANIDIS | CHARLES SCHWAB & CO INC CUST | 7393 HIDDEN GLEN DR | | | AMHERST | OH | 44001 | |
| GEORGE ASSAF | 5359 JAMIE LANE | | | | FLUSHING | MI | 48433 | 2907 |
| GEORGE ATHANASOPOULOS | & KYRIAKOULA | 212 VESPER AVE | | | MIDLESEX | NJ | 08846 | 1242 |
| GEORGE ATHANASOPOULOS | 212 VESPER AVE | | | | MIDDLESEX | NJ | 08846 | 1242 |
| GEORGE ATHANASOPOULOS & | KYRIAKOULA ATHANASOPOULOS JT TEN | 212 VESPER AVE | | | MIDLESEX | NJ | 08846 | 1242 |
| GEORGE AU | 11 FISK ST | | | | FAIRHAVEN | NJ | 07704 | 3324 |
| GEORGE AUSTIN | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546 | 5852 |
| GEORGE AUSTIN LOTT | BOX 313 | | | | MC COMB | MS | 39649 | 0313 |
| GEORGE AUTMAN | 3803 S 1500 EAST ROAD | | | | ST ANNE | IL | 60964 | 9347 |
| GEORGE B ADAMS III | 329 CHEROKEE PL | | | | CHARLOTTE | NC | 28207 | 2301 |
| GEORGE B ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089 | 8608 |
| GEORGE B BAYLESS | 3716 E COUNTY RD 300 N | | | | GREENSBURG | IN | 47240 | 8563 |
| GEORGE B BEAM JR | 203 COBBS HILL DR | | | | ROCHESTER | NY | 14610 | 2820 |
| GEORGE B BEARD | 17106 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075 | 4271 |
| GEORGE B BENCHO JR | 107 ELLA ST | | | | MC KEES ROCKS | PA | 15136 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE B BENTON III | 1415 CHIPPENHAM DR | | | | BATON ROUGE | LA | 70808 | 5628 |
| GEORGE B BETTYS | 6658 W DEWEY RD R 1 | | | | OVID | MI | 48866 | 9533 |
| GEORGE B BLAKE SR | 319 WOODALE AVENUE | | | | NEW CASTLE | DE | 19720 | 4737 |
| GEORGE B BLUM, JR. | 1408 TRAILWOOD DRIVE | | | | RALEIGH | NC | 27606 | 3717 |
| GEORGE B BRILL JR | 1409 N HACKER RD | | | | HOWELL | MI | 48843 | 9029 |
| GEORGE B BROTHERS | 5229 W MICHIGAN #182 | | | | YPSILANTI | MI | 48197 | 9178 |
| GEORGE B BULLS AND | LINDA B BULLS JTWROS | 1107 BIBB ST | | | TUSKEGEE | AL | 36088 | 2358 |
| GEORGE B BUTSON | & MARILYN J BUTSON JTTEN | TOD ACCOUNT | 10005 BAYHILL CT. | | NORTH FORT MYERS | FL | 33903 | |
| GEORGE B CALLAN | 34 COLLINGWOOD DRIVE | | | | ROCHESTER | NY | 14621 | 1013 |
| GEORGE B CALLAN & | JOANNE M CALLAN JT TEN | 34 COLLINGWOOD DR | | | ROCHESTER | NY | 14621 | 1013 |
| GEORGE B CARR | 302 YORKTOWN DR | | | | CHAPEL HILL | NC | 27516 | 3241 |
| GEORGE B DAMOUR | 620 CYLER RD | | | | GRAY | GA | 31032 | |
| GEORGE B DAVIDSEN JR & | NANCY J.A. DAVIDSEN | 16 CHURCH ST. | | | GREENWICH | NY | 12834 | |
| GEORGE B DOBBINS | 20639 ST LAWRENCE PARK RD | | | | ALEXANDRIA BAY | NY | 13607 | 2117 |
| GEORGE B DUKE JR | 1649 POINSETTIA DR | | | | FORT LAUDERDALE | FL | 33305 | |
| GEORGE B DYSART | 3426 BREVARD RD | | | | HENDERSONVILLE | NC | 28791 | 4000 |
| GEORGE B FULLER | 16036 WEST SANDIA PARK DR | | | | SURPRISE | AZ | 85374 | 6420 |
| GEORGE B GIERACH | 1913 PARKER RD | | | | GOSHEN | OH | 45122 | 9221 |
| GEORGE B GRANDINETTI | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633 | 1213 |
| GEORGE B GRANT & | IMOGENE N GRANT | TR UA 07/07/92 GEORGE B GRANT & | IMOGENE N GRANT TRUST | PO BOX 513 | FLORAL CITY | FL | 34436 | 0513 |
| GEORGE B GREEN | 10336 MESSINA DR | | | | WHITTIER | CA | 90603 | |
| GEORGE B GURNETT & | ROBERTA MUSSEN GURNETT | TR GEORGE B & ROBERTA MUSSEN | GURNETT FAMILY TRUST UA 03/21/95 | 1908 AVENIDA MONTE VISTA | SAN DIMAS | CA | 91773 | 4100 |
| GEORGE B HALL | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038 | 5211 |
| GEORGE B HARRIS III | 205 LEE AVENUE | | | | MARIETTA | OH | 45750 | |
| GEORGE B HASKELL JR | 105 E BANK RD | | | | WILMINGTON | NC | 28412 | |
| GEORGE B HAUSCHKA | 2525 W BEACHY PLACE | | | | ANAHEIM | CA | 92804 | 2240 |
| GEORGE B HOWARD & | GEARLDYNE HOWARD JT TEN | 11110 HUNTERS LANDING | | | MONTGOMERY | TX | 77356 | 6003 |
| GEORGE B JACK JR & | JOYCE E JACK JT TEN | 406 NICHOLS AVE | MCDANIEL CREST | | TALLEYVILLE | DE | 19803 | 5234 |
| GEORGE B JACKSON JR & | MARVA PEACE-JACKSON JT TEN | 11474 OAK LEAF DRIVE | | | SILVER SPRING | MD | 20901 | 5042 |
| GEORGE B JOHNSON | 455 ROAD 1093 | | | | PLANTERSVILLE | MS | 38862 | 4912 |
| GEORGE B JONES | CGM IRA CUSTODIAN | 24 WEATHERDECK DRIVE | | | BOURNE | MA | 02532 | 3318 |
| GEORGE B KAZMIERCZAK | 42584 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170 | 2566 |
| GEORGE B KEMPSON JR | P0 BOX 821 | | | | REX | GA | 30273 | 0821 |
| GEORGE B KINSELLA | 14 DIBBLE RD | | | | OLD SAYBROOK | CT | 06475 | 4014 |
| GEORGE B KOPF III | DESIGNATED BENE PLAN/TOD | 43 OLD COTTAGE BEACH DR | | | ROCKPORT | TX | 78382 | |
| GEORGE B LAVINDER JR | 9050 TWELVESTONES DR | | | | ROSWELL | GA | 30076 | 3403 |
| GEORGE B LAW & JEAN E LAW | LAW FAMILY TRUST | 10118 HOMELAND AVENUE | | | WHITTIER | CA | 90603 | |
| GEORGE B LESPERANCE | 22316 YALE | | | | ST CLAIR SHORES | MI | 48081 | 2038 |
| GEORGE B MALIS & | PHYLLIS MALIS | JT TEN | 287 S 540 W | | HEBRON | IN | 46341 | 9705 |
| GEORGE B MARTIN | 20 WAUWINET COURT | | | | REHOBOTH BCH | DE | 19971 | 7703 |
| GEORGE B MAXWELL TTEE | GEORGE BENNIE MAXWELL REV TRUST U/A | DTD 08/24/2000 | PO BOX 2369 | | ROLLA | MO | 65402 | 2369 |
| GEORGE B MC FEATERS JR | PO BOX 219 | | | | HANOVER | PA | 17331 | 0219 |
| GEORGE B MCCALL JR | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734 | 9178 |
| GEORGE B MCCALL JR & | EVA M MCCALL JT TEN | 522 ALLISON WATTS RD | | | FRANKLIN | NC | 28734 | 9178 |
| GEORGE B MCGREGOR III & | CYNTHIA L MCGREGOR | 8885 RIO SAN DIEGO DR STE 327 | | | SAN DIEGO | CA | 92108 | |
| GEORGE B MCPHEE | 1172 STAFFORD AVE | | | | BRISTOL | CT | 06010 | 2868 |
| GEORGE B MIJARES | MARY T MIJARES | 6620 HAVENSIDE DR | | | SACRAMENTO | CA | 95831 | 2108 |
| GEORGE B MONTGOMERY | TR UA 01/22/87 GEORGE B | MONTGOMERY TRUST | 87 PLEASANT STREET | | SPARTA | MI | 49345 | 1230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE B MORRIS | 128 SOUTH 5TH EAST | | | | MISSOULA | MT | 59801 |
| GEORGE B MORRIS III & | CELESTE B MORRIS | TR ANN PATRICIA MORRIS UA | 07/17/79 | 1325 NORTH STATE PARKWAY # 5 B | CHICAGO | IL | 60610 | 2136 |
| GEORGE B NEKOLNY JR & | PATRICIA M NEKOLNY JT TEN | 279 CALLE DEL SOL | | | FLORISSANT | CO | 80816 | 9012 |
| GEORGE B OCONNELL JR | 1101 WILLOW LANE | | | | NORTHBROOK | IL | 60062 | 3813 |
| GEORGE B OCONNELL JR | 1101 WILLOW LN | | | | NORTHBROOK | IL | 60062 |
| GEORGE B OTTLEY III | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064 | 2973 |
| GEORGE B PENNINGTON | 5460 GILSTRAP ROAD | | | | GAINESVILLE | GA | 30506 |
| GEORGE B PHIPPS | 285 MOSBY WOODS DR | | | | NEWMAN | GA | 30265 | 2257 |
| GEORGE B PICKETT & | ANNE L PICKETT | TR GEORGE B & ANNE L PICKETT | TRUST UA 11/20/98 | PO BOX 321 | CLYDE | OH | 43410 | 0321 |
| GEORGE B RADER & | LOUISE T RADER TR UA 09/23/91 GEORGE & | LOUISE RADER FAMILY TRUST FBO | GEORGE & LOUISE RADER | 5358 W 123RD ST | HAWTHORNE | CA | 90250 | 3421 |
| GEORGE B RAVNSBORG TTEE | DAVID K RAVNSBORG TRUST | DTD 08-21-1975 | 1808 94TH ST NW | | MARYSVILLE | WA | 98271 | 6417 |
| GEORGE B ROBINSON | P.O. BOX 246 | | | | DYER | TN | 38330 | 0246 |
| GEORGE B SCHREPPLER JR & | EDITH S SCHREPPLER JT TEN | 60 W MAIN ST | | | MIDDLETOWN | DE | 19709 | 1039 |
| GEORGE B SLOAN JR | CUST GEORGE B SLOAN III UGMA MI | 425 GARRICK PT | | | ALPHARETTA | GA | 30022 | 3797 |
| GEORGE B SLOAN JR | CUST MATTHEW A SLOAN UGMA MI | 8701 S SHORE DR | APT 14 | | CLARKSTON | MI | 48348 | 2679 |
| GEORGE B SLOAN JR | CUST ROBERT M SLOAN UGMA MI | 8747 HUNTERS CREEK DRIVE | | | CLARKSTON | MI | 48348 | 2881 |
| GEORGE B SOBIERAJ | 2863 WOODHAVEN DR | | | | MEDINA | OH | 44256 | 8635 |
| GEORGE B SOVERNS | 435 W MAPLE RD | | | | LINTHICUM | MD | 21090 | 2329 |
| GEORGE B STEBBINS | | | | | BAKERTON | WV | 25410 |
| GEORGE B STEIN | 20080 SECLUDED LANE | | | | SOUTHFIELD | MI | 48075 | 3819 |
| GEORGE B STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444 | 0366 |
| GEORGE B STEVENS & | CHRISTINE A STEVENS JT TEN | PO BOX 962 | | | BALDWIN | MI | 49304 | 0962 |
| GEORGE B STOWELL | 252 HARLEM AVE UNIT A7 | | | | BRIDGEPORT | CT | 06606 |
| GEORGE B STRATHERN | TR GEORGE B STRATHERN REVOCABLE | LIVING TRUST UA 02/11/00 | 2411 CATHEDRAL DR | | MONROEVILLE | PA | 15146 | 4632 |
| GEORGE B THOMAS | 324 CASTLETON RD NE | | | | NORTH CANTON | OH | 44720 | 1704 |
| GEORGE B VEAL | 14103 ZAMORA AVE | | | | COMPTON | CA | 90222 | 3631 |
| GEORGE B VIEWEG | CUST CHRISTIAN VIEWEG | UTMA WA | 10512 66TH AVE NE | | MARYSVILLE | WA | 98270 |
| GEORGE B VIEWEG | CUST KIMBERLY R VIEWEG | UTMA WA | 10512 66TH AVE NE | | MARYSVILLE | WA | 98270 |
| GEORGE B VIEWEG | CUST STEPHANIE M VIEWEG | UTMA WA | 10512 66TH AVE NE | | MARYSVILLE | WA | 98270 |
| GEORGE B WASYLIW | 12713 81ST AVE | | | | DYER | IN | 46311 |
| GEORGE B WASYLIW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12713 81ST AVE | | DYER | IN | 46311 |
| GEORGE B WILK | LINDA J WILK | P.O. BOX 1172 | 378 ENCAMPMENT RD | | FALLING WTRS | WV | 25419 | 1172 |
| GEORGE B WILLIAMS | 310 N 13TH ST | | | | WEST MEMPHIS | AR | 72301 | 4034 |
| GEORGE B WROE & | JEAN R WROE JT TEN | 4802 BUTLER ROAD | | | GLYNDON | MD | 21071 | 5343 |
| GEORGE B YOUNG JR | 1015 GREELEY | | | | KANSAS CITY | KS | 66104 | 5624 |
| GEORGE B ZIEGLER | CAROL S ZIEGLER | 941 LONGVIEW AVE | | | PISMO BEACH | CA | 93449 | 2430 |
| GEORGE B ZLOTKUS & | GLORIA ZLOTKUS JT TEN | 71 RIDGEVIEW DR | | | ROCHESTER | NY | 14617 | 4932 |
| GEORGE B. GEBHARDT | TOD KIM M GEBHARDT SUBJECT | TO STA TOD RULES | 134 POWDER HILL ROAD | | BEDFORD | NH | 03110 | 4847 |
| GEORGE B. SAUNDERS TTEE | FBO GEORGE B SAUNDERS | U/A/D 01/30/02 | 2023 BROOKCREEK LANE | | KIRKWOOD | MO | 63122 | 2254 |
| GEORGE B. WALLACE | JANET C. WALLACE JTWROS | 8240 SW 141 ST. | | | MIAMI | FL | 33158 | 1042 |
| GEORGE BABCOCK | PO BOX 2993 | | | | JOLIET | IL | 60434 | 2993 |
| GEORGE BABICS TOD | LUANNA DEMARCO | SUBJECT TO STA TOD RULES | 308 EAST MARKET ST | | MERCER | PA | 16137 | 1321 |
| GEORGE BABICS TOD | SHERYL MILLER | SUBJECT TO STA TOD RULES | 308 EAST MARKET ST | | MERCER | PA | 16137 | 1321 |
| GEORGE BACALIS | 4118 STUART AVE | | | | RICHMOND | VA | 23221 | 1941 |
| GEORGE BADGER UNDERWOOD III | PO BOX 857 | | | | NEWLAND | NC | 28657 | 0857 |
| GEORGE BAHADUE | 19665 E ST ANDREWS DR | | | | MIAMI | FL | 33015 |
| GEORGE BAKER & | SANDEE BAKER | 28434 OAK VALLEY RD | | | CASTAIC | CA | 91384 |
| GEORGE BALDEROSE | 9 WEST RD | | | | MAHWAH | NJ | 07430 | 2917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE BALLIOS AND | PETER G. BALLIOS JT TEN | 1686 SNOWBERRY RIDGE RD | | | ANN ARBOR | MI | 48103 9227 |
| GEORGE BALOGH DUNCAN | BOX 450 | | | | OLD LYME | CT | 06371 0450 |
| GEORGE BALUZY | 23 HIGH RIDGE ROAD | | | | BROOKFIELD | CT | 06804 |
| GEORGE BANACH | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722 |
| GEORGE BANCHIU | TR GEORGE BANCHIU TRUST | UA 06/01/00 | 509 ESSEX | | CLAWSON | MI | 48017 1782 |
| GEORGE BANET | KATHRYN BANET | 71 E BROADWAY | # A | | MILFORD | CT | 06460 6115 |
| GEORGE BANUELOS | 14445 GRAYSTONE AVE | 14445 GRAYSTONE AVE | | | NORWALK | CA | 90650 |
| GEORGE BARCLAY | APT 12-B | 150 W 174TH ST | | | BRONX | NY | 10453 7535 |
| GEORGE BARDOS | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858 8538 |
| GEORGE BARENHOLZ & | BARBARA LITWINKA JTWROS | 57 UNION STREET | | | MONTCLAIR | NJ | 07042 6301 |
| GEORGE BARLIS & | KALLIOPE BARLIS | 3904 48TH ST | | | SUNNYSIDE | NY | 11104 |
| GEORGE BARNETT | 15704 179TH AVE SE | | | | MONROE | WA | 98272 |
| GEORGE BARNETT PERS REP | EST DOROTHY LEE LAYTON | 5260 SPRING TRAIL DR | | | BLACK JACK | MO | 63033 4417 |
| GEORGE BARRY LIKENS & | FLORENCE L LIKENS | TR LIKENS FAM 1995 TRUST | UA 05/01/95 | 321 SHERWOOD WAY | MENLO PARK | CA | 94025 3511 |
| GEORGE BARTRAM-PAUL SAND LODGE | # 298 F&AM | POST OFFICE BOX 1298 | | | MEDIA | PA | 19063 8298 |
| GEORGE BAUMANN | FLORENCE BAUMANN JT TEN | 3391 BERTHA DRIVE | | | BALDWIN | NY | 11510 5027 |
| GEORGE BEAMER | 325 CARLISLE AVE. | | | | PITTSBURGH | PA | 15229 |
| GEORGE BEAR | 20 E 35TH ST APT 7J | | | | NEW YORK | NY | 10016 |
| GEORGE BEATTIE | 157 BRIDGE STREET | PORT MELBOURNE | VICTORIA 3207 | AUSTRALIA | | | |
| GEORGE BEDRO & BILLIE BEDRO | TR GEORGE & BILLIE BEDRO TRUST | UA 02/27/98 | 32864 MACKENZIE | | WESTLAND | MI | 48185 1552 |
| GEORGE BEGGS III & | DEBORAH B MONCRIEF | TR U-A WITH GEORGE BEGGS 3/16/34 | 621 FT WORTH CLUB BLDG | | FORT WORTH | TX | 76102 |
| GEORGE BELETSIS | PO BOX 172 | | | | TARRYTOWN | NY | 10591 0172 |
| GEORGE BENIAN | ELIZABETH D GARBOOSHIAN | RICHARD M BENIAN | 3825 HONORS WAY | | HOWELL | MI | 48843 7494 |
| GEORGE BENJAMIN BAUM | 19 MARTIN PL | | | | NORTHPORT | NY | 11768 1223 |
| GEORGE BENNITT | 5020 GARDENIA CIR | | | | MARIETTA | GA | 30068 4612 |
| GEORGE BENZ | 1915 CATHAY ST | | | | GLENDALE | CA | 91208 2505 |
| GEORGE BERECKIS | 5901 W. GUNNISON ST. | | | | CHICAGO | IL | 60630 |
| GEORGE BERNARD ANDERSON JR | 25 BROOKSIDE DR | | | | BURLINGTON | CT | 06013 1901 |
| GEORGE BERNARDI | CUST GAIL LYNNE BERNARDI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 10616 HIGH MEADOW DRIVE | KNOXVILLE | TN | 37932 2515 |
| GEORGE BERNARDI & | BLANCHE J BERNARDI | JT TEN | 10616 HIGH MEADOW DR | | KNOXVILLE | TN | 37932 2515 |
| GEORGE BERNARDI AND | BLANCHE J BERNARDI JTWROS | TOD:P.G.BERNARDI,G.L.ROOT | SUBJECT TO STA TOD RULES | 10616 HIGH MEADOW DR | KNOXVILLE | TN | 37932 2515 |
| GEORGE BERNREUTHER | PO BOX 637 | | | | ARLINGTON | TX | 76004 |
| GEORGE BERRIEN & | JACQUELINE BERRIEN JT TEN | 156 ROCKTOWN LAMBERTVILLE RD | | | LAMBERTVILLE | NJ | 08530 3203 |
| GEORGE BETHLENDY | 5 POINCIANA DRIVE | | | | PITTSFORD | NY | 14534 |
| GEORGE BEYLERIAN | 36841 RHEA COURT | | | | STERLING HEIGHTS | MI | 48310 4372 |
| GEORGE BIENENSTOCK TTEE | BEEHIVE MARKETING GROUP INC. | PENSION PLAN DTD 12-16-96 | 8 DICKINSON RD | | BASKING RIDGE | NJ | 07920 4906 |
| GEORGE BIGLER | 448 KING 48 DR | | | | GOODRICH | TX | 77335 7961 |
| GEORGE BILISKOV | 983 NIAGARA CT | | | | PORT WASHINGTON | WI | 53074 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044 4686 |
| GEORGE BINKS | 4803 BELMONT ROAD | | | | DOWNERS GROVE | IL | 60515 3219 |
| GEORGE BISTAGNE | MARTHA LEE BISTAGNE | GEORGE BISTAGNE FAMILY TRUST | 1616 PARWAY DR | | GLENDALE | CA | 91206 1339 |
| GEORGE BITTING | 3007 BROOKVALLEY RUN | | | | MONROE | NC | 28110 |
| GEORGE BLACK | 377 BELLE RIVE | HAWKESBURY ON  K6A 3L8 | CANADA | | | | |
| GEORGE BLAIR | 1306 HOLLY AVE | | | | DAYTON | OH | 45410 2629 |
| GEORGE BLAND | 12836 TERRACE LANE | | | | CRESTWOOD | IL | 60445 1115 |
| GEORGE BLONSKI & | JOAN BLONSKI JT TEN | 378 LARCHMONT CT | | | RIDGE | NY | 11961 2001 |
| GEORGE BLUM | CUST KATHRYN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2719 RIDGEWOOD CT | | BLOOMFIELD | MI | 48302 0967 |
| GEORGE BLUM | CUST SUSAN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 1305 RIDGEDALE ROAD | | SOUTH BEND | IN | 46614 2109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE BOGOIAN & | SHIRLEY M BOGOIAN | 51 BAYVIEW AVE | | | EAST GREENWICH | RI | 02818 |
| GEORGE BOHN | 29831 BROWN CT | | | | GARDEN CITY | MI | 48135 | 2325 |
| GEORGE BOHONYI & | MARCIA BREHSE JT WROS | 15 COVE ROAD | | | RHINEBECK | NY | 12572 |
| GEORGE BOLDEN | 6029 CADDY CIR | | | | WILMINGTON | NC | 28405 | 3888 |
| GEORGE BOLING | 522 PELHAM ST | | | | MAYSVILLE | KY | 41056 |
| GEORGE BOLTON & | KATHLEEN BOLTON | TR THE BOLTON FAMILY TRUST 2002 | UA 03/25/02 | 848 WEST HUNTINGTON DR #12 | ARCADIA | CA | 91007 | 6613 |
| GEORGE BOOTH | PO BOX 420729 | | | | PONTIAC | MI | 48342 | 0729 |
| GEORGE BORA | 7 SUMMERSWEET CIR | | | | HANOVER | MA | 02339 | 1241 |
| GEORGE BORST | P.O. BOX 697 | | | | MEMPHIS | MI | 48041 | 0697 |
| GEORGE BOTICH | 3550 N LAKE SHORE DR | APT 2403 | | | CHICAGO | IL | 60657 |
| GEORGE BOTICH | CHARLES SCHWAB & CO INC CUST | 3550 N LAKE SHORE DR | APT 2403 | | CHICAGO | IL | 60657 |
| GEORGE BOTTORFF | 843 JUNE DR | | | | XENIA | OH | 45385 | 3709 |
| GEORGE BOUCHEK | 2356 COLTSBVIEW LN | | | | MATTHEWS | NC | 28105 | 7713 |
| GEORGE BOUKALIS | 7341 WEST HIGGINS AVENUE | | | | CHICAGO | IL | 60656 |
| GEORGE BOUKOUZIS | 1110 MONTESANO AVE | | | | WAUKEGAN | IL | 60087 | 3911 |
| GEORGE BOULTINGHOUSE (SEP IRA) | FCC AS CUSTODIAN | PO BOX 3464 | | | BARTLESVILLE | OK | 74006 | 3464 |
| GEORGE BOWES EVINS & | BETTY CURRIN EVINS | 339 SLEEPY POINT ROAD | | | GLOUCESTER | NC | 28528 |
| GEORGE BOWIE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| GEORGE BOWLIN JR | 2735 OLD TROY PIKE #2 | | | | DAYTON | OH | 45404 | 2173 |
| GEORGE BOWMAN | DOLORES BOWMAN | 3709-1 GREGGORY WAY | | | SANTA BARBARA | CA | 93105 | 4097 |
| GEORGE BOWSER | 128 WHITE OAK DR | | | | NEW KENSINGTN | PA | 15068 | 6212 |
| GEORGE BOZOKI AND | EVA BOZOKI JTWROS | 200 WINSTON DR APT 1803 | | | CLIFFSIDE PK | NJ | 07010 | 3224 |
| GEORGE BRADACS | 36437 WEIDEMAN | | | | MT CLEMENS | MI | 48035 | 1663 |
| GEORGE BRADFORD | 4305 W 66TH STREET | | | | CLEVELAND | OH | 44144 | 2841 |
| GEORGE BRADY & | MARY BRADY JT TEN | 46 HILLSIDE AVE | | | BEDFORD | MA | 01730 | 1616 |
| GEORGE BRANDT | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105 | 9671 |
| GEORGE BRECHER | 201 EAST 21ST ST | APT 18 F | | | NEW YORK | NY | 10010 | 6423 |
| GEORGE BRIAN RENSHAW & | PAULINE RENSHAW JT WROS | 25601 AMBERLEAF RD | | | TORRANCE | CA | 90505 |
| GEORGE BRINKHAUS & | MILDRED BRINKHAUS JT TEN | 1109 BROADFIELD DRIVE | | | LOUISVILLE | KY | 40207 | 4318 |
| GEORGE BRINKHAUS & | MILDRED W BRINKHAUS JT TEN | 1109 BROAD FIELDS DRIVE | | | LOUISVILLEE | KY | 40207 | 4318 |
| GEORGE BRINKLEY | 20400 PRAIRIE | | | | DETROIT | MI | 48221 | 1221 |
| GEORGE BRITT | 2000 OLD MINDEN ROAD | #43 | | | BOSSIER CITY | LA | 71111 |
| GEORGE BROIKOS | 94 WHITE VILLAGE DRIVE | | | | ROCHESTER | NY | 14625 | 1430 |
| GEORGE BROSS & | ELEANOR BROSS JT TEN | PO BOX 183 | | | HIGHLAND LAKES | NJ | 07422 | 0183 |
| GEORGE BROSTOSKI | 16104 FEICHNER ROAD | | | | ROANOKE | IN | 46783 | 9615 |
| GEORGE BROWN | 17134 RUNYON STREET | | | | DETROIT | MI | 48234 | 3819 |
| GEORGE BROWN | 402 MUDDY CREEK ROAD | | | | HEMINGWAY | SC | 29554 |
| GEORGE BROWN | 596 WATSON COVE | | | | STONE MOUNTAIN | GA | 30087 | 6108 |
| GEORGE BROWNE | 28 TWINLAKE CT | | | | FREDERICKSBURG | VA | 22405 |
| GEORGE BRUCE | 1308 WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965 | 2352 |
| GEORGE BRUCE GILLIE JR | 1480 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076 | 2638 |
| GEORGE BRUGH | PO BOX 522 | | | | YORK | NE | 68467 |
| GEORGE BUCKLEY & BARBARA ANN | JUHASZ REV LIV TRST UAD 12/23/08 | G BUCKLEY JUHASZ & | BARBARA JUHASZ TTEES | 2528 GREENSIDE DR | DAYTON | OH | 45431 | 8602 |
| GEORGE BULLIS | 118 CRESTMONT DRIVE | | | | OAKLAND | CA | 94619 |
| GEORGE BUNY | TOD REGISTRATION | 60 GLEN RD APT 1A | | | EASTCHESTER | NY | 10709 | 3134 |
| GEORGE BUONACCORSI & | MRS VICKI J BUONACCORSI JT TEN | 2505 RIGDON STREET | | | NAPA | CA | 94558 | 2641 |
| GEORGE BURCHFIELD III | 20360 THORNWOOD | | | | SOUTHFIELD | MI | 48076 | 4900 |
| GEORGE BURGESS PASSANO | PO BOX 27 | | | | OXFORD | MD | 21654 | 0027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE BURNETT | 318 W 20TH ST | | | | DEER PARK | NY | 11729 6318 |
| GEORGE BURNS | 449 AUBURN RD | | | | LANDENBERG | PA | 19350 |
| GEORGE BUSBY | 823 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088 2254 |
| GEORGE BUSHEK | 43 REGGIE DR | | | | WAPPNGER FALL | NY | 12590 4228 |
| GEORGE BUSONY | 31082 HUNTLEY SQ W | APT 314 | | | BEVERLY HILLS | MI | 48025 5361 |
| GEORGE BUTLER & | JEAN BUTLER JT TEN | 1754 SANDRA NW | | | WALKER | MI | 49544 1426 |
| GEORGE BUTMAN & | MRS JOSEPHINE BUTMAN JT TEN | 18 CHATHAM TERRACE | | | CLIFTON | NJ | 07013 3904 |
| GEORGE BYL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 66 SYCAMORE ST | | HOLBROOK | MA | 02343 |
| GEORGE BYRON KAKNES JR | 310 73RD AVE. N | APT. 6C | | | MYRTLE BEACH | SC | 29572 |
| GEORGE BYRON WILLIN | CHARLES SCHWAB & CO INC CUST | 25 CURELLA DR | | | ATTICA | MI | 48412 |
| GEORGE C ANDERSON & | TAUBA U ANDERSON | TR ANDERSON FAMILY TRUST | UA 09/03/93 | 485 ARUNDEL RD | GOLETA | CA | 93117 2163 |
| GEORGE C ANDERSON & | TAUBA U ANDERSON | TR ANDERSON FAMILY TRUST | UA 9/3/93 | 485 ARUNDEL ROAD | GOLETA | CA | 93117 2163 |
| GEORGE C ARAPOGIANNIS | 22700 CORTEVILLE | | | | ST CLAIR SHRS | MI | 48081 2560 |
| GEORGE C ATKINSON | 73 DAMSEN RD | | | | ROCHESTER | NY | 14612 3637 |
| GEORGE C AVERY | 8266 N GLEANER | | | | FREELAND | MI | 48623 9510 |
| GEORGE C AVERY & | CAROLYN A AVERY JT TEN | 8266 N GLEANER | | | FREELAND | MI | 48623 9510 |
| GEORGE C BAGATTA | 2060 EDGEWATER CT | | | | GRAFTON | WI | 53024 9642 |
| GEORGE C BARNES & | LOLA A BARNES TEN ENT | 2904 TAYLOR AVE | | | BALTIMORE | MD | 21234 6310 |
| GEORGE C BASTEDO JR & | JANICE R BASTEDO JT TEN | 504 MT VERNON BLVD | | | ROYAL OAK | MI | 48073 5106 |
| GEORGE C BEASLEY | 198 PELFREY DR | | | | CAMPTON | KY | 41301 8502 |
| GEORGE C BEAVIS | PO BOX 304 | | | | SOUTHWORTH | WA | 98386 0304 |
| GEORGE C BEAVIS & | HELEN V BEAVIS JT TEN | PO BOX 304 | | | SOUTHWORTH | WA | 98386 0304 |
| GEORGE C BEST | 7130 EASTWICK LANE | | | | INDIANAPOLIS | IN | 46256 2312 |
| GEORGE C BINGHAM | 208 LEWIS RD | | | | BELMONT | MA | 02478 3833 |
| GEORGE C BINGHAM & | CAROLYN S BINGHAM JT TEN | 208 LEWIS RD | | | BELMONT | MA | 02478 3833 |
| GEORGE C BOLDEN AND | CAROLYN B WATSON AND | DONALD G BOLDEN JTWROS | 790 ST RD 26 | | MELROSE | FL | 32666 3136 |
| GEORGE C BRAUCH & | CORRINGTON F FIKE TEN COM | 828 EASTERN AVE | | | MARENGO | IA | 52301 1710 |
| GEORGE C BREYMAIER | 15818 W AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401 9786 |
| GEORGE C BROTHERTON IRA | FCC AS CUSTODIAN | 15 BRADBURY | | | LITTLE ROCK | AR | 72212 2637 |
| GEORGE C BUCHANAN | 153 TEXAN LANE | | | | FORSYTH | GA | 31029 7052 |
| GEORGE C BUCKLEY & | MONA J BUCKLEY | JT TEN | 9681 FIVE POINTS RD | | ATHENS | OH | 45701 9164 |
| GEORGE C BYRD | VALI BYRD | 23010 N VIA VISTOSA DR | | | SUN CITY WEST | AZ | 85375 7206 |
| GEORGE C CHENG | 2 REGENCY PLZ APT 302W | | | | PROVIDENCE | RI | 02903 |
| GEORGE C CHRENKA | 14900 COUNTY ROAD H UNIT 29 | | | | WAUSEON | OH | 43567 8828 |
| GEORGE C CLODY | 8824 HASELEY RD | | | | GASPORT | NY | 14067 9362 |
| GEORGE C COLE | 421 PEARL ST | PO BOX 71 | | | POTTERVILLE | MI | 48876 0071 |
| GEORGE C COLLIER & | MARGARET G COLLIER JT TEN | 8943 GREENSPOINTE LANE | | | HIGHLANDS RANCH | CO | 80126 3326 |
| GEORGE C COLLINS | 816 HICKORY WAY | | | | NOBLESVILLE | IN | 46062 |
| GEORGE C CONDERN | 4510 GORC WAY | | | | RENO | NV | 89502 6308 |
| GEORGE C CONDERN | TR GEORGE C CONDERN 2004 TRUST | UA 4/30/04 | 4510 GORC WAY | | RENO | NV | 89502 6308 |
| GEORGE C CONKLIN & | CLAIRE T CONKLIN TEN ENT | 3811 PLUM MEADOW DRIVE | | | ELLICOTT CITY | MD | 21042 5125 |
| GEORGE C CONRAD | 11910 NE 1137 PRIVATE ROAD | | | | DEEPWATER | MO | 64740 |
| GEORGE C CORCORAN | 525 BELMONT AVE E 9-E | | | | SEATTLE | WA | 98102 4867 |
| GEORGE C CROMER | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD | MI | 48034 7615 |
| GEORGE C CROOK | 249 CAHABA OAKS TRL | | | | INDIAN SPGS | AL | 35124 |
| GEORGE C CROOK & | BETTY P CROOK JT TEN | 1721 RIVER RO DR | | | TUSCALOOSA | AL | 35406 |
| GEORGE C CROPSEY | 19273 MARCELLUS HWY | | | | MARCELLUS | MI | 49067 9727 |
| GEORGE C DAVIS | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708 1326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE C DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624 | 4775 |
| GEORGE C DOWNARD | 942 R G CURTISS ST | | | | LANSING | MI | 48910 | |
| GEORGE C DRIVER | 23424 BRIGHTWATER PLACE | | | | HARBOR CITY | CA | 90710 | 1105 |
| GEORGE C ELLIS | CUST JOHN P ELLIS UGMA OH | 914 HOWARD ST | | | MT VERNON | OH | 43050 | 3729 |
| GEORGE C FAARUP | 30280 SOUTHFIELD ROAD | | | | SOUTHFIELD | MI | 48076 | 1324 |
| GEORGE C FIFIELD | PO BOX 1203 | | | | STERLING | MA | 01564 | 1203 |
| GEORGE C FILBY JR | 30 18 MOSS | | | | KEEGO HARBOR | MI | 48320 | 1067 |
| GEORGE C FLYNN | PO BOX 194 | | | | SOUTH LYME | CT | 06376 | 0194 |
| GEORGE C FULMER | WBNA CUSTODIAN TRAD IRA | 3820 DELAWARE AVE | | | FT PIERCE | FL | 34947 | 6119 |
| GEORGE C FULTON | TR G & | L TRUST 05/05/92 | 1050 34TH ST | | ASTORIA | OR | 97103 | 2636 |
| GEORGE C G CAROLLO | 4119 GISELLE COURT | | | | SACRAMENTO | CA | 95821 | 2240 |
| GEORGE C GALLOWAY AND | VANESSA G GALLOWAY JTWROS | 4501 OLD SOUTH DRIVE | | | TIMMONSVILLE | SC | 29161 | 7718 |
| GEORGE C GOLL | 118 BRIGHT WATER TRL | | | | SIX MILE | SC | 29682 | 3509 |
| GEORGE C GOULD III | 72 SPRING ROAD | | | | SCOTIA | NY | 12302 | 2724 |
| GEORGE C GRAY & MARGARET M | GRAY | THE GRAY FAMILY 1996 TRUST | 5826 CONSTITUTION AVE | | FAIRFIELD | CA | 94533 | |
| GEORGE C GRIVAS | ANNE M GRIVAS | 62 45 60TH AVE | | | MASPETH | NY | 11378 | 3424 |
| GEORGE C GROSSMAN | 15987 S GARDNER PL | | | | GARDNER | KS | 66030 | 9670 |
| GEORGE C GUNRUD | 43 GROVE STREET | | | | MILLIS | MA | 02054 | 1011 |
| GEORGE C GUZIK & | PATRICIA A GUZIK | TR GUZIK LIVING TRUST | UA 10/15/92 | 3898 309TH AVE NW | CAMBRIDGE | MN | 55008 | 7039 |
| GEORGE C HAGERTY | RR1  BOX 264 | | | | LESAGE | WV | 25537 | 9728 |
| GEORGE C HAMMER JR & | MRS ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | FAIRFAX | VA | 22032 | 1435 |
| GEORGE C HASSALL JR | 209 E COULTER AVE | | | | COLLINGSWOOD | NJ | 08108 | 1212 |
| GEORGE C HASTINGS | 1691 WEST BLVD | | | | BERKLEY | MI | 48072 | 2088 |
| GEORGE C HAW | 4495 CALKINS RD | APT 222 | | | FLINT | MI | 48532 | 3576 |
| GEORGE C HEARD | PO BOX 421 | | | | DAPHNE | AL | 36526 | |
| GEORGE C HEARD & | JANE L HEARD JT TEN | PO BOX 8521 | | | MANDEVILLE | LA | 70470 | 8521 |
| GEORGE C HEINRICH JR | PO BOX 154 | | | | LOGAN | UT | 84323 | 0154 |
| GEORGE C HELZER JR REV LIV TST | UAD 06/20/96 | DONNA L HELZER TTEE | SHARON L MCDONALD TTEE | 9119 LONGCROFT ST | WHITE LAKE | MI | 48386 | |
| GEORGE C HICKMAN & | LUCILLE R HICKMAN JT TEN | 18 BLOOMINGDALE AVE | | | CRANFORD | NJ | 07016 | 2457 |
| GEORGE C HOFMEIER & | PATRICIA R HOFMEIER | JT TEN | 475 LISSION COURT | | SEVERNA PARK | MD | 21146 | 1640 |
| GEORGE C HOLLOWAY & | DRIA R BRAY HOLLOWAY TEN COM | 104-B INTREPID COURT | | | KODIAK | AK | 99619 | |
| GEORGE C HOPPAS & | ANDROULLA HOPPAS | 48 RICHARD DRIVE | | | DUMONT | NJ | 07628 | |
| GEORGE C HUBER, JR. | 2209 WESTRIDGE ROAD | | | | TIMONIUM | MD | 21093 | 3218 |
| GEORGE C IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625 | 9673 |
| GEORGE C ISOM | 2531 SANDY HOOK RD | | | | FOREST HILL | MD | 21050 | 1915 |
| GEORGE C JOACHIM | 3476 STELLHORN ROAD | | | | FORT WAYNE | IN | 46815 | 4630 |
| GEORGE C JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320 | 3920 |
| GEORGE C JOHNSON & | GREG C JOHNSON & | LAURA A DENNY JT TEN | 2136 SOUTH WEBSTER ST | | KOKOMO | IN | 46902 | 3378 |
| GEORGE C JONES | 47 ANDRESEN CT | | | | HAZEL PARK | MI | 48030 | 1117 |
| GEORGE C KARTSOUNIS & | EURYDICE KARTSOUNIS JT TEN | 11209 S FAIRFIELD AVE | | | CHICAGO | IL | 60655 | 1902 |
| GEORGE C KENRICK & | ELIZABETH A KENRICK JT TEN | 81 BARTLETT AVE | | | BELMONT | MA | 02478 | 1804 |
| GEORGE C KIRKWOOD | 122 BRICKHOUSE LANE | | | | ELIZABETH CITY | NC | 27909 | 3240 |
| GEORGE C KNOLL | ATTN LINDA J KNOLL | 197 MANG AVE | | | KENMORE | NY | 14217 | 2633 |
| GEORGE C KONDER | 323 LATHROP RD | | | | SYRACUSE | NY | 13219 | 2403 |
| GEORGE C KOUKEDIS | 20 SHORT DR | | | | WILMINGTON | DE | 19810 | 2818 |
| GEORGE C KUNG & | LETITIA H KUNG JT TEN | 39 NORTH RIVER ROAD | | | LEE | NH | 03824 | 6407 |
| GEORGE C LAMOTTE & | MRS HELYN L LAMOTTE JT TEN | 10 COMSTOCK CT | | | RIDGEFIELD | CT | 06877 | 5826 |
| GEORGE C LANDER JR | 6855 E COUNTY RD 150 S | | | | AVON | IN | 46123 | 8282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE C LEDBETTER | 1009 AVONDALE STREET | | | | ALBEMARLE | NC | 28001 | 3560 |
| GEORGE C LEDBETTER & | NANCY E LEDBETTER JT TEN | 1009 AVONDALE ST | | | ALBEMARLE | NC | 28001 | 3560 |
| GEORGE C LEE JR & | PATRICIA A LEE JT TEN | 218 SKYLINE DR | | | BELLE VERNON | PA | 15012 | 4318 |
| GEORGE C LOH & | YIFAN LU LOH | 1945 3RD AVENUE | #15B | | NEW YORK | NY | 10029 | |
| GEORGE C LOOKABILL | 1221 ROSEGARDEN RD | | | | BALTO | MD | 21221 | 6322 |
| GEORGE C LOURY | U/W ROBERT CAMDEN LOURY | 7670 S IVANHOE WAY | | | CENTENNIAL | CO | 80112 | |
| GEORGE C LOVE JR | 1906 THISTLEWOOD DR | | | | FT WASHINGTON | MD | 20744 | 3903 |
| GEORGE C LUEDKE JR & | MRS SHARYN LEE LUEDKE JT TEN | 2038 ALBY ST | | | ALTON | IL | 62002 | 6814 |
| GEORGE C LYDA | 1091 PAULIN RD | | | | POLAND | OH | 44514 | 3238 |
| GEORGE C LYON BENE IRA | GEORGE R LYON (DECD) | FCC AS CUSTODIAN | 1317 SMITH AVE | | ROYAL OAK | MI | 48073 | 3148 |
| GEORGE C LYONS | CUST EDWARD GEORGE LYONS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 83 STARK RD | NORFOLK | NY | 13667 | 3144 |
| GEORGE C LYONS | CUST KATHRYN ELLEN LYONS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6331 HUNTERS CREEK RD | SOUTH WALES | NY | 14139 | 9511 |
| GEORGE C MACEWAN & | RITA A MACEWAN | TR UA 05/12/92 REVOCABLE TRUST FOR | TRUST OF R A MACEWAN | 3088 OXBOW CT | CLEARWATER | FL | 33761 | 4029 |
| GEORGE C MARTZ | R D 1 | | | | MATAWAN | NJ | 07747 | 9801 |
| GEORGE C MAUCH | 3663 58TH AVE | LOT# 343 | | | ST PETERSBURG | FL | 33714 | 1241 |
| GEORGE C MAUGER & | LYDIA C MAUGER JT TEN | ATTN DEB MAUGER | 38 LIBERTY AVE | | LEXINGTON | MA | 02420 | 3445 |
| GEORGE C MAUPIN | 3906 SUZAN DR | | | | ANDERSON | IN | 46013 | 2633 |
| GEORGE C MC CABE & | MARY S MC CABE JT TEN | 9343 CHURCH ST | | | CUCAMONGA | CA | 91730 | 2219 |
| GEORGE C MC CARTHY | 4843 MARATHON WAY | | | | OCEANSIDE | CA | 92056 | 7406 |
| GEORGE C MC CARTHY | CHARLES SCHWAB & CO INC CUST | 4843 MARATHON WAY | | | OCEANSIDE | CA | 92056 | |
| GEORGE C MC CARTHY & BETTY R | MC CARTHY | GEORGE C & BETTY R MC CARTHY | 4843 MARATHON WAY | | OCEANSIDE | CA | 92056 | |
| GEORGE C MC CULLOGH JR | CUST G BRIAN MC CULLOGH UGMA CA | 1707 GRANDVIEW AVE | | | GLENDALE | CA | 91201 | 1207 |
| GEORGE C MCCABE | 9343 CHURCH ST | | | | RANCHO CUCAMONGA | CA | 91730 | 2219 |
| GEORGE C MCCABE & | PATRICIA A MCCABE | 22 BRIDLE LN | | | CHESTER | NY | 10918 | |
| GEORGE C MCCULLOUGH JR | CUST G BRIAN MCCULOUGH UTMA CA | 1707 GRANDVIEW AVE | | | GLENDALE | CA | 91201 | 1207 |
| GEORGE C MCDANIEL | PO BOX 482 | | | | BRYANT | AR | 72089 | 0482 |
| GEORGE C MCGILL | 9627 ALHAMBRA AVE | | | | STOCKTON | CA | 95212 | |
| GEORGE C MCINTOSH | P O BOX 3855 | | | | S PASADENA | CA | 91031 | 6855 |
| GEORGE C MCMAHON | 1870 EASTWOOD COURT | | | | SAGINAW | MI | 48601 | 9789 |
| GEORGE C MCNEELY | 686 BIG CREEK RD | | | | LAFOLLETTE | TN | 37766 | |
| GEORGE C MEHALKO & | MILDRED M MEHALKO JT TEN | 130 LILMONT DR | | | SWISSVALE | PA | 15218 | 2209 |
| GEORGE C MICHAEL | 6400 OWENS LN | | | | PLEASANT PLAINS | IL | 62677 | 3830 |
| GEORGE C MITROKA & | MARY A MITROKA | TR MITROKA LIVING TRUST | UA 10/07/99 | 3210 PINE ST CEDAR POINT | HOWELL | MI | 48843 | |
| GEORGE C MOLINA | IRA | 12149 N VIA PIEMONTE AVE | | | CLOVIS | CA | 93619 | 8389 |
| GEORGE C MONTGOMERY | 401 SOUTH ST E | | | | TALLADEGA | AL | 35160 | |
| GEORGE C MUDDER | DENISE G MUDDER | PO BOX 221 | | | FT CAMPBELL | KY | 42223 | |
| GEORGE C NASH | 4682 THOMAS ROAD | | | | METAMORA | MI | 48455 | 9342 |
| GEORGE C NEBLETT | FISCHERGASSE 6 | D-OESTRICH-WINKEL | GERMANY | | | | | |
| GEORGE C NEWLANDS | 217 WELLESLEY S E | | | | ALBUQUERQUE | NM | 87106 | 1419 |
| GEORGE C NICHOLS III | 4624 259TH ST NE | | | | ARLINGTON | WA | 98223 | |
| GEORGE C NIGH | 4705 CUMING ST | | | | OMAHA | NE | 68132 | |
| GEORGE C NORMAN | 4044 PARKWOOD COURT | | | | BLOOMFIELD TWP | MI | 48301 | 3967 |
| GEORGE C O'CONNOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2750 DUSTIN CT | | HAYMARKET | VA | 20169 | |
| GEORGE C O'DELL IRA | FCC AS CUSTODIAN | U/A DTD 6/17/98 | 140 CHURCHILL DRIVE | | STEPHENS CITY | VA | 22655 | 4019 |
| GEORGE C PATRICK JR | 5660 MUSKET LANE | | | | STONE MOUNTAIN | GA | 30087 | |
| GEORGE C PAUL | 1282 PITKIN AVENUE | | | | AKRON | OH | 44310 | 1123 |
| GEORGE C PECK | 5807 JIM CROW ROAD | | | | FLOWERY BRANCH | GA | 30542 | 2502 |
| GEORGE C PHILLIPS SR | 692 MANNERING RD | | | | EASTLAKE | OH | 44095 | 2556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | | MOUNT PLEASANT | MI | 48858 | 8538 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | | MOUNT PLEASANT | MI | 48858 | 8538 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | | MOUNT PLEASANT | MI | 48858 | 8538 |
| GEORGE C PLOCK & | CHRISTINE P PLOCK JT TEN | 74 GLENMERE AVE | | | | FLORIDA | NY | 10921 | 1211 |
| GEORGE C POEDTKE | 3967 LEGACY DR | | | | | MASON | OH | 45040 | 7642 |
| GEORGE C POPRAVSKY | 62301 SILVER LAKE RD | | | | | SOUTH LYON | MI | 48178 | 9255 |
| GEORGE C PRIOR | 3856 HURON AVE | | | | | CULVER CITY | CA | 90232 | |
| GEORGE C PRITCHETT JR & | VICKI J PRITCHETT | 2093 LAKESHORE DR | | | | RIDGELAND | MS | 39157 | |
| GEORGE C QUESADA & | MARY ELLEN S QUESADA | 1860 VIRGINIA AVE | | | | NOVATO | CA | 94945 | |
| GEORGE C RAFFO | 1408 WATER MILL CIRCLE | | | | | VIRGINIA BEACH | VA | 23454 | 1359 |
| GEORGE C RANGOS | 919 VALLEYVIEW RD | | | | | PITTSBURGH | PA | 15243 | |
| GEORGE C RAY | 13618 MAPLEROW AVE | | | | | GARFIED HTS | OH | 44105 | 6802 |
| GEORGE C READDING JR | 26 E CROTON DRIVE | | | | | CARMEL | NY | 10512 | 9804 |
| GEORGE C REBEIRO | 15729 LINDA AVENUE | | | | | LOS GATOS | CA | 95032 | 3715 |
| GEORGE C RICHMOND | 5450 DUFFIELD RD | | | | | FLUSHING | MI | 48433 | 9766 |
| GEORGE C ROBERTS | 14840 EAST BLUFF ROAD | | | | | ALPHARETTA | GA | 30004 | 3156 |
| GEORGE C ROBERTS JR | 5408 N HIGHLEY | | | | | OKLAHOMA CITY | OK | 73111 | 6847 |
| GEORGE C ROSS & | JOANNE S ROSS JT TEN | 4322 DUNCAN DR | | | | ANNANDALE | VA | 22003 | 3729 |
| GEORGE C RUMMEL & | IDA S RUMMEL JT/WROS | 30 SHARON DR | | | | RICHBORO | PA | 18954 | |
| GEORGE C RYNEARSON & | KRYSTYNA RYNEARSON | 29 RYAPPLE LANE | | | | PALM COAST | FL | 32164 | |
| GEORGE C S YU & | SHIRLEY K C YU JT TEN | 18159 COLONNADES PLACE | | | | SAN DIEGO | CA | 92128 | 1266 |
| GEORGE C SAMEROTTE | CHARLES SCHWAB & CO INC CUST | PO BOX 777 | | | | DALLAS | OR | 97338 | |
| GEORGE C SCHMIDT & | LORRAINE T SCHMIDT JT TEN | 196 NORTH 6 ST | | | | LINDENHURST | NY | 11757 | 3734 |
| GEORGE C SCHMIDT AND | ELEANOR E SCHMIDT | JT TEN WROS | 105 BURDSALL | | | FT MITCHELL | KY | 41017 | 2823 |
| GEORGE C SCHOULDA & | ELEANOR L SCHOULDA | TR UA 07/11/91 THE GEORGE C | SCHOULDA & ELEANOR L | SCHOULDA REV LIV TR 110 WAREHAM LANE | | WINSTON SALEM | NC | 27106 | |
| GEORGE C SCHULZ | CUST JOHN W SCHULZ A MINOR | UNDER GIFTS OF SECS TO | MINORS ACT | PO BOX 22574 | | SAN FRANCISCO | CA | 94122 | 0574 |
| GEORGE C SEIPEL | 2515 CLE ELUM DRIVE | | | | | FORT WAYNE | IN | 46809 | 2111 |
| GEORGE C SINGLETON | 2205 SUANNE | | | | | TYLER | TX | 75701 | 4803 |
| GEORGE C SMITH | 2631 GREEN 602 RD | | | | | BEECH GROVE | AR | 72412 | |
| GEORGE C SMITH | 820 JOHN LOVELACE RD | | | | | LAGRANGE | GA | 30241 | 9795 |
| GEORGE C SPURR IRA | FCC AS CUSTODIAN | 1301 N FORBES STREET | | | | LAKEPORT | CA | 95453 | 3826 |
| GEORGE C STANLEY | ATTN DAVID O STANLEY | 161 UNION RD | | | | BELMONT | NH | 03220 | 5175 |
| GEORGE C STAPLES | 17352 SANTA BARBARA DR | | | | | DETROIT | MI | 48221 | 2527 |
| GEORGE C STOCKIN | TR GEORGE C STOCKIN TRUST | UA 06/06/96 | 25 SOUTH ST B50 | | | MARCELLUS | NY | 13108 | 1327 |
| GEORGE C STRATFORD | 1003 REED RD | | | | | CHURCHVILLE | NY | 14428 | 9356 |
| GEORGE C STRICKLAND AND | BETH R STRICKLAND JTTEN | 96 WALTON REEVES ROAD | | | | HEIDELBURG | MS | 39439 | 3079 |
| GEORGE C SUMLER | 1086 HIGHGATE DR | | | | | FLINT | MI | 48507 | 3740 |
| GEORGE C SWANSON | CHARLES SCHWAB & CO INC CUST | 2290 RAVEN RD | | | | PLEASANTON | CA | 94566 | |
| GEORGE C SYRKOWSKI & | SHEILA L SYRKOWSKI JT TEN | 26780 CECILE | | | | DEARBORN HEIGHTS | MI | 48127 | 3330 |
| GEORGE C TARRANT | 14368 ASBURY PK | | | | | DETROIT | MI | 48227 | 1369 |
| GEORGE C TAYLOR & | GERALDINE P TAYLOR | TR TAYLOR LIVING TRUST | UA 6/04/02 | 4250 A1A SOUTH UNIT H 15 | | ST AUGUSTINE | FL | 32080 | 7433 |
| GEORGE C TILYOU | 125 GARDEN ST | | | | | GARDEN CITY | NY | 11530 | 6508 |
| GEORGE C VERONSKI JR | 10 LILLE LANE | | | | | BUFFALO | NY | 14227 | 2402 |
| GEORGE C VINCENT | 407 LAKESHORE | | | | | GROSSE POINTE FARM | MI | 48236 | 3046 |
| GEORGE C WALLACE | 2800 TRUDY LN | UNIT 21 | | | | LANSING | MI | 48910 | 3828 |
| GEORGE C WALLIS REV LIV TRUST | U/A/D 4 13 98 | GEORGE C WALLIS TTEE | 49162 WOODWAY DR | | | PLYMOUTH | MI | 48170 | 3268 |
| GEORGE C WEAVER | 29 UNCLE PETE CIR | | | | | HAINES CITY | FL | 33844 | 2027 |
| GEORGE C WEBER | PO BOX 55 | | | | | SAN ANTONIO | TX | 78291 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE C WEINTRITT | CHARLES SCHWAB & CO INC CUST | 8727 GRAND VIEW DRIVE | | | | BATON ROUGE | LA | 70809 | |
| GEORGE C WENTZEL II | PO BOX 15317 | | | | | CHEVY CHASE | MD | 20825 | 5317 |
| GEORGE C WHEELER | 10 WHITE PINE DRIVE | | | | | ALBANY | NY | 12203 | 4496 |
| GEORGE C WILEY JR | TR GEORGE C WILEY JR REVOCABLE | LIVING TRUST UA 08/29/01 | 3017 E 5TH ST | | | ANDERSON | IN | 46012 | 3811 |
| GEORGE C WILLIS | 8064 STONY CT | | | | | WHITE LAKE | MI | 48386 | 4545 |
| GEORGE C WILLMAN | 1414 SECOND ST NW | CALGARY AB  T2M 2W1 | CANADA | | | | | | |
| GEORGE C ZAGEL | 2416 W APPLE TREE RD | | | | | GLENDALE | WI | 53209 | 3314 |
| GEORGE C ZENTZ & | DOLORES N ZENTZ JT TEN | 2940 PERTHWOOD DR | | | | CINCINNATI | OH | 45244 | 3566 |
| GEORGE C ZOELLICK & | DOROTHY ZOELLICK JT TEN | 11710 IMPERIAL LN | | | | ORLAND PARK | IL | 60467 | |
| GEORGE C ZOULIAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7833 DOGUE INDIAN CIR | | | LORTON | VA | 22079 | |
| GEORGE C. BATSON, SUCC. TTEE | JAMES LOCKWOOD REVOCABLE TRUST | UAD 11/19/91 | 4081 SMITH ROAD | | | LAMBERTVILLE | MI | 48144 | 9459 |
| GEORGE C. COKINES | CGM IRA ROLLOVER CUSTODIAN | 20 WHISPERING HILLS DRIVE | | | | ANNANDALE | NJ | 08801 | 3401 |
| GEORGE C. KARR, III | 5935 HIGHFIELD | | | | | ST. LOUIS | MO | 63109 | 3373 |
| GEORGE C. PAPPAS TTEE | PAPPAS REV LIV TR | UAD 10/13/05 | 316 E. ESTATE AVE | | | TULARE | CA | 93274 | 1935 |
| GEORGE C. REMIAS - ROTH IRA | 5211 WILLOW LINKS | | | | | SARASOTA | FL | 34235 | |
| GEORGE CACAVAS | 39506 BELLA VISTA DR | | | | | STERLING HTS | MI | 48313 | 5218 |
| GEORGE CADY | JOAN CADY | 2279 PAWLEYS ISLAND PATH | | | | THE VILLAGES | FL | 32162 | 2315 |
| GEORGE CALABRESE & | ANTONETTA CALABRESE JT TEN | 49787 LAKEBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3514 |
| GEORGE CALDES | 1225 E SUNSET DR | APT 563 | | | | BELLINGHAM | WA | 98226 | 3597 |
| GEORGE CALDWELL JR | 284 CALDWELL RD | | | | | PASADENA | MD | 21122 | 1022 |
| GEORGE CAMARDELLA | 203 EAST DAUENHAUER STREET | | | | | EAST SYRACUSE | NY | 13057 | 2603 |
| GEORGE CANNON | 12896 SADIE D DRIVE | | | | | NEVADA CITY | CA | 95959 | 9526 |
| GEORGE CANNON & | LIL K CANNON JT TEN | 305 REDDING RD | | | | LEXINGTON | KY | 40517 | 2317 |
| GEORGE CARLISLE GATJE | 1221 BOTETOURT GARDENS | | | | | NORFOLK | VA | 23517 | 2201 |
| GEORGE CARLSON | 352 JERSEY AVE. | | | | | FAIRVIEW | NJ | 07022 | |
| GEORGE CARPENTER | 456 ROTARY STREET | | | | | MORGANTOWN | WV | 26505 | |
| GEORGE CARTER | 9071 MILLCLIFF DR | | | | | CINCINNATI | OH | 45231 | |
| GEORGE CARUSO | PO BOX 239 | | | | | LINWOOD | NJ | 08221 | 0239 |
| GEORGE CARY GRIGG JR | 2561 LITTLE CREEK LANE | | | | | AURORA | IL | 60506 | 8834 |
| GEORGE CASEY | 15724 CEDARMILL DR | | | | | CHESTERFIELD | MO | 63017 | 8709 |
| GEORGE CEDRIC BUTLER | 6 LE PARC CT | | | | | WEST WINDSOR | NJ | 08550 | 5130 |
| GEORGE CEMIL KUSAK | 6238 S 35TH ST | | | | | GREENFIELD | WI | 53221 | |
| GEORGE CENOVICH & | ELAINE CENOVICH | TEN COM | 110 LINCOLN AVENUE | | | COUNCIL BLFS | IA | 51503 | 4464 |
| GEORGE CEROVSKY & | SHIRLEY A CEROVSKY JTWROS | 33480 WOODLANDS DR | | | | LILLIAN | AL | 36549 | 5560 |
| GEORGE CHAMPANE | 262 VENDOME COURT | | | | | GROSSE POINTE FRMS | MI | 48236 | 3326 |
| GEORGE CHARLES DOSTAL TR | UA 12/18/1991, CREDIT SHELTER TRUST | CREATED UNDER THE GEORGE CHARLES DOSTAL | AND LOIS JEAN DANFORD DOSTAL REVOC TRUST | 7012 LANTERN RD N E | | ALBUQUERQUE | NM | 87109 | |
| GEORGE CHARLES EDWARDS & | SHARON E EDWARDS | 137 OCEAN AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| GEORGE CHEE-CHUN WAN & | YING-BEE WAN JT TEN | 3120 VINTAGE WAY | | | | BEDFORD | TX | 76021 | 3950 |
| GEORGE CHERPELIS | 9202 N 83RD PLACE | | | | | SCOTTSDALE | AZ | 85258 | 1812 |
| GEORGE CHI | 2F, NO.5, ALLEY 23, LANE 790 | SEC. 5, CHUNG HSIAO E. RD | TAIPEI | TAIWAN | | | | | |
| GEORGE CHIA-CHI WANG | CHARLES SCHWAB & CO INC CUST | 4489 SPENCER ST UNIT 220 | | | | TORRANCE | CA | 90503 | |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN | | | | | WESTVILLE | IL | 61883 | 1833 |
| GEORGE CHRISTIE STOOTS II | 3539 BALTIMORE PIKE | | | | | LITTLESTOWN | PA | 17340 | 9797 |
| GEORGE CHRISTOFF | AMA ACCOUNT | 460 WASHINGTON RD APT 708 | | | | PITTSBURGH | PA | 15228 | 2810 |
| GEORGE CHRISTON TTEE | GEORGE CHRISTON U/A DTD 12/20/2004 | 107 REGIMENT WAY | | | | DURHAM | NC | 27705 | 6466 |
| GEORGE CHRISTOPHER HURST | 28 MARSHWOOD DRIVE | | | | | COLLEGEVILLE | PA | 19426 | |
| GEORGE CHRISTOPHER HURST & | MRS GILDA C HURST JT TEN | 234 WINTER BOULEVARD | | | | COLUMBUS | MS | 39702 | |
| GEORGE CHRISTOPHERE & | LENA M CHRISTOPHERE JT TEN | 48A SCHOOL ST | | | | SOMERVILLE | MA | 02143 | 1736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE CHU AND | CHOW FONG CHU JTTEN ACCOUNT #2 | C/O BRADLEY S BROKOP | P.O. BOX 7578 | | BURBANK | CA | 91510 | 7578 |
| GEORGE CHUN & | PATRICIA CHUN | TR UA CHUN FAMILY TRUST 09/03/92 | 1523 RIVER OAK WAY | | ROSEVILLE | CA | 95747 | 7373 |
| GEORGE CIANGARU | 4815 WEDGEWOOD DR | | | | BELLAIRE | TX | 77401 | 2829 |
| GEORGE CIARROCCHI | CHARLES SCHWAB & CO INC CUST | 3252 CHARLES GRIFFIN DR | | | GARNET VALLEY | PA | 19061 | |
| GEORGE CICERO SMITH JR | 49 JACKSON SPRINGS RD | | | | LINEVILLE | AL | 36266 | |
| GEORGE CIMESA | 253 W 323RD ST | | | | BEECHER | IL | 60401 | |
| GEORGE CINI & | NANCY JANE CINI TR UA 09/20/2008 | GEORGE & NANCY JANE CINI REVOCABLE | LIVING TRUST | 4333 24TH AVE | FORT GRATIOT | MI | 48059 | |
| GEORGE CLARK | 169 BEACH 141ST STREET | | | | NEPONSIT | NY | 11694 | 1227 |
| GEORGE CLARK | CGM IRA CUSTODIAN | 169 BEACH 141ST STREET | | | NEPONSIT | NY | 11694 | 1227 |
| GEORGE CLARK | CUST ROBERT THOMAS CLARK UTMA OH | 526 PALISADES DR | | | AKRON | OH | 44303 | 1704 |
| GEORGE CLARK III | CGM MP/PS CUSTODIAN | 169 BEACH 141ST STREET | | | NEPONSIT | NY | 11694 | 1227 |
| GEORGE CLARK ROTH IRA | FCC AS CUSTODIAN | 17 CLEARLAKE COURT | | | BALTIMORE | MD | 21234 | 3439 |
| GEORGE CLARK TOD | GARY B CLARK | SUBJECT TO STA TOD RULES | 2300 GRAND HAVEN | #227 | TROY | MI | 48083 | |
| GEORGE CLEMENTSON | 1725 LONGWOOD RD | | | | EDGEWATER | MD | 21037 | |
| GEORGE CLIFFORD BELL III | 5319 IRVING ST | | | | PHILADELPHIA | PA | 19139 | |
| GEORGE CLIFFORD WESTFALL JR | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737 | 9401 |
| GEORGE CLINTON BEAL | 130 NE BRIDGETON | | | | PORTLAND | OR | 97211 | 1045 |
| GEORGE COCORIKAS | 56-10 84TH ST | | | | ELMHURST | NY | 11373 | 4741 |
| GEORGE COLABELLA | 30 PRISCILLA AVENUE | | | | YONKERS | NY | 10710 | |
| GEORGE COLEMAN | 115 WILLIAM DR | | | | MADISON HEIGHTS | VA | 24572 | |
| GEORGE COLLEY | 8215 PEACH ORCHARD RD | | | | DUNDALK | MD | 21222 | 6026 |
| GEORGE COLQUITT DEAN | 225 E 36TH ST APT 11R | | | | NEW YORK | NY | 10016 | 3620 |
| GEORGE COMPAS & | HARRIET COMPAS | 1363 82ND ST | | | BROOKLYN | NY | 11228 | |
| GEORGE CONGREVE | 3216 STAR DR | | | | LK HAVASU CTY | AZ | 86406 | 7181 |
| GEORGE CONSTANTINE ALIKES & | MRS NOULA D G ALIKES JT TEN | R D 5 | 5720 BARNES RD | | CANANDAIGUA | NY | 14424 | 8922 |
| GEORGE CONSTANTINE GEANURACOS | 431 ELLSWORTH STREET | | | | BRIDGEPORT | CT | 06605 | |
| GEORGE CONTRINO | CROSSBROOK DR | RD 3 | | | CALIFON | NJ | 07830 | 9803 |
| GEORGE COOK | MARGIE COOK | PO BOX 498 | | | NYE | MT | 59061 | 0498 |
| GEORGE CORBETT MOUSER | TR GEORGE CORBETT MOUSER REV TRUST | UA 03/30/99 | 6553 CLARK RD | | PARADISE | CA | 95969 | 3503 |
| GEORGE COSTANTINI | 8 LINDEN AVE | | | | BORDENTOWN | NJ | 08505 | 1912 |
| GEORGE COULMAN & | ROSE MARIE COULMAN JT TEN | 9522 HEDDY DR | | | FLUSHING | MI | 48433 | 1054 |
| GEORGE COUZENS & | JEANNE COUZENS JT TEN | 109 N LAKE PLEASANT RD | | | ATTICA | MI | 48412 | 9228 |
| GEORGE CRENSHAW | 200 CINDY WAY | | | | DESOTO | TX | 75089 | |
| GEORGE CRENSHAW | 6105 LOCUST | | | | ROWLETT | TX | 75089 | |
| GEORGE CRITICOS | 37 AVONMORE WAY | | | | PENFIELD | NY | 14526 | 1623 |
| GEORGE CRUZ | 4101 S SHERIDAN RD | APT 508 | | | LENNON | MI | 48449 | 9428 |
| GEORGE CUMMINGS | 2625 STEPHENSON AVE. | | | | ROANOKE | VA | 24014 | |
| GEORGE CUNNINGHAM | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158 | 7139 |
| GEORGE CURLEY | 249 GRANGER ROAD #73 | | | | MEDINA | OH | 44256 | |
| GEORGE CURTIS BURDETT | 418 PHIL GOULD DR | | | | HANNA CITY | IL | 61536 | 9568 |
| GEORGE CZARNONYCZ & | OLGA CZARNONYCZ | TR GEORGE CZARNONYCZ & OLGA CZARNONYCZ | LIVING TRUST UA 02/02/96 | 34815 MAPLE LN | STERLING HGTS | MI | 48312 | 5222 |
| GEORGE D ANDERSON | 4765 HUNSBERGER NE | | | | GRAND RAPIDS | MI | 49525 | 1252 |
| GEORGE D ARMOUR | 403 MELROSE ST | | | | TOLEDO | OH | 43610 | 1426 |
| GEORGE D ARMSTRONG | 101 DAVIDSON PRIVATE DR | | | | SOMERVILLE | AL | 35670 | |
| GEORGE D ARTIS | 6061 FOXWOOD LANE | | | | INDIANAPOLIS | IN | 46228 | 1312 |
| GEORGE D ASBURY | PO BOX 67 | | | | MAXWELTON | WV | 24957 | 0067 |
| GEORGE D BALDWIN | 3203 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309 | 2226 |
| GEORGE D BENTLEY & | SHIRLEY J BENTLEY JT TEN | 506 DE VILLEN AVE | | | ROYAL OAK | MI | 48073 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE D BOWMAN | 3709-1 GREGGORY WAY | | | | SANTA BARBARA | CA | 93105 | 4097 |
| GEORGE D BRANDON & | PAULA T BRANDON | JT TEN | 300 N. VERONE | | LEESVILLE | LA | 71446 | 3956 |
| GEORGE D BRANDON SEP IRA | FCC AS CUSTODIAN | 300 N. VERONE | | | LEESVILLE | LA | 71446 | 3956 |
| GEORGE D BROWN JR | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467 | 9634 |
| GEORGE D BRUBAKER | 70 STOTELMYER LANE | | | | MARTINSBURG | WV | 25405 | 6809 |
| GEORGE D BRYANT | 471 COMMERCIAL ST | | | | PROVINCETOWN | MA | 02657 | |
| GEORGE D BUCHANAN JR | 647 BARBARA DR | | | | NORRISTOWN | PA | 19403 | 4102 |
| GEORGE D BUDRIS & | BARBARA E BUDRIS | JT WROS | 8361 SNOWBIRD DR | | HUNTINGTON BEACH | CA | 92646 | 6120 |
| GEORGE D BUSSEY | GEORGE D BUSSEY MD INC MMP | PO BOX 5789 | | | PINEHURST | NC | 28374 | |
| GEORGE D CAMPBELL & | DORIS A CAMPBELL JT TEN | 711 AMSTERDAM AVE APT 21N | | | NEW YORK | NY | 10025 | 6916 |
| GEORGE D CAREY | CUST GEORGE F G CAREY UGMA ID | 3447 S MILLSPUR WAY | | | BOISE | ID | 83716 | |
| GEORGE D CARON | 86 SHARON ST | | | | BRISTOL | CT | 06010 | 3653 |
| GEORGE D CASE SR (IRA R/O) | FCC AS CUSTODIAN | 10165 NORTH LAKE CIRCLE | | | KEMP | TX | 75143 | 4211 |
| GEORGE D CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342 | 2620 |
| GEORGE D CHUNN | 521 N 800 W-27 | | | | CONVERSE | IN | 46919 | 9325 |
| GEORGE D CHURCHILL | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070 | 2724 |
| GEORGE D CRAWFORD | P O BOX644 | | | | HANCOCK | NY | 13783 | 0644 |
| GEORGE D CUNDRA & | MRS CAROL V CUNDRA JT TEN | 7625 ONYX AVENUE NW | | | MASSILLON | OH | 44646 | 9073 |
| GEORGE D DANDALIDES & | SUSAN F DANDALIDES JT TEN | 1668 SNOWDEN CIRCLE | | | ROCHESTER | MI | 48306 | 3658 |
| GEORGE D DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449 | 9321 |
| GEORGE D DAVY & | WENDY R DAVY JT TEN | 2780 SUN TERRACE | | | HARTLAND | MI | 48353 | |
| GEORGE D DEL BARRIO | 3066 CLEAR COAST COURT | | | | VALLEJO | CA | 94591 | 8384 |
| GEORGE D DOUGLAS & | MILDRED M DOUGLAS JT TEN | 14855 OAK LANE | | | BROOKLYN | MI | 49230 | 8702 |
| GEORGE D ERICKSON & | MARGARET ERICKSON JT TEN | 22458 PEACHLAND BLVD | | | PT CHARLOTTE | FL | 33954 | 3450 |
| GEORGE D EVANS | 150 ENTERPRISE DR | APT 2329 | | | MC KINNEY | TX | 75069 | 7341 |
| GEORGE D EWELL | 246 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | 3718 |
| GEORGE D FALLOW | SONNEGGSTRAUSSE 86 | ZURICH 8006 | SWITZERLAND | | | | | |
| GEORGE D FALLOW JR | SONNEGGSTRAUSSE 86 | ZURICH 8006 | SWITZERLAND | | | | | |
| GEORGE D FERGUSON | 5600 S SAYRE | | | | CHICAGO | IL | 60638 | 3121 |
| GEORGE D FERGUSON & | NANCY J FERGUSON JT TEN | 5600 S SAYRE | | | CHICAGO | IL | 60638 | 3121 |
| GEORGE D FRANK & JULIA FRANK | POND | UNDER TRUST | 1270 FOX GLEN CT | | RENO | NV | 89521 | |
| GEORGE D GALICH AND | PATRICIA M GALICH JTWROS | 206 TELLER ROAD | | | TRUMBULL | CT | 06611 | 1451 |
| GEORGE D GAMSBY | 5201 E US HIGHWAY 224 | | | | OSSIAN | IN | 46777 | 8911 |
| GEORGE D GARLAND & | JEAN E GARLAND JT TEN | 555 S 9TH ST | | | MIAMISBURG | OH | 45342 | 3342 |
| GEORGE D GOEHRING JR | 592 WICKHAM WAY | | | | GAHANNA | OH | 43230 | 2267 |
| GEORGE D GORE | 7508 FAIRFIELD CT | | | | FAIRVIEW | TN | 37062 | 7232 |
| GEORGE D GORRIE | ROUTE 1 BOX 180A | | | | GERMFASK | MI | 49836 | 9626 |
| GEORGE D HAGOPIAN | CHARLES SCHWAB & CO INC CUST | 16 KINGS WAY UNIT 102B | | | WALTHAM | MA | 02451 | |
| GEORGE D HALE | 40 GRAMPIAN | | | | OXFORD | MI | 48371 | 5211 |
| GEORGE D HARDIN JR | 6639 PASCO LANE | | | | PLAINFIELD | IN | 46168 | 7511 |
| GEORGE D HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349 | 1502 |
| GEORGE D HARDY | 101 BAJART PLACE | | | | YONKERS | NY | 10705 | 2724 |
| GEORGE D HARELICK HERTZBERG | CUST JARED BARNEY HERTZBERG | UGMA NJ | 24 CARTER ST | | NORWOOD | NJ | 07648 | 1518 |
| GEORGE D HARRIS | GEORGE D HARRIS TRUST | 713 NE DICK HOWSER CT | | | LEES SUMMIT | MO | 64064 | |
| GEORGE D HASEK (SEP IRA) | FCC AS CUSTODIAN | 8001 HI VIEW DR | | | N ROYALTON | OH | 44133 | 3825 |
| GEORGE D HAZZARD | 15600 NORMAN DR | | | | DARNESTOWN | MD | 20878 | 3530 |
| GEORGE D HECKMAN | 4285 KESSLER FRED RD | | | | WEST MILTON | OH | 45383 | 9793 |
| GEORGE D HEDGEPETH | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793 | 4106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE D HICKS | JOHN G HICKS | UNTIL AGE 18 | 535 W STATE ST STE G | | REDLANDS | CA | 92373 |
| GEORGE D HOFFERT | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548 | 7749 |
| GEORGE D HOGIE | 4797 TIFFANY AVE | | | | PORTAGE | MI | 49002 | 9023 |
| GEORGE D HOGIE & | MAUREEN E HOGIE JT TEN | 4797 TIFFANY AVE | | | PORTAGE | MI | 49002 | 9023 |
| GEORGE D HOLLAND | 3440 CORINTH PKWY | APT 2001 | | | CORINTH | TX | 76208 | 1304 |
| GEORGE D HOLTON & | VIRGINIA S HOLTON | 200 N EWING ST | | | HELENA | MT | 59601 |
| GEORGE D HORTON | 6246 RAMIREZ MESA DR | | | | MALIBU | CA | 90265 |
| GEORGE D HOTTON & | BEVERLEY JEAN HOTTON TEN ENT | 560 CONESTOGA DR | | | COATESVILLE | PA | 19320 |
| GEORGE D HUNTLEY | 10 NORTH PLEASANT | | | | FOWLER | OH | 44418 | 9737 |
| GEORGE D KARSANT III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 440 ST FRANCIS BLVD | | SAN FRANCISCO | CA | 94127 |
| GEORGE D KNIGHT | 3280 NORTHSIDE PKWY | APT 106 | | | ATLANTA | GA | 30327 |
| GEORGE D KOLENO | 26914 SOUTHWOOD LANE | | | | OLMSTED FALLS | OH | 44138 | 1157 |
| GEORGE D LIPOVAN | CHARLES SCHWAB & CO INC CUST | 4419 HUNTER OAKS CT | | | HIGH POINT | NC | 27265 |
| GEORGE D LONG | THE LONG EXEMPTION TRUST OF | 8/15/89 U/A DTD 08/15/89 | 100 NORMANDY COURT | | SAN CARLOS | CA | 94070 |
| GEORGE D LOWE | 3526 S SHORE DR | | | | LAPEER | MI | 48446 | 9755 |
| GEORGE D LOYA & | RUTH A LOYA | TR LOYA FAMILY REVOCABLE | LIVING TRUST UA 09/08/98 | 9060 MCKINLEY DR | NORTHFIELD | OH | 44067 | 1219 |
| GEORGE D LUTZ | GEORGE D LUTZ LIVING TRUST | 5042 ATLANTIC VW | | | SAINT AUGUSTINE | FL | 32080 |
| GEORGE D MARKER | 310 E WENGER ROAD | | | | ENGLEWOOD | OH | 45322 | 2828 |
| GEORGE D MARLOW | 8 VOLINO | | | | POUGHKEEPSIE | NY | 12603 | 5025 |
| GEORGE D MARONIC & | ANNA MARONIC JT TEN | 5580 WOLF ROAD #202 | | | WESTERN SPRINGS | IL | 60558 | 2236 |
| GEORGE D MCGEACHIE | 12155 DANFORTH | | | | STERLING HGTS | MI | 48312 | 2134 |
| GEORGE D MCHENRY JR | PO BOX 276 | | | | GREAT CACAPON | WV | 25422 | 0276 |
| GEORGE D MCMILLIN III | 3321 SPRINGHILL RD | | | | BIRMINGHAM | AL | 35223 | 2008 |
| GEORGE D MCMILLION | 3785 TRENERY DR | | | | PLEASANTON | CA | 94588 |
| GEORGE D MCPHEETERS | 387 LEISURE LANE | | | | GREENWOOD | IN | 46142 | 8531 |
| GEORGE D MERCER  & | CONNIE MERCER JT WROS | 1785 SKYLINE DRIVE | | | ROCHESTER HLS | MI | 48306 | 3251 |
| GEORGE D MIDDLETON & | PATRICIA A MIDDLETON | TTEE GEORGE D MIDDLETON | TRUST U/A DTD 1-19-01 | 4200 RICHMARK LANE | BAY CITY | MI | 48706 | 2259 |
| GEORGE D MILLER | 802 HIGHLAND AVE | | | | CARROLLTON | KY | 41008 | 1038 |
| GEORGE D MORRIS | 14410 VIEW DR | | | | NEWBURY | OH | 44065 | 9658 |
| GEORGE D MORRIS | PO BOX 905 | | | | COLEMAN | TX | 76834 | 0905 |
| GEORGE D MORTON JR | 444 PENNSYLVANIA AVE | | | | NORFOLK | VA | 23508 | 2833 |
| GEORGE D MOSES | 806 VIVIAN | | | | COLLINSVILLE | IL | 62234 | 3737 |
| GEORGE D MURRAY TTEE | GEORGE D MURRAY TRUST U/A | DTD 03/04/2003 | 55 GRISTMILL HILL RD | | CANAAN | NH | 03741 | 7807 |
| GEORGE D MYERS | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9329 |
| GEORGE D NESBIT JR | 3815 TOM GREENE RD | | | | WAXHAW | NC | 28173 | 9258 |
| GEORGE D NOBLE III | 27 VALLEY ROAD | | | | WOBURN | MA | 01801 | 4040 |
| GEORGE D NOONAN & | WILLA D NOONAN JTWROS | 2924 RICHLAND AVE | | | LOUISVILLE | KY | 40220 | 1413 |
| GEORGE D NORTON | 308 VISTA GLEN ST | | | | LAS VEGAS | NV | 89145 |
| GEORGE D ODENCRANTZ | 386 DANVILLE CORNER RD | | | | AUBURN | ME | 04210 | 8677 |
| GEORGE D PAPAGEORGIOU & | LIZA PAPAGEORGIOU & | DEMETRIOS PAPAGEORGIOU JT TEN | 5310 LONGMEADOW | | BLOOMFIELD HILLS | MI | 48304 | 3660 |
| GEORGE D PHILLIPS JR | RR 2 BOX 100 A | | | | ROCKVILLE | IN | 47872 | 9508 |
| GEORGE D POLITIS TTEE | FBO GEORGE D POLITIS | U/A/D 06/02/99 | 6286 TANBARK CT | | FLINT | MI | 48532 | 2157 |
| GEORGE D POTTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3975 W 5600 N | | BRIGHAM CITY | UT | 84302 |
| GEORGE D PRESTON JR | 1328 ACAPULCO | | | | DALLAS | TX | 75232 | 3002 |
| GEORGE D RAINIER II & | BETTY B RAINIER JT TEN | 114 TRADITIONS WAY | | | LAWRENCEVILLE | NJ | 08648 |
| GEORGE D RAY | CUST JOSEPH MICHAEL PFISTER UNDER | THE | MO TRANSFERS TO MINORS LAW | 2613 HERITAGE LANDING | ST CHARLES | MO | 63303 | 6119 |
| GEORGE D REED & | LOUISE B REED JTWROS | 1903 EPWORTH DR. NE | | | HUNTSVILLE | AL | 35811 |
| GEORGE D RHODES TR | UA 01/18/2006 | RHODES LIVING TRUST | 5405 S GARFIELD ST | | SPOKANE | WA | 99223 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| GEORGE D RIFFLE | 7559 GEORGETOWN | | | | HAZELWOOD | MO | 63042 | 1362 |
| GEORGE D ROBY | 737 HARVEY D DR | | | | WESTLAND | MI | 48185 | 3405 |
| GEORGE D ROLLINGER | 37475 FIORE TRAIL | | | | CLINTON TWP | MI | 48036 | 2038 |
| GEORGE D ROWE JR | | | | | WYCOMBE | PA | 18980 | |
| GEORGE D SCHMELTZER & | MARGARET A SCHMELTZER JT WROS | 336 HARMONY DR | | | HARRISON | OH | 45030 | 1671 |
| GEORGE D SCHNEITER | 8968 S 1300 E | | | | SANDY | UT | 84094 | 1388 |
| GEORGE D SCHNEITER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8858 S 1240 E | | SANDY | UT | 84094 | |
| GEORGE D SCHWERIN | 1678 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650 | 8949 |
| GEORGE D SEBURN | R ROUTE 1 | BOX #H-289 | JORDAN STATION ON  L0R 1S0 | CANADA | | | | |
| GEORGE D SIMONEON | TR SIMONEON TRUST | UA 07/11/06 | 2325 SHELTER CREEK LN | | SAN BRUNO | CA | 94066 | 3868 |
| GEORGE D SLUGGETT | # 91 CATALINA CIRCLE NE | CALGARY AB  T1Y 7B7 | CANADA | | | | | |
| GEORGE D SMEDE | 359 FERRIS RD | | | | SCHENECTADY | NY | 12304 | 2479 |
| GEORGE D STAPLES TTEE | GEORGE D STAPLES REV TR | U/A DTD 9/27/06 | P O BOX 40755 | | EUGENE | OR | 97404 | 0133 |
| GEORGE D TERLECKI | 8377 STONEY CREEK CT | | | | DAVISON | MI | 48423 | 2102 |
| GEORGE D THOMPSON JR AND | CHARLENE N THOMPSON JTWROS | P O BOX 1340 | | | GLOUCESTER | VA | 23061 | |
| GEORGE D TURNER | 124 ROLLINGWOOD CIR | | | | ROME | GA | 30165 | 1732 |
| GEORGE D VALENTI | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134 | 8050 |
| GEORGE D VALENTI | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134 | |
| GEORGE D VOSS & | BRUCE D VOSS & | MARY C NIXON JT TEN | 11000 COUNTY LINE RD | PO BOX 392 | ORTONVILLE | MI | 48462 | 0392 |
| GEORGE D VROTSOS & EVANGELINE | VROTSOS TTEES FBO GEORGE D | VROTSOS TRUST UAD 08/27/97 | 5100 SW 114TH WAY | | FT LAUDERDALE | FL | 33330 | 2830 |
| GEORGE D WALDRUP II | 1585 JENIFER | | | | MADISON HEIGHTS | MI | 48071 | 3006 |
| GEORGE D WEBB JR | 411 9TH ST N E | | | | ATLANTA | GA | 30309 | 4210 |
| GEORGE D WEINZURM | 6909 ASHBURY DR | | | | SPRINGFIELD | VA | 22152 | |
| GEORGE D WELCH | 5230 LIVERMORE | | | | CLIFFORD | MI | 48727 | 9512 |
| GEORGE D WENZEL | TOD DTD 10/27/2008 | 210 E FOURTH ST | | | MARSHFIELD | WI | 54449 | 3713 |
| GEORGE D WEST | 5420 SHERWOOD | | | | ROELAND PARK | KS | 66205 | 2235 |
| GEORGE D WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205 | 2635 |
| GEORGE D WILKINSON | 41529 TWAIN PL | | | | NOVI | MI | 48377 | 2860 |
| GEORGE D WISEMAN | PMB F297044 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244 | 3026 |
| GEORGE D WOODS | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 1601 |
| GEORGE D WORMLEY | 33160 SOLON RD | | | | SOLON | OH | 44139 | 2812 |
| GEORGE D WRIGHT JR | 939 PAULDING ST | | | | PEEKSKILL | NY | 10566 | 2708 |
| GEORGE D. PEARSONS & | TERRI L. PEARSONS JT WROS | 8917 CREST RIDGE DRIVE | | | FT. WORTH | TX | 76179 | |
| GEORGE D. PIERCE JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 27 ABERDEEN AVE | | DAYTON | OH | 45419 | |
| GEORGE D. SCOTT | TOD DTD 5/9/00 | P.O. BOX HM 2069, | | HAMILTON HM HX, BERMUDA | | | | |
| GEORGE DAICHENDT | 3838 N LAWNDALE AVE | | | | CHICAGO | IL | 60618 | 4115 |
| GEORGE DAIGLE | 4200 KELLY ST | | | | VERNON | TX | 76384 | 3108 |
| GEORGE DAIGLE & | LUJUANNA W DAIGLE JT TEN | 4200 KELLY ST | | | VERNON | TX | 76380 | |
| GEORGE DAILEY | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | 1818 |
| GEORGE DAKURAS | 717 UNION | | | | ROMEOVILLE | IL | 60446 | 1431 |
| GEORGE DALLAS | 194 S MARIE | | | | WESTLAND | MI | 48186 | 3812 |
| GEORGE DALY | VIRGINIA L DALY JT TEN | 2824 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747 | 8855 |
| GEORGE DANDAN | 21 HIGH VISTA DR. | | | | DAVENPORT | FL | 33837 | |
| GEORGE DANIEL RICHARDS | 46482 SHARON DRIVE | | | | EAST LIVERPOOL | OH | 43920 | 3997 |
| GEORGE DANIEL WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205 | 2635 |
| GEORGE DARNSTAEDT | 3640 WAGON WHEEL WAY | | | | PARK CITY | UT | 84098 | |
| GEORGE DAVID BROWN | 9500 DENTON HILL | | | | FENTON | MI | 48430 | 8416 |
| GEORGE DAVID COHEN | 1201 WALNUT STREET | | | | ALAMEDA | CA | 94501 | 4414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE DAVID HEIGHO | 4211 MORAGA ST #6 | | | | SAN FRANCISCO | CA | 94122 | 3951 |
| GEORGE DAVID KLEEVIC | CGM SEP IRA CUSTODIAN | 108 CAROLINE DR | | | ST CLAIRSVLE | OH | 43950 | 1004 |
| GEORGE DAVID PROSSER | 4480 URBANA RD | | | | SPRINGFIELD | OH | 45502 | 9503 |
| GEORGE DAVID STALLINGS | PO BOX 507 | | | | GARNER | NC | 27529 | |
| GEORGE DAVIDSON MEIER JR | 4921 EGYPT VALLEY N E | | | | BELMONT | MI | 49306 | 9639 |
| GEORGE DAVIS VAN ARSDALE | 7 BROWNING LANE | | | | PITTSFORD | NY | 14534 | 4007 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612 | 1464 |
| GEORGE DE HELIAN | 46498 SUGAR BUSH RD | | | | CHESTERFIELD TWP | MI | 48047 | 5236 |
| GEORGE DE MARCO SEP IRA | FCC AS CUSTODIAN | U/A DTD 6/01/98 | 3594 CITRUS STREET | | HIGHLAND | CA | 92346 | 1919 |
| GEORGE DEAN D/B/A | GEORGE DEAN ENTERPRISES | PO BOX 165 | | | LITTLETON | NH | 03561 | 0165 |
| GEORGE DEAN MELVIN | RD 2 BOX 208 | | | | GREENWOOD | DE | 19950 | 9447 |
| GEORGE DEANE | 100 W CANAL ST | UNIT 4 | | | WINOOSKI | VT | 05404 | |
| GEORGE DEGNAN | 39 WASHINGTON AVE | | | | KEARNEY | NJ | 07032 | 1718 |
| GEORGE DEIM (IRA) | FCC AS CUSTODIAN | 2082 HAWKINS ROAD | | | BEAVERTON | MI | 48612 | |
| GEORGE DEJESUS & | EVA DEJESUS JT TEN | 6915 W WEDGEWOOD AVE | | | DAVIE | FL | 33331 | 2948 |
| GEORGE DELGADO | 14 GERANIUM ROAD | | | | LEVITTOWN | PA | 19057 | 3316 |
| GEORGE DEMELLO JR & | MICHELE DEMELLO JT TEN | 932 COLONIAL DR | | | MORRISTOWN | TN | 37814 | 2563 |
| GEORGE DENNIS LEAHY | 13831 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315 | 2832 |
| GEORGE DEVERICH | 6236 HYDE PARK | | | | ROMULUS | MI | 48174 | 4202 |
| GEORGE DEVON JOHNSON | DESIGNATED BENE PLAN/TOD | 1409 MILMO DRIVE | | | FORT WORTH | TX | 76134 | |
| GEORGE DIB | 7 STEARNS DRIVE | | | | FISKDALE | MA | 01518 | |
| GEORGE DICKERSON | 205 WINDRIDGE ACRES CT | | | | SILVER SPRING | MD | 20905 | |
| GEORGE DILLON | TOD GEORGIA DILLON | 6083 CLOVERLY ST | | | VENTURA | CA | 93003 | |
| GEORGE DILORETO & | DONNA S DILORETO | 654 VINCENT AVE | | | BRONX | NY | 10465 | |
| GEORGE DIMITRIOU | CGM IRA ROLLOVER CUSTODIAN | 24 CATON STREET | | | EAST NORTHPORT | NY | 11731 | 4906 |
| GEORGE DIMOFF | ELIN DIMOFF JT TEN | P.O. BOX 583 | | | FREELAND | WA | 98249 | 0583 |
| GEORGE DOAKMAJIAN | THE GEORGE DOAKMAJIAN REVOCABL | 88 MAIN AVE | | | WYNANTSKILL | NY | 12198 | |
| GEORGE DOBBINS JR & | RUBY DOBBINS JT TEN | 415 BURNS DR | APT N802 | | DETROIT | MI | 48214 | 3077 |
| GEORGE DOBROWOLSKY | 1702 GOLDENROD | | | | SAGINAW | MI | 48609 | 8829 |
| GEORGE DODSON JR | 6424 W 62ND ST | | | | INDIANAPOLIS | IN | 46278 | 1907 |
| GEORGE DOMINQUEZ | 79 MAPLE STREET | | | | KEARNEY | NJ | 07032 | 1915 |
| GEORGE DOMUROT | 1500 SW 11TH AVE #1501 | | | | PORTLAND | OR | 97201 | |
| GEORGE DONALD ROBINSON | PO BOX 319 | | | | DRIFTWOOD | TX | 78619 | |
| GEORGE DONALL | 1423 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906 | 4931 |
| GEORGE DONAS AND | LINIE DONAS JTWROS | 3713 SOUTH GEORGE MASON DR | #305W | | FALLS CHURCH | VA | 22041 | 3730 |
| GEORGE DONOHUE | 2500 CENTER AVE | | | | BELLMORE | NY | 11710 | 3451 |
| GEORGE DOS SANTOS | 118 ROSEWOOD DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| GEORGE DOUGLAS CONSAGRA | 163 5TH AVE | | | | SAN FRANCISCO | CA | 94118 | 1309 |
| GEORGE DOUGLAS EDWARDS - IRA | 3999 GRANDVIEW AVENUE | | | | MEMPHIS | TN | 38111 | |
| GEORGE DOUGLAS HEINZE | 2041 FARMVIEW DR | | | | NEWTOWN | PA | 18940 | 9418 |
| GEORGE DRUFFNER & | ROSE DRUFFNER JT TEN | 25 WARDLE AVE | | | BERKELEY HTS | NJ | 07922 | 2040 |
| GEORGE DRYER | 833 NEWMAN ST | | | | EAST TAWAS | MI | 48730 | 9747 |
| GEORGE DUNN | 6036 GOLF T SEA | | | | APOLLO BEACH | FL | 33572 | 2628 |
| GEORGE DUNN JR | 3408 ROYALTON AVE | | | | ST LOUIS | MO | 63114 | 2822 |
| GEORGE DUTTON TTEE | FBO GEORGE R. DUTTON SEPARATE | U/A/D 12-20-2000 | 115 FOSS CREEK CIRCLE | | HEALDSBURG | CA | 95448 | 4288 |
| GEORGE E ABBEY | CUST MICHAEL E ABBEY | UTMA WI | W 3284 INDIAN ROAD | | NEOSHO | WI | 53059 | 9707 |
| GEORGE E ABRAMS IRA | FCC AS CUSTODIAN | 12405 LAKERIDGE FALLS DR | | | BOYNTON BEACH | FL | 33437 | 6310 |
| GEORGE E ALDERMAN | 2806 W SUNSET DR | | | | ROGERS | AR | 72756 | 2089 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE E ANTHOU & | JOAN MARIE ANTHOU JT TEN | 202 MCGREGOR DR | | | CANONSBURG | PA | 15317 2265 |
| GEORGE E ANTON | EDWARD ANDREW ANTON | UNTIL AGE 21 | 940 ANDREWS LN | | GATES MILLS | OH | 44040 |
| GEORGE E ARNOTT | 5974 BARNES RD | | | | MILLINGTON | MI | 48746 9436 |
| GEORGE E AUBIN & | PATRICIA A AUBIN TR GEORGE & | PATRICIA AUBIN JT REVOCABLE TRUST | UA 12/16/04 | 21000 BRINK CT | GAITHERSBURG | MD | 20882 4209 |
| GEORGE E BANTA | 1 HORNBECK RDG | | | | POUGHKEEPSIE | NY | 12603 4205 |
| GEORGE E BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603 4205 |
| GEORGE E BECK & | LEAH F BECK JT TEN | 8885 N SR 9 | | | ALEXANDRIA | IN | 46001 8843 |
| GEORGE E BECK & | LEAH F BECK JT TEN | 8885 N SR 9 | | | ALEXANDRIA | IN | 46001 8843 |
| GEORGE E BENKO & | ELLA F BENKO | JT TEN | 1260 YOSEMITE BLVD | | BIRMINGHAM | MI | 48009 6597 |
| GEORGE E BLAND JR TTEE | FBO GEORGE E. BLAND JR. TRUST | U/A/D 01-17-2006 | 613 1/2 W BRIGGSMORE AVE | | MODESTO | CA | 95350 3158 |
| GEORGE E BLOOM & | ROSALYN F BLOOM JT TEN | 245 S SPALDING DR APT 501 | | | BEVERLY HILLS | CA | 90212 3664 |
| GEORGE E BOGGS & | DANG BOGGS JTWROS | GEORGE E BOGGS - POA | 883 SOUTHVIEW CIRCLE | | FAYETTEVILLE | NC | 28311 0327 |
| GEORGE E BORASKY | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042 2165 |
| GEORGE E BOSCO | 3281 REVLON DRIVE | | | | KETTERING | OH | 45420 1246 |
| GEORGE E BOSY | 22560 SKYVIEW LN | | | | BEND | OR | 97702 9676 |
| GEORGE E BOWEN & | JOYCE FAITH BOWEN JT TEN | 239 LAKE ST | | | GIRARD | PA | 16417 1314 |
| GEORGE E BOWREN | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442 9719 |
| GEORGE E BRENEISER | 21 C CONGRESSIONAL CIRCLE | | | | READING | PA | 19607 3459 |
| GEORGE E BRENNAN | 12860 SHERMAN AVE | | | | WARREN | MI | 48089 4822 |
| GEORGE E BRINGMAN | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GEORGE E BRINGMAN & | SONJA S BRINGMAN JT TEN | RFD 1 1371 US ROUTE 42 | | | ASHLAND | OH | 44805 9733 |
| GEORGE E BRINTON | 7 COBLENTZ COURT | | | | MIDDLETOWN | MD | 21769 7857 |
| GEORGE E BROGMUS | CUST ERIC BROGMUS | UTMA MA | 516 E FAIRMOUNT RD | | BURBANK | CA | 91501 1708 |
| GEORGE E BROWN | 15 DOWNING DR | | | | WHITE PLAINS | NY | 10607 |
| GEORGE E BRUCE | 3301 DARIEN DR | | | | RALEIGH | NC | 27607 6771 |
| GEORGE E BRUNO | R R 2 BOX 397 | | | | PINCKNEYVILLE | IL | 62274 9650 |
| GEORGE E BURGLY | MARLENE A BURGLY JTWROS | 365 JONES ROAD | | | CABOT | PA | 16023 9734 |
| GEORGE E BURIN JR | 1124 ROSEWAY AVE SE | | | | WARREN | OH | 44484 2809 |
| GEORGE E BUSH | 3215 S WAITE ST | | | | MARION | IN | 46953 4112 |
| GEORGE E C BROWN | 26 COVINGTON WAY | HALIFAX NS  B3M 3K2 | CANADA | | | | |
| GEORGE E CAMERON & | GRACE E CAMERON JT TEN | 1633 EAST LAKESIDE DR UNIT1 | | | GILBERT | AZ | 85234 |
| GEORGE E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658 9243 |
| GEORGE E CARTER | 4320 GREEN HILL ROAD | | | | GAINESVILLE | GA | 30506 3573 |
| GEORGE E CHAMBERLAIN | PO BOX 352 | | | | LINWOOD | NJ | 08221 0352 |
| GEORGE E CHAMBERLAIN | PO BOX 352 | | | | LINWOOD | NJ | 08221 0352 |
| GEORGE E CHANDLEE | 3495 PEBBLE RIDGE DR | | | | YORK | PA | 17402 4349 |
| GEORGE E CHAREST | PO BOX 922 | | | | GARDNER | MA | 01440 |
| GEORGE E CHURCHIN | PRESIDENTE MAZARYK 152-1 | MEXICO D F 11560 | MEXICO | | | | |
| GEORGE E CISCO JR | 4423 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135 2429 |
| GEORGE E COFFEY & | JEAN A COFFEY TTEE | COFFEY FAMILY TRUST | U/A DTD 12-15-99 | 107 DAN MOODY TRAIL | GEORGETOWN | TX | 78633 4520 |
| GEORGE E COMBS | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 9221 |
| GEORGE E COOKMAN | SALLY W COOKMAN | 246 MIDDLE ST | | | WEST NEWBURY | MA | 01985 1916 |
| GEORGE E COPELAND | 511 BARCLAY AVE | | | | DEWEY | OK | 74029 2803 |
| GEORGE E CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093 5025 |
| GEORGE E CREECH | 4906 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221 3722 |
| GEORGE E CURTIS | CUST TREVOR HARRISON CURTIS UGMA | IN | PO BOX 60 | | ATTICA | IN | 47918 0060 |
| GEORGE E CYRUL & | JACK E CYRUL JT TEN | 8222 PAWNEE TR | | | PINCKNEY | MI | 48169 9396 |
| GEORGE E DANIEL | & KAREN M DANIEL JTWROS | 3621 S YORKTOWN AVE | | | TULSA | OK | 74105 8145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE E DAVIES | 103 GILCHRIST DR. | | | | WARNER ROBINS | GA | 31093 | 2859 |
| GEORGE E DAVIS | 560 MONTANA | | | | PONTIAC | MI | 48341 | 2538 |
| GEORGE E DAVIS | JODY B DAVIS JT TEN | 1568 CALLE CRISTINA | | | SAN DIMAS | CA | 91773 | 4458 |
| GEORGE E DAVIS | PO BOX 481 | | | | LINDEN | MI | 48451 | 0481 |
| GEORGE E DE JONG & | NELLIE G DE JONG JT TEN | 142 CLARK RD | GOSHEN NEWYORK | | GOSHEN | NY | 10924 | |
| GEORGE E DEACON | 6880 SCOTCH LK RD | | | | W BLOOMFIELD | MI | 48324 | 3983 |
| GEORGE E DEBISSCHOP & | LINDA L DEBISSCHOP | TR THE DEBISSCHOP TRUST | UA 04/16/02 | 1346 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549 | 2647 |
| GEORGE E DERMER | 3361 BALTIC SEA BLVD | | | | TAVARES | FL | 32778 | |
| GEORGE E DILL | 768 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077 | 3767 |
| GEORGE E DISTLER | MARILYN DISTLER | PO BOX 219 | | | WAKEMAN | OH | 44889 | 0219 |
| GEORGE E DIXIE | PO BOX 13155 | | | | LANSING | MI | 48901 | 3155 |
| GEORGE E DODD | 4702 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23701 | 2308 |
| GEORGE E DONNER & | BERNARD P DONNER EX UW | GEORGE B DONNER | 986 COCOPAH DR | | SANTA BARBARA | CA | 93110 | 1263 |
| GEORGE E DUNN | PO BOX 5473 | | | | SUN CITY CENTER | FL | 33571 | 5473 |
| GEORGE E EDDLESTON | 28 AMBER CT | | | | HOMOSASSA | FL | 34446 | 4300 |
| GEORGE E ELLIOTT | 4708 SHANNAMARA DR | | | | MATTHEWS | NC | 28104 | 2978 |
| GEORGE E ELLIS | 6988 MC KEAN LOT 120 | | | | YPSILANTI | MI | 48197 | 9799 |
| GEORGE E ELLISON & | FANNIE A ELLISON | JT TEN WROS | 20 E 221ST ST | | EUCLID | OH | 44123 | 1110 |
| GEORGE E ENCINAS | 9660 COLUMBUS AVE | | | | SEPULVEDA | CA | 91343 | 2210 |
| GEORGE E ERHARDT | 1571 104TH | | | | GRANT | MI | 49327 | |
| GEORGE E ERNST | 75 S WOODHILL AVE | | | | BINGHAMTON | NY | 13904 | 2728 |
| GEORGE E ESTES | 4115 OLD PORTMAN RD | | | | ANDERSON | SC | 29626 | 5346 |
| GEORGE E FERBER &MARILYN W FERBER | JOINT REV LVG TRUST U/A/D 5-22-01 | GEORGE E FERBER - TTEE | 19037 SAXON DRIVE | | BEVERLY HILLS | MI | 48025 | 2929 |
| GEORGE E FIEGEHEN JR | 7835 RITZ | | | | WESTLAND | MI | 48185 | 1415 |
| GEORGE E FLANDERS JR | BOX 51 | | | | SAN GERONIMO | CA | 94963 | 0051 |
| GEORGE E FORCE JR | 417 BRIGHT WATER LANE | | | | GREENVILLE | SC | 29609 | 6007 |
| GEORGE E FRANKS | RT 6 | 28948 BLANCHARD RD | | | DEFIANCE | OH | 43512 | 8080 |
| GEORGE E FRIEDRICH & | MARGARET T FRIEDRICH JT TEN | 15101 GLADE DR #10-3D | | | SILVER SPRING | MD | 20906 | 1541 |
| GEORGE E FRIES | PO BOX 896 | | | | CHARLESTOWN | WV | 25414 | 0896 |
| GEORGE E FRYMYER JR | 7337 DABEL CT | | | | DAYTON | OH | 45459 | 3540 |
| GEORGE E FULLER | 151 SE STROUD RD | | | | SHELTON | WA | 98584 | 9311 |
| GEORGE E GAGE | CUST JESSICA A GAGE UGMA NY | 5401 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | 2573 |
| GEORGE E GALLETTI IRA | FCC AS CUSTODIAN | 2107 TRINITY PL | | | MARTINEZ | CA | 94553 | 4935 |
| GEORGE E GALLINGER | 42 HILL AIR ROAD | | | | LAKE PEEKSKILL | NY | 10537 | 1011 |
| GEORGE E GATEWOOD & | CONSUELO P GATEWOOD JT TEN | 11519 LAKE CYPRESS LOOP | | | FORT MYERS | FL | 33913 | 7826 |
| GEORGE E GATLIN & | JEAN K GATLIN JT TEN | 709 MILLER ST | | | LEESBURG | FL | 34748 | 4314 |
| GEORGE E GAVAS | 569 MARINA CT | | | | WAUCONDA | IL | 60084 | |
| GEORGE E GAZOLL | 3405 COUNTY ROAD C | | | | PULASKI | WI | 54162 | 9729 |
| GEORGE E GILLESPIE | IRA DCG & T TTE | 140 BARRINGTON DR | | | OAKDALE | PA | 15071 | 3044 |
| GEORGE E GILMORE JR | 557 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1652 |
| GEORGE E GLAZE | 120 NORTH MC DONOUGH ST | | | | JONESBORO | GA | 30236 | 3675 |
| GEORGE E GORKER & DICIE JANE | GORKER | GEORGE GORKER & DICIE GORKER | 1998 TRUST U/A DTD 01/11/1998 | 1727 MARLYN WAY | SAN JOSE | CA | 95125 | |
| GEORGE E GORSKI | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401 | 6524 |
| GEORGE E GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484 | 2947 |
| GEORGE E GRANT | 100 PARKRIDGE | | | | BUFFALO | NY | 14215 | 2210 |
| GEORGE E GREEN & | ANN M GREEN JT TEN | 9352 WESTOVER CLUB CIRCLE | | | WINDERMERE | FL | 34786 | |
| GEORGE E GREULICH | 6366 JUNIPER DR | | | | AMHERST | OH | 44001 | 1812 |
| GEORGE E HAAMID & | ALBERTA A HAAMID JT TEN | 618 E BALTIMORE BLVD | | | FLINT | MI | 48505 | 6403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE E HAGERMAN | AUDREY S HAGERMAN JTWROS | 14520 JONATHAN HARBOUR DRIVE | | | FT. MYERS | FL | 33908 | 2801 |
| GEORGE E HANSON | 1015 DIEGO COURT | | | | LADY LAKE | FL | 32159 | 5670 |
| GEORGE E HARRIS | 2551 6TH ST | | | | CUYAHOGA FALL | OH | 44221 | 2429 |
| GEORGE E HARRIS AND | KARLA V HARRIS JT TEN | 1677 N JUNIPER CIRCLE | | | APPLE VALLEY | UT | 84737 | 4843 |
| GEORGE E HARTMAN & | LILIYA N HARTMAN JTTEN | 1014 LAKEVIEW/BOX 6 | | | MILFORD | KS | 66514 | 5005 |
| GEORGE E HASSEL & | LORETTA A HASSEL JT TEN | 311 S RIDGEWAY AVE | | | GLENOLDEN | PA | 19036 | 2305 |
| GEORGE E HAWKINS | RT 1 BOX 254-B | | | | PIEDMONT | MO | 63957 | 9801 |
| GEORGE E HENRY | 2817 N GRAND AVE | | | | TYLER | TX | 75702 | 1842 |
| GEORGE E HERDON | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272 | 9734 |
| GEORGE E HESTER | 4670 JULIUS BLVD | | | | WESTLAND | MI | 48186 | 5127 |
| GEORGE E HILL | 895 B ST #154 | | | | HAYWARD | CA | 94541 | 5107 |
| GEORGE E HIPP | 1802 PINE LOG RD | | | | AIKEN | SC | 29803 | 5727 |
| GEORGE E HOBSON | 615 S 13TH ST | | | | SAINT JOSEPH | MO | 64501 | 2844 |
| GEORGE E HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 | 2345 |
| GEORGE E HONGACH | 25 PINE CLOSE | | | | N TARRYTOWN | NY | 10591 | 1710 |
| GEORGE E HOOTON TTEE OF THE | GEORGE E HOOTON REV LIVING | TRUST DTD 01/24/78 | 2180 CHARNWOOD | | TROY | MI | 48098 | 5201 |
| GEORGE E HORNER & | ARNEDA N HORNER JT TEN | 2009 GRACE AVE | | | NEW BERN | NC | 28560 | 5363 |
| GEORGE E HOVANY (IRA) | FCC AS CUSTODIAN | 8 YORKSHIRE | | | LINCOLNSHIRE | IL | 60069 | 3167 |
| GEORGE E HOWARD | 47 MARY DAY | | | | PONTIAC | MI | 48341 | 1730 |
| GEORGE E HOWARD | PO BOX 430667 | | | | PONTIAC | MI | 48343 | 0667 |
| GEORGE E HUNT | 115 BROOKMOOR AVE | | | | BROOKVILLE | OH | 45309 | 1505 |
| GEORGE E HUNT | 12595 REED RD | | | | GRAFTON | OH | 44044 | 9573 |
| GEORGE E HUNTER | 39225 SUNDERLAND | | | | CLINTON TWP | MI | 48038 | 2680 |
| GEORGE E HUNTER & | VIOLET A HUNTER JT TEN | 39225 SUNDERLAND DR | | | CLINTON TOWNSHIP | MI | 48038 | 2680 |
| GEORGE E HUTCHINSON | 3863 N  TAZEWELL STREET | | | | ARLINGTON | VA | 22207 | 4544 |
| GEORGE E IADAROLA JR | 22 LINDEN HTSD UNIT D4 | | | | NORWALK | CT | 06850 | 1329 |
| GEORGE E JACKSON JR | 29318 TOWER RD | | | | SALEM | OH | 44460 | 9523 |
| GEORGE E JACOBSON | CHARLES SCHWAB & CO INC CUST | 5027 CARAWAY DR | | | STERLING HEIGHTS | MI | 48314 | |
| GEORGE E JAMES | 40205 W SIX MILE RD | | | | NORTHVILLE | MI | 48167 | 2369 |
| GEORGE E JANETOS & | MRS MARJORIE S JANETOS JT TEN | 299 ROLLINS ROAD | | | ROLLINSFORD | NH | 03869 | 5109 |
| GEORGE E JONES | 1205 BASIN ST | | | | LOCKPORT | IL | 60441 | 2203 |
| GEORGE E JONES | 1748 RENEE DR | | | | HURST | TX | 76054 | 3728 |
| GEORGE E JONES | 207 VALLEY RIDGE DR | | | | JACKSON | MS | 39206 | 3158 |
| GEORGE E JONES | 234 HOWARD ST | | | | GREENFIELD | IN | 46140 | 2132 |
| GEORGE E JONES & | LINDA KAYE JONES JT TEN | 1205 BASIN DR | | | LOCKPORT | IL | 60441 | 2203 |
| GEORGE E JONES III AND | SALLY M JONES JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 5985 W SLEEPY HOLLOW LN | EAST LANSING | MI | 48823 | 9716 |
| GEORGE E JUBRAN | SAMMY E JUBRAN | 3470 SANDBURG RD | | | JACKSONVILLE | FL | 32277 | 3002 |
| GEORGE E KEISTLER & NORMA J | KEISTLER | THE KEISTLER FAMILY TRUST | 80 FOREST VILLAGE PL | | CORDOVA | TN | 38018 | |
| GEORGE E KERLEY II AND | SHANNON MARIE KERLEY JTWROS | 19154 JOHN BORN RD | | | PENN VALLEY | CA | 95946 | 9518 |
| GEORGE E KERNS | 13588 STATE RTE 15 | | | | OTTAWA | OH | 45875 | 9687 |
| GEORGE E KESLER | PO BOX 132 | | | | WHEATCROFT | KY | 42463 | 0132 |
| GEORGE E KILE | 606 N 8TH ST | | | | MARSHALL | IL | 62441 | 1309 |
| GEORGE E KING | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415 | 9706 |
| GEORGE E KIRKMAN | 681 N PIKE RD | | | | SPRINGVILLE | IN | 47462 | 5072 |
| GEORGE E KIRKMAN & | BETTY J KIRKMAN JT TEN | 681 N PIKE RD | | | SPRINGVILLE | IN | 47462 | 5072 |
| GEORGE E KISSELBACH & | MRS BARBARA A KISSELBACH JT TEN | 1710 STONES CROSSING | | | EASTON | PA | 18045 | 5738 |
| GEORGE E KLEY & | KIRK F KLEY | 13601 BAILEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| GEORGE E KLING | C/O MORAINE MATERIALS INC | 1400 COMMERCE CENTER DR | | | FRANKLIN | OH | 45005 | 7203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE E KLINKENBERG | 24525 219TH ST | | | LEAVENWORTH | KS | 66048 | 7128 |
| GEORGE E KNAPP | 5800 MARINE PKWY | | | MENTOR ON THE | OH | 44060 | 2530 |
| GEORGE E KOTTKAMP | 2870 MAPLETON LN | | | MOUNT DORA | FL | 32757 | 9524 |
| GEORGE E KUBISTA | 431 9TH ST SE | | | WASECA | MN | 56093 | 3823 |
| GEORGE E KUNKEL & | KATHLEEN KUNKEL | 81 FISH RD | | WELLSBORO | PA | 16901 | |
| GEORGE E LA ROQUE | 5601 MEADOWBROOK CT | | | CLARKSTON | MI | 48346 | 3933 |
| GEORGE E LACH | 16526 WEST ONEIDA DRIVE | | | LOCKPORT | IL | 60441 | |
| GEORGE E LAMARRE | 41 SIGOURNEY ST | | | BRISTOL | CT | 06010 | 6883 |
| GEORGE E LANGEN & | GRACE M LANGEN | 2761 ASPEN RD | | ANN ARBOR | MI | 48108 | |
| GEORGE E LEER | PO BOX 26786 | | | SAN JOSE | CA | 95159 | 6786 |
| GEORGE E LEONARD JR | 11113 EAST NORTH LANE | | | SCOTTSDALE | AZ | 85259 | 4853 |
| GEORGE E LITTLE | 2058 W 108TH PL | | | CHICAGO | IL | 60643 | 3305 |
| GEORGE E LITTLE & | CONCHITA A LITTLE JT TEN | 2058 W 108TH PL | | CHICAGO | IL | 60643 | 3305 |
| GEORGE E LLOYD | 4920 KIMBALL | | | KANSAS CITY | KS | 66104 | 2340 |
| GEORGE E LOCKE | 1105 E SILVER BELL ROAD | | | LAKE ORION | MI | 48360 | 2336 |
| GEORGE E LOCKE & | BEVERLY J LOCKE JT TEN | 1105 E SILVER BELL RD | | LAKE ORION | MI | 48360 | 2336 |
| GEORGE E LOMBARD | GEORGE E LOMBARD ESTATE TR | 14300 LONG AVENUE | | MIDLOTHIAN | IL | 60445 | |
| GEORGE E LUCAS AND | NANCY LUCAS JTWROS | PO BOX 561 | | SAXONBURG | PA | 16056 | 0561 |
| GEORGE E MACPHERSON | 3716 BRAINBRIDGE DRIVE | | | BLOOMINGTON | IN | 47401 | 8721 |
| GEORGE E MACVEIGH | TR GEORGE E MACVEIGH TRUST | UA 07/06/94 | 7040 UPLAND RIDGE DRIVE | ADAMSTOWN | MD | 21710 | 9615 |
| GEORGE E MAGLEY | 2 MAIN STREET | PO BOX 403 | | CHATHAM | NJ | 07928 | 2434 |
| GEORGE E MAGOWAN | 1007 S WALNUT ST | | | VAN WERT | OH | 45891 | 2544 |
| GEORGE E MAKRAS AND | RENEE V MAKRAS JTWROS | 14 OSAGE DRIVE EAST | | OSSINING | NY | 10562 | 3815 |
| GEORGE E MALARNEY & | MRS JEWEL K MALARNEY JT TEN | 711 N MAIN STREET | | ADRIAN | MI | 49221 | 2151 |
| GEORGE E MALONEY | 959 WEST CLINTON STREET | | | ELMIRA | NY | 14905 | 2155 |
| GEORGE E MANNING | 148 WIANNO AVE | | | OSTERVILLE | MA | 02655 | 1947 |
| GEORGE E MARTIN | 575 HANCOCK ROAD NE | | | CLEVELAND | TN | 37323 | 5141 |
| GEORGE E MARTIN II | PO BOX 177 | | | LAKE GROVE | NY | 11755 | 0177 |
| GEORGE E MASANZ | 9448 W MITCHELL ST | | | WEST ALLIS | WI | 53214 | |
| GEORGE E MASANZ | CHARLES SCHWAB & CO INC CUST | 9448 W MITCHELL | | MILWAUKEE | WI | 53214 | |
| GEORGE E MATHIS | 4175 OLD SUWANEE RD | | | BUFORD | GA | 30518 | 4973 |
| GEORGE E MATHIS | 5228 PICKETT DR | | | JACKSONVILLE | FL | 32219 | 5317 |
| GEORGE E MATTHEWS | 5012 TOWERS ST | | | TORRANCE | CA | 90503 | 1452 |
| GEORGE E MC DOWELL | 29 GREY DAPPLE WAY | | | ORMOND BEACH | FL | 32174 | 1414 |
| GEORGE E MCCLAIN & | CLARA E MCCLAIN JT TEN | 330 FLOCKTOWN RD | | LONG VALLEY | NJ | 07853 | 3834 |
| GEORGE E MCCOY | 606 OSTRANDER DR | | | DAYTON | OH | 45403 | 3257 |
| GEORGE E MCNEIL | 2229 HASLETT ROAD | | | EAST LANSING | MI | 48823 | 2914 |
| GEORGE E MERRITT | 107 SLATE LANE | | | LEVITTOWN | NY | 11756 | 3936 |
| GEORGE E MEYER | 266 FAIRFIELD LANE | | | HILLSBOROUGH | NJ | 08844 | 1714 |
| GEORGE E MICHEL | 10649 HINSDALE ST | | | BOISE | ID | 83713 | 3857 |
| GEORGE E MICHNAVICH & | JALYN A MICHNAVICH | 1900 OVERLAND ST | | FORT WORTH | TX | 76131 | |
| GEORGE E MILLER | 11882 WELSH RUN RD | | | MERCERSBURG | PA | 17236 | 9506 |
| GEORGE E MILLER | 18 MILFORD LN UNIT 7L | | | SUFFERN | NY | 10901 | |
| GEORGE E MILLER | 2893 BENSTEIN RD | | | WALLED LAKE | MI | 48390 | 1103 |
| GEORGE E MILLIN | TOD DTD 10/15/2008 | PO BOX 274 | | WHITEWOOD | SD | 57793 | 0274 |
| GEORGE E MOELLER & | ALICE E MOELLER JT TEN | 3673 SHADY BLUFF DRIVE | | LARGO | FL | 33770 | 4519 |
| GEORGE E MOORE | 2371 STONEGATE DRIVE | | | LAPEER | MI | 48446 | 9003 |
| GEORGE E MOOREHOUSE | 2276 CATHERINE ST | # 212 | | CORTLANDT MNR | NY | 10567 | 7260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE E MOREL | TR GEORGE E MOREL REVOCABLE | LIVING TRUST UA 11/08/02 | 1071 OAK TIMBER CIRCLE | | COLLIERVILLE | TN | 38017 8794 |
| GEORGE E MOYZIS | 4408 WEST 70TH STREET | | | | EDINA | MN | 55435 4132 |
| GEORGE E MURAS & | DIANNE MARIE MURAS | TR UA 06/25/91 GEORGE MURAS & | DIANNE MURAS LIVING TRUST | 40614 CALLE GALACIA | MURRIETA | CA | 92562 3578 |
| GEORGE E NACE | 735 WILFERT DR | | | | CINCINNATI | OH | 45245 2026 |
| GEORGE E NASH AND | JANE L WATERMAN JTWROS | 6235 GARFIELD ROAD | | | WOLCOTT | VT | 05680 4311 |
| GEORGE E NEUMANN | JOHANNA NEUMANN JT TEN | 5 ADAMS DR | | | STONY POINT | NY | 10980 1001 |
| GEORGE E NIEMAN AND | JOHN MARIGA JTWROS | 1800 NE 53RD STREET | | | FT LAUDERDALE | FL | 33308 3131 |
| GEORGE E NOVAK | 4306 DAWNSHIRE DR | | | | PARMA | OH | 44134 3344 |
| GEORGE E ODELL | 814 E KEARSLEY ST APT 515 | | | | FLINT | MI | 48503 1959 |
| GEORGE E ODONNELL | C/O LILLIAN & MATT CANN | 104 BRIAN DRIVE | | | BROCKTON | MA | 02301 4600 |
| GEORGE E OLIVER | CUST BRYAN E OLIVER UGMA AL | 3538 BURNTLEAF LANE | | | BIRMINGHAM | AL | 35226 2024 |
| GEORGE E OLSON | 1449 BOSTON POST RD UNIT 22 | | | | WESTBROOK | CT | 06498 2074 |
| GEORGE E ONEILL | 106 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436 2917 |
| GEORGE E PAPP & | MARY M PAPP | JT TEN | 0445 EVELYN DR | | CANON CITY | CO | 81212 9453 |
| GEORGE E PAPPA & | MARY T PAPPA JT TEN | 3826 WEST 109TH STREET | | | CHICAGO | IL | 60655 3947 |
| GEORGE E PARIETTI & | JEANNE K PARIETTI JT TEN | 946 MEADOWLANDS TRAIL NW | | | CALABASH | NC | 28467 1973 |
| GEORGE E PARK | 6138 GUEMES ISLAND ROAD | | | | ANACORTES | WA | 98221 |
| GEORGE E PASTERAK & | GLORIA D PASTERAK, TRUSTEES | PASTERAK FAMILY TRUST | U/A DATED 10/05/00 | 1221 OGONTZ STREET | SANDUSKY | OH | 44870 4065 |
| GEORGE E PETERSON | PO BOX 536 | | | | MOUNT JEWETT | PA | 16740 0536 |
| GEORGE E PHILLIPS INHRTNC ACCT | RITA P BARKSDALE TRUSTEE | RITA P BARKSDALE TR | UAD 08/24/89 AMD/RSTD 10/30/03 | 2191 S KIHEI RD #3407 | KIHEI | HI | 96753 8687 |
| GEORGE E PHILPOT | 712 SO FULS RD | | | | NEW LEBANON | OH | 45345 9114 |
| GEORGE E PIERARD | SUSAN PIERARD JTWROS | 3044 COVERED BRIDGE WAY | | | JOLIET | IL | 60435 0613 |
| GEORGE E PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143 1203 |
| GEORGE E POBUDA | PATRICIA L POBUDA JTTEN | 2700 W RICHMAR AVE #208 | | | LAS VEGAS | NV | 89123 |
| GEORGE E POLLITT & | ESTHER POLLITT JT TEN | APT B-1 | 9832 TERRACE COURT E | | PALOS PARK | IL | 60464 2658 |
| GEORGE E PORTER | CHARLES SCHWAB & CO INC CUST | 16193 MATTHEW CT | | | LAKE OSWEGO | OR | 97034 |
| GEORGE E PORTER | CHRISTINA LYNN PORTER | UNTIL AGE 21 | 16193 MATTHEW CT | | LAKE OSWEGO | OR | 97034 |
| GEORGE E PSAROS | 54438 SALEM DR | | | | SHELBY TWP | MI | 48316 1372 |
| GEORGE E PUCKETT | 13767 N SHEPHERD LN | | | | MT VERNON | IL | 62864 2056 |
| GEORGE E PUHAK, III | CHARLES SCHWAB & CO INC CUST | 512 NORTHAMPTON ST | | | EDWARDSVILLE | PA | 18704 |
| GEORGE E R HERVEY JR | 3602 BRIAR ROSE COURT | | | | GREENSBORO | NC | 27410 8297 |
| GEORGE E RICHARDSON | PO BOX 613 | | | | NORTH TURNER | ME | 04266 |
| GEORGE E RIDDELL AND | CONNIE J RIDDELL JT WROS | 2664 BIRCHVIEW DR | | | KEWADIN | MI | 49648 |
| GEORGE E RISCHARD & | MRS SONIA E RISCHARD JT TEN | 112 HARDING AVE | | | NEWINGTON | CT | 06111 1906 |
| GEORGE E RITTER JR | 58 HURLBURT ROAD | | | | GREAT BARRINGTON | MA | 01230 1552 |
| GEORGE E ROBBINS | 61 KIES COURT | | | | NIAGARA FALLS | NY | 14304 3249 |
| GEORGE E ROBINSON | 1014 LESLIE STREET | | | | LANSING | MI | 48912 2508 |
| GEORGE E ROBINSON | 1324 WOODWARD | | | | KALAMAZOO | MI | 49007 1721 |
| GEORGE E ROGERS AND | BARBARA R ROGERS, JTWROS | 433 WALNUT RIDGE DRIVE | | | CLYDE | NC | 28721 |
| GEORGE E ROLLINGER | 28290 KAUFMAN | | | | ROSEVILLE | MI | 48066 2670 |
| GEORGE E ROMY | 3322 GOSPORT CT | | | | BLOOMINGTON | IN | 47401 4421 |
| GEORGE E ROREX | 601 ADA STREET | | | | KALAMAZOO | MI | 49007 2472 |
| GEORGE E ROSE | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212 4027 |
| GEORGE E RUNKEL | 7624 W 600 N | | | | ANDREWS | IN | 46702 9507 |
| GEORGE E RUNKLE | 25824 SHOEMAKER | | | | CIRCLEVILLE | OH | 43113 9423 |
| GEORGE E RUSSELL | 2515 STRATFORD RD SE | | | | DECATUR | AL | 35601 6153 |
| GEORGE E RUSSELL JR | 36652 QUEST LANE | | | | ZEPHYRHILLS | FL | 33541 2820 |
| GEORGE E SANDERS | 629 SW DERBY DR | | | | LEES SUMMIT | MO | 64081 3275 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE E SANDERS | 9431 CLOVERLAWN | | | | DETROIT | MI | 48204 2759 |
| GEORGE E SAYLOR 3RD & | CHERYL M SAYLOR JT TEN | 11 WOODLAND AVE | | | MOUNTAIN LAKES | NJ | 07046 1407 |
| GEORGE E SAYLOR III | 11 WOODLAND AVENUE | | | | MOUNTAIN LAKES | NJ | 07046 1407 |
| GEORGE E SCHALL & | BARBARA K SCHALL JT TEN | 5402 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406 1870 |
| GEORGE E SCHELLHAASS | W-5807 SUMAC RD | | | | PLYMOUTH | WI | 53073 4605 |
| GEORGE E SCHLAGEL & | LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | TURNER | MI | 48765 9714 |
| GEORGE E SCHLAGEL & | LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | TURNER | MI | 48765 9714 |
| GEORGE E SCHMIDT & | ARHONDIA SCHMIDT | TR GERORGE E SCHMIDT & ARHONDIA | SCHMIDT REV TRUST UA 3/29/99 | 4802 LAKE WAY DRIVE | BROWNSVILLE | TX | 78520 9243 |
| GEORGE E SCHMIDT JR | 16292 WEST ROBIN RD | | | | POLO | IL | 61064 9727 |
| GEORGE E SCHNAIDT JR | 2574 GENES | | | | AUBURN HILLS | MI | 48326 1900 |
| GEORGE E SCHNEIDER | 10576 SO AUSTIN ST | | | | OAK CREEK | WI | 53154 6402 |
| GEORGE E SCHOTT | 113 UNDERWOOD AVENUE | | | | ELMIRA | NY | 14905 2019 |
| GEORGE E SCOTT | 2786 WEST NORTH AVE | | | | BALTIMORE | MD | 21216 3141 |
| GEORGE E SHAFFER | PO BOX 765 | | | | GRANTSVILLE | WV | 26147 0765 |
| GEORGE E SHEPPARD | 2922 N ROGERS AVE | | | | BALTIMORE | MD | 21207 6774 |
| GEORGE E SICKEN JR | 54710 ARROWHEAD | | | | SHELBY TWSP | MI | 48315 1219 |
| GEORGE E SILVA | PO BOX 1126 | | | | ANGELS CAMP | CA | 95222 1126 |
| GEORGE E SKAGGS | RT7 BOX 440 | | | | OLIVE HILL | KY | 41164 9809 |
| GEORGE E SKOGLUND | ATTN SHIRLEY SKOGLUND | 409 EAST READER STREET | | | ELBURN | IL | 60119 8938 |
| GEORGE E SMITH | 400 PLEASANT VALLEY DR | | | | VICKSBURG | MS | 39180 9163 |
| GEORGE E SNOVER | 8547 EAST ST PO BOX 383 | | | | MILLINGTON | MI | 48746 0383 |
| GEORGE E SOWERS | ALMA L SOWERS | 19 BERKSHIRE DR | | | ROCK ISLAND | IL | 61201 5165 |
| GEORGE E SPARKS | SPARKS FAMILY TRUST | UA 05/21/04 | 597 MARIETTA RD | | CHILLICOTHE | OH | 45601 8437 |
| GEORGE E SPARROW | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651 9762 |
| GEORGE E SPENCER & | BEVERLY SPENCER JT TEN | 6641 CHAMPIONSHIP DR | | | CHANDLER | AZ | 85249 4307 |
| GEORGE E SPINDLER | CAROL A SPINDLER | 36623 MONTECITO DR | | | FREMONT | CA | 94536 2615 |
| GEORGE E SPOFFORD | 1620 SW 119TH TER | | | | DAVIE | FL | 33325 4612 |
| GEORGE E SPOFFORD IV CUST FOR | AVERY L SPOFFORD UNDER FL | UNIFORM TRANSFER TO MINORS ACT | 709 S WILLOW AVE | | TAMPA | FL | 33606 2536 |
| GEORGE E STATEN | 6766 VERNMOOR | | | | TROY | MI | 48098 1787 |
| GEORGE E STATHIS | 154 BEACH 121 ST | | | | ROCKAWAY PARK | NY | 11694 1961 |
| GEORGE E STEELE | 23185-104TH | | | | LIVE OAK | FL | 32060 5834 |
| GEORGE E STEINER | DESIGNATED BENE PLAN/TOD | 39-65 52ND ST | APT 1V | | WOODSIDE | NY | 11377 |
| GEORGE E STEPHENS | JANET T STEPHENS JTWROS | 268 STAFFORD ROAD | | | SOMERS | CT | 06071 1235 |
| GEORGE E STEWARD | 2761 TREFOIL RD NE | | | | WAVERLY | KS | 66871 9301 |
| GEORGE E STEWART | RD 2 BOX 227 | | | | MARTINSBURG | PA | 16662 9118 |
| GEORGE E STOKES | LAURA A STOKES | JT TEN | 9004 LAKERIDGE DRIVE | | LOUISVILLE | KY | 40272 |
| GEORGE E STRIZAK | 7087 BIG CREEK PKWY | | | | MIDDLEBERG HEIGHTS | OH | 44130 4904 |
| GEORGE E STUART | 15151 RUNNYMEDE | | | | VAN NUYS | CA | 91405 1611 |
| GEORGE E SUHR | 13466 WEST BARRE RD R D 2 | | | | ALBION | NY | 14411 9406 |
| GEORGE E TABER & | GEORGE E TABER JR JT TEN | 34 W WARWICK AVE | | | WEST WARWICK | RI | 02893 3829 |
| GEORGE E TAYLOR | 312 CARDINAL AVE | | | | ROSCOMMON | MI | 48653 8798 |
| GEORGE E TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696 1615 |
| GEORGE E TAYLOR | 364 SECOND ST | | | | MORROW | OH | 45152 1240 |
| GEORGE E TAYLOR & | RUTH A TAYLOR JT TEN | 364 SECOND ST | | | MORROW | OH | 45152 1240 |
| GEORGE E TAYLOR JR | 5431 PRICE AVE | | | | BALTIMORE | MD | 21215 4532 |
| GEORGE E TEAGUE & | EILEEN TEAGUE | TR TEAGUE LIVING TRUST UA 2/3/00 | 400 LONGMEADOW DR | | SYRACUSE | NY | 13205 3034 |
| GEORGE E TESKE | 1437 SEQUOIA LN | | | | DARIEN | IL | 60561 4423 |
| GEORGE E TESKE & | MARY T TESKE JT TEN | 1437 SEQUOIA LN | | | DARIEN | IL | 60561 4423 |

| GEORGE E THEXTON & | FLORENCE A THEXTON JT TEN TOD | KEVIN D THEXTON SUBJECT TO STA TOD | RULES | 3119 BERRY ROAD | KANSAS CITY | KS | 66106 | 2419 |
|---|---|---|---|---|---|---|---|---|
| GEORGE E THOMAS | 2 KERNEL LANE | | | | LEVITTOWN | PA | 19055 | 2419 |
| GEORGE E THOMPSON | 14330 ROOSEVELT AVE APT 3H | | | | FLUSHING | NY | 11354 | 6102 |
| GEORGE E THOMPSON III | CHARLOTTE THOMPSON TRUST SHARE | 243 HUTCHINSON AVE | | | IOWA CITY | IA | 52246 | |
| GEORGE E THOMPSON III | GEORGE THOMPSON III & CHARLOTT | 243 HUTCHINSON AVE | | | IOWA CITY | IA | 52246 | |
| GEORGE E TODD | 1101 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174 | 2186 |
| GEORGE E TOROK | 3473 HURON VIEW CT | | | | DEXTER | MI | 48130 | 9385 |
| GEORGE E TOWNSEND | 506 BROAD ST | | | | HOLLY | MI | 48442 | 1603 |
| GEORGE E TOWNSVILLE | C/O BARBARA J TOWNSVILLE | 8120 E OUTER DRIVE | | | DETROIT | MI | 48213 | 1383 |
| GEORGE E TRUDEL | IRA DCG & T TTEE | 639 LAKESCENE DRIVE | | | VENICE | FL | 34293 | 7263 |
| GEORGE E UHAZIE & | MARION R UHAZIE JT TEN | 3201 S OCEAN BLVD PH 4 | | | HIGHLAND BEACH | FL | 33487 | 2566 |
| GEORGE E VALESKO | 6728 PECK ROAD | | | | RAVENNA | OH | 44266 | 9186 |
| GEORGE E VANPELT | 163 EAST FRANKLIN ST | | | | TRETON | NJ | 08610 | 5838 |
| GEORGE E VICKERMAN | 41929 N EMERALD LAKE DR | | | | ANTHEM | AZ | 85086 | 1047 |
| GEORGE E WALDO | 1113 HUDSON DR | | | | HOWELL | MI | 48843 | 6837 |
| GEORGE E WALKER JR | 313 MAPLE ST | | | | HOWELL | MI | 48843 | 2125 |
| GEORGE E WALLACE | 467 DEERING RD NW | | | | ATLANTA | GA | 30309 | 2244 |
| GEORGE E WALTERS | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438 | 9749 |
| GEORGE E WARFIELD | PO BOX 3293 | | | | DURANGO | CO | 81302 | 3293 |
| GEORGE E WATKINS | 448 PIERCE LANE | | | | KENNETT SQUARE | PA | 19348 | 1511 |
| GEORGE E WAY & | CATHERINE L WAY | 5555 TURQUOISE AVE | | | ALTA LOMA | CA | 91701 | |
| GEORGE E WEAVER PFT SHR TR | GEORGE E WEAVER TRUSTEE | 105 E 1ST ST STE 203 | | | HINSDALE | IL | 60521 | 4247 |
| GEORGE E WEIMER | PO BOX 544 | | | | BRUCETON MLS | WV | 26525 | 0544 |
| GEORGE E WEISEL | TR UA 08/26/93 GEORGE E | WEISEL REVOCABLE TRUST | 3537 CAPE CHARLES RD EAST | | LINCOLN | NE | 68516 | 5445 |
| GEORGE E WHITE | 415 FOX ST | | | | BUFFALO | NY | 14211 | 2950 |
| GEORGE E WHITFIELD JR | PO BOX 13184 | | | | LANSING | MI | 48901 | 3184 |
| GEORGE E WHITING & | JEAN G WHITING JT TEN | 12 VIEW DR | | | LEXINGTON | VA | 24450 | 7475 |
| GEORGE E WHITMAN & | MARIANNE WHITMAN | 16358 MAYLEON DRIVE | | | PLAINFIELD | IL | 60544 | |
| GEORGE E WHITTLES & | MRS JEAN N WHITTLES JT TEN | 795 WITMER RD | | | YORK | PA | 17402 | 9371 |
| GEORGE E WIEGEL JR | CUST GEORGE E WIEGEL 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 10448 LOUETTA LANE | ORLAND PARK | IL | 60467 | 1349 |
| GEORGE E WILLIAMS | 1415 AVALON AVE | | | | SAGINAW | MI | 48638 | 4720 |
| GEORGE E WILSON | GENERAL DELIVERY JACKS LAKE | APSLEY ON  K0L 1A0 | CANADA | | | | | |
| GEORGE E WILSON III | 4544 LYONS VIEW PIKE | | | | KNOXVILLE | TN | 37919 | 5260 |
| GEORGE E WILSON III | 4544 LYONS VIEW PIKE | | | | KNOXVILLE | TN | 37919 | 5260 |
| GEORGE E WOODS | PO BOX 299 | | | | ARCADIA | LA | 71001 | 0299 |
| GEORGE E WOODYARD | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 | 8734 |
| GEORGE E WYATT | GEORGE E WYATT TRUST | 6606 NW 95TH | | | OKLAHOMA CITY | OK | 73162 | |
| GEORGE E YAMBRICK | 662 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734 | 1006 |
| GEORGE E YOUNG TTEE | YOUNG FAMILY LIVING TRUST U/A | DTD 11/30/1989 | 1054 EGAN AVENUE | | PACIFIC GROVE | CA | 93950 | 2408 |
| GEORGE E ZORGO & | LUCY ZORGO JT TEN | 316 BALTIMORE AVE | | | WEST PITTSTON | PA | 18643 | 2021 |
| GEORGE E. BLOCK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6 HIGHLAND VIEW AVE | | MATTAPOISETT | MA | 02739 | |
| GEORGE E. COOPER | CGM IRA CUSTODIAN | 8101 S.E. SUGAR PINES WAY | | | HOBE SOUND | FL | 33455 | 6461 |
| GEORGE E. ERNST | 675 WILLOW VALLEY SQUARE | | | | LANCASTER | PA | 17602 | 4876 |
| GEORGE E. PAPASTRATIS | 2101 POTTER COVE LN | | | | WEDDINGTON | NC | 28104 | 7294 |
| GEORGE E. PAPPAS AND | IRENE PAPPAS JTWROS | 2632 VELVENDOS | | | CLEARWATER | FL | 33761 | 1710 |
| GEORGE E. SHANNON. TTEE | RITA J SHANNON, TTEE | THE SHANNON LIV TRUST | U/A/D 5/27/99 | 9 MAGOUN RD | W ISLIP | NY | 11795 | 5213 |
| GEORGE E. SHERRILL AND | JOCELYN SHERRILL JTWROS | 1428 SW 155 CT | | | MIAMI | FL | 33194 | 2625 |
| GEORGE EADINGTON CUST | ERIC THOMAS EADINGTON | UNIF TRANS MIN ACT CA | 1815 TAHUNA TER | | CORONA DEL MAR | CA | 92625 | 1823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE EARL TURNER & | VICKIE E TURNER | 541 REISLING TER | | | CHULA VISTA | CA | 91913 |
| GEORGE EAST | 325 WOODLAND WAY | | | | DUBLIN | GA | 31021 |
| GEORGE EATMON | 16170 STANSBURY | | | | DETROIT | MI | 48235 4013 |
| GEORGE EDGAR HACKNEY 2ND | 3727 E GLENN APT J | | | | TUCSON | AZ | 85716 2346 |
| GEORGE EDGAR YELVERTON | BOX 425 | | | | FREMONT | NC | 27830 0425 |
| GEORGE EDMONDS | 2162 W SPEEDWAY BLVD | APT 7104 | | | TUCSON | AZ | 85745 3908 |
| GEORGE EDWARD BERTSCH | THE GEORGE EDWARD BERTSCH LIVI | 14570 MAVERICK PL | | | VICTORVILLE | CA | 92394 |
| GEORGE EDWARD BIRDSEYE | 348 BELVIDERE | | | | EL PASO | TX | 79912 2157 |
| GEORGE EDWARD BOWDEN | 624 SAFFRON CT | | | | MYRTLE BEACH | SC | 29579 7077 |
| GEORGE EDWARD BROOKS | 907 MARKET ST. | | | | HARLAN | IA | 51537 |
| GEORGE EDWARD DEARDEN | CHARLES SCHWAB & CO INC CUST | 4 MELIKLAN DR | | | WILBRAHAM | MA | 01095 |
| GEORGE EDWARD FLANDERS | TR GEORGE EDWARD FLANDERS | REVOCABLE INTER VIVOS TRUST | UA 12/21/05 | PO BOX 51 | SAN GERONIMO | CA | 94963 0051 |
| GEORGE EDWARD GAMBILL | 4070 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005 4749 |
| GEORGE EDWARD GIBSON | 217 BERWYN DR. WEST - #227 | | | | MOBILE | AL | 36608 |
| GEORGE EDWARD HAYNES | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170 6604 |
| GEORGE EDWARD HYATT | 301 E CHARLESTOWN AVE | | | | JEFFERSONVLLE | IN | 47130 4741 |
| GEORGE EDWARD KRIESE | 41 CLAIRVIEW RD | | | | GROSSE POINTE SHOR | MI | 48236 2645 |
| GEORGE EDWARD LOCKE | 1105 E SILVERBELL | | | | LAKE ORION | MI | 48360 2336 |
| GEORGE EDWARD MIHALIK & | GENEVA C MIHALIK | MIHALIK TRUST | 990 OCHO RIOS DR | | DANVILLE | CA | 94526 |
| GEORGE EDWARD SAYRE (IRA) | FCC AS CUSTODIAN | P O BOX 6883 | | | MIRAMAR BEACH | FL | 32550 1006 |
| GEORGE EDWARD SHILALA JR | 3801 TAHIRIAN DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| GEORGE EDWARDS | PO BOX 247 | | | | MODENA | NY | 12548 0247 |
| GEORGE EDWIN ROYALL JR  REV | TRUST GEORGE EDWIN ROYALL JR. | TTEE U/A DTD 09/20/2007 | 254 HILLCREST DR | | ELKIN | NC | 28621 2938 |
| GEORGE ELANJIAN | 2151 MONROE BLVD | | | | DEARBORN | MI | 48124 2922 |
| GEORGE ELIAS GHATTAS | 2174 CRESTLINE DR | | | | BURTON | MI | 48509 |
| GEORGE ELLIOTT HOWELL | 11900 WAYZATA BLVD | SUITE 116F | | | MINNETONKA | MN | 55305 |
| GEORGE ELLIS MAYES | 302 W 5TH AV | | | | FLINT | MI | 48503 2447 |
| GEORGE ELLIS SELMSER | 14819 CROXTON | | | | HOUSTON | TX | 77015 1911 |
| GEORGE ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092 5626 |
| GEORGE ELLSWORTH | 3591 TRAIL DAIRY CIRCLE | | | | NORTH FORT MYERS | FL | 33917 |
| GEORGE ELMORE RAY JR | AUDELL W RAY ATTY IN FACT | 35 HILLSIDE ROAD | | | BRONXVILLE | NY | 10708 5116 |
| GEORGE EMERY LITTLE | 5953 CARLTON AVENUE | NIAGARA FALLS ON  L2G 5J6 | CANADA | | | | |
| GEORGE EMMETT RUSH & | CECILIA AGUIRRE RUSH | 4705 DICKSON RD | | | INDIANAPOLIS | IN | 46226 |
| GEORGE ENDEMANO | CHARLES SCHWAB & CO INC CUST | 2241 SW 131ST AVENUE | | | MIRAMAR | FL | 33027 |
| GEORGE ENGEL & CONSTANCE A. | ENGEL, TTEES, U/A/D 10/23/2007 | GEORGE ENGEL & CONSTANCE A. | ENGEL REVOCABLE TRUST #1 | 816 ROYAL TROON PLACE | EL DORADO HILLS | CA | 95762 7689 |
| GEORGE ENGLEBRAKE | 7705 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112 2239 |
| GEORGE ENRIQUEZ | RELIABLE EXTERMINATORS | 1639 SULLIVANDRIVE | | | SAGINAW | MI | 48603 4674 |
| GEORGE ERIC EWOLDSEN AND | LORI MOLER EWOLDSEN JTWROS | 47762 HWY 25 | | | STERRETT | AL | 35147 8564 |
| GEORGE ERNEST LE BLANC | 10311 COULEE KINNEY RD | | | | ABBEVILLE | LA | 70510 2192 |
| GEORGE ERNEST RINKER | PO BOX 1089 | | | | BURLINGTON | NC | 27216 1089 |
| GEORGE ERNEST WATSON | U/A/D 12/04/2003 | PAUL B WATSON JR TRUST | FBO GEORGE ERNEST WATSON | 150 MCKEELANE | VERO BEACH | FL | 32960 |
| GEORGE ESBENSEN & | GWENDOLYN ESBENSEN JT TEN ENT | 17173 BUTTONWOOD DRIVE WEST | | | SUGARLOAF | FL | 33042 3633 |
| GEORGE EUGENE ARMBRECHT & | ANN W ARMBRECHT JT TEN | 22 PARK HILL RD | | | WASHINGTON | NJ | 07882 2353 |
| GEORGE EUGENE TOMKINS | 1957 DOGWOOD LAKE RD | | | | MERIDIAN | MS | 39305 9277 |
| GEORGE EURIPIDES | 18 CORTLAND STREET | | | | ROSELAND | NJ | 07068 |
| GEORGE EVERETT DUTHIE | 221 PALISADE AVE. | | | | BOGOTA | NJ | 07603 |
| GEORGE EVERETT MUSSELWHITE | AFS BN-KU | | | | APO | NY | 09366 |
| GEORGE EVERETT ORM AND MINNIE | CHRON ORM, TRUSTEES | ORM FAMILY TRUST U/A DTD 6/8/04 | 312 W. JOSEPHINE | | WEATHERFORD | TX | 76086 5250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE EZZIE & | DONNA EZZIE JT TEN | 4569 COPLEY RD | | | COPLEY | OH | 44321 | 1813 |
| GEORGE F AMENDOLARE | 204 5TH AVENUE | | | | FRANKFORT | NY | 13340 | 1402 |
| GEORGE F ARMSTRONG | 3631 EAST WORTH | | | | PINCONNING | MI | 48650 | 8311 |
| GEORGE F BAGLEY | PO BOX 343 | | | | ORONO | ME | 04473 | 0343 |
| GEORGE F BAILEY TRUSTEE & | ELAINE K BAILEY TRUSTEE | UDT DATED 1/30/89 | 4344 SUMMIT DR | | LA MESA | CA | 91941 | 7843 |
| GEORGE F BAJIS | 9315 W HEANEY CIR | | | | SANTEE | CA | 92071 | 2453 |
| GEORGE F BAKER | N2577 COUNTY ROAD J | | | | FORT ATKINSON | WI | 53538 | 9548 |
| GEORGE F BALL | 13 TIERRAVISTA | | | | LAGUNA HILLS | CA | 92653 | 5325 |
| GEORGE F BALLIS & | OLGA T BALLIS JT TEN | PO BOX 3452 | | | TEXAS CITY | TX | 77592 | 3452 |
| GEORGE F BARRON & | ALBERTA J BARRON JT TEN | 4016 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473 | 1501 |
| GEORGE F BARTKO | 908 NORTH BROADWAY APT 62W | | | | YONKERS | NY | 10701 | 1235 |
| GEORGE F BARTKO & | RITA T BARTKO JT TEN | 908 NORTH BROADWAY APT 62W | | | YONKERS | NY | 10701 | 1235 |
| GEORGE F BARTLETT | 10480 W 900 S | | | | REDKEY | IN | 47373 | 9366 |
| GEORGE F BATESON | ANN L BATESON JT TEN | 6196 HEATHER PL | | | FRIDLEY | MN | 55432 | 5253 |
| GEORGE F BATESON & | ANN L BATESON JT TEN | 6196 HEATHER PL | | | FRIDLEY | MN | 55432 | 5253 |
| GEORGE F BEVANS | POST HOUSE ROAD | | | | MORRISTOWN | NJ | 07960 | |
| GEORGE F BICKFORD | 1280 HAWLEY RD | PO BOX 435 | | | ASHFIELD | MA | 01330 | 0435 |
| GEORGE F BITTNER & | MARGARET M BITTNER JT TEN | 19983 LOCHMOOR | | | HARPER WOODS | MI | 48225 | 1745 |
| GEORGE F BLAIS & | NANCY A BLAIS | 60 PONTY POOL CIR | | | ROCHESTER | NY | 14616 | |
| GEORGE F BLASS & | HELEN J BLASS JT TEN | 921 N DREXEL | | | DEARBORN | MI | 48128 | 1613 |
| GEORGE F BOOTH | 311 SOUTH TOWNE DR | APT 104 | | | SOUTH MILWAUKEE | WI | 53172 | 4108 |
| GEORGE F BOOTKA | BY SHIRLEY ESTATE TRUST | 1519 E 21ST AVE | | | APACHE JCT | AZ | 85219 | 3818 |
| GEORGE F BRACEY JR | 11 LATCHMERE CT | | | | PITTSFORD | NY | 14534 | 1616 |
| GEORGE F BREISCH | 544 HANCOCK RD | | | | NORTH WALES | PA | 19454 | 2205 |
| GEORGE F BRESLIN JR | 420 EAST RAHN ROAD | | | | DAYTON | OH | 45429 | 5949 |
| GEORGE F BRINTON & | JOAN C BRINTON JT TEN | 4166 EASTWOOD DRIVE | | | SARASOTA | FL | 34232 | 3406 |
| GEORGE F BRITTINGHAM | 3106 BAY RIDGE CT | | | | FRIENDSWOOD | TX | 77546 | |
| GEORGE F BRUECK | 630 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439 | 1474 |
| GEORGE F BUNKER | 5852 LYONS RD | | | | IMLAY CITY | MI | 48444 | 8825 |
| GEORGE F CHASE & | JEAN F CHASE | TR UA 06/03/93 GEORGE F CHASE & | JEAN F CHASE TRUST | 10 CONGRESS ST APT 709 | GREENFIELD | MA | 01301 | 3540 |
| GEORGE F CLARK & | JOSEPHINE S CLARK JT TEN | 420 DUNHAMS CORNEY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| GEORGE F CLARK JR | 15 CHESTNUT DRIVE | | | | EAST WINDSOR | NJ | 08520 | 2108 |
| GEORGE F COLE JR | 4975 STENTZ | | | | SHELBY | OH | 44875 | 9071 |
| GEORGE F CONRADI | 12 PLEASANT AVE | | | | FANWOOD | NJ | 07023 | |
| GEORGE F CONRADI | 12 PLEASANT AVE | | | | FANWOOD | NJ | 07023 | 1152 |
| GEORGE F CORSE & | NANCY R CORSE JT TEN | 222 RIDGEWOOD RD | | | MEDIA | PA | 19063 | 1724 |
| GEORGE F CORSE JR | 222 RIDGEWOOD RD | | | | MEDIA | PA | 19063 | 1724 |
| GEORGE F CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093 | 5025 |
| GEORGE F CRONIN & | DIXIE L CRONIN JT TEN | 6560 BAYWOODS DR | | | ELK RAPIDS | MI | 49629 | 9539 |
| GEORGE F DANKO AND | FRANCES M DANKO JTWROS | 1745 WEST MACADA RD | | | BETHLEHEM | PA | 18017 | |
| GEORGE F DAVENEL JR EXEC | FEO GEORGE F DAVENEL | C/O MCLAUGHLIN & STERN | 260 MADISON AVE | | NEW YORK | NY | 10016 | 2401 |
| GEORGE F DAVY | COLIN PATRICK DAVY | UNTIL AGE 21 | 815B HERITAGE VLG | | SOUTHBURY | CT | 06488 | |
| GEORGE F DEACON | HARROGATE B1420 | 400 LOCUST STREET | | | LAKEWOOD | NJ | 08701 | 7408 |
| GEORGE F DECKER | 8461 LIGHTNER LN | | | | SWARTZ DREEK | MI | 48473 | 9182 |
| GEORGE F DOWNS & | LILLIAN E DOWNS JT TEN | 2 MINERVA LANE | | | MAHOPAC | NY | 10541 | 4224 |
| GEORGE F DRIVER TTEE | GEORGE DRIVER TRUST U/A | DTD 05/03/1999 | 1620 5TH AVE STE 850 | | SAN DIEGO | CA | 92101 | 2786 |
| GEORGE F DUBBS & | SUSAN DUBBS JT WROS | 37834 VIA ROSALIE ST | | | CLINTON TOWNSHIP | MI | 48036 | 2973 |
| GEORGE F FANSLOW & BARBARA J | FANSLOW & ANNETTE L INGLISH | TR FANSLOW FAMILY TRUST | UA 08/02/04 | 4408 WINFIELD LANE | SEBASTOPOL | CA | 95472 | 5734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE F FANTA | 33 DIAMOND PT | | | | MORTON | IL | 61550 | 1186 |
| GEORGE F FANTINI | 3724 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | 3412 |
| GEORGE F FLEINER JR | 126 W DURBIN AVE | | | | BELLVILLE | OH | 44813 | 1137 |
| GEORGE F FOLEY DEC'D | TOD ACCOUNT | 27484 COUNTY ROAD 48 | | | NAPPANEE | IN | 46550 | 8925 |
| GEORGE F FORD & | KAY L FORD JT TEN | PO BOX 143 | | | LINWOOD | MI | 48634 | 0143 |
| GEORGE F FORT | 4933 PERIDIA BLVD | | | | BRADENTON | FL | 34203 | 4010 |
| GEORGE F FRANCIS III | 19333 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075 | 5831 |
| GEORGE F FREDERICKS | CHARLES SCHWAB & CO INC CUST | 66 HOLLY ST | | | STATEN ISLAND | NY | 10304 | |
| GEORGE F GALBRECHT | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 | |
| GEORGE F GANDENBERGER | CUST JANE C GANDENBERGER | UTMA NJ | 376GB ROLLING KNOLLS WAY | | BRIDGEWATER | NJ | 08807 | 1900 |
| GEORGE F GILMARTIN | 103 WOODSTOCK GARDENS | | | | BATAVIA | NY | 14020 | 1760 |
| GEORGE F GOTTLER | 6608 IMLAY CITY RD | | | | IMLAY CITY | MI | 48444 | 8502 |
| GEORGE F GRANT | 1820 MARLOWE DR | | | | FLINT | MI | 48504 | 7090 |
| GEORGE F HALL | SHARON J HALL JT TEN | 132 LONG POINT DRIVE | | | MARY ESTHER | FL | 32569 | 1343 |
| GEORGE F HAMILTON | 1044 E. ROCK SPRING RD | | | | GREENVILLE | NC | 27858 | |
| GEORGE F HEBERT & | ANNAMARIA C HEBERT JT TEN | 19897 SW PROSPECT ST | | | BEAVERTON | OR | 97007 | 4302 |
| GEORGE F HELM JR | 4 OLD QUARRY ROAD | | | | CEDAR GROVE | NJ | 07009 | 1603 |
| GEORGE F HOFFMAN & | MRS BETTY MARIE HOFFMAN JT TEN | 906 W FIRST ST | | | LEON | IA | 50144 | 1170 |
| GEORGE F HOSINO | 5739 PARKSIDE PL | | | | NEWARK | CA | 94560 | 2515 |
| GEORGE F HOUMPAULIS | 6845 N LAVERGNE | | | | SKOKIE | IL | 60077 | 3507 |
| GEORGE F HOUSLEY | 34430 GLEN | | | | WESTLAND | MI | 48186 | 4350 |
| GEORGE F HVIZDAK | 4605 GUTHRIE CT | | | | FORT WAYNE | IN | 46835 | 2286 |
| GEORGE F KAISER | 5141 ARDEN | | | | WARREN | MI | 48092 | 1187 |
| GEORGE F KAYACKAS JR | 282 HALE RD | | | | PAWELSVILLE TWP | OH | 44027 | |
| GEORGE F KELLOGG | 700 LAKEVIEW DR | | | | CLARKLAKE | MI | 49234 | 9752 |
| GEORGE F KELSCHENBACH | 122 DORCHESTER RD | | | | BUFFALO | NY | 14213 | |
| GEORGE F KERNER JR | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101 | 6580 |
| GEORGE F KERRIGAN | 971 FOX MEADOW ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 | 2905 |
| GEORGE F KESSLER & | BARBARA A KESSLER | 9686 BAUGHMAN RD | | | HARRISON | OH | 45030 | |
| GEORGE F KOEHL | CGM IRA CUSTODIAN | 2701 COTTAGE LANE | | | HARSENS ISLAND | MI | 48028 | 9618 |
| GEORGE F KREMLICK | 2520 SUNHILL DR | | | | WATERFORD | MI | 48329 | 4426 |
| GEORGE F LANDON RACHEL D | LANDON & | RODNEY F LANDON JT TEN | 3428 W CARPENTER RD | | FLINT | MI | 48504 | 1287 |
| GEORGE F LANDON RACHEL D | LANDON & | SHEILA D HILLIER JT TEN | 3428 W CARPENTER RD | | FLINT | MI | 48504 | 1287 |
| GEORGE F LANNING | 5561 AMBLER ST | | | | LANSING | MI | 48911 | 7201 |
| GEORGE F MAGUIRE | 41 MECHANIC | | | | OXFORD | MI | 48371 | 4952 |
| GEORGE F MALONEY & | ELLA M MALONEY JT WROS | 460 ARDMORE LANE | | | YORK | PA | 17402 | 3819 |
| GEORGE F MANLEY | 3375 EAST D AVENUE | | | | KALAMAZOO | MI | 49009 | 5601 |
| GEORGE F MARCO | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255 | 9730 |
| GEORGE F MARUCCI | 1407 FOURTH AVENUE | | | | SPRING LAKE | NJ | 07762 | 1404 |
| GEORGE F MAURER AND | MARY H MAURER JTWROS | 18187 RIDGEVIEW DR SE | | | TEQUESTA | FL | 33469 | 8125 |
| GEORGE F MAXFIELD | LADELL F MAXFIELD JTWROS | 219 N GUILFORD DR | | | SAN ANTONIO | TX | 78217 | 5715 |
| GEORGE F MAYER | 3731 ROBERTSON DR | | | | WARREN | MI | 48092 | 2503 |
| GEORGE F MC CRACKEN | 316 MILL VILLAGE BLVD | | | | LONGMONT | CO | 80501 | 9707 |
| GEORGE F MC EWAN & | BARBARA S MCEWAN JT TEN | 177 ECKFORD | | | TROY | MI | 48098 | 4744 |
| GEORGE F MC TAVISH | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262 | 9756 |
| GEORGE F MCCLEARY JR | 2514 HARVARD RD | | | | LAWRENCE | KS | 66049 | 2617 |
| GEORGE F MCOSKER & | MARILYN J MCOSKER JT TEN | 7413 OAK RD | | | ROGERS CITY | MI | 49779 | 9506 |
| GEORGE F MINARD | 6155 LUCAS ROAD | | | | FLINT | MI | 48506 | 1228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE F MIRZA & | DEBORAH J MIRZA | 2132 W SPRUCE DR | | | CHANDLER | AZ | 85286 |
| GEORGE F MORGAN JR | 1942 HARBINS RD | | | | BACULA | GA | 30019 | 1844 |
| GEORGE F MOTCHECK & | FRIEDA L MOTCHECK | TR GEORGE F AND FRIEDA L MOTCHECK | JOINT TRUST UA 5/10/99 | 8530 DOE PASS | LANSING | MI | 48917 | 8839 |
| GEORGE F MYERS & PEGGY | J MYERS TRUSTEES | GEORGE F MYERS LVG TRUST | U/A DTD APR 19 1996 | 9160 FAULKNER RD | HARROD | OH | 45850 | 9788 |
| GEORGE F NEGRO | 523 SAXER AVE | | | | SPRINGFIELD | PA | 19064 |
| GEORGE F NICHOLS | 12350 GRAHAM DR | | | | ORIENT | OH | 43146 | 9113 |
| GEORGE F NISHIDA & | JAMES E NISHIDA JT TEN | 1010 PUUOPAE ROAD | | | KAPAA KAUAI | HI | 96746 | 8608 |
| GEORGE F NORRIS | 601 EAST DAYTON DRIVE | | | | FAIRBORN | OH | 45324 | 5121 |
| GEORGE F ORMROD | 17923 DARYL LANE SW | | | | ROCHESTER | WA | 98579 |
| GEORGE F PALMATEER | 4212 ROOSEVELT HWY | | | | HOLLEY | NY | 14470 | 9203 |
| GEORGE F PALMER | CGM IRA ROLLOVER CUSTODIAN | 28809 NORTH 105TH WAY | | | SCOTTSDALE | AZ | 85262 | 4609 |
| GEORGE F PATRICK AND | KATHERINE J PATRICK JTWROS | 2318 ELLEN DRIVE | | | LAFAYETTE | IN | 47909 | 2330 |
| GEORGE F PAWL & | MARY COLEMAN PAWL JT TEN | 1200 S COURTENAY PKWY | APT 408 | | MERRITT IS | FL | 32952 | 3813 |
| GEORGE F PEKALA & | JOHN M PEKALA JT TEN & | 128 E WOPSY AVE | | | ALTOONA | PA | 16601 | 3944 |
| GEORGE F PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433 | 1040 |
| GEORGE F PFEIFFER & | EVELYN D PFEIFFER JT TEN | 34 FAHNESTOCK RD | | | MALVERN | PA | 19355 | 2105 |
| GEORGE F POWERS JR & | CATHERINE G POWERS JT TEN | 747 MT CUBA RD | | | YORKLYN | DE | 19736 | 9711 |
| GEORGE F RAYMOND | 2659 BENDER ST | | | | WATERFORD | MI | 48329 | 3409 |
| GEORGE F RAYMOND AND | MADELYNE D RAYMOND JTWROS | 704 LANTANIA DRIVE | | | BAREFOOT BAY | FL | 32976 | 7348 |
| GEORGE F RAYMOND JR | 2659 BENDER ST | | | | WATERFORD | MI | 48329 | 3409 |
| GEORGE F REED | 3904 PLUM RUN COURT | | | | FAIRFAX | VA | 22033 | 1446 |
| GEORGE F RIZIK II | CUST DAVID T PAVLOVICH UGMA MI | 246 JOTHAM AVE | | | AUBURN HILLS | MI | 48326 | 3047 |
| GEORGE F ROBIDEAU | 12 EDGEWATER LN | | | | SOUTH HADLEY | MA | 01075 | 1366 |
| GEORGE F ROSS | 1109 HILO GLN | | | | ESCONDIDO | CA | 92026 | 3325 |
| GEORGE F RUNNER | 4561 WESTBOURNE DR | | | | TOLEDO | OH | 43623 | 2015 |
| GEORGE F SAAD | 266-R MT. HERMON RD | | | | SCOTTS VALLEY | CA | 95066 |
| GEORGE F SANDERS | 10734 W WHEATRIDGE DR | | | | SUN CITY | AZ | 85373 |
| GEORGE F SCOFIELD | 3240 ROCKLEDGE ROAD | | | | BIRMINGHAM | AL | 35213 |
| GEORGE F SEXTON | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236 | 1722 |
| GEORGE F SHASKAN, JR REV TRUST | UAD 2-19-98 MYRA SHASKAN, | SUSAN LUSE & CAROL HORN TTEES | 5610 WISCONSIN AVE, #909 | | CHEVY CHASE | MD | 20815 | 4435 |
| GEORGE F SIEFERT | 35 JUNIPER AVE | | | | RONKONKOMA | NY | 11779 | 5925 |
| GEORGE F SINNING, TTEE | GEORGE F SINNING LIVING TRUST | DATED 07/14/1993 | 15658 ORCHARD RIDGE DRIVE | | CLINTON TWP | MI | 48038 | 1686 |
| GEORGE F SIPPLE | 29011 GRIX RD | | | | NEW BOSTON | MI | 48164 | 9495 |
| GEORGE F SKALA | 8434 ELY ROAD | | | | GARRETTSVILLE | OH | 44231 | 9613 |
| GEORGE F SKLENA & | MILDRED F SKLENA | 7815 KOSTNER | | | SKOKIE | IL | 60076 |
| GEORGE F SMAIL & | ANNA SMAIL | 3965 ALVACARDO | | | CANFIELD | OH | 44406 |
| GEORGE F SOUTHLAND & FLORENCE A | SOUTHLAND | TR SOUTHLAND FAMILY TRUST | UA 7/28/97 | 2036 FOLLE BLANCHE DR | SAN JOSE | CA | 95135 | 1251 |
| GEORGE F SOUTHWORTH | 715 DORSET RD | | | | ALLENTOWN | PA | 18104 | 3385 |
| GEORGE F SOUTHWORTH & | LORENE M SOUTHWORTH JT TEN | 715 DORSET RD | | | ALLENTOWN | PA | 18104 | 3385 |
| GEORGE F STEARNS | 8283 W POTTER ROAD | | | | FLUSHING | MI | 48433 | 9413 |
| GEORGE F STEARNS & | MRS VIRGINIA M STEARNS JT TEN | 8283 POTTER RD | | | FLUSHING | MI | 48433 | 9413 |
| GEORGE F STOUT | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921 | 1702 |
| GEORGE F SURIK | 4811 MOHICAN TR | | | | OWOSSO | MI | 48867 | 9731 |
| GEORGE F TAYLOR | 37050 PUEBLO DRIVE | | | | SELBYVILLE | DE | 19975 | 4042 |
| GEORGE F TEMPLE | 604 ALMOND | | | | WESTLAND | MI | 48186 | 6800 |
| GEORGE F THIERS JR | 135 WOODLAND DR | | | | PITTSBURGH | PA | 15236 | 4115 |
| GEORGE F TREON | 539 CHESTNUT | | | | VERSAILLES | OH | 45380 | 1307 |
| GEORGE F UNWER | 1050 OZMENT DR | | | | FLORISSANT | MO | 63033 | 6004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE F VANDERSLICE & | DORIS M VANDERSLICE JT TEN | 368 NAHANT RD | | | | NAHANT | MA | 01908 | 1612 |
| GEORGE F VIRCA & | MARY S VIRCA | TR VIRCA FAM TRUST UA 11/20/98 | 129 NICKLAUS DR N E | | | WARREN | OH | 44484 | 5544 |
| GEORGE F WARD JR | 995 NORTH BAYWOOD DRIVE | | | | | HOLLAND | MI | 49424 | 2585 |
| GEORGE F WARNER | 116 WOOD RD | | | | | SOMERS | CT | 06071 | 1252 |
| GEORGE F WEBB | 90 TOWNSHIP ROAD 1340 | | | | | SOUTH POINT | OH | 45680 | 7903 |
| GEORGE F WEGMAN | PO BOX 533 | | | | | LONG LAKE | NY | 12847 | 0533 |
| GEORGE F WELLS JR | 16612 MYRTLE | | | | | CLEVELAND | OH | 44128 | 3859 |
| GEORGE F WIEGAND & | JOANNE M WIEGAND | TR UA 02/18/94 GEORGE & JOANNE M WIEGAND | REVOCALBE LIV TR | 5024 WIEGAND LANE | | ALMONT | MI | 48003 | 8795 |
| GEORGE F WILLIAMS | 128 CLEARVIEW RD | | | | | ROCHESTER | NY | 14616 | 2708 |
| GEORGE F WOODS JR TOD | GEORGE F WOODS | 8968 QUANDT | | | | ALLEN PARK | MI | 48101 | 1529 |
| GEORGE F WOOLEY JR | 2614 GLEN ROSE DR | | | | | AUBURN HILLS | MI | 48057 | |
| GEORGE F ZELTNER | 8311 HERON COURT | | | | | INDIANAPOLIS | IN | 46256 | 1707 |
| GEORGE F. BESEMER | CGM IRA CUSTODIAN | 136 SW CABANA POINT CIRCLE | | | | STUART | FL | 34994 | 4805 |
| GEORGE F. ERIE TTEE | MARJORIE A. ERIE TTEE | GEORGE AND MARJORIE ERIE TRUST | U/A/D 01/18/96 | 1885 COLD CREEK COURT | | VIENNA | VA | 22182 | 1807 |
| GEORGE F. PIERING | TOD ACCOUNT | 1298 LA MESA CIR | | | | RANGELY | CO | 81648 | 3815 |
| GEORGE F. SHAW | CGM PROFIT SHARING CUSTODIAN | 799 ROOSEVELT ROAD | | | | GLEN ELLYN | IL | 60137 | 5908 |
| GEORGE F. STRONG | 1890 PALMER CHAPEL ROAD | | | | | PINEVILLE | LA | 71360 | 9385 |
| GEORGE FADDOUL | DOROTHY FADDOUL JT TEN | 7706 ST. JOSEPH RD. | | | | NIAGARA FALLS | NY | 14304 | 1347 |
| GEORGE FAGERT | LOIS J FAGERT | 2074 REDWING DR | | | | CANAL FULTON | OH | 44614 | 9140 |
| GEORGE FAHOURY | PO BOX 1241 | | | | | ASBURY PARK | NJ | 07712 | 1241 |
| GEORGE FALKENSTEIN & | ANGELINA FALKENSTEIN JT TEN | 3 KEVIN TER | | | | FAIRFIELD | NJ | 07004 | 1825 |
| GEORGE FATH | GRACE FATH | 8357 NW 47TH ST | | | | OCALA | FL | 34482 | 2088 |
| GEORGE FAUST | 61725 SPRING CIRCLE TRL | | | | | WASHINGTON | MI | 48094 | 1145 |
| GEORGE FAYER | CHARLES SCHWAB & CO INC CUST | 66 HILLTOP LN | | | | ROCKLEDGE | FL | 32955 | |
| GEORGE FEATHERSTONE | 3571 ST HWY 155 SOUTH | | | | | GILMER | TX | 75645 | |
| GEORGE FEKARIS | CHARLES SCHWAB & CO INC CUST | 2560 LONE PINE RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| GEORGE FELL | 6122 BRISTOL BLVD | | | | | COLUMBUS | GA | 31904 | |
| GEORGE FERKULA | 119 N. BROCKWAY AVE. | | | | | YOUNGSTOWN | OH | 44509 | |
| GEORGE FERNANDEZ III | 909 AGARITA | | | | | JUNCTION | TX | 76849 | |
| GEORGE FERRIS | BETTY FERRIS JT TEN | 47 PARKWOOD DRIVE | | | | ALBANY | NY | 12205 | 2519 |
| GEORGE FETCHKO | 19 CAMPUS DRIVE | APARTMENT 1 | | | | SNYDER | NY | 14226 | |
| GEORGE FEULNER | CGM ROTH CONVERSION IRA CUST | 80 FEDERAL CITY ROAD | | | | EWING | NJ | 08638 | 1323 |
| GEORGE FINNEY | PO BOX 440773 | MIAMI FL 33144-0773 | | | | MIAMI | FL | 33144 | |
| GEORGE FISHER | 5594 S 1ST ST | | | | | KALAMAZOO | MI | 49009 | 9429 |
| GEORGE FLEAGANE | 42555 FRONTIER DR | | | | | BELMONT | OH | 43718 | 9549 |
| GEORGE FLESSAS | 17033 CANVAS STREET | | | | | CANYON CNTRY | CA | 91351 | 3120 |
| GEORGE FLOOD JR | RFD 1 | BOX 1850 | | | | CLINTON | ME | 04927 | 9700 |
| GEORGE FLOYD | 142 FLORENCE | | | | | HIGHLAND PK | MI | 48203 | 2768 |
| GEORGE FOGEL | 802 DELMA DR | | | | | BRYAN | TX | 77802 | 3707 |
| GEORGE FOJAN | 26639 KAREN AVENUE | | | | | WARREN | MI | 48091 | 1015 |
| GEORGE FOLLINGS | 9030 SEWARD PK. S. #514 | | | | | SEATTLE | WA | 98118 | 6073 |
| GEORGE FONG CHIN | CUST HENRY CHIN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 96 ROBERT ST | | BRAINTREE | MA | 02184 | |
| GEORGE FORAY | 185 HOLDEN BLVD | | | | | STATEN ISLAND | NY | 10314 | 5160 |
| GEORGE FORGO | 25 HOLCOMBE LN | | | | | BELLA VISTA | AR | 72714 | 4223 |
| GEORGE FORSMAN CUST | BJORN FORSMAN UTMA WA | 16423 161ST LN N E | | | | WOODINVILLE | WA | 98072 | |
| GEORGE FORSYTHE | 446 OLD MILL ROAD | | | | | MILLERSVILLE | MD | 21108 | |
| GEORGE FOULK | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | 3089 KEITH DR | | | FLINT | MI | 48507 | 1205 |
| GEORGE FOX LANG | 1975 EAGLE WAY | | | | | HATFIELD | PA | 19440 | 3721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE FRANCIS MARSHALL & | LAURA R MARSHALL | 59 2ND ST | | | NEWPORT | RI | 02840 | |
| GEORGE FRANCIS MATTHEWS JR. & | MARJORIE ELAINE MATTHEWS JT | TEN | 9232 BIXBY AVE | | GARDEN GROVE | CA | 92841 | |
| GEORGE FRANCIS MONTGOMERY | 716 BRANTLY AVE | | | | DAYTON | OH | 45404 | 1432 |
| GEORGE FRANCIS STOFAN CUST FOR | JOAN F STOFAN | UTMA IL | 3303 BURR OAKS ROAD | | JOLIET | IL | 60431 | 4951 |
| GEORGE FRANCIS STOFAN CUST FOR | RICHARD G STOFAN | UTMA IL | 3303 BURR OAKS ROAD | | JOLIET | IL | 60431 | 4951 |
| GEORGE FRANCO HALE EDUC SAV | GEORGE HALE DEPOSITOR | WBNA CUSTODIAN ESA IRA | 156 ROWLEY RD | | WOODBURY | CT | 06798 | 2314 |
| GEORGE FRANK & | JUDITH FRANK JT TEN | 72 WEST AVENUE | | | HICKSVILLE | NY | 11801 | 4636 |
| GEORGE FRANK VERBANIC III | CHARLES SCHWAB & CO INC CUST | 503 KANDYCE DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| GEORGE FRANKLIN GRAHAM | CHARLES SCHWAB & CO INC CUST | 12502 E 86TH TER | | | KANSAS CITY | MO | 64138 | |
| GEORGE FRANKLIN KIDD | 2150 PINE LOG ROAD | | | | AIKEN | SC | 29803 | 5755 |
| GEORGE FRAZIER JR | 81 INCHES | | | | MT CLEMENS | MI | 48043 | 2451 |
| GEORGE FREDERIC CONRADI | 12 PLEASANT AVE | | | | FANWOOD | NJ | 07023 | |
| GEORGE FREDERICKSON | 18 HERRMANN AVE | | | | NEWBURGH | NY | 12550 | 7207 |
| GEORGE FREDRICK PETERSEN | 1822 9TH AVE S | | | | BROOKINGS | SD | 57006 | |
| GEORGE FREEDMAN & | BETTI FREEDMAN JT TEN | ARVOT HANACHAL 11/7 | RAMAT BEIT SHEMESH | ISRAEL | | | | |
| GEORGE FREEMAN | FREEMAN & BERTHELSEN ATTY | 10406 WHITEHEAD ST | | | FAIRFAX | VA | 22030 | 2504 |
| GEORGE FREMAN | 590 PALO VERDEWAY | | | | CENTRAL POINT | OR | 97502 | |
| GEORGE FRIEDMAN | CUST MIKKI A FRIEDMAN UGMA NJ | 194 CARLTON TERRACE | | | TEANECK | NJ | 07666 | 4650 |
| GEORGE FROCZILA JR & | DOROTHY M FROCZILA JT TEN | 8765 BRUCE COLLINS | | | STERLING HEIGHTS | MI | 48314 | 2401 |
| GEORGE FRONTZ | 8 ALPINE DR. | | | | WINTER HAVEN | FL | 33881 | |
| GEORGE FUGINA | 626 CONGRESS | | | | EAU CLAIRE | WI | 54703 | 5378 |
| GEORGE FULGENCIO | 4330 E LAPORT RD | | | | FREELAND | MI | 48623 | 9445 |
| GEORGE FUNK | 22512 NEPTUNE AVE., | | | | CARSON | CA | 90745 | |
| GEORGE FUNTULIS AND | SOPHIE FUNTULIS JTWROS | 1263 GUARNIERI DRIVE NE | | | WARREN | OH | 44483 | 4248 |
| GEORGE G ALMAS | GEORGE G ALMAS TRUST | 531 HAWK DR | | | PETALUMA | CA | 94954 | |
| GEORGE G ARMSTRONG | 2121 W COUNTY ROAD 750 SOUTH | | | | SPICELAND | IN | 47385 | 9722 |
| GEORGE G BINDER JR & | JEAN M BINDER | 139 SEA BREEZE DRIVE | | | ARANSAS PASS | TX | 78336 | |
| GEORGE G BRANNON | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750 | 3951 |
| GEORGE G BROADRIGHT & | MARSHA J BROADRIGHT | 44 BACK BAY RD | | | BOWLING GREEN | OH | 43402 | |
| GEORGE G CARMAN | 3075 E LYDIUS ST | | | | SCHENECTADY | NY | 12303 | 5057 |
| GEORGE G CASSIERE & | ANNETTE CASSIERE | DESIGNATED BENE PLAN/TOD | 13531 MARJAC WAY | | MC CORDSVILLE | IN | 46055 | |
| GEORGE G CHAMBERS | 1523 HENNEY STREET | | | | ANGOLA | IN | 46703 | 6520 |
| GEORGE G CHITESTER | 921 EAST 36 ST | | | | ERIE | PA | 16504 | 1801 |
| GEORGE G CHORMANN JR | PO BOX 1015 | | | | NIAGARA FALLS | NY | 14302 | 1015 |
| GEORGE G CULVER II | 5123 SPRING BRIDGE | | | | SAN ANTONIO | TX | 78247 | |
| GEORGE G EBER & | EDNA E EBER | TR GEORGE G EBER & EDNA E EBER | REVOCABLE TRUST,UA 06/13/96 | 21 RAINFLOWER PATH #203 | SPARKS | MD | 21152 | 8756 |
| GEORGE G FIESINGER | 504-507 BURRELL BLDG | | | | LITTLE FALLS | NY | 13365 | 3838 |
| GEORGE G FLORES | 39 PALA AVE | | | | SAN JOSE | CA | 95127 | 2338 |
| GEORGE G FOSTER | 1009 WESTBURY DR | | | | MOBILE | AL | 36609 | 3336 |
| GEORGE G FOUCART | 32253 CAMBRIDGE DR | | | | WARREN | MI | 48093 | 6181 |
| GEORGE G FOWLER & | MARY K FOWLER JT TEN | 304 EUNICE ST | | | SEQUIM | WA | 98382 | 3932 |
| GEORGE G FOX | 3427 PINE ESTATES DR | | | | W BLOOMFIELD | MI | 48323 | 1956 |
| GEORGE G FUNCK | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346 | 3732 |
| GEORGE G GLOVER | 13 ROY PL | | | | EASTCHESTER | NY | 10709 | 1451 |
| GEORGE G GONDA | 15625 EASTBOURN DRIVE | | | | ODESSA | FL | 33556 | 2851 |
| GEORGE G GOODRICH | 3320 W BATH RD | | | | AKRON | OH | 44333 | 2106 |
| GEORGE G HARRIS | CHARLES SCHWAB & CO INC CUST | 327 WILLOW GROVE RD | | | STONY POINT | NY | 10980 | |
| GEORGE G HELSEL | 13361 WEBSTER RD | | | | CLIO | MI | 48420 | 8262 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE G IRONS & | CAROLE E IRONS JT TEN | 344 BAY AVE | | | TUCKERTON | NJ | 08087 | 2506 |
| GEORGE G KIEFER | TR GEORGE G KIEFER DEFINED | BENEFIT & TRUST | 3415 SPRING VIEW DR | | SEVIERVILLE | TN | 37862 | 8415 |
| GEORGE G KINNEY & | MRS PRISCILLA KINNEY JT TEN | 72 FORGEDALE RD | | | FLEETWOOD | PA | 19522 | 9610 |
| GEORGE G KLEIMAN | R AMERICO DE CAMPOS 1093 | 13083040 CAMPINAS SP BRASIL | BRAZIL | | | | | |
| GEORGE G KNOX | 4462 ASHBERRY DR | | | | MILTON | WI | 53563 | 8897 |
| GEORGE G KOVACS | 19618 GUDITH | | | | TRENTON | MI | 48183 | 1036 |
| GEORGE G LANG | 415 WATERGATE WAY | | | | ROSWELL | GA | 30076 | 3251 |
| GEORGE G MAGANA | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240 | 3029 |
| GEORGE G MARNOCH | 351 BALLYDUFF RD | PONTYPOOL ON  L0A 1K0 | CANADA | | | | | |
| GEORGE G MARTIN | TR GEORGE G MARTIN TRUST | UA 01/18/94 | 209 E LIBERTY | | MILFORD | MI | 48381 | 1949 |
| GEORGE G METZGER | TR GEORGE G & MARY G METZGER | REVOCABLE TRUST | UA 11/16/98 | 1940 HINES LAKEVIEW DR | CUMBERLAND | WI | 54829 | 9118 |
| GEORGE G MONTGOMERY | 14161 BANGOR DR | | | | STERLING HEIGHTS | MI | 48313 | 5405 |
| GEORGE G MONTGOMERY | 2408 ANGUS DR | | | | GILLETTE | WY | 82718 | 5704 |
| GEORGE G P KNAPP | GEORGE G P KNAPP 2002 LIV TR | 23500 CRISTO REY DR UNIT 312D | | | CUPERTINO | CA | 95014 | |
| GEORGE G PALMER | 3941 N PLACITA SABINO | | | | TUCSON | AZ | 85749 | |
| GEORGE G PASDAST & | ARBELLA SULEIMANI | 6517 IDLEWILD CT | | | SAN JOSE | CA | 95120 | |
| GEORGE G PATTERSON | CUST FRANK G PATTERSON U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 4572 FRIENDSHIP PATTERSON MILL | BURLINGTON | NC | 27215 | |
| GEORGE G PATTERSON | CUST G WILSON | PATTERSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 4560 FRNDSHP PATTERSON MILL RD | BURLINGTON | NC | 27215 | 8510 |
| GEORGE G PATTERSON | CUST MISS SUSAN E | PATTERSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 4560 FRIENDSHIP PATTERSON MILL | BURLINGTON | NC | 27215 | 8510 |
| GEORGE G PETMEZAS & | VICKIE P PETMEZAS JT TEN | 494 VAUGHN CIRCLE | | | AURORA | IL | 60502 | 6764 |
| GEORGE G PETRIKAS TTEE | FBO GEORGE G PETRIKAS | U/A/D 11/23/92 | 476 PICKERING ST. | | MANCHESTER | NH | 03104 | 2744 |
| GEORGE G PFEIFFER | 9020 11TH AVE NW | | | | SEATTLE | WA | 98117 | 3323 |
| GEORGE G POLOVICH | 32 MILL ST | | | | OXFORD | MI | 48371 | 4960 |
| GEORGE G POTE & | MRS DORIS W POTE JT TEN | 706 MIDDLE LN | | | CAMP HILL | PA | 17011 | |
| GEORGE G PROBST | 20 PARK LANE | BOX 184 | | | WELLSVILLE | NY | 14895 | 0184 |
| GEORGE G RALSTON | 4005 WEST 93RD ST 3E | | | | OAK LAWN | IL | 60453 | 1993 |
| GEORGE G RHODES JR | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105 | 1313 |
| GEORGE G ROBINSON | TR UA 03/23/90 BERTHA F | MYHR TRUST | 14 KING FISHER RD | | NOTTINGHAM | NH | 03290 | 5608 |
| GEORGE G ROMAS TOD | JOHN E ROMAS | 5917 INDEPENDENCE LN | | | W BLOOMFIELD | MI | 48322 | |
| GEORGE G SANER | 400 WILLOW VALLEY SQ #GA205 | | | | LANCASTER | PA | 17602 | 4882 |
| GEORGE G SAUTTER | 5381 CALAMONDIN AVENUE | | | | COCOA | FL | 32926 | |
| GEORGE G SMITH JR | 4503 GREENVIEW RD | | | | NEW BERN | NC | 28562 | 7633 |
| GEORGE G SPEIR III | 327 SOUTH CATHERINE AVE | | | | LAGRANGE | IL | 60525 | 6301 |
| GEORGE G SPROWLS | 216 E PIKE ST | | | | HOUSTON | PA | 15342 | 1713 |
| GEORGE G STIEFEL | 364 FARVIEW AVE | | | | PARAMUS | NJ | 07652 | 4630 |
| GEORGE G STRAUSS | PO BOX 2157 | | | | SANDWICH | MA | 02563 | 8157 |
| GEORGE G STREETER | 56 DUNUEGAN RD | ST CATHARINES ON  L2P 1H6 | CANADA | | | | | |
| GEORGE G STREETER | 56 DUNVEGAN ROAD | ST CATHARINES ON  L2P 1H6 | CANADA | | | | | |
| GEORGE G SYLVESTER | 104 ROSE HILL COURT | | | | FRANKLIN | TN | 37069 | 1855 |
| GEORGE G THOMPSON | 953 ELK ST | | | | FRANKLIN | PA | 16323 | 1158 |
| GEORGE G WEDDELL | 349 DALE ROAD | | | | BETHEL PARK | PA | 15102 | 1205 |
| GEORGE G WEIMER | 580 WILLARDSHIRE ROAD | | | | ORCHARD PARK | NY | 14127 | 2037 |
| GEORGE G WEST & | SANDRA L WEST | TR GEORGE G WEST AND SANDRA L | WEST TRUST 06/18/04 | 5075 S W LUDLUM ST | PALM CITY | FL | 34990 | 5042 |
| GEORGE G YEARSICH | 8315 E BOULEVARD DR | | | | ALEXANDRIA | VA | 22308 | 1316 |
| GEORGE G YOUNG JR EXECUTOR | EST OF IRENE M STUART | 1001 EAST DARBY ROAD | P.O BOX 511 | | HAVERTOWN | PA | 19083 | 3818 |
| GEORGE G. COZZOLINO | CGM IRA ROLLOVER CUSTODIAN | 3 KENSINGTON CT. | | | WHIPPANY | NJ | 07981 | 2316 |
| GEORGE G. DENNIS & | DIANNE F. DENNIS JTWROS | 170 BOOTH ROAD | | | MONTGOMERY | AL | 36108 | |
| GEORGE GAEBLER & | ELIZABETH GAEBLER JTTEN | 1797 THOUSAND OAKS | | | BERKELEY | CA | 94707 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE GAGGOS | 831 NOTRE DAME | | | | GROSSE POINTE | MI | 48230 | 1241 |
| GEORGE GAGIANAS & | TOULA GAGIANAS | JT TEN | 1650 ASPEN DRIVE | | CROWN POINT | IN | 46307 | 8993 |
| GEORGE GALAMBA & | & CHIKAKO TAKAGI GALAMBA JTTEN | 2033 KLEE PL | | | DAVIS | CA | 95618 | |
| GEORGE GALE MARKS | 1071 COOK RD | GATINEAU QUEBEC QC  J9J 3P8 | CANADA | | | | | |
| GEORGE GALIS | DANA GALIS JT TEN | 17850 BOWIE MILL RD | | | DERWOOD | MD | 20855 | 1609 |
| GEORGE GAMBINO & | CHARLOTTE F GAMBINO & | CHERYL L GAMBINO & | GARY G GAMBINO JT TEN | 1150 CLINTON AVE | OAK PARK | IL | 60304 | 1846 |
| GEORGE GANGI & | CATHERINE GANGI JT TEN | 445 EAST 83RD STREET | | | NEW YORK | NY | 10028 | 6131 |
| GEORGE GARNER & | NORMA GARNER | JT TEN WROS | 7574 IVORY CT | | ROCKFORD | IL | 61108 | 4600 |
| GEORGE GAROIAN REV LIV TRUST | DIANA L GAROIAN & | SCOTT GAROIAN & SUZANNE | GAROIAN TTEES UA DTD 8/14/93 | 20 POWELSON DR | HILLSBOROUGH | NJ | 08844 | 2241 |
| GEORGE GARTH MILLER & | DIXIE L MILLER JT TEN | 1163 COUNTY RD #2240 | | | SALEM | MO | 65560 | |
| GEORGE GARY MARTIN | CHARLES SCHWAB & CO INC CUST | HIBISCUS II UNIT 503 | 3880 N. A1A | | N HUTCHINSON ISLAND | FL | 34949 | |
| GEORGE GARZA | 28019 GRANT | | | | ST CLAIR SHRS | MI | 48081 | 1420 |
| GEORGE GASPAR | 12260 CHURCH ST | | | | BIRCH RUN | MI | 48415 | 9288 |
| GEORGE GASPAR & | BONNIE J GASPAR JT TEN | 12260 CHURCH ST | | | BIRCH RUN | MI | 48415 | |
| GEORGE GATES | MARIE GATES | 2124-D RONDA GRANADA | | | LAGUNA WOODS | CA | 92637 | 2430 |
| GEORGE GATI | 241 TARA GLEN DR | | | | DELAWARE | OH | 43015 | 7075 |
| GEORGE GATI | CUST ADAM NICHOLAS GATI A UGMA OH | 241 TARA GLEN DR | | | DELAWARE | OH | 43015 | |
| GEORGE GAWRIEH | PREFERRED ADVISOR NON DISCRETIONARY | 7890 BLACKMON FERRY ROAD | | | TEXARKANA | AR | 71854 | |
| GEORGE GEE | 973 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757 | 3702 |
| GEORGE GENES | 71 BEVERLY RD | | | | WELLESLEY | MA | 02481 | 1121 |
| GEORGE GENTIS | 1217 MCKINLEY ST | | | | WARREN | OH | 44483 | 5139 |
| GEORGE GEORGALLAS | 14548 17TH ROAD | | | | WHITESTONE | NY | 11357 | 3027 |
| GEORGE GERDTS | CUST CAITLIN GERDTS | UTMA WA | 14175 HENDERSON RD NE | | BAINBRIDGE ISLAND | WA | 98110 | 3007 |
| GEORGE GERLE | LINDENSTRASSE 6 | D 86833 ETTRINGEN | GERMANY | | | | | |
| GEORGE GERONIMO | 11 EAGLE TERRACE | | | | FREMONT | CA | 94538 | |
| GEORGE GHENIC & | CAROL A GHENIC TTEES | FMLY LVG TR UAD 11/29/95 | 1760 CULVER | | DEARBORN | MI | 48124 | 4040 |
| GEORGE GHIURCAN | 8927 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026 | 3109 |
| GEORGE GIARDELLI | 31 WINDWARD WAY | | | | RED BANK | NJ | 07701 | 2479 |
| GEORGE GIBRAN | 1 LAKESIDE DRIVE | | | | WOLCOTT | CT | 06716 | 3215 |
| GEORGE GIBSON | 1705 W COLE RD | | | | FREMONT | OH | 43420 | 8564 |
| GEORGE GIEROW | P.O. BOX 155 | | | | HOT SPRINGS | AR | 71902 | 0155 |
| GEORGE GILBERT | 38 SOUTH PIERSON RD | | | | MAPLEWOOD | NJ | 07040 | 3409 |
| GEORGE GILES & | MARGARET GILES JT TEN | 53 GODFREY DRIVE | LONDON ON  N5V 2E8 | CANADA | | | | |
| GEORGE GILLERMAN | NORMA GILLERMAN JT TEN | 1411 SHADY CREEK | APT B | | SAINT LOUIS | MO | 63146 | 4471 |
| GEORGE GILMER JR RESIDUARY TRU | U/A DTD 10/12/90 | NANCY L GILMER TTEE | 1 BELL HOUSE LANE | | EARLYSVILLE | VA | 22936 | 9649 |
| GEORGE GINDER | 1930 PLAINFIELD AVE | | | | S PLAINFIELD | NJ | 07080 | 3054 |
| GEORGE GINOS | CUST MATTHEW JOHN PECK UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 936 5TH AVE S | NAPLES | FL | 34102 | 6412 |
| GEORGE GIUCHICI | 3622 STRATTON LANE | | | | HOWELL | MI | 48843 | 8659 |
| GEORGE GLANZMAN | 1500 42ND AVE. E | #10 | | | SEATTLE | WA | 98112 | |
| GEORGE GLASSMAN & | GRETA GLASSMAN | DESIGNATED BENE PLAN/TOD | 14475 STRATHMORE LANE | BUILDG 7 APT 103 | DELRAY BEACH | FL | 33446 | |
| GEORGE GLYNN | 4706 LAKE RD S | | | | BROCKPORT | NY | 14420 | 2311 |
| GEORGE GODFREY WATKINS | 24 FRENCH ST | | | | BUFFALO | NY | 14211 | 1313 |
| GEORGE GODHARDT | PO BOX 521535 | | | | BIG LANE | AK | 99652 | 1535 |
| GEORGE GOLDSCHMIED | 1540 58TH ST | | | | BROOKLYN | NY | 11219 | 4747 |
| GEORGE GOLDSWORTHY | 26 BARBARA | | | | BLOOMFIELD | NJ | 07003 | |
| GEORGE GOLEMIS & | ANGELIKI GOLEMIS | JT TEN | 500 PASSAIC AVE | | EAST NEWARK | NJ | 07029 | 2816 |
| GEORGE GOLICH | PATRICIA GOLICH | 237 W COMMERCE ST | | | MILFORD | MI | 48381 | 1819 |
| GEORGE GOMES | 13345 PINEBARK CT. | | | | LARGO | FL | 33774 | 5438 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE GOMES | 24 SHERWOOD ROAD | | | | WATERBURY | CT | 06708 | |
| GEORGE GONOS TOD | DAVID GONOS | 45 1/2 PIERREPONT AVE | | | POTSDAM | NY | 13676 | |
| GEORGE GOODWIN | 1251 LONGFELLOW AVE | | | | TEANECK | NJ | 07666 | 4911 |
| GEORGE GORDON OGG JR | 3935 W AVE 43 | | | | L A | CA | 90041 | 3203 |
| GEORGE GORDON ROBINSON | 14 KING FISHER RD | | | | NOTTINGHAM | NH | 03290 | 5608 |
| GEORGE GOSSELIN | CHARLES SCHWAB & CO INC CUST | TRILLIUM CORPORATION, | 6641 E ROCHELLE CIR | | MESA | AZ | 85215 | |
| GEORGE GOUNTAS | 92-78 WINCHESTER BLVD | | | | QUEENS VILLAGE | NY | 11428 | |
| GEORGE GOURDINE JR | 2833 WELLMAN AVENUE | | | | NEW YORK | NY | 10461 | 5424 |
| GEORGE GOVATOS | 3367 HARNESS CREEK ROAD | | | | ANNAPOLIS | MD | 21403 | 1617 |
| GEORGE GRABSKI | 23305 WILMOT | | | | EASTPOINTE | MI | 48021 | 1859 |
| GEORGE GRANBERRY JR | 6914 PARKBELT DR | | | | FLINT | MI | 48505 | 1987 |
| GEORGE GRANIAS | 5121 N LOWELL AVE | | | | CHICAGO | IL | 60630 | 2612 |
| GEORGE GRAVES & | VICKI LEIGH GRAVES | 12001 TIOGA ST | | | BOISE | ID | 83709 | |
| GEORGE GRAY DAVIDSON & | MARY CATHERINE DAVIDSON | 1535 WATERFORD CT | | | GOLDEN VALLEY | MN | 55422 | |
| GEORGE GRAY JR | 3240 MCKELVEY RD | | | | BRIDGETON | MO | 63044 | 2532 |
| GEORGE GREEN JR | 264 DELLWOOD | | | | PONTIAC | MI | 48341 | 2737 |
| GEORGE GREEN TISDALE MD | 425 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216 | |
| GEORGE GREEN TTEE | FBO GEORGE GREEN REV LIV TRUST | U/A/D 11-30-1992 | 5500 COLLINS AVE | THE TOWER HOUSE - SUITE 402 | MIAMI BEACH | FL | 33140 | 2569 |
| GEORGE GREENE ROSS JR PS | CHARLES SCHWAB & CO INC CUST | GEORGE G ROSS JR DVM PART QRP | 300 IRENE ST | | TAFT | CA | 93268 | |
| GEORGE GREENHALGH | 2833 COMLY ROAD | | | | PHILADELPHIA | PA | 19154 | |
| GEORGE GREGA TOD | DENNIS M GREGA | 35748 CASTLE WOOD CT | | | WESTLAND | MI | 48185 | 6692 |
| GEORGE GREGORY | 480 MOLLIE LANE | | | | MARSHALL | TX | 75692 | |
| GEORGE GREGORY ABBOTT | 308 PENROSE DR W | | | | SAVANNAH | GA | 31410 | 1234 |
| GEORGE GREGORY SCHULER | DESIGNATED BENE PLAN/TOD | 3025 SEQUOIA DR N | | | PALM SPRINGS | CA | 92262 | |
| GEORGE GRIFFEY | BOX 200 | | | | PHELPS | KY | 41553 | 0200 |
| GEORGE GRIFFEY JR | PO BOX 200 | | | | PHELPS | KY | 41553 | 0200 |
| GEORGE GRIFFITH | 375 JOHN BROWN ROAD | | | | LUFKIN | TX | 75904 | |
| GEORGE GRIMSLEY | 9402 E ELLERY AVE | | | | CLOVIS | CA | 93619 | |
| GEORGE GRISSINGER JR & | BEULAH GRISSINGER JT TEN | 114 NORTH 3RD ST | | | MC CONNELLSBURG | PA | 17233 | 1110 |
| GEORGE GROSSBERGER | ROLLOVER IRA | FCC AS CUSTODIAN | 2722 AVE K | | BROOKLYN | NY | 11210 | 3722 |
| GEORGE GUARRELLA | 155-58 COHANCY STREET | | | | QUEENS | NY | 11414 | 2849 |
| GEORGE GUASTELLA | 53 MEADOW ST | | | | TARRYTOWN | NY | 10591 | 5919 |
| GEORGE GUIE | 80 CARRIZAL ST | | | | SAN FRANCISCO | CA | 94134 | 3102 |
| GEORGE GUIE | 80 CARRIZAL ST | | | | SAN FRANCISCO | CA | 94134 | |
| GEORGE GUNN JR | 3523 RED MAPLE CT | | | | DOUGLASVILLE | GA | 30135 | 2671 |
| GEORGE GUNTER | 1824 COVINGTON PLACE | | | | AUGUSTA | GA | 30906 | |
| GEORGE GUS STAMOULIS & | DEVRIE DEE STAMOULIS | 3217 BLACKBURN DR | | | WAXHAW | NC | 28173 | |
| GEORGE GUSHANAS & | MARIA GUSHANAS TEN ENT | 170 BRADHEAD ST | | | SUGARNOTCH | PA | 18706 | 2602 |
| GEORGE GUTHRIE | 3911 WHITE HOUSE RD | | | | JASPER | AL | 35501 | 9131 |
| GEORGE GUY JR | BOX 209 | | | | WEST POINT | VA | 23181 | 0209 |
| GEORGE H ABT | 115 CEDAR ROAD | | | | BANGOR | PA | 18013 | 9526 |
| GEORGE H ADAMS | 14781 MEMORIAL DRIVE | APT 2631 | | | HOUSTON | TX | 77079 | |
| GEORGE H ANTONAK JR | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | 1236 |
| GEORGE H ANTONAK JR & | JUDITH E ANTONAK JT TEN | 1131 IVYGLEN CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | 1236 |
| GEORGE H AUBREY & | IRENE M AUBREY JT TEN | 206 RAYNOR ST | | | ISELIN | NJ | 08830 | 2436 |
| GEORGE H BACKUS | 45 ELY DR | | | | FAYETTEVILLE | NY | 13066 | 1001 |
| GEORGE H BAGWELL | PO BOX 696 | | | | HALIFAX | VA | 24558 | 0696 |
| GEORGE H BAKER | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734 | 9690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE H BALLARD & | FRANCES JEAN BALLARD JT TEN | 2819 JAMES LOUIS DR | | | AMARILLO | TX | 79110 2305 |
| GEORGE H BARBER & | SHARON KOVACH JT TEN | 5710 GRASS LAKE RD | RT 2 | | WHITE LAKE | MI | 48383 2301 |
| GEORGE H BARKER | 152 RIVER TRAIL | | | | BAY CITY | MI | 48706 1805 |
| GEORGE H BARSTAR & | TRACY J BARSTAR | JT TEN | 11 VERNON LANE | | MALVERN | PA | 19355 2932 |
| GEORGE H BASKERVILLE III | 9943 STROUD LANE | | | | RICHMOND | VA | 23236 2244 |
| GEORGE H BAUMAN & | MRS MARTHA J BAUMAN JT TEN | C/O LINDA J TOTH | 2909 HILLCREST AVE | | CLEVELAND | OH | 44109 4912 |
| GEORGE H BEARD | 8606 N 46TH ST | | | | OMAHA | NE | 68152 1906 |
| GEORGE H BEAVERS | 14659 HURON RIVER DRIVE | | | | ROMULUS | MI | 48174 3624 |
| GEORGE H BECKER | CUST BARRIE BECKER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 1330 RIVIERA DR | PASADENA | CA | 91107 1658 |
| GEORGE H BELCHER JR | 30 BELCHER AVE | | | | SLATERSVILLE | RI | 02876 |
| GEORGE H BELLOWS | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827 9325 |
| GEORGE H BENSON | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330 4210 |
| GEORGE H BERG JR | 4208 MARION CARDINGTON RD E | | | | MARION | OH | 43302 8926 |
| GEORGE H BLOOM JR & | CATHERINE N BLOOM JT TEN | 210 HIGHLAND AVENUE | | | NORTH WALES | PA | 19454 3406 |
| GEORGE H BLOOM JR & | CATHERINE N BLOOM TEN ENT | 210 HIGHLAND AVENUE | | | NORTH WALES | PA | 19454 3406 |
| GEORGE H BOYD III | CHARLES SCHWAB & CO INC CUST | 115 E 90TH ST APT 9C | | | NEW YORK | NY | 10128 |
| GEORGE H BRAMBLE | 352 COURTNEY ROUND | | | | SUMMERVILLE | SC | 29483 5305 |
| GEORGE H BRANDAU | 3703 OLYMPIA DR | | | | HOUSTON | TX | 77019 3029 |
| GEORGE H BREITWIESER JR | DEETTA G BREITWIESER | 13 CHESTNUT KNOLL DR | | | SANDY HOOK | CT | 06482 1518 |
| GEORGE H BRITTON JR | H GILLETTI | UNTIL AGE 21 | PO BOX 222 | | LONG LAKE | NY | 12847 |
| GEORGE H BROOKS SR AND | DEANNA D BROOKS TTEES UDT | BROOKS LIVING TRUST DTD 11-18-93 | 1394 43RD STREET | | LOS ALAMOS | NM | 87544 1926 |
| GEORGE H BROWN | 6401 WHITMAN | | | | FORT WORTH | TX | 76133 4801 |
| GEORGE H BROWN JR | 3857 W FREELAND RD | | | | SAGINAW | MI | 48604 9774 |
| GEORGE H BROWNELL II | EXEC FEO | BARBARA H BROWNELL | C/O SUSAN WOODBURY | 9 SUMMERLAND WAY | WORCESTER | MA | 01609 1194 |
| GEORGE H BURNHAM JR | RUTH L BURNHAM JT TEN | 132 LEES MILL RD | | | HAMPSTEAD | MD | 21074 2020 |
| GEORGE H BYARS | 307 JAMES LYN DRIVE | | | | HOPKINSVILLE | KY | 42240 9014 |
| GEORGE H BYHAM & | DOROTHY D BYHAM | TR BYHAM FAMILY REVOCABLE LIVING | TRUST UA 09/26/01 | 4535 PERKINS ST | ERIE | PA | 16509 1171 |
| GEORGE H CAIN | 4742 SOUTH BAILEY ROAD | | | | NORTH JACKSON | OH | 44451 9732 |
| GEORGE H CALKINS | PALMER ROAD | | | | MONSON | MA | 01057 |
| GEORGE H CAMERON JR & NANCY | W CAMERON TTEES FOR CAMERON | FAMILY TR SCH C UTA 7/20/88 | 918 EMERALD HILL RD | | REDWOOD CITY | CA | 94061 1121 |
| GEORGE H CAMPBELL JR | CHARLES SCHWAB & CO INC.CUST | 13126 WOODTHORN WAY | | | SAN ANTONIO | TX | 78249 |
| GEORGE H CARMINE | 1802 S PLAZA DRIVE 21 | | | | ELWOOD | IN | 46036 3243 |
| GEORGE H CASKEY | 2 5TH ST | | | | NORWALK | OH | 44857 1209 |
| GEORGE H CHRISTIAN & | CONSTANCE M CHRISTIAN JT TEN | 659 LONGVIEW DR | | | TOMS RIVER | NJ | 08753 5509 |
| GEORGE H COATS III | 3 VISTA COURT | | | | CLAYTON | NC | 27520 6615 |
| GEORGE H COFFMAN JR | 7561 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068 8841 |
| GEORGE H COLE AND | ELIZABETH M COLE TEN IN COM | 211 DUCHARME LANE | | | LAFAYETTE | LA | 70503 3548 |
| GEORGE H COLEMAN | 4 EDGAR CIR | | | | ORCHARD PARK | NY | 14127 1602 |
| GEORGE H CONLEY JR | 1712 PETRI DR | | | | AMELIA | OH | 45102 2403 |
| GEORGE H CONWAY | 572 SEXTON ST | | | | STRUTHERS | OH | 44471 1147 |
| GEORGE H COOK | 17530 MADISON AVE | | | | SOUTHFIELD | MI | 48076 1279 |
| GEORGE H COOK | 1794 LINNEMAN | | | | CINCINNATI | OH | 45238 1946 |
| GEORGE H CREEL II | 124 MISSISSIPPI RIVER BLVD SO | | | | ST PAUL | MN | 55105 1110 |
| GEORGE H CROFUTT | 8340 BRYCE DRIVE | | | | SANDY | UT | 84070 0450 |
| GEORGE H CULLER JR | 382 ORANGEPARK DR | | | | ORANGEBURG | SC | 29115 2200 |
| GEORGE H CURFMAN | CUST GEORGE H CURFMAN 3RD U/THE | COLO UNIFORM GIFTS TO MINORS | ACT | ROUTE 4 9932 SIERRA VISTA RD | LONGMONT | CO | 80504 9433 |
| GEORGE H DAVIS | 7979 EASTON RD | | | | NEW LOTHROP | MI | 48460 9787 |
| GEORGE H DESJARDINS | 6871 BRIGHTWOOD COURT | | | | WATERFORD | MI | 48327 1101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE H DEWHIRST | 2606 MCCHESNEY LN | | | BEAUFORT | SC | 29902 | 5980 |
| GEORGE H DOEGE II | 1170 SHOEMAKER | | | WESTLAND | MI | 48185 | 3595 |
| GEORGE H DOLL & | EVELYN M DOLL JT TEN | 5940 E TERRITORY AVE | | TUCSON | AZ | 85750 | 1804 |
| GEORGE H DORSEY | 2837 BRIARWOOD | | | SAGINAW | MI | 48601 | |
| GEORGE H DUNKELBERG | 4629 STRAITS VIEW DR | | | CARP LAKE | MI | 49718 | 9521 |
| GEORGE H DURHAM | 1406 N ALTON AVE | | | INDIANAPOLIS | IN | 46222 | 2969 |
| GEORGE H EBNER | 4220 WILLIAMSBURG DR #F | | | HARRISBURG | PA | 17109 | 2367 |
| GEORGE H EDMONDS | 10200 CLARK ROAD | | | RICHMOND | IL | 60071 | 9620 |
| GEORGE H EDWARDS | 250 E YORK AVENUE | | | FLINT | MI | 48505 | 2147 |
| GEORGE H EFIRD | 6405 OLD ORCHARD COVE | | | MEMPHIS | TN | 38119 | 6421 |
| GEORGE H EHLL & | GLORIA J EHLL JT TEN | 602 MICHAEL | | WENTZVILLE | MO | 63385 | 1012 |
| GEORGE H ELDER | 1341 SPAIGHT ST | | | MADISON | WI | 53703 | 3750 |
| GEORGE H ELMER JR | 101 WARWICK GLEN | | | VICTORIA | TX | 77904 | 2263 |
| GEORGE H ESLER | 10 PINE VIEW RDAD | | | PLATTE CITY | MO | 64079 | |
| GEORGE H ETZ JR TTEE | ETZ SOUTHERN TR AGREEMNT | U/A DTD JULY 19 1974 | 1105 XANTHISMA | MCALLEN | TX | 78504 | 3519 |
| GEORGE H ETZ JR TTEE | GEORGE H ETZ SR TRUST | U/A DTD AUG 2 1974 | 1105 XANTHISMA | MCALLEN | TX | 78504 | 3519 |
| GEORGE H FERNANDEZ | 2503 HONORAH | | | DETROIT | MI | 48209 | 1117 |
| GEORGE H FITZPATRICK | 9175 SW 104TH LN | | | OCALA | FL | 34481 | 9015 |
| GEORGE H FLEET & | CHERYL L FLEET | REDLINE STRATEGY | PO BOX 1114 | HERMITAGE | PA | 16148 | 0114 |
| GEORGE H FOLEY & | LUCILLE E FOLEY JT TEN | 27 DRY HOLLOW LANE | | MASHPEE | MA | 02649 | 3651 |
| GEORGE H FORSTER | 824 HARRISON ST | | | NEW CASTLE | PA | 16101 | 4869 |
| GEORGE H FRIMODIG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12953 CHIPPEWA DR | GRAND LEDGE | MI | 48837 | |
| GEORGE H GADD | 12083 GENESEE ST | | | ALDEN | NY | 14004 | 9714 |
| GEORGE H GESLIEN | HEARTHSTONE DRIVE | | | HUNTINGTON | CT | 06484 | |
| GEORGE H GLADYSZ | 5100 JONES ROAD | | | NORTH BRANCH | MI | 48461 | 9705 |
| GEORGE H GOCHANOUR | PO BOX 317 | | | LITCHFIELD | MI | 49252 | 0317 |
| GEORGE H GOLDSTONE | TR UA 05/27/91 GEORGE H | GOLDSTONE TRUST | 1010 BURNHAM RD | BLOOMFIELD HILLS | MI | 48304 | 2973 |
| GEORGE H GONZALEZ | CHARLES SCHWAB & CO INC CUST | 60 TREE HILL RD | | KENSINGTON | CT | 06037 | |
| GEORGE H GOODRUM | BOX 183 | | | ADAMSVILLE | RI | 02801 | |
| GEORGE H GRAVEL | 12 COVELL HILL RD | | | PORTLAND | CT | 06480 | 1567 |
| GEORGE H GRAVES | 12438N 125W | | | ALEXANDRIA | IN | 46001 | 8529 |
| GEORGE H GRAVES JR | CUST BRIAN E HINE UGMA IN | 5485 WEST 106 STREET | | ZIONSVILLE | IN | 46077 | 9265 |
| GEORGE H GREENWALD | 2951 ARRENDONDA DR | | | DELTONA | FL | 32738 | 2293 |
| GEORGE H GRINDSTAFF | PO BOX 43 | | | NEW DOUGLAS | IL | 62074 | 0043 |
| GEORGE H GUPTILL JR | 208 CLEVELAND LANE | | | ROCKAWAY | NJ | 07866 | |
| GEORGE H HALL & | DIANNA M HALL JT TEN | 565 BOYD RD | | PLEASANT HILL | CA | 94523 | 3243 |
| GEORGE H HANKEY JR | 7807 SWAMP RD | | | BERGEN | NY | 14416 | 9353 |
| GEORGE H HANNAH & | EDNA U HANNAH JT TEN | 10118 CHICKADEE LANE | | ADELPHII | MD | 20783 | |
| GEORGE H HARLAN & | MARGARET R HARLAN & | LINDA DIANE HARLAN JT TEN | 1700 CASTLEMAN CT | KELLER | TX | 76248 | 4303 |
| GEORGE H HELPAP | 523 ELM ST | | | SAGINAW | MI | 48602 | 1759 |
| GEORGE H HENSLEY | 7580 QUAKER TRACE RD | | | CAMDEN | OH | 45311 | 9718 |
| GEORGE H HESTER & | MARY H HESTER | TEN COM | 115 ELM DR | HAMMOND | LA | 70401 | 1203 |
| GEORGE H HILL | BOX 4 | | | BARRYTON | MI | 49305 | 0004 |
| GEORGE H HINES | 1629 DARLEY AVE | | | BALTIMORE | MD | 21213 | 1318 |
| GEORGE H HOLBROOK & | MARCIA R HOLBROOK JT WROS | 12 MAIN STREET | | HOOSICK FALL | NY | 12090 | |
| GEORGE H HUBER JR | 284 WASHINGTON ST | | | PERTH AMBOY | NJ | 08861 | 3336 |
| GEORGE H HUBERT | 380 OSBORNE DR | | | BRIDGE CITY | TX | 77611 | 3028 |
| GEORGE H HUFFMAN & | MABLE M HUFFMAN JT TEN | 8605 ROBISON COURT | | FORT WAYNE | IN | 46825 | 7140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE H HUMENIK | 32 ASTON CIRCLE | | | | ORMOND BEACH | FL | 32174 | 9006 |
| GEORGE H JACKSON | FRANCES MAE JACKSON | JTWROS | 2801 SHORT GRASS ROAD | APT. 143 | EDMOND | OK | 73003 | 3199 |
| GEORGE H JAMISON | 231 VILLA CREEK PKWY | | | | CANTON | GA | 30114 | 7018 |
| GEORGE H JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 6600 N INVERGORDON | | | PARADISE VALLEY | AZ | 85253 | 4250 |
| GEORGE H JOHNSON & | SHIRLEY J JOHNSON JT TEN | 921 ATTERBURY DR | | | PRESCOTT | AZ | 86305 | 4038 |
| GEORGE H JOHNSTON | 3619 MARINER | | | | WATERFORD | MI | 48329 | 2272 |
| GEORGE H JONES JR | TR UA 08/03/84 GEORGE H | JONES IV TRUST | 1810 STRATFORD RD SE | | DECATUR | AL | 35601 | 6636 |
| GEORGE H KEMP | 21398 JACKSONVILLE | | | | FARMINGTON HILL | MI | 48336 | 5842 |
| GEORGE H KESSLER & | ANNE M KESSLER JT TEN | 107 HIDDEN VALLEY DR | | | CLARKS SUMMIT | PA | 18411 | 9692 |
| GEORGE H KIM & | KEIKO HIMENO KIM | 1853 CALLE FORTUNA | | | GLENDALE | CA | 91208 | |
| GEORGE H KING | & SALLY L KING JTTEN | 3647 CHERRYWOOD DR | | | REDDING | CA | 96002 | |
| GEORGE H KISBY | 221 BERKSHIRE AVE | | | | LINWOOD | NJ | 08221 | 2310 |
| GEORGE H KISHMAN | 252 WAYNESBURG RD NW | | | | CARROLLTON | OH | 44615 | 9347 |
| GEORGE H KISSEL | 111 N RACE ST | | | | HAUBSTADT | IN | 47639 | |
| GEORGE H KISSEL & | RENILDA M KISSEL JT TEN | 111 N RACE ST | | | HAUBSTADT | IN | 47639 | 8184 |
| GEORGE H KLEYER | 4803 WHITEKIRK CT | | | | LOUISVILLE | KY | 40222 | |
| GEORGE H KRAFT & | MARY W KRAFT JT TEN | 1415 2ND AVENUE UNIT 2408 | | | SEATTLE | WA | 98101 | 2073 |
| GEORGE H KRAMER | 2654 HENVILLE RD | | | | XENIA | OH | 45385 | 9733 |
| GEORGE H LANDIS | 2938 CARTER AVE | | | | CHESTER | PA | 19013 | 1407 |
| GEORGE H LAWS | 13000 W STATE RD 32 | | | | YORKTOWN | IN | 47396 | |
| GEORGE H LAYRE & | CAROL R LAYRE TEN ENT | 17 MCCANN DR | | | OTTSVILLE | PA | 18942 | 1767 |
| GEORGE H LESLIE & | MARGARET G LESLIE JT TEN | 18 SHERWOOD DRIVE | | | NEW PROVIDENCE | NJ | 07974 | 2435 |
| GEORGE H LETNESS | 121 WASHINGTON AVE S APT 1317 | | | | MINNEAPOLIS | MN | 55401 | 2131 |
| GEORGE H LINCK | GEORGE H LINCK PC PEN TRUST | 16 COMMODORE PL | | | PALM BEACH GARDENS | FL | 33418 | |
| GEORGE H LINDSEY | 4441 PACE LN | | | | PACE | FL | 32571 | 2726 |
| GEORGE H LITTLEFIELD & | KATHLEEEN C LITTLEFIELD | TR LITTLEFIELD FAM TRUST | UA 07/06/94 | 1647 LITTLEFIELD RD | BROOKE | ME | 04921 | 3912 |
| GEORGE H LUCE | 752 SOUND SHORE ROAD | | | | RIVERHEAD | NY | 11901 | 5304 |
| GEORGE H MACK | 1721 DIAMOND AVE | | | | SOUTH PASADENA | CA | 91030 | 4402 |
| GEORGE H MARSHALL | 56777 KISMET | | | | YUCCA VALLEY | CA | 92284 | 4304 |
| GEORGE H MARTIN | 4658 CLOVER ST. | | | | HONEOYE FALLS | NY | 14472 | 9305 |
| GEORGE H MASSINGER | 8302 SW 167TH PL | | | | BEAVERTON | OR | 97007 | 6523 |
| GEORGE H MATCHETT | 3 DOLORES DR | | | | BURLINGTON | MA | 01803 | 1713 |
| GEORGE H MAUNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2343 FLINTWOOD LN | | CHARLOTTE | NC | 28226 | |
| GEORGE H MCCARGISH | 3900 ROBERTANN DR | | | | KETTERING | OH | 45420 | 1055 |
| GEORGE H MCDANIEL | 2985 LESLIE ST 1 | | | | DETROIT | MI | 48238 | 3305 |
| GEORGE H MCQUARTERS | 19797 SANTA ROSA | | | | DETROIT | MI | 48221 | 1737 |
| GEORGE H MEESE | 1416 SUNNY DR | | | | GIRARD | OH | 44420 | 1450 |
| GEORGE H MEYER | P.O. BOX 201 | | | | N. EGREMONT | MA | 01252 | 0201 |
| GEORGE H MILLER | 606 HARVEY ROAD | | | | CLAYMONT | DE | 19703 | 1948 |
| GEORGE H MILLER & | NORMA B MILLER JT TEN | 2211 BUTTONWOOD CT | | | MARYVILLE | TN | 37803 | 1935 |
| GEORGE H MOONEY | 1893 GLEN HAVEN CIR | | | | DECATUR | GA | 30035 | 1714 |
| GEORGE H MOONEY & | ELIZABETH V MOONEY JT TEN | 1893 GLEN HAVEN CIR | | | DECATUR | GA | 30035 | 1714 |
| GEORGE H MUNRO | 10701 N. LARESERVE #110 | | | | TUCSON | AZ | 85737 | 9141 |
| GEORGE H MURA & | AUDREY C MURA JT TEN | 5 RANCH VILLAGE LANE | | | ROCHESTER | NY | 14624 | 2824 |
| GEORGE H MYERS SR | SIMPLE IRA-PERSHING LLC CUST | 222 LINWOOD AVE | | | MOUNT EPHRAIM | NJ | 08059 | 1645 |
| GEORGE H NAHAS IRA | FCC AS CUSTODIAN | 34 SOUTH MAIN ST | | | WILKES BARRE | PA | 18701 | 1723 |
| GEORGE H NENNSTIEL & | MAXINE S NENNSTIEL JT TEN | 5857 PUEBLO TRAIL | | | GAYLORD | MI | 49735 | 7917 |
| GEORGE H NEPERUD | 24697 608TH AVE | | | | LITCHFIELD | MN | 55355 | 5834 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE H NOLAND | 11420 24 MILE RD | | | | SHELBY TWP | MI | 48316 | 3720 |
| GEORGE H PAPASTRAT | 10 SPRUCE ST | | | | SIDNEY | NY | 13838 | 1627 |
| GEORGE H PETRENA JR | 29412 81ST RD | | | | BRANFORD | FL | 32008 | 2544 |
| GEORGE H PETZOLD | 307 S PEGASUS | | | | CLEARWATER | FL | 33765 | 3439 |
| GEORGE H PFEIFER | 14004 METHODIST CHURCH RD | | | | DOVER | FL | 33527 | 4631 |
| GEORGE H PHILE | 632 CAMPBELL | | | | FLINT | MI | 48507 | 2421 |
| GEORGE H R ODONNELL | 17040 ARNOLD DR # 9 | | | | RIVERSIDE | CA | 92518 | 2813 |
| GEORGE H RADFORD | 2601 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208 | 5623 |
| GEORGE H RAMHARTER | TOD DTD 9/6/01 | 597 SHOREHAVEN DR | | | KISSIMMEE | FL | 34759 | 3262 |
| GEORGE H REDD | CUST MISS MARY KATE DODGE UGMA WI | 2912 N PROSPECT AVE | | | MILWAUKEE | WI | 53211 | 3344 |
| GEORGE H REEDER | 990 HIDEAWAY CT | | | | GREENWOOD | IN | 46142 | 5212 |
| GEORGE H REGAN & | DOROTHY L REGAN | TR UA 09/02/93 THE GEORGE H REGAN & | DOROTHY L REGAN | INTERVIVOS REV TR 5770 STIRLING RD | HOLLYWOOD | FL | 33021 | 1549 |
| GEORGE H RERIG | CUST ANN LOUISE RERIG | UTMA MD | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685 | 2119 |
| GEORGE H RERIG | CUST CHRISTOPHER DANIEL RERIG | UTMA MD | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685 | 2119 |
| GEORGE H RERIG | CUST MATTHEW ALEXANDER RERIG | UTMA NJ | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685 | 2119 |
| GEORGE H RERIG | CUST SAMANTHA MARY-NICOLE RERIG | UTMA NJ | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685 | 2119 |
| GEORGE H RERIG & | ROSE MARY RERIG TEN ENT | 3008 OAK HILL RD | | | CLEARWATER | FL | 33759 | 1319 |
| GEORGE H RERIG JR & | CINDY L RERIG JT TEN | 1824 ORIOLE WAY | | | ST LEONARD | MD | 20685 | 2119 |
| GEORGE H RESEIGH | 4290 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507 | 5618 |
| GEORGE H REUTER | 30 WILSON ST | | | | GLEN ROCK | NJ | 07452 | 2108 |
| GEORGE H RICE JR | 6112 E OSR | | | | BRYAN | TX | 77808 | 5893 |
| GEORGE H RICHARDSON | 4079 PULLASKI HY | | | | CULLOOKA | TN | 38451 | 2029 |
| GEORGE H RIECK | 4251 MANKE ROAD | | | | FAIRGROVE | MI | 48733 | 9746 |
| GEORGE H ROBERTS | TOD REGISTRATION | 86 WOODLAND ST | | | LINCOLN | RI | 02865 | 2920 |
| GEORGE H ROBERTS (IRA) | FCC AS CUSTODIAN | 86 WOODLAND ST | | | LINCOLN | RI | 02865 | 2920 |
| GEORGE H ROTHLESBERG | 120 COTTAGE ST | | | | MERRILL | WI | 54452 | 2232 |
| GEORGE H RUMPH & | MARGARET A RUMPH CO-TTEES | FBO THE RUMPH FAMILY TRUST | U/A DATED 4-6-87 | 392 SANDPIPER ST | BANNING | CA | 92220 | 5278 |
| GEORGE H SCHAEFF | 229 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449 | 2237 |
| GEORGE H SCHAEFF & | BETTY A SCHAEFF JT TEN | 229 RIDGECREST DR | | | WEST CARROLLTON | OH | 45449 | 2237 |
| GEORGE H SCHAEFFER III | 201 E 17TH STREET #9C | | | | NEW YORK | NY | 10003 | 3611 |
| GEORGE H SCHMALSTIG | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428 | 6479 |
| GEORGE H SCHMIDT JR & | JUDITH L SCHMIDT | 3378 63RD SQ | | | VERO BEACH | FL | 32966 | |
| GEORGE H SEIBOLD | 1313 MAPLE AVENUE | | | | HADDON HEGHTS | NJ | 08035 | 1821 |
| GEORGE H SHIVELY & | DELORES S SHIVELY JT TEN | 314 TER DR | | | FAYETTEVILLE | PA | 17222 | 1166 |
| GEORGE H SHOOK JR | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449 | 3223 |
| GEORGE H SIGLER & NORMA W SIGLER | TTEE F/T SIGLER FAMILY REVOCABLE | LIVING TRUST DATED 10/04/90 | 2333 HOWARD AVENUE | | SAN CARLOS | CA | 94070 | 4512 |
| GEORGE H SMITH | 4565 N W 3RD DRIVE | | | | DELRAY BEACH | FL | 33445 | 2780 |
| GEORGE H SPENCER & | SUSAN L SPENCER | TR UA SPENCER FAMILY REVOCABLE TRUST | 08/24/91 | 3711 EL RICON WAY | SACRAMENTO | CA | 95864 | 2918 |
| GEORGE H STANTURF | 2024 BUNKER AVE | | | | KANSIS CITY | KS | 66102 | 5613 |
| GEORGE H STEELE | 8410 E CHARLES VALLEY CT | | | | BALTIMORE | MD | 21204 | 2031 |
| GEORGE H STILT & | JOYCE E STILT | 3307 TEAWICK COURT | | | HOUSTON | TX | 77068 | |
| GEORGE H SWANSON & | AGNES C SWANSON JT TEN | 304 EAST MAPLE ROAD | | | LINTHICUM | MD | 21090 | 2505 |
| GEORGE H TATE | CUST JAMES P TATE UGMA NJ | 6 ERNST PL | | | TENAFLY | NJ | 07670 | 1104 |
| GEORGE H TAYLOR | P.O. BOX 875391 | | | | WASILLA | AK | 99687 | |
| GEORGE H THOMAS & | SUSAN M THOMAS JT TEN | 2703 CAMBRIDGE DR | | | STILLWATER | OK | 74074 | 2289 |
| GEORGE H TIMOFIUK | 26682 SIMONE | | | | DEARBORN HTS | MI | 48127 | 3338 |
| GEORGE H TIMPF JR | 9800 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 | 3801 |
| GEORGE H TOMLINSON & | MARIA TOMILNSON JTWROS | 10009 ERIN GLEN WAY | | | PEARLAND | TX | 77584 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| GEORGE H TRIPP & | MARY D TRIPP | TR TRIPP FAMILY TRUST NO 1 | UA 2/4/00 | 1720 MORRIS RD | LAPEER | MI | 48446 | 9420 |
| GEORGE H TSAI | 11-44 128ST. | | | | COLLEGE POINT | NY | 11356 | |
| GEORGE H TULK JR | 10043 JAMESTOWN DR | | | | N ROYALTON | OH | 44133 | 3316 |
| GEORGE H TURNER 3RD | 613 PERFECT MOMENT DR | | | | DURHAM | NC | 27713 | 9617 |
| GEORGE H UIHLEIN TTEE | GEORGE A UIHLEIN 1994 TRUST U/A | DTD 12/19/1994 | 648 N PLANKINTON AVE STE 260 | | MILWAUKEE | WI | 53203 | 2922 |
| GEORGE H UIHLEIN TTEE | JUSTIN D UIHLEIN 1994 TRUST U/A | DTD 12/19/1994 | 648 N PLANKINTON AVE STE 260 | | MILWAUKEE | WI | 53203 | 2922 |
| GEORGE H VAN BALEN III | TTEE GEORGE H VANBALEN | III TRUST UAD 6/30/06 | 6805 BLUECURL CIRCLE | | SPRINGFIELD | VA | 22152 | 3114 |
| GEORGE H WACHTEL II | 1807 VIA CARRETA | | | | SAN LORENZO | CA | 94580 | 2621 |
| GEORGE H WAHN | 450 WESTERN AVE | | | | BOSTON | MA | 02135 | 1016 |
| GEORGE H WARD | 331 E BERNHARD | | | | HAZEL PARK | MI | 48030 | 2200 |
| GEORGE H WATTERSON | 3120 ORTEGA DR | | | | TALLAHASSEE | FL | 32312 | 1821 |
| GEORGE H WAY JR & | GENEVIEVE WAY JT TEN | 1015 ST GEORGE BARBER RD | | | DAVIDSONVILLE | MD | 21035 | 1225 |
| GEORGE H WEBER | 7853 N 425TH ST | | | | OBLONG | IL | 62449 | 3704 |
| GEORGE H WEHRHEIM | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065 | 7218 |
| GEORGE H WEISS | 4097 ROCHDALE DRIVE | | | | FLINT | MI | 48504 | 1131 |
| GEORGE H WEISS & | MARGARET M WEISS JT TEN | 4097 ROCHDALE DR | | | FLINT | MI | 48504 | 1131 |
| GEORGE H WHITCOMB | PO BOX 646 | | | | SUDBURY | MA | 01776 | 0646 |
| GEORGE H WHITE & | D W POOLE CO-PERS REPS | EST OF ROBERT B WHITE | 1600 OLD MILL LANE | | SALISBURY | MD | 21801 | 7021 |
| GEORGE H WHITE & | PHYLLIS M WHITE JT TEN | 1600 OLD MILL LANE | | | SALISBURY | MD | 21801 | 7021 |
| GEORGE H WHITE JR | 9229 RUST ROAD | | | | SAN ANGELO | TX | 76905 | 8849 |
| GEORGE H WHITTAKER | 6750 RITCHIE RD | | | | MARCY | NY | 13403 | 3130 |
| GEORGE H WICKS JR | 396 SUNNYSIDE RD | | | | SMYRNA | DE | 19977 | 1741 |
| GEORGE H WILDI | 5009 AUTUMN LANE S W | | | | SEATTLE | WA | 98136 | 1023 |
| GEORGE H WINCHESTER | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103 | 1023 |
| GEORGE H WISE | 20520 FENMORE | | | | DETROIT | MI | 48235 | 2263 |
| GEORGE H WISE | BOX 166 | | | | ASTORIA | IL | 61501 | 0166 |
| GEORGE H WITZEL | 35 CEDARBROOK CIRCLE | | | | PENFIELD | NY | 14526 | 9569 |
| GEORGE H WOOD | 12803 CIMARRON | | | | BIRCH RUN | MI | 48415 | 9315 |
| GEORGE H WOOD JR | CUST TRACY BATTEN | WOOD U/THE VA UNIFORM GIFTS | TO MINORS ACT | PO BOX 5 | BOONES MILL | VA | 24065 | 0005 |
| GEORGE H. CLINGEN | CGM IRA CUSTODIAN | 88 LOOMIS ST. | | | LITTLE FALLS | NY | 13365 | 1659 |
| GEORGE H. ROHLEDER, TTEE | GEORGE & ANNA ROHLEDER TRUST | U/A/D 04/03/02 | 94 ACKLEY AVENUE | | MALVERNE | NY | 11565 | 1904 |
| GEORGE H. TURNVALL & | HELEN M. TURNVALL JT TEN | 246 DANDELION CT | | | SPRING HILL | FL | 34606 | 5349 |
| GEORGE HABEGGER | 522 EAST PROSPECT ST | | | | GIRARD | OH | 44420 | 2246 |
| GEORGE HABERSETZER | 1140 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527 | 5332 |
| GEORGE HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328 | 1744 |
| GEORGE HABERSETZER & | ANNE HABERSETZER JT TEN | 7160 TWIN BRANCH RD NE | | | ATLANTA | GA | 30328 | 1744 |
| GEORGE HACKEN & | TANA HACKEN JT TEN | 7 WHEELER ROAD | | | WAYNE | NJ | 07470 | 8209 |
| GEORGE HADDAD | 1550 OAKRIDGE DR | | | | CENTERVILLE | UT | 84014 | |
| GEORGE HADDAD | 49032 SHENADOAH DR | | | | MACHMB TOWNSHIP | MI | 48044 | 1826 |
| GEORGE HADDAD & | MRS VIRGINIA S HADDAD JT TEN | 850 ROBIN HOOD DR | | | ALLENTOWN | PA | 18103 | 2937 |
| GEORGE HADJIAN | 6420 VICTORIA SHORE | | | | LAINGSBURG | MI | 48848 | 9448 |
| GEORGE HADJIAN JR | 6420 VICTORIA SHORE | | | | LAINGSBURG | MI | 48240 | |
| GEORGE HAGAN | 8020 FM 973 SOUTH | | | | AUSTIN | TX | 78719 | 9736 |
| GEORGE HALL, III & | JANICE L HALL | 10939 ELLISON CREEK DR | | | CONCORD TWP | OH | 44077 | |
| GEORGE HALTER JR & | THERESA JOAN HALTER | PO BOX 3375 | | | BIG BEAR LAKE | CA | 92315 | |
| GEORGE HAMILTON WALKER | 1320 AMERICAN WAY | | | | MENLO PARK | CA | 94025 | |
| GEORGE HAMLIN | 7357 HOPKINS WAY | | | | CLARKSVILLE | MD | 21029 | 1810 |
| GEORGE HANNA MEKHAEL | 31251 KINGSLEY CT | | | | NOVI | MI | 48377 | 1634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE HANNAUER 3RD | CUST DAVID GEORGE HANNAUER A MINOR | U/P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 52 KENDAL DR | OBERLIN | OH | 44074 | 1902 |
| GEORGE HANNAUER 3RD | CUST JOHN GEOFFREY HANNAUER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 52 KENDAL DR | OBERLIN | OH | 44074 | 1902 |
| GEORGE HANSBOROUGH | 3940 WILDERNESS DR. | | | | UNION BRIDGE | MD | 21791 |
| GEORGE HARDEE & | GLORIA M HARDEE JT TEN | PO BOX 24009 | | | ST SIMONS ISLAND | GA | 31522 | 7009 |
| GEORGE HAROLD SEXTON | PO BOX 646 | | | | HELENWOOD | TN | 37755 | 0646 |
| GEORGE HARRIS TRUST | GEORGE HARRIS TTEE | 1823 JILL JANET ST | | | HARRISON | MI | 48625 |
| GEORGE HARUO SUEOKA & | JANET REIKO SUEOKA | JTWROS | 1731 COMSTOCK WY | | SAN JOSE | CA | 95124 | 1700 |
| GEORGE HATCHELL | WBNA CUSTODIAN TRAD IRA | 13421 STARCROSS RD | | | MIDLOTHIAN | VA | 23113 |
| GEORGE HAUCK TOD JEAN L HAUCK | SUBJECT TO STA RULES | 9101 OLD BARDSTOWN RD | | | LOUISVILLE | KY | 40291 | 4437 |
| GEORGE HAWXHURST | CGM IRA CUSTODIAN | 585-B OLD NASSAU RD. | | | MONROE TOWNSHIP | NJ | 08831 | 1870 |
| GEORGE HAYDEN COLLEY & | DENISE RENEE COLLEY | 1860 W RANKIN RD | | | OTHELLO | WA | 99344 |
| GEORGE HAYNES & | LISA H HAYNES | 20 CHARNLEY RD | | | ENFIELD | CT | 06082 |
| GEORGE HAYS REELING III & | NANCY MAY REELING | 1519 SUNNYRIDGE RD | | | PEWAUKEE | WI | 53072 |
| GEORGE HAYSLER JARVIS | 2730 KENSINGTON | | | | KALAMAZOO | MI | 49008 | 2121 |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348 | 3433 |
| GEORGE HEBERT | 17895 AVENIDA CORDILLERA | | | | SAN DIEGO | CA | 92128 | 1501 |
| GEORGE HEBLING III | 506 JUNIPER PLACE DR | | | | FOLEY | AL | 36535 | 2516 |
| GEORGE HECHLER & | MELVA HECHLER JT TEN | 1402 KENSINGTON CRT | | | WARRENSBURG | MO | 64093 |
| GEORGE HEINISH JR | 12224 THE BLUFFS | | | | STRONGSVILLE | OH | 44136 | 3521 |
| GEORGE HEINLEIN | 245 SYLVIA ST | | | | ROCHESTER | NY | 14623 | 1345 |
| GEORGE HELLEIS | 2305 MELLOWOOD DRIVE | | | | STERLING HTS | MI | 48310 | 2344 |
| GEORGE HEMMERLING | 16021 BENTLEY CIR N | | | | MACOMB | MI | 48044 |
| GEORGE HEMPHILL | 2142 W ELM | | | | LODI | CA | 95242 |
| GEORGE HENDERSON | 2011 N 123RD DR | | | | AVONDALE | AZ | 85392 |
| GEORGE HENDERSON & | LENA HENDERSON JT TEN | 2011 N 123RD DR | | | AVONDALE | AZ | 85392 |
| GEORGE HENRY COLEMAN & | KATHERINE GILL COLEMAN | GEORGE & KATHERINE COLEMAN | 400 GATETREE DR | | DANVILLE | CA | 94526 |
| GEORGE HENRY GALE HALL & | JO NELL M HALL JT TEN | 5040 ORTEGA FOREST DR | | | JACKSONVILLE | FL | 32210 | 8114 |
| GEORGE HENRY MAYER SCHULER | G HENRY M SCHULER REVOCABLE | 11308 BRIGHT POND LN | | | RESTON | VA | 20194 |
| GEORGE HENRY PERKINS | C/O MARY BROOKMAN | 5366 WINSHALL DR | | | SWARTZ CREEK | MI | 48473 | 1108 |
| GEORGE HENRY SARETSKY & | MRS ANN SARETSKY JT TEN | 521 CROMWELL DR | | | LEXINGTON | KY | 40503 | 4209 |
| GEORGE HENRY TUCKER JR | PO BOX 3641 | | | | BLUE JAY | CA | 92317 | 3641 |
| GEORGE HERBERT COOGLE III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 827 GREENWOOD AVE NE | | ATLANTA | GA | 30306 |
| GEORGE HERNANDEZ | 7206 SUN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413 | 5723 |
| GEORGE HERSH (DEC'D) & | RACHEL HERSH JT TEN | 73-18 30TH AVENUE | | | JACKSON HEIGHTS | NY | 11370 | 1435 |
| GEORGE HESS TTEE | GEORGE HESS REV. LIV. TRUST U/A | DTD 11/22/2006 | 6520 BROOK TRAIL | | LANSING | MI | 48917 | 9700 |
| GEORGE HETZEL | 14343 N BRAY RD | | | | CLIO | MI | 48420 | 7929 |
| GEORGE HIMES JR | 5000 TOTEM CT | | | | JACKSONVILLE | FL | 32259 |
| GEORGE HIROSE | JOSLYN RYOKO HIROSE | UNTIL AGE 21 | 20 STUYVESANT OVAL APT 12H | | NEW YORK | NY | 10009 |
| GEORGE HOFF | 5177 W. 138TH ST | | | | HAWTHORNE | CA | 90250 |
| GEORGE HOGG | 1411 MY LADYS DR | | | | ABINGDON | IN | 21009 | 2705 |
| GEORGE HOLCOMB | 7631 BLOSSOMVIEW CT | | | | DAYTON | OH | 45424 | 2420 |
| GEORGE HOLLENDERSKY JR | 2 TILLER LN | | | | OCEAN PINES | MD | 21811 | 1828 |
| GEORGE HOLLIS | 4016 W RUE DE LA MOUR AVE | | | | PHOENIX | AZ | 85029 | 1051 |
| GEORGE HOLOD | 2415 STEARNLEE AVE | | | | LONG BEACH | CA | 90815 |
| GEORGE HOLST II | 4276 165TH AVE NW | | | | ANDOVER | MN | 55304 | 1705 |
| GEORGE HOMEYER | PO BOX 132 | | | | BRADLEY BEACH | NJ | 07720 |
| GEORGE HOOGASIAN AND | MRS. ALICE E. HOOGASIAN JTWROS | 3 WELD STREET | | | WESTBORO | MA | 01581 | 2512 |
| GEORGE HOOKS | 5221 HICORY VALLEY RD | | | | HEISKELL | TN | 37754 | 3413 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE HOOP FAIRBANKS | 2445 7TH ST | | | | BOULDER | CO | 80304 | |
| GEORGE HOPKINS | 2007 ESTATE VIEW WAY | | | | SAN JOSE | CA | 95148 | 1909 |
| GEORGE HOPPE | 5703 BELLEVIEW ST | | | | E CHINA | MI | 48054 | 4112 |
| GEORGE HOUMPAVLIS | DESIGNATED BENE PLAN/TOD | 6845 N LAVERGNE | | | SKOKIE | IL | 60077 | |
| GEORGE HOWARAH & | MARY HOWARAH JT TEN | 22729 HARPER LAKE | | | ST CLAIR SHORES | MI | 48080 | 1415 |
| GEORGE HOWARD | 1498 LOUIS AVE | | | | FLINT | MI | 48505 | 1080 |
| GEORGE HOY & | BARBARA HOY JT TEN | 1241 N 640 EAST RD | | | ONARGA | IL | 60955 | 7629 |
| GEORGE HREHA | 38 ISLAND DRIVE | | | | POLAND | OH | 44514 | |
| GEORGE HRIT & | DOROTHY H HRIT | TR HRIT LIV TRUST | UA 11/11/99 | 739 ANDREW DR | FRANKENMUTH | MI | 48734 | 9316 |
| GEORGE HROMJAK | 441 CAPEADOR ST., NW | | | | PALM BAY | FL | 32907 | 2940 |
| GEORGE HRUSTIC | 74 S HARRISON AVE | | | | ISELIN | NJ | 08830 | 2253 |
| GEORGE HU | 28063 CARLTON WAY DR | | | | NOVI | MI | 48377 | |
| GEORGE HUFFMAN | 4308 MAIN STREET | | | | BROWN CITY | MI | 48416 | |
| GEORGE HUGGINS | DARLENE HUGGINS JTWROS | 2442 CAMINO OLEADA | | | SAN CLEMENTE | CA | 92673 | 6417 |
| GEORGE HUNTER & | SHARON HUNTER JT TEN | 7344 MEADOWRIDGE CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| GEORGE HUNTER ROBERTS & | LINDA CARMODY-ROBERTS JT TEN | PO BOX 409 | | | WACCABUC | NY | 10597 | 0409 |
| GEORGE HUTCHINSON | 25 SAVANNA CIRCLE | | | | MOUNT SINAI | NY | 11766 | |
| GEORGE HUTTER & | AUDREY HUTTER JT TEN | 10933 EGRET POINTE LANE | | | WEST PALM BCH | FL | 33412 | |
| GEORGE I ADKINS | CGM IRA ROLLOVER CUSTODIAN | 2 MEACHAM DRIVE | | | BARBOURSVILLE | WV | 25504 | 1119 |
| GEORGE I BLACK JR | 17 SKYLINE DR | | | | CANTON | NC | 28716 | 4922 |
| GEORGE I CANNON & | KENT H CANNON | TR GEORGE I CANNON REVOCABLE TRUST | UA 09/06/97 | 2300 ONEIDA ST | SALT LAKE CITY | UT | 84109 | 1527 |
| GEORGE I CLENDANIEL & | MARTHA W CLENDANIEL | 2664 QUAIL HILL DR | | | PITTSBURGH | PA | 15241 | 2963 |
| GEORGE I FENIGSOHN | H LEIGH FENIGSOHN | HARVEY FENIGSOHN | 111 N LAWSON RD | | POQUOSON | VA | 23662 | 1835 |
| GEORGE I GRAY & | VALERIE E GRAY | TR GEORGE I GRAY & VALERIE E GRAY | REV TRUST UA 08/27/99 | 14500 FARMBROOK DR | PLYMOUTH | MI | 48170 | 2720 |
| GEORGE I JABLOKOV | CUST ALEXANDER G JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK | PA | 19474 | 0176 |
| GEORGE I JABLOKOV | CUST ANASTASIA M JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK | PA | 19474 | 0176 |
| GEORGE I JABLOKOV | CUST NICKOLAI G JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK | PA | 19474 | 0176 |
| GEORGE I JABLOKOV | CUST VALERIE SHILENOK UGMA PA | 313 WALKER AVE | | | PENNDEL | PA | 19047 | 5121 |
| GEORGE I JABLOKOV | CUST VICTORIA STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | WELLINGTON | FL | 33414 | 9009 |
| GEORGE I JABLOKOV | PO BOZ 176 | | | | SKIPPACK | PA | 19474 | 0176 |
| GEORGE I MALFROID TTEE | GEORGE MALFROID REV LIV | TRUST U/A DTD 8/12/91 | 52036 NAUGATUCK | | MACOMB TWP | MI | 48042 | 3840 |
| GEORGE I MC LELLAN | 4500 LARCHMONT DR NE | | | | ALBUQUERQUE | NM | 87111 | 3043 |
| GEORGE I RAMIREZ | 11921 PUEBLO AMABLE WAY | | | | EL PASO | TX | 79936 | 4431 |
| GEORGE I SANDERS | 1494 S CROWN | | | | WESTLAND | MI | 48186 | 4100 |
| GEORGE I SCRIMGER | 140 S MAPLE LEAF RD | | | | LAPEER | MI | 48446 | 3512 |
| GEORGE I SEREBRENIK | CHARLES SCHWAB & CO INC CUST | 3600 N HILLS DR APT 164 | | | AUSTIN | TX | 78731 | |
| GEORGE I SPONAUGLE III | PO BOX 578 | | | | FRANKLIN | WV | 26807 | 0578 |
| GEORGE I TABATA & | TOSHIKO TABATA JT TEN | 3940 WESTSIDE AVENUE | | | LOS ANGELES | CA | 90008 | 2630 |
| GEORGE I TREYZ | 306 LINCOLN AVE | | | | AMHERST | MA | 01002 | 1920 |
| GEORGE I TRIPLETT & | CLARISA R TRIPLETT JT TEN | 1426 S MILLARD | | | CHICAGO | IL | 60623 | 1548 |
| GEORGE I TRIPP | P O BOX 283 | | | | COLMAR | PA | 18915 | 0283 |
| GEORGE I WIGHTMAN | 885 SPICERS LANE | | | | SAGAMORE HILLS | OH | 44067 | 2235 |
| GEORGE I WYSOCKI & | REBECCA H WYSOCKI JT TEN | 1101 S SAN REMO AVE | | | CLEARWATER | FL | 33756 | 4329 |
| GEORGE I. OLSON JR | CHARLES SCHWAB & CO INC CUST | WASH N DRY, BEACH LAUNDROMATS | 341 FURNACE DOCK RD #70 | | CORTLANDT MANOR | NY | 10567 | |
| GEORGE I. RODRIGUEZ TTEE | FBO: GEORGE I. RODRIGUEZ REV. | LIVING TRUST | U/A/D MAY 14, 1992 | 521 CAPE BLANCO COURT | SUNNYVALE | CA | 94087 | 3247 |
| GEORGE IBRAHIM | 6721 US 27 SOUTH | | | | SEBRING | FL | 33876 | |
| GEORGE II HUNTER | 4480 MOOSE CREEK AVE | | | | NORTH POLE | AK | 99705 | |
| GEORGE IMPERATORE | CUST GEORGE GERARD IMPERATORE | A MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 613 SLOAT PL | RIVERVALE | NJ | 07675 | 6233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE INGLIS LAING | 34 LORONG PISANG UDANG | SINGAPORE | | SINGAPORE | | | |
| GEORGE INGRAM & | MRS ELIZABETH A INGRAM JT TEN | 113 N BRYANT AVE | | | VENTNOR CITY | NJ | 08406 | 2120 |
| GEORGE ISAO TABATA & | TOSHIKO TABATA | TR TABATA TRUST | UA 10/09/87 | 3940 WESTSIDE AVE | LOS ANGELES | CA | 90008 | 2630 |
| GEORGE ISKERKA | 15730 MC CANN | | | | SOUTHGATE | MI | 48195 | 3449 |
| GEORGE IVEY | 3400 JENKINS ROAD | APT. 221 | | | CHATTANOOGA | TN | 37421 | |
| GEORGE IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005 | 1804 |
| GEORGE J ADELMAN | 4966 TALLMADGE AVE | | | | ROOTSTOWN | OH | 44272 | 9714 |
| GEORGE J ALEXANDER | 414 BUCHANAN ST | | | | FT WAYNE | IN | 46803 | 4024 |
| GEORGE J ALLEN | 3306 WEST 11TH | | | | LITTLE ROCK | AR | 72204 | 2117 |
| GEORGE J ALTHEIDE JR | 7934 KUEBLER RD | | | | EVANSVILLE | IN | 47720 | 7650 |
| GEORGE J ALTONJI | CHARLES SCHWAB & CO INC CUST | 3751 SUNSET KNOLLS DR | | | THOUSAND OAKS | CA | 91362 | |
| GEORGE J AMAN | CUST JAMES K AMAN A MINOR PURS TO | SECTIONS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 1101 CENTRAL TRUST TOWERS | CANTON | OH | 44702 | |
| GEORGE J ANDERSON | 3550 RANDOLPH RD | | | | CLEVELAND HEIGHTS | OH | 44121 | 1365 |
| GEORGE J ANDERSON | SUSAN ANDERSON JT TEN | 300 SUMMER ST | | | REHOBOTH | MA | 02769 | 1114 |
| GEORGE J ANDRADE | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546 | 6223 |
| GEORGE J ANDREWS | 95 TRINNELL BOULEVARD | SCARBOROUGH ON M1L 1S6 | CANADA | | | | | |
| GEORGE J ARDITI | 247 WESTCHESTER AVE | | | | TUCKAHOE | NY | 10707 | 2121 |
| GEORGE J AVENDT | 60502 WERDERMAN RD | | | | NEW HAVEN | MI | 48048 | 1636 |
| GEORGE J BABIN | 1285 MEADOW LEA | | | | BATON ROUGE | LA | 70808 | 8656 |
| GEORGE J BADOWSKI | 17479 HANS DR | | | | FRASER | MI | 48026 | 4340 |
| GEORGE J BAILEY | CUST VICTORIA BAILEY UGMA MA | 202 W 14TH ST 2F | | | NEW YORK | NY | 10011 | 7219 |
| GEORGE J BALLICH | PO BOX 504 | | | | MERRICK | NY | 11566 | |
| GEORGE J BALOG JR | BOX 354 | | | | NORTH EAST | MD | 21901 | 0354 |
| GEORGE J BART TR | THE GEORGE J BART REV LIV | TRUST U/A DTD 11-23-94 | 1861 W HIGHLAND AVE | | WOOSTER | OH | 44691 | 9070 |
| GEORGE J BASL JR & | MRS WILMA M BASL JT TEN | 19407 N 8TH STREET | | | PHOENIX | AZ | 85024 | 1743 |
| GEORGE J BAXTER & | JUDITH M BAXTER | TR UA 12/30/92 GEORGE J | BAXTER TRUST | 24 WOODCREST CIRCLE | FAIRPORT | NY | 14450 | 2918 |
| GEORGE J BECKER | 7525 27TH AVE | | | | WATKINS | IA | 52354 | 9609 |
| GEORGE J BEGLINGER | ACKERSTEINSTR 164 | 8049 ZURICH | SWITZERLAND | | | | | |
| GEORGE J BENSON | PO BOX 431 | | | | BUDD LAKE | NJ | 07828 | 0431 |
| GEORGE J BENTLEY | PAMELA BENTLEY | 2600 LUNADA LN | | | ALAMO | CA | 94507 | 1023 |
| GEORGE J BIELIS III & | LOUISE M BIELIS JT TEN | 14051 RICHFIELD | | | LIVONIA | MI | 48154 | 4936 |
| GEORGE J BILLICK & | IVA M BILLICK | 3254 CAYWOOD RD | | | DANDRIDGE | TN | 37725 | |
| GEORGE J BLES & | JEANNE L BLES JT WROS | 8688 ASHBURY DR | | | HUDSON | FL | 34667 | 6927 |
| GEORGE J BLES & | JEANNE L BLES | TR GEORGE J & JEANNE L BLES REV | LIVING TRUST UA 04/01/98 | 8688 ASHBURY DR | HUDSON | FL | 34667 | 6927 |
| GEORGE J BOORUJY | 80 ELM ST | | | | NEW PROVIDENCE | NJ | 07974 | 2335 |
| GEORGE J BORRELLI | 581 PECK ROAD | | | | SPENCERPORT | NY | 14559 | 9549 |
| GEORGE J BOUCHARD | 1927 72ND ST SW | | | | BYRON CENTER | MI | 49315 | 8675 |
| GEORGE J BRANTLEY | 5928 ST CLAIR RD | | | | ST JOHNS | MI | 48879 | 8132 |
| GEORGE J BRODA JR | 18 RUSSELL ROAD LANDERS PARK | | | | NEW CASTLE | DE | 19720 | 2033 |
| GEORGE J BUNDER | PO BOX 235 | | | | WINCHENDON | MA | 01475 | 0235 |
| GEORGE J BURAZIN | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114 | 8513 |
| GEORGE J BURGESS | 8362 E COLDWATER ROAD | | | | DAVISON | MI | 48423 | 8966 |
| GEORGE J BURKE | 12693 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093 | 9545 |
| GEORGE J BURLAGER | 11035 BUNO RD | | | | BRIGHTON | MI | 48114 | 9202 |
| GEORGE J CAMPBELL | PO BOX 6194 | | | | DENVER | CO | 80206 | 0194 |
| GEORGE J CARDONE & | DAWN M CARDONE JT TEN | 131 HAWTHORNE ST | | | VESTAL | NY | 13850 | 2461 |
| GEORGE J CARLINO & | JEANNE CARLINO JT WROS | 23267 S ROSEDALE CT | | | ST CLR SHORES | MI | 48080 | 2618 |
| GEORGE J CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410 | 2608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE J CARR | 10600 S OCEAN DR APT 909 | | | | JENSEN BEACH | FL | 34957 | 2646 |
| GEORGE J CARR & | SHIRLEY J CARR JT TEN | 10600 S OCEAN DR APT 909 | | | JENSEN BEACH | FL | 34957 | 2646 |
| GEORGE J CARSON | CGM IRA ROLLOVER CUSTODIAN | 8401 LEWIS POINT ROAD | | | CANASTOTA | NY | 13032 | 4480 |
| GEORGE J CASELLI & | ANNETTA CASELLI | TR CASELLI FAMILY TRUST | UA 03/13/98 | 5516 SPILMAN AVE | SACRAMENTO | CA | 95819 | 1822 |
| GEORGE J CHAMRAZ | DESIGNATED BENE PLAN/TOD | 11117 LAWRENCE RD | | | HARVARD | IL | 60033 | |
| GEORGE J CHARRETTE | TR U-DECL OF TRUST 12/26/91 | 3822 STARFIELD LN | | | LAS VEGAS | NV | 89147 | 8031 |
| GEORGE J CICCHETTI | 56 NACHILLY DR | | | | NEW BRITAIN | CT | 06053 | 1450 |
| GEORGE J CICCHETTI | CUST KURT D NEWELL UGMA CT | 56 NACHILLY DR | | | NEW BRITAIN | CT | 06053 | 1450 |
| GEORGE J COMAN | 425 LEXINGTON DR | | | | CINCINNATI | OH | 45241 | 1442 |
| GEORGE J CONDOLIOS | 149 BEACH 138TH ST | | | | BELLE HARBOR | NY | 11694 | 1337 |
| GEORGE J COWAN | 1119 PLAZA DR | | | | JOLIET | IL | 60435 | 3844 |
| GEORGE J CROUSE | 44 OAKMONT CT | | | | BRIDGEVILLE | PA | 15017 | 1085 |
| GEORGE J DANCO JR | 1113 SUN VALLEY WAY | | | | FLORHAM PARK | NJ | 07932 | 3049 |
| GEORGE J DAVIES TTEE | GEORGE J DAVIES REV TRUST | U/A DTD 04/29/03 | 205 MEADOWLARK CIR | | SAVANNAH | GA | 31419 | 6016 |
| GEORGE J DE SARRO | 12 RILDAM WAY | PO BOX 65 | | | BRADFORD | RI | 02808 | 0065 |
| GEORGE J DELORETO | 34 POND ST | | | | FRAMINGHAM | MA | 01702 | 6439 |
| GEORGE J DIANA | 201 ALLEN ST | | | | HACKENSACK | NJ | 07601 | 1612 |
| GEORGE J DILLON | TOD BENEFICIARIES ON FILE | 514 N 9TH ST | | | PARKER | FL | 34204 | |
| GEORGE J DOHM | 959 SE 2ND AVE | APT 145 | | | DEERFIELD BCH | FL | 33441 | 5524 |
| GEORGE J DONATO & | ROBERTA DONATO | JT TEN | 820 HICKORY STREET | | PECKVILLE | PA | 18452 | 2222 |
| GEORGE J DOWLING | 40 N KINGSHIGHWAY #8L | | | | ST LOUIS | MO | 63108 | 1336 |
| GEORGE J DROUMBAKIS | 10 EVERIT DR | | | | SOMERVILLE | NJ | 08876 | |
| GEORGE J DUER | 514 WINDEMERE RD | | | | WILMINGTON | NC | 28405 | 3928 |
| GEORGE J DURICA JR | 10044 SOUTH MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9127 |
| GEORGE J DWYER & | BARBARA E DWYER JT TEN | 13643 HERON CIRCLE | | | CLEARWATER | FL | 33762 | 5503 |
| GEORGE J ECK JR | CUST MELISSA S ECK UNDER THE FL | UNIF | TRNSFERS TO MINORS ACT | 101 KYLE CT NE | PALM BAY | FL | 32907 | 1149 |
| GEORGE J EDEN | 23 EMS B6B LN | | | | LEESBURG | IN | 46538 | 8967 |
| GEORGE J EGEL | 96 BROOKDALE RD | | | | WATCHUNG | NJ | 07069 | |
| GEORGE J ELWELL | 3465 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | 1566 |
| GEORGE J ERINJERI | 2191 NANDI HILLS | | | | SWARTZ CREEK | MI | 48473 | 7903 |
| GEORGE J ERINJERI & | VALSA G ERINJERI JT TEN | 2191 NANDI HILLS | | | SWARTZ CREEK | MI | 48473 | 7903 |
| GEORGE J EVERTSON | 11232 SOUTH BAY LN | | | | AUSTIN | TX | 78739 | |
| GEORGE J FABIAN LIVING TRUST | GEORGE J FABIAN TTEE | U/A DTD 07/19/1999 | 30473 MULHOLLAND HWY #183 | | AGOURA | CA | 91301 | 6202 |
| GEORGE J FADELY | 1218 LOCUST ST | | | | MIDDLETOWN | IN | 47356 | 1734 |
| GEORGE J FAHOURY | CGM IRA CUSTODIAN | PO BOX 1241 | | | ASBURY PARK | NJ | 07712 | 1241 |
| GEORGE J FAIRMAN | 6464 NORTON RD | | | | TROY | MI | 48098 | 1655 |
| GEORGE J FALLOT | 56 BRAHAM AVE | | | | AMITYVILLE | NY | 11701 | 4220 |
| GEORGE J FALTER | 12516 MANOR RD | | | | GLEN ARM | MD | 21057 | 9503 |
| GEORGE J FEDERSPIEL | 444 HICKORY ST PO BOX 157 | | | | CARROLLTON | MI | 48724 | 0157 |
| GEORGE J FEDOR | 2802 LINDEN LN | | | | SILVER SPRING | MD | 20910 | |
| GEORGE J FERRO | 62 MARKIE DRIVE E | | | | ROCHESTER | NY | 14606 | 4554 |
| GEORGE J FISHER | 410 MILL ST | | | | BUFFALO | NY | 14221 | 5149 |
| GEORGE J FLETCHER | P O BOX 420 | | | | MAPLE SHADE | NJ | 08052 | |
| GEORGE J FLORIAN & | MRS BEATRICE F FLORIAN JT TEN | 8 KENNEDY DR | | | CLARK | NJ | 07066 | 2908 |
| GEORGE J FORTSON | 18829 BLOOM | | | | DETROIT | MI | 48234 | 2426 |
| GEORGE J FOUSER | 19 LITTLE BAY LN | | | | BRANFORD | CT | 06405 | 4818 |
| GEORGE J FRENCH | 103 N LANSING ST | | | | ST JOHNS | MI | 48879 | 1419 |
| GEORGE J GARASCIA | 12937 ADAMS DR | | | | WARREN | MI | 48088 | 1390 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE J GARY & | 1708 E 223 PL ST | | | | SAUK VILLAGE | IL | 60411 | 5669 |
| GEORGE J GAVRELL & | ELAINE B GAVRELL | TR GAVRELL FAMILY TRUST 03/27/86 | 1433 EMMONS CANYON DR | | ALAMO | CA | 94507 | 2856 |
| GEORGE J GEISEL & | CONRAD J GEISEL JT TEN | 843 W TUTTLE RD | | | IONIA | MI | 48846 | 9496 |
| GEORGE J GENTITHES | CUST JOHN GENTITHES II UGMA OH | 556 FAIRWAY DR | | | WARREN | OH | 44483 | 5632 |
| GEORGE J GENTITHES | CUST KATHERINE GENTITHES UGMA OH | 556 FAIRWAY DR | | | WARREN | OH | 44483 | 5632 |
| GEORGE J GENTITHES | CUST PAMELA GENTITHES UGMA OH | 556 FAIRWAY DR | | | WARREN | OH | 44483 | 5632 |
| GEORGE J GILBERT JR | 3054 ENGLISH WOODS DR | | | | TRAVERSE CITY | MI | 49686 | 9112 |
| GEORGE J GILCHRIST SR | 2008 N THOMAS RD | | | | SAGINAW | MI | 48609 | 9321 |
| GEORGE J GILMORE | 5205 LOS SANTOS | | | | LAS VEGAS | NV | 89130 | 2068 |
| GEORGE J GIROUX | TR GEORGE J GIROUX TRUST | UA 02/09/01 | 1180 KNOLLWOOD DR | | BUFFALO GROVE | IL | 60089 | 1010 |
| GEORGE J GOODMAN & | MARCIA M GOODMAN | TR GOODMAN FAM TRUST | UA 09/02/93 | 1104 WHISPERING PINES | NORMAN | OK | 73072 | 6913 |
| GEORGE J GRAF | 9 LINDEN COURT | | | | FREDRIKSBURG | VA | 22406 | 7493 |
| GEORGE J GREGO | 22812 WOODWARD | | | | FERNDALE | MI | 48220 | 1735 |
| GEORGE J GRONDSKI | 39 MARSHALL AVENUE | | | | TRENTON | NJ | 08619 | 1735 |
| GEORGE J GUAY | 1112 MAGNOLIA DR | | | | AUGUSTA | GA | 30904 | 5924 |
| GEORGE J HADLEY & | LOIS N HADLEY JT TEN | 24240 FORSYTE ST | | | MORENO VALLEY | CA | 92557 | 5004 |
| GEORGE J HALKOVIC & | KRISTIN J HALKOVIC JT TEN | 2755 RAINTREE LAKE CIRCLE | | | MERRITT ISLAND | FL | 32953 | 2946 |
| GEORGE J HALL & | BETTY J HALL JT TEN | 1034 BEAVERTRAIL | | | LAWRENCEBURG | KY | 40342 | 8536 |
| GEORGE J HANNA JR & | CAROLYN J HANNA JT TEN | 24651 WESTWOOD RD | | | CLEVELAND | OH | 44145 | 4846 |
| GEORGE J HANSON & | ROBERTA H HANSON | TR GEORGE J HANSON & ROBERTA H | HANSON TRUST UA 09/01/95 | 2579 T AVE | WILLIAMSBURG | IA | 52361 | 8635 |
| GEORGE J HARTMAN II & | DENISE R HARTMAN JT TEN | 370 FIRST AVE | | | NORTHVILLE | MI | 48167 | 1511 |
| GEORGE J HARVEY | 1292 DAVIS ST | | | | YPSILANTI | MI | 48198 | 5910 |
| GEORGE J HEIM | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120 | 9576 |
| GEORGE J HEJNY | CHARLES SCHWAB & CO INC CUST | 4718 PERSHING AVE | | | DOWNERS GROVE | IL | 60515 | |
| GEORGE J HEMBDT SR & | BARBARA E HEMBDT JT TEN | BOX 501 | | | NAPONOCH | NY | 12458 | 0501 |
| GEORGE J HILLENBRAND & | MURIEL L HILLENBRAND JT TEN | 110 NORTHWOOD DR | | | TIMONIUM | MD | 21093 | 4303 |
| GEORGE J HLYWA AND | MARIA R HLYWA JTWROS | 75 CHELSA COURT | | | FRANKLIN PARK | NJ | 08823 | |
| GEORGE J HOFFMANN | 146 CROSS GATES ROAD | | | | ROCHESTER | NY | 14606 | 3354 |
| GEORGE J HOHWART | 87-127 KULALA PLACE | | | | WAIANAE | HI | 96792 | |
| GEORGE J HOLLIS JR | CHARLES SCHWAB & CO INC CUST | 1331 KINCAID BRIDGE RD | | | WINNSBORO | SC | 29180 | |
| GEORGE J HOVANEC III & | MARY HOVANEC JT TEN | 1 COLUMBIA AVE | | | COLONIA | NJ | 07067 | 2805 |
| GEORGE J HOVANEC III & | MARY HOVANEC JT TEN | 1 COLUMBIA AVE | PO BOX 281 | | COLONIA | NJ | 07067 | 0281 |
| GEORGE J HUBBARD | CAROLE A HUBBARD | 185 IRONWOOD PL | | | CORDELE | GA | 31015 | 8833 |
| GEORGE J HUBER | 113 W CHIPOLA AVE APT 501 | | | | DELAND | FL | 32720 | 7523 |
| GEORGE J HUNTER & | KAREN L HUNTER JT TEN | 8026 E DEL JOYA DR | | | SCOTTSDALE | AZ | 85258 | |
| GEORGE J IWANICKI & | CAROL IWANICK JTWROS | 48 CONSCIENCE CIRCLE | | | SETAUKET | NY | 11733 | 3106 |
| GEORGE J JOHNSON | 1980 HESSEN | | | | COLUMBUS | MI | 48063 | 3216 |
| GEORGE J JONES JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 225 SYKES LANE | | WALLINGFORD | PA | 19086 | |
| GEORGE J JONIDES | ACCOUNT T | 84 KENSINGTON RD | | | GARDEN CITY | NY | 11530 | |
| GEORGE J JONIDES | DESIGNATED BENE PLAN/TOD | 84 KENSINGTON RD | | | GARDEN CITY | NY | 11530 | |
| GEORGE J KALANQUIN & | PATRICIA M KALANQUIN JT TEN | 445 ANTIETAM BLVD | | | MAINEVILLE | OH | 45039 | 8244 |
| GEORGE J KALLIMANI | 8500 OAK AVENUE | | | | GARY | IN | 46403 | 1429 |
| GEORGE J KANTAKIS & | MRS CONSTANCE M KANTAKIS JT TEN | 78 HIGH VIEW TERR | | | HAWTHORNE | NJ | 07506 | 3110 |
| GEORGE J KAPLER | 10038 GRAND VIEW COURT | | | | TRAVERSE CITY | MI | 49684 | 5308 |
| GEORGE J KAPPES | 28 RAINBOW CREST | | | | HOPEWELL JCT | NY | 12533 | 6545 |
| GEORGE J KIEFER JR | 365 SUNNY LANE | | | | FRANKLIN SQUARE | NY | 11010 | 3932 |
| GEORGE J KOENIG & | MAXINE KOENIG TEN ENT | 1108 ASHTON RD | | | WYNNEWOOD | PA | 19096 | 2307 |
| GEORGE J KOESTERMAN | CGM IRA CUSTODIAN #2 | 6147 SQUIRRELWOOD LANE | | | CINCINNATI | OH | 45247 | 5970 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE J KOPCIAL & | JOAN H KOPCIAL JT TEN | 111 SOUTH SHORE DRIVE | | | YOUNGSTOWN | OH | 44512 | 5930 |
| GEORGE J KOPCIAL JR | 111 SOUTH SHORE DR | | | | YOUNGSTOWN | OH | 44512 | 5930 |
| GEORGE J KOPROWICZ | 1972 BROOKFIELD | | | | CANTON | MI | 48188 | 1817 |
| GEORGE J KOVAC | 9328 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077 | 9091 |
| GEORGE J KRAUSE | 15129 KELLY CT | | | | SHELBY TWP | MI | 48315 | 2847 |
| GEORGE J KUBALA JR | 683 W LANSING RD | | | | MORRICE | MI | 48857 | 9649 |
| GEORGE J KUEBEL | 2664 LAKESIDE DRIVE | | | | ERIE | PA | 16511 | 1252 |
| GEORGE J KUNZAT | AMELIA KUNZAT | 23526 N ROCKLEDGE | | | NOVI | MI | 48375 | 3757 |
| GEORGE J LA ROSA & | BARBARA M LA ROSA JT TEN | 356 MELONDY HILL RD | | | AFTON | NY | 13730 | 1028 |
| GEORGE J LAMBROU & | SASA LAMBROU | 15-17 EVROU ST | HALARDRION | ATHENS GREECE | | | |
| GEORGE J LANDERS | 180 EVEREST DR S | | | | BRICK | NJ | 08724 | |
| GEORGE J LEE | G-3414 BARTH ST | | | | FLINT | MI | 48504 | 2439 |
| GEORGE J LEWIS | 221 STATE ST | | | | EATON RAPIDS | MI | 48827 | 1544 |
| GEORGE J LOGAN | 52 CHESTNUT ST | | | | COOPERSTOWN | NY | 13326 | 1114 |
| GEORGE J LYMAN JR | 87FALLS BROOK ROAD | | | | BRISTOL | CT | 06010 | 2661 |
| GEORGE J LYNCH | 3100 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | 7008 |
| GEORGE J LYNCH | 383 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | 9748 |
| GEORGE J MADDEN & | ROSEANNE COHEN JT TEN | 2146 GLORIA DR | | | FAIRPORTE | NY | 14450 | 9136 |
| GEORGE J MALOOLY | 3900 FLAMINGO | | | | EL PASO | TX | 79902 | 1727 |
| GEORGE J MANOVICH | 304 EAGLES RIDGE | | | | TAZEWELL | TN | 37879 | |
| GEORGE J MARR | 8009 FOX FERN RD | | | | GERMANTOWN | TN | 38138 | 2424 |
| GEORGE J MARSHALL C/F | GEORGE MARSHALL III UTMA-NY | 6 SAGE COURT | | | CLIFTON PARK | NY | 12065 | 2008 |
| GEORGE J MARTELL | MICHELLE M MARTELL JT TEN | TOD DTD 01/20/2009 | 13225 EL CENTRO RD. | | OAK HILLS | CA | 92344 | 4757 |
| GEORGE J MASTIO LIV TR | DTD 12-22-88 | GEORGE J MASTIO TTEE | 2311 N GREENLEAF ST | | WICHITA | KS | 67226 | 1502 |
| GEORGE J MAURER | JANET A MAURER | 327 LOVELY LN CT | | | NEW OXFORD | PA | 17350 | 7311 |
| GEORGE J MC CARTY & | MRS PIERRETTE L MC CARTY JT TEN | 7312 NORTH 5TH EAST | | | IDAHO FALLS | ID | 83401 | 5632 |
| GEORGE J MC KEEL | 120 CANTERBURY DR | | | | CROSSVILLE | TN | 38558 | 7094 |
| GEORGE J MCCABE | 486 QUARRY BROOK DRIVE | | | | SOUTH WINDSOR | CT | 06074 | 3596 |
| GEORGE J MCCABE | 486 QUARRY BROOK DRIVE | | | | SOUTH WINDSOR | CT | 06074 | 3596 |
| GEORGE J MCDONOUGH | JUDITH L MCDONOUGH | JTWROS | 33 TIMBERLINE DRIVE | | SPARTA | NJ | 07871 | 1533 |
| GEORGE J MEHALIK | CATHERINE A MEHALIK JT TEN | 2505 BOOK FLOWER LANE | | | STRASBURG | PA | 17579 | 1507 |
| GEORGE J MEJALY | 27211 ARMADA RIDGE | | | | RICHMOND | MI | 48062 | 3816 |
| GEORGE J MELICHAR | 3840 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515 | 3301 |
| GEORGE J MIGNER AND | JOANN MIGNER JTWROS | 2 HALSTED DR | | | MANCHESTER | NJ | 08759 | 6148 |
| GEORGE J MIKO | 40198 SARA ROSE | | | | CLINTON TOWNSHIP | MI | 48038 | 4054 |
| GEORGE J MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234 | 7923 |
| GEORGE J MILLER | 11350 R R #3 WOLF CREEK | | | | BROOKVILLE | OH | 45309 | |
| GEORGE J MILLER | PO BOX 221423 | | | | CHARLOTTE | NC | 28222 | 1423 |
| GEORGE J MILLIGAN JR | 9 INDIAN SPRING LN | | | | HIGH BRIDGE | NJ | 08829 | 2418 |
| GEORGE J MORRISON | 12 LEXINGTON ST POB 2123 | | | | FRAMINGHAM | MA | 01702 | 6642 |
| GEORGE J MOURATOFF | CUST JOHN GEORGE MOURATOFF UGMA CA | 10 ACACIA | | | BERKELEY | CA | 94708 | 1202 |
| GEORGE J MOURATOFF & | MARIA V MOURATOFF JT TEN | 10 ACACIA | | | BERKELEY | CA | 94708 | 1202 |
| GEORGE J MUENCH JR | 82 PITTSFORD WAY | | | | NEW PROVIDENCE | NJ | 07974 | 2429 |
| GEORGE J MULOPULOS | TR GEORGE J MULOPULOS TRUST | UA 10/18/05 | 3118 OAK GROVE | | TOLEDO | OH | 43613 | 3111 |
| GEORGE J MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223 | 2539 |
| GEORGE J MURRAY & | COLLEEN B MURRAY JT TEN | 178 MIDLAND AVE | | | KENMORE | NY | 14223 | 2539 |
| GEORGE J NAXERA JR | 2115 1ST AVE SE | APT 210 | | | CEDAR RAPIDS | IA | 52402 | 6387 |
| GEORGE J NEECE | 903 DAISY | | | | SWEET SPRINGS | MO | 65351 | 1508 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|------|-----------|-----------|-----------|-----------|------|-------|-----|------|
| GEORGE J NEECE & | LINDA DEE NEECE JT TEN | 903 DAISY | | | SWEET SPRINGS | MO | 65351 | 1508 |
| GEORGE J NEFF SR | 16218 HUNTMERE AVE | | | | CLEVELAND | OH | 44110 | 1547 |
| GEORGE J NIEMIEC | 615 CAMPBELL DR | | | | OWOSSO | MI | 48867 | 1611 |
| GEORGE J NOHE III EX | EST LORETTA M NOHE | 88 COVINGTON DRIVE | | | SHREWSBURY | PA | 17361 | |
| GEORGE J NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607 | 3115 |
| GEORGE J NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503 | |
| GEORGE J NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116 | 0458 |
| GEORGE J NOVAK | TR UA 02/01/79 GEORGE 80 TRUST | PO BOX 89116 | | | LAS VEGAS | NV | 89116 | |
| GEORGE J ODONNELL TRUST | GEORGE J ODONNELL TTEE | U/A DTD 06/17/2005 | 272 S RIVER STREET | | WILKES BARRE | PA | 18702 | 2409 |
| GEORGE J ODOWD | 9 NORTHWOOD ROAD | | | | NEWTOWN SQUARE | PA | 19073 | 4322 |
| GEORGE J OLNEY III | 201 WEST PINE STREET | | | | ROME | NY | 13440 | 3437 |
| GEORGE J ORLANDO | 396 PECK ROAD | | | | SPENCERPORT | NY | 14559 | 9551 |
| GEORGE J OTTE AND | FRANCOISE T OTTE | JT WROS | 5427 LISETTE | | SAINT LOUIS | MO | 63109 | 3716 |
| GEORGE J PADERMOS | 5400 J R HAWKINS ROAD | | | | KENNEDALE | TX | 76060 | 6424 |
| GEORGE J PALMER & | JANE A PALMER JT TEN | 218 ALIDA RD | | | BRAINTREE | MA | 02184 | 7642 |
| GEORGE J PAPA | KARL & IRMGARD SCHUMANN IRREVO | 291 RIVERDALE DR | | | FORT LEE | NJ | 07024 | |
| GEORGE J PASTIRIK | 4559 WEST 154TH | | | | CLEVELAND | OH | 44135 | 2757 |
| GEORGE J PAUL & | MRS FLORENCE K PAUL JT TEN | 82 HAMDEN ROAD | | | ROCHESTER | NY | 14610 | 1035 |
| GEORGE J PELICK & | JEANETTE PELICK JT TEN | 115 PARKWOOD DRIVE | | | CLARKS SUMMIT | PA | 18411 | 2215 |
| GEORGE J PELKE | 2610 S CLINTON AVE | | | | TRENTON | NJ | 08610 | 5027 |
| GEORGE J PERRY | 6343 W MINERAL KING AVE | | | | VISALIA | CA | 93277 | 9518 |
| GEORGE J PETO JR | 3824 N LAKE BLVD | | | | DANVILLE | IL | 61832 | 1016 |
| GEORGE J PETRIE | 3500 E MUSGROVE | | | | LAKE ODESSA | MI | 48849 | 9528 |
| GEORGE J PHILLIPS & | SUSAN M PHILLIPS JT TEN | 2168 SOMERVILLE | | | ROCHESTER | MI | 48307 | 4291 |
| GEORGE J PLAVA & | M FRANCES PLAVA TTEES | GEORGE J PLAVA AND M FRANCES | PLAVA REV LIV TR DTD 5/28/04 | 106 GATES ROAD | ADAH | PA | 15410 | 1116 |
| GEORGE J POLLI & | MRS MARIANNE W POLLI JT TEN | 4817 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558 | 1704 |
| GEORGE J POSNER | 212 BUNDY RD | | | | ITHACA | NY | 14850 | 9249 |
| GEORGE J POWERS | 2021 LINMAR DRIVE NE | | | | CEDAR RAPIDS | IA | 52402 | 3734 |
| GEORGE J POZAN | 29606 OAKVIEW | | | | LIVONIA | MI | 48154 | |
| GEORGE J QUINN SR MARITAL TRUS | U/A/D ROBERT F COMSTOCK TTEE | 02/25/94 EILEEN QUINN TTEE | 5225 WISCONSIN AVE NORTH WEST | APT. #300 | WASHINGTON | DC | 20015 | 2055 |
| GEORGE J RAAB | APT 25A | 1 JACOBUS PL | | | NEW YORK | NY | 10463 | 6818 |
| GEORGE J RAAD | 11 BARRY RD | | | | WORCESTER | MA | 01609 | 1105 |
| GEORGE J RADTKE & | MARION E RADTKE TTEES | GEORGE AND MARION RADTKE REV | TRUST DTD 09-02-1998 | 3001 WESTHILL DR UNIT 17-B | WAUSAU | WI | 54401 | 3774 |
| GEORGE J REED | 476JEROME AVE | | | | BRISTOL | CT | 06010 | 3148 |
| GEORGE J REYNOLDS TR | UA 05/18/05 | GEORGE J REYNOLDS REVOCABLE TRUST | 807-68TH STREET WEST | | BRADENTON | FL | 34209 | 3545 |
| GEORGE J RHEA & | KAREN RHEA JT TEN | 4004 NICOLE EILEEN LN | | | CHARLOTTE | NC | 28216 | 6751 |
| GEORGE J RHEA & | KAREN RHEA JT TEN | 4004 NICOLE EILEEN LN | | | CHARLOTTE | NC | 28216 | 6751 |
| GEORGE J RIEGGER | CHARLES SCHWAB & CO INC CUST | 449 UPPER MIDLAND POND CT | | | MORICHES | NY | 11955 | |
| GEORGE J RODENKIRCH & | HELEN S RODENKIRCH JT TEN | 603 N GREEN ST | | | MC HENRY | IL | 60050 | 5502 |
| GEORGE J ROLLESTON | RR 2 BOX 1260 | | | | DOVER FOXCROFT | ME | 04426 | 9612 |
| GEORGE J ROMANOWSKI & | SALLY ROMANOWSKI JT TEN | 2716 FLORIAN | | | HAMTRAMCK | MI | 48212 | 3428 |
| GEORGE J ROSEN IRA | CGM IRA ROLLOVER CUSTODIAN | 11836 N.W. 9TH STREET | | | CORAL SPRINGS | FL | 33071 | 5042 |
| GEORGE J RUCK & | JOSEPHINE RUCK TR | UA 04/01/98 | RUCK REVOCABLE TRUST | 15700 W SENTINEL DR | SUN CITY WEST | AZ | 85375 | 6678 |
| GEORGE J RUTLEDGE & | CAROLYN P RUTLEDGE JT TEN | 1364 102ND ST | | | NIAGARA FALLS | NY | 14304 | 2720 |
| GEORGE J RUWE | 5750 SUGARUN LN | | | | CINCINNATI | OH | 45243 | 3645 |
| GEORGE J SALTZ | 146 ELEVEN LEVELS ROAD | | | | RIDGEFIELD | CT | 06877 | 3009 |
| GEORGE J SAWYER | 2730 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 | 9689 |
| GEORGE J SCHAUMBURG JR | 6655 WOODRIDGE LN | | | | BEAUMONT | TX | 77706 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE J SCHIPSKE | 2285 OLD YORK RD | | | | BORDENTOWN | NJ | 08505 | 4617 |
| GEORGE J SCHMIDT & | HELGA W SCHMIDT JT TEN | 15244 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | 4035 |
| GEORGE J SCHROEDER | 2815 SIEBER | | | | ARLINGTON | TX | 76016 | 2415 |
| GEORGE J SCHUSTER | 1240 TALL OAKS LAKE DR | | | | ARNOLD | MO | 63010 | 4230 |
| GEORGE J SCOTT | PO BOX 1574 | | | | NATCHEZ | MS | 39121 | 1574 |
| GEORGE J SENOPOLE & | BEVERLY SENOPOLE JT TEN | 8215 LAKESIDE DR | | | ENGLEWOOD | FL | 34224 | 7680 |
| GEORGE J SEPESI JR | 24132 DEFIANCE PIKE | | | | CUSTAR | OH | 43511 | 9736 |
| GEORGE J SHELLY | 9746 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105 | 9637 |
| GEORGE J SILVESTRI & | MRS RAMONA SILVESTRI JT TEN | 19328 SOLANO CT | | | SONOMA | CA | 95476 | 6342 |
| GEORGE J SKOTZKE | 25754 LORETTA | | | | WARREN | MI | 48091 | 5013 |
| GEORGE J SKOTZKE & | MARY JANE SKOTZKE JT TEN | 25754 LORETTA | | | WARREN | MI | 48091 | 5013 |
| GEORGE J SLOWIAK & | GERRY I SLOWIAK JT TEN | 14739 POPLAR RD | | | ORLAND PARK | IL | 60462 | |
| GEORGE J SMITH & | CAMILLE J SMITH JTWROS | 303 AVE A | | | RONKONKOMA | NY | 11779 | 1909 |
| GEORGE J SODERMAN | C/O MARGUERITE H SODERMAN | 1314 QUAIL RUN DR | | | SAVOY | IL | 61874 | 9680 |
| GEORGE J SOUTH | GEORGE J SOUTH REVOCABLE TRUST | 5244 GOODELL RD | | | MANTUA | OH | 44255 | |
| GEORGE J SPAHICH | 5995 BEDELL RD | | | | BERLIN CENTER | OH | 44401 | 9713 |
| GEORGE J SPEARY | PO BOX 302 | | | | BEAVERTON | MI | 48612 | 0302 |
| GEORGE J SPERRY | 5824 ROCKINGHAM DR | | | | DAYTON | OH | 45429 | 6130 |
| GEORGE J STANTON & | BARBARA G STANTON JT TEN | 1620 EBBOTS PLACE | | | CROFTON | MD | 21114 | 1503 |
| GEORGE J STASO & | PHYLLIS J STASO TEN ENT | 930 WINDRIVER DR | | | SYKESVILLE | MD | 21784 | 5528 |
| GEORGE J STONE | 42884 BLOOMINGDALE | | | | STERLING HEIGHTS | MI | 48314 | 2843 |
| GEORGE J STOVICEK | 2600 KENSINGTON AVENUE | | | | WESTCHESTER | IL | 60154 | 5131 |
| GEORGE J STRAKA JR | 178 BOST DR | | | | WEST MIFFLIN | PA | 15122 | 2509 |
| GEORGE J STRAUSHEIM | 1435 BRICKELL AVE | | | | MIAMI | FL | 33131 | 3407 |
| GEORGE J SWEENEY | 6554 DUCKETTS LANE | | | | ELKRIDGE | MD | 21075 | 6151 |
| GEORGE J SWENSON | 112 WOODMONT DRIVE | | | | CRANSTON | RI | 02920 | 3343 |
| GEORGE J TATORIS | 39500 UTICA ROAD | | | | STERLING HGTS | MI | 48313 | 5262 |
| GEORGE J THOMAS | 2215 BUSCH RD | | | | BIRCH RUN | MI | 48415 | 9038 |
| GEORGE J THOMAS | LAURIE J THOMAS | 153 GLENSIDE AVE | | | LINWOOD | NJ | 08221 | 2423 |
| GEORGE J TIGHE AND | ANNE TIGHE JTWROS | 28 GREEN STREET | | | PITTSTON | PA | 18640 | 2220 |
| GEORGE J TOMIDY | 1700 WATERFORD DR | APT 130 | | | VERO BEACH | FL | 32966 | 8062 |
| GEORGE J TOTTEN & | PEGGY TOTTEN STRUTZ JT TEN | 6200 PINEWOOD DR | | | CLARKSTON | MI | 48346 | 2232 |
| GEORGE J TRACY & | JACQUELINE TRACY JT TEN | 26 1/2 W GREAT LAKES | | | RIVER ROUGE | MI | 48218 | 1223 |
| GEORGE J TREZEK | 2210 CANYON OAK LN | | | | DANVILLE | CA | 94506 | 2014 |
| GEORGE J TREZEK & | JOAN A TREZE SUCC | TR THE TREZ REVOCABLE TRUST UA | 09/04/92 | 2210 CANYON OAK LANE | DANVILLE | CA | 94506 | 2014 |
| GEORGE J VARION | 3405 CUTLER | | | | WATERFORD | MI | 48329 | 3226 |
| GEORGE J VETTER | 1822 BAIRD AVE | | | | PORTSMOUTH | OH | 45662 | 3155 |
| GEORGE J VINCOLESE & | MARY R VINCOLESE JT TEN | 3431 ANTOINE PLACE | | | ST CHARLES | IL | 60175 | 1099 |
| GEORGE J VINCOLESE JR & | MARY ROSE VINCOLESE JT TEN | 3431 ANTOINE PLACE | | | ST CHARLES | IL | 60175 | 1099 |
| GEORGE J VIRAG | C/O CHRISTINE J KRILEY | 6288 AIRMONT DR | | | SPRING HILL | FL | 34606 | |
| GEORGE J VISHNER JR | 75 SUNSET AVE | | | | FARMINGDALE | NY | 11735 | |
| GEORGE J VOELKE | 16351 HOWARD ST | | | | PLAINFIELD | IL | 60544 | 8053 |
| GEORGE J VOGLER & | MARY E VOGLER JT TEN | 11101 BEL AIR PL | | | OKLAHOMA CITY | OK | 73120 | 7905 |
| GEORGE J VOULGARIS | M-52 | 3187 NORTH | | | OWOSSO | MI | 48867 | 1039 |
| GEORGE J WALKER | 9 MAPLE LANE | | | | WHITE HSE STA | NJ | 08889 | 3624 |
| GEORGE J WALMSLEY III | 29 SOUTH LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063 | 4947 |
| GEORGE J WALSH | 1515 FORREST NELSON BLVD | UNIT M203 | | | PORT CHARLOTTE | FL | 33952 | |
| GEORGE J WEBER TTEE | GEORGE J WEBER LIVING TRUST U/A | DTD 11/05/1999 | 3491 FEE FEE ROAD | | BRIDGETON | MO | 63044 | 3278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE J WEISS | JOYCE C WEISS JT TEN | 9963 MILL ST | APT 4 | | REESE | MI | 48757 | 9586 |
| GEORGE J WIERS | 5511 WEST ROAD | | | | WASHINGTON | MI | 48094 | 2664 |
| GEORGE J WIGGINS | 2309 S CYPRESS BEND DR APT 614 | | | | POMPANO BEACH | FL | 33069 | |
| GEORGE J WIGGINS | CHARLES SCHWAB & CO INC CUST | 2309 S CYPRESS BEND DR APT 614 | | | POMPANO BEACH | FL | 33069 | |
| GEORGE J WILHELM AND | MILDRED J WILHELM TEN IN COM | 205 MEADOWVALE ROAD | | | LUTHERVILLE | MD | 21093 | 6312 |
| GEORGE J ZELLER | RR 2 RR2 BOX 238A | | | | HIGGINSVILLE | MO | 64037 | 9557 |
| GEORGE J ZEMAITIS | 821 CONRAD LN | | | | NEW LENOX | IL | 60451 | 3906 |
| GEORGE J ZUKOVS | 2912 EASTWIND DR | | | | FERNANDINA BEACH | FL | 32034 | 8959 |
| GEORGE J ZULAS | 628 S ROSELLE RD | | | | ROSELLE | IL | 60172 | 2928 |
| GEORGE J. DAMM | CGM IRA CUSTODIAN | STRATEGIC 10A+ PORTFOLIO | 520 15TH STREET | | WEST BABYLON | NY | 11704 | 2620 |
| GEORGE J. FARHA | GEORGE J FARHA LIVING TRUST | 1313 N WEBB RD STE 240 | | | WICHITA | KS | 67206 | |
| GEORGE J. KURTZ | CGM IRA ROLLOVER CUSTODIAN | 23117 PINETREE CIRCLE | | | MACOMB | MI | 48042 | 5355 |
| GEORGE J. PECKHAM | IMOGENE S. PECKHAM TTEE | U/A/D 06/14/00 | FBO PECKHAM FAMILY TRUST | 1943 W 233RD ST | TORRANCE | CA | 90501 | 5530 |
| GEORGE J. POLINGER AND | MARGARET F. POLINGER, TTEES | POLINGER FAMILY TR,SHARE #2 | DTD 8-28-00 | 916 THAYER AVE. | LOS ANGELES | CA | 90024 | 3314 |
| GEORGE J. ZALLIE | CHARLES SCHWAB & CO INC CUST | 1004 BRICK ROAD | | | CHERRY HILL | NJ | 08003 | |
| GEORGE J.A. HEITMANIS CONSERVS | FOR WALTER SLABIAK | 201 W. BIG BEAVER RD | SUITE 600 | | TROY | MI | 48084 | 4161 |
| GEORGE JABER & | FRIDA JABER | GEORGE & FRIDA JABER TRUST | 1401 GROVE STREET | | ALAMEDA | CA | 94501 | |
| GEORGE JACK GROGEN | 34-37 201ST ST | | | | BAYSIDE | NY | 11361 | 1141 |
| GEORGE JACKSON SPARKS | 9524 U.S. HWY. 231 | | | | UTICA | KY | 42376 | |
| GEORGE JACOB | CHARLES SCHWAB & CO INC.CUST | 4008 BREWER DR | | | PLANO | TX | 75024 | |
| GEORGE JACOBS | 2503 S LINDEN RD STE 230 | | | | FLINT | MI | 48532 | 5449 |
| GEORGE JACOBS | 974 EMERSON STREET | | | | UPLAND | CA | 91784 | |
| GEORGE JAMES AYERS | CHARLES SCHWAB & CO INC CUST | 120 DUNSMUIR RD | | | PORT LUDLOW | WA | 98365 | |
| GEORGE JAMES DAVLANTES | 1556 GOLDENRAIN CT | | | | RESTON | VA | 20190 | |
| GEORGE JAMES MORGAN JR | 17 WOODCOCK LANE | | | | ETNA | NH | 03750 | 4403 |
| GEORGE JANAKOS & | BIANCA JANAKOS | 932 78TH ST | | | BROOKLYN | NY | 11228 | |
| GEORGE JANDERS | SHIRLEY A JANDERS | 4433 E BEACH RD | | | PORT ANGELES | WA | 98363 | 7123 |
| GEORGE JARACZ AND | JANET JARACZ JTWROS | 38610 DESERT MIRAGE DR | | | PALM DESERT | CA | 92260 | 0606 |
| GEORGE JAROS | UNIT J | 6545 W ADDISON | | | CHICAGO | IL | 60634 | 3847 |
| GEORGE JARVIS | 29 BOSCHERT CREEK DRIVE | | | | SAINT PETERS | MO | 63376 | |
| GEORGE JASON KALIOPE INH IRA | BENE OF GEORGE KALIOPE | CHARLES SCHWAB & CO INC CUST | 108 STAPLEFORD PARK DR | | GREENVILLE | SC | 29607 | |
| GEORGE JEFFREY PINTER | 2315 THIGPEN RD | | | | RAYMOND | MS | 39154 | 8758 |
| GEORGE JEFFRIES | 40 BROOKDALE CIRCLE | | | | NEW ROCHELLE | NY | 10801 | 2041 |
| GEORGE JENETOPULOS | 7300 SW 105 TERR | | | | MIAMI | FL | 33156 | 3841 |
| GEORGE JENSEN | | | | | FRIENDSHIP | WI | 53934 | |
| GEORGE JEWELL | 168 EGRET CIRCLE | | | | WEST PALM BEACH | FL | 33413 | |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423 | 9532 |
| GEORGE JOHN | 12464 54TH AVE N | | | | PLYMOUTH | MN | 55442 | 1875 |
| GEORGE JOHN | 18847 ALEXANDER AVE | | | | CERRITOS | CA | 90703 | |
| GEORGE JOHN BEDNAR | CHARLES SCHWAB & CO INC CUST | PO BOX 252 | | | CEDAR BROOK | NJ | 08018 | |
| GEORGE JOHN CHAVES | 3557 DALTON CMN | | | | FREMONT | CA | 94536 | |
| GEORGE JOHN DOBROVICH & | RUTH M DOBROVICH | TR UA DOBROVICH REVOCABLE LIVING | TRUST 07/29/92 | 97 BALMORAL DR | LAKE PLACID | FL | 33852 | 7000 |
| GEORGE JOHN GEORGE & | MARGARET T GEORGE | LAKE FOREST PT | 317 SW TOMOKA SPRINGS DR | | PORT SAINT LUCIE | FL | 34986 | |
| GEORGE JOHN KHAROUF & | RUTH E KHAROUF | 3826 S 95TH ST | | | MILWAUKEE | WI | 53228 | |
| GEORGE JOHN LORZ | 12530 W CAMPBELL AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| GEORGE JOHN MATRANGA | 1 AGNON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| GEORGE JOHN MEDICI | 821 N ROSE ST | | | | BURBANK | CA | 91505 | |
| GEORGE JOHN MOUTOS | CHARLES SCHWAB & CO INC CUST | 880 MITSY RIDGE DRIVE | | | MARIETTA | GA | 30068 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE JOHN MURFEY | CUST RUSSEL COLLINS MURFEY UNDER VA | U-T-M-A | 1311 LAW ST | | SAN DIEGO | CA | 92109 | 2132 |
| GEORGE JOHN MURFEY | CUST SCOTT BIORN MURFEY UNDER CA | U-T-M-A | 5419 BEAUMONT AVE | | LA JOLLA | CA | 92037 | |
| GEORGE JOHN POPOVICE | PO BOX 205 | | | | PIKE | NY | 14130 | 0205 |
| GEORGE JOHN TSIGOUNIS | 2706 5TH AVE | | | | BALTIMORE | MD | 21234 | 3008 |
| GEORGE JOHNSON | 715 EAST CHOUINARD LANE | | | | WINAMAC | IN | 46996 | 8710 |
| GEORGE JON MASCIO | 740 CREEKSIDE DRIVE | UNIT 307 | | | MOUNT PROSPECT | IL | 60056 | 6371 |
| GEORGE JONES | 11534 LEMMOND ACRES DR | | | | CHARLOTTE | NC | 28227 | |
| GEORGE JORDAN | 5541 LA PUERTA BLVD S. #318 | | | | ST PETERSBURG | FL | 33715 | |
| GEORGE JORDAN JOHNSON | 1980 HESSEN RD | | | | COLUMBUS | MI | 48063 | 3216 |
| GEORGE JOSEPH | CUST DEEPU GEORGE JOSEPH UNDER MO | TRANSFERS TO MINORS LAW | PO BOX 191015 | | SAINT LOUIS | MO | 63119 | 7015 |
| GEORGE JOSEPH | CUST SARAH VICTORIA JOSEPH U/THE CALIF | U-G-M-A | ATTN SARAH VICTORIA KRONBERG | 878 VALLEY RD | NEW CANAAN | CT | 06840 | 2813 |
| GEORGE JOSEPH BEIER JR & | J CANER | 2617 DERBY ST | | | BERKELEY | CA | 94705 | |
| GEORGE JOSEPH BURES JR | 7131 CAENEN | | | | SHAWNEE | KS | 66216 | 3605 |
| GEORGE JOSEPH MAGNUS JR | 239 ROBANNA SHORES DR | | | | SEAFORD | VA | 23696 | 2426 |
| GEORGE JOSEPH MORRISON | CMR 423 BOX 08 | | | | APO | NY | 09107 | |
| GEORGE JOSEPH MURPHY JR | 237 EAST RIDGE ROAD | | | | SPRING CITY | TN | 37381 | |
| GEORGE JOSEPH SCHREINER | 745 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| GEORGE JURI MARTYN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 47 SYCAMORE CREEK | | IRVINE | CA | 92603 | |
| GEORGE K AINTABLIAN | 408 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| GEORGE K AKAMINE & | MRS JOYCE K AKAMINE JT TEN | 555 PHEASANT COURT | | | PASADENA | MD | 21122 | 5150 |
| GEORGE K ARMEN & | JEANNE C ARMEN | TR ARMEN LIVING TRUST UA 05/15/00 | 11940 N E FARGO COURT | | PORTLAND | OR | 97220 | 1643 |
| GEORGE K BEARD | 3541 SE CLAYBOURNE | | | | PORTLAND | OR | 97202 | 8246 |
| GEORGE K BROWN | PO BOX 603 | | | | AU GRES | MI | 48703 | 0603 |
| GEORGE K EBERWINE JR | PO BOX 6041 | | | | PORTSMOUTH | VA | 23703 | 0041 |
| GEORGE K EBERWINE JR & | BETTY-JO EARLY EBERWINE JT TEN | 4245 HATTON POINT RD | | | PORTSMOUTH | VA | 23703 | 4041 |
| GEORGE K EMREY | 135 COUNCIL CIRCLE | | | | NEWARK | DE | 19702 | 4167 |
| GEORGE K FEJEDELEM | 2130 W NORTH BARD | | | | GLADWIN | MI | 48624 | |
| GEORGE K HELLER | 12616 W SAN MIGUEL AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| GEORGE K HENRY | 3813 TIMBERWOOD DRIVE | | | | NACOGDOCHES | TX | 75961 | 6553 |
| GEORGE K JULIAS & | JAMES F JULIAS JT TEN | 2480 UPPER MT RD | | | SANBORN | NY | 14132 | |
| GEORGE K JULIAS & | MICHAEL G JULIAS JT TEN | 2480 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | 9389 |
| GEORGE K KAMBOURIS & | JOAN T KAMBOURIS JT TEN | 43 ADAMS ST | | | FLORAL PARK | NY | 11001 | 2809 |
| GEORGE K KIDMAN & | CAROL A KIDMAN JT TEN | 543 ISLEWORTH CLOSE | | | TARPON SPRINGS | FL | 34688 | 8418 |
| GEORGE K KILLEN | 3549 NOSTRAND AVE 6D | | | | BROOKLYN | NY | 11229 | |
| GEORGE K KNOX | 1805 NALDO AVE | | | | JACKSONVILLE | FL | 32207 | 3207 |
| GEORGE K MANDOSSIAN & | HASMIG MANDOSSIAN | 4318 W WOODLAND AVE | | | BURBANK | CA | 91505 | |
| GEORGE K MERDINIAN | 1611 BELVOIR DRIVE | | | | LOS ALTOS | CA | 94024 | 5924 |
| GEORGE K MICHIHARA TR | GEORGE K MICHIHARA TTEE | U/A DTD 05/02/2002 | 4389 MALIA ST #233 | | HONOLULU | HI | 96821 | 1163 |
| GEORGE K MINTON | 1335 E PARK RD | | | | GRAND ISLAND | NY | 14072 | 2314 |
| GEORGE K MISTER SR | 11048 116TH ST N | | | | LARGO | FL | 33778 | 3730 |
| GEORGE K MISTER SR & | MARGARET A MISTER JT TEN | 11048 116TH ST N | | | LARGO | FL | 33778 | 3730 |
| GEORGE K MITCHELL | CUST DEBORAH MITCHELL U/THE MICHIGAN | U-G-M-A | C/O DEBORAH M JACKSON | PO BOX 605 | GOOLETTSVILLE | TN | 37072 | |
| GEORGE K MOLOCEA | 53 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515 | 3237 |
| GEORGE K POLLOCK | 8855 VENTURA DR | | | | NAPLES | FL | 34109 | 4338 |
| GEORGE K RADIN | 1318 EAST 2350 RD | | | | EUDORA | KS | 66025 | 9278 |
| GEORGE K RILEY & | LINDA J RILEY JT TEN | 1547 MILLECOQUINS CT | | | ROCHESTER | MI | 48307 | 6032 |
| GEORGE K SCHUBERT FAMILY TRUST | UAD 10/20/05 | JEAN B SCHUBERT & | JENNIFER SCHUBERT TTEES | 100 WEST AVENUE UNIT 809W | JENKINTOWN | PA | 19046 | 2677 |
| GEORGE K SCHUSTER | 4403 HILLCREST AVE | | | | ROYAL OAK | MI | 48073 | 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE K TANNUS | 7419 LAKE PLANTATION LN | | | | JACKSONVILLE | FL | 32244 5158 |
| GEORGE K THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512 5341 |
| GEORGE K TYLER & | MRS SHERRY B TYLER JT TEN | 168 QUEENSBURY CT | | | NEWPORT NEWS | VA | 23608 3217 |
| GEORGE K W CHEN & | SO JOU LIN CHEN | 2115 ALAELOA PL | | | HONOLULU | HI | 96821 |
| GEORGE K WRIGHT | C/O BESSIE F WRIGHT | 1742 US HWY 1 | | | CARY PLANTATION | ME | 04471 3004 |
| GEORGE KACHMAR | 59 PARK AVENUE | | | | BAYVILLE | NJ | 08721 1741 |
| GEORGE KADDARAS JR & | MAREANN KADDARAS | 29 SCOTT LN | | | WAKEFIELD | MA | 01880 |
| GEORGE KAELBER & | JEAN KAELBER TTEES | GEORGE & J KAELBER TR | UAD 5/11/81 | 635 S PARK CENTRE AVE #1216 | GREEN VALLEY | AZ | 85614 6276 |
| GEORGE KAIFAS | 387 CLINTON STREET | #3R | | | BROOKLYN | NY | 11231 |
| GEORGE KAIN | 136 E. 8TH ST. #139 | | | | PORT ANGELES | WA | 98362 |
| GEORGE KAKIVELIS | CHARLES SCHWAB & CO INC CUST | 32-34 35TH ST | | | ASTORIA | NY | 11106 |
| GEORGE KAKIVELIS | JAMES KAKIVELIS | UNTIL AGE 21 | 32-34 35TH ST | | ASTORIA | NY | 11106 |
| GEORGE KAKIVELIS | PETER KAKIVELIS | UNTIL AGE 21 | 32-34 35TH ST | | ASTORIA | NY | 11106 |
| GEORGE KAKIVELIS & | JIM KAKIVELIS | 32-34 35TH ST | | | ASTORIA | NY | 11106 |
| GEORGE KALASHIAN & | MARGARET KALASHIAN & | KATHERINE GATELY & | ARAM KALASHIAN JT TEN | 31 GARDEN STREET | WEST NEWBURY | MA | 01985 1716 |
| GEORGE KALINSKI | 13248 MINDANAO WAY | | | | MARINA DEL REY | CA | 90292 6310 |
| GEORGE KAMBEROS | PO BOX 31951 | ATHENS 10035 | | GREECE | | | |
| GEORGE KAMBOURIS, TTEE | U/W/O KONSTANTINOS KAMBOURIS | 43 ADAMS STREET | | | FLORAL PARK | NY | 11001 2809 |
| GEORGE KAMINSKY | 470FALL MT RD | | | | BRISTOL | CT | 06010 |
| GEORGE KAMITS | 614 S E 18TH STREET | | | | CAPE CORAL | FL | 33990 2340 |
| GEORGE KAMPS | GEORGE KAMPS TRUST | PO BOX 28542 | | | LAS VEGAS | NV | 89126 |
| GEORGE KANDANKULAM | 330 CLAYTON ROAD | | | | SCARSDALE | NY | 10583 |
| GEORGE KANE | 117 BROMPTON RD | | | | GARDEN CITY | NY | 11530 2703 |
| GEORGE KANTER | CUST ANDREW KANTER A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF N J | 10 SHASTA RD | WAYNE | NJ | 07470 6114 |
| GEORGE KAPITELLI | HOLDEN LTD 261 SALMON ST | PORT MELBOURNE | VICTORIA AUSTRALI | AUSTRIA | | | |
| GEORGE KAPL | 243 MANDARIN RD | | | | BRICK | NJ | 08723 6652 |
| GEORGE KARDUM & | KAREN S. WARDEN KARDUM | 1204 SOLANO AVE | | | SONOMA | CA | 95476 |
| GEORGE KARIOTIS | 20 SYCAMORE ST | | | | HUDSON | NH | 03051 |
| GEORGE KARMA | MRS ANGELE KARMA | 2113 VIA AGUILA | | | SAN CLEMENTE | CA | 92673 5655 |
| GEORGE KARPACS | 227 COLTART STREET | APT. #3 | | | PITTSBURGH | PA | 15213 |
| GEORGE KARR III | 5935 HIGHFIELD | ST LOUIS | | | SAINT LOUIS | MO | 63109 3373 |
| GEORGE KARVOUNAKIS & | CONNIE KARVOUNAKIS JT TEN | 35 HEALY STREET | | | HUNTINGTON | NY | 11743 5323 |
| GEORGE KASSIS | 3312 NE 29TH AVENUE | | | | LIGHTHOUSE PT | FL | 33064 8518 |
| GEORGE KATTAMPALLIL | 10908 E VUELTA MERECUMBE | | | | TUCSON | AZ | 85730 5833 |
| GEORGE KAZARIAN | 144 ONEIDA | | | | PONTIAC | MI | 48341 1625 |
| GEORGE KEENAN & | FLORENCE D KEENAN JT TEN | 1350 SILVER LAKE BLVD | | | NAPLES | FL | 34114 9233 |
| GEORGE KEENAN & | MARGARET M KEENAN TR | UA 12/21/2006 | KEENAN FAMILY REV LIV TRUST | 1350 SILVER LAKES BLVD | NAPLES | FL | 34114 |
| GEORGE KEEZER | 3845 RAILROAD BED RD. | P.O. BOX 6 | | | IRON CITY | TN | 38463 0006 |
| GEORGE KEITH HANSEN | CHARLES SCHWAB & CO INC.CUST | 68 BROMLEY RD | | | PITTSFORD | NY | 14534 |
| GEORGE KEKHOUA | 35776 KOENIG | | | | NEW BALT | MI | 48047 2421 |
| GEORGE KELLENBERGER AND | LOUISE KELLENBERGER | JT TEN | ASSET ADVISOR | 663 MADISON ST | MOHNTON | PA | 19540 1104 |
| GEORGE KELLER BUMGARDNER | 440 HAMPDON CREEK COURT | | | | COLUMBIA | SC | 29209 1974 |
| GEORGE KELLEY CUST FOR | SUSAN KELLEY UTMA/NJ | UNTIL AGE 21 | 201 CHRISTOPHER ST | | MONTCLAIR | NJ | 07042 4205 |
| GEORGE KELLY MCGILL | PO BOX 30249 | | | | CINCINNATI | OH | 45230 0249 |
| GEORGE KEMP FRISCHKORN | 185 HIGHLAND LANE | | | | LOTTSBURG | VA | 22511 2115 |
| GEORGE KENNETH LAMAR | DAVID A LAMAR, REV TRUST TTEE | U/A/D 12/01/03 | FBO GEORGE KENNETH LAMAR | 2906 HUNTERS BRANCH DRIVE | LOUISVILLE | KY | 40241 6575 |
| GEORGE KEPCHER SR & | VIOLA KEPCHER JT TEN | 11 OLINDA AVE | | | HASTINGS-ON-HUDSON | NY | 10706 2311 |
| GEORGE KEYKO | 30 BLUE RIDGE CIR | | | | PLAINFIELD | NJ | 07060 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GEORGE KIEFER | 7 HILLCREST COURT | | | | ELDRIDGE | IA | 52748 | |
| GEORGE KILAJY | 209 PARK AVE | | | | LYNDHURST | NJ | 07071 | 1713 |
| GEORGE KING | 10637 PELICAN DRIVE | | | | WELLINGTON | FL | 33414 | |
| GEORGE KING JR | 19417 EUREKA ST | | | | DETROIT | MI | 48234 | 4208 |
| GEORGE KINOSHITA AND | SUSAN H KINOSHITA CO TTEES | KINOSHITA FAMILY TRUST 8-16-94 | 1202 LOMA DR #29 | | OJAI | CA | 93023 | 3883 |
| GEORGE KINSEY | 6031 ELM LANE | | | | MATTESON | IL | 60443 | 1319 |
| GEORGE KIOULTZOPOULOS | 14707 HERON LAKE CROSSING | | | | FORT WAYNE | IN | 46814 | 7588 |
| GEORGE KIRKPATRICK HESS | 24250 W 83RD ST | | | | LENEXA | KS | 66227 | 3223 |
| GEORGE KLEMPAY | 958 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307 | 2722 |
| GEORGE KNEZEK AND | BARBARA KNEZEK JTWROS | 12 SPRINGHOUSE ROAD | | | WAYSIDE | NJ | 07712 | 3742 |
| GEORGE KOCH | 27W720 ROBIN LN | | | | WEST CHICAGO | IL | 60185 | |
| GEORGE KOCH | CHRISTEL KOCH JT TEN | 11 BIRCHTREE LN | | | BALLSTON SPA | NY | 12020 | 2663 |
| GEORGE KOHNKE | 4939 N CUMBERLAND AVE | | | | NORRIDGE | IL | 60656 | 2915 |
| GEORGE KOLLIS | 1109 ESTATES BLVD | | | | HAMILTON | NJ | 08690 | 2204 |
| GEORGE KOLUPSKI | 38 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612 | 3330 |
| GEORGE KONIECY & | MARYANN KONIECY JT TEN | 1548 BEVERLY RD | | | CLEARWATER | FL | 33764 | 2502 |
| GEORGE KONSTANTELOS IRA | FCC AS CUSTODIAN | 3708 N ORIOLE ST | | | CHICAGO | IL | 60634 | 3216 |
| GEORGE KONSTANTINE SAMIOS | 2350 OCEAN AVE APT 7F | | | | BROOKLYN | NY | 11229 | |
| GEORGE KONSTANTINOW | 2716 PATRICIA LANE | | | | WINSTON SALEM | NC | 27103 | 3430 |
| GEORGE KONSTANTINOW TOD | GEORGE KONSTANINOW JR | SUBJECT TO STA TOD RULES | 2716 PATRICIA LANE | | WINSTON SALEM | NC | 27103 | |
| GEORGE KORTLANG III C/F | CASSANDRA LYNN KORTLANG | UNDER THE NY UNIF TRSF | TO MINORS ACT | 10 SPIRAL ROAD | HOLTSVILLE | NY | 11742 | 2217 |
| GEORGE KOSAN & | BETTY JO KOSAN JT TEN | 1519 SEFFNER VALRICO RD | | | SEFFNER | FL | 33584 | 6149 |
| GEORGE KOSTIN | 5475 MAYBEE RD | | | | CLARKSTON | MI | 48346 | 3271 |
| GEORGE KOTSONIS & | PENELOPE KOTSONIS | 808 UNION ST | | | BROOKLYN | NY | 11215 | |
| GEORGE KOUMPIAS | 804 BRONX RIVER RD | APT 3-G | | | BRONXVILLE | NY | 10708 | |
| GEORGE KOUPIARIS | 2819 CITADEL N E | | | | WARREN | OH | 44483 | 4303 |
| GEORGE KOUTSOS | 6 PURU CRES | LYALL BAY | WELLINGTON 6022 | NEW ZEALAND | | | | |
| GEORGE KOWALKE TTEE | GEORGE KOWALKE AND | ESTHER KOWALKE TRUST | U/A DTD 8/25/98 | 1003 BRECKENRIDGE DR | RICHMOND | IN | 47374 | 7193 |
| GEORGE KOZAR | 1114 VINEWOOD | | | | WILLOW SPGS | IL | 60480 | 1358 |
| GEORGE KRAHL | 6037 E BILLINGS ST | | | | MESA | AZ | 85205 | 8311 |
| GEORGE KRANZLER & | MRS TRUDE KRANZLER TEN ENT | 6701 PARK HEIGHTS AVE | | | BALT | MD | 21215 | 2433 |
| GEORGE KRAUSE | 10745 MARLBORO AVE NE | | | | ALLIANCE | OH | 44601 | 9718 |
| GEORGE KRAWCHUK & | MICHAEL KRAWCHUK & | KATHLEEN E MIER & | ELIZABETH A KRAWCHUK JT TEN | 6491 METTETAL | DETROIT | MI | 48228 | 5217 |
| GEORGE KREIS | 47 MILL ROAD | | | | WOODCLIFF LK | NJ | 07677 | 7944 |
| GEORGE KREKELER & | BEATRICE KREKELER JT TEN | 2054 HENRY ST | | | BELLMORE | NY | 11710 | 3216 |
| GEORGE KRIVDA | 5525 HWY 95 | | | | NEW MEADOWS | ID | 83654 | 5057 |
| GEORGE KROLOFF IRA | FCC AS CUSTODIAN | 320 LAKE MEADE | | | EAST BERLIN | PA | 17316 | |
| GEORGE KRUEGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3947 N OLCOTT AVE | | CHICAGO | IL | 60634 | |
| GEORGE KRUPA & | PHYLLIS KRUPA JT TEN | 14039 MADISON RD | | | MIDDLEFIELD | OH | 44062 | 9762 |
| GEORGE KSENYAK | 7690 KINSMAN RD | | | | NOVELTY | OH | 44072 | 9518 |
| GEORGE KUDANIAN TTEE | U/A/D 04/01/2002 | GEORGE KUDANIAN AGREEMENT | OF TRUST | 32863 SIX MILE ROAD | LIVONIA | MI | 48152 | |
| GEORGE KUEY | BOX 575 | | | | MANORVILLE | NY | 11949 | 0575 |
| GEORGE KURTA | 27 FOURTH STREET | | | | PORT READING | NJ | 07064 | 1416 |
| GEORGE KURZ | 2387 KY HWY 32 W | | | | CYNTHIANA | KY | 41031 | 6989 |
| GEORGE KYLE | 3655 NE 32ND AVE | APT 210 | | | FT LAUDERDALE | FL | 33308 | 6714 |
| GEORGE L ADAMS JR | 5540 LILAC AVENUE | | | | MILTON | FL | 32570 | 8823 |
| GEORGE L ALWARD & | FRANCIS V ALWARD JT TEN | 1440 E SCOTTWOOD AVE | | | BURTON | MI | 48529 | 1626 |
| GEORGE L BAER | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433 | 9223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE L BAER & | DORIS BAER JT TEN | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433 9223 |
| GEORGE L BAIRD | W11560 ISLAND VIEW COURT | | | | | LODI | WI | 53555 9675 |
| GEORGE L BAKER | 1113 HAMPSTEAD | | | | | ESSEXVILLE | MI | 48732 1907 |
| GEORGE L BAKER | 516 50TH AVENUE TERRANCE W | | | | | BRADENTON | FL | 34207 2674 |
| GEORGE L BAKER JR | CUST MORGAN T BAKER UTMA FL | 2608 PEMBROKE DRIVE | | | | PANAMA CITY | FL | 32405 4371 |
| GEORGE L BANKO & | BRENDA J BANKO JT TEN | 1849 MILLSTREAM DRIVE | | | | FREDERICK | MD | 21702 3017 |
| GEORGE L BARNES | 2027 HOWLAND WILSON RD | | | | | CORTLAND | OH | 44410 9485 |
| GEORGE L BATT | CUST KENNETH C BATT U/THE | IDAHO UNIFORM GIFTS TO | MINORS ACT | 24104 SHERYL LANE | | CALDWELL | ID | 83605 8465 |
| GEORGE L BAUGH | 16531 GREENLAWN ST | | | | | DETROIT | MI | 48221 2936 |
| GEORGE L BEARD | 1216 LIND STREET | | | | | MIDDLETOWN | OH | 45044 5748 |
| GEORGE L BEARD | PO BOX 706 | | | | | MIDDLETOWN | OH | 45042 |
| GEORGE L BECKMAN | 10121 UPPER 205TH ST | | | | | WEST LAKEVILLE | MN | 55044 8847 |
| GEORGE L BEEMSTERBOER & | MRS MARTHA BEEMSTERBOER JT TEN | 1219 NORTON AVE | | | | DAYTON | OH | 45420 3333 |
| GEORGE L BENNETT | 120 SUNSET DR | | | | | PIEDMONT | MO | 63957 1021 |
| GEORGE L BENNING | HELEN L BENNING | 2309 BROOKLAND DR NE | | | | CEDAR RAPIDS | IA | 52402 2726 |
| GEORGE L BERG & | MIKYONG BERG JT TEN | 4610 PICKERAL ST | | | | WHITE PLAINS | MD | 20695 2835 |
| GEORGE L BLIZARD II & | CHRISTINE A BLIZARD | 228 BOBWHITE RD | | | | NEW HOPE | PA | 18938 |
| GEORGE L BLUM | CGM IRA CUSTODIAN | 2719 RIDEWOOD COURT | | | | BLOOMFIELD HILLS | MI | 48302 |
| GEORGE L BOBO | 607 RACOVE DR | | | | | TUPELO | MS | 38801 3301 |
| GEORGE L BOBO & | PATRICIA M BOBO JT TEN | 607 RACOVE DR | | | | TUPELO | MS | 38801 3301 |
| GEORGE L BONDATTI & | LUCY BONDATTI JT TEN | | | | | CROTON FALLS | NY | 10519 |
| GEORGE L BOWMAN | 1406 SPRINGVIEW DR | | | | | AUGUSTA | GA | 30909 2809 |
| GEORGE L BOWMAN | 1406 SPRINGVIEW DRIVE | | | | | AUGUSTA | GA | 30909 2809 |
| GEORGE L BRAXTON | 16614 MONTE VISTA | | | | | DETROIT | MI | 48221 2862 |
| GEORGE L BREECHER | 508 S BIRNEY ST | | | | | BAY CITY | MI | 48708 7581 |
| GEORGE L BROWN | 2305 RANCOCAS RD | | | | | BURLINGTON | NJ | 08016 4113 |
| GEORGE L BROWN & | THELMA A BROWN JT TEN | 1227 WOODNELL AVE | | | | COLUMBUS | OH | 43219 2043 |
| GEORGE L BUNGER JR | P O BOX 1248 | | | | | OZONA | TX | 76943 1248 |
| GEORGE L BUNGER JR | PO BOX 1248 | | | | | OZONA | TX | 76943 1248 |
| GEORGE L BUTLER | 205 BOX AVE | | | | | BUFFALO | NY | 14211 1417 |
| GEORGE L CAMPANELLA | 620 BETH DRIVE | | | | | GREAT FALLS | MT | 59405 3710 |
| GEORGE L CANNON JR | 5629 REMINGTON WAY | | | | | LANSING | MI | 48917 3991 |
| GEORGE L CARTER | 783 ARCHIE RD | | | | | CHUNKY | MS | 39323 9606 |
| GEORGE L CLEMENT REVOCABLE TRUST | U-A DTD 11-17-89 | 686 POLK 40 | | | | HATFIELD | AR | 71945 7076 |
| GEORGE L COBB | LOT 22 | 4265 STATE ROUTE 61 | | | | PLYMOUTH | OH | 44865 9638 |
| GEORGE L COHEN | PO BOX 1363 | | | | | VARNVILLE | SC | 29944 1363 |
| GEORGE L COIL | 885 PICCADILLY | | | | | HIGHLAND PARK | IL | 60035 3723 |
| GEORGE L COLE | 820 N NURSEY R 2 | | | | | LAWTON | MI | 49065 9729 |
| GEORGE L COTTONGIM | 6043 ARLENE WAY | | | | | BRADENTON | FL | 34207 4520 |
| GEORGE L CRAVEN | P.O. BOX 1586 | | | | | BELLEVILLE | MI | 48112 1586 |
| GEORGE L CROWTHER & | JUANITA CROWTHER TEN ENT | 224 OAKLAND PL | | | | NORTH WALES | PA | 19454 2462 |
| GEORGE L CULLEY | 14269 INKSTER | | | | | LIVONIA | MI | 48154 4647 |
| GEORGE L DALE | PO BOX 231 | | | | | JAMESTOWN | IN | 46147 0231 |
| GEORGE L DANICH | 553 SOUTHWEST 93RD ST #203 | | | | | OKLAHOMA CITY | OK | 73139 4809 |
| GEORGE L DAVIS IV & | GEORGE L DAVIS III | 3202 CHATEAU DR | | | | PORTSMOUTH | OH | 45662 |
| GEORGE L DAVIS JR | 249 HOSS RD | | | | | INDIANAPOLIS | IN | 46217 3425 |
| GEORGE L DEFENTHALER | CUST GEORGE L DEFENTHALER UGMA MI | 9563 ARCOLA | | | | LIVONIA | MI | 48150 3201 |
| GEORGE L DEY & | MARY C DEY TTEE | THE DEY JOINT REVOCABLE | TRUST U/A/D 8/15/05 | 2699 OAKBROOK DRIVE | | ST. JOSEPH | MI | 49085 3017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE L DI CIRO | 1002 MEADOW VIEW | | | | OLNEY | IL | 62450 | 2460 |
| GEORGE L DIAS | PO BOX 54004 | | | | SAN JOSE | CA | 95154 | 0004 |
| GEORGE L DICKERSON | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 8710 |
| GEORGE L DICKIE | 163 SUSSEX AVE | RIVERVIEW NB  E1B 3A8 | CANADA | | | | | |
| GEORGE L DUNKER | 1326 PARK DR | | | | MUSCATINE | IA | 52761 | 5525 |
| GEORGE L ELLIS | CUST JOHN YOUNG ELLIS A MINOR | UNDER CALIF GIFTS OF SEC TO | MINORS ACT | 12285 WOODLEY AVE | GRANADA HILLS | CA | 91344 | 2863 |
| GEORGE L FAULK | 1520 KAPPES | | | | INDIANAPOLIS | IN | 46221 | 1804 |
| GEORGE L FERRIS | 15064 SWENSON ST | | | | SAN LEANDRO | CA | 94579 | 1746 |
| GEORGE L FLEMING JR | 1032 E CORAL GABLES DRIVE | | | | PHOENIX | AZ | 85022 | 3726 |
| GEORGE L FRANKLIN & | MARY E FRANKLIN JT TEN | 579 E FERRY ST | | | BUFFALO | NY | 14211 | 1109 |
| GEORGE L FREDERICK | 7486 SALINAS TRAIL | | | | YOUNGSTOWN | OH | 44512 | 5512 |
| GEORGE L FRICK | 39 N TURNBERRY DR | | | | DOVER | DE | 19904 | 2346 |
| GEORGE L FULLER | 518 EASTWOOD DR | | | | ALBEMARLE | NC | 28001 | 8187 |
| GEORGE L GAWINEK | 1535 E HAMLIN RD | | | | ROCHESTER | MI | 48307 | 3623 |
| GEORGE L GEORGEVICH & | LOUISE GEORGEVICH TEN ENT | 226 RUSS LN | | | ST MARYS | PA | 15857 | 1232 |
| GEORGE L GOLNA JR | 3214 N MARGATE PL | | | | CHANDLER | AZ | 85224 | |
| GEORGE L GRAVES | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340 | 1820 |
| GEORGE L GRAVES | 9511 MANILA CT | | | | LAKELAND | FL | 33810 | 4320 |
| GEORGE L GRAY | 220 SO MERRIAM AVE | | | | MILES CITY | MT | 59301 | 4618 |
| GEORGE L GRAY TTEE | ELEANOR N GRAY TESTAMENTARY TRUST | U/W DTD 01/24/1997 | 220 SO MERRIAM AVE | | MILES CITY | MT | 59301 | 4618 |
| GEORGE L GREENLEE | 11868 N 33RD STREET | | | | ELWOOD | IN | 46036 | 8631 |
| GEORGE L GRIFFIS | TOD DTD 03/21/2007 | 434 FERRILL AVE | | | NORMAN | OK | 73071 | 5021 |
| GEORGE L GROVER | 25121 JEFFERSON CT | | | | SOUTH LYON | MI | 48178 | 1171 |
| GEORGE L HANGS JR | PEARL M & JULIA J HARMON | FOUNDATION | P O BOX 52568 | | TULSA | OK | 74152 | |
| GEORGE L HANNON | 56 BLAINE DR | | | | BARNET | VT | 05821 | 9698 |
| GEORGE L HARGROVE | 51 LAVEIANAN COURT | | | | MARTINSVILLE | IN | 46151 | 6754 |
| GEORGE L HARPER JR | 1045 SPADE DR | | | | ROCHESTER | IN | 46975 | 7124 |
| GEORGE L HEAD | 6824 WOODHURST | | | | ST LOUIS | MO | 63134 | 1114 |
| GEORGE L HERSH AND DIANE A | HERSH TTEE, THE GEORGE L AND | DIANE A HERSH TRUST | U/A/D 06-20-2001 | 84 MENLO PLACE | BERKELEY | CA | 94707 | 1529 |
| GEORGE L HESSERT JR & | ROBERTA A HESSERT TEN ENT | 104 CHAS RD | | | PENNSDALE | PA | 17756 | |
| GEORGE L HEWITT & | ESTHER F HEWITT | TR GEORGE L & ESTHER F HEWITT | REVOCABLE TRUST UA 10/28/03 | 14351 PARK DR | MECOSTA | MI | 49332 | 9797 |
| GEORGE L HIBBARD | 32140 BOONES BEND ROAD | | | | WILSONVILLE | OR | 97070 | 6414 |
| GEORGE L HIDALGO | PO BOX 76 | | | | MARION | IN | 46952 | 0076 |
| GEORGE L HOCK & | BARBARA J HOCK TEN COM | 10897 FOSTER RD | | | SAN ANTONIO | TX | 78223 | 4424 |
| GEORGE L HOLLENBAUGH | 17 FORREST AVE | | | | RUNNEMEDE | NJ | 08078 | 1821 |
| GEORGE L HOUK | 6895 N TUTTEROW RD | | | | MONROVIA | IN | 46157 | |
| GEORGE L HOWITT | TR GEORGE L HOWITT TRUST | UA 04/15/05 | 6257 BRANDON ST | | PALM BEACH GARDENS | FL | 33418 | 1490 |
| GEORGE L HUDDLESTON | 6057 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | 9439 |
| GEORGE L HUNDLEY | 244 LYNN COURT | | | | MARTINSVILLE | VA | 24112 | 8219 |
| GEORGE L HUTSON & | RUTH V HUTSON JT TEN | APT 2H | 1320 BRANCHLANDS DRIVE | | CHARLOTTESVLE | VA | 22901 | 5705 |
| GEORGE L IZYDOREK | 4675 DIEHL RD | | | | METAMORA | MI | 48455 | 9617 |
| GEORGE L JOLLY | 6241 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9443 |
| GEORGE L JORGENSEN & | LEATHA V JORGENSEN JT TEN | 21560 CINDY | | | SPRINGDALE | AR | 72764 | 9055 |
| GEORGE L KARAGIAS | 23 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711 | 1437 |
| GEORGE L KARAVIAS | & ALLA S KARAVIAS JTTEN | 5 OVERBROOK DR | | | CENTERPORT | NY | 11721 | |
| GEORGE L KASHELLA | 12041 LARSON LN | | | | PARRISH | FL | 34219 | 7523 |
| GEORGE L KATZ | PO BOX 555906 | | | | LOS ANGELES | CA | 90055 | 0906 |
| GEORGE L KELLEY & | JO ANN KELLEY JT TEN | 159 CEMETERY RD | | | WAYNESBURG | PA | 15370 | 2775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE L KIRK | BOX 59 | | | | NORTH BAY | NY | 13123 | 0059 |
| GEORGE L KNOWLES JR | 305 LESLIE ST | | | | RIDLEY PARK | PA | 19078 | 3110 |
| GEORGE L LAFFERTY JR | 150 FREEDOM BLVD | | | | W BRANDYWINE | PA | 19320 | |
| GEORGE L LAFRAMBOISE | 5318 AVEBURY WAY | | | | GLADWIN | MI | 48624 | 8214 |
| GEORGE L LANE AND | MARY E LANE JTWROS | 2525 SHAWNEE DRIVE | | | SPRINGFIELD | IL | 62702 | 1374 |
| GEORGE L LARKIN JR | 1201 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304 | 2964 |
| GEORGE L LEBEAU III | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143 | 9175 |
| GEORGE L LEMMING | 592 FUHRER AVE | | | | LEXINGTON | OH | 44904 | 1506 |
| GEORGE L LITTLE | 1746 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227 | |
| GEORGE L MAHAN | LOIS B MAHAN | PO BOX 746 | | | STOWE | VT | 05672 | 0746 |
| GEORGE L MALHALAB | 8451 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127 | 1405 |
| GEORGE L MALLEY | 19 PROSPECT ST | | | | TERRYVILLE | CT | 06786 | 5407 |
| GEORGE L MALLEY & | ANN E MALLEY JT TEN | 19 PROSPECT ST | | | TERRYVILLE | CT | 06786 | 5407 |
| GEORGE L MALLISON & | JANET ANN MALLISON TR | UA 08/22/2007 | GEORGE MALLISON REVOCABLE TRUST | 11642 SARA ANN DR | DEWITT | MI | 48820 | |
| GEORGE L MANSOUR | 4901 VIRGINIA AVENUE SE | | | | CHARLESTON | WV | 25304 | 2041 |
| GEORGE L MARKEY | CHARLES SCHWAB & CO INC CUST | 3029 BRANDYWINE DR | | | ORLANDO | FL | 32806 | |
| GEORGE L MARSH & | RUNEZ MARSH JT TEN | 11838 S JUSTINE AVE | | | CHICAGO | IL | 60643 | 5016 |
| GEORGE L MCCLAIN | # 2 | 384 SOUTH US 23 | | | HARRISVILLE | MI | 48740 | 9422 |
| GEORGE L MCNEAL | 4032 W COURT ST | | | | FLINT | MI | 48532 | 5021 |
| GEORGE L MELBY | 38963 LAKESHORE | | | | MT CLEMENS | MI | 48045 | 2876 |
| GEORGE L MILLER | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713 | 2812 |
| GEORGE L MORGAN III | 182 OCEAN WATERWAY BLVD | | | | DANIA BEACH | FL | 33004 | |
| GEORGE L MORSE | BOX 89 | | | | UNION SPRINGS | NY | 13160 | 0089 |
| GEORGE L MUNROE III | CGM SIMPLE IRA CUSTODIAN | 320 N LOVE STREET | | | QUINCY | FL | 32351 | 1820 |
| GEORGE L OLIVER & | MARJORIE L OLIVER JT TEN | 2196 CHURCHILL AVE | | | TRENTON | MI | 48183 | 1799 |
| GEORGE L ORTWEIN & | NORMA J ORTWEIN | TR THE ORTWEIN REVOCABLE TRUST UA | 05/27/93 | 5325 BEDFORD COURT | INDEPENDENCE | KY | 41051 | 7803 |
| GEORGE L OSTRUM | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766 | 9753 |
| GEORGE L PARODI & | MRS MARGARET M PARODI JT TEN | PO BOX 97 | | | AUBURN | NH | 03032 | 0097 |
| GEORGE L PARRELLA | 29769 WEXFORD BLVD | | | | NOVI | MI | 48377 | |
| GEORGE L PASS | 3077 HEATHERBROOK TRCE | | | | CANTON | GA | 30114 | 6607 |
| GEORGE L PEDIGO | 4825 KINGSHILL DRIVE APT 216 | | | | COLUMBUS | OH | 43229 | 6243 |
| GEORGE L PIERSON | 12278 E HILL RD | | | | GOODRICH | MI | 48438 | 9783 |
| GEORGE L PIGGOTT | 2004 REID RD | | | | FLINT | MI | 48507 | 4645 |
| GEORGE L PLOTT JR | 5302 BERRYWOOD LN | | | | MONROE | NC | 28110 | 9385 |
| GEORGE L PLUDE & | MARIAN L PLUDE JT TEN | ATTN EBELING | 3 HOBART CT | | ROCHELLE PARK | NJ | 07662 | 3610 |
| GEORGE L PRICE JR | 1205 MIXON AVE | | | | BAY MINETTE | AL | 36507 | 5112 |
| GEORGE L RASEGAN | 1225 BYRON ROAD | | | | HOWELL | MI | 48843 | 1006 |
| GEORGE L RASEGAN | AMA ACCOUNT | 1225 BYRON RD | | | HOWELL | MI | 48843 | 1006 |
| GEORGE L RATLEDGE | 1417 WILSHIRE BLVD | | | | CLOVIS | NM | 88101 | 5037 |
| GEORGE L REYNOLDS | 309 BRIDGEBORO RD APT 1454 | | | | MOORESTOWN | NJ | 08057 | 1425 |
| GEORGE L RICHARDS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17 ASHLEY PLACE | | HENDERSONVILLE | NC | 28739 | |
| GEORGE L ROSEBERRY | 601 ALABAMA AVE | | | | SELLERSBURG | IN | 47172 | 1003 |
| GEORGE L RUDLOFF & | RUTH L RUDLOFF JT TEN | 401 BECKER AVE | | | WILMINGTON | DE | 19804 | 2101 |
| GEORGE L SANSING | 23368 LAWSON AVE | | | | WARREN | MI | 48089 | 4475 |
| GEORGE L SCHMID & | JUDITH A SCHMID | 2706 VILLAGE LN | | | ROSWELL | GA | 30075 | |
| GEORGE L SCHNECKENBURGER | CHARLES SCHWAB & CO INC CUST | 2257 HERBRUCK AVE | | | CUYAHOGA FALLS | OH | 44223 | |
| GEORGE L SELL | 5401 LIPP HWY | | | | BLISSFIELD | MI | 49228 | 9523 |
| GEORGE L SLATER | PO BOX 499 | | | | AU GRES | MI | 48703 | 0499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE L SMITH | 5 KENSINGTON | | | PLEASANT RIDGE | MI | 48069 | 1219 |
| GEORGE L SMITH TOD | HELEN M DUTCHER BRAYMAN | 655 DIVINE HWY | | PORTLAND | MI | 48875 | |
| GEORGE L SPEARS | 3958 JASPER PK | | | JAMESTOWN | OH | 45335 | 1316 |
| GEORGE L SPRAGUE JR & | CHERRILL L SPRAGUE JT TEN | ROUTE 3 | | TONGANOXIE | KS | 66086 | 9803 |
| GEORGE L STOFIRA | 630 PERKINSWOOD BLVD NE | | | WARREN | OH | 44483 | 4410 |
| GEORGE L SUKES | 4916 GRAY BARK CRT | | | SANDSTON | VA | 23150 | |
| GEORGE L TABRAHAM | 119 OUTWATER DR | | | LOCKPORT | NY | 14094 | 2146 |
| GEORGE L TABRAHAM & | LINDA C TABRAHAM JT TEN | 119 OUTWATER DRIVE | | LOCKPORT | NY | 14094 | 2146 |
| GEORGE L THOMPSON | 6675 FOXSHIRE DR | | | FLORISSANT | MO | 63033 | 8001 |
| GEORGE L TONATHY | 585 VINEYARD WAY | | | DOYLESTOWN | OH | 44230 | 1492 |
| GEORGE L TOONE | 1572 N MIRANDA LN | | | GREEN VALLEY | AZ | 85614 | |
| GEORGE L TOTH | DESIGNATED BENE PLAN/TOD | 779 WILDWOOD DR | | BOARDMAN | OH | 44512 | |
| GEORGE L TRITSCH | ROBERT J TRITSCH LIVING TRUST | 236 RIVERMIST DRIVE | | BUFFALO | NY | 14202 | |
| GEORGE L VARJAN AND | THERESA D VARJAN JTWROS | 51 BIRCHWOOD LANE | | HARTSDALE | NY | 10530 | 3124 |
| GEORGE L VOLLRATH & | KATHY E VOLLRATH JT TEN | 552 AUSTIN STREET | | GREENSBURG | PA | 15601 | 4900 |
| GEORGE L WAGNER | 408 13TH ST APT 1 | | | BAY CITY | MI | 48708 | |
| GEORGE L WANG | TR GEORGE L WANG FAM TRUST | UA 01/24/97 | 2127 N SAN JOSE ST | STOCKTON | CA | 95204 | 6215 |
| GEORGE L WEAVER | 418 WILLIAMSBURG ST N E | | | AIKEN | SC | 29801 | 4373 |
| GEORGE L WELLS | PO BOX 139 | | | SHADY POINT | OK | 74956 | |
| GEORGE L WENGER | 6349 HARPINE HWY | | | LINVILLE | VA | 22834 | 2326 |
| GEORGE L WHITE JR | 6309 SWORDS WAY | | | BETHESDA | MD | 20817 | 3350 |
| GEORGE L WHITE TOD | GEORGE LS WHITE & RICHARD | SUB TO STA RULES | PO BOX 10513 | CASA GRANDE | AZ | 85230 | |
| GEORGE L WHITFIELD | 111 LYON STREET NW SUITE 900 | | | GRAND RAPIDS | MI | 49503 | 2413 |
| GEORGE L WHITNEY JR & | PAULA WHITNEY JT TEN | 416 WEXFORD DR | | HURON | OH | 44839 | 1463 |
| GEORGE L WHITT | 1033 HILES RD | | | LUCASVILLE | OH | 45648 | 8403 |
| GEORGE L WILLIAMS | 18457 GLASTONBURY RD | | | DETROIT | MI | 48219 | 2914 |
| GEORGE L WILLIAMS | 23437 STONEHENGE BLVD | | | NOVI | MI | 48375 | 3772 |
| GEORGE L WILLIAMS & | MARY A WILLIAMS | JT TEN | 1105 CANTERBURY | PITTSBURG | KS | 66762 | 3549 |
| GEORGE L WILLIAMSON | 122 WHISPERING PINES LP | | | LEESVILLE | LA | 71446 | 3048 |
| GEORGE L WILLSON | PO BOX 3987 | | | WENATCHEE | WA | 98807 | 3987 |
| GEORGE L WINDSOR & | LYNNE H WINDSOR | JT TEN | 5718 HICKORY STREET | PANAMA CITY | FL | 32404 | 7813 |
| GEORGE L WRIGHT | 7 LONGVIEW DR | | | HOLMDEL | NJ | 07733 | 1655 |
| GEORGE L ZAHA | 4900 GREEN HOLLOW | | | ORION | MI | 48359 | 2062 |
| GEORGE L ZANNOTH | ATTN JUNE E ZANNOTH | 2700 ELIZABETH LAKE RD APT 303 | | WATERFORD | MI | 48328 | 3266 |
| GEORGE L. BAILEY, SR. & | CHRISTI A. BAILEY | 6 GOODWIN STREET | | OAKLAND | ME | 04963 | 4995 |
| GEORGE L. CAMILLERI AND | CAROL L. CAMILLERI JTWROS | 1068 WOODFERN TRAIL | | HIXSON | TN | 37343 | 2930 |
| GEORGE L. DRAEGER & | DIANE L. DRAEGER JTTEN | 47 POND DRIVE | | ROCKY RIVER | OH | 44116 | |
| GEORGE L. HOPKINS | 4806 PENN WYNE | | | GREENSBORO | NC | 27410 | |
| GEORGE L. MAUERMEYER | HENRY A. MAUERMEYER | 506 OLD BOONTON RD | | BOONTON | NJ | 07005 | 2056 |
| GEORGE LA SALLE | 3720 RIDGEWAY ROAD #3 | | | MANCHESTER | NJ | 08759 | 5137 |
| GEORGE LACEY BILES JR | CUST STEPHEN CHRISTOPHER BILES | UGMA MS | 10747 BUSHIRE | DALLAS | TX | 75229 | 5330 |
| GEORGE LACY DICKINSON | 8228 STATE ROAD 32 WEST | | | FARMLAND | IN | 47340 | 9056 |
| GEORGE LAL JOHARI | DESIGNATED BENE PLAN/TOD | 261 W VERANO PL | | GILBERT | AZ | 85233 | |
| GEORGE LALONDE | 531-23RD ST | | | NIAGARA FALLS | NY | 14301 | 2501 |
| GEORGE LAMBDIN | 572 VERONA DRIVE | | | MELVILLE | NY | 11747 | 5262 |
| GEORGE LAMBERT | 137 HIGHLAND AVE. | | | COATESVILLE | PA | 19320 | |
| GEORGE LANGE | 3811 MEANDER DR | | | MINERAL RIDGE | OH | 44440 | 9011 |
| GEORGE LANGE JR | 5335 CHAPELFORD LN | | | ST LOUIS | MO | 63119 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE LANGFORD | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108 | 3151 |
| GEORGE LANGHEINRICH EX | EST RUTH TOMASIK | 2422 W MANCHESTER AVE | | | MILWAUKEE | WI | 53221 |
| GEORGE LARA | 47 SOUTH MOUNTAIN AVE | | | | CEDAR GROVE | NJ | 07009 |
| GEORGE LARKIN | 1436 RESWICK DR. | | | | OREGON | OH | 43616 |
| GEORGE LATCHNEY | 25158 INDUSTRIAL HWY | | | | WARREN | MI | 48089 | 1458 |
| GEORGE LATHEM | CHARLES SCHWAB & CO INC CUST | 754 OLD MILL RD | | | BALL GROUND | GA | 30107 |
| GEORGE LATYSZONEK & | DONEEN LATYSZONEK JT TEN | 7 BARBARA STREET | | | KENDALL PARK | NJ | 08824 | 1708 |
| GEORGE LAWRENCE FINEGAN | 796 WARE CIRCLE | | | | WEST CHESTER | PA | 19382 | 4603 |
| GEORGE LAWRENCE FISHER | 78-37 MAIN ST | | | | FLUSHING | NY | 11367 | 3502 |
| GEORGE LAY | 1468 N 400 W | | | | PERU | IN | 46970 | 7575 |
| GEORGE LAZO CUST | WHITNEY H LAZO UGMA NJ | 44 CHRISTY DRIVE | | | WARREN | NJ | 07059 | 6828 |
| GEORGE LE FEVRE | CUST DOUGLAS LE FEVRE UNDER THE | MI UNIFORM GIFTS TO MINORS | LAW | 19400 WOODWORTH | REDFORD | MI | 48240 | 1532 |
| GEORGE LEE | 1749 LAS PALMITAS | | | | SOUTH PASADENA | CA | 91030 |
| GEORGE LEE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504 | 1310 |
| GEORGE LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 135 VENETIA WAY | | OCEANSIDE | CA | 92057 |
| GEORGE LEE ACKERSON | CHARLES SCHWAB & CO INC CUST | 417 BAHR DR | | | BEN LOMOND | CA | 95005 |
| GEORGE LEE ACKERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 417 BAHR DR | | BEN LOMOND | CA | 95005 |
| GEORGE LEE ACKERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/07/2000 | 417 BAHR DR | | BEN LOMOND | CA | 95005 |
| GEORGE LEE BURNS | 2705 SW REGENCY RD | | | | STUART | FL | 34997 | 1221 |
| GEORGE LEE FLEMING | 77 FULTON ST., APT. 17L | | | | NEW YORK | NY | 10038 |
| GEORGE LEE YOUNG | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532 | 2220 |
| GEORGE LEFTWICH & | MAZIE LEFTWICH | 10701 CORPORATE DR STE 215 | | | STAFFORD | TX | 77477 |
| GEORGE LEISTIKOW | 16679 GANNON AVE W | | | | ROSEMOUNT | MN | 55068 | 1930 |
| GEORGE LEMASTERS | 108 CEDAR RIDGE ROAD | | | | WAYNESBURG | PA | 15370 |
| GEORGE LEMONAKIS | 8927 CUCKOLD POINT RD | | | | SPARROWS PT | MD | 21219 | 1633 |
| GEORGE LENEY | 5335 TOMFRAN DR | | | | PITTSBURGH | PA | 15236 | 2477 |
| GEORGE LEO PIROG | 2559 MANCHESTER COURT | | | | TROY | MI | 48098 |
| GEORGE LEO PIROG | SLFP LOANED SECURITY A/C | 2559 MANCHESTER COURT | | | TROY | MI | 48098 |
| GEORGE LEON SALAME | 1 PARTRIDGE HILL RD | | | | WESTMINSTER | MA | 01473 | 1400 |
| GEORGE LEONG | CHARLES SCHWAB & CO INC CUST | 1438 CALUMET AVE | | | LOS ANGELES | CA | 90026 |
| GEORGE LESER & | DOLORES C LESER JT TEN | 608 N DEWEY ST | | | EAU CLAIRE | WI | 54703 | 3142 |
| GEORGE LESTER FRY | 4019 COLTER CT | | | | KOKOMO | IN | 46902 | 4485 |
| GEORGE LETUS & | JULIA A LETUS JT TEN | 669 PLAINFIELD STREET | | | KINGSTON | NY | 12401 | 1925 |
| GEORGE LEVENBACK & | JEANNE LEVENBACK TTEES | FBO GEORGE & JEANNE LEVENBACK | TRUST U/A/D 9/3/93 | 3255 FRYMAN ROAD | STUDIO CITY | CA | 91604 | 4111 |
| GEORGE LEWIS | 316 WOODLAND ST | | | | DETROIT | MI | 48202 | 1125 |
| GEORGE LEWIS | 3819 BLUFFVIEW DR | | | | MARIETTA | GA | 30062 | 7102 |
| GEORGE LEWIS & | MURIEL LEWIS JT TEN | 4685 CYRUS WAY | | | OCEANSIDE | CA | 92056 | 5169 |
| GEORGE LEWIS HALE | CHARLES SCHWAB & CO INC CUST | 106 ASKINS CIRCLE | | | BRISTOL | TN | 37620 |
| GEORGE LEWIS MELTON | EST VIRGINIA MELTON | 253 HIGHTOWER RD | | | COVINGTON | GA | 30014 |
| GEORGE LEWIS REED | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 315 RIO GRANDE BLVD NW | | ALBUQUERQUE | NM | 87104 |
| GEORGE LEWIS SOUTH | 12121 N 575 W | | | | GASTON | IN | 47342 |
| GEORGE LIAPIS | 205 W SUMMERHILL PL | | | | OAK CREEK | WI | 53154 | 5036 |
| GEORGE LIM POY JR & | GLORIA GIN POY | 12032 CUNDY RD | | | HARTLAND | MI | 48353 |
| GEORGE LIMBURG | CUST LAUREN NIKOLE POWELL | UTMA CA | UNTIL AGE 25 | 108 BROWNS VALLEY | WATSONVILLE | CA | 95076 | 0307 |
| GEORGE LIMPERIS & | KATINA LIMPERIS JT WROS | 601 FELDNER COURT | | | PALOS HEIGHTS | IL | 60463 | 6201 |
| GEORGE LIN | 273 BRANDYWINE DR | | | | ORANGEBURG | NY | 10962 |
| GEORGE LINDSEY | 5138 E TAMBLU DR | | | | PHOENIX | AZ | 85044 | 2332 |
| GEORGE LIPSTREUER | CUST JARRETT T LIPSTREUER | UTMA WI | 1231 LANCE DRIVE | | TWIN LAKES | WI | 53181 | 9651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE LIPSTREUER | CUST MEGAN LIPSTREUER | UTMA WI | 1231 LANCE DRIVE | | TWIN LAKES | WI | 53181 | 9651 |
| GEORGE LIPSTREUER & | JEAN LIPSTREUER JT TEN | 1231 LANCE DR | | | TWIN LAKES | WI | 53181 | 9651 |
| GEORGE LOGAN IV | 46 PATTERSON AVENUE | | | | PERRYVILLE | MD | 21903 | |
| GEORGE LOGDON | 825 HILLAIRE RD | | | | LANCASTER | PA | 17601 | 2259 |
| GEORGE LONG | 400 BLACK ROAD | | | | HARRISVILLE | PA | 16038 | |
| GEORGE LONG CO INC | PO BOX 42181 | | | | URBANDALE | IA | 50323 | 0983 |
| GEORGE LORBER | CHARLES SCHWAB & CO INC CUST | DR GEORGE LORBER | PROFIT SHARING QRP PART | 3182 BEDFORD AVE | BROOKLYN | NY | 11210 | |
| GEORGE LORENZE | 160 SUMMIT AVE | APT 21 | | | SUMMIT | NJ | 07901 | 2933 |
| GEORGE LORTON BERRY | 4005 FIRETOWER ROAD | | | | LUTTS | TN | 38471 | 5206 |
| GEORGE LOUIS HALDER | 2502 UPTON AVE S. | | | | MINNEAPOLIS | MN | 55405 | |
| GEORGE LOUIS SCHONHOFF | 3223 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104 | 4605 |
| GEORGE LOUIS VINCENT RAK | 7660 COON CLUB ROAD | | | | MEDINA | OH | 44256 | 9178 |
| GEORGE LOUMBARDIAS & | MARY LOUMBARDIAS JT TEN | 1005 BETTE LN | | | GLENVIEW | IL | 60025 | |
| GEORGE LOVELOCK JR & | CELESTA LOVELOCK JT TEN | 86 DARBY CAY | | | VERO BEACH | FL | 32966 | 0219 |
| GEORGE LOWY & | LIVIA LOWY | 110-26 68TH ROAD | | | FLUSHING | NY | 11375 | |
| GEORGE LUBUS | PO BOX 1024 | | | | DANBURY | CT | 06813 | 1024 |
| GEORGE LUCEY | 1221 MAGIE | | | | UNION | NJ | 07083 | |
| GEORGE LUEVANO | WBNA CUSTODIAN TRAD IRA | 2112 TRINA DR | | | FORT WORTH | TX | 76131 | |
| GEORGE LUKACS | CHARLES SCHWAB & CO INC CUST | 98 CHARLESON RD | | | BRICK | NJ | 08724 | |
| GEORGE LUKACS & | ELLEN LUKACS | 98 CHARLESON RD | | | BRICK | NJ | 08724 | |
| GEORGE LUKE BERG | PREFERRED ADVISOR NON DISCRETIONARY | 338 CREEKSIDE LANE | | | PELHAM | AL | 35124 | |
| GEORGE LUMSDAINE | 4528 FALCON DR | | | | LOMPOC | CA | 93436 | |
| GEORGE LUP YUEN WONG | 111 MONTAGUE ST | | | | BROOKLYN | NY | 11201 | 3458 |
| GEORGE LYELL STRINGER | 8468 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 | 4035 |
| GEORGE LYLE BALL | CHARLES SCHWAB & CO INC CUST | 2307 WILLARD STREET | | | WILMINGTON | DE | 19806 | |
| GEORGE LYON | CUST BRUCE KINGSTON LYON UGMA MI | 13603 SAMPLE COURT | | | LOUISVILLE | KY | 40245 | 7452 |
| GEORGE LYON | CUST GEORGE CHRISTOPHER LYON UGMA | MI | 1317 SMITH | | ROYAL OAK | MI | 48073 | 3148 |
| GEORGE LYON | CUST PETER MITCHELL LYON UGMA MI | 1498 YOSEMITE | | | BIRMINGHAM | MI | 48009 | 6538 |
| GEORGE M & BETTY J | RHODERICK TR | GEORGE M RHODERICK TTEE ET AL | U/A DTD 08/25/2003 | 10149 SUMAC LN | INDIANAPOLIS | IN | 46236 | 8481 |
| GEORGE M & MARY M DAVIDSON | REVOCABLE TRUST UAD 11/15/06 | GEORGE M DAVIDSON & | MARY M DAVIDON TTEES | 3675 S SHORE DR | LUPTON | MI | 48635 | 9739 |
| GEORGE M ALBANI | 6 SUMMER ST | | | | LUBEC | ME | 04652 | 1131 |
| GEORGE M ALLEN | SEP-IRA DTD 03/28/96 | 1127 PARKWOOD DR | | | FORT COLLINS | CO | 80525 | |
| GEORGE M ANDERSON | PO BOX 2916 | | | | RALEIGH | NC | 27602 | 2916 |
| GEORGE M ARSENAULT | 29516 WELK HIGHLAND LN | | | | ESCONDIDO | CA | 92026 | |
| GEORGE M ARTIS | 2807 ROCKROSE AVENUE | | | | BALTIMORE | MD | 21215 | 7703 |
| GEORGE M ATHITAKIS | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540 | 4023 |
| GEORGE M AUSTIN | 38280 TAM A RAC BLVD APT 105I | | | | WILLOUGHBY | OH | 44094 | 8164 |
| GEORGE M AYALA | 1905 S KIESEL STREET | | | | BAY CITY | MI | 48706 | 5243 |
| GEORGE M AYERS | DORIS S AYERS | 1205 LAKEWOOD RD | | | MANASQUAN | NJ | 08736 | 2013 |
| GEORGE M BAND | 5023 FOX CLIFF DRIVE | | | | LAKELAND | FL | 33810 | 3025 |
| GEORGE M BANKO JR | 17417 LUCILLE CIRCLE N | | | | NEW BOSTON | MI | 48164 | |
| GEORGE M BARRETT | PO BOX 194 | | | | SPENCER | OH | 44275 | 0194 |
| GEORGE M BASS JR | 104 HEMPSTEAD RD | | | | WILLIAMSBURG | VA | 23188 | 1521 |
| GEORGE M BECKER | CUST MEGAN M BECKER | UTMA CA | 3738 BARRY AVE | | LOS ANGELES | CA | 90066 | 3204 |
| GEORGE M BECKER | CUST MELISSA M BECKER | UTMA CA | 3738 BARRY AVE | | LOS ANGELES | CA | 90066 | 3204 |
| GEORGE M BEDROSS & | HILTRAUD H BEDROSS JT TEN | 24020 EDINBURGH | | | SOUTHFIELD | MI | 48034 | 4895 |
| GEORGE M BENNETT | 19503 ST RTE #18 | | | | DEFIANCE | OH | 43512 | 9776 |
| GEORGE M BEVERIDGE | 21340 BALL AVENUE | | | | EUCLID | OH | 44123 | 2744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE M BORAWSKI AND | ANDRA BORAWSKI JTWROS | 1025 W KENILWORTH AVE | | | PALATINE | IL | 60067 | 5962 |
| GEORGE M BORMANN JR & | MILDRED M BORMANN JT TEN | PO BOX 464 | | | RICHMOND | VT | 05477 | 0464 |
| GEORGE M BRADLEY | 2417 PINE TREE DRIVE | | | | EDGEWATER | FL | 32141 | 4901 |
| GEORGE M BRADSHAW | 174 OSWEGO ST | | | | HANNIBAL | NY | 13074 | 2154 |
| GEORGE M BRAYTON | 311 CALVERT CT | | | | ANTIOCH | CA | 94509 | 6113 |
| GEORGE M BROWN & | N ANNETTE BROWN | JT TEN | 3587 QUAKER RD | | GASPORT | NY | 14067 | 9471 |
| GEORGE M BRUNER JR | 18200 PARKSIDE GREENS DR | | | | FORT MYERS | FL | 33908 | |
| GEORGE M BRYAN | BOX 1124 | | | | PASCAGOULA | MS | 39568 | 1124 |
| GEORGE M CAMLIN & | M JOYCE CAMLIN JT TEN | 65 MULBERRY HILL RD | | | WASHINGTON | PA | 15301 | 9327 |
| GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | 9772 |
| GEORGE M CASTILLO | 2203 WABASH RD | | | | LANSING | MI | 48910 | 4849 |
| GEORGE M CHEMBAKASSERY & | MARIA G CHEMBAKASSERY JT TEN | 1223 40TH AVE | | | KENOSHA | WI | 53144 | 2901 |
| GEORGE M CHERRY | 26300 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066 | 3494 |
| GEORGE M CHERRY | 888 NORTH SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | 1885 |
| GEORGE M CHESTER JR TTEE | GEORGE M CHESTER JR TR | U/A/D 12-14-67 | P.O. BOX 24 | | DELAPLANE | VA | 20144 | 0024 |
| GEORGE M COLBATH | CHARLES SCHWAB & CO INC CUST | 4024 DOVER DRIVE EAST | | | BRADENTON | FL | 34203 | |
| GEORGE M COLE | 295 MACLEAY RD | | | | SEQUIM | WA | 98382 | 9460 |
| GEORGE M CONNEEN & | MRS CARYL R CONNEEN JT TEN | 1708 FRANKLIN AVE | | | MORTON | PA | 19070 | 1702 |
| GEORGE M COOK | 14230 ROSE DR | | | | SAN LEANDRO | CA | 94578 | |
| GEORGE M COOK JR & | GAYLE T COOK | JTWROS | 656 COUNTY RD 170 | | ORRVILLE | AL | 36767 | 2618 |
| GEORGE M COPPUS | CHARLES SCHWAB & CO INC CUST | 4510 N PLACITA CAMALEON | | | TUCSON | AZ | 85718 | |
| GEORGE M COPPUS | COPPUS FAMILY TRUST | 4510 N PLACITA CAMALEON | | | TUCSON | AZ | 85718 | |
| GEORGE M CORBIN | 51470 BEDFORD ST | | | | NEW BALTIMORE | MI | 48047 | 3210 |
| GEORGE M CRAWFIS | 6016 OLD ALABAMA RD | | | | ACWORTH | GA | 30102 | |
| GEORGE M DAMBACH & | NANCY L DAMBACH | JT TEN | 19 FRANK TERRACE | | WHIPPANY | NJ | 07981 | 1608 |
| GEORGE M DAMBACH & | NANCY L DAMBACH JT TEN | 19 FRANK TERRACE | | | WHIPPANY | NJ | 07981 | 1608 |
| GEORGE M DANIEL | 9110 E TURNER CAMP RD | | | | INVERNESS | FL | 34453 | 1148 |
| GEORGE M DANIELS | 22006 HANOVER CT | | | | WOODHAVEN | MI | 48183 | 3737 |
| GEORGE M DEAS | 39 CAMBRIDGE AVE | | | | GULFPORT | MS | 39507 | 4214 |
| GEORGE M DICKIE JR | 153 WARREN AVENUE | | | | HAWTHORNE | NY | 10532 | 2516 |
| GEORGE M DOERING & | DOROTHY M DOERING JT TEN | 3709 S PLEASANT | | | INDEPENDENCE | MO | 64055 | 3215 |
| GEORGE M DOW JR | 19415 CLUSTER OAKES | | | | HUMBLE | TX | 77346 | 2918 |
| GEORGE M DYKEMAN | 801 LAZY LANE | | | | PORT NECHES | TX | 77651 | 3302 |
| GEORGE M DZURIK & | SANDRA L DZURIK JT TEN | 7440 FIELDS RD | | | CHARGIN FALLS | OH | 44023 | 1501 |
| GEORGE M ECK JR | CUST SARA ECK UTMA IL | UNIF TRAN MIN ACT IL | 11923 S 89TH COURT | | PALOS PARK | IL | 60464 | 1154 |
| GEORGE M ELLIS | MR CHARLES T NOONAN | 526 WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| GEORGE M EVANCHO & | JANET M EVANCHO TEN COM | 19693 MARIMAR COURT | | | LEWES | DE | 19958 | 3500 |
| GEORGE M EVANS | 4740 BRITTANY DR S APT 130 | | | | SAINT PETERSBURG | FL | 33715 | |
| GEORGE M FAIRCHILD & | SHIRLEY B FAIRCHILD JT TEN | RR 2 BOX 3224 | | | MONROETON | PA | 18832 | 8724 |
| GEORGE M FARAGO | 852 MIDDLE ST | | | | BRISTOL | CT | 06010 | 7444 |
| GEORGE M FEDOR | TOD REGISTRATION | 4069 TRUXTON PLACE | | | AVON | OH | 44011 | 3472 |
| GEORGE M FETTER & | GEORGE W. FETTER JTWROS | 410 GALE ST. | | | ATHENS | AL | 35611 | |
| GEORGE M FLOREZ | 2100 HOLLY | | | | KANSAS CITY | MO | 64108 | 2223 |
| GEORGE M FOLIART JR & | SHIRLEY A FOLIART | 14552 MAJESTIC EAGLE COURT | | | FORT MYERS | FL | 33912 | |
| GEORGE M FOOTE | 3241 TOTH ROAD | | | | SAGINAW | MI | 48601 | 5767 |
| GEORGE M FOX | 5275 WYNTERCREEK COURT | | | | DUNWOODY | GA | 30338 | 3812 |
| GEORGE M FRANCIS | PO BOX 2251 | | | | CHINO | CA | 91708 | 2251 |
| GEORGE M FRANCIS & DORIS S | FRANCIS REVOCABLE LIVING TRUST | GEORGE & DORIS FRANCIS TTEES | U/A DTD 01/20/2005 | 920 NEUHOFF LANE | NASHVILLE | TN | 37205 | 4125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE M FRANK | 15B MONMOUTH LN | | | | WHITING | NJ | 08759 1744 |
| GEORGE M FRAUENHEIM | CHARLES SCHWAB & CO INC CUST | 2521 GLENCLIFF DR | | | PLANO | TX | 75075 |
| GEORGE M GENOW | 7203 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734 9545 |
| GEORGE M GILBERT | PO BOX 304 | | | | PORTLAND | CT | 06480 |
| GEORGE M GONZALEZ | PO BOX 517 | VILLALBA | PUERTO RICO | | | | |
| GEORGE M GRAVES & | NANCY B GRAVES JT TEN | 321 TERLYN DR | | | JOHNSTON | PA | 15904 3621 |
| GEORGE M GUERIN | 2888 SUMMIT CREST CT | | | | SNELLVILLE | GA | 30078 6638 |
| GEORGE M HALL | 2924 WESTMINSTER AVE | | | | DALLAS | TX | 75205 1509 |
| GEORGE M HANNAH JR | 7 TIMBER TRCE | | | | BALLSTON SPA | NY | 12020 3721 |
| GEORGE M HAWKINS | 1701 HOME DRIVE | | | | FAIRVIEW | MI | 48621 9767 |
| GEORGE M HAZARD SR & | MARY LORRAINE HAZARD JT TEN | RR 2 BOX 659 | | | MIFFLINTOWN | PA | 17059 9656 |
| GEORGE M HENNEN | 3702 S VIRGINIA ST | APT G12-399 | | | RENO | NV | 89502 6034 |
| GEORGE M HERMAN | 17600 NORTHLAWN | | | | DETROIT | MI | 48221 2512 |
| GEORGE M HIGGINS | 11745 KAEDING RD | | | | ROMEO | MI | 48065 4411 |
| GEORGE M HILLIER IRA | FCC AS CUSTODIAN | 2902 PARKWAY COURT | | | GALESBURG | IL | 61401 1156 |
| GEORGE M HIRSBERG | CUST DAVID M | HIRSBERG U/THE MISS UNIFORM | GIFTS TO MINORS ACT | MC WILLIAMS BLDG | CLARKSDALE | MS | 38614 |
| GEORGE M HOOGERHEIDE | C/O GARY HOOGERHEIDE | 22705 LAKE DR | | | PIERSON | MI | 49339 9612 |
| GEORGE M HUGHES | 814 LORRAINE DR | | | | MEDIA | PA | 19064 1040 |
| GEORGE M HUGHES & | KATHLEEN MARY HUGHES | 2400 BEACON ST PH 602 | | | CHESTNUT HILL | MA | 02467 |
| GEORGE M IRVINE | 1040 NAUTICA DRIVE | | | | WESTON | FL | 33327 2133 |
| GEORGE M JENNINGS JR | BOX 181 | | | | NEWARK | TX | 76071 0181 |
| GEORGE M JIMENEZ | 3318 DENTON WAY | | | | SAN JOSE | CA | 95121 1334 |
| GEORGE M JONES | 2349 ARLINGTON WALK LN | | | | GRAYSON | GA | 30017 7885 |
| GEORGE M JONES & | KATHLEEN A GOLOB-JONES | PO BOX 171 | | | EAST BOOTHBAY | ME | 04544 |
| GEORGE M KINGSLEY | 9344 SIBELIUS DRIVE | | | | VIENNA | VA | 22182 |
| GEORGE M KIRWAN | 512 RIDGEWOOD RD | | | | LOUISVILLE | KY | 40207 1325 |
| GEORGE M KISELICA | 507 SUNSET DRIVE | | | | DICKSON CITY | PA | 18447 1323 |
| GEORGE M KREMBS & | MRS SHIRLEY J KREMBS JT TEN | 123 PLEASANT RIDGE DR | | | WEST HURLEY | NY | 12491 5409 |
| GEORGE M KRISPINSKY & | MAXINE M KRISPINSKY JTWROS | 10724 NADINE | | | HUNTINGTON WOODS | MI | 48070 1520 |
| GEORGE M KRUMPOTICH & | SUSAN G KRUMPOTICH | TR UA KRUMPOTICH FAMILY TRUST | 08/31/89 | 24662 MENDOCINO CT | LAGUNA HILLS | CA | 92653 5614 |
| GEORGE M KUBANY | 464 SPRING POND RD | | | | NORTHFIELD | OH | 44067 1867 |
| GEORGE M KUFRIN | IRA | 4920 ACOMA DRIVE | | | SCOTTSDALE | AZ | 85254 2223 |
| GEORGE M LAI & | MONA LAI | GEORGE AND MONA LAI TRUST | 800 N 3RD ST | | MONTEBELLO | CA | 90640 |
| GEORGE M LASKA & | ROBERT J BOULE JT TEN | 45 MABELLE ST | | | WORCESTER | MA | 01602 2048 |
| GEORGE M LAUCIK | 8 OLD DUTCH RD | | | | WARREN | NJ | 07059 7163 |
| GEORGE M LAWSON JR | 5625 BRAMPTON ROAD | | | | DAYTON | OH | 45429 6003 |
| GEORGE M LEE | 3232 S 870 W | | | | RUSSIAVILLE | IN | 46979 9772 |
| GEORGE M LEWIS | 233 HEATHER LN | | | | FAIRBORN | OH | 45324 2737 |
| GEORGE M LEWIS JR & | LYNNE E LEWIS JT TEN | 3602 ST CLAIR HWY | | | CHINA TOWNSHIP | MI | 48054 2137 |
| GEORGE M LIPMAN | CUST ROBERT G LIPMAN | UTMA MD | 3414 GUILFORD TERR | | BALTIMORE | MD | 21218 2826 |
| GEORGE M LOGAN | TR UA 10/22/76 THE GEOGE LOGAN | LIVING TRUST | 16 W 668 FERN ST | | HINSDALE | IL | 60521 7011 |
| GEORGE M LOKEY | 1023 CLAREMONT DRIVE | | | | COLUMBIA | TN | 38401 6200 |
| GEORGE M LONGLAND & | MRS CAROLYN J LONGLAND JT TEN | 9868 TREASURE CAY LN | | | BONITA SPRINGS | FL | 34135 6809 |
| GEORGE M MALOOF | 406 W BAYFIELD ST | | | | WASHBURN | WI | 54891 1108 |
| GEORGE M MATHEW | 38725 LEXINGTON ST APT 206 | | | | FREMONT | CA | 94536 |
| GEORGE M MAYERNIK | C/O GEORGEANN PORACH | 10941 GABRIELLA DRIVE | | | PARMA | OH | 44130 1467 |
| GEORGE M MCCANN | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835 1167 |
| GEORGE M MENDRALA & | JEAN B MENDRALA | JT TEN | 695 MORGAN RD | | W SPRINGFIELD | MA | 01089 4349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE M MERCER | 149 WAYNESVILLE RD | | | | LEBANON | OH | 45036 | 9329 |
| GEORGE M MERKLE | 71 SHIRECREEK COURT | | | | ST CHARLES | MO | 63303 | 5432 |
| GEORGE M MIHAI | 131 MADISON TERRACE | | | | BRIDGEPORT | CT | 06606 | |
| GEORGE M MILLER | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | 5649 |
| GEORGE M MILLER | 408 POWELL AVE | | | | ERIE | PA | 16505 | |
| GEORGE M MOLNAR | 3877 PALISADES DR | | | | WEIRTON | WV | 26062 | 4325 |
| GEORGE M MOWELL | 140 DEER FIELD DR | | | | CHESTERTOWN | MD | 21620 | |
| GEORGE M NELSON & | MARION A NELSON JT TEN | 5000 REDROCK ST | UNIT 149 | | LAS VEGAS | NV | 89118 | 1277 |
| GEORGE M NEMES | CUST JULIANN K NEMES UGMA MI | 9107 MORRISH ROAD | | | SWARTZ CREEK | MI | 48473 | 9126 |
| GEORGE M NICOLOFF & | ELINORE NICOLOFF JT WROS | 17661 FRANCAVILLA DR | | | LIVONIA | MI | 48152 | 3109 |
| GEORGE M OCHS | 1141 HUS DR | APT 105 | | | WATERTOWN | WI | 53098 | 3236 |
| GEORGE M PATTERSON | 400 LANDSDALE AVE | | | | SAN FRANCISCO | CA | 94127 | 1617 |
| GEORGE M PAVLIK | 126 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216 | |
| GEORGE M PEAGLER IRA | FCC AS CUSTODIAN | PO BOX 322 | | | AMERICUS | GA | 31709 | 0322 |
| GEORGE M PIRES | 189 ELM ST | | | | YONKERS | NY | 10701 | 3931 |
| GEORGE M POMPHRET IN | TR UW FRANCIS J POMPHRET F/B/O | CHRISTOPHER REARDON | 36 MYSTIC STREET | | METHUEN | MA | 01844 | 2417 |
| GEORGE M PRODAN | 25225 HALL DR | | | | WESTLAKE | OH | 44145 | 4925 |
| GEORGE M QUEEN & | JACQUELINE F QUEEN JT TEN | 657 WEST 550 NORTH ROAD | | | KOKOMO | IN | 46901 | 8538 |
| GEORGE M RAINES & | JEAN M RAINES JT TEN | 117 CRESTWOOD DRIVE | | | MIDDLETOWN | IN | 47356 | 9322 |
| GEORGE M RATLIFF | 9897 FLEMING ROAD | | | | DEXTER | MI | 48130 | 9541 |
| GEORGE M REDDING | 76 MOUNTAIN VIEW RD | | | | FRYEBURG | ME | 04037 | |
| GEORGE M REED | 18319 N SALEM ROW | | | | CLEVELAND | OH | 44136 | 7075 |
| GEORGE M REED | 7739 BRACE | | | | DETROIT | MI | 48228 | 3473 |
| GEORGE M REEVES | SEPARATE PROPERTY | 2601 N CARROLL AVE | | | DALLAS | TX | 75204 | 3009 |
| GEORGE M REEVES III | 2601 N CARROLL AVE | | | | DALLAS | TX | 75204 | 3009 |
| GEORGE M REGNIER IRA | FCC AS CUSTODIAN | 244 BLACKSMITH RD | | | LEVITTOWN | NY | 11756 | 3110 |
| GEORGE M RESNICK & | KATHLEEN M RESNICK JT TEN | 10 PARADISE LANE | | | JOHNSTON | RI | 02919 | 2872 |
| GEORGE M RHEINGANS & | DIANA L RHEINGANS JT TEN | 20714 280TH ST | | | MASON CITY | IA | 50401 | 9109 |
| GEORGE M RICHARDS JR | 4106 WAKEFIELD DR | | | | ANNANDALE | VA | 22003 | 3642 |
| GEORGE M RILEY | 17531 MADISON | | | | SOUTHFIELD | MI | 48076 | 1283 |
| GEORGE M RODRIGUEZ | 869 TREVINO TER | | | | LADY LAKE | FL | 32159 | 9190 |
| GEORGE M RODRIGUEZ SR | 24545 S. DESERT FLOWER DR | | | | SUN LAKES | AZ | 85248 | |
| GEORGE M ROUCHARD | 5541 AMMONS RD | | | | EAST BEND | NC | 27018 | 7001 |
| GEORGE M RUFF | 3505 WEST WILSON RD | | | | CLIO | MI | 48420 | 1955 |
| GEORGE M RYAN | TOD DIANE ALEXANDER | 11545 MOORPARK ST | NO 111 | | NORTH HOLLYWOOD | CA | 91602 | |
| GEORGE M SAARE | 620 BEAVER ST | | | | GIRARD | OH | 44420 | 2064 |
| GEORGE M SAKOWSKI & | LORRAINE A SAKOWSKI & | DAVID MILVAE JT TEN | 636 N MAIN ST | | BRISTOL | CT | 06010 | 4131 |
| GEORGE M SALNAVE & | TERRY S SALNAVE JT TEN | PO BOX 339 | | | MONTEZUMA | IA | 50171 | 0339 |
| GEORGE M SANDRU | 5961 HENLEY DRIVE | | | | POWDER SPRINGS | GA | 30127 | 4269 |
| GEORGE M SANFORD | TOD EILEEN B SANFORD | 2 GEORGETOWNE NORTH | | | GREENWICH | CT | 06831 | 5249 |
| GEORGE M SAWERS | 295 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072 | 2530 |
| GEORGE M SCHMIDT | 312 3RD ST | | | | OSCODA | MI | 48750 | 1250 |
| GEORGE M SCHNEITER | CHARLES SCHWAB & CO INC CUST | 2009 BRASSY DR | | | LAS VEGAS | NV | 89142 | |
| GEORGE M SCHNEITER | GEORGE & JOANN SCHNEITER LIV T | 2009 BRASSY DR | | | LAS VEGAS | NV | 89142 | |
| GEORGE M SCHNEITER | GEORGE DALE SCNEITER LIVING | 8858 S 1240 E | | | SANDY | UT | 84094 | |
| GEORGE M SCHNEITER | TR UA 02/12/92 | GEORGE DALE SCNEITER LIVING TRUST | 8858 S 1240 E | | SANDY | UT | 84094 | |
| GEORGE M SCHNEITER | TR UA 04/13/92 | GEORGE & JOANN SCHNEITER | LIVING T | 2009 BRASSY DR | LAS VEGAS | NV | 89142 | |
| GEORGE M SCHUMACHER & | J TENNANT-SCHUMACHER | 14505 N 192ND ST | | | BENNINGTON | NE | 68007 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE M SCHWARTZ JR | TR UNDER THE WILL OF | GEORGE M SCHWARTZ | 6107 COVINGTON TERRACE | | MINNETONKA | MN | 55345 | 6223 |
| GEORGE M SEAMAN III | CHARLES SCHWAB & CO INC CUST | 12 WALNUT TREE LN | | | COLD SPRING HARBOR | NY | 11724 | |
| GEORGE M SEDGEMAN | 4446 CEDAR ISLAND DR | | | | EVELETH | MN | 55734 | 4034 |
| GEORGE M SIFFERT & | SUSAN A SIFFERT JT TEN | 1201 TWINBERRY CT | | | FT COLLINS | CO | 80525 | 6201 |
| GEORGE M SINCLAIR AND ROSEMARY | K SINCLAIR TTEES OF THE GEORGE M | SINCLAIR LIVING TRUST UAD 8-31-99 | 3901 RIDGE ROAD | | ANNANDALE | VA | 22003 | 1834 |
| GEORGE M SIZICK | 2244 TRENTON ST | | | | SAGINAW | MI | 48602 | 3556 |
| GEORGE M SMERK JR | 1507 SOUTHDOWNS DR | | | | BLOOMINGTON | IN | 47401 | 5162 |
| GEORGE M SOUTHERN | 4220 COUENTRY DR | | | | KOKOMO | IN | 46902 | |
| GEORGE M STOFAN & | IRENE M STOFAN | JT TEN | 400 TIMBERLINE DR | | JOLIET | IL | 60431 | |
| GEORGE M STOFAN & | IRENE M STOFAN JT TEN | 400 TIMBERLINE DRIVE | | | JOLIET | IL | 60431 | 4829 |
| GEORGE M SUTER | CUST FREDERICK H SUTER A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 88 FULLER AVE | WEBSTER | NY | 14580 | 3547 |
| GEORGE M TOURIGNY & | MRS RACHEL Y TOURIGNY JT TEN | 2 JUSTINES WAY | | | BIDDEFORD | ME | 04005 | 4038 |
| GEORGE M TROELL | 29581 MAPLEWOOD | | | | GARDEN CITY | MI | 48145 | |
| GEORGE M VANDEL | 3104 W CINNAMON ST | | | | SIOUX FALLS | SD | 57108 | |
| GEORGE M VARGHESE | 29 PLEASANT ST | | | | FRAMINGHAM | MA | 01701 | 4752 |
| GEORGE M VAVALIDES | 148 CALIOPE ST | | | | OLOEE | FL | 34761 | 4614 |
| GEORGE M WAGROWSKI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 228 E KATHLEEN DR | | PARK RIDGE | IL | 60068 | |
| GEORGE M WALPATICH | 18515 W-H40 | | | | FIGRE | MI | 49780 | 9764 |
| GEORGE M WASTILA JR | DESIGNATED BENE PLAN/TOD | 611 CABRILLO AVENUE | | | CORONADO | CA | 92118 | |
| GEORGE M WATKINS | 50 11TH ST | | | | APALACHICOLA | FL | 32320 | 1906 |
| GEORGE M WHITSON TTEE | GEORGE M. WHITSON TRUST | DTD 2-1-88 | 1706 IMPERIAL LN. | | FINDLAY | OH | 45840 | 7028 |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039 | 4275 |
| GEORGE M WOLFF | 1217 DE BAY ST | | | | RALEIGH | NC | 27606 | 1717 |
| GEORGE M YUHAS | 11269 GLADSTONE ROAD | | | | WARREN | OH | 44481 | 9500 |
| GEORGE M ZAKHIR & | CANDACE J ZAKHIR | 3505 MARSH CREEK WAY | | | ELK GROVE | CA | 95758 | |
| GEORGE M ZDILLA | 23644 MASCH AVE | | | | WARREN | MI | 48091 | 4727 |
| GEORGE M ZISLER & FRANCES J | ZI TR | GEORGE M ZISLER TTEE | U/A DTD 11/13/1995 | 2646 FUJIAMA DRIVE | CLEARWATER | FL | 33764 | 1019 |
| GEORGE M. CASAB | CGM IRA CUSTODIAN | 1511 BROOKSIDE AVE | | | UTICA | NY | 13501 | 5247 |
| GEORGE M. LUNDIN CUSTODIAN FBO | GEORGE T. LUNDIN | UNDER MI UNIF GIFT TO MIN ACT | 5615 BEARD RD. | | CLYDE | MI | 48049 | |
| GEORGE M. LUNDIN CUSTODIAN FBO | ISABELLA M. LUNDIN | UNDER MI UNIF GIFT TO MIN ACT | 5615 BEARD RD. | | CLYDE | MI | 48049 | |
| GEORGE M. WATSON & | MARCELLA I. WATSON | JT TEN | 301 WEBB CIRCLE | | MONROE | CT | 06468 | 1453 |
| GEORGE M.C. FISHER | PATRICIA ANN FISHER | WITH RIGHTS OF SURVIVORSHIP | 2402 E ESPLANADE LN UNIT 1102 | | PHOENIX | AZ | 85016 | 9104 |
| GEORGE MACHADO | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744 | 5612 |
| GEORGE MACKAY | 306 SHERBROOKE ROAD | | | | MANLIUS | NY | 13104 | 1114 |
| GEORGE MADDEN JR | 5191 WESTLAKE | | | | DEARBORN HTS | MI | 48125 | 1848 |
| GEORGE MADEIRA & | DEBRA MADEIRA JT TEN | 5798 SAN SEVAINE RD. | | | RCH CUCAMONGA | CA | 91739 | 2196 |
| GEORGE MAESTAS | 6021 NW EL REY | | | | CAMAS | WA | 98607 | 9123 |
| GEORGE MAGATS & | LETIZIA MAGATS JT TEN | 2 ROSS ST EXT | | | AUBURN | NY | 13021 | 2924 |
| GEORGE MALLETT | TOD IAN G. MALLETT | SUBJECT TO STA TOD RULES | 86 ROCKVIEW STREET | | JAMAICA PLAIN | MA | 02130 | 2512 |
| GEORGE MALLIS & | MERCEDES MALLIS | 1161 STEEVES AVE | | | NAPLES | FL | 34104 | |
| GEORGE MAMOS | 104 11TH ST | | | | GARDEN CITY | NY | 11530 | |
| GEORGE MANHARDT | 81 CLINTON ST | | | | TONAWANDA | NY | 14150 | 2034 |
| GEORGE MANN CUST | DANIEL E MANN | UNIF GIFT MIN ACT MI | 32560 COLONY HILL DR | | FRANKLIN | MI | 48025 | 1085 |
| GEORGE MANN CUST | MIRELE ADENA MANN | UNIF GIFT MIN ACT MI | 32560 COLONY HILL DR | | FRANKLIN | MI | 48025 | 1085 |
| GEORGE MANOLAKAS | 30725 CHARLESTON CT | | | | FARMINGTN HLS | MI | 48331 | 1510 |
| GEORGE MANOUILIDIS CUST | ELIZABETH OLGA MANOUILIDIS | UNIF TRANS MIN ACT FL | 1135 SAN PEDRO AVE | | CORAL GABLES | FL | 33156 | 6343 |
| GEORGE MANUEL | 6241 S RHODES | | | | CHICAGO | IL | 60637 | 3308 |
| GEORGE MARCINKO | 126 STARLING DR | | | | MC KEES ROCKS | PA | 15136 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE MARCUS & | MRS PEGGY MARCUS JT TEN | 13 HOBART RD | | | STAMFORD | NY | 12167 | 1206 |
| GEORGE MARCUS HALL | 745 YORKLAND WAY | | | | KNOXVILLE | TN | 37923 | 6134 |
| GEORGE MARES | 8009 FARMINGDALE DRIVE | | | | DARIEN | IL | 60561 | 5217 |
| GEORGE MARINGER | 4020 GALT OCEAN DR APT 1811 | | | | FT LAUDERDALE | FL | 33308 | 6537 |
| GEORGE MARK & | MRS NANCY MARK JT TEN | 358 68TH ST | | | BROOKLYN | NY | 11220 | 5309 |
| GEORGE MARK MEDLEY | 1318 DOCTORS DRIVE | | | | TYLER | TX | 75701 | 2262 |
| GEORGE MARK ZDILLA | CHARLES SCHWAB & CO INC CUST | 23644 MASCH | | | WARREN | MI | 48091 | |
| GEORGE MARK ZDILLA & | A ZDILLA-DEJONCKHEERE | 23644 MASCH | | | WARREN | MI | 48091 | |
| GEORGE MARK ZDILLA & | A ZDILLA-DEJONCKHEERE | SLFP LOANED SECURITY A/C | 23644 MASCH | | WARREN | MI | 48091 | |
| GEORGE MARKHAM MARCH | PO BOX 545 | | | | LOXLEY | AL | 36551 | 0545 |
| GEORGE MARKIEWICZ & | OPAL A MARKIEWICZ JT TEN | 2039 POPPYWOOD AVE | | | HENDERSON | NV | 89012 | 4581 |
| GEORGE MARKIEWICZ AND OPAL A | MARKIEWICZ TRUSTEES TRUST | U/A DTD 10/26/1999 | OPAL A MARKIEWICZ TTEE ET AL | 2039 POPPYWOOD AVE | HENDERSON | NV | 89012 | |
| GEORGE MARTIDIS | 8 CIRCLE DR | | | | GRANBY | MA | 01033 | 9426 |
| GEORGE MARTIN & | JAESOON MARTIN JT TEN | 8360 STELLHORN ROAD | | | FORT WAYNE | IN | 46815 | 4403 |
| GEORGE MARTIN AND | MARY E MARTIN | JT TEN WROS | 123 PIN OAK DR | | LANCASTER | KY | 40444 | |
| GEORGE MARTIN AND | PATRICIA MARTIN JT TEN | 1386 MORRIS AVENUE | | | LINCOLN PARK | MI | 48146 | |
| GEORGE MARTIN BROWN & | MICHAEL G BROWN | U/W JEAN ELVIN BROWN | 1125 NOYES ST | | EVANSTON | IL | 60201 | |
| GEORGE MARTIN STONE II & | CELIA ANNE WALKER STONE | TR GEORGE M & CELIA A STONE REV | LIVING TRUST UA11/19/97 | 4009 QUEENSWOOD DRIVE | PORTSMOUTH | VA | 23703 | 1805 |
| GEORGE MARTINEZ | 611 SOUTH 5TH | P.O. BOX 6075 | | | GALLUP | NM | 87301 | |
| GEORGE MASON | 201 CONCORD DR | | | | MADISON | AL | 35758 | 8134 |
| GEORGE MASSIE | 39754 CHART ST. | | | | HARRISON TWP | MI | 48045 | |
| GEORGE MASTERS | PO BOX 1075 | | | | MANILA | AR | 72442 | |
| GEORGE MASTERTON & HARRIET | MASTERTON TR GEORGE MASTERTON & HARRIET | MASTERTON LIVING | TRUST UA 7/7/98 | 521 WATERFORD AVE | MOUNT DORA | FL | 32757 | 9554 |
| GEORGE MATSUNAGA & | MRS REIKO MATSUNAGA JT TEN | 426 S PALAMA DR | | | KAHULUI | HI | 96732 | 1525 |
| GEORGE MATTEI | CUST KENNETH JOHN MATTEI UGMA MI | 36331 DUKE CT | | | CLINTON TWP | MI | 48035 | 1035 |
| GEORGE MATTHEW MILLER JR | 13458 COBRA DR | | | | HERNDON | VA | 20171 | 4045 |
| GEORGE MATTHEW MILLER JR AND | KATHARINE H MILLER | JT TEN | 13458 COBRA DR | | HERNDON | VA | 20171 | 4045 |
| GEORGE MAUS | 35488 HATHAWAY | | | | LIVONIA | MI | 48150 | 2514 |
| GEORGE MC ARTHUR | 9935 DARROW PARK DR | APT 101L | | | TWINSBURG | OH | 44087 | 2638 |
| GEORGE MC CLELLAN EWING JR | 12 GREENWOOD CT | | | | EASTHAMPTON | MA | 01027 | 2120 |
| GEORGE MC DONOUGH | 724 HARDEN DR | | | | PITTSBURGH | PA | 15229 | 1107 |
| GEORGE MC GREGOR JR | 154 LAKEVIEW AVE | | | | HAVERHILL | MA | 01830 | 2716 |
| GEORGE MC MURDO | PO BOX 97 | | | | NIAGARA FALLS | NY | 14304 | 0097 |
| GEORGE MC NAIR | 1590 HILLCREST TERRACE | | | | UNION | NJ | 07083 | 5222 |
| GEORGE MC OSKER & | MARILYN MC OSKER JT TEN | 7413 OAK RD | | | ROGERS CITY | MI | 49779 | 9506 |
| GEORGE MCCALL | 6118 FEE FEE RD | | | | HAZELWOOD | MO | 63042 | |
| GEORGE MCCLAIN | 6045 BELMONT COURT | | | | GRAND BLANC | MI | 48439 | 8683 |
| GEORGE MCCULLOUGH JR | 1260 FISCHER ST | | | | DETROIT | MI | 48214 | 2834 |
| GEORGE MCGUIRE & | ELEANORE MCGUIRE JT TEN | 712A WOOTON COURT | | | MANCHESTER | NJ | 08759 | 5202 |
| GEORGE MCHUGH | 33027 DONNELLY | | | | GARDEN CITY | MI | 48135 | 3701 |
| GEORGE MCLAREN HIRT | GEORGE M HIRT REVOCABLE TRUST | 2800 N HACKER RD | | | HOWELL | MI | 48855 | |
| GEORGE MCLEAN | 5838 BUSCH DR. | | | | MALIBU | CA | 90265 | |
| GEORGE MCMEEKAN (IRA) | FCC AS CUSTODIAN | 1133 CRYSTAL DRIVE | | | PALM BCH GDNS | FL | 33418 | 4030 |
| GEORGE MCNEILL | 1633 WEDGELAND DR | | | | RALEIGH | NC | 27615 | |
| GEORGE MEGAS | 12 MELIKIAN DR | | | | WILBRAHAM | MA | 01095 | 1322 |
| GEORGE MELTZER & | MRS EVELYN M MELTZER JT TEN | 11436 OSTROM AVE | | | GRANADA HILLS | CA | 91344 | 3521 |
| GEORGE MEMO PILIOURAS | 4237 CLAUMET | | | | ROCHESTER | MI | 48306 | 1462 |
| GEORGE MENDEL | 4240 SAN TROVOSO ST | | | | NEW ORLEANS | LA | 70129 | 2800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE MENG | PO BOX 6362 | | | | SAN MATEO | CA | 94403 |
| GEORGE MERCADO | 190 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307 4019 |
| GEORGE MERHI | 3 CARAWAY DRIVE | | | | DANBURY | CT | 06811 |
| GEORGE METRAKOS | 3456 MELROSE AVE | MONTREAL QC  H4A 2S1 | CANADA | | | | |
| GEORGE METRAKOS | 3456 MELROSE AVE | MONTREAL QC  H4A 2S1 | CANADA | | | | |
| GEORGE METTLER | FBO GEORGE METTLER | EMPLOYEE BENEFIT TRUST | 229 GROVE STREET | | RAMSEY | NJ | 07446 1312 |
| GEORGE MIAKININ TRUSTEE & | PATRICIA A MIAKININ TRUSTEE | GEORGE & PATRICIA A MIAKININ | REV LIVING TRUST | 580 LAKE FOREST RD | ROCHESTER HILLS | MI | 48309 2533 |
| GEORGE MICHAEL CARNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 131 | | | PLEASANT VIEW | TN | 37146 |
| GEORGE MICHAEL DOVER | 7645 K" LEBANON ROAD        " | | | | MT JULIET | TN | 37122 |
| GEORGE MICHAEL PATTERSON & | MARY ELIZABETH PATTERSON | 400 LANSDALE AVE | | | SAN FRANCISCO | CA | 94127 |
| GEORGE MICHAEL SABADOS | CHARLES SCHWAB & CO INC CUST | 9549 BELLMORE LN | | | HIGHLANDS RANCH | CO | 80126 |
| GEORGE MICHAEL SMITH & | KIMBERLEY ANN SMITH | 9362 ANSLEY LN | | | BRENTWOOD | TN | 37027 |
| GEORGE MICHAUD | 291 KENNEBUNK POND RD | | | | LYMAN | ME | 04002 7731 |
| GEORGE MIHALKO & | NADINE MIHALKO JT TEN | BOX 1684 | | | MCAFEE | NJ | 07428 1684 |
| GEORGE MIKULAK | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371 3926 |
| GEORGE MILAM | 4605 W MCNEIL ST | | | | LAVEEN | AZ | 85339 2072 |
| GEORGE MILLER | 210 TINA AVE | | | | PIKEVILLE | NC | 27863 |
| GEORGE MILLER | 347 HARVARD AVENUE | | | | WENONAH | NJ | 08090 1422 |
| GEORGE MILLER & | LOIS JEAN MILLER JT TEN | 476 E PERE CHENEY RD | | | ROSCOMMON | MI | 48653 7504 |
| GEORGE MILLIKEN | 216 IVY DRIVE | | | | ORINDA | CA | 94563 |
| GEORGE MILLS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 49 SHERMAN ST | | PATCHOGUE | NY | 11772 |
| GEORGE MINADIS | HELEN KANTARES | 28-46 215TH PLACE | | | BAYSIDE | NY | 11360 2632 |
| GEORGE MINEAR | 305 E. 9TH ST. | P.O. BOX 801 | | | SHINER | TX | 77984 |
| GEORGE MINNIEFIELD JR | 61 MINNIEFIELD DR | | | | WETUMPKA | AL | 36093 3522 |
| GEORGE MITCH | CGM IRA CUSTODIAN | 8905 SW 75 ST | | | MIAMI | FL | 33173 3438 |
| GEORGE MITCHELL | 200 BIRNEY | | | | ESSEXVILLE | MI | 48732 1675 |
| GEORGE MITCHELL | 6609 ABBEY LANE | | | | FAYETTEVILLE | NC | 28311 |
| GEORGE MITCHELL CORNETT | CHARLES SCHWAB & CO INC CUST | 3608 OLIVE BRANCH RD. | | | GREENWOOD | IN | 46143 |
| GEORGE MITCHELL MOWELL & | PATRICIA F MOWELL TEN ENT | 140 DEERFIELD DR | | | CHESTERTOWN | MD | 21620 2482 |
| GEORGE MITTLER | 119 GULL DIP RD | | | | RIDGE | NY | 11961 2986 |
| GEORGE MKITARIAN | & DIANE T MKITARIAN JTTEN | 212 26TH ST APT 290 | | | SANTA MONICA | CA | 90402 |
| GEORGE MOBRAY EYLER | 222 SUDBROOK LANE | | | | PIKESVILLE | MD | 21208 4112 |
| GEORGE MOEHRLE | 302 ROCKWELL TER | | | | FREDERICK | MD | 21701 |
| GEORGE MOHR | 11963 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241 4326 |
| GEORGE MOLDENHAUER | 6915 NORTH 2200 WEST | 6T | | | PARK CITY | UT | 84098 1402 |
| GEORGE MOLLIS | 3503 JONES RD | | | | DIAMOND | OH | 44412 8738 |
| GEORGE MON | 1170 SPLIT TREE CIRCLE | | | | POTOMAC | MD | 20854 |
| GEORGE MONTGOMERY HISCOX | 326 RUSSELL RD | | | | JACKSON | TN | 38301 |
| GEORGE MOORADIAN | TOD ET AL | 4171 CAMELLIA AVE | | | STUDIO CITY | CA | 91604 |
| GEORGE MOORE | 19941 GILCHRIST | | | | DETROIT | MI | 48235 2436 |
| GEORGE MOORE & | HELEN P MOORE JT TEN | 1404 N DECATUR RD NE | | | ATLANTA | GA | 30306 2423 |
| GEORGE MORAN | 97 MILL ST | | | | ROCHESTER | MI | 48307 2037 |
| GEORGE MORENO JR | 813 N LINCOLN ST APT 3 | | | | BAY CITY | MI | 48708 6188 |
| GEORGE MORGAN | 334 BRADSTORM CIRCLE | C-103 | | | NAPLES | FL | 34113 7650 |
| GEORGE MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504 2020 |
| GEORGE MORSTYN AND | ROSA MORSTYN TTEE | FBO: MORSTYN FAMILY TRUST | 24 BAY STREET | BRIGHTON, VICTORIA 3186,AUSTRALIA | | | |
| GEORGE MORVEY JR | 11 ST CHARLES AVE | | | | WEST CALDWELL | NJ | 07006 7222 |
| GEORGE MOSKOWITZ | 147 LUQUER RD | | | | PORT WASHINGTON | NY | 11050 4139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE MOSOLGO JR | 19 W WIND DR | | | | CROSSVILLE | TN | 38555 | 1480 |
| GEORGE MOTTER CUNNINGHAM JR & | NORA MARY CUNNINGHAM | 1006 CATALINA ST | | | LAGUNA BEACH | CA | 92651 | |
| GEORGE MOURADIAN | 4489 MARCELLO DR | | | | COMMERCE TWP | MI | 48382 | 1622 |
| GEORGE MOWL | 4509 E 11TH ST | | | | CHEYENNE | WY | 82001 | 6710 |
| GEORGE MUKALLA & | GERTRUDE MUKALLA JT TEN | 23708 HAYNES | | | FARMINGTON HILLS | MI | 48336 | 2628 |
| GEORGE MULLAN | 6124 CONNEMARA CT | | | | MAUMEE | OH | 43537 | 1384 |
| GEORGE MUNKELT | 50 ELMVIEW DR | | | | TONAWANDA | NY | 14150 | 7806 |
| GEORGE MURGES | CUST JOHN G MURGES U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4061 PRAIRIE VIEW DRIVE N | SARASOTA | FL | 34232 | 1635 |
| GEORGE MURPHY | 2504 W 26TH ST | | | | PANAMA CITY | FL | 32405 | |
| GEORGE MURTLAND & | MILDRED MURTLAND JT TEN | BOX 325 | | | CRABTREE | PA | 15624 | 0325 |
| GEORGE MUSSALLEM | PO BOX 116 | WHONNOCK BC  V2W 1V9 | CANADA | | | | | |
| GEORGE N ANDREWS & | FRANCES A ANDREWS | TR UA 04/06/93 ANDREWS REVOCABLE | LIVING TRUST | 1525 VALPARAISO | MENLO PARK | CA | 94025 | 5563 |
| GEORGE N AZAL | PO BOX 456 | | | | MOUNT PACONO | PA | 18344 | 0456 |
| GEORGE N BASHARA JR (DECEASED) | 500 WOODWARD AVE 35TH | DETROIT MI 48226-0000 | | | DETROIT | MI | 48226 | |
| GEORGE N BOULUKOS | GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520 | 6215 |
| GEORGE N CANADAY | 187 SAINT MARK DR | | | | WEST COLUMBIA | SC | 29170 | 2330 |
| GEORGE N CAPPADAIS & | JUNE CAPPADAIS | 201 VINTAGE BAY DR APT B14 | | | MARCO ISLAND | FL | 34145 | |
| GEORGE N CHAMMAS | 777 CHATEAU DRIVE | | | | HILLSBOROUGH | CA | 94010 | 6504 |
| GEORGE N COLE | 57 RESERVOIR LANE | | | | CHESTNUT HILL | MA | 02467 | 1454 |
| GEORGE N DOTY | CHARLES SCHWAB & CO INC CUST | 2702 COLONEL COURT DR | | | RICHMOND | TX | 77469 | |
| GEORGE N DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304 | 4305 |
| GEORGE N FRAM | 4806 EAST ASHELFORD DR | | | | BYRON | IL | 61010 | 9357 |
| GEORGE N GOSHEFF | 2714 NORTH HAVEN CT | | | | FORT WAYNE | IN | 46601 | |
| GEORGE N GRBA & | JANE E GRBA JT TEN | 7408 REXFORD ST | | | NAVARRE | FL | 32566 | 6758 |
| GEORGE N HANNA | CHARLES SCHWAB & CO INC CUST | 2512 SAN MATEO ST | | | RICHMOND | CA | 94804 | |
| GEORGE N HATZIGEORGIOU | 3851 W JEFFERSON AVE | | | | ECORSE | MI | 48229 | 1701 |
| GEORGE N HUTTON JR MARTHA B | HUTTON CO-TTEES THE GEORGE N | HUTTON JR REVOCABLE TRUST UA | DTD 01/30/01 | 1905 PORTAGE LNDG SOUTH | NO PALM BEACH | FL | 33408 | 3428 |
| GEORGE N KILMER | 331 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25401 | 5206 |
| GEORGE N KING | 106 INDIAN PAINTBRUSH | | | | LAKE JACKSON | TX | 77566 | 3249 |
| GEORGE N KOKANOVICH | 57 SUNRISE DR | | | | LACKAWANNA | NY | 14219 | 1041 |
| GEORGE N KRSTEVICH | 5808 MORTIMER LINE RD | | | | CROSWELL | MI | 48422 | 9191 |
| GEORGE N LAFLEUR & | FLORA G LAFLEUR JT TEN | 2327 E BROOKSIDE AVE | | | ORANGE | CA | 92867 | 4003 |
| GEORGE N LOPANO & | DEBRA E LOPANO JT TEN | 13 RADNOR AVE | | | CROTON | NY | 10520 | 2621 |
| GEORGE N LUNDSKOW | BARBARA A KNISELY JT TEN | 1252 VIKING DR S | | | ARNOLD | MD | 21012 | 2800 |
| GEORGE N MANOLIS TRUST | U/A DTD 12/29/1995 | JOAN E MANOLIS TTEE | 1440 OHIO AVE SW | | HURON | SD | 57350 | |
| GEORGE N MC MARTIN | 1422 E 30TH AVE | | | | APACHE JUNCTION | AZ | 85219 | 9551 |
| GEORGE N MILLER | 4637 STEVEN LANE | | | | WALNUTPORT | PA | 18088 | 9622 |
| GEORGE N MORZOV & TOINETTE A MORZOV | TTEES F/T MORZOV TR DTD 11/19/91 | 1425 RUBIO DR | | | SAN MARINO | CA | 91108 | 2740 |
| GEORGE N NEWBERRY | 5806 STONELEIGH DR | | | | TYLER | TX | 75703 | |
| GEORGE N PAYNE & | CHERYL L PAYNE | 1404 ESCALANTE DR | | | PRESCOTT | AZ | 86303 | |
| GEORGE N PEET | 107 PARK AVE | | | | ARLINGTON | MA | 02476 | 5815 |
| GEORGE N PIGG | 5110 ATTICA RD | | | | ATTICA | MI | 48412 | 9638 |
| GEORGE N POLEMARHAKIS AND | ATHENA POLEMARHAKIS JTTEN | 73-44 199TH STREET | | | FRESH MEADOWS | NY | 11366 | 1823 |
| GEORGE N PROSSER | 1089 SHADY CIR | | | | URBANA | OH | 43078 | 9774 |
| GEORGE N SARAKATSANNIS | CHARLES SCHWAB & CO INC.CUST | 7 WINSTON HILL RD | | | FORT THOMAS | KY | 41075 | |
| GEORGE N SPARKMAN | 6644 BUCK | | | | TAYLOR | MI | 48180 | 1625 |
| GEORGE N STROIA | TOD DTD 08/02/2007 | 1025 ALBERT ST | | | YOUNGSTOWN | OH | 44505 | 2904 |
| GEORGE N TOURIGNY & | RACHEL Y TOURIGNY | 2 JUSTINES WAY | | | BIDDEFORD | ME | 04005 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GEORGE N VERLANEY | 1471 BELLE MEADE DR | | | | COPLEY | OH | 44321 | 1805 |
| GEORGE N WELTZ & | EMILY WELTZ TTEE | GEORGE & EMILY WELTZ | TRUST U/A DTD 5/10/93 | 1270 PLUM AVE | MERRITT ISLD | FL | 32952 | 5848 |
| GEORGE N WIENHOLZ | 3360 MAGUIRE WAY UNIT 432 | | | | DUBLIN | CA | 94568 | |
| GEORGE N WILLIAMS JR & | EULALIA J WILLIAMS JT TEN | PO BOX 151531 | | | ARLINGTON | TX | 76015 | 7531 |
| GEORGE N WYBACZYNSKY & | PAMELA ANN WYBACZYNSKY | 2050 TUMIN ROAD | | | LA HABRA | CA | 90631 | |
| GEORGE N ZIEGLER | PO BOX 421 | | | | LOUDON | TN | 37774 | 0421 |
| GEORGE N. FARIS | 33 TWIN LAKES LN | | | | RIVERSIDE | CT | 06878 | |
| GEORGE NANCE | 1420 CARAMEL | | | | HIXSON | TN | 37343 | |
| GEORGE NAZAROFF | 16360 CHELLA DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GEORGE NEAL KITE JR | 15505 EAST FAIRFIELD RD | | | | MOUNT VERNON | IL | 62864 | 7790 |
| GEORGE NEALY | 6163 STEM LANE | | | | MT MORRIS | MI | 48458 | 2653 |
| GEORGE NEDIN & | FLORENCE NEDIN JT TEN | 380 W. SAVOY DR | | | ROUND LAKE | IL | 60073 | 3255 |
| GEORGE NEEDHAM | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104 | 2979 |
| GEORGE NEIL PERKINS & | SHERRIE PERKINS | PERKINS FAMILY TRUST | 1405 DARTMOUTH DR | | SOUTHLAKE | TX | 76092 | |
| GEORGE NEIL PERKINS & | SHERRIE PERKINS | TR UA PERKINS FAMILY TRUST | 08/22/91 | 1405 DARTMOUTH DR | SOUTH LAKE | TX | 76092 | 7104 |
| GEORGE NEMR & | MARCELLE NEMR | 820 SENECA RD | | | GREAT FALLS | VA | 22066 | |
| GEORGE NESOVSKI | TOD BENEFICIARY ON FILE | 7066 CENTRALIA | | | DEARBORN HEIGHTS | MI | 48127 | |
| GEORGE NEWTON NEWBERRY & | MRS KAY FRANCIS NEWBERRY TEN COM | 5806 STONELEIGH DR | | | TYLER | TX | 75703 | 5642 |
| GEORGE NICHOLA | 35994 SCONE | | | | LIVONIA | MI | 48154 | 5264 |
| GEORGE NICHOLAS | 3506 CLUBLAND DRIVE | | | | MARIETTA | GA | 30068 | 2510 |
| GEORGE NICHOLAS MAZZA | 1901 EDWARDS LN | | | | TOMS RIVER | NJ | 08753 | 3367 |
| GEORGE NICHOLAS STRAHINIC JR & | MICHELLE A PORCARO | 7494 MANOR CIRCLE | CONDO #201 | | WESTLAND | MI | 48185 | |
| GEORGE NICHOLS ALLPORT | 1741 BLACK RIVER RD | | | | FAR HILLS | NJ | 07931 | 2703 |
| GEORGE NICKOLAS KOSTUROS | 214 LOMITAS AVE | | | | S SAN FRAN | CA | 94080 | 4142 |
| GEORGE NICOLINO | CHARLES SCHWAB & CO INC CUST | PO BOX 3227 | | | ANTIOCH | CA | 94531 | |
| GEORGE NIERLICH TTEE | GEORGE C NIERLICH SR REV | LIV TRUST UAD 12/19/1996 | 985 W ONTARIO AVE | | CORONA | CA | 92882 | 5844 |
| GEORGE NIKOLAIDIS | 111 FULLERTON CRESCENT | MARKHAM ON  L3R 3G4 | CANADA | | | | | |
| GEORGE NISULA | 35 ADAMS ST | | | | ABINGTON | MA | 02351 | |
| GEORGE NOEL HANSEN & | IRENE J HANSEN | 472 A STREET | | | COLMA | CA | 94014 | |
| GEORGE NONESTIED | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816 | 4104 |
| GEORGE NORWOOD ANDERSON | 1604 CRAIG STREET | | | | RALEIGH | NC | 27608 | 2202 |
| GEORGE O BURPEAU 3RD | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403 | 1121 |
| GEORGE O BURTON | 704 VALHALLA DRIVE | | | | ALBION | MI | 49224 | 9402 |
| GEORGE O CARLOCK | REVA L CARLOCK JTWROS | 3565 GEORGIA LANE | | | AMMON | ID | 83406 | 7808 |
| GEORGE O DAVIS III | 600 LONGPOINTE DR | | | | LAKE ORION | MI | 48362 | 2343 |
| GEORGE O DORADO | 1023 PENNSYLVANIA AVE APT 4 | | | | MIAMI BEACH | FL | 33139 | 4933 |
| GEORGE O DUNKERLEY | 435 BRADFORD DRIVE | | | | CANFIELD | OH | 44406 | 1006 |
| GEORGE O FRAME | 1398 ST RT #183 | | | | ATWATER | OH | 44201 | 9528 |
| GEORGE O HENSON | 415P SHERIDAN DR | | | | CPE GIRARDEAU | MO | 63703 | 6411 |
| GEORGE O HUTTON | 10121 JASPER RD | | | | CLEVELAND | OH | 44111 | 3829 |
| GEORGE O MAPLES | PO BOX 158 | | | | LAKE | MI | 48632 | 0158 |
| GEORGE O MC MILLAN JR | 311 HOON AVENUE | | | | FARRELL | PA | 16121 | 1837 |
| GEORGE O MIRACLE | 3355 REILLY ROAD | | | | LUPTON | MI | 48635 | 9784 |
| GEORGE O OWEN | PO BOX 116 | | | | FELICITY | OH | 45120 | 0116 |
| GEORGE O PALMER | 911 N WASHINGTON | | | | MARION | IN | 46952 | 2205 |
| GEORGE O REEVE | 202 FORT HOUSTON DR | | | | PALESTINE | TX | 75801 | 0651 |
| GEORGE O RIGBY & | DONNA E RIGBY JT TEN | 4607 PICKETT RD | | | FAIRFAX | VA | 22032 | 2024 |
| GEORGE O SLEDGE | 9041 WOOD SORREL DR | | | | RICHMOND | VA | 23229 | 7071 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE O SMITH & | ANNE N SMITH JT WROS | 777 WOODWARD HEIGHTS BLVD E. | APT. 202 | | HAZEL PARK | MI | 48030 |
| GEORGE O STENZEL JR | 9215 HAVELOCK | | | | SAN ANTONIO | TX | 78254 2229 |
| GEORGE O TULLOS IRA | FCC AS CUSTODIAN | 12545 GALLAGHER BLVD | | | PT CHARLOTTE | FL | 33981 1716 |
| GEORGE O WEST | 1085 WILES LN | | | | LEWISBURG | TN | 37091 6626 |
| GEORGE O ZIMMERMAN & | ISA KAFTAL ZIMMERMAN JT TEN | 566 COMMONWEALTH AVE APT 801 | | | BOSTON | MA | 02215 2514 |
| GEORGE O'CONNELL | 18 WATERFORD WAY | | | | BUTTE | MT | 59701 4375 |
| GEORGE O'LEARY & | MRS HELEN O'LEARY JT TEN | 14 LINCOLN WALK | | | BREEZY POINT | NY | 11697 1710 |
| GEORGE OCHOA | 1233 N PENNSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92410 |
| GEORGE OGINO & | PATTY T OGINO | OGINO 1992 LIVING TRUST | P O BOX 2553 | | SARATOGA | CA | 95070 |
| GEORGE OKEEFE | 5 ELYSE DRIVE | | | | NEW CITY | NY | 10956 3307 |
| GEORGE OLSHAVSKY JR | 14772 RICHMOND | | | | SOUTHGATE | MI | 48195 3706 |
| GEORGE OLSHEVSKI | 2937 S ATLANTIC AVE | UNIT 1004 | | | DAYTONA BEACH SHORES | FL | 32118 |
| GEORGE ONEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2736 VIA SINALOA | | CLAREMONT | CA | 91711 |
| GEORGE ORBASH | 253 PARKVIEW DR | | | | AVON LAKE | OH | 44012 1516 |
| GEORGE ORBASH & | JOAN M ORBASH JT TEN | 253 PARKVIEW DRIVE | | | AVON LAKE | OH | 44012 1516 |
| GEORGE OTIS PALMER | 124 4TH ST | | | | TIPTON | IN | 46072 1851 |
| GEORGE OWEN ROE & | HELEN MARIE ROE | 1917 DRIVING PARK RD | | | WHEATON | IL | 60187 |
| GEORGE P ALBA | 218 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94117 |
| GEORGE P AMBLER JR & | VICKIE M AMBLER | JTWROS | RT 1 BOX 315 | | FORT SPRING | WV | 24970 9741 |
| GEORGE P ANDERSON & | MARGARET ANDERSON JT TEN | 6739 DRURY LANE LOOP | | | THREE LAKES | WI | 54562 9741 |
| GEORGE P ANDERSON III | 9105 WIPKEY COURT | | | | BOWIE | MD | 20720 3268 |
| GEORGE P ANDERSON III | 9105 WIPKEY CT | | | | BOWIE | MD | 20720 3268 |
| GEORGE P ANDREWS | 1129 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923 6816 |
| GEORGE P ARIDAS | 14 CYPRESS AVENUE | | | | GLEN HEAD | NY | 11545 1308 |
| GEORGE P BASEL AND | INAJEAN C BASEL JTWROS | 13 TRAIL HOLLOW DR | | | CHARLESTON | SC | 29414 7325 |
| GEORGE P BEDROSIAN & | LOUISE M BEDROSIAN JT TEN | 6903 W PURPLE RIDGE DR | | | PALOS VERDES | CA | 90275 3014 |
| GEORGE P BERG | 9 INGRAM DR | | | | HICKSVILLE | NY | 11801 2010 |
| GEORGE P BETTY | 31845 SCHOONER DRIVE | RIVER VILLAGE | | | MILLSBORO | DE | 19966 9131 |
| GEORGE P BOORAS | PO BOX 596 | | | | MASSENA | NY | 13662 0596 |
| GEORGE P BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621 1451 |
| GEORGE P BRANDETSAS | CUST PATRICIA ANNE BRANDETSAS | UGMA NC | 1101 LAUREL PARK LANE | | CHARLOTTE | NC | 28270 9786 |
| GEORGE P BREWSTER | 271 S THIRD AVE APT W | | | | FRUITPORT | MI | 49415 9630 |
| GEORGE P BRINKLIS & | MRS IRMA BRINKLIS TEN ENT | 9612 BIRWOOD | | | PHILADELPHIA | PA | 19115 3809 |
| GEORGE P BUCCI | NADENE D MORE' TTEE | U/A/D 12-20-2004 FBO GEORGE P | SR & DOLORES S BUCCI IR LIV TR | 36 NOEL DR. | NEWBURGH | NY | 12550 2101 |
| GEORGE P BUHARIN | 3951 OAK PARK CIRCLE | | | | ROCHESTER | MN | 55904 6190 |
| GEORGE P CARLSON AND | ARLINE K CARLSON JTWROS | 654 N EDGEWATER DR | | | PLANT CITY | FL | 33565 8798 |
| GEORGE P CAULKINS JR TTEE | CAROLYN M MASI TTEE | 1600 BROADWAY STE 1400 | | | DENVER | CO | 80202 |
| GEORGE P CHARNLEY JR | 1824 BLANTON AVE | | | | NORTHPORT | FL | 34288 7356 |
| GEORGE P CIVILLE | CUST PATRICK CIVILLE U/THE OHIO | UNIFORM GIFTS TO MINORS ACT STE 400 | GCIC BUILD | AGANA 96910 GUAM | | | |
| GEORGE P CONGRAM | 3308 VALLEY HEIGHTS DR | | | | SALT LAKE CITY | UT | 84118 3019 |
| GEORGE P COX | 316 E BRECKINRIDGE | | | | MACON | GA | 31210 2189 |
| GEORGE P DEL DUCA JR | 23 ROGERS PLACE | | | | BERKELEY HEIGHTS | NJ | 07922 1910 |
| GEORGE P DINDA | 1608 OGDEN AVE # 2 | | | | SUPERIOR | WI | 54880 2686 |
| GEORGE P DIXON & | VERONICA DIXON JT TEN | 204 LINCOLN ST | | | ELMONT | NY | 11003 2327 |
| GEORGE P DODD | 99 CANNONBALL DR | | | | WINFIELD | MO | 63389 3234 |
| GEORGE P DOMANSKI JR | 30244 DAWSON | | | | GARDEN CITY | MI | 48135 2357 |
| GEORGE P DOONAN & | MRS VIRGINIA DOONAN JT TEN | 196 LOCUST ST | APT 2-204 | | LYNN | MA | 01904 2946 |
| GEORGE P EARLING | 2222 MT VIEW AVE | | | | MINNEAPOLIS | MN | 55405 1957 |

| Name | Line 2 | Line 3 | Line 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| GEORGE P FALLON | BOX 507 | | | BURBANK | CA | 91503 | 0507 |
| GEORGE P FARRELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 220 LONGSTREET AVE | BRONX | NY | 10465 | |
| GEORGE P FLETCHER | 404 RIVERSIDE DR # 9C | | | NEW YORK | NY | 10025 | 1861 |
| GEORGE P FLOWERS | 24655 THICKET LN | | | OLMSTED FALL | OH | 44138 | 2351 |
| GEORGE P GABEL JR | 2028 WASHINGTON AVE | | | BEDFORD | IN | 47421 | 4049 |
| GEORGE P GARNS | CGM IRA ROLLOVER CUSTODIAN | 2816 SWEET BRIAR DRIVE | | SANDUSKY | OH | 44870 | 5625 |
| GEORGE P GEIST IRA | FCC AS CUSTODIAN | 2502 BENTON CT | | CHURCHVILLE | MD | 21028 | 1524 |
| GEORGE P GLEFFE | 3333 WILLARD RD | | | CLIO | MI | 48420 | |
| GEORGE P GOGAS | FRANCES BROCK | 341 SAN ROBERTO DR | | TITUSVILLE | FL | 32780 | 7286 |
| GEORGE P GOODWIN | 1671 TIMBER HILLS DR | | | DELAND | FL | 32724 | |
| GEORGE P GRAHAM JR | 3323 N LIMBERLOST LN | | | TERRE HAUTE | IN | 47803 | 9696 |
| GEORGE P HALEY | 1825 MARIN AVE | | | BERKELEY | CA | 94707 | 2414 |
| GEORGE P HANLEY & | ANASTASIA P HANLEY JT TEN | 1665 NORTHUMBERLAND DR | | ROCHESTER | MI | 48309 | 2962 |
| GEORGE P HATZIGEORGIS | PO BOX 130370 | | | BIRMINGHAM | AL | 35213 | |
| GEORGE P HENDRIX | PO BOX 128 | | | PIEDMONT | AL | 36272 | 0128 |
| GEORGE P HESS | 17330 MARGATE STREET | | | ENCINO | CA | 91316 | |
| GEORGE P HILLA | 1753 E EVELYN AV | | | HAZEL PARK | MI | 48030 | 2307 |
| GEORGE P HUMBOLDT | 100 E WISCONSIN AVE | STE 1010 | | MILWAUKEE | WI | 53202 | 4107 |
| GEORGE P JACKSON (IRA) | FCC AS CUSTODIAN | 220 HOSKINS CEMETERY RD | | LONDON | KY | 40741 | 8657 |
| GEORGE P JANSON | CHARLES SCHWAB & CO INC CUST | 1146 WESLEY MOUNTAIN DR APT 20 | | BLAIRSVILLE | GA | 30512 | |
| GEORGE P JONES | 2257 BELLE MEADE DR | | | DAVISON | MI | 48423 | 2071 |
| GEORGE P KALAS & MARIA G KALAS | CO-TTEES UAD 12/27/91 | GEORGE P KALAS & MARIA G KALAS | TRUST | 587 MORGAN CT | NORTHVILLE | MI | 48167 | 2724 |
| GEORGE P KALOS ROTH IRA | FCC AS CUSTODIAN | 13 GREEN VALLEY DRIVE | | CHELMSFORD | MA | 01824 | 3923 |
| GEORGE P KATSIKARIS & DIANE T | KATSIKARIS CO TTEESGEORGE P | KATSIKARIS TRUST UA DTD 10/02/1991 | 40 SHERBURN CIRCLE | WESTON | MA | 02493 | 1010 |
| GEORGE P KERNS | 523 MAPLE ST | | | CELINA | OH | 45822 | 1501 |
| GEORGE P KLEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5218 W OAKDALE | CHICAGO | IL | 60641 | |
| GEORGE P KONTOMENAS | 4444 WEST LAWRENCE AVE | APT 616 | | CHICAGO | IL | 60630 | 2596 |
| GEORGE P KOONEY | 1733 CHESTNUT | | | WYANDOTTE | MI | 48192 | 4804 |
| GEORGE P KOULOURIS | R/O DCG & T TTEE | 5281 BURKE LANE | | FAYETTEVILLE | NY | 13066 | 1755 |
| GEORGE P LEARY | 401 PEARL ST | | | FORTVILLE | IN | 46040 | 1536 |
| GEORGE P LITAVEC | 4283 MAYFIELD RD #6 | | | SOUTH EUCLID | OH | 44121 | 3038 |
| GEORGE P LOSH | 12794 LOCKSLEY PL | | | FISHERS | IN | 46038 | 8394 |
| GEORGE P LOSIO & | DONNA M HANC JT TEN | 1 3RD AVE | | FARMINGDALE | NY | 11735 | 5715 |
| GEORGE P MAJEWSKI | 148 PALOS VERDES BLVD | UNIT # 1 | | REDONDO BEACH | CA | 90277 | |
| GEORGE P MAKRANYI | 6111 TRENTON DRIVE | | | FLINT | MI | 48532 | 3242 |
| GEORGE P MARAFATSOS | CGM SAR-SEP IRA CUSTODIAN | GEORGE P MARAFATSOS | 2613 BELLE CREST LANE | SILVER SPRING | MD | 20906 | 3173 |
| GEORGE P MARTIN | 100 BAKER SPRINGS LANE | | | SPRING HILL | TN | 37174 | 7167 |
| GEORGE P MARTIN | 5899 SE CHIEFS RD | | | COWGILL | MO | 64637 | 8778 |
| GEORGE P MATHIS | 3138 ESTHER DR | | | GAINESVILLE | GA | 30504 | 5531 |
| GEORGE P MERRILL JR | 2198 LAGUNA ROAD | | | SANTA ROSA | CA | 95401 | 3725 |
| GEORGE P MILEY | N80W13385 RIVER PARK DR | | | MENOMONEE FALLS | WI | 53051 | 3990 |
| GEORGE P MOREY & | NESHA J MOREY | 3801 N SHADYCREEK DR | | ARLINGTON | TX | 76013 | |
| GEORGE P PARKER | 6132 NORTH RIDGE HILLS DRIVE | | | BRIGHTON | MI | 48116 | 3754 |
| GEORGE P PASSAS | 146 INNER COURT DRIVE | | | NEW LENOX | IL | 60451 | 1153 |
| GEORGE P PFAHLER | 3615 SOUTH CREEK RD | | | HAMBURG | NY | 14075 | 6152 |
| GEORGE P PRICE & | JUNE W PRICE JT TEN | 675 MAJESTIC LODGE RD | | HOT SPRINGS | AR | 71913 | 9293 |
| GEORGE P PRICE & | NANCY J PRICE JT TEN | 675 MAJESTIC LODGE RD | | HOT SPRINGS | AR | 71913 | 9293 |
| GEORGE P SCHONES & | JULIE D SCHONES | JT TEN | 11401 S. LAVA PEAK AVE. | VAIL | AZ | 85641 | 6231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE P SCHVARCKOPF | 27390 WOODMONT | | | | ROSEVILLE | MI | 48066 | 2736 |
| GEORGE P SEITZ JR | ATTN BOLLE | 99-11 213 ST | | | QUEENS VILLAGE | NY | 11429 | 1151 |
| GEORGE P SHAW | 950 REGENCY SQ APT 301 | | | | VERO BEACH | FL | 32967 | 1817 |
| GEORGE P SLIVINSKI & | ALICE K SLIVINSKI | TR SLIVINSKI LIVING TRUST | UA 12/28/98 | 7772 BREAGER RD | THREE LAKES | WI | 54562 | 9207 |
| GEORGE P SMITH | 13815 HORSESHOE DR | APT 7 | | | STERLING HTS | MI | 48313 | |
| GEORGE P STEVENS | 104 DELCY DR | | | | DE KALB | IL | 60115 | |
| GEORGE P STEVENS III | 104 DELCY DR | | | | DE KALB | IL | 60115 | |
| GEORGE P SULLIVAN | 314 KINGSLEY RD | | | | ANDERSON | SC | 29621 | 4015 |
| GEORGE P TIERNEY | GEORGE P TIERNEY RETIREMENT PL | 10 WILSEY SQ | | | RIDGEWOOD | NJ | 07450 | |
| GEORGE P TIERNEY & | KATHLEEN MARY TIERNEY | 417-D BROMLEY PL | | | WYCKOFF | NJ | 07481 | |
| GEORGE P TIMMONS | 744 UNION STREET | | | | BROOKLYN | NY | 11215 | 1209 |
| GEORGE P TOMKO | 5130 SARAH CIR | | | | WOOSTER | OH | 44691 | 5508 |
| GEORGE P TURNER | 27 N BARTON TRAIL | | | | BATAVIA | IL | 60510 | 7633 |
| GEORGE P WEBB & | MARSHA M WEBB | 13427 LITTLE RANCH RD | | | CYPRESS | TX | 77429 | |
| GEORGE P WEISS & | GEORGE A WEISS TR UA 02/09/89 | GREEN VALLEY PACKING INC | EMP PRO SHAR PL | 2992 GREEN VALLEY RD | CLAYSVILLE | PA | 15323 | 1360 |
| GEORGE P WERNER | 804 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808 | 5752 |
| GEORGE P WERNER & | HELEN M WERNER JT TEN | 804 WOODLAND AVE | | | WILMINGTON | DE | 19808 | 5752 |
| GEORGE P WRIGHT | 9365 RAWSONVILLE | | | | BELLEVILLE | MI | 48111 | 9367 |
| GEORGE P WUERCH | 1332 CRESCENT DR | | | | ANCHORAGE | AK | 99508 | 5006 |
| GEORGE P ZAMPEDRO | 1034 MERCER | | | | WARREN | OH | 44483 | 3854 |
| GEORGE PADOVICH | 18788 JAMESTOWN CIR | # 14 | | | NORTHVILLE | MI | 48167 | 3530 |
| GEORGE PAGANO | 36 DAVIS RD | | | | BRANCHVILLE | NJ | 07826 | 4408 |
| GEORGE PAGE MARKEY | 19 MT DASHAN LN | | | | TOMS RIVER | NJ | 08753 | |
| GEORGE PAH | 9165 STEEP HOLLOW DR | | | | WHITE LAKE | MI | 48386 | 2072 |
| GEORGE PAHOULIS (ROTH IRA) | FCC AS CUSTODIAN | 8908 SHERWOOD DRIVE NE | | | WARREN | OH | 44484 | 1768 |
| GEORGE PAHOULIS CUST | EMMANUEL P PAHOULIS UGMA OH | 8908 SHERWOOD DRIVE NE | | | WARREN | OH | 44484 | 1768 |
| GEORGE PAIDOUSIS R/O IRA | FCC AS CUSTODIAN | IRA ROLLOVER DTD 06/02/84 | 312 RESERVE AVENUE | | STEUBENVILLE | OH | 43952 | 1542 |
| GEORGE PALEY & | LAURETTE PALEY JT TEN | 701 ALLWYN ST | | | BALDWIN | NY | 11510 | 4517 |
| GEORGE PALO | 850 N MERIDIAN RD | APT 208 | | | YOUNGSTOWN | OH | 44509 | 1010 |
| GEORGE PANAS | 225 ELBERON BLVD | | | | OAKHURST | NJ | 07755 | 1764 |
| GEORGE PANELLIS | 7 CELIA CT | | | | PACIFICA | CA | 94044 | |
| GEORGE PAPPAS | 7906 UNA | | | | SAGINAW | MI | 48609 | 4994 |
| GEORGE PARDONNER | 38 KALINA DRIVE | | | | SAUGERTIES | NY | 12477 | |
| GEORGE PARKS | PO BOX 881 | | | | TROY | MI | 48099 | |
| GEORGE PASKIEWICZ | RUA PROFESSOR THOMAZ GALHARDO | 655 CENTRO | UBATUBA SAO PAULO 11680 000 | BRASIL BRAZIL | | | | |
| GEORGE PASLARU | 28444 JAMES DRIVE | | | | WARREN | MI | 48092 | 5612 |
| GEORGE PASQUARETTO | 2959 SHORE DR | | | | MERRICK | NY | 11566 | 5224 |
| GEORGE PATRICK GARLAND | 3642 DOUBLE S RD | | | | DAYTON | TN | 37321 | 5343 |
| GEORGE PATRICK JENSEN JR | 7 WESTCHESTER CT | | | | MIDDLE ISLAND | NY | 11953 | 1928 |
| GEORGE PATTEN | 9606 CAMPTON FARMS | | | | SAN ANTONIO | TX | 78250 | |
| GEORGE PAULJOHN | 13 WILLOW STREET | | | | BAYONNE | NJ | 07002 | |
| GEORGE PAVLICEK | 9180 BUSCH RD | | | | BIRCH RUN | MI | 48415 | 8441 |
| GEORGE PECHIE | 160 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606 | |
| GEORGE PEIM TTEE | FBO GEORGE PEIM | U/A/D 09-12-2002 | 2801 NE 183RD STREET #1606 | | AVENTURA | FL | 33160 | 2132 |
| GEORGE PEOPLES | 502 BRYAN DR. | | | | ENID | OK | 73701 | |
| GEORGE PEREZ | 14924 WELLS FARGO ST | 14924 WELLS FARGO ST | | | HESPERIA | CA | 92345 | 4148 |
| GEORGE PERKINS | 5415 ALLEN DR | | | | ANDERSON | IN | 46013 | 1601 |
| GEORGE PERKINS JR.(DEC'D) | 867 SIMPSON AVE | | | | SALT LAKE CITY | UT | 84106 | 1819 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GEORGE PEROUTKA | 2011 SAN LEONARDO WAY | | | | THE VILLAGES | FL | 32159 | |
| GEORGE PERRY | 2190 GILLIAN LANE | | | | EASTON | PA | 18040 | |
| GEORGE PERRY | 226 SOUTH MAIN ST | UNIT 46 | | | ROCKFORD | IL | 61101 | |
| GEORGE PERRY & | JANE PERRY JT TEN | 116 ROBIN ROAD | | | BRISTOL | TN | 37620 | 2743 |
| GEORGE PETER DURR | 42852 39TH STREET WEST | | | | LANCASTER | CA | 93536 | 4956 |
| GEORGE PETER GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724 | 7979 |
| GEORGE PETER MARULES | MINDY LOU MARULES JT TEN | 8322 BUNKER BEND DR | | | HUMBLE | TX | 77346 | 1702 |
| GEORGE PETER SOPCZAK | 6 INDIANA ST | | | | WORCESTER | MA | 01604 | 3359 |
| GEORGE PETER STARE & | CAROLE ANN STARE | 2452 W DOWNER PL | | | AURORA | IL | 60506 | |
| GEORGE PETRILLO & | CAROLYN A PETRILLO JT TEN | PO BOX 471134 | | | AURORA | CO | 80047 | 1134 |
| GEORGE PETRISKO | 81 HONEYFLOWER DR | | | | YARVILLE | NJ | 08620 | 9687 |
| GEORGE PHILIP LANGFORD | GEORGE P LANGFORD TRUST | 3357 TAMIAMI TRL N | | | NAPLES | FL | 34103 | |
| GEORGE PHILLIP REINER | 29761 MONARCH DR | | | | SAN JUAN CAPISTRAN | CA | 92675 | 1427 |
| GEORGE PHILLIP RIPPLE | DAVID ALAN RIPPLE | 101 SURREY LN | | | LAKE FOREST | IL | 60045 | 3487 |
| GEORGE PHILLIPS JR | 20817 ORANGELAWN | | | | DETROIT | MI | 48228 | 1575 |
| GEORGE PIGOTT TOD | DUNCAN PIGOTT | SUBJECT TO STA TOD RULES | 300 RIVERFRONT DR STE 11E | | DETROIT | MI | 48226 | |
| GEORGE PILIPOVICH | THE GEORGE PILIPOVICH TRUST | 1462 GREENBRIAR CT | | | SOUTH PARK | PA | 15129 | |
| GEORGE PINKSTON | 911 AMITY ROAD | | | | WASHINGTON | GA | 30673 | 3827 |
| GEORGE PIONTEK | 13107 WOODLAND DR | | | | HOMER GLEN | IL | 60491 | 8725 |
| GEORGE PIROLLO | 904 WARREN STREET | | | | BRISTOL | PA | 19007 | |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO | | | | WARREN | MI | 48093 | 1730 |
| GEORGE PLESCHAKOW | 9212 SPRING VEIW LOOP | | | | ESTERO | FL | 33928 | 3405 |
| GEORGE POLOIS | 571 FORSYTHE AV | | | | GIRARD | OH | 44420 | 2212 |
| GEORGE PONG | TR GEORGE PONG FAM TRUST | UA 08/25/97 | 15168 MOIR COURT | | TUSTIN | CA | 92780 | 4048 |
| GEORGE POON & | WINNIE T POON | PO BOX 88174 | | | HONOLULU | HI | 96815 | |
| GEORGE POTIRIS | 53767 CHERRYWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1351 |
| GEORGE POWELL | 15596 GRAPE CREEK RD | | | | DANVILLE | IL | 61834 | |
| GEORGE PRECHTEL | 8898 AVE B | | | | BALTIMORE | MD | 21219 | |
| GEORGE PRETTY | 30298 34 MILE ROAD | | | | RICHMOND | MI | 48062 | |
| GEORGE PRICE JR | 34 LORRAINE CT | | | | PONTIAC | MI | 48341 | 1727 |
| GEORGE PROKOPAKIS | CHARLES SCHWAB & CO INC CUST | 7183 MILL CREEK RD | | | SHINGLETOWN | CA | 96088 | |
| GEORGE PRUETT | 5230 WASHINGTON AVE | | | | HOUSTON | TX | 77007 | |
| GEORGE PRUITT JR | 3100 S CREYTS RD | | | | LANSING | MI | 48917 | 9533 |
| GEORGE PRZYCHODZEN | 169 WESTERLY TERR | | | | EAST HARTFORD | CT | 06118 | 3459 |
| GEORGE PRZYGODA | 65 SMULLEN ST | | | | SAYREVILLE | NJ | 08872 | 1552 |
| GEORGE PSAKIDES | 7 GEORGION THEODOKI | LIMASSOL | 4004 | CYPRUS | | | | |
| GEORGE PSIHOS | TR G PSIHOS TRUST | UA 07/26/99 | 1001 BEGONIA DR | | ALAMEDA | CA | 94502 | 6933 |
| GEORGE PUL | PO BOX 150894 | | | | FORT WORTH | TX | 76108 | |
| GEORGE Q WILLIAMS & | BERNICE WILLIAMS JT TEN | 22609 GLASTONBURY GATE | | | SOUTHFIELD | MI | 48034 | 5171 |
| GEORGE QUAGLIA SEP IRA | FCC AS CUSTODIAN | 42 MASSASOIT AVE. | | | WEST SPFLD | MA | 01089 | 1122 |
| GEORGE QUARSHIE | 5700 RED SETTER LN | | | | MOSELEY | VA | 23120 | |
| GEORGE R & ALICE B SMITH TRUST | U/A/D 11 25 91 | GEORGE R SMITH & | ALICE B SMITH TRUSTEES | 3108 N MONTANA AVE | ROSWELL | NM | 88201 | 3459 |
| GEORGE R ABBOTT | 153 HOLLYVALE DR | | | | ROCHESTER | NY | 14618 | 2817 |
| GEORGE R ABEL | CUST ALLEN L ABEL UGMA WI | N4607 C T H V | | | EDEN | WI | 53019 | |
| GEORGE R ACHENBACH SR | 272 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201 | 4458 |
| GEORGE R ARNOLD JR | 18647 GRUEBNER ST | | | | DETROIT | MI | 48234 | 3721 |
| GEORGE R BAKER | 8872 E. AMHERST DR. #E | | | | DENVER | CO | 80231 | 4058 |
| GEORGE R BANNECKER | TR GEORGE R BANNECKER | 2913 MADISON RD | | | CINCINNATI | OH | 45209 | 2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE R BARNES | 9227 S 50 E | | | | LAFONTAINE | IN | 46940 9492 |
| GEORGE R BARON & | DOROTHY W BARON (TEN ENT) | 1911 ALLEGHENY STREET | | | HUNTINGDON | PA | 16652 2203 |
| GEORGE R BELL | PO BOX 4131 | | | | FLINT | MI | 48504 0131 |
| GEORGE R BENCHECK JR | 1124 GAGE RD | | | | HOLLY | MI | 48442 8334 |
| GEORGE R BENNETT | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513 0025 |
| GEORGE R BENSON | 3505 W OXLEY DR | | | | MUNCIE | IN | 47304 5972 |
| GEORGE R BENSON & | CAROL S BENSON JT TEN | 1157 LAUREL BLVD | | | LANOKA HARBOR | NJ | 08734 2903 |
| GEORGE R BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408 2562 |
| GEORGE R BOOTHBY IRA R/O | FCC AS CUSTODIAN | 53 LOWER RIDGE RD | | | ST JOHNSBURY | VT | 05819 8837 |
| GEORGE R BOWLES | 6428 STONE CREEK TRL | | | | FORT WORTH | TX | 76137 1923 |
| GEORGE R BOWLES & | BENNIE B BOWLES JT TEN | 6428 STONE CREEK TRAIL | | | FORT WORTH | TX | 76137 |
| GEORGE R BOYD & | NANCY M BOYD | 3705 E AIRPORT RD | | | URBANA | IL | 61802 |
| GEORGE R BRIGHT & | OLLIE M BRIGHT JT TEN | 12906 BRIXHAM DR | | | WARREN | MI | 48093 1359 |
| GEORGE R BROCK | 1174 W FRANCIS RD | | | | MT MORRIS | MI | 48458 1043 |
| GEORGE R BUNDY & | ZACHARY BUNDY JT TEN | 13 FRANCIS | | | PLATTE CITY | MO | 64079 |
| GEORGE R BURDEN & | BETTY J BURDEN JT TEN | 514 LITTLEJOHN RD | | | YUBA CITY | CA | 95993 5648 |
| GEORGE R BURRIS JR AND | MARGARET A BURRIS JTWROS | 6016 KENTIGERN CT S | | | DUBLIN | OH | 43017 8460 |
| GEORGE R BUTELA | 631 JENNE DR | | | | PITTSBURGH | PA | 15236 2426 |
| GEORGE R CALHOUN | 9817 ADLIE DR | | | | WAKE FOREST | NC | 27587 9230 |
| GEORGE R CHAPMAN | ROUTE 1 BOX 28 | | | | HAMPSHIRE | TN | 38461 9703 |
| GEORGE R CHENEY & | CAROL J CHENEY | TR GEORGE R CHENEY REVOCABLE TRUST | UA 06/09/99 | 8229 SOUTH MASON | BURBANK | IL | 60459 1955 |
| GEORGE R CHENEY & | DEBORAH L SHEEHAN JT TEN | 8229 S MASON | | | BURBANK | IL | 60459 1955 |
| GEORGE R CLARK & | EVELYN T CLARK JT TEN | 1162 JEANNETTE AVE | | | UNION | NJ | 07083 5850 |
| GEORGE R CLARKE & | JEAN CLARKE JT TEN | 26710 BARBARA | | | ROSEVILLE | MI | 48066 3402 |
| GEORGE R CLEERE | 210 E HARMON DR | | | | GREENVILLE | OH | 45331 2329 |
| GEORGE R CLEMENS JR | 17483 ROAD 108 | | | | PAULDING | OH | 45879 9735 |
| GEORGE R COCHRAN | 1151 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157 7014 |
| GEORGE R COLE & | AMELIA A COLE JT TEN | 4105 OAKHURST DRIVE | | | FT. WAYNE | IN | 46815 5246 |
| GEORGE R CRAWFORD | 2777 DEL PRADO DR | | | | INDIANAPOLIS | IN | 46227 6109 |
| GEORGE R CRINER & | MARCELLA J CRINER JT TEN | 622 QUEEN ST | | | OWOSSO | MI | 48867 2450 |
| GEORGE R CURTISS | CHARLES SCHWAB & CO INC CUST | 1970 GOLFVIEW DRIVE | | | CLARKSTON | WA | 99403 |
| GEORGE R CYNCEWICZ | 18658 INKSTER | | | | REDFORD | MI | 48240 2044 |
| GEORGE R DAVIS & | KAREN W DAVIS JT TEN | 314 DOUGLAS HWY | | | OCILLA | GA | 31774 4040 |
| GEORGE R DAWSON 3RD | 1119 DUNVEGAN RD | | | | FLORENCE | SC | 29501 5625 |
| GEORGE R DEBNAM IV | 13499 STILL POND RD | | | | STILL POND | MD | 21667 1322 |
| GEORGE R DEBONIS & | MURIEL DEBONIS JT TEN | 152 SEA LION PLACE | | | VALLEJO | CA | 94591 7169 |
| GEORGE R DEHART & | CHARLOTTE A DEHART | JT TEN | PO BOX 112 | | ATLANTA | IL | 61723 0112 |
| GEORGE R DELISLE | 9284 NICHOLS RD | | | | GAINES | MI | 48436 9708 |
| GEORGE R DEMINGS | PO BOX 746 | | | | BAYARD | NM | 88023 0746 |
| GEORGE R DI FELICE & | FRANCES A DI FELICE JT TEN | 3048 KEYSTONE ST | | | BETHLEHEM | PA | 18020 5521 |
| GEORGE R DI FELICE & | FRANCES A DI FELICE JT TEN | 3048 KEYSTONE ST | | | BETHLEHEM | PA | 18020 5521 |
| GEORGE R DICKERSON | 34311 BRANCH SCHOOL ROAD | | | | LAUREL | DE | 19956 4193 |
| GEORGE R DICKERSON JR | 1553 BRIERY RD | | | | FARMVILLE | VA | 23901 2551 |
| GEORGE R DUTCHER | 4318 VISTA ST | | | | PHILADELPHIA | PA | 19136 |
| GEORGE R DUTTON | 10698 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 8263 |
| GEORGE R ELLIS TTEE | UTD 2/5/1997 | FRANCES ELLIS MCCORD TRUST | 16080 RIDGECREST AVE | | MONTE SERENO | CA | 95030 |
| GEORGE R ENGLE | 610 ELLIOTT ST | | | | SCOTIA | NY | 12302 1306 |
| GEORGE R ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804 2036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE R EVANS | GEORGE R EVANS TRUST | 8541 S KEATING AVE | | | CHICAGO | IL | 60652 | |
| GEORGE R FAILING | 212 MILLER STREET | | | | WESTERNPORT | MD | 21562 | 1711 |
| GEORGE R FARRIS | CHARLES SCHWAB & CO INC CUST | 17451 SPRING LAKE DR | | | CANYON | TX | 79015 | |
| GEORGE R FELDER | PO BOX 281 | | | | BUFFALO | NY | 14209 | 0281 |
| GEORGE R FELLOWS | CAROL W FELLOWS | 17 BAUERS CV | | | SPENCERPORT | NY | 14559 | 1246 |
| GEORGE R FERRIS & | BETTY JEAN FERRIS | TR GEORGE R & BETTY JEAN FERRIS | REVOCABLE TRUST UA 5/5/99 | 2595 EASTMOOR DR | SANTA ROSA | CA | 95405 | 8042 |
| GEORGE R FIDELMAN | PO BOX 12702 | | | | PITTSBURGH | PA | 15241 | |
| GEORGE R FIES | 380 OLEY LINE RD | | | | DOUGLASSVILLE | PA | 19518 | 8822 |
| GEORGE R FORTIN | 32459 WASHINGTON | | | | LIVONIA | MI | 48150 | 3715 |
| GEORGE R FORTIN & | JUDITH A FORTIN JT TEN | 32459 WASHINGTON | | | LIVONIA | MI | 48150 | 3715 |
| GEORGE R FRANKE | 137 MOULTON AVE | | | | BUFFALO | NY | 14223 | 2019 |
| GEORGE R FREEMAN | 6888 ILLINOIS RD | | | | LUDINGTON | MI | 49431 | 9503 |
| GEORGE R GAISSL | TOD DTD 06/20/2008 | 3226 GLENNON PL | | | BRONX | NY | 10465 | 4014 |
| GEORGE R GARRISON IRA | FCC AS CUSTODIAN | 2144 ROACH ST. | | | SALINA | KS | 67401 | 6814 |
| GEORGE R GOYNES | 17666 BECK ST | | | | LAKE MILTON | OH | 44429 | 9529 |
| GEORGE R GREENE | 175 MAIN AVE APT 161 | | | | WHEATLEY HEIGHTS | NY | 11798 | |
| GEORGE R HALE & | BEVERLY A HALE JT TEN | 2681 CAROL PL | | | GRAND JCT | CO | 81506 | 1839 |
| GEORGE R HALVERSON TTEE | JANE M HALVERSON TTEE | FBO GEORGE & JANE HALVERSON | U/A/D 6-23-89 | 23810 94TH AVENUE SOUTH | KENT | WA | 98031 | 3106 |
| GEORGE R HANEY | PO BOX 576 | | | | NORTH JACKSON | OH | 44451 | 0576 |
| GEORGE R HANLEY | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362 | 2581 |
| GEORGE R HANLEY SR. | 860 ISLAND PT | | | | LAKE ORION | MI | 48362 | |
| GEORGE R HANNA | 136A ARCH ST | | | | KEENE | NH | 03431 | 2186 |
| GEORGE R HARRIS | 46 CLOVERLAND DR | | | | ROCHESTER | NY | 14610 | 2709 |
| GEORGE R HART | 21 ELBRIDGE STREET | | | | JORDAN | NY | 13080 | |
| GEORGE R HAYES III ROTH IRA | FCC AS CUSTODIAN | 1463 MERCER ROAD | | | GLOUCESTER PT | VA | 23062 | 2603 |
| GEORGE R HAYMAKER JR | 4758 GRACE CHURCH RD | | | | NEWTON | NC | 28658 | 8834 |
| GEORGE R HENDERSON | 2771 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470 | 9735 |
| GEORGE R HICKS | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216 | 1929 |
| GEORGE R HOOVER | CUST MATTHEW G KYTE UGMA AZ | 3348 E VILLAGE DR | | | SIERRA VISTA | AZ | 85635 | 4254 |
| GEORGE R HOOVER | CUST MATTHEW G KYTE UTMA AZ | 3348 E VILLAGE DR | | | SIERRA VISTA | AZ | 85635 | 4254 |
| GEORGE R HOOVER SR | 1610 SKYLINE DR | | | | DANVILLE | IL | 61832 | 2034 |
| GEORGE R HOUSE | 25839 GLEN EAGLE DR | | | | LEESBURG | FL | 34748 | 7823 |
| GEORGE R HUBINGER & | EUNICE A HUBINGER JT TEN | 5051 N IDLEWILD AVE | | | MILWAUKEE | WI | 53217 | 5632 |
| GEORGE R HUDSON | 8112 WOODDCREEK COURT | | | | DOWNERS GROVE | IL | 60516 | 4536 |
| GEORGE R HULL JR | 10160 N KELLER LN | | | | MOORESVILLE | IN | 46158 | 6459 |
| GEORGE R HUNYADI | 500 E DECKER DR | | | | SEVEN HILLS | OH | 44131 | 2644 |
| GEORGE R JACOBSEN & | MARY L JACOBSEN JT TEN TOD | RONALD G JACOBSEN | SUBJECT TO STA TOD RULES | 2017 SUNSET RIDGE DR | CROSSVILLE | TN | 38571 | 0489 |
| GEORGE R JAMES IRA | FCC AS CUSTODIAN | 52 MERLIN | | | WASHINGTON | NJ | 07882 | |
| GEORGE R JIVATODE | 6309 GORMLEY PLACE | | | | SPRINGFIELD | VA | 22152 | 1939 |
| GEORGE R JONES | 5614 CRYSTAL DR | | | | SANTA ROSA | CA | 95404 | |
| GEORGE R KAPLET | CHRISTINE L KAPLET | 115 HIGH ST | | | ST CLAIRSVLE | OH | 43950 | 1610 |
| GEORGE R KASCSAK | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| GEORGE R KENWORTHY & | MRS BETTY N KENWORTHY JT TEN | 3210 KINGS BROOK DR | | | FLUSHING | MI | 48433 | 2484 |
| GEORGE R KILLAT & | LINDA L KILLAT JT TEN | 5607 WOODBERRY CT | | | MIDLAND | MI | 48640 | 6950 |
| GEORGE R KLEIN & | NORMA H KLEIN TTEE | KLEIN FAMILY TRUST | U/A DTD 11-15-88 | 409 HELLER COURT | ROSEVILLE | CA | 95747 | 8405 |
| GEORGE R KOLB | BRENDA KOLB | 6125 DUCKETTS LN | | | ELKRIDGE | MD | 21075 | 5506 |
| GEORGE R KULBETH | 202 ORR DRIVE | | | | NORMAN | OK | 73071 | 3221 |
| GEORGE R LAMB AND | JEAN H LAMB TEN IN COM | 7548 MCEWEN LAKE LANE | | | CHARLOTTE | NC | 28227 | 6503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE R LATIMER | 606 MAPLE AVENUE | | | | FALMOUTH | KY | 41040 | 1424 |
| GEORGE R LEBLANC | RR2 BOX 133 | | | | WOODSVILLE | NH | 03785 | 9419 |
| GEORGE R LEDERER & | JUNE A LEDERER JT TEN | 3232 ALLISON DR | | | YOUNG HARRIS | GA | 30582 | 1991 |
| GEORGE R LELLIS | CUST JACQUELIN DIANE LELLIS UGMA | MI | 7 SYCAMORE CIR | | HOMOSASSA | FL | 34446 | 4522 |
| GEORGE R LELLIS | CUST JASON E LELLIS UGMA MI | 7 SYCAMORE CIR | | | HOMOSASSA | FL | 34446 | 4522 |
| GEORGE R LIPSTREUER | CUST CODY A LIPSTREUER | UTMA WI | 1231 LANCE DR | | TWIN LAKES | WI | 53181 | 9651 |
| GEORGE R LIPSTREUER | CUST KRYSTYNIA L LIPSTREUER UTMA | WI | 1231 LANCE DR | | TWIN LAKES | WI | 53181 | 9651 |
| GEORGE R LIPSTREUER | CUST RYAN A LIPSTREUER | UTMA WI | 1231 LANCE DR | | TWIN LAKES | WI | 53181 | 9651 |
| GEORGE R LOHMAR REV TRUST | ROLAND E LOHMAR TTEE UA DTD | 10/24/74 | 4555 N ROUTE E | | COLUMBIA | MO | 65202 | 7811 |
| GEORGE R LYON | 1317 SMITH AVE | | | | ROYAL OAK | MI | 48073 | 3148 |
| GEORGE R LYON & | GEORGE C LYON & | PETER M LYON & | BRUCE K LYON JT TEN | 13603 SAMPLE CT | LOUISVILLE | KY | 40245 | 7452 |
| GEORGE R MAC CALLEN & | ROGER B MAC CALLEN JT TEN | 2813 ROBERT CT | | | PINOLE | CA | 94564 | 1337 |
| GEORGE R MALENICH & | ELIZABETH S MALENICH JT TEN | 8494 CHELMSFORD | | | SWARTZ CREEK | MI | 48473 | 1231 |
| GEORGE R MANSFIELD | CUST SHIRLEY K MANSFIELD A MINOR | U/SECT 125-5-1/12 OF THE COLO | REVISED STATUTES 53 | 6772 S KEARNEY COURT | ENGLEWOOD | CO | 80112 | 1034 |
| GEORGE R MAPES | RR 2 BOX 191 | | | | FARMLAND | IN | 47340 | 9635 |
| GEORGE R MC CLOUD | 2 WOOD ACRES DRIVE | | | | N BRUNSWICK | NJ | 08902 | 2526 |
| GEORGE R MC KEAN & | RUTH K MC KEAN JT TEN | 937 RITA DR | | | PITTSBURGH | PA | 15221 | 3986 |
| GEORGE R MC NEISH | PO BOX 734 | | | | WINFIELD | KS | 67156 | 0734 |
| GEORGE R MCCOY JR | 14493 WOODFIELD CIR W | | | | JACKSONVILLE | FL | 32258 | |
| GEORGE R MCCULLOUGH | 305 SCHENLEY RD | | | | PITTBURGH | PA | 15217 | 1174 |
| GEORGE R MCDERMAND | DESIGNATED BENE PLAN/TOD | PO BOX 7256 | | | INCLINE VILLAGE | NV | 89452 | |
| GEORGE R MCNEES JR | 10541 GYPSY LN NE | | | | ROCKFORD | MI | 49341 | 8242 |
| GEORGE R MCNEILL | 4905 ENGLE RD | | | | ALSIP | IL | 60803 | 3019 |
| GEORGE R MERIANOS | 1290 FLINT RD | | | | MURRAY | KY | 42071 | |
| GEORGE R MERIANOS | CHARLES SCHWAB & CO INC CUST | 1290 FLINT RD | | | MURRAY | KY | 42071 | 9575 |
| GEORGE R MEYER JR & | SHIRLEY F MEYER JT TEN | 432B COOLIAGE AVE | | | ORTLEY BEACH | NJ | 08751 | 1310 |
| GEORGE R MILLER | 2237 PINNACLE RD | | | | RUSH | NY | 14543 | 9456 |
| GEORGE R MILLER | TOD DTD 05/04/2009 | 2237 PINNACLE ROAD | | | RUSH | NY | 14543 | 9456 |
| GEORGE R MILLER TTEE | MILLER FAMILY IRREVOCABLE B TR | U/A/D 07/28/97 | 7569 N COUNTY RD 300 W | | SHELBURN | IN | 47879 | 8321 |
| GEORGE R MILLIGAN JR | 173 SUNSET DRIVE | | | | PALMYRA | NY | 14522 | 1317 |
| GEORGE R MONTGOMERY JR | 1043 MAGNOLIA DR | | | | WASHINGTON | PA | 15301 | |
| GEORGE R MORAITIS & | KAREN K MORAITIS JT TEN | 631 MIDDLE RIVER DR | | | FORT LAUDERDALE | FL | 33304 | 3509 |
| GEORGE R MORGAN | 10721 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642 | 4283 |
| GEORGE R MORRIS | 32511 PALMER ROAD | | | | WESTLAND | MI | 48186 | 4771 |
| GEORGE R MOUNTAIN | 6225 OGBURN STREET | | | | BROOKSVILLE | FL | 34602 | 7908 |
| GEORGE R MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46804 | 8210 |
| GEORGE R MYERS | 6108 CAROLYN DRIVE | | | | MUNCIE | IN | 47303 | 4455 |
| GEORGE R NAGY | CHARLES SCHWAB & CO INC.CUST | 6555 W SCHMIDT ST | | | GLENDALE | AZ | 85308 | |
| GEORGE R NAGY & | CYNTHIA J NAGY | 6555 W SCHMIDT ST | | | GLENDALE | AZ | 85308 | |
| GEORGE R NASH | 4659 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092 | 1054 |
| GEORGE R NASH & | PEGGY A NASH JT TEN | 4659 LOWER RIVER ROAD | | | LEWISTON | NY | 14092 | 1054 |
| GEORGE R NASON & | DEANNA LEE NASON JT TEN | 111 EAST BAKER | | | CLAWSON | MI | 48017 | 1667 |
| GEORGE R NELSON | 120 CAROLYN | | | | CORTLAND | OH | 44410 | 1320 |
| GEORGE R NELSON & | JENNIFER H NELSON JT TEN | 120 CAROLYN | | | CORTLAND | OH | 44410 | 1320 |
| GEORGE R OLSON | 451 W WRIGHTWOOD AVE APT 305 | | | | CHICAGO | IL | 60614 | 3090 |
| GEORGE R OTTERMAN & | SUZAN A OTTERMAN JT TEN | 2850 HENRY HUSKEY LN | | | SEVIERVILLE | TN | 37862 | 8542 |
| GEORGE R PAJTAS | 3254 N DUFFIELD RD | | | | FLUSHING | MI | 48433 | 9709 |
| GEORGE R PARKER | 2446 E TOON | | | | ALEXANDRIA | IN | 46001 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE R PARKHURST & | STEPHANIE G PARKHURST | TR UA 11/30/93 | PARKHURST REVOCABLE TRUST | 117 CONCORD ST | GLOUCESTER | MA | 01930 | 1652 |
| GEORGE R PARKHURST ACF | C. PARKHURST U/M/UGMA | 3043 HARTSLOCK WOODS DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 1840 |
| GEORGE R PASSERI | PO BOX 478105 | | | | CHICAGO | IL | 60647 | 8105 |
| GEORGE R PAXTON | CHARLES SCHWAB & CO INC CUST | 17612 RIDGE RD | | | ROCKVILLE | MD | 20853 | |
| GEORGE R PEMBERTON | 409 TOPIARY LN | | | | MIDDLETOWN | DE | 19709 | 4615 |
| GEORGE R PFENDLER | 16830 ASHBRIDGE CT | | | | SPRING | TX | 77379 | 4400 |
| GEORGE R PHILLIPS | CHARLES SCHWAB & CO INC CUST | 6710 OAK HAMMOCK DR | | | BRADENTON | FL | 34202 | |
| GEORGE R PITTARD | 7533 GRAND RIVER RD | STE 101 | | | BRIGHTON | MI | 48114 | 7380 |
| GEORGE R POERNER | CUST GEORGE G POERNER A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | PO BOX 1475 | ROBBINSVILLE | NC | 28771 | 1475 |
| GEORGE R POLEN | 6809 BYRON ROAD | | | | DURAND | MI | 48429 | 9471 |
| GEORGE R POORE | 1130 E CLARK STE 150 PMB 171 | | | | SANTA MARIA | CA | 93455 | 5178 |
| GEORGE R PORTORS & | EDITH M PORTORS JT TEN | 51 FERNWOOD AVE | | | HAVERHILL | MA | 01835 | |
| GEORGE R POWERS | 202 FURNACE ST | | | | ELYRIA | OH | 44035 | 5026 |
| GEORGE R PURIFOY & | MARY ELLEN PURIFOY | JT TEN | 227 BAYSHORE COVE | | HOT SPRINGS | AR | 71901 | 9235 |
| GEORGE R QUEEN JR TOD | MILLICENT OSMAN | 608 SECOND STREET | | | VANCEBURG | KY | 41179 | 1011 |
| GEORGE R QUEENS JR TOD | MARISSA OSMAN | SUBJECT TO STA TOD RULES | 608 2ND ST | | VACEBURG | KY | 41179 | 1011 |
| GEORGE R RALPH | 1024 TENTH ST | | | | IRWIN | PA | 15642 | 3747 |
| GEORGE R RAYMONDS & | JOANNE B RAYMONDS | TR RAYMONDS REVOCABLE TRUST | UA 06/09/97 | 2839 KAVALIER DR | PAIN HARBOR | FL | 34684 | 4118 |
| GEORGE R REID TTEE | GEORGE R REID TRUST U/A | DTD 01/29/2007 | 615 WESTSHIRE DR | | JOLIET | IL | 60435 | 5709 |
| GEORGE R REINIS | 715 MARLOWE RD | | | | CHERRY HILL | NJ | 08003 | 1551 |
| GEORGE R RICE & | GAYLE W RICE JT TEN | 3980 N 150 W | | | ANDERSON | IN | 46011 | 9220 |
| GEORGE R RICE & | SHARON A RICE JT WROS | 6256 SHAKER RD | | | FRANKLIN | OH | 45005 | 2655 |
| GEORGE R ROPPELT JR & | ANNAMARIE ROPPELT | JT TEN IN COMMON | 66 COLLINS AVE | | SAYVILLE | NY | 11782 | 3102 |
| GEORGE R ROSKO | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731 | 8545 |
| GEORGE R RUBLE | PO BOX 251 | | | | LAKE MILTON | OH | 44429 | 0251 |
| GEORGE R RUDDICK | PO BOX 2336 | | | | MUNCIE | IN | 47307 | 0336 |
| GEORGE R RUHL III | CUST ANN D RUHL UGMA MD | 4718 DEVON | | | HOUSTON | TX | 77027 | 6204 |
| GEORGE R RUIZ & | JOHN M RUIZ & | ANTHONY N RUIZ JT TEN | PO BOX 463 | | MANNSVILLE | OK | 73447 | 0463 |
| GEORGE R RYCHLINSKI & | SANDRA L RYCHLINSKI TR UND REV TRAGMT | 11/23/83 WHEREIN GEORGE R & | SANDRA L RYCHLINSKI ARE GRANTORS | 17698 VACRI LANE | LIVONIA | MI | 48152 | 3122 |
| GEORGE R SAFIRE & | SUSAN E SAFIRE | 3812 FOREST GLEN ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| GEORGE R SANFORD | CUST ARTHUR H SANFORD U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 13244 GLENCLIFF WAY | | SAN DIEGO | CA | 92130 | 1309 |
| GEORGE R SAVANI JR. | PO BOX 1285 | | | | SEVERNA PARK | MD | 21146 | |
| GEORGE R SAYLOR & | JOAN NESENKAR SAYLOR | 10 LAUREL DR | | | JACOBSTOWN | NJ | 08562 | |
| GEORGE R SCHOEFFEL TOD | KEITH A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | FAIRVIEW PARK | OH | 44126 | 1213 |
| GEORGE R SCHOEFFEL TOD | KIRK A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W213 STREET | | FAIRVIEW PARK | OH | 44126 | 1213 |
| GEORGE R SCHOEFFEL TTEE | MICHELLE W MCMAHAN | SUBJECT TO STA TOD RULES | 3560 W213 STREET | | FAIRVIEW PARK | OH | 44126 | 1213 |
| GEORGE R SCHULTES | 172 HILLARY DR | | | | ROCHESTER | NY | 14624 | 5224 |
| GEORGE R SCHWARTZ | 1465 PARK LN | | | | WINONA | MN | 55987 | |
| GEORGE R SCIAMANNA | 1711 HWY 17 SOUTH UNIT 518 | | | | SURFSIDE BCH | SC | 29575 | |
| GEORGE R SCOTT | CHARLES SCHWAB & CO INC CUST | 563 KINGS CROSS WAY | | | SAN JOSE | CA | 95136 | |
| GEORGE R SELVEK | 82 DONNA RD | | | | ROCHESTER | NY | 14606 | 3237 |
| GEORGE R SERPAN R/O IRA | FCC AS CUSTODIAN | 94 OAKRIDGE CT | | | DANVILLE | CA | 94506 | 3104 |
| GEORGE R SHELTON, IRA | 335 BROWN BLUFF | | | | SUGAR TREE | TN | 38380 | |
| GEORGE R SHERMAN | 13389 SETTLEMENT ACRE | | | | BROOKPARK | OH | 44142 | 3948 |
| GEORGE R SHILLING | 8947 TACKELS | | | | WHITE LAKE | MI | 48386 | 1570 |
| GEORGE R SHIMOJO | 1425 W 132ND ST SPC 11 | | | | GARDENA | CA | 90249 | |
| GEORGE R SILVERNELL | BOX 665 | | | | UNADILLA | NY | 13849 | 0665 |
| GEORGE R SIMKO | 26 LEE AVE | | | | HOPELAWN | NJ | 08861 | 2225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE R SIMPSON JR & | JUDITH T SIMPSON JT TEN | 101 W MAIN ST | | | LA GRANGE | KY | 40031 | 1115 |
| GEORGE R SLOVINSKY | 6013 HANNA RD | | | | RAVENNA | OH | 44266 | 8534 |
| GEORGE R SMITH | 12509 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | 7368 |
| GEORGE R SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686 | 1777 |
| GEORGE R SMITH AND | SHIRLEY M SMITH JTWROS | 7409 PENINSULA DR | | | TRAVERSE CITY | MI | 49686 | 1777 |
| GEORGE R SOUTHARD | 14417 FAIRWAY DR | | | | CORPUS CHRISTI | TX | 78410 | 5690 |
| GEORGE R SPENCER & | MRS JUDITH B SPENCER JT TEN | 1820 TUPELO TRAIL | | | HOLT | MI | 48842 | 1555 |
| GEORGE R STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625 | 8840 |
| GEORGE R STEVENS | 10240 CONVERSE RD | | | | FOWLERVILLE | MI | 48836 | 9614 |
| GEORGE R STITELER | 72 BETHEL ROAD | | | | GLEN MILLS | PA | 19342 | 1514 |
| GEORGE R STITT | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348 | 2026 |
| GEORGE R STITT & | PATRICIA A STITT JT TEN | 9428 SASHABAW RD | | | CLARKSTON | MI | 48348 | 2026 |
| GEORGE R STONER | 382 HARWIN DRIVE | | | | SEVERNA PARK | MD | 21146 | 2013 |
| GEORGE R STOUT | 9321 N LAPEER RD | | | | MAYVILLE | MI | 48744 | 9306 |
| GEORGE R SWEENEY | 8007 S MEADE AVE | | | | OAK LAWN | IL | 60459 | 1940 |
| GEORGE R SWILLEY | 4325 GOLDFINCH ST | | | | HOUSTON | TX | 77035 | 5101 |
| GEORGE R SYRING | 4059 JUDITH AVE | | | | MERRITT IS | FL | 32953 | |
| GEORGE R T BEAVER | 1914 REYNOLDS RD | | | | FRANKLIN GRV | IL | 61031 | 9502 |
| GEORGE R TABELING JR | 417 LAKE AVE NE | | | | MASSILLON | OH | 44646 | 4351 |
| GEORGE R TATE | 23774 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178 | 9478 |
| GEORGE R TAYLOR | 414 E 3RD ST | | | | O FALLON | IL | 62269 | 2121 |
| GEORGE R TAYLOR & | PATRICIA A TAYLOR JT TEN | 414 E 3RD ST | | | O FALLON | IL | 62269 | 2121 |
| GEORGE R THOMAS | 2905 MONTELL CT | | | | PLANO | TX | 75025 | 6041 |
| GEORGE R THUENEN III TR | UA 06/01/01 | GEORGE R THUENEN III LIV TRUST | 47 RIVER VIEW PK DR | | BETTENDORF | IA | 52722 | 4042 |
| GEORGE R TIMKO | 608 WESTLAKE DR | | | | AMHERST | OH | 44001 | 1357 |
| GEORGE R TIMKO | 608 WESTLAKE DRIVE | | | | AMHERST | OH | 44001 | 1357 |
| GEORGE R TINKA | 1041 TIMBERLANE | | | | LAKE ORION | MI | 48360 | 1105 |
| GEORGE R TOLLAS | 6944 BREMENTOWNE DR | | | | TINLEY PARK | IL | 60477 | 1641 |
| GEORGE R TORRES | 3558 SUTTON ROAD | | | | TECUMSEH | MI | 49286 | 9552 |
| GEORGE R TRABUE | 5109 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226 | 2257 |
| GEORGE R TRASK & | MRS COLLEEN J TRASK JT TEN | PO BOX 807 | | | ANDERSON | SC | 29622 | 0807 |
| GEORGE R TRAVIS II | 12535 SEYMOUR RD | | | | BURT | MI | 48417 | 9775 |
| GEORGE R TROOST | 41360 FOX RUN | APT 213 | | | NOVI | MI | 48377 | 4853 |
| GEORGE R TUCKER | 3481 SQUIRREL COURT | | | | AUBURN HILLS | MI | 48326 | 4007 |
| GEORGE R TURLEY | P O BOX205 | | | | NEW LEBANON | OH | 45345 | 0205 |
| GEORGE R TUTTLE | 5510 LIESEL CT | | | | COMMERCE TWP | MI | 48382 | 4813 |
| GEORGE R TUTTLE & | SUSAN L TUTTLE JT TEN | 5510 LEISEL CT | | | COMMERCE TWP | MI | 48382 | 4813 |
| GEORGE R TYNES | PO BOX 524205 STADIUM | | | | BRONX | NY | 10452 | 1283 |
| GEORGE R VALLERAND | 31 NOTTINGHAM TER APT 506 | | | | WATERBURY | CT | 06704 | 1961 |
| GEORGE R VENNIE | PO BOX 22126 | | | | BALTIMORE | MD | 21203 | 4126 |
| GEORGE R VIRCIK | 511 PRINCETON RD | | | | LINDEN | NJ | 07036 | 5903 |
| GEORGE R VRABLIK & | CHARLOTTE E VRABLIK JT TEN | 149 SHENANDOAH | | | FAIRBANKS | AK | 99712 | 2407 |
| GEORGE R VRABLIK MD & | CHARLOTTE E VRABLIK JTWROS | PO BOX 73528 | | | FAIRBANKS | AK | 99707 | 3528 |
| GEORGE R WALDROP JR | 728 BELL CREEK RD | | | | HIAWASSEE | GA | 30546 | 2331 |
| GEORGE R WALKER | 405 ALBERT AVENUE | | | | LAKEWOOD | NJ | 08701 | 5408 |
| GEORGE R WALT | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910 | 9158 |
| GEORGE R WALTZ JR | 34918 KEELSON ST POT-NETS | | | | MILLSBORO | DE | 19966 | 6106 |
| GEORGE R WARE | 18870 FENELON | | | | DETROIT | MI | 48234 | 2221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE R WAUFORD | 4051 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | 2029 |
| GEORGE R WELSH | MARY K WELSH | 809 CHURCH HILL RD | | | MILFORD | DE | 19963 | 5544 |
| GEORGE R WENDT IRA | FCC AS CUSTODIAN | 805 PALMERO WAY | | | BOULDER CITY | NV | 89005 | 3537 |
| GEORGE R WESTERBEKE | APT 302 | 102 MORRIS DRIVE | | | LAUREL | MD | 20707 | 4519 |
| GEORGE R WHITE | 8807 CHELTENHAM AVE | | | | WYNDMOOR | PA | 19038 | 7125 |
| GEORGE R WHITFIELD & | LYNN B WHITFIELD JT TEN | 541 PALESTINE ROAD | | | PARIS | TN | 38242 | 8310 |
| GEORGE R WILLIAMS | 175 POUND ST | | | | LOCKPORT | NY | 14094 | 3923 |
| GEORGE R WILLIAMS | TR GEORGE R WILLMAS REVOCABLE | TRUST UA 6/14/04 | 1898 E LINCOLN | | BIRMINGHAM | MI | 48009 | 7113 |
| GEORGE R WILLIAMS II | 1997 DECLARATION OF TRUST | GEORGE R WILLIAMS II TTEE UA | DTD 10/26/97 | 1102 OPAL LN | SUN CITY CTR | FL | 33573 | 6159 |
| GEORGE R WOLFANGLE | 1137 COUNTY HWY 13 | | | | NEW BERLIN | NY | 13411 | 4701 |
| GEORGE R WURTELE | TOD DTD 12/31/2007 | 410 PARK TOWER | 2717 HIGHLAND AVE S | | BIRMINGHAM | AL | 35205 | 1901 |
| GEORGE R ZEEB | 21 AUSTIN RD | | | | DURHAM | CT | 06422 | 1502 |
| GEORGE R ZERDIAN | 1188 COMMODORE CT | UNIT 103 | | | FORT PIERCE | FL | 34949 | |
| GEORGE R. ADAMS | P. O. BOX 530 | | | | TRUSSVILLE | AL | 35173 | |
| GEORGE R. ALLIN, JR TTEE | GEORGE R. ALLIN, JR REV TRUST | U/A/D 06/11/96 | 3800 NORTH FAIRFAX DRIVE #401 | | ARLINGTON | VA | 22203 | 1787 |
| GEORGE R. DASCOULIAS | 428 N. MAIN STREET | | | | FRANKLIN | NH | 03235 | 1018 |
| GEORGE R. GEMEINHARDT | 6607 W. FOSTER | | | | CHICAGO | IL | 60656 | 2135 |
| GEORGE R. HUSE TRUST | GEORGE R HUSE TTEE | U/A DTD 04/11/2005 | 121 STADLEY ROUGH ROAD | | DANBURY | CT | 06811 | 3279 |
| GEORGE R. JACKSON & | JUNE S. JACKSON | JT TEN | 1428 FOSTER LANE | | CLARKSDALE | MS | 38614 | 3136 |
| GEORGE R. LUCAS & | DORTHEE M. LUCAS JTTEN | 3237 NORRIS AVE | | | SACRAMENTO | CA | 95821 | 4061 |
| GEORGE R. MINTON | 1542 RANCHVIEW LANE | | | | CARROLLTON | TX | 75007 | |
| GEORGE R. RUPINSKY, JR. | TOD ACCOUNT | P.O. BOX 1012 | | | WARREN | OH | 44482 | 1012 |
| GEORGE R. SENTZ | CLARA M. SENTZ TTEES | FBO GEORGE R. SENTZ | U/A/D 04/26/99 | 8332 KIMBERLY DRIVE | WILLIAMSVILLE | NY | 14221 | 6165 |
| GEORGE R. STONE | CGM IRA ROLLOVER CUSTODIAN | 431 E. SUNSET BLVD. | | | BATTLE CREEK | MI | 49017 | 5321 |
| GEORGE R. STRICKLE TR | GEORGE R. STRICKLE TTEE | U/A DTD 07/10/1999 | 2800 MAPLE AVE UNIT 16B | | DOWNERS GROVE | IL | 60515 | 4131 |
| GEORGE R. WALKER, SUCC. TTEE | OF THE MILTON H. HALBERSTADT, | TRUST, U/A/D 11/29/89 | P O BOX LAW | | MONTEREY | CA | 93942 | 1858 |
| GEORGE R., CUSTIS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6980 ROSE LANE | | LAPLATA | MD | 20646 | 5546 |
| GEORGE RACH | 12410 UNION AVENUE NE | | | | ALLIANCE | OH | 44601 | 9340 |
| GEORGE RADICH & | DELORES RADICH JT TEN | 7068 PHEASANT RUN | | | GAYLORD | MI | 49735 | 9086 |
| GEORGE RADIK | 1616 CLERMONT | | | | WARREN | OH | 44483 | 3945 |
| GEORGE RAFFO | C LYNNE RAFFO | JT WROS | 4114 WABANINGO RD | | OKEMOS | MI | 48864 | 3439 |
| GEORGE RAINEY | 17809 TEPPERT | | | | DETROIT | MI | 48234 | 3847 |
| GEORGE RAINONE | 15 FIFTH STREET | | | | NEW ROCHELLE | NY | 10801 | |
| GEORGE RAINS & | MARTHA R WHITE | 5030 EVES PL | | | ROSWELL | GA | 30076 | |
| GEORGE RALPH GARCIA | 1901 GRAND AVE | | | | FORT WORTH | TX | 76106 | 8637 |
| GEORGE RALPH HATCHER III | 50 PARKER RD | | | | LONG VALLEY | NJ | 07853 | 3051 |
| GEORGE RAMBOUR III | TR UA 04/18/83 BY DOROTHY E | COLLINS | PO BOX 6 | | COLUMBUS | NE | 68602 | 0006 |
| GEORGE RANDLE | R ROUTE 1 | BLACKIE AB  T0L 0J0 | CANADA | | | | |
| GEORGE RANDOLPH | 911 HENDERSON LN | | | | THE VILLAGES | FL | 32162 | 6672 |
| GEORGE RANDOLPH BEARDSLEE | 18260 E ST RD | | | | NEW LOTHROP | MI | 48460 | 9612 |
| GEORGE RATCHFORD & | JANICE RATCHFORD | JT TEN | P O BOX 640 | | WADLEY | GA | 30477 | 0640 |
| GEORGE RAUL AMADOR | 8750 NW 36TH STREET | SUITE 620 | | | DORAL | FL | 33178 | |
| GEORGE RAVNSBORG | 1808 94TH ST NW | | | | MARYSVILLE | WA | 98271 | 6417 |
| GEORGE RAY BELCHER | CHARLES SCHWAB & CO INC CUST | 1307 SILVERLAKE RD | | | MC KINNEY | TX | 75070 | |
| GEORGE RAYKO | 8412 GOREWAY DR | BRAMPTON ON  L6T 0A9 | CANADA | | | | |
| GEORGE RAYMOND BAGAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9403 TALISMAN DR | | VIENNA | VA | 22182 | |
| GEORGE RAYMOND BELL III & | ARLENE BELL JT TEN | PO BOX 80 | | | CANUTILLO | TX | 79835 | 0080 |
| GEORGE RAYMOND BLOM | TR UA 01/23/80 MABLE C | BLOM TR | 1720 PEARL ST | | ALAMEDA | CA | 94501 | 1646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE RAYMOND DE SMET | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19361 BROOKHURST ST SPC 20 | | HUNTINGTON BEACH | CA | 92646 |
| GEORGE REAM SHOBLO JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 660 SIERRA POINT RD | | BRISBANE | CA | 94005 |
| GEORGE REDBURN JR | CUST KIM A REDBURN UGMA MI | 2645 PALOMINO DR | | | ALLEN | TX | 75002 1026 |
| GEORGE REDMAN | 1281 STRATHMILL COURT | | | | SURFSIDE | SC | 29575 |
| GEORGE REDMOND MITCHELL III | 21-27 45TH AVE | | | | LONG IS CITY | NY | 11101 4796 |
| GEORGE REED DUTTON | 1017 WESTSIDE RD | | | | HEALDSBURG | CA | 95448 9434 |
| GEORGE REEVES | 170 MAIN STREET | | | | CEDARVILLE | NJ | 08311 |
| GEORGE REGNIER | 244 BLACKSMITH RD | | | | LEVITTOWN | NY | 11756 3110 |
| GEORGE REHM | 16 S. ANDREWS AVE | | | | GLENOLDEN | PA | 19036 |
| GEORGE REIMER | 180 BERNARD ST | | | | CLAYTON | NJ | 08312 |
| GEORGE RHETT FOSTER | CHARLES SCHWAB & CO INC CUST | 2122 E 36TH ST | | | TULSA | OK | 74105 |
| GEORGE RHODES TTEE | GEORGE RHODES REV TRUST U/T/A | DTD 08/05/1993 FBO GEORGE RHODES | 3191 READSBOROUGH COURT | | FAIRFAX | VA | 22031 2625 |
| GEORGE RIBET | 1121 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422 1503 |
| GEORGE RICHARD BUCK | 17269 CREEKSIDE DR | | | | BRANDYWINE | MD | 20613 7003 |
| GEORGE RICHARD CARPENTER | CHARLES SCHWAB & CO INC CUST | 3450 BIG BARN RD | | | PLACERVILLE | CA | 95667 |
| GEORGE RICHARD PUENING | 7960 EGLINGTON CT | | | | CINCINNATI | OH | 45255 2414 |
| GEORGE RICHARDSON | PO BOX 613 | | | | NORTH TURNER | ME | 04266 0613 |
| GEORGE RICHARDSON, III EXEC | ESTATE OF G. RICHARDSON, JR. | 1106 WEST ROAD | | | NEW CANAAN | CT | 06840 2639 |
| GEORGE RICHIE | PO BOX 477 | | | | CANFIELD | OH | 44406 0477 |
| GEORGE RILEY JR | 5068 COLUMBIA RD | | | | MASON | OH | 45040 9630 |
| GEORGE RINK | 3783 INNISFREE RD | | | | HOWELL | MI | 48855 |
| GEORGE RITCHIE | 1211-360 WATSON ST WEST | WHITBY ON  L1N 9G2 | CANADA | | | | |
| GEORGE RITTER FAMILY LIMITED | PARTNERSHIP | 28420 SUNSET BLVD W | | | LATHROP VILLAGE | MI | 48076 2659 |
| GEORGE RIVERA | 335 DABNEY DRIVE | | | | HENDERSON | NC | 27536 |
| GEORGE RIVERA JR | CGM IRA ROLLOVER CUSTODIAN | 308 VOLLMER PARKWAY | | | ROCHESTER | NY | 14623 5249 |
| GEORGE RIZK & | VIRGINIA J RIZK | GEORGE & VIRGINIA J RIZK JOINT | 432 CHESTNUT STREET | | FLUSHING | MI | 48433 |
| GEORGE ROBERT BELL | 112 CIRCLE R CT | | | | HOT SPRINGS | AR | 71901 9553 |
| GEORGE ROBERT GALLAGHER | 701 S 5TH ST | | | | FAIRFIELD | IA | 52556 3524 |
| GEORGE ROBERT GLASSFORD | BOX 87 | | | | CHARLES TOWN | WV | 25414 0087 |
| GEORGE ROBERT GREEN | 123 STONEY POINT DR | | | | HARVEST | AL | 35749 9603 |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD | TR U-D TR 8/28/89 W/GEORGE R LEOPOLD & | PATSY C LEOPOLD AS TRUSTORS | 8566 NOTTINGHAM PLACE | LA JOLLA | CA | 92037 2124 |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD | TR UA 08/08/89 | 8566 NOTTINGHAM PLACE | | LA JOLLA | CA | 92037 2124 |
| GEORGE ROBERT MACK JR | 1002 LARSON ST | | | | RUSTON | LA | 71270 |
| GEORGE ROBERT SCHECHTER | 19 CALVIN CT | | | | ORINDA | CA | 94563 3604 |
| GEORGE ROBERT SHANNON & | BETTY LOU SHANNON | TR UA 03/14/88 GEORGE ROBERT SHANNON & | BETTY LOU SHANNON AS GRANTORS | 5935 JAMIESON AVE | ST LOUIS | MO | 63109 3326 |
| GEORGE ROBERT WOOTEN JR | 1528 OLD KEITH RD | | | | WAKE FOREST | NC | 27587 6216 |
| GEORGE ROBERTS ACF | JESSICA L ROBERTS U/MI/UGMA | 1491 S. LAPEER ROAD | | | LAPEER | MI | 48446 9441 |
| GEORGE ROBERTS JR | 3400 CLAIR CIRCLE | | | | MARIETTA | GA | 30066 3924 |
| GEORGE ROBESON | PO BOX 20653 | | | | NEW YORK | NY | 10021 |
| GEORGE ROBINS | 310 S VENICE BLVD | | | | VENICE | CA | 90291 |
| GEORGE ROBINSON | 6101 S. E. 58TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| GEORGE ROBINSON & | RUTH NAOMI ROBINSON | TR GEORGE & RUTH ROBINSON TRUST | UA 10/28/96 | 2651 RESOR RD | FAIRFIELD | OH | 45014 3955 |
| GEORGE ROBINSON JR | 6477 EVERGREEN | | | | ST LOUIS | MO | 63134 1327 |
| GEORGE ROCHE | TOD DIANE RUTH ROCHE | SUBJECT TO STA TOD RULES | 6559 N AMHERST ST | | MOORPARK | CA | 93021 1403 |
| GEORGE ROCHESTER | 6008 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147 |
| GEORGE ROCKER JR | 61-32 BOOTH ST | | | | REGO PARK | NY | 11374 |
| GEORGE RODES & | YOLE RODES | JT TEN | 12245 DARBY AVE | | NORTHRIDGE | CA | 91326 1115 |
| GEORGE ROE | 1906 HANDLEY ST | | | | SAGINAW | MI | 48602 3665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE ROGER JAMES | PSC 517 BOX RS | | | | FPO | AP | 96517 | |
| GEORGE ROGER JAMES | PSC 517 BOX RS | | | | FPO | AP | 96517 | 1000 |
| GEORGE ROGER KANELLIS | CGM IRA CUSTODIAN | 12933 SW WILMINGTON LANE | | | TIGARD | OR | 97224 | 1794 |
| GEORGE ROGER ROTH TTEE | FBO GEORGE ROGER ROTH REV TR | U/A/D 06-28-1962 | 4332 PINE TREE TRAIL | | BLOOMFIELD HILLS | MI | 48302 | 1858 |
| GEORGE ROKSANDIC | 8470 CONGRESS ROAD | | | | LODI | OH | 44254 | 9772 |
| GEORGE ROLLER | 208 MIDDLEBURY DR | | | | WARMINSTER | PA | 18974 | 3883 |
| GEORGE ROLNICK & | LUDMILA ROLNICK | 34 STONE HILL DR S | | | MANHASSET | NY | 11030 | |
| GEORGE ROMANOWSKI & | SALLY ROMANOWSKI & | RALPH ROMANOWSKI JT TEN | 2716 FLORIAN | | HAMTRAMCK | MI | 48212 | 3428 |
| GEORGE ROMAS | 5917 INDEPENDENCE | | | | W BLOOMFIELD | MI | 48322 | 1854 |
| GEORGE ROMEO | 129 TRESTLEWOOD DR. | | | | SUMMERVILLE DR | SC | 29483 | |
| GEORGE RONALD MCGEHEE | CHARLES SCHWAB & CO INC CUST | 303 HIDDEN OAK WAY | | | LOUISVILLE | KY | 40222 | |
| GEORGE ROSENBERG | CUST STEVEN ROSENBERG U/THE NEW | YORK U-G-M-A | C/O GAHLER | 50 WEST 72ND STREET #902 | NEW YORK | NY | 10023 | 4132 |
| GEORGE ROSNER | 39 BOBCAT LN | | | | EAST SETAUKET | NY | 11733 | |
| GEORGE ROSS GILLESPIE & | BEATRICE GILLESPIE | TR UA 09/01/88 | GEORGE BEATRICE GILLESPIE | 4014 HILLSDALE DR | AUBURN HILLS | MI | 48326 | 4305 |
| GEORGE ROY JACKSON JR | 655 RAY STREET | | | | PRAIRIE DU SAC | WI | 53578 | 2511 |
| GEORGE RUBINE | CUST MARCIA RUBINE A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NJ | 230 W 79TH ST | APT 122 SOUTH | NEW YORK | NY | 10024 | 6210 |
| GEORGE RUGE | 6706 60TH STREET CIR E | | | | PALMETTO | FL | 34221 | 8204 |
| GEORGE RUPPERT | 26712 PALMER | | | | MADISON HEIGHTS | MI | 48071 | |
| GEORGE RUSHTON ROUNDS | 2735 PARK PLACE | | | | EVANSTON | IL | 60201 | 1336 |
| GEORGE RUSSELL STORY & | ERNEST E STORY JT TEN | STORY FARMS INC | HWY 77 S | | WOLF ISLAND | MO | 63881 | |
| GEORGE RUSSELL VARIAN | 7 HAWKVIEW STREET | | | | PORTOLA VALLEY | CA | 94028 | 8037 |
| GEORGE RUSSIN | 32 ROYAL AVE | | | | BUFFALO | NY | 14207 | 1409 |
| GEORGE S ABDO & | MAUREEN C ABDO | 86 PRINCE PHILLIPS CT | | | WIRTZ | VA | 24184 | |
| GEORGE S ACHORN III AND | DEANNA M LYTER JTWROS | 344 EAST GLENN ROAD | | | HERSHEY | PA | 17033 | 2128 |
| GEORGE S ALEXEE | 3480 ALMERINDA DR | | | | CANFIELD | OH | 44406 | 9203 |
| GEORGE S ATEBARA & | MRS JUNE K ATEBARA JT TEN | 275 PONAHAWAI ST | | | HILO | HI | 96720 | 3074 |
| GEORGE S BAK  IRA | FCC AS CUSTODIAN | 41645 HEMPSHIRE | | | NOVI | MI | 48375 | |
| GEORGE S BALUNEK | PO BOX 389 | | | | AVON | OH | 44011 | 0389 |
| GEORGE S BAREFOOT & | MARTHA BAREFOOT JT TEN | 1708 DOYLE ST | | | PITTSBURGH | PA | 15221 | 1126 |
| GEORGE S BARTELL | 337 N MAIN ST | | | | WEST MILTON | OH | 45383 | 1903 |
| GEORGE S BELL | 323 CEDER LANDING RD | | | | WINDSOR | NC | 27983 | |
| GEORGE S BERGH JR & | MARGARET BERGH CO-TTEES | UW PATRICIA S BERGH GST TR | 996 CAREN CT | | MENDOTA HTS | MN | 55118 | 3603 |
| GEORGE S BRADBURY | 303 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748 | |
| GEORGE S BUNIACK | 1517 S HURDS CORNER RD | | | | CARO | MI | 48723 | 9458 |
| GEORGE S BURT | 7282 COUNTY ROAD 234 | APT 234 | | | NACOGDOCHES | TX | 75961 | 1097 |
| GEORGE S CALHOUN | 4872 SPOKANE | | | | DETROIT | MI | 48204 | 3666 |
| GEORGE S COOPER AND | DARLENE M COOPER JT TEN | TOD DTD 07/09/2008 | 3459 CHARLIE ANNA DR | | OSHKOSH | WI | 54904 | 9370 |
| GEORGE S COOPER JR | 6681 LITTLE CREEK RD | | | | BANGOR | PA | 18013 | |
| GEORGE S CRONK III | 569 SOUTH 100 WEST | | | | FRANKLIN | IN | 46131 | 8433 |
| GEORGE S DUNCAN | 32346 KELLY ROAD | | | | ROSEVILLE | MI | 48066 | 6921 |
| GEORGE S DUNLOP | 2816 SO JOYCE STREET | | | | ARLINGTON | VA | 22202 | 2249 |
| GEORGE S DURST  AND | KATHRYN I DURST | JT TEN | 1160 SOUTHVIEW DR | | ERIE | PA | 16509 | |
| GEORGE S EVANS | GERTRUDE A EVANS | 1525 MYERS RD | | | INDIANA | PA | 15701 | 6341 |
| GEORGE S EVANS JR | 1525 MYERS RD | | | | INDIANA | PA | 15701 | 6341 |
| GEORGE S FARRAR & | JOANNE F FARRAR | 9487 HYDE PARK DRIVE | | | TWINSBURG | OH | 44087 | |
| GEORGE S FEAD JR & | JUDITH ANN FEAD JT TEN | 328 INDIAN HILLS TRAIL | | | MARIETTA | GA | 30068 | 4052 |
| GEORGE S FETTERER & | AZITA FETTERER JTWROS | 4236 BELVOIR ROAD | | | MARSHALL | VA | 20115 | 3316 |
| GEORGE S FILOS & | LILLIAN J FILOS | TR UA 04/20/92 FILOS FAMILY TRUST | 317 GLADSTONE BLVD | | ENGLEWOOD | FL | 34223 | 1913 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GEORGE S FILOS & | LILLIAN J FILOS | TR UA FILOS FAMILY TRUST 04/20/92 | 317 GLADSTONE BLVD | | ENGLEWOOD | FL | 34223 | 1913 |
| GEORGE S FRIEDMAN | 28 THELMA COURT | | | | COLONIA | NJ | 07067 | 1518 |
| GEORGE S GADDA | 2060 ROCKHAVEN DR | | | | RENO | NV | 89511 | 8619 |
| GEORGE S GAGOS & DIANNE S | GAGOS-TTEES U/A/D 04/08/92 | GAGOS LIVING TRUST | FBO GEORGE & DIANNE GAGOS | 1319 J ST | MODESTO | CA | 95354 | 0924 |
| GEORGE S GIBBS | RR 4 | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | | |
| GEORGE S GILES | PO BOX 150257 | | | | NASHVILLE | TN | 37215 | |
| GEORGE S GIOURGAS & | PEGGY GIOURGAS JT TEN | 7740 SW 175TH ST | | | PALMETTO BAY | FL | 33157 | 6205 |
| GEORGE S GREGG | PO BOX 1153 | | | | TARBORO | NC | 27886 | 1153 |
| GEORGE S GROFF | 132 TARA BLVD | | | | LOGANVILLE | GA | 30052 | 4044 |
| GEORGE S H JAPPAYA AND | RAMZYA G JAPPAYA JTWROS | 3911 S SHORE | | | COMMERCE TWP | MI | 48382 | 4398 |
| GEORGE S HALL | JAMIE P HALL | 577 SHANTY HOLLOW RD | | | ROARING BRNCH | PA | 17765 | 8913 |
| GEORGE S HANKINS FAMILY TRUST | GEORGE S HANKINS TTEE | DONALD N PATTEN TTEE | U/A DTD 7/15/98 | 403 HOLLY POINT RD | YORKTOWN | VA | 23692 | 3636 |
| GEORGE S HEARON | 2662 MONTEREY | | | | DETROIT | MI | 48206 | 1113 |
| GEORGE S HERR & | MILDRED E HERR JT TEN | 779 GENEVA ROAD | | | WATERFORD | MI | 48328 | 2127 |
| GEORGE S HOLLIES JR | 912 W 54TH ST | | | | MARION | IN | 46953 | 5728 |
| GEORGE S HONCHAR | 36 SIGRID DR | | | | CARNEGIE | PA | 15106 | |
| GEORGE S JOSLIN | PO BOX 3 | | | | MC MINNVILLE | TN | 37111 | 0003 |
| GEORGE S KAIRALLA | 2307 S DIXIE HWY | | | | WEST PALM BCH | FL | 33401 | 7913 |
| GEORGE S KERESTES | TOD REGISTRATION | 203 SANIBEL WAY | | | MELBOURNE BCH | FL | 32951 | 3488 |
| GEORGE S KIMURA & | NACHIKO KIMURA JTWROS | TOD DTD 11/27/2007 | 3637 NAIROBI LN | | N LAS VEGAS | NV | 89032 | 9024 |
| GEORGE S KING | CHARLES SCHWAB & CO INC CUST | PO BOX 1120 | | | LAS VEGAS | NV | 89125 | |
| GEORGE S LAWS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7434 CURTIS DR | | SALT LAKE CITY | UT | 84121 | |
| GEORGE S LEE & | PENNY W LEE JT TEN | 62 CONGRESS ST | | | JERSEY CITY | NJ | 07307 | 1910 |
| GEORGE S LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501 | 3423 |
| GEORGE S MCCULLOM | 407 JOHNSTONE CT | | | | RAYMORE | MO | 64083 | 9246 |
| GEORGE S NASH & | MARY E NASH JT TEN | 200 BURNSIDE DR | | | TONAWANDA | NY | 14150 | 4424 |
| GEORGE S NEUMANN | 308 AVALON | | | | ROSCOMMON | MI | 48653 | 8728 |
| GEORGE S NYQUIST JR | WTF-ACCOUNT | 6 RIDERWOOD STATION | | | BALTIMORE | MD | 21204 | 2050 |
| GEORGE S OLSZYK | 501 EAST MARYLAND AVE | | | | CREWE | VA | 23930 | |
| GEORGE S OWENS | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140 | 8628 |
| GEORGE S PANZOFF | 7861 TERRI | | | | WESTLAND | MI | 48185 | 9449 |
| GEORGE S PAPACOSTAS | C/O SAUDI ARAMCO | PO BOX 12902 | DHAKRAU 31311 | SSAUDI ARABIA SAUDI ARABIA | | | | |
| GEORGE S PAPROCKI | 5429 SOUTH 20TH ST | | | | MILWAUKEE | WI | 53221 | 4369 |
| GEORGE S PAPROCKI & | CAROLINE A PAPROCKI JT TEN | 5429 SO 20TH ST | | | MILWAUKEE | WI | 53221 | 4369 |
| GEORGE S PELTON | 5016 WATERSITE CIR | | | | INDIANAPOLIS | IN | 46254 | 9616 |
| GEORGE S PETROF | 11104 BRUNSWICK AVE | | | | CLEVELAND | OH | 44125 | 3119 |
| GEORGE S PRATT (IRA) | FCC AS CUSTODIAN | 6439 ROSE TREE LN | | | LAS VEGAS | NV | 89156 | 5966 |
| GEORGE S PROVOPULOS | 12 LOST MEADOW TRL | | | | THE HILLS | TX | 78738 | 1307 |
| GEORGE S RAMSINI | 10733 ROCK ROSE PLACE | | | | MORENO VALLEY | CA | 92557 | 4119 |
| GEORGE S REA & | JEAN PREVOST JT TEN | 14156 BELSAY RD | | | MILLINGTON | MI | 48746 | 9217 |
| GEORGE S RESCH | 147 N BROAD STREET | | | | LANCASTER | PA | 17602 | 3142 |
| GEORGE S ROBERTSON JR | 108 OAKWOOD DR | | | | LAFAYETTE | LA | 70503 | |
| GEORGE S SALZMANN | 29 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | 6031 |
| GEORGE S SCHWARTZ | 305 FAIRHAVEN ST | | | | FLORENCE | SC | 29501 | 8728 |
| GEORGE S SCOTT & | SUE ANN SCOTT JT TEN | 8150 E 10T ST | | | INDIANAPOLIS | IN | 46219 | 5327 |
| GEORGE S SPINK &DORIS S SPINK | TR SPINK FAMILY REVOCABLE LIVING | TRUST UA 12/13/00 | 1144 MIFFLIN AVE | | ASHLAND | OH | 44805 | 2943 |
| GEORGE S STEFAN | 1730 PALMA RD | | | | BULHEAD | AZ | 86442 | 5937 |
| GEORGE S STEPHENS SR TR | UA 07/01/1991 | GEORGE S STEPHENS SR TRUST | 4958 COUNTRY DR | | OKEMOS | MI | 48864 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE S STIRLING | TR UW PHYLLIS H STIRLING | 19 BRITTON LANE | | | MADISON | CT | 06443 | 2921 |
| GEORGE S STIRLING JR | 19 BRITTON LANE | | | | MADISON | CT | 06443 | 2921 |
| GEORGE S STURGES & | GERALDINE M STURGES | 11377 SCHOONER CIR | | | WILLIS | TX | 77318 | |
| GEORGE S STURGES & | GERALDINE M STURGES JT TEN | 11377 SCHOONER PT | | | WILLIS | TX | 77318 | 6139 |
| GEORGE S SULLIVAN JR | 9324 WALTERS WOODS LANE | | | | GERMANTOWN | TN | 38139 | |
| GEORGE S TAMLYN | 1652 YARDLEY CT | | | | WEST CHESTER | PA | 19380 | 5796 |
| GEORGE S TAMLYN JR | 1652 YARDLEY CT | | | | WEST CHESTER | PA | 19380 | 5796 |
| GEORGE S THOMAS & | CYNTHIA THOMAS JT TEN | 47550 FORTON | | | NEW BALTIMORE | MI | 48047 | 3443 |
| GEORGE S TRACY | 1912 CONDE | | | | JANESVILLE | WI | 53546 | 5738 |
| GEORGE S TUGGLE | WBNA CUSTODIAN TRAD IRA | 510 SOUTH 3RD ST | | | WILMINGTON | NC | 28401 | |
| GEORGE S TWAL | 39671 DURAND DR | | | | STERLING HEIGHTS | MI | 48310 | |
| GEORGE S UNDERWOOD | 9665 N POND CIR | | | | ROSWELL | GA | 30076 | 2914 |
| GEORGE S VAILAKIS | CHARLES SCHWAB & CO INC CUST | 10 MARINER DR | | | RANDOLPH | NJ | 07869 | |
| GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 1941 65TH AVE | | | SACRAMENTO | CA | 95822 | 4806 |
| GEORGE S VILLIS & | TASSY VILLIS JT TEN | 10433 S 82ND CT | | | PALOS HILLS | IL | 60465 | 1844 |
| GEORGE S VOGEL | 702 SW 201 RD | | | | DEEPWATER | MO | 64735 | |
| GEORGE S WALSH | 600 NORFOLK AVE | | | | VIRGINIA BEACH | VA | 23451 | 4419 |
| GEORGE S WELLER | 1640 BAUST CHURCH RD | | | | UNION BRIDGE | MD | 21791 | 9728 |
| GEORGE S WHITBECK | EDITH L WHITBECK | PO BOX 495 | | | SUFFIELD | CT | 06078 | 0495 |
| GEORGE S WOJCICKI | 82 HILLARY DR | | | | ROCHESTER | NY | 14624 | 5245 |
| GEORGE S YOUNG | 8241 PINECOVE CT | | | | CINCINNATI | OH | 45249 | 1211 |
| GEORGE S YUE | 16365 JACKSON OAKS DR. | | | | MORGAN HILL | CA | 95037 | |
| GEORGE S ZIMMER & | DIANE M ZIMMER | TR UA 08/25/93 THE ZIMMER FAMILY | TRUST | PO BOX 1143 | LAKEPORT | CA | 95453 | 1143 |
| GEORGE S. PARSONS | CGM IRA ROLLOVER CUSTODIAN | 43 SUNRIDGE DR. | | | SPRINGFIELD | MA | 01118 | 2440 |
| GEORGE S. SCHERER | 1861 FELICITY LANE | | | | HELLERTOWN | PA | 18055 | 3418 |
| GEORGE SABB AND | DEBORAH SABB TTEES | THE SABB FAMILY TRUST | UA DTD 07/20/00 | 5825 VISTA DEL MAR | YORBA LINDA | CA | 92887 | 3213 |
| GEORGE SABB IRA | FCC AS CUSTODIAN | 5825 VISTA DEL MAR | | | YORBA LINDA | CA | 92887 | 3213 |
| GEORGE SADVARY | 30 EVANS RD | | | | CHARLEROI | PA | 15022 | 3450 |
| GEORGE SALIBA | CUST MICHAEL G SALIBA UGMA PA | APT 8H | 1520 YORK AVENUE | | NEW YORK | NY | 10028 | 7009 |
| GEORGE SALISBURY | 7747 HARLEY HILLS DR | | | | N ROYALTON | OH | 44133 | 3663 |
| GEORGE SAMPAR & | MARY ANN K SAMPAR TOD | SUBJECT TO STA TOD RULES | 18516 BONNIE LANE | | STRONGSVILLE | OH | 44136 | 4222 |
| GEORGE SANKY & | BERTHA A SANKY JT TEN | 27 FOREST VIEW DR | | | NORTH PROVIDENCE | RI | 02904 | 3030 |
| GEORGE SANTORE | 53 SOUTHDALE AVENUE | 53 SOUTHDALE AVENUE | | | DALY CITY | CA | 94015 | |
| GEORGE SAPIEHA C/F | MAYA KIELTYKA UTMA CT | 47 CHARLENE DR | | | NEW BRITAIN | CT | 06053 | 2011 |
| GEORGE SARONSEN | 24 SHERWOOD DR | | | | LAKEWOOD | NJ | 08701 | 5221 |
| GEORGE SARRAF | 11 SOUTH MARKET STREET | APT 114 | | | ELIZABETHTOWN | PA | 17022 | |
| GEORGE SATTERFIELD | 2048 E HURD | | | | MONROE | MI | 48162 | 9353 |
| GEORGE SATTERTHWAITE JR | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857 | 3823 |
| GEORGE SAUER & CINDY KELLY JT TEN | 10655 ART STREET | | | | SHADOW HILLS | CA | 91040 | 1303 |
| GEORGE SAULNIER & | MRS ELIZABETH SAULNIER JT TEN | 7 GARDNER CIR | | | LONDONDERRY | NH | 03053 | 3382 |
| GEORGE SAUNDERS C/F | ANDREW THOMAS SAUNDERS | U/MO/UTMA | 371 CLAREMONT ROAD | | BERNARDSVILLE | NJ | 07924 | 1100 |
| GEORGE SAVARINO & | KATHY ANN SAVARINO | JTTEN | PO BOX 131 | | DUNLEVY | PA | 15432 | 0131 |
| GEORGE SAVVA | 57 COLONIAL ST | | | | HARTFORD | CT | 06106 | 3304 |
| GEORGE SAXON | 509 WINDLE | | | | GRANITE | OK | 73547 | |
| GEORGE SCHALK JR | CUST GEORGE SCHALK III UNDER WI | TO MINORS ACT | 7926 S 66TH ST | | FRANKLIN | WI | 53132 | 9281 |
| GEORGE SCHEIPNER | 4416 BOULDER | | | | STERLING HEIGHTS | MI | 48310 | 3121 |
| GEORGE SCHIMMEL | 104 RIVER PARK DR | | | | RARITAN | NJ | 08869 | |
| GEORGE SCHIRRIPA | 75 WEST HARTSDALE AVENUE | UNIT 21 | | | HARTSDALE | NY | 10530 | 1664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE SCHLATTER AND | JOLENE B SCHLATTER TTEES | FBO GEORGE & JOLENE SCHLATTER | TRUST U/A/D 08/21/90 - PM | 9350 WILSHIRE BLVD, STE #200 | BEVERLY HILLS | CA | 90212 | 3204 |
| GEORGE SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905 | 1649 |
| GEORGE SCHMIDT | TR GEORGE W SCHMIDT JR LIVING TRUST | UA 10/08/98 | W11135 LAKEVIEW DR | | MERRIMAC | WI | 53561 | 9618 |
| GEORGE SCHMITT | 401 EDEN RD R8 | | | | LANCASTER | PA | 17601 | |
| GEORGE SCHNEIDER | 15202 SUMMERTON OAK | | | | SAN ANTONIO | TX | 78232 | 4037 |
| GEORGE SCHOBER | 344 WARREN AVENUE | | | | CINCINNATI | OH | 45220 | 1135 |
| GEORGE SCHOLLIAN JR | 4033 SEQUOYAH AVE | | | | KNOXVILLE | TN | 37919 | 8352 |
| GEORGE SCHUETZ | CHARLES SCHWAB & CO INC CUST | 1692 PINECREST DR | | | ORANGE PARK | FL | 32003 | |
| GEORGE SCHWARZ | ANDREW G SCHWARZ | UNTIL AGE 21 | 65-08 181ST STREET | | FRESH MEADOWS | NY | 11365 | |
| GEORGE SCHWIND | 1700 S SURF ROAD | | | | HOLLYWOOD | FL | 33019 | 2448 |
| GEORGE SCOTCH | 2633 WAKEFIELD DR | | | | BELMONT | CA | 94002 | 2931 |
| GEORGE SCOTT | 105 CHADWICK DR | | | | ROCHESTER | NY | 14618 | 4441 |
| GEORGE SCOTT COPELAND | 144 VALLEY VIEW DRIVE | . | | | WETHERSFIELD | CT | 06109 | |
| GEORGE SCOTT LEOPOLD | 11 WREN DR | | | | HAUPPAUGE | NY | 11788 | |
| GEORGE SCOTT STEWART & | SARAH M STEWART | 517 MADISON AVE | | | MORGANTOWN | WV | 26501 | |
| GEORGE SCOTT WANTZ AND | SHEILA LYNN WANTZ TEN BY ENT | 105 TREVANION ROAD | | | TANEYTOWN | MD | 21787 | 2348 |
| GEORGE SCURRY JR | 19957 BENTLER | | | | DETROIT | MI | 48219 | 1322 |
| GEORGE SEALOVE | CUST ALAN SEALOVE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 61 ARBOR ROAD | ROSLYN | NY | 11577 | 1805 |
| GEORGE SEALY TRUSTEE FOR | ELIZABETH ANN SEALY MARITAL | DEDUCTION EXEMPT TRUST | U/W/D 05/13/91 | 52 E BROAD OAKS DRIVE | HOUSTON | TX | 77056 | 1223 |
| GEORGE SEARS HORSFORD JR | TTEE GEORGE SEARS | HORSFORD JR REV TR | UAD 11/26/02 | 1345 MORNINGSIDE DR | MT DORA | FL | 32757 | 3624 |
| GEORGE SEBAK | 103 BARRY LANE | | | | NORTHFIELD | OH | 44067 | 2747 |
| GEORGE SEFERI | PO BOX 368 | | | | MONROE | CT | 06468 | |
| GEORGE SELLERY WINNACKER | CHARLES SCHWAB & CO INC CUST | 772 HILTON RD | | | WALNUT CREEK | CA | 94595 | |
| GEORGE SENICZ & | AMY R SENICZ JTTEN | 2509 SINGLE TREE CIRCLE | | | BIRMINGHAM | AL | 35242 | 3329 |
| GEORGE SENWOO CHING & | ROSALINE J CHING JT TEN | 415 WATERBURY CIR | | | CINCINNATI | OH | 45231 | 2729 |
| GEORGE SERNA | JANICE E SERNA JT TEN | 6893 GRANADA DR | | | REDDING | CA | 96002 | 9732 |
| GEORGE SERVIDIO & | MARGARET E SERVIDIO | 74 ALDER AVE | | | WAYNE | NJ | 07470 | |
| GEORGE SHACK | 20022 GRIGGS ST | | | | DETROIT | MI | 48221 | 1063 |
| GEORGE SHANKLE | 67 N HURON AVE | | | | COLUMBUS | OH | 43204 | 2662 |
| GEORGE SHARP | 63 DELTA DR. | | | | WAYNESBORO | MS | 39367 | |
| GEORGE SHAVER | 11260 COUNTY RD 4 | | | | SWANTON | OH | 43558 | 9507 |
| GEORGE SHEEHY | 25 SHEEHY LANE | | | | SHELTON | CT | 06484 | |
| GEORGE SHEMKO JR | 22622 CHIPPEWA | | | | DETROIT | MI | 48219 | 1178 |
| GEORGE SHERMAN | 22 GARFIELD AVE. | | | | WESTWOOD | NJ | 07675 | 1506 |
| GEORGE SHERMAN & KAY YEE TTEES | OF THE SHERMAN YEE FAMILY TRUST | DTD 10/30/91 | 1541 KINNELOA MESA RD | | PASADENA | CA | 91107 | 1116 |
| GEORGE SHERROD | 453 RIDGEWOOD AVE | | | | FAIRFIELD | AL | 35064 | 1745 |
| GEORGE SHEWCHUK | 6196 THORMAN RD | | | | PT CHARLOTTE | FL | 33981 | 5529 |
| GEORGE SHIRLEY TTEE OF THE | GEORGE SHIRLEY LIVING TRUST | 1996 U/A/D 05/01/96 | 810 HORIZON CT | | SAN JACINTO | CA | 92582 | 6214 |
| GEORGE SHONTZ AND | PATRICIA J SHONTZ    JTWROS | 15334 HARBOR DR | | | MADEIRA BEACH | FL | 33708 | 1821 |
| GEORGE SHOWSH | TOD VERA SHOWSH | 2849 JOSEPHINE CIRCLE | | | GREEN BAY | WI | 54311 | |
| GEORGE SIAXABANIS | 42-11 195 STREET | | | | FLUSHING | NY | 11358 | |
| GEORGE SID & KATY SID | SID FAMILY TRUST | 4010 EDISON ST | | | SAN MATEO | CA | 94403 | |
| GEORGE SIDERIS | 20 INDIAN PIPE DR | | | | WYNANTSKILL | NY | 12198 | 7820 |
| GEORGE SIKORSKY | 2 ROCKINGHAM RD | | | | SPRING VALLEY | NY | 10977 | 1114 |
| GEORGE SIMBLES & | ZOE SIMBLES JT WROS | 3420 REIMS CT | | | AUSTIN | TX | 78738 | 5477 |
| GEORGE SIMEON PORTIE JR | USUFRUCT PENNIE L PORTIE & | DANIEL W PORTIE & GARY L PORTIE | NAKED OWNERS | 1010 PATCH STREET | SULPHUR | LA | 70663 | |
| GEORGE SIMMONS | 403 NORTH BLVD W | | | | DAVENPORT | FL | 33837 | |
| GEORGE SIMOS | TOD DTD 11/21/2005 | 36 STUYVESANT AVE | | | MERRICK | NY | 11566 | 3404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE SINGLETARY | 341 MCKENZIE LOOP | | | | LAKE CITY | SC | 29560 | |
| GEORGE SISTEVARIS | CHARLES SCHWAB & CO INC CUST | 2706 NORTHAVEN COURT | | | FORT WAYNE | IN | 46825 | |
| GEORGE SITARAS IRA | FCC AS CUSTODIAN | 5711 BEAURIVAGE AVE | | | SARASOTA | FL | 34243 | 2689 |
| GEORGE SITKOFF & | AMELIA SITKOFF TR | OR SUCCESSOR TR UA 3-27-92 | 2275 YOUNGMAN AVE | | ST. PAUL | MN | 55116 | 3053 |
| GEORGE SKUDRE | 3386 DEVONWOOD HILLS APT B | | | | GRAND RAPIDS | MI | 49525 | 6826 |
| GEORGE SLICKER | 1901 S. MAIN | APT 10 | | | ROSWELL | NM | 88203 | 1852 |
| GEORGE SLOAN JR | 401 VILLAGE GREEN CT | | | | NEW BERN | NC | 28562 | |
| GEORGE SMALLOWITZ & | MRS ROSALYN SMALLOWITZ JT TEN | 40 CUTTERMILL RD | STE 305 | | GREAT NECK | NY | 11021 | 3213 |
| GEORGE SMITH | 104 CHINABERRY LANE | | | | LOUISVILLE | GA | 30434 | |
| GEORGE SMITH | 10509 LARIAT LN APT 11 | | | | MANASSAS | VA | 20109 | 6868 |
| GEORGE SMITH | 17620 N.W. 63RD COURT | | | | HIALEAH | FL | 33015 | |
| GEORGE SMITH | 19162 MONTROSE | | | | DETROIT | MI | 48235 | 2309 |
| GEORGE SMITH | 1975 BROOKSIDE BLVD | WINNIPEG MB  R3C 2E6 | CANADA | | | | | |
| GEORGE SMITH | 3824 HIGH POINT DR | | | | HEPHZIBAH | GA | 30815 | |
| GEORGE SMITH | TR GEORGE & FLORIDA M SMITH | FAMILY TRUST UA 6/27/97 | 2805 VIA AVANTI ST | | HENDERSON | NV | 89074 | 1419 |
| GEORGE SMOKOVICH (ROTH IRA) | FCC AS CUSTODIAN | 318 SCHWARTZ AVE | | | PITTSBURGH | PA | 15209 | 1834 |
| GEORGE SMOLEN TRUSTEE | SMOLEN TRUST | 703 GLENGARRY DR | | | MELBOURNE | FL | 32940 | |
| GEORGE SNODGRASS | CUST RICHARD F SNODGRASS | UGMA TX | PO BOX 2413 | | EDINBURG | TX | 78540 | 2413 |
| GEORGE SOFOS | 5117 FAIT AVE | | | | BALTO | MD | 21224 | 4601 |
| GEORGE SOLNICK | 278 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131 | 5618 |
| GEORGE SOLOMON & | MAE L SOLOMON JT TEN | 6230 WILLOWDALE CT | | | BURTON | MI | 48509 | 2603 |
| GEORGE SOLOVAY & | MRS DOROTHY M SOLOVAY JT TEN | 709 WOOD AVE | | | EDISON | NJ | 08820 | 1929 |
| GEORGE SOWARDS | 931 11TH STREET | | | | PASADENA | MD | 21122 | |
| GEORGE SPAE | 141 WALLS WAY | LAUREN FARMS | | | BEAR | DE | 19701 | 1802 |
| GEORGE SPALLINA | DONNA SPALLINA | 14 HATFIELD RD | | | OAKLAND | NJ | 07436 | 3235 |
| GEORGE SPANGLER | 193 CANEY BRANCH | | | | CHAPMANVILLE | WV | 25508 | |
| GEORGE SPANOPOULOS | 1017 HARAN AVE | | | | MANVILLE | NJ | 08835 | |
| GEORGE SPARACINO & | MARY SPARACINO JT TEN | 1973 OAKDALE | | | WARREN | OH | 44485 | 1435 |
| GEORGE SPENCER | 10000 WALNUT STREET | APT #1014 | | | DALLAS | TX | 75243 | |
| GEORGE SPENCER LUCAS | PO BOX 3154 | | | | PINEHURST | NC | 28374 | 3154 |
| GEORGE SPHICAS & | ELEANA C SPHICAS | 500 E 63RD ST | APT 7J | | NEW YORK | NY | 10021 | |
| GEORGE SPIELHAUPTER & | ANN SPIELHAUPTER | TR THE SPIELHAUPTER FAMILY | LIVING TRUST UA 10/18/02 | 105 RED FOX CT | ROSCOMMON | MI | 48653 | 9328 |
| GEORGE SPIRA | DESIGNATED BENE PLAN/TOD | 25370 PARAMOUNT DR | | | TEHACHAPI | CA | 93561 | |
| GEORGE SREDNOSELAC | 3204 DESTINY ST | | | | PORTAGE | IN | 46368 | |
| GEORGE STAMATOPOULOS | 226 GOETTINGEN ST. | | | | SAN FRANCISCO | CA | 94134 | |
| GEORGE STANLEY | 1900 ALVIANA DRIVE | | | | MISSOULA | MT | 59802 | |
| GEORGE STAROSTA (IRA) | FCC AS CUSTODIAN | 387 HARRIS ST | | | PLYMOUTH | PA | 18651 | 1709 |
| GEORGE STASOLLA | 82 PHEASANT RUN | | | | BUSHKILL | PA | 18324 | |
| GEORGE STECHEL | TR REVOCABLE TRUST AGMT | FBO GEORGE STECHEL UA 11/22/00 | 100 LAKESHORE DR APT 954 | | NORTH PALM BCH | FL | 33408 | 3655 |
| GEORGE STEETS | CUST DAVID STEETS U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 21 HALEY LN | NORTH WINDHAM | CT | 06256 | 1402 |
| GEORGE STEEVES JR | 3082 EXETER DRIVE | | | | MILFORD | MI | 48380 | 3237 |
| GEORGE STENCEL JR | 303 MCMILLAN RD | | | | GROSSE POINTE | MI | 48236 | 3417 |
| GEORGE STEPHEN | 5625 YEARY | | | | PLANO | TX | 75093 | |
| GEORGE STEPHEN ARGIRIS | 10168 BARONESS AVE | | | | SAN DIEGO | CA | 92126 | 3410 |
| GEORGE STEPHEN DECHERNEY | 220 W BARBEE CHAPEL RD | | | | CHAPEL HILL | NC | 27517 | 7510 |
| GEORGE STEPHEN DECHERNEY | WBNA CUSTODIAN TRAD IRA | 220 W BARBEE CHAPEL RD | | | CHAPEL HILL | NC | 27517 | 7510 |
| GEORGE STERNBACH | 539 FIFTEENTH AVE | | | | MENLO PARK | CA | 94025 | |
| GEORGE STEWART | 37 GLEN DRIVE | | | | ANSONIA | CT | 06401 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GEORGE STEWART | 7381 N. MICHELLE PLACE | | | | TUCSON | AZ | 85704 | |
| GEORGE STIPE | 3511 SOMERSET DR | | | | NEW ORLEANS | LA | 70131 | |
| GEORGE STOCKBURGER IV & | NANCY J STOCKBURGER JT TEN | 8 TEMPLE DR | | | RICHBORO | PA | 18954 | 1932 |
| GEORGE STOCKBURGER V | 393 STOOPVILLE ROAD | | | | NEWTOWN | PA | 18940 | 9212 |
| GEORGE STOUTAMYER & | CAROL STOUTAMYER | JT TEN | 97 KINCAID RD. | | MADISON | ME | 04950 | 3920 |
| GEORGE STOWE & | CAROL M STOWE | 320 TEXOMA DR | | | HICKORY CREEK | TX | 75065 | |
| GEORGE STRATOUDAKES & | GEORGIA STRATOUDAKES JT TEN | 789 TERESITA BLVD | | | SAN FRANCISCO | CA | 94127 | 2366 |
| GEORGE STRATOUDAKIS & | GEORGIA STRATOUDAKIS | 789 TERESITA BLVD | | | SAN FRANCISCO | CA | 94127 | |
| GEORGE STRICKLAND | RT 4 BOX 183 | | | | MCALESTER | OK | 74501 | |
| GEORGE STUART BOWEN & | FLORENCE MARIE BOWEN | 2139 E SAPIUM WAY | | | PHOENIX | AZ | 85048 | |
| GEORGE STUART THOMPSON | 14450 CLAYTON ROAD | | | | BALLWIN | MO | 63011 | 2657 |
| GEORGE STYLE & | BARBARA A STYLE JT TEN | 5 RIDGE RD | | | COLD SPG HBR | NY | 11724 | 1809 |
| GEORGE SUDNIKOVICH IRA | FCC AS CUSTODIAN | 67 AUGUSTA ST | | | SOUTH RIVER | NJ | 08882 | 1717 |
| GEORGE SUJAK | 3741 RENAS RD | | | | GLADWIN | MI | 48624 | 8959 |
| GEORGE SUKEENA | 102 LARKSPUR RD | MEADOWOOD | | | NEWARK | DE | 19711 | 6820 |
| GEORGE SULLIVAN | 3525 SILSBY RD | | | | UNIVERSITY HT | OH | 44118 | 3619 |
| GEORGE SULLIVAN READ, JR | TTEE JULIA S. READ TRUST | UAD 08/04/1978 | 8712 BIRCH LANE | | PRAIRIE VLLGE | KS | 66207 | 2208 |
| GEORGE SUSKI CO INC | PENSION TR UAD 05/28/85 | GEORGE SUSKI & MARY SUSKI TTEES | 31507 GERMAINE LANE | | WESTLAKE VLG | CA | 91361 | 4718 |
| GEORGE SUSTMANN JR & | MRS ROSE MARIE SUSTMANN JT TEN | PO BOX 268 | | | BLOOMING GROVE | NY | 10914 | 0268 |
| GEORGE SWOFFORD MUSSER | 60 BROADWAY RD | | | | WARREN | NJ | 07059 | 5002 |
| GEORGE SZPUNAR & | DOLORES D SZPUNAR JT TEN | 26730 HASS | | | DEARBORN HEIGHTS | MI | 48127 | 3932 |
| GEORGE SZYKULA | 13230 ROSSELO AVE | | | | WARREN | MI | 48088 | 3144 |
| GEORGE T ALEXANDER | 3551 TYLERSVILLE RD | LOT 6 | | | HAMILTON | OH | 45015 | 5570 |
| GEORGE T ANTON | CHARLES SCHWAB & CO INC CUST | 24881 LEAVENWORTH ROAD | | | TONGANOXIE | KS | 66086 | |
| GEORGE T BARTON & MARY T BARTON & | MARGARET E CONNOR | TR GEORGE T BARTON REVOCABLE TRUST | UA 09/29/03 | 1262 EAST 32ND STREET | BROOKLYN | NY | 11210 | 4743 |
| GEORGE T BIITTNER & | LINDA BIITTNER JT TEN | 16550 W DESERT LN | | | SURPRISE | AZ | 85388 | 1151 |
| GEORGE T BRAUN | 625 N CONCORD PL | | | | SOUTH ST PAUL | MN | 55075 | |
| GEORGE T BRIERLEY | 87 HIGH RD | | | | KENSINGTON | CT | 06037 | 1235 |
| GEORGE T BRUNNER & | LORETTA F BRUNNER JT TEN | 35 ETON ROAD | | | TOMS RIVER | NJ | 08757 | 4354 |
| GEORGE T BURT | 6505 W PARK BLVD | SUITES 306-343 | | | PLANO | TX | 75093 | |
| GEORGE T BURTON | 1356 GLENNS BAY RD E202 | | | | SURFSIDE BCH | SC | 29575 | 4746 |
| GEORGE T CALLAHAN & | LUCILLE G CALLAHAN JT TEN | 2084 JEFFREY LANE | | | ELGIN | IL | 60123 | 5721 |
| GEORGE T CANAVAN | 47 WELLINGTON LANE | | | | DUXBURY | MA | 02332 | 4251 |
| GEORGE T CARPENTER | CUST GEORGE EDWARD CARPENTER UGMA | CT | PO BOX 176 | | BRISTOL | CT | 06011 | 0176 |
| GEORGE T CHARBONNEAU & | THERESA P CHARBONNEAU JT TEN | 1130 MACKINAW RD | | | LINWOOD | MI | 48634 | 9457 |
| GEORGE T CIRESE | CHARLES SCHWAB & CO INC CUST | 412 W CLARENDON ST | | | PROSPECT HEIGHTS | IL | 60070 | |
| GEORGE T CLEMENCE & | FRANCES R CLEMENCE JT TEN | 6 SHADOW LN | | | AMHERST | NH | 03031 | 2524 |
| GEORGE T COCHRAN | 10518 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256 | 9558 |
| GEORGE T CORNELL JR & | JANET H CORNELL | THE GEORGE & JANET CORNELL REV | LIV TRUST U/A DTD 02/01/95 | 5610 E CHARTER OAK | SCOTTSDALE | AZ | 85254 | |
| GEORGE T COROMBOS & | LYNN C COROMBOS | 1512 21ST ST W | | | BRADENTON | FL | 34205 | |
| GEORGE T COX | 811 SHADOWLAWN AVE | | | | GREENCASTLE | IN | 46135 | 1363 |
| GEORGE T CRAMBES & | MARY P CRAMBES TTEES | U/A/D 06/25/2007 | GEORGE & MARY P CRAMBE TRUST | 923 CHERRY DR | SCHAUMBURG | IL | 60194 | |
| GEORGE T CRAWFORD | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906 | 5445 |
| GEORGE T DAILY | 2741 S BENHAM RD | | | | VERSAILLES | IN | 47042 | 8416 |
| GEORGE T DAUGHTRY | 705 LEES MILL ROAD | | | | FAYETTEVILLE | GA | 30214 | 3519 |
| GEORGE T DE LONG | 6064 TORRINGTON DRIVE | | | | RENO | NV | 89511 | 8518 |
| GEORGE T DE PLAUNTY | 3756 CEDAR LOOP | | | | CLARKSTON | MI | 48348 | 1328 |
| GEORGE T DELLI-SANT III | CUST JACK EDWARD DELLI-SANT UTMA | CA | 397 NORTHRIDGE DRIVE | | SCOTTS VALLEY | CA | 95066 | 2676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE T DEVERTER | 3632 EDGEMONT DR | | | | TROY | MI | 48084 | 1439 |
| GEORGE T DICK | BOX 1906 | HC 79 | | | PITTSBURG | MO | 65724 | 9734 |
| GEORGE T DRYHURST | BEVERLY A DRYHURST JT TEN | 4272 ORCHARD HILLS DRIVE | | | YORK | PA | 17402 | 3235 |
| GEORGE T DUEFRENE | 4493 CYPRESS CREEK DR | | | | PRINCE GEORGE | VA | 23875 | 2530 |
| GEORGE T DUFFY | 189 WEST WYOMING AVENUE APT 24 | | | | MELROSE | MA | 02176 | |
| GEORGE T ENGLISH | 4126 ASHMORE ROAD | | | | COLUMBUS | OH | 43220 | 4610 |
| GEORGE T ENGLISH TOD | JAMES H COSS | SUBJECT TO STA TOD RULES | 4126 ASHMORE ROAD | | COLUMBUS | OH | 43220 | 4610 |
| GEORGE T ESHERICK | 8224 BURNING TREE ROAD | | | | BETHESDA | MD | 20817 | 2906 |
| GEORGE T ESHERICK | CUST ANDREW CLINTON ESHERICK | UTMA MD | 214 INDIAN SPRINGS DR | | SILVER SPRING | MD | 20901 | 3114 |
| GEORGE T ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506 | 1235 |
| GEORGE T FAGLEY | TR RUTH L FAGLEY IRREVOCABLE TRUST | UA 05/10/99 | 615 N RIVERSIDE DRIVE #405 | | POMPANO BEACH | FL | 33062 | 4720 |
| GEORGE T FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659 | 4488 |
| GEORGE T FLANNICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 728 W ADDISON ST APT 1 | | CHICAGO | IL | 60613 | |
| GEORGE T FOX | 17225 S CHAPIN WAY | | | | LAKE OSWEGO | OR | 97034 | 6309 |
| GEORGE T FREELAND | 4830 GRIFFIN BLVD | | | | FORT MYERS | FL | 33908 | |
| GEORGE T GALBREATH | PO BOX 773 | | | | CLAREMONT | CA | 91711 | |
| GEORGE T HALM AND | MARY V HALM JTWROS | 315 W OLIVE | | | ARLINGTON HTS | IL | 60004 | 4655 |
| GEORGE T HEDGLEY & | SHIRLEY A HEDGLEY JT TEN | 21470 WINCHESTER DR | | | SOUTHFIELD | MI | 48076 | 4838 |
| GEORGE T HENRETTY | 3968 ROBINA | | | | BERKLEY | MI | 48072 | 3432 |
| GEORGE T HEPBURN JR | 325 GARDEN RD | | | | PALM BEACH | FL | 33480 | 3221 |
| GEORGE T HIXSON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009 | 6453 |
| GEORGE T HODAKOWSKI | 30 EAST 7TH ST NE | | | | HINSDALE | IL | 60521 | 4409 |
| GEORGE T HOLLINS II | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287 | 9654 |
| GEORGE T HOOKS & | JUNE L HOOKS JT TEN | 5122 SUMMERELL AVE | | | GASTONIA | NC | 28056 | 8582 |
| GEORGE T HOUDE | 181 BOSTON POST RD E | LOT 17 | | | MARLBOROUGH | MA | 01752 | 3522 |
| GEORGE T HUNG | 3 ZHUANG 101 ZHAI HOU JIA | YUAN LIJIANG YUNNAN PROV | 674100 | CHINA | | | | |
| GEORGE T JACOB & | MRS EDNA S JACOB JT TEN | 7040 NORTH 1ST AVE | | | TUCSON | AZ | 85718 | 1006 |
| GEORGE T JIMMERSON | 10951 N 91ST AVE LOT 283 | | | | PEORIA | AZ | 85345 | 8659 |
| GEORGE T KENNEDY | CUST PATRICK G KENNEDY U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 101 HONEYTREE CIRCLE | | WAXAHACHIE | TX | 75165 | 6903 |
| GEORGE T KENNEDY & | MICHELLE L SODERBERG JT TEN | 9820 E SHORE DR | | | WILLIS | TX | 77318 | 6632 |
| GEORGE T KENNEY | 8900 OAK LN | | | | FORT WASHINGTON | MD | 20744 | 4854 |
| GEORGE T KING | 4203 CLOUGH LN | | | | CINCINNATI | OH | 45245 | 1710 |
| GEORGE T KITCHEN | 43310 VISTA SIERRA DRIV | | | | LANCASTER | CA | 93536 | 6614 |
| GEORGE T KLINE | 715 LAYTON RD | | | | ANDERSON | IN | 46011 | 1523 |
| GEORGE T KREBS | 5821 E SYLVIA | | | | SCOTTSDALE | AZ | 85254 | 4365 |
| GEORGE T KRIEGER | CHARLES SCHWAB & CO INC CUST | 25791 TIERRA GRANDE DR | | | CARMEL | CA | 93923 | |
| GEORGE T LAMBERT & | MRS MARY S LAMBERT COMMUNITY | PROPERTY | 4100 JACKSON VALLEY RD | | IONE | CA | 95640 | 9742 |
| GEORGE T LAUFER & | LYNNE LAUFER JTWROS | 527 LISK AVE | | | STATEN ISLAND | NY | 10303 | 1798 |
| GEORGE T LEACH | 6226 DERBTSHIRE | | | | INDIANAPOLIS | IN | 46227 | 4742 |
| GEORGE T LEE & | MEI-YOUNG LEE | 3300 FOX RUN CT | | | MORGANTOWN | WV | 26508 | |
| GEORGE T LEWIS | 11126 SOUTH PARNELL AVE | | | | CHICAGO | IL | 60628 | |
| GEORGE T LOCKE | 3600 SHERIDAN LAKE RD APT 308 | | | | RAPID CITY | SD | 57702 | |
| GEORGE T LOKER JR | 5610 S SHORE DR | | | | WHITE HALL | MI | 49461 | 9439 |
| GEORGE T LOWE | RT 2 BOX 223 | | | | CLINTWOOD | VA | 24228 | 9642 |
| GEORGE T MACDONALD II | 11325 EAST CLEMENTS CIR | | | | LIVONIA | MI | 48150 | 3236 |
| GEORGE T MARCH & | E OPAL MARCH JT TEN | 432 FLORENCE AVE | | | FAIRBORN | OH | 45324 | 4351 |
| GEORGE T MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324 | 4351 |
| GEORGE T MELTON | 214 ODELL | | | | CLEBURNE | TX | 76033 | 7300 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE T MICHAELS | 132 MAIN STREET | | | | CHESTER | NY | 10918 1325 |
| GEORGE T MIHALOW | 50 CATHEY LN | | | | BURLINGTON | NJ | 08016 9720 |
| GEORGE T MITCHELL | 2516 MAPLEWOOD ST | | | | SAGINAW | MI | 48601 3940 |
| GEORGE T MITCHELL & | MRS LOIS K MITCHELL JT TEN | BOX 861 | | | ABINGDON | VA | 24212 0861 |
| GEORGE T MIZE | 795 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879 5186 |
| GEORGE T MOODY | 213 FALLS BROOK RD | | | | BRISTOL | CT | 06010 2663 |
| GEORGE T MOORMAN & | FRANCES W MOORMAN JT TEN | 11412 DEERING RD | | | LOUISVILLE | KY | 40272 4360 |
| GEORGE T MORAY | 1290 BOYCE RD | APT C220 | | | PITTSBURGH | PA | 15241 3912 |
| GEORGE T MORGAN | P O BOX 53 | | | | SAUGERTIES | NY | 12477 0053 |
| GEORGE T MULLANEY | 448 EVERGREEN DR | | | | LOCKPORT | NY | 14094 9175 |
| GEORGE T MULLER & | MARILYN J MULLER | JT TEN | 217 N. HICKORY STREET | | N. MASSAPEQUA | NY | 11758 2923 |
| GEORGE T MURPHY | CUST JANE MURPHY U/THE NEW YORK | U-G-M-A | BOX 6025 | PEACE RIVER AB  T8S 1S1 CANADA | | | |
| GEORGE T MYERS TR | UA 11/17/06 | GEORGE T MYERS REVOCABLE TRUST | 202 GROVE BLVD | | FREDERICK | MD | 21701 |
| GEORGE T PASLEY | 44 AFTON STREET | | | | ROCHESTER | NY | 14612 5102 |
| GEORGE T PAWELCZYK | 2OLD TURNPIKE RD | | | | BRISTOL | CT | 06010 2811 |
| GEORGE T PLUNKETT | 260 WILLIAMSBURG WAY | | | | FAYETTEVILLE | GA | 30214 2104 |
| GEORGE T POPOVICE | 1202 SWEENEY STREET | | | | NO TONAWANDA | NY | 14120 4855 |
| GEORGE T REICHARD | 9230 TERRY LN | | | | RIVERSIDE | CA | 92503 4335 |
| GEORGE T RIDDERING & | ANNE M RIDDERING | 7426 HERRINGTON AVE NE | | | GRAND RAPIDS | MI | 49306 |
| GEORGE T RIGGS | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471 9438 |
| GEORGE T ROBERTS & | SHIRLEY J ROBERTS JTTEN | 11155 E TYLERS TREK | | | SIERRA VISTA | AZ | 85635 8451 |
| GEORGE T RUPERT & | ARLENE M RUPERT JT TEN | 11 DAVISON DR | | | E BRUNSWICK | NJ | 08816 2372 |
| GEORGE T SIMPSON II SEP IRA | FCC AS CUSTODIAN | 7310 QUAKER RD | | | ORCHARD PARK | NY | 14127 2011 |
| GEORGE T SLADETZ | 13291 LUCY LAKE LANE | | | | MINOCQUA | WI | 54548 9659 |
| GEORGE T SNYDER | PO BOX 335 | | | | CANVAS | WV | 26662 0335 |
| GEORGE T SPAULDING ACF | AARON T SPAULDING UNM/UTMA | 14108 PIEDRAS DR NE | | | ALBUQUERQUE | NM | 87123 2323 |
| GEORGE T STOLT | 2115 - 265TH ST EAST | | | | MYAKKA CITY | FL | 34251 8704 |
| GEORGE T STRICKO | 678 MAHAN DENMAN RD N E | | | | BRISTOLVILLE | OH | 44402 9750 |
| GEORGE T STRIMENOS | CUST AUSTIN T STRIMENOS UTMA CO | 14263 TRUE MOUNTAIN DR | | | LARKSPUR | CO | 80118 5728 |
| GEORGE T SWINDELL | WBNA CUSTODIAN TRAD IRA | 801 SADDLE HILL RD | | | GREENWOOD | SC | 29646 7558 |
| GEORGE T TAITE | & CAROL A TAITE JTTEN | 8 WESLEY CT | | | BAYONNE | NJ | 07002 |
| GEORGE T TANGALAKIS | 47595 BECKENHAM BLVD | | | | NOVI | MI | 48374 3528 |
| GEORGE T THERIOT DECD & | CASTINE B THERIOT | TEN COM | 27 GOLF LINKS COURT | | KINGWOOD | TX | 77339 5335 |
| GEORGE T THORNE | 1215 ELMIRA AVE | | | | DURHAM | NC | 27707 4917 |
| GEORGE T TIRPAK JR | 329 WILSON STREET | | | | EXETER | PA | 18643 1023 |
| GEORGE T TOKUSHIGE & | CHEE K TOKUSHIGE | TOKUSHIGE FAMILY TRUST | 5495 BOBBYWOOD AVE | | SAN JOSE | CA | 95124 |
| GEORGE T TROLLINGER | 1692 KEN LEE COURT | | | | ASHEBORO | NC | 27203 7850 |
| GEORGE T VALAORAS | CUST NICHOLAS PETER | VALAORAS UGMA NY | 2631 SOUTHPOINT LN | | NEW LONDON | NC | 28127 9142 |
| GEORGE T VAN BUSKIRK IV | 1518 VALIANT DR | | | | GREENVILLE | TN | 37745 6446 |
| GEORGE T VANCE & | MRS NORMA J VANCE JT TEN | 283 DUTCH LANE | | | PITTSBURGH | PA | 15236 4342 |
| GEORGE T WALKER AND | MARGARET C WALKER JT TEN | 1619 COTTONWOOD STREET | | | OPELIKA | AL | 36801 2746 |
| GEORGE T WERNER & | NANCY C WERNER JT TEN | 1435 N TROOPER RD RT2 | | | NORRISTOWN | PA | 19403 3862 |
| GEORGE T WHITE JR | 635 NW SAN CANDIDO WA | | | | PORT SAINT LUCIE | FL | 34986 1741 |
| GEORGE T WHITEMAN | 3054 E CURTIS RD | | | | BIRCHRUM | MI | 48415 9021 |
| GEORGE T WILEY | 6115 ARNSBY PLACE | | | | CINCINNATI | OH | 45227 2901 |
| GEORGE T WRIGHT | 109 SAWMILL BEND | | | | CHARDON | OH | 44024 1447 |
| GEORGE T WRIGHT | 3034 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| GEORGE T WRIGHT | 4516 BURTON | | | | INKSTER | MI | 48141 2838 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE T YATSKO JR | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233 9428 |
| GEORGE T ZAMZOW | BARBARA A ZAMZOW TTEE | U/A/D 12/16/02 | FBO GEORGE & BARBARA LIV TR | 5925 ETON DRIVE | HOFFMAN ESTATES | IL | 60192 4119 |
| GEORGE T ZANNI & | YOLANDA ZANNI | 23 CYPRESS POINT DR | | | PURCHASE | NY | 10577 |
| GEORGE T. BECHAKAS | 20 MUEGEL ROAD | | | | EAST AMHERST | NY | 14051 1605 |
| GEORGE TAILLEUR | 3325 40A AVE NW | | | EDMONTON AB T6T 1P1 | | | |
| GEORGE TAM | 200 WESTFIELD AVENUE | | | | PISCATAWAY | NJ | 08854 |
| GEORGE TAMBURINO | 124 WHARFSIDE DRIVE | | | | MONMOUTH BEACH | NJ | 07750 1245 |
| GEORGE TASICH | 1628 HIGH STREET | | | | CUYAHOGA FALLS | OH | 44221 4002 |
| GEORGE TATOOLE & | MRS SHIRLEY M TATOOLE JT TEN | 7849 OAK RIDGE DRIVE | | | PALOS PARK | IL | 60464 1968 |
| GEORGE TAYLOR HESS | 9815 BELINDER RD | | | | LEAWOOD | KS | 66206 2450 |
| GEORGE TELEPAN | 38 ASH TERRACE | | | | PARLIN | NJ | 08859 1102 |
| GEORGE TEREK | 401 GATEWAY BLVD | | | | HURON | OH | 44839 1954 |
| GEORGE TEREM | 731 HARASEK | | | | LEMONT | IL | 60439 4377 |
| GEORGE THEODORE SMELTZER | 1100 BELLOWS AVE PO BOX 142 | | | | FRANKFORT | MI | 49635 0142 |
| GEORGE THEODORE WALLER III | 701 W GROVE PKWY APT 290 | | | | TEMPE | AZ | 85283 |
| GEORGE THOMAS | 12028 WATERSIDE VIEW DR #12 | | | | RESTON | VA | 20194 |
| GEORGE THOMAS | CHARLES SCHWAB & CO INC CUST | 22311 ROXFORD ST | | | DETROIT | MI | 48219 |
| GEORGE THOMAS & | CATHERINE THOMAS JTWROS | 6696 MOUL RD | | | THOMASVILLE | PA | 17364 9448 |
| GEORGE THOMAS CHALLONER & | GLADYS MOORE CHALLONER | TR G T & G M CHALLONER TRUST | UA 10/26/04 | 10201 REINTREE COMMON LANE | RICHMOND | VA | 23238 |
| GEORGE THOMAS DAMASCO II | 7429 INTERNATIONAL DRIVE | HOLLAND OH 43528 | | | HOLLAND | OH | 43528 |
| GEORGE THOMAS DAVIS JR | BOX 277 | | | | SWAN QUARTER | NC | 27885 0277 |
| GEORGE THOMAS DAVIS JR | PO BOX 277 | | | | SWAN QUARTER | NC | 27885 0277 |
| GEORGE THOMAS SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036 9026 |
| GEORGE THOMAS TTEE | GEORGE THOMAS TRUST | U/A DTD 12/11/92 | 5370 DEXTER DRIVE | | MERRILLVILLE | IN | 46410 1743 |
| GEORGE THOMAS WELTER | CHARLES SCHWAB & CO INC CUST | 10461 COVINGTON CIR | | | EDEN PRAIRIE | MN | 55347 |
| GEORGE THOMAS WITTMAN IRA | FCC AS CUSTODIAN | 49 E 96TH ST APT 9A | | | NEW YORK | NY | 10128 0782 |
| GEORGE THOMPSON | 4345 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226 3054 |
| GEORGE THORNTON | 5028 BELLCREEK LN | | | | DAYTON | OH | 45426 4713 |
| GEORGE THURBER SCOTT JR | 13 SEDGE FERN DR | | | | HILTON HEAD | SC | 29926 2791 |
| GEORGE TIMOFIUK | 26682 SIMONE | | | | DEARBORN HEIGHTS | MI | 48127 3338 |
| GEORGE TKATSCHOW | IRA DCG & T TTEE | 4177 MISTRAL CIRCLE | | | LIVERPOOL | NY | 13090 2969 |
| GEORGE TOLIN | 506 MAPLE ST | | | | TROY | AL | 36081 |
| GEORGE TOLLIVER | 1813 BARKINS AVE | | | | ORANGE | TX | 77630 2339 |
| GEORGE TOMPKINS AND | DORIS TOMPKINS JTWROS | 634 E PAGOSA DR | | | GRAND JCT | CO | 81506 3818 |
| GEORGE TOMSKY | 45 TIMBERWICK DR | | | | FLEMINGTON | NJ | 08822 5518 |
| GEORGE TOTH | 131 MOUNTAIN ROAD | | | | CORNWALL ON HUDSON | NY | 12520 |
| GEORGE TOUMAZOS | 8966 ALTURA DR NE | | | | WARREN | OH | 44484 1730 |
| GEORGE TOUMBEKIS | 34-58 32ND STREET | | | | ASTORIA | NY | 11106 2702 |
| GEORGE TRISTAO CUST | KELCIE TRISTAO UTMA/CA | 420 E ESTATE DRIVE | | | TULARE | CA | 93274 |
| GEORGE TROY YOUNG (IRA) | FCC AS CUSTODIAN | PO BOX 667 | | | MAGNOLIA | TX | 77353 0667 |
| GEORGE TRUSTY | 1905 AISQUITH ST | | | | BALTIMORE | MD | 21218 6318 |
| GEORGE TSAKIRIDIS | 1100 E 55TH ST | | | | CHICAGO | IL | 60615 |
| GEORGE TSAPRALIS | WBNA CUSTODIAN TRAD IRA | 348 GARDEN PARK BOULEVARD | | | CHERRY HILL | NJ | 08002 4248 |
| GEORGE TSEVDOS | CGM IRA CUSTODIAN | 119 KOUNTOURIOTOU STREET | PIRAEUS | GREECE-18532 | | | |
| GEORGE TUCKER | PO BOX 1416 | | | | LEWISBURG | WV | 24901 4416 |
| GEORGE TUHACEK | 3394 31ST ST SW | | | | GRANDVILLE | MI | 49418 1486 |
| GEORGE TULE | 251 E 32ND ST APT 15B | | | | NEW YORK | NY | 10016 6304 |
| GEORGE TURNER | 19330 FLEMING AVENUE | | | | DETROIT | MI | 48234 1315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE TURNER | 401 PROSPECT | | | | LIMA | OH | 45804 1453 |
| GEORGE TURNER BROWN | CHARLES SCHWAB & CO INC CUST | 646 SAILBOAT DRIVE | | | NICEVILLE | FL | 32578 |
| GEORGE TWEARDY | 608 LAKE MEADE DRIVE | | | | EAST BERLIN | PA | 17316 |
| GEORGE TZAVARAS | 3163 TALIA STREET | | | | PORTAGE | IN | 46368 4545 |
| GEORGE V BARMASHI TR | 55 JARDIN CIRCLE | | | | HUNTINGTON | CT | 06484 |
| GEORGE V BRUNDAGE | 3890 KELLER RD | | | | HOLT | MI | 48842 |
| GEORGE V C MUSCATO (IRA) | FCC AS CUSTODIAN | 107 EAST AVE | | | LOCKPORT | NY | 14094 3834 |
| GEORGE V CAMPBELL RESIDUAL TR | GEORGE V CAMPBELL JR TTEE | UA DTD 04/13/71 | 2185 CARIB CIRCLE | | WEST PALM BCH | FL | 33410 2074 |
| GEORGE V CARDER JR | 3207 FERNSIDE BLVD | | | | ALAMEDA | CA | 94501 |
| GEORGE V DERISLEY | 28201 DIESING DRIVE | | | | MADISON HEIGHTS | MI | 48071 4567 |
| GEORGE V DERISLEY & | LOIS JEAN DERISLEY JT TEN | 28201 DIESING DRIVE | | | MADISON HEIGHTS | MI | 48071 4567 |
| GEORGE V ELLISON | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512 3706 |
| GEORGE V FIELDS | 11473 MISTY MEADOW DR | | | | CATO | NY | 13033 3300 |
| GEORGE V GIBSON | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813 8848 |
| GEORGE V HILDERBRANDT | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491 5896 |
| GEORGE V HOWELL | 7764 MEADOW VIEW CIR | | | | UNION | MO | 63084 2430 |
| GEORGE V HUGHES | TR GEORGE V HUGHES TRUST | UA 4/18/95 | C/O VINCENT HUGHES | 7 YORKTOWN CT | PRINCETON JCT | NJ | 08550 1511 |
| GEORGE V KELLER 3RD | 843 E MEADOW LARK ST | | | | SPRINGFIELD | MO | 65810 2955 |
| GEORGE V KONDAS | 1880 PAISLEY ST | | | | AUSTINTOWN | OH | 44511 1051 |
| GEORGE V KRYSA | 826 SCHOOL ST | | | | CLAWSON | MI | 48017 1278 |
| GEORGE V LABOON & | NANNIE JOY LABOON JT TEN | 1016 GORDON DRIVE S E | | | DECATUR | AL | 35601 3216 |
| GEORGE V LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001 1418 |
| GEORGE V MALGARINOS | FRINI MALGARINOS TTEES | GEORGE V. AND FRINI MALGARINOS | REV TRUST U/A/D 02-01-1997 | 375 BRIDGESIDE CIRCLE | DANVILLE | CA | 94506 4456 |
| GEORGE V MCGREW | RTE 1 BOX 66 | | | | SENATH | MO | 63876 9701 |
| GEORGE V NELSON | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157 3474 |
| GEORGE V NICKOLAOU TTEE | U/A DTD 12-19-02 | ROZANNE NICKOLAOU LIVING TRUST | 128 CHAPEL HILL DRIVE | | BATTLE CREEK | MI | 49015 |
| GEORGE V PALERMO & | SALLY ANN PALERMO JT TEN | 8 BRIELLE RD | | | N GRAFTON | MA | 01536 1167 |
| GEORGE V PARKER | TR PARKER RESIDUAL TRUST | UA 10/13/92 | 6904 DAISY LN | | CITRUS HGTS | CA | 95621 8315 |
| GEORGE V SCHABOWSKI JR | 227 CLARK ST | | | | WESTVILLE | IL | 61883 1307 |
| GEORGE V SHAFFER | PO BOX 487 | | | | WOODSTOCK | VA | 22664 0487 |
| GEORGE V SHRIVER | PO BOX 35541 | | | | TUCSON | AZ | 85740 5541 |
| GEORGE V STAUFFER | 7818 PINES RD | | | | SHREEVEPORT | LA | 71129 4402 |
| GEORGE V SULLIVAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 950 | | AVON | CT | 06001 |
| GEORGE V THEODORE | 135 WEAVERVILLE RD | | | | DOYLESTOWN | OH | 44230 9605 |
| GEORGE V WALKER & | GLADYS M WALKER JT TEN | 178 FALCON ST | | | EAST BOSTON | MA | 02128 2509 |
| GEORGE V WILLIAMS & | JOYCE J WILLIAMS JT TEN | 2915 WILLARD RD | | | WINSTON SALEM | NC | 27107 4431 |
| GEORGE V WILLIAMS IRA | FCC AS CUSTODIAN | 2915 WILLARD RD | | | WINSTON SALEM | NC | 27107 4431 |
| GEORGE V. TUTTLE AND | EILEEN G. TUTTLE JTWROS | 30 ATKINSON LANE | | | FORT ANN | NY | 12827 1916 |
| GEORGE VAJDA & JUNKO VAJDA TTE | GEORGE VAJDA & JUNKO VAJDA | 6467 CAMINITO FORMBY | | | LA JOLLA | CA | 92037 |
| GEORGE VALCHAR TR | UA 10/6/05 | GEORGE VALCHAR TRUST | 311 SOUTH BALD HILL RD | | NEW CANAAN | CT | 06840 |
| GEORGE VALDEZ | 14066 RAINBOW DRIVE | | | | FORNEY | TX | 75126 |
| GEORGE VARMUZA | 1209 SAND CASTLE RD | | | | SANIBEL | FL | 33957 3618 |
| GEORGE VASILIOU | 16644 23RD AVE | | | | WHITESTONE | NY | 11357 4010 |
| GEORGE VASQUEZ | 6010 S MOODY | | | | CHICAGO | IL | 60638 4310 |
| GEORGE VASS | 7927 DAVIS ST | | | | MORTON GROVE | IL | 60053 1822 |
| GEORGE VASSILIADES & | ALICE VASSILIADES JT TEN | 7 COURTNEY LANE | | | COLONIA | NJ | 07067 2120 |
| GEORGE VEITCH | 218 PLAINFIELD AVE | | | | FLORAL PARK | NY | 11001 2736 |
| GEORGE VELISARIS | STELLA VELISARIS JT TEN | 111 JOHN DR | | | CANONSBURG | PA | 15317 1807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE VENETTIS | 14459 MERCI LANE | | | | STERLING HEIGHTS | MI | 48313 | 5629 |
| GEORGE VETTER IRA | FCC AS CUSTODIAN | 8100 NW 97TH TERRACE | | | KANSAS CITY | MO | 64153 | 1821 |
| GEORGE VICK | 311 MARBLE BEND DR. | | | | WENTZVILLE | MO | 63385 | |
| GEORGE VICTOR ORPHAN | 9630 CALLE DE LA REINA | | | | ESCONDIDO | CA | 92026 | |
| GEORGE VIDALIS | 46 DOGWOOD DRIVE | | | | JACKSON | NJ | 08527 | |
| GEORGE VILLEGAS JR | 1483 MT PALOMAR DR | | | | SAN JOSE | CA | 95127 | 4724 |
| GEORGE VINE | GEORGE VINE TRUST | 6425 MISSION COURT | | | WEST BLOOMFIELD | MI | 48324 | |
| GEORGE VOGT JR | 12 MEEKER DRIVE | | | | MILLBURN | NJ | 07041 | 1108 |
| GEORGE VOROBEL & | MRS MARY ANN VOROBEL JT TEN | 5110 N W 48 AVENUE | | | COCONUT CREEK | FL | 33073 | 4905 |
| GEORGE VUCKOVICH | 129 SIMILO DR | | | | ELIZABETH | PA | 15037 | 1847 |
| GEORGE W & EDITH M HIGGINS TTE | GEORGE W & EDITH M HIGGINS | REVOCABLE LIVING TR 3/17/95 | 1305 COUNTRYVIEW CT | | SUNNYSIDE | WA | 98944 | 8701 |
| GEORGE W ABRAHAM & | MRS PAULETTE A ABRAHAM JT TEN | 4143 BARTON DR | | | LANSING | MI | 48917 | 1609 |
| GEORGE W ADAMS | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | 1158 |
| GEORGE W ADAMS & | DOLORES ADAMS JT TEN | S-4828 LAKE SHORE RD | | | HAMBURG | NY | 14075 | 5550 |
| GEORGE W ADAMS III | ESTHER R. BROWN TTEE | HARVEY B BROWN JR. TRUST | HARLOW ADAMS & FRIEDMAN | 300 BIC DRIVE | MILFORD | CT | 06461 | 3055 |
| GEORGE W AINSCOW & | ELIZABETH C AINSCOW | TR UA 10/01/92 AINSCOW TRUST | 1508 VERMEER DR | | NOKOMIS | FL | 34275 | 4472 |
| GEORGE W ALLEN | PO BOX 27 | | | | BOWLING GREEN | FL | 33834 | 0027 |
| GEORGE W AMERMAN JR | PO BOX 606 | | | | NESHANIC STATION | NJ | 08853 | 0606 |
| GEORGE W AMOS TTEE | GEORGE W AMOS IRREV TRUST | U/A DTD 12/16/98 | 322 SIGNORELLI DR | | NOKOMIS | FL | 34275 | 3586 |
| GEORGE W ANDERSON | 731 ELEANOR AVE | | | | DAYTON | OH | 45408 | 1226 |
| GEORGE W ARDELEAN & | BETTY JANE ARDELEAN | JT TEN | 1571 N HICKORY ST | | OWOSSO | MI | 48867 | 9492 |
| GEORGE W BABCOCK | 2712 N WEST RIVER DR | | | | JANESVILLE | WI | 53545 | 8334 |
| GEORGE W BAER JR | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444 | 9722 |
| GEORGE W BAGLEY IV DMD SIMPLE | FCC AS CUSTODIAN | 112 MEDICAL PARK RD | | | AMERICUS | GA | 31709 | 3656 |
| GEORGE W BAILEY JR | 213 SOUTH ST | | | | CAMDEN WY | DE | 19934 | 1322 |
| GEORGE W BAKER | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419 | 2826 |
| GEORGE W BALLANTYNE JR | 8 ARDMORE ROAD | | | | WORCESTER | MA | 01609 | 1519 |
| GEORGE W BARNETT | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219 | 4041 |
| GEORGE W BARRY JR | BOX 204 | | | | WEST POINT | NE | 68788 | 0204 |
| GEORGE W BARSA AND | LOUISE BARSA JT WROS | 119 LENOX AVE | | | DEMAREST | NJ | 07627 | 2112 |
| GEORGE W BATES | GEORGE W BATES TRUST | 4315 DON FELIPE DR | | | LOS ANGELES | CA | 90008 | |
| GEORGE W BAUER | 1450 CRESCENT LAKE DR | | | | WINDERMERE | FL | 34786 | 3420 |
| GEORGE W BEAN III | 2016 WINDSOR PL | | | | FORT WORTH | TX | 76110 | 1758 |
| GEORGE W BECK II & | MARIAN BECK EDWARDS & | GEORGE W BECK IV JT TEN | PO BOX 2071 | | GRAPEVINE | TX | 76099 | 2071 |
| GEORGE W BEHM & | DOROTHEA L BEHM AS TTEES | OF THE BEHM FAMILY TRUST DTD 6-9-93 | 6705 LASSEN CIRCLE | | BUENA PARK | CA | 90620 | 4217 |
| GEORGE W BELL | 1951 S ELECTRIC ST | | | | DETROIT | MI | 48217 | 1180 |
| GEORGE W BIEBER & | NICOLE BIEBER JT TEN | 674 LAVA FALLS DRIVE | | | LAS VEGAS | NV | 89110 | 4005 |
| GEORGE W BISCOE & | TERESA C BISCOE | TR GEORGE W BISCOE REVOCABLE | LIVING TRUST UA 02/09/96 | 11 GRUBER DR | GLEN COVE | NY | 11542 | 3202 |
| GEORGE W BLASEN | 5095 WABASH CT NE | | | | GRAND RAPIDS | MI | 49525 | 1143 |
| GEORGE W BOATRIGHT | 1601 PINELOG RD | | | | AIKEN | SC | 29803 | 5722 |
| GEORGE W BOCKIUS JR | CHARLES SCHWAB & CO INC CUST | 110 BALTUSROL RD | | | DOVER | DE | 19904 | |
| GEORGE W BOLLENBACH | 239 E UPLAND AVE | | | | GALLOWAY | NJ | 08205 | 9530 |
| GEORGE W BOWLING | 14980 MANOR RIDGE DR | | | | CHESTERFIELD | MO | 63017 | 7712 |
| GEORGE W BOWLING | 14980 MANOR RIDGE DR | | | | CHESTERFIELD | MO | 63017 | 7712 |
| GEORGE W BOWMAN & | MRS MARY ANN BOWMAN JT TEN | 9174 GILLMAN | | | LIVONIA | MI | 48150 | 4147 |
| GEORGE W BRANDT | 1106 HEINES DRIVE | | | | TYLER | TX | 75701 | 9072 |
| GEORGE W BREHMER & | W JEANNE BREHMER | 9801 CLUB PLACE LANE | | | CARMEL | CA | 93923 | |
| GEORGE W BREWER | 620 S 1ST | | | | VAN BUREN | IN | 46991 | 9701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE W BRIDGERS | 1348 WOOD DUCK TRL | | | | NAPLES | FL | 34108 | 3313 |
| GEORGE W BRIGGS | 7932 PHLOX ST | | | | DOWNEY | CA | 90241 | 4506 |
| GEORGE W BRINKMAN JR | 598 DEAN RD | | | | TEMPERANCE | MI | 48182 | |
| GEORGE W BROWN | CHARLES SCHWAB & CO INC CUST | 7943 ALDERSHOT DR | | | AFFTON | MO | 63123 | |
| GEORGE W BUNCE | 203 HAZELTON RD | | | | OWOSSO | MI | 48867 | 9027 |
| GEORGE W CARMINER | 5844 DUTTON AVE | | | | BATON ROUGE | LA | 70805 | 2309 |
| GEORGE W CARR | 9728 GUDEL DR | | | | ELLICOTT CITY | MD | 21042 | 1761 |
| GEORGE W CARTELL | 4786 ROCKY RIVER DRIVE | | | | CLEVELAND | OH | 44135 | 3262 |
| GEORGE W CARVER & | WILMA S CARVER | TR UA CARVER REVOCABLE FAMILY TRUST | 12/18/89 | 2 CRIMSON COURT | PEKIN | IL | 61554 | 2402 |
| GEORGE W CASTEL | 1617 MENDENHALL DR APT 10 | | | | SAN JOSE | CA | 95130 | 1572 |
| GEORGE W CAVE | 14112 BURNING BUSH LANE | | | | SILVER SPRINGS | MD | 20906 | |
| GEORGE W CHANEY & | MARGARET W CHANEY | JT TEN WROS | 3628 NORTHAVEN ROAD | | DALLAS | TX | 75229 | 2648 |
| GEORGE W CHESROW | 1230 SO ALHAMBRA CIRCLE | | | | CORAL GABLES | FL | 33146 | |
| GEORGE W CHRISTMANN JR | 5900 BABCOCK BLVD | APT 24 | | | PITTSBURGH | PA | 15237 | 2554 |
| GEORGE W CHRONISTER & | RUTH E CHRONISTER | TR GEORGE W CHRONISTER LIVING TRUST | UA 06/23/97 | 1410 VESTA DRIVE | HARRISBURG | PA | 17112 | 1134 |
| GEORGE W CLARK | 1311 LAKE PARK | | | | BIRMINGHAM | MI | 48009 | 1089 |
| GEORGE W CLARK | CHARLES SCHWAB & CO INC CUST | 367 NEWTON ST | | | CHESTNUT HILL | MA | 02467 | |
| GEORGE W CLARKE JR | 85263 CLAXTON ROAD | | | | YULEE | FL | 32097 | |
| GEORGE W CLARKSON | 2924 E CROSS ST | | | | ANDERSON | IN | 46012 | 9597 |
| GEORGE W CLAYBORN | PO BOX 4 | 730 E 500S | | | BLANDING | UT | 84511 | |
| GEORGE W CLIFFORD | 430 HAWTHORNE ST | | | | NEENAH | WI | 54956 | 4624 |
| GEORGE W COKINS & | MARGARET M COKINS | 1816 MILLER CT | | | LAKE GENEVA | WI | 53147 | |
| GEORGE W COLE | CHARLES SCHWAB & CO INC CUST | 4309 LISA LN | | | MIDDLETOWN | OH | 45042 | |
| GEORGE W COLE & | VIVIAN E COLE JT TEN | 7073 ROSEMARY | | | DEARBORN HEIGHTS | MI | 48127 | 4608 |
| GEORGE W COLEMAN | PO BOX 187 | | | | CLIO | MI | 48420 | 0187 |
| GEORGE W COLLINS | 2402 DAUGHERTY LANE | | | | CHATTANOOGA | TN | 37421 | 1309 |
| GEORGE W COLLINS & | SANDRA S COLLINS JT TEN | 2402 DAUGHERTY LANE | | | CHATTANOOGA | TN | 37421 | 1309 |
| GEORGE W COLTON | 718 DEARBORN AVE | | | | DAYTON | OH | 45408 | 1266 |
| GEORGE W COOK | PO BOX 600458 | | | | DALLAS | TX | 75360 | 0458 |
| GEORGE W COOKUS | 185 JACOBS ROAD | | | | MARTINSBURG | WV | 25401 | 0340 |
| GEORGE W COTTON | 58 PEACHTREE MEMORIAL DR 2 | | | | ATLANTA | GA | 30309 | 1068 |
| GEORGE W CRATER JR | 15 GALLANT LANE | | | | WILLINGBORO | NJ | 08046 | 3327 |
| GEORGE W CROCKATT III | 422 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | 1736 |
| GEORGE W CROLL | PO BOX 142 | | | | NORTH STREET | MI | 48049 | 0142 |
| GEORGE W CROSBY | 1780 MILLVILLE RD | | | | HAMILTON | OH | 45013 | 4170 |
| GEORGE W CROW JR & | SHIRLEY J CROW JT TEN | 6202 S ELMS ROAD | | | SWART CREEK | MI | 48473 | 9400 |
| GEORGE W CRUM | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511 | 1829 |
| GEORGE W CUMMINGS | CGM IRA CUSTODIAN | PK 222 PASAPORT 35210 | IZMIR | TURKEY | | | | |
| GEORGE W CURRY & | MARTHA J CURRY JT TEN | 201 CARTER | | | TROY | MI | 48098 | 4656 |
| GEORGE W CUTCHENS TTEE | GEORGE W CUTCHENS REV TR | U/A/D 09-08-1983 | 57 HARBOR WOODS CIRCLE | | SAFETY HARBOR | FL | 34695 | 5346 |
| GEORGE W DANSBY TTEE & | NANCY J DANSBY TTEE | U/A/D 02-07-2003 | FBO DANSBY LIVING TRUST | 2955 2ND PLACE SOUTH WEST | VERO BEACH | FL | 32968 | 3284 |
| GEORGE W DAVIDSON JR | 550 WEST PIERCE DRIVE | | | | MACON | GA | 31204 | 1644 |
| GEORGE W DAVIDSON JR & | DOLORES E DAVIDSON JT TEN | 550 WEST PIERCE DRIVE | | | MACON | GA | 31204 | 1644 |
| GEORGE W DAVIS | CHARLES SCHWAB & CO INC CUST | DAVIS MARKETING GROUP I401K PL | PO BOX 1024 | | CASTLE ROCK | CO | 80104 | |
| GEORGE W DAVIS | PO BOX 60221 | | | | DAYTON | OH | 45406 | 0221 |
| GEORGE W DAVIS & | MRS JEAN M DAVIS JT TEN | 6551 FINCHLEY DR | | | INDPLS | IN | 46250 | 2827 |
| GEORGE W DEFENTHALER | JACQUELINE J DEFENTHALER | 4823 PINE EAGLES DR | | | BRIGHTON | MI | 48116 | 9762 |
| GEORGE W DEFENTHALER & | JACQUELINE J DEFENTHALER | TR UA 11/11/88 | BY GEORGE W DEFENTHALER | 4823 PINE EAGLES DR | BRIGHTON | MI | 48116 | 9762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE W DIPKA | TR GEORGE W DIPKA TRUST UA 2/22/99 | 6190 SILVER BEACH RD | | | CHEBOYGAN | MI | 49721 | 9049 |
| GEORGE W DOHERTY | PO BOX 786 | | | | LARAMIE | WY | 82073 | 0786 |
| GEORGE W DONALDSON | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011 | 2940 |
| GEORGE W DUNN | 15 COVEY LN | | | | COVINGTON | GA | 30016 | 7513 |
| GEORGE W DUNN | 2815 E GEER ST | | | | DURHAM | NC | 27704 | 3725 |
| GEORGE W DURKEE & | HONOR L DURKEE JT TEN | 218 ASHTON COURT | | | CLIFTON SPRINGS | NY | 14432 | 9783 |
| GEORGE W DUVALL | 161 MABEL LANE | | | | SEVERNA PARK | MD | 21146 | 1123 |
| GEORGE W DYBALL | 2462 CRANEWOOD DR | | | | FENTON | MI | 48430 | 1049 |
| GEORGE W EASH JR | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280 | 9431 |
| GEORGE W EGGER TTEE | GEORGE W EGGER TRUST | U/A DTD 10-21-04 | 3221 B INDEPENDENCE DR. | | DANVILLE | IL | 61832 | 7971 |
| GEORGE W EICHMAN | 10 TROPICANA DR | | | | PUNTA GORDA | FL | 33950 | 5049 |
| GEORGE W ELBON & | CREOLA N ELBON JT TEN | 3721 HOLLY GROVE RD | | | BALTIMORE | MD | 21220 | 3040 |
| GEORGE W ELLIOTT & | JOSEPHINE ELLIOTT JT TEN | BOX 475 | | | EARLETON | FL | 32631 | 0475 |
| GEORGE W EVANS | BOX 25 | | | | BLACKSVILLE | WV | 26521 | 0025 |
| GEORGE W EVANS JR | 1612 MYER AVENUE | | | | MCKEESPORT | PA | 15133 | 3338 |
| GEORGE W EVERETT & | MRS EDITH H EVERETT JT TEN | 267 PINEWOOD CIRCLE | | | GULFPORT | MS | 39507 | 1909 |
| GEORGE W EWALT & | MARSHA L HAVEY JT TEN | 7631 WEST RD | | | WASHINGTON | MI | 48094 | |
| GEORGE W FARRENCE & | MARIAN E FARRENCE TEN ENT | 215 S EAST ST | | | SPRING GROVE | PA | 17362 | 1217 |
| GEORGE W FISHER | BOX 36 | | | | MT PLEASANT | NC | 28124 | 0036 |
| GEORGE W FOSTER | 1406 W VAN TREES ST | | | | WASHINGTON | IN | 47501 | 2310 |
| GEORGE W FOWLSTON | 101 AIRLIE COURT | | | | CARY | NC | 27513 | |
| GEORGE W FRASSRAND & | NORMA S FRASSRAND | JT TEN | 146 REEL ROAD | | SO DAYTONA | FL | 32119 | 2227 |
| GEORGE W FREEMAN | CHARLES SCHWAB & CO INC CUST | 104 TRILLIUM COURT | | | LEXINGTON | SC | 29072 | |
| GEORGE W FRIEND | 130 REDBUD CIRCLE | | | | ANDERSON | IN | 46013 | 1035 |
| GEORGE W FRYE & | GENEVIEVE E FRYE JT TEN | 126 CREST ST | SPEERS HILL | | CHARLEROI | PA | 15022 | 1009 |
| GEORGE W FULP | 1017 SHADY REST RD | | | | MCMINNVILLE | TN | 37110 | 4866 |
| GEORGE W G STONER | 2475 VIRGINIA AVE NW #821 | | | | WASHINGTON | DC | 20037 | 2639 |
| GEORGE W GAINES | 5400 WABASH AVE | | | | BALTIMORE | MD | 21215 | 4811 |
| GEORGE W GAITHER | CHARLES SCHWAB & CO INC CUST | 629 MOONGLOW LN | | | INDIANAPOLIS | IN | 46217 | |
| GEORGE W GEARHART | TR W & L GEARHART TRUST | UA 7/18/90 | 1200 MIRAMAR AVE | APT 111 | MEDFORD | OR | 97504 | 8560 |
| GEORGE W GEARHART & | MARLA B GEARHART JT TEN | 4 ROCKCLIFF RD | | | MARBLEHEAD | MA | 01945 | |
| GEORGE W GEESLIN | PO BOX 248 | | | | XENIA | OH | 45385 | 0248 |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962 | 9645 |
| GEORGE W GIACOBBE & | MARY GAIL GIACOBBE TEN COM | 924 DAVID DRIVE | | | METAIRIE | LA | 70003 | 5135 |
| GEORGE W GIBSON & | NANCY G GIBSON | TR GIBSON LIVING TRUST | UA 12/08/94 | 8602 A GOLD PEAK LANE | HGHLNDS RANCH | CO | 80130 | |
| GEORGE W GILCHRIST & | MARIE GILCHRIST JT TEN | 265 NO ELM ST | | | NO MASSAPEQUA | NY | 11758 | 2524 |
| GEORGE W GILCHRIST & | MARIE T GILCHRIST | 265 NORTH ELM STREET | | | NORTH MASSAPEQUA | NY | 11758 | |
| GEORGE W GILES III | 52 LONGVIEW DRIVE | | | | CANONSBURG | PA | 15317 | |
| GEORGE W GILLEMOT | TR UA 12/14/84 | GEORGE W GILLEMOT FAMILY | TRUST | 4814 OLD US 395 | FRANKTOWN | NV | 89704 | |
| GEORGE W GILMORE | 6114 PONTIAC DR | | | | KILN | MS | 39556 | 8140 |
| GEORGE W GINTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 09/24/1993 | 2485 W WIGWAM #11 | | LAS VEGAS | NV | 89123 | |
| GEORGE W GLOSTER JR | 53645 LAMBETH CT | | | | SHELBY TOWNSHIP | MI | 48316 | 2136 |
| GEORGE W GOLDBECK | BY MAE GOLDBECK FAMILY TRUST | 1236 EAST COLLINS AVENUE | | | ORANGE | CA | 92867 | 5838 |
| GEORGE W GOLDBERG | 6109 RICHMOND ROAD | | | | WEST MILFORD | NJ | 07480 | 5117 |
| GEORGE W GRAMER | 307 GOLDFINCH DR | | | | BRIDGEWATER | NJ | 08807 | 1107 |
| GEORGE W GRAMER & | ESTHER GRAMER JT TEN | 307 GOLDFINCH DR | | | BRIDGEWATER | NJ | 08807 | 1107 |
| GEORGE W GRANT JR | 404 BAUER PLACE | | | | MINEOLA | NY | 11501 | 1340 |
| GEORGE W GRAPES & | DOROTHY J GRAPES JT TEN | 4636 ALABAMA RD | | | MEDINA | NY | 14103 | 9751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE W GRAY | SUITE 224 | 6767 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | 1851 |
| GEORGE W GREEN | 3421 DETROIT ST | | | | | DEARBORN | MI | 48124 | 4169 |
| GEORGE W GREENE & | DOROTHY J GREENE JT TEN | 4289 E MERCER WAY | | | | MERCER ISLAND | WA | 98040 | 3823 |
| GEORGE W GREGORY | TR IRREVOCABLE TRUST | 02/23/86 U-A LORRAINE NEW & | GEORGE GREGORY | 2476 KINGSTON | | TROY | MI | 48084 | 2707 |
| GEORGE W GRIFFITH | 300 BARTON SHORE DRIVE | | | | | ANN ARBOR | MI | 48105 | 1026 |
| GEORGE W GRIFFITH | CUST CHARLES M | GRIFFITH U/THE IND UNIFORM | GIFTS TO MINORS ACT | 300 BARTON SHORE DR | | ANN ARBOR | MI | 48105 | 1026 |
| GEORGE W GRIFFITH | CUST CHARLES MICHAEL GRIFFITH | UGMA MI | 15 NORWOOD AVENUE | | | MONTCLAIR | NJ | 07043 | 1921 |
| GEORGE W GRISWOLD & | BEVERLY P GRISWOLD TTEES | GRISWOLD FAMILY TRUST | U/A DTD 4-25-97 | 1607 GONDOLA PARK DR | | VENICE | FL | 34292 | 5337 |
| GEORGE W GROW | 340 WILSON CT | | | | | W CARROLLTON | OH | 45449 | 2048 |
| GEORGE W GRUNINGER | 441 HAMMERSTONE LANE #A | | | | | STRATFORD | CT | 06614 | 8231 |
| GEORGE W HALE | CHARLES SCHWAB & CO INC CUST | 9116 EE HWY | | | | LIBERTY | MO | 64068 | |
| GEORGE W HALE | GEORGE W HALE | 9116 EE HWY | | | | LIBERTY | MO | 64068 | |
| GEORGE W HAMMITT | 4316 PARK FOREST | | | | | FLINT | MI | 48507 | 2269 |
| GEORGE W HANSEN FAMILY TRUST | DANIEL J HANSEN AND | JO-DE H DAVIS TRUSTEES | U/A 10-17-89 | 8 DEVONSHIRE DR | | FREDERICKSBRG | VA | 22401 | 2100 |
| GEORGE W HARNICHAR | 5170 SABRINA LANE N W | | | | | WARREN | OH | 44483 | 1278 |
| GEORGE W HARRIS & | ELIZABETH A HARRIS JT WROS | 536 N. SHORE ROAD | | | | MARMORA | NJ | 08223 | 1739 |
| GEORGE W HART | 61 TURKEY CREEK RD | | | | | CARNESVILLE | GA | 30521 | 3649 |
| GEORGE W HAWKINS JR | PO BOX 35023 | | | | | DALLAS | TX | 75235 | |
| GEORGE W HAYES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2700 PRESTON LANE | | | HOWELL | MI | 48855 | |
| GEORGE W HAZELBAKER | 7633 WASHINGTON PK DR | | | | | DAYTON | OH | 45459 | 3620 |
| GEORGE W HEATHMAN | 2315 N W RAMSEY DR | | | | | PORTLAND | OR | 97229 | 4206 |
| GEORGE W HENNESSY | LAUREL OAK ESTATES | 3267 DICK WILSON DR | | | | SARASOTA | FL | 34240 | 8739 |
| GEORGE W HENNINGS | 2033 E COUNTY LINE RD | | | | | MINERAL RIDGE | OH | 44440 | 9595 |
| GEORGE W HERRICK | 5532 RT 21 | | | | | ALFRED STATION | NY | 14803 | 9728 |
| GEORGE W HILL | 744 LIDDESDALE | | | | | DETROIT | MI | 48217 | 1210 |
| GEORGE W HILLEBRAND REV TRUST | U/A/D 1 21 92 | GEORGE W HILLEBRAND TTEE | 346 SHOSHONE COURT | | | WYOMING | OH | 45215 | |
| GEORGE W HILTON | 6498 SUMMER CLOUD WAY | | | | | COLUMBIA | MD | 21045 | 5612 |
| GEORGE W HITCHENS | 120 DUNBARTON DR | HIGHLAND WEST | | | | WILMINGTON | DE | 19808 | 1356 |
| GEORGE W HOCKADAY & | MARY LOU HOCKADAY TTEES | HOCKADAY FAMILY TRUST | U/A DTD JULY 9, 2003 | 54 HADLEIGH RD | | WINDHAM | NH | 03087 | 1351 |
| GEORGE W HOLLIBAUGH | 229 COLLEGE PARK DR | | | | | MONROEVILLE | PA | 15146 | 1531 |
| GEORGE W HOPE | 10 MARILYN TERRACE | | | | | MILLVILLE | NJ | 08332 | |
| GEORGE W HOPKINS | 17579 SWEET BRIAR ROAD | | | | | LEWES | DE | 19958 | 3939 |
| GEORGE W HORNER | 2712 N VAN BUREN | | | | | BAY CITY | MI | 48708 | 5449 |
| GEORGE W HOWES | 7188 NICKETT DRIVE | | | | | N TONAWANDA | NY | 14120 | 1441 |
| GEORGE W HUGHES | JULIA P HUGHES | 19 COUNTRY CLUB DR | | | | SHALLOTTE | NC | 28470 | 4414 |
| GEORGE W HUTTON | 25871 CURIE | | | | | WARREN | MI | 48091 | 3831 |
| GEORGE W IDE | 35100 EASTERLING RD | | | | | DADE CITY | FL | 33525 | 8172 |
| GEORGE W INGRAM | 125 LAKE DR | | | | | FAYETTEVILLE | GA | 30215 | 2142 |
| GEORGE W IVINS & | JEANNE A IVINS JT TEN | 141 W PATRICIA RD | | | | HOLLAND | PA | 18966 | 1828 |
| GEORGE W JACKSON JR | 7223 S RIDGELAND | | | | | CHICAGO | IL | 60649 | 2808 |
| GEORGE W JAMES | CGM IRA CUSTODIAN | 15 ZORRO COURT | | | | PALM COAST | FL | 32164 | 5850 |
| GEORGE W JAMISON III | 211 WINDRIDGE PARKWAY | | | | | HARDY | VA | 24101 | 3319 |
| GEORGE W JOHNSON | 10396 RAINIER AVE S | | | | | SEATTLE | WA | 98178 | |
| GEORGE W JOHNSON | 1331 STAFFORD AVE | | | | | BRISTOL | CT | 06010 | 2871 |
| GEORGE W JOHNSON | CHARLES SCHWAB & CO INC CUST | 10396 RAINIER AVE S | | | | SEATTLE | WA | 98178 | |
| GEORGE W JOHNSON | 6203 WESTLAKE AVE | | | | | PARMA | OH | 44129 | 2353 |
| GEORGE W JOHNSTON & | BERNADINE L JOHNSTON (DECD) JT TEN | 1951 47TH STREET SPACE 89 | | | | SAN DIEGO | CA | 92102 | 1366 |
| GEORGE W JOHNSTON & | MRS M JANE JOHNSTON JT TEN | 10 INDEPENDENCE DRIVE | | | | WHIPPANY | NJ | 07981 | 2219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE W JONES | 6220 PARKVIEW | | | | KANSAS CITY | KS | 66104 1449 |
| GEORGE W JONES III | 1408 CONNELL ROAD | | | | CHARLESTON | WV | 25314 1924 |
| GEORGE W KALINOWSKI & | ELIZABETH L KALINOWSKI JT WROS | 869 REYBOLD DR | | | NEW CASTLE | DE | 19720 4616 |
| GEORGE W KANARR II | 2410 LAKE BRANDT PL | APT T | | | GREENSBORO | NC | 27455 2086 |
| GEORGE W KELCH TRUST | GEORGE W KELCH TTEE | U/A DTD 04/19/2005 | 1584 GIFFORD CT | | THE VILLAGES | FL | 32162 |
| GEORGE W KENDRICK & | NELLIE W KENDRICK JT WROS | 3910 S LAKE DR | | | ST FRANCIS | WI | 53235 |
| GEORGE W KING | 5455 SEVERENCE RD | | | | CASS CITY | MI | 48726 9399 |
| GEORGE W KINGSTON III | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439 1534 |
| GEORGE W KITCHEN | 187 N WATERWAY DR | | | | FORT CHERLOTT | FL | 33952 7946 |
| GEORGE W KNABE | CUST DOROTHY M KNABE U/THE | SOUTH DAKOTA UNIFORM GIFTS | TO MINORS LAW | 1008 7TH AVE S | VIRGINIA | MN | 55792 3151 |
| GEORGE W KNIGHT | 55 LOCUST LN | | | | PITTSBURGH | PA | 15238 1712 |
| GEORGE W KOCH JR | 527 CO ROAD 2302 R 1 | | | | LOUDONVILLE | OH | 44842 9316 |
| GEORGE W KOSTECKI | 286 GETTYBURG WAY | | | | LINCOLN PARK | NJ | 07035 1833 |
| GEORGE W KRAFCHICK | 10 HIGHLAND AVE STONEHURST | | | | WILMINGTON | DE | 19804 3117 |
| GEORGE W KRAFCHICK & | MILDRED P KRAFCHICK JT TEN | 10 HIGHLAND AVE | | | WILMINGTON | DE | 19804 3117 |
| GEORGE W KROENER | RFD 6-A 7 EAST POND RD | | | | NARRAGANSETT | RI | 02882 |
| GEORGE W KRULL JR. | FOSTER COLLEGE OF BUSINESS ADM | 1501 W BRADLEY AVE | | | PEORIA | IL | 61625 0001 |
| GEORGE W KUKULECH | | | | | NEW BERLIN | NY | 13411 |
| GEORGE W LACOUTURE | 117 MT PLEASANT STREET | | | | MARLBORO | MA | 01752 5103 |
| GEORGE W LAINHART | 11362 N IOWA AV | | | | ALEXANDRIA | IN | 46001 8148 |
| GEORGE W LAURENDEAU | 10 WHITNEY ST | | | | BURLINGTON | MA | 01803 1028 |
| GEORGE W LAWRENCE | 16850-112 COLLINS AVENUE | APT #451 | | | SUNNY ISL BCH | FL | 33160 |
| GEORGE W LAWSON & | DORIS E LAWSON | JT TEN | 1229 BELLE TERR | | TOPEKA | KS | 66604 2013 |
| GEORGE W LAWSON & | EILEEN L LAWSON JT TEN | 11941 TOWN LINE RD | | | GRAND BLANC | MI | 48439 1628 |
| GEORGE W LEACH | CHARLES SCHWAB & CO INC CUST | 100 N TAMPA ST STE 2165 | | | TAMPA | FL | 33602 |
| GEORGE W LEIGHTY | #2 DOGWOOD LANE | | | | MCLEANSBORO | IL | 62859 1347 |
| GEORGE W LEWIS & | ANN GEFFEN JT TEN | 2814 28TH ST N W | | | WASHINGTON | DC | 20008 4110 |
| GEORGE W LIEBER & | TEESHA M LIEBER JT TEN | 5746 ISLAND DRIVE | | | GOODRICH | MI | 48438 9614 |
| GEORGE W LINDSAY JR | 121 COLUMBUS DR | | | | SAVANNAH | GA | 31405 4103 |
| GEORGE W LINIMAN | CUST COURTNEY LEE HUEBNER | UTMA OH | 3723 GAIRLOCK DR | | COLUMBUS | OH | 43228 3716 |
| GEORGE W LOWE JR | 26 N SEEBERT ST | | | | CARY | IL | 60013 2032 |
| GEORGE W LUKOVSKY & | ELIZABETH L LUKOVSKY JT TEN | 5620 HUNTINGTON ST | | | DULUTH | MN | 55807 1353 |
| GEORGE W LYONS | ATTN JEAN L BANFF | 168 POINTERS-AUBURN RD | | | PEDRICKTOWN | NJ | 08067 3020 |
| GEORGE W LYONS & | DOROTHY F LYONS | TR UA 02/15/91 GEORGE W | LYONS & DOROTHY F LYONS | 7910 KNOX LOOP | NEW PORT RICHEY | FL | 34655 2738 |
| GEORGE W MACK | 915 W LENAWEE | | | | LANSING | MI | 48915 1654 |
| GEORGE W MADDEN TTEE | FBO GEORGE MADDEN TRUST | U/A/D 08/22/02 | 901 FLORSHEIM DRIVE #324 | | LIBERTYVILLE | IL | 60048 5280 |
| GEORGE W MADDOCK & | MRS ELLA A MADDOCK JT TEN | 32290 1ST AVE S | APT 387 | | FEDERAL WAY | WA | 98003 |
| GEORGE W MADDRELL & | VIRGINIA S MADDRELL JT TEN | 320 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433 1873 |
| GEORGE W MAHER | 3210 GREENWOOD LN | | | | GODFREY | IL | 62035 1815 |
| GEORGE W MANIA | 617 CHERRY ST | | | | TRENTON | NJ | 08638 3318 |
| GEORGE W MARCH | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463 9614 |
| GEORGE W MARCUS | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071 2730 |
| GEORGE W MARVEL | 26993 WAYDEN RD | | | | GEORGETOWN | DE | 19947 |
| GEORGE W MASON | 519 MAPLE ST | | | | CINT | OH | 45216 2129 |
| GEORGE W MAXWELL JR & | PATRICIA T MAXWELL JT TEN | 229 HUNTERS RIDGE WAY | | | MAGNOLIA | DE | 19962 1544 |
| GEORGE W MAY JR | ROUTE 590 | BOX 500 | | | HAMLIN | PA | 18427 |
| GEORGE W MC CLURE & | DEBORAH M MC CLURE JT TEN | 15 HEMLOCK AVE | | | KINGSTON | NY | 12401 4013 |
| GEORGE W MC DOWELL | 5105 TOWNLINE ROAD | | | | SANBORN | NY | 14132 9398 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| GEORGE W MCALPINE | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426 | 1114 |
| GEORGE W MCCAGG JR & | MIRIAM C MCCAGG JT TEN | 15201 OLIVE 490 | | | CHESTERFIELD | MO | 63017 | 1819 |
| GEORGE W MCCANTS | PO BOX 93302 | | | | ATLANTA | GA | 30377 | 0302 |
| GEORGE W MCCLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212 | 3108 |
| GEORGE W MCCLOUD | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556 | 5338 |
| GEORGE W MCGURK | 236 PINE HURST RD | | | | MUNROE FALLS | OH | 44262 | 1134 |
| GEORGE W MCKINNEY | PO BOX 118 | | | | GEORGETOWN | IL | 61846 | 0118 |
| GEORGE W MCNEAL & | EILEEN M MCNEAL TTEE | MCNEAL TRUST | U/A DATED SEPT 6 1990 | 1705 S 23RD ST | ROGERS | AR | 72758 | 5635 |
| GEORGE W MCSHERRY JR | 6142 FALKAND DR | | | | HUBER HEIGHTS | OH | 45424 | 3820 |
| GEORGE W MEDVED | 4727 GROVELAND | | | | ROYAL OAK | MI | 48073 | |
| GEORGE W MEDVED SR | TR GEORGE W MEDVED SR TRUST | UA 03/06/03 | 14102 BLUE SKIES | | LIVONIA | MI | 48154 | 4995 |
| GEORGE W MEEKER | 527 N MASON | | | | SAGINAW | MI | 48602 | 4470 |
| GEORGE W MILLER JR & | GEORGIANN MILLER JT WROS | 2807 CAROL DR | | | JOLIET | IL | 60432 | 9659 |
| GEORGE W MITCHELL | 158 PLUMTREE RD | | | | DEERFIELD | IL | 60015 | 4831 |
| GEORGE W MITCHELL | 2000 OAKGLEN DR | | | | AUSTIN | TX | 78745 | 2760 |
| GEORGE W MONTGOMERY JR | 7222 GREENVIEW TERRACE | | | | TOPEKA | KS | 66619 | 1127 |
| GEORGE W MOORE (IRA) | FCC AS CUSTODIAN | 3023 PARK DRIVE | | | ARLINGTON | TX | 76016 | 5912 |
| GEORGE W MOORER | 1616 E 79TH ST | | | | CLEVELAND | OH | 44103 | 3454 |
| GEORGE W MORAN JR | 1809 THORNBURY RD | | | | BALTIMORE | MD | 21209 | 3638 |
| GEORGE W MORGAN | 336 DOYLE AVE | | | | PROVIDENCE | RI | 02906 | 4202 |
| GEORGE W MORLEY | 4199 US 23 | | | | OSCODA | MI | 48750 | 9539 |
| GEORGE W MORRIS JR | 2906 PLYMOUTH | | | | ROCKY RIVER | OH | 44116 | 3230 |
| GEORGE W MORRIS JR TR | DATE MAY 1 1989 | GEORGE W MORRIS JR REV TRUST | 2340 GUILFORD LN | | SHAWNEE MISSION | KS | 66208 | 1119 |
| GEORGE W MORTE JR | 3113 ENCINO | | | | BAY CITY | TX | 77414 | 2749 |
| GEORGE W MOSS | 19668 MARX ST | | | | HIGHLAND PARK | MI | 48203 | 1340 |
| GEORGE W MOWAT | 115 KNOWLES DRIVE | WOODSTOCK ON  N4S 8T7 | CANADA | | | | | |
| GEORGE W MOWAT | 115 KNOWLES ST | WOODSTOCK ON  N4S 8T7 | CANADA | | | | | |
| GEORGE W MUCKLEROY | 8865 LUCAS AND HUNT RD | | | | SAINT LOUIS | MO | 63136 | 2821 |
| GEORGE W MULLER | 3590 FOWLER ROAD | | | | SPRINGFIELD | OH | 45502 | 9764 |
| GEORGE W MURPHY | 180 MAPLELAWN | | | | BEREA | OH | 44017 | 2817 |
| GEORGE W MURPHY | 4125 WALNUT AVE | | | | CHINO | CA | 91710 | |
| GEORGE W NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018 | 2384 |
| GEORGE W NEWLANDS & | BARBARA NEWLANDS JT TEN | 1005 RAMBLEWOOD DR | | | O FALLON | IL | 62269 | 3152 |
| GEORGE W NEWMAN & | MARGARET R NEWMAN JT TEN | 1781 KING HENRY DR | | | KISSIMMEE | FL | 34744 | |
| GEORGE W NICOLETTI & | JUNE E NICOLETTI JT TEN | 1714 BASSETT RD | | | ROYAL OAK | MI | 48067 | 1048 |
| GEORGE W NORWOOD | 12170 STRINGHAM CT | | | | DETROIT | MI | 48213 | 3522 |
| GEORGE W NOWATKA | 3301 HADDON RD | | | | LOUISVILLE | KY | 40241 | 2711 |
| GEORGE W NUTTER & | MRS ELEANOR L NUTTER JT TEN | 23816 WOODHAVEN PL | | | AUBURN | CA | 95602 | 8172 |
| GEORGE W O'DONNELL III IRA | FCC AS CUSTODIAN | 21 CARIGNAN AVENUE | | | S PORTLAND | ME | 04106 | 6102 |
| GEORGE W PAGE | 105 HOLLY LN | | | | ROSCOMMON | MI | 48653 | 8116 |
| GEORGE W PARKER | PO BOX 201 | | | | QUITMAN | AR | 72131 | |
| GEORGE W PECK | 6885 CLINTON ST RD | | | | BERGEN | NY | 14416 | 9740 |
| GEORGE W PEEPLES TOD D R LEVAN | M PARUCH | SUBJECT TO STA RULES | 12127 TREEVIEW LANE | | FARMERS BRANCH | TX | 75234 | 7807 |
| GEORGE W PENA | 1408 IMPERIAL DR | | | | KOKOMO | IN | 46902 | 5618 |
| GEORGE W PERRY & | EVELYN J PERRY JT TEN | 9595 NBR US 31 | | | PENTWATER | MI | 49449 | |
| GEORGE W PETRY | 3794 MERDIN-10 MILE RD | | | | CINCINNATI | OH | 45245 | 3026 |
| GEORGE W PHELPS | PO BOX 141 | | | | KINGSLEY | IA | 51028 | 0141 |
| GEORGE W PICKLER AND | LYNDA B PICKLER JTWROS | 2403 W ROSSWOOD RD | | | PINE BLUFF | AR | 71603 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE W PIPPEN JR & | SYLVIA J PIPPEN JTWROS | 492 INDIAN SPRINGS | | | PETAL | MS | 39465 | 9690 |
| GEORGE W PITCHER | 18 COLLEGE RD W | | | | PRINCETON | NJ | 08540 | 5050 |
| GEORGE W PRITCHARD & | SALLIE E PRITCHARD JT WROS | 10639 RIDGE RD | | | MEDINA | NY | 14103 | 9406 |
| GEORGE W PROCTOR | 6610 W ANGELA CRT | | | | DUNNELLON | FL | 34433 | |
| GEORGE W PUGH | 167 SUNSET BLVD | | | | BATON ROUGE | LA | 70808 | 5073 |
| GEORGE W QUILLEN 3RD | 9 EATON PL | | | | BEAR | DE | 19701 | 2372 |
| GEORGE W RAGAN | 345 MOUNTAIN VIEW LN | | | | CLARKESVILLE | GA | 30523 | 1710 |
| GEORGE W RAYNER JR | 38 PLANTATION RD NW | | | | ADAIRSVILLE | GA | 30103 | 5112 |
| GEORGE W REDMON | 2430 LAKE RIDGE CT | | | | LOCK PORT | IL | 60441 | 3951 |
| GEORGE W REDMON & | MRS VALERIE L REDMON JT TEN | 2430 LAKE RIDGE COURT | | | LOCK PORT | IL | 60441 | 3951 |
| GEORGE W REED JR | 2709 SOUTH GLEN HAVEN | | | | HOUSTON | TX | 77025 | 2179 |
| GEORGE W REICHENBACH & | MRS PATRICIA M REICHENBACH JT TEN | 440 HAZELWOOD | | | LINCOLN | NE | 68510 | 4320 |
| GEORGE W RIETHMILLER | TOD REGISTRATION | 2091 U AVENUE | | | DYSART | IA | 52224 | 9589 |
| GEORGE W ROGERS JR | 2560 RED LION RD | | | | BEAR | DE | 19701 | 2429 |
| GEORGE W ROMER | PO BOX 5294 | | | | MILFORD | CT | 06460 | |
| GEORGE W ROTH CUST FOR | MATTHEW C ROTH | UNDER THE OH UNIF TRSF | TO MINORS ACT | 105 E. STREETSBORO ST. | HUDSON | OH | 44236 | 3068 |
| GEORGE W ROTHERY | 112 CRAMER AVE | | | | GREENBROOK | NJ | 08812 | 2202 |
| GEORGE W ROVOLL & | ANNA M ROVOLL | TR ROVOLL TRUST # 1 UA 06/13/00 | 3595 S AIRPORT ROAD | | BRIDGEPORT | MI | 48722 | 9587 |
| GEORGE W RUMER | TAMARA M RUMER | 3965 CHEROKEE PL | | | SEDALIA | CO | 80135 | 8912 |
| GEORGE W RURIK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2827 W WELLINGTON LN | | FRESNO | CA | 93711 | |
| GEORGE W RUSBRIDGE | 354 MANG AVE | | | | KENMORE | NY | 14217 | 2510 |
| GEORGE W RUTKOWSKI | PO BOX 811 | | | | BIRMINGHAM | MI | 48009 | |
| GEORGE W RYDER | 16153 PAULING BLVD | | | | BROOKPARK | OH | 44142 | 2741 |
| GEORGE W SARGENT III | 12927 WESTELLA | | | | HOUSTON | TX | 77077 | 3703 |
| GEORGE W SAVARY & | MARILYN E SAVARY JT WROS | 4020 S VIA DEL PICAMADEROS | | | GREEN VALLEY | AZ | 85622 | 5439 |
| GEORGE W SCALJON & | ANGELA SCALJON JT TEN | 709 CONCORD PT DR | | | PERRYVILLE | MD | 21903 | 2535 |
| GEORGE W SCHAUER JR & | DORIS J SCHAUER | TR GEORGE W SCHAUER JR LIVING TRUST | UA 07/27/00 | 6636 CALDERO CT | DAYTON | OH | 45415 | 1542 |
| GEORGE W SCHENK & | MARY SCHENK JT TEN | 151 ESSLA DRIVE | | | ROCHESTER | NY | 14612 | 2209 |
| GEORGE W SCHRAGE | 304 VICTORIA | | | | HALE | MI | 48739 | |
| GEORGE W SCHWIRIAN & | MICHAEL SCHWIRIAN & | CAROL J CLARK JT TEN | 128 RANA LN | | GIBSONIA | PA | 15044 | |
| GEORGE W SEANOR & | ANN G SEANOR JT TEN | 338 ROSE LN SW | | | N CANTON | OH | 44720 | 3556 |
| GEORGE W SELLECK | 7484 PLYMOUTH WAY | | | | RANCHO CUCAMONGA | CA | 91730 | 6617 |
| GEORGE W SHERWOOD | 6 PADDOCK RD | | | | EAST LYME | CT | 06333 | 1560 |
| GEORGE W SHORKEY | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707 | 9126 |
| GEORGE W SHORKEY & | JANET L SHORKEY JT TEN | 16122 LONG LAKE HWY | | | ALPENA | MI | 49707 | 9126 |
| GEORGE W SHORT | 300 ROARING BROOK ROAD | | | | CHAPPAQUA | NY | 10514 | 1712 |
| GEORGE W SIEK MD & | MRS BETTY L SIEK JTWROS | 5914 E DWIGHT AVE | | | FRESNO | CA | 93727 | 6215 |
| GEORGE W SIMPSON JR | 7003 BENT OAK CIRCLE | | | | AUSTIN | TX | 78749 | 2301 |
| GEORGE W SMITH | CHARLES SCHWAB & CO INC CUST | 1206 E POWDERHORN RD | | | MECHANICSBURG | PA | 17050 | |
| GEORGE W SMITH | TR GEORGE W SMITH DECLARATION | TRUST | UA 04/2/82 | INDIAN RD | SHABBONA | IL | 60550 | |
| GEORGE W SMITH JR | 178 HIGHLAND AVENUE | | | | WHITE RVR JCT | VT | 05001 | 1700 |
| GEORGE W SMITH JR & | CAMILLE D SMITH | 73 SMITH STREET | | | BABYLON | NY | 11702 | |
| GEORGE W SOBIERAJSKI | 69 HAZELTON RD | | | | YONKERS | NY | 10710 | 3505 |
| GEORGE W SOMMERHALTER | 148 RIDGE RD | | | | CEDAR GROVE | NJ | 07009 | 2000 |
| GEORGE W SPATAR | 963 LINCOLN AVE | | | | GIRARD | OH | 44420 | |
| GEORGE W SPATAR | 963 LINCOLN AVE | | | | GIRARD | OH | 44420 | 1947 |
| GEORGE W SPIERS | 8148 AUGUST | | | | WESTLAND | MI | 48185 | 1742 |
| GEORGE W STARZ | 5152 CORAL STREET | | | | PITTSBURGH | PA | 15224 | 1737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGE W STATZELL | 106 STITZER RD | | | | FLEETWOOD | PA | 19522 | 8970 |
| GEORGE W STELLER | 648 TANT RD | | | | SPRING HOPE | NC | 27882 | 7533 |
| GEORGE W STONE III TTEE FOR | THE GEORGE W STONE III TRUST | U/A DTD 02/16/01 | 309 SOLAR WAY | | HYDE PARK | VT | 05655 | 9301 |
| GEORGE W STOUGH | 3537 COAL FORK DR | | | | CHARLESTON | WV | 25306 | 6851 |
| GEORGE W STRAHOTA REVOCABLE | TRUST UAD 05/12/03 | GEORGE W STRAHOTA TTEE | 1060 BENSON DR | | GAYLORD | MI | 49735 | 9156 |
| GEORGE W STRAIGHT & | VIOLET STRAIGHT JT TEN | 220 VARSITY CIRCLE | | | ARLINGTON | TX | 76013 | 2430 |
| GEORGE W STUART & | RENA J STUART JTTEN | 795 CENTER STREET | | | LUDLOW | MA | 01056 | 1417 |
| GEORGE W SYDENSTRICKER | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174 | 4080 |
| GEORGE W SZOR JR | 2041 GRINDLEY PARK | | | | DEARBORN | MI | 48124 | 2536 |
| GEORGE W SZTYKIEL ROLLOVER IRA CHASE CUSTO | 32340 SYLVAN LANE | | | | BEVERLY HILLS | MI | 48025 | |
| GEORGE W T LOO | 755 MCNEILL ST | APT B202 | | | HONOLULU | HI | 96817 | 4210 |
| GEORGE W TACKER | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473 | 1706 |
| GEORGE W TALIAFERRO JR | 5600 PALMICO LANE | | | | CINCINNATI | OH | 45243 | 3641 |
| GEORGE W TATE | 5100 SHARON ROAD 1204 N | | | | CHARLOTTE | NC | 28210 | 4766 |
| GEORGE W TAYLOR | PO BOX 242 | | | | GEORGETOWN | TX | 78627 | 0242 |
| GEORGE W TENNILLE | 714 OVERLOOK DR | | | | FLAT ROCK | NC | 28731 | 9742 |
| GEORGE W THRASHER TTEE | DORIS H THRASHER FAMILY TRUST U/A | DTD 01/24/1990 | 2930 SONATA COURT | | WEST LAFAYETTE | IN | 47906 | 1415 |
| GEORGE W TOMLIN | 1961 W 700 S | | | | JONESBORO | IN | 46938 | 9767 |
| GEORGE W UR | 132 HALL AVE | | | | MERIDEN | CT | 06450 | 7715 |
| GEORGE W WITT | 14395 PAWNEE TRAIL | | | | MIDDLEBURG HT | OH | 44130 | 6629 |
| GEORGE W VOLAND II | 8971 SOUTH 700 EAST | | | | FAIRMOUNT | IN | 46928 | 9594 |
| GEORGE W VOORHIS | 345 FERDON AVE | | | | PIERMONT | NY | 10968 | 1203 |
| GEORGE W VUCELICH | 710 HILLBORN AVE | | | | SWARTHMORE | PA | 19081 | |
| GEORGE W WADE & | LYOLA W WADE JT TEN | 161 CHAPIN ST | | | CANANDAIGUA | NY | 14424 | 1629 |
| GEORGE W WAGGONER JR | 212 CARTER'S CREEK PIKE | | | | COLUMBIA | TN | 38401 | 7254 |
| GEORGE W WALKER | 7441 CANAL ROAD | | | | LOCKPORT | NY | 14094 | 9405 |
| GEORGE W WALKER | C/O PATSY S WALKER | 5061 NAILS CREEK | | | ROCKFORD | TN | 37853 | 3715 |
| GEORGE W WALKER AND | JUANITA R WALKER | JT TEN | 12354 COURTYARD LAKE DR. | | SUNSET HILLS | MO | 63127 | 1451 |
| GEORGE W WALLACE | 18 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428 | 9703 |
| GEORGE W WATERS | 323 APRIL CT | | | | CHARLESTOWN | IN | 47111 | 1812 |
| GEORGE W WATKINS | 2471 DOVER DR | | | | ROCHESTER HILLS | MI | 48309 | 3765 |
| GEORGE W WATSON JR | 7833 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402 | 5214 |
| GEORGE W WEBB | 125 8TH ST | | | | OOLITIC | IN | 47451 | 9747 |
| GEORGE W WEBER | 5085 POFF RD | | | | MARTINSVILLE | IN | 46151 | 9636 |
| GEORGE W WEEGE | FRANCES P WEEGE | 205 W POLK ST | | | COLORADO SPGS | CO | 80907 | 6141 |
| GEORGE W WEISENBACH | 1299 ALLEN LANE | | | | SAGINAW | MI | 48603 | 5411 |
| GEORGE W WEITZEL | GARY A WEITZEL | 1775 BIG OAK LN | | | KISSIMMEE | FL | 34746 | 3803 |
| GEORGE W WHITE | CUST GEORGE W WHITE II UGMA OH | 17045 MUMFORD RD | | | BURTON | OH | 44021 | 9640 |
| GEORGE W WHITEHOUSE REV TRUST | GEORGE W WHITEHOUSE TTEE | GEORGE A WHITEHOUSE TTEE | UA DTD 12/13/94 | 2872 SHEFFIELD DRIVE | EMMAUS | PA | 18049 | 1278 |
| GEORGE W WIELAND & | ROSE WIELAND | 212 PENNSYLVANIA AVE | | | PASADENA | MD | 21122 | 5436 |
| GEORGE W WILDER | 1131 CUSTER AVE | | | | ATLANTA | GA | 30316 | 3111 |
| GEORGE W WILLIAMS | 1994 BROWNS GAP TYPK | | | | CHARLOTTESVL | VA | 22901 | 6314 |
| GEORGE W WILLIAMS | 9634 DORNOCH DR | | | | SPRING | TX | 77379 | 4313 |
| GEORGE W WINTERS | PO BOX 90560 | | | | ANCHORAGE | AK | 99509 | 0560 |
| GEORGE W WOLLAM  & | JANET S WOLLAM | JT TEN | 7722 KIRKSIDE DRIVE | | ALEXANDRIA | VA | 22306 | 2512 |
| GEORGE W WOOD | 430 4TH ST | | | | IMLAY CITY | MI | 48444 | |
| GEORGE W WOODWARD | 158 RANCHLAND DR | | | | MOYOCK | NC | 27958 | 9461 |
| GEORGE W WURTHMANN JR | PO BOX 82 | | | | SULLIVANS IS | SC | 29482 | 0082 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE W YEOKUM | 3679 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323 | 2858 |
| GEORGE W YONTZ | 10980 MARYWOOD DRIVE | | | | STANWOOD | MI | 49346 | 9766 |
| GEORGE W YOUNG TTEE | FBO YOUNG INHERITANCE TR | U/A/D 12-18-2006 | 915 BAY TREE ROAD | | LA CANADA | CA | 91011 | 1816 |
| GEORGE W ZACHMANN & | ARLENE A ZACHMANN | PO BOX 93 | | | NEAVITT | MD | 21652 | |
| GEORGE W ZAHN | P O BOX 340 | | | | EULESS | TX | 76039 | |
| GEORGE W ZINK | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160 | 9310 |
| GEORGE W. AND ANN K. DRAEGER | FAMILY TRUST | GEORGE W. DRAEGER TTEE | U/A DTD 08/04/2005 | 2105 CANTERBURY | WESTLAKE | OH | 44145 | 3229 |
| GEORGE W. CHIOSSI & | MARION R. CHIOSSI TRUSTEES | FBO THE CHIOSSI FAMILY TRUST | U/A/D 06/15/92 | 342 PARROTT DRIVE | SAN MATEO | CA | 94402 | 2260 |
| GEORGE W. DENBY | 105 SOMERSET AVE | | | | GARDEN CITY | NY | 11530 | 1243 |
| GEORGE W. KREIG | CHARLES SCHWAB & CO INC CUST | 12271 COIT RD APT 1324 | NONE | | DALLAS | TX | 75251 | |
| GEORGE W. LIPSEY & | DOVIE J. LIPSEY | 6748 TROTWOOD ST. | | | PORTAGE | MI | 49024 | |
| GEORGE W. MALLOY & | CAROLYN J. MALLOY | 13455 FRANKLIN TRNPK. | | | DRY FORK | VA | 24549 | |
| GEORGE W. VACHUDA | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1065 | | | SEELEY LAKE | MT | 59868 | 1065 |
| GEORGE W. WRIGHT | TOD ACCOUNT | 9141 E. 39TH ST. | | | TUCSON | AZ | 85730 | 2101 |
| GEORGE WAKIM | CUST DANIEL WILF UGMA PA | 1106 MORRIS RD | | | WYNNEWOOD | PA | 19096 | 2337 |
| GEORGE WALKER | 4487 TOWNSEND | | | | DETROIT | MI | 48214 | 1031 |
| GEORGE WALTER LOWRY | 3590 ROUNDBOTTOM ROAD | PMB F101238 | | | CINCINNATI | OH | 45244 | 3026 |
| GEORGE WARNER THOMPSON | 320 HAMDON KELLS | | | | PEACHTREE CTY | GA | 30269 | 2448 |
| GEORGE WARREN COBB JR | TR UNDER THAT CERTAIN SEPARATE | PROPERTY DECLARATION OF TRUST | UA 10/20/93 | 2032 FREDA LN | CARDIFF-BY-THE-SEA | CA | 92007 | 1419 |
| GEORGE WARREN POWELL | 3118 CASA BONITA DRIVE | | | | BONITA | CA | 91902 | 1719 |
| GEORGE WARREN RICHARDS & | GLORIA GOTSHALL RICHARDS | TR UA RICHARDS | FAMILY TRUST 10/01/92 | 63897 E SQUASH BLOSSOM LN | TUCSON | AZ | 85739 | 2036 |
| GEORGE WARREN STEGER | 93 STELLING AVE | | | | MAYWOOD | NJ | 07607 | 2135 |
| GEORGE WASHINGTON | 10565 CLOVDALE | | | | FERNDALE | MI | 48220 | 2128 |
| GEORGE WASHINGTON | 3505 SLATER DR | | | | WALDORF | MD | 20601 | |
| GEORGE WASHINGTON BROWN | 173 BUTLER | | | | BUFFALO | NY | 14208 | 1620 |
| GEORGE WASHINGTON CHANG & | SHARON BINGWEN CHANG | 1619 JOSEPHINE ST APT A | | | BERKELEY | CA | 94703 | |
| GEORGE WASILKO | 371 KAREN DR | | | | CHARDON | OH | 44024 | 1425 |
| GEORGE WATSON | 121 FIFTH STREET | | | | SOUTH ORANGE | NJ | 07079 | |
| GEORGE WAXMAN & | FRANCES P WAXMAN | TOD BENEFICIARY ON FILE | 5818 STEVENS FOREST RD APT 21 | | COLUMBIA | MD | 21045 | 3624 |
| GEORGE WAYNE BELL (IRA) | FCC AS CUSTODIAN | 6714 CHERRY RUN ROAD | | | WASHINGTON | NC | 27889 | 8397 |
| GEORGE WAYNE BROCKINGTON | 6708 WESTBROOK | | | | COLUMBIA | SC | 29206 | 2228 |
| GEORGE WAYNE FINGER | WBNA CUSTODIAN TRAD IRA | 7035 HUNDRED ACRE DR | | | COCOA | FL | 32927 | 2968 |
| GEORGE WAYNE TELL & | MARILYN JEAN TELL | JT TEN | BOX 317 | | DAYTON | IA | 50530 | 0317 |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | 5649 |
| GEORGE WEBER III | GEORGE WEBER III REVOCABLE LIV | SLFP LOANED SECURITY A/C | 13445 CONWAY RD | | SAINT LOUIS | MO | 63141 | |
| GEORGE WEBER III | MARY E WEBER REVOCABLE LIV TRU | 13445 CONWAY RD | | | SAINT LOUIS | MO | 63141 | |
| GEORGE WEDDELL & | MARY ANN WEDDELL TEN ENT | 349 DALE RD | | | BETHEL PARK | PA | 15102 | 1205 |
| GEORGE WEISENBACHER | JAMES WEISENBACHER JTWROS | 4448 BONETA RD. | | | MEDINA | OH | 44256 | |
| GEORGE WEISENFELD & | MYRNA S WEISENFELD TTEES | FBO THE WEISENFELD FAMILY TST | U/T/D 9/18/87 | 4274 BECK AVE. | STUDIO CITY | CA | 91604 | 2801 |
| GEORGE WELCH | 3904 CAMILLA DRIVE | | | | JACKSON | MS | 39212 | |
| GEORGE WELSH KNECHT & | TARA THOMAS KNECHT | 913 GOLFSIDE DR | | | WINTER PARK | FL | 32792 | |
| GEORGE WENDEL YEE | 14 CIELO VISTA DR | | | | MONTEREY | CA | 93940 | |
| GEORGE WESLEY FOGLEMAN II | 736 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431 | 8510 |
| GEORGE WESLYN MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012 | 3137 |
| GEORGE WESOLOWSKI | 67 BALDWIN RD | | | | WARWICK | RI | 02886 | |
| GEORGE WEST | N1781 RIVER FOREST DR | | | | KAUKAUNA | WI | 54130 | 9679 |
| GEORGE WEST FURCHES | MILDRED MILLER FURCHES JTWROS | 3712 VEST MILL ROAD | | | WINSTON-SALEM | NC | 27103 | 2912 |
| GEORGE WESTRICK | 34203 FLORY RD | | | | DEFIANCE | OH | 43512 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE WHEELER LOWRY | PO BOX 521 | | | | CLINTON | OK | 73601 |
| GEORGE WHITHAM & | DOLLY H R WHITHAM JT TEN | 99 BIRCHWOOD HEIGHTS | | | STORRS | CT | 06268 | 2501 |
| GEORGE WHITNEY | 416 WEXFORD DR | | | | HURON | OH | 44839 | 1463 |
| GEORGE WILEY LACKEY | 212 BOHANNON ST | | | | SIKESTON | MO | 63801 | 9027 |
| GEORGE WILLARD SUGDEN | 56 SKYLINE DR | | | | MANKATO | MN | 56001 | 1925 |
| GEORGE WILLI III | 1910 W MARKET ST | | | | HARRISONBURG | VA | 22801 | 9079 |
| GEORGE WILLIAM AUCH III TTEE | FBO GEORGE WILLIAM AUCH III TR | U/A/D 12/05/95 | 33 HAWTHORNE | | GROSSE POINTE SHORES | MI | 48236 |
| GEORGE WILLIAM BACON & | ELLEN M BACON | 7154 WILTSHIRE DR | | | LAMBERTVILLE | MI | 48144 |
| GEORGE WILLIAM BIRKHEAD | 500 WORLD TRADE CENTER | | | | NORFOLK | VA | 23510 | 1779 |
| GEORGE WILLIAM BRAUCKMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3842 INGLIS DRIVE | | LOS ANGELES | CA | 90065 |
| GEORGE WILLIAM BREW III AND | SHELESA A BREW JTWROS | 4905 BEL PRE RD | | | ROCKVILLE | MD | 20853 | 2215 |
| GEORGE WILLIAM CADY | 9161 N BERTIN CIRTUS SPRNGS | | | | DUNNELLON | FL | 32630 |
| GEORGE WILLIAM CARPENTER | 105 BATES AVENUE | | | | CHERRYVILLE | NC | 28021 | 3433 |
| GEORGE WILLIAM CHARLESWORTH | TR UA 05/07/91 | GEORGE WILLIAM CHARLESWORTH | TRUST | 836 4TH ST | BETTENDORF | IA | 52722 | 4044 |
| GEORGE WILLIAM ENGEL | 62 HORAN RD | | | | VESTAL | NY | 13850 |
| GEORGE WILLIAM GEIGER | 1042 OCEAN AVE | | | | BOHEMIA | NY | 11716 |
| GEORGE WILLIAM HEIL | CHARLES SCHWAB & CO INC CUST | 29228 E RIVER RD | | | GROSSE ILE | MI | 48138 |
| GEORGE WILLIAM HEITZMAN JR | 312 TIMBERLAKE AVE | | | | ERLANGER | KY | 41018 | 2238 |
| GEORGE WILLIAM HENDERS | 882 OBERLAND DRIVE | OSHAWA ON  L1K 2M3 | CANADA | | | | |
| GEORGE WILLIAM MASKE JR & | TINA L MASKE | 2243 COMMUNITY DRIVE | | | WALDORF | MD | 20601 |
| GEORGE WILLIAM MASLEN | 84 HENDRICKS BLVD | | | | BUFFALO | NY | 14226 | 3217 |
| GEORGE WILLIAM MUNNS & | MARY KATHRYN MUNNS | 125 NORTH ST | | | HOUSTON | TX | 77009 |
| GEORGE WILLIAM PAULOUS | PO BOX 2565 | | | | FLAGSTAFF | AZ | 86003 |
| GEORGE WILLIAM ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602 | 3665 |
| GEORGE WILLIAM ROHE | 4101 BLACK SYCAMORE ROAD | | | | CHARLOTTE | NC | 28226 | 4311 |
| GEORGE WILLIAM SCHNEIDER | 3203 SAPPHIRE CT | | | | WILM | DE | 19810 | 2242 |
| GEORGE WILLIAM STRATTON | 124 SUDBURY DRIVE | | | | LAKE PLACID | FL | 33852 | 6246 |
| GEORGE WILLIAM WARE | CUST BONNY ILENE WARE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12801 HALL SHOP ROAD | HIGHLAND | MD | 20777 | 9546 |
| GEORGE WILLIAM WARE | CUST MARIA LUISA WARE UGMA MD | 12801 HALLSHOP RD | | | HIGHLAND | MD | 20777 | 9546 |
| GEORGE WILLIAMS | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043 | 8704 |
| GEORGE WILLIAMSON | 150 RUTLAND ROAD | | | | BROOKLYN | NY | 11225 | 5373 |
| GEORGE WILLIAMSON | 3116 HIGHWAY 163 | | | | JONESBORO | AR | 72404 | 7569 |
| GEORGE WILLIE TUCKER | 18612 BILTMORE ST | | | | DETROIT | MI | 48235 | 3029 |
| GEORGE WILSON | 1218 ASBURY CT | | | | SAGINAW | MI | 48602 | 5768 |
| GEORGE WILSON ROTH IRA | FCC AS CUSTODIAN | 102 EAST 3RD STREET | | | WAYNESBORO | PA | 17268 | 1607 |
| GEORGE WILTERMUTH | 1129 HUMMINGBIRD LANE | | | | NIXA | MO | 65714 |
| GEORGE WINKA | TOD ACCOUNT | 12090 MADRID AVE. | | | ST. LOUIS | MO | 63138 | 3132 |
| GEORGE WINTLE | 713 DRAPER AVENUE | | | | SCHENECTADY | NY | 12306 | 3015 |
| GEORGE WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176 | 9267 |
| GEORGE WISE | BLDG 13B APT 1 SHRERIDAN | VILLAGE | | | SCHENECTADY | NY | 12308 |
| GEORGE WISHART | PO BOX 1093 | | | | CAMARILLO | CA | 93011 | 1093 |
| GEORGE WISKUP | 13021 GARY RD | | | | CHESANING | MI | 48616 |
| GEORGE WM BOZE | 304 E 38TH ST | | | | ANDERSON | IN | 46013 | 4648 |
| GEORGE WM GEORGES | 625 FOXFIELDS RD | | | | BRYN MAWR | PA | 19010 | 2056 |
| GEORGE WOLFSON (IRA) | FCC AS CUSTODIAN | PO BOX 85 | | | LINCOLN PARK | NJ | 07035 | 0085 |
| GEORGE WONG GANGE | CHARLES SCHWAB & CO INC CUST | 1185 PIEDMONT RD | | | SAN JOSE | CA | 95132 |
| GEORGE WONICA | VALERIE WONICA | 38 MARGARETTA CT | | | STATEN ISLAND | NY | 10314 | 2939 |
| GEORGE WOODARD & | ANITA H WOODARD | 7400 CRESTWAY APT 704 | | | SAN ANTONIO | TX | 78239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE WORTON | 296 DEER CREEK TRL | | | | HOSCHTON | GA | 30548 |
| GEORGE WOZNIAK & | ANNA A WOZNIAK | 183 JONES ST | | | LILLY | PA | 15938 |
| GEORGE WRIGHT & SUSAN WRIGHT | G WRIGHT & S WRIGHT | 12926 PARK FOREST | | | SAN ANTONIO | TX | 78230 |
| GEORGE WRUBEL | CUST AUSTIN S WRUBEL U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | 4555 HENRY HUDSON PKWY | APT 1209 | BRONX | NY | 10471 3840 |
| GEORGE X SCHWARTZ | 1919 CHESTNUT STREET | APT 2501 | | | PHILADELPHIA | PA | 19103 3444 |
| GEORGE XIROMERITIS | 4491 BAYBEACH LANE | APT 122 | | | FORT MYERS BEACH | FL | 33931 5907 |
| GEORGE Y REID | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 130 BOCA LAGOON DRIVE | | PANAMA CITY BCH | FL | 32408 5100 |
| GEORGE Y SHING | 36 THORNTON TRAIL | DUNDAS ON  L9H 6Y2 | CANADA | | | | |
| GEORGE Y ZUREIKAT | GEORGE Y ZUREIKAT MD     PLA | 14119 SWANEE BEACH DR | | | FENTON | MI | 48430 3249 |
| GEORGE YANCHO | 7402 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 9438 |
| GEORGE YANOCK | 8850 BEACH RD | | | | BREWERTON | NY | 13029 8632 |
| GEORGE YORK JR & | MARYGRACE YORK JT TEN | 221 ST LAWRENCE BLVD | | | NORTHVILLE | MI | 48167 1557 |
| GEORGE YOUNG | 1675 FROMM | | | | SAGINAW | MI | 48603 4486 |
| GEORGE YOUNG | 75 HOAGLAND ROAD | | | | BLAIRSTOWN | NJ | 07825 9707 |
| GEORGE YUEN & MARGARET YUEN | GEORGE & MARGARET YUEN | 9/25/1998 | 1317 ORDWAY ST | | BERKELEY | CA | 94702 |
| GEORGE YUHAS JR. | PO BOX 651 | | | | SCRANTON | PA | 18501 0651 |
| GEORGE Z BUSHEY | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094 7113 |
| GEORGE ZABIRZEWSKI | 135 BAYBERRY LANE | | | | ROCHESTER | NY | 14616 3720 |
| GEORGE ZAHAR | 8385 CARRIE LN | | | | BEAUMONT | TX | 77713 4146 |
| GEORGE ZAINEA | 1634 BROOKES AVE | | | | SAN DIEGO | CA | 92103 5111 |
| GEORGE ZAJACZ & | HELGA ZAJACZ JT TEN | 4960 HURON CHURCH ROAD | LASALLE ON  N9H 1H4 | CANADA | | | |
| GEORGE ZARZANA PALERMO | CGM IRA ROLLOVER CUSTODIAN | 4915 TAMARISK LN | | | BELLAIRE | TX | 77401 2823 |
| GEORGE ZELONY | 3813 W WIDEWATER RD | | | | LUTHER | MI | 49656 9508 |
| GEORGE ZERAFA | LE NID TRIQ MATTAEOLO | SALIBA ZURRIEQ | MALTA | | | | |
| GEORGE ZORZAKIS | 2239 W. SKOKIE DR. | | | | BILLINGS | MT | 59105 3507 |
| GEORGE ZORZI | 140 S CENTRAL AVENUE | | | | VINELAND | NJ | 08360 8740 |
| GEORGE ZULINSKI & GERALDINE I | ZULINSKI TST DTD 1/7/2000 | GERALDINE I ZULINSKI TTEE | 25456 W WARREN | | DEARBORN HGTS | MI | 48127 |
| GEORGE-ANN LILLIE | 9335 KIOWA TRAIL | | | | CHANHASSEN | MN | 55317 8617 |
| GEORGE-ANN REYNOLDS | 2920 CLIFFORD DRIVE | | | | METAIRIE | LA | 70002 |
| GEORGEA M CLEVER | 604 BUTTERCUP LN | | | | PROPHETSTOWN | IL | 61277 |
| GEORGEAN E ARSONS | 6 SUNRISE WAY | | | | SEA BRIGHT | NJ | 07760 2249 |
| GEORGEAN LAZZARA | 5999 GLENRIDGE DR | | | | BOARDMAN | OH | 44512 3106 |
| GEORGEAN M. VONHEEDER AND | THOMAS M. LEOPOLD COMM PROP | P.O. BOX 2726 | | | DUBLIN | CA | 94568 0272 |
| GEORGEANA M ASTERIOU | CUST JAMES J ASTERIOU UGMA MI | 11248 KENNEBEC | | | ALLEN PARK | MI | 48101 1008 |
| GEORGEANA M ASTERIOU | CUST JOSEPH A ASTERIOU UGMA MI | 11248 KENNEBEC | | | ALLEN PARK | MI | 48101 1008 |
| GEORGEANN F WHITE | 7655 OAK HILL RD | | | | CLARKSTON | MI | 48348 1219 |
| GEORGEANN FISTEK | 420 GARVER ROAD | | | | MANSFIELD | OH | 44903 9057 |
| GEORGEANN FISTEK (IRA) | FCC AS CUSTODIAN | 420 GARVER | | | MANSFIELD | OH | 44903 9057 |
| GEORGEANN GEE | 1129 W ROWLAND | | | | FLINT | MI | 48507 |
| GEORGEANN M ANDERSON | 1113 WEST AVENUE | | | | BROCKPORT | NY | 14420 |
| GEORGEANN M MEDVED | PO BOX 1356 | | | | LAPEER | MI | 48446 5356 |
| GEORGEANN SMITH | 193 J ST | | | | CAYUCOS | CA | 93430 1168 |
| GEORGEANN WOLF | 1222 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008 2422 |
| GEORGEANNA K WHISTLER TTEE | GEORGEANNA K WHISTLER REV TRUST U/A | DTD 11-9-93 | PO BOX 176 | | CAMARILLO | CA | 93011 0176 |
| GEORGEANNA NASH BOOTH | 1550 YORK AVE | | | | NEW YORK | NY | 10028 5970 |
| GEORGEANNA TROUP & | ROBERT TROUP JTWROS | 6505 CHURCH ROAD | | | IRA | MI | 48023 1901 |
| GEORGEANNE CONTOYANNOPOULOS | CUST CHRISTOS CONTOYANNOPOULOS UNDER | THE NEW YORK U-G-M-A | C/O WORLD SEAS SHIPPING | 200 WILLIAM ST P O BOX 106 | PORT CHESTER | NY | 10573 0106 |
| GEORGEANNE GOULD MOSS | 44 WINFIELD RD | | | | PRINCETON | NJ | 08540 2432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGEANNE M ZACHARA | CHARLES SCHWAB & CO INC CUST | 4831 BURNLEY DRIVE | | | BLOOMFIELD HILLS | MI | 48304 |
| GEORGEANNE R GILPIN | 601 WORTHINGTON DR | | | | EXTON | PA | 19341 | 1646 |
| GEORGEANNE W BENDER | MARION K KRANZFELDER JT TEN | 255 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | 2717 |
| GEORGEENE MC CLELLAN | ATTN GEORGEENE MC CLELLAN HALE | 7634 OLD STAGE ROAD | | | WAYNESVILLE | OH | 45068 | 8912 |
| GEORGEKUTTY P ABRAHAM | 6252 ARCHITRAVE SE | | | | GRAND RAPIDS | MI | 49546 | 7106 |
| GEORGENA LYNN AUSTIN | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236 |
| GEORGENE BANFIELD BRISCOE | BANFIELD FAMILY TRUST | 6150 RUSTIC HILLS DR | | | ROCKLIN | CA | 95677 |
| GEORGENE E ANDERSON | TR GEORGENE E ANDERSON TRUST | UA 10/08/97 | 14425 HAWKINS RD | | HUBBARD LAKE | MI | 49747 | 9712 |
| GEORGENE H PETERS | PO BOX 116 | | | | DANVILLE | PA | 17821 | 0116 |
| GEORGENE HORNING | 5059 BOONE RD NE | | | | DOVER | OH | 44622 | 7547 |
| GEORGENE MC CRACKEN & | B MCCRACKEN | 627 EAST 74TH STREET | | | KANSAS CITY | MO | 64131 |
| GEORGENE R GARVEY TTEE | WILLIAM F GARVEY & | GEORGENE R GARVEY LIFE- | TIME TRUST U/A/D 9-9-96 | 53 N DADE | FERGUSON | MO | 63135 | 2350 |
| GEORGES E ARGOUD | 1296 SEACOAST DR | | | | IMPERIAL BEACH | CA | 91932 |
| GEORGES E ARGOUD | CHILDREN PRIMARY CARE MEDICAL | GRP INC U/A DTD 01/01/95 | 1296 SEACOAST DR | | IMPERIAL BEACH | CA | 91932 |
| GEORGES E ARGOUD & | K PATRICE ARGOUD | 1296 SEACOAST DR | | | IMPERIAL BEACH | CA | 91932 |
| GEORGES M MAKHOUL | 1730 WOOD ST | | | | LANSING | MI | 48912 | 3412 |
| GEORGES MIRZA | 3230 MEADOWCREEK | | | | MISSOURI CITY | TX | 77459 |
| GEORGES R MOCZALLA | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070 | 9111 |
| GEORGES SMITH | 3701 RUE POLLACK | STE FOY QC G1X 4Z3 | CANADA | | | | |
| GEORGETOWN HAPPY HUSTLERS | C/O BECKY COOPER ADM | 740 MOUNT ORAB PIKE | | | GEORGETOWN | OH | 45121 | 1182 |
| GEORGETOWN INVESTMENTS | 600 MAIN STREET UNIT 702 | | | | BUFFALO | NY | 14202 | 1917 |
| GEORGETTA AUKER | 1058 E HILL RD | | | | GRAND BLANC | MI | 48439 | 4803 |
| GEORGETTA KETTLER & | CAROL L KETTLER JT TEN | 1211 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 1105 |
| GEORGETTA KETTLER & | KURT R KETTLER JT TEN | 1211 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 1105 |
| GEORGETTA M LUCAS | 6990 E COUNTY ROAD 100 N | APT 223 | | | AVON | IN | 46123 | 9714 |
| GEORGETTA SPRUNGER | 9650 RIVERVIEW DR | | | | HURON | OH | 44839 | 9763 |
| GEORGETTE A EGBERT | 1704 W UNION BLVD | | | | BETHLEHEM | PA | 18018 | 3322 |
| GEORGETTE A MEER | BOX 274 | | | | WYCKOFF | NJ | 07481 | 0274 |
| GEORGETTE A THAYER TTEE | FOR THE THAYER SURVIVOR'S | TRUST U/A DTD 4/30/90 | 3575 ASHBOURNE CIR | | SAN RAMON | CA | 94583 | 6014 |
| GEORGETTE ALMA DELASSUS & | JOHN LESLIE DELASSUS | 32569 SURREY LN | | | AVON LAKE | OH | 44012 |
| GEORGETTE BRUZEWSKI & | JAMES S GRAY & | JANET GRAY JT TEN | 6491 FLUSHING RD | | FLUSHING | MI | 48433 | 2550 |
| GEORGETTE COSTELLO | 1255 46TH AVE | | | | SAN FRANCISCO | CA | 94122 | 1110 |
| GEORGETTE DEFEO & | DAWN MARIE DEFEO JT TEN | 581 WOOD RD | | | MAHOPAC | NY | 10541 | 3358 |
| GEORGETTE E JARRIN | 3107 27TH AVE | | | | MOLINE | IL | 61265 | 5302 |
| GEORGETTE E ORTEGA | 4498 COCHRAN | | | | SIMI VALLEY | CA | 93063 | 3066 |
| GEORGETTE H BAQLEH | 42 BURBANK AVE | | | | SAN MATEO | CA | 94403 |
| GEORGETTE JOHNSON | 2106 BOEGER AVE | | | | WESTCHESTER | IL | 60154 | 4108 |
| GEORGETTE KIMBROUGH | 2349 FLAGSTONE DRIVE | | | | FLUSHING | MI | 48433 | 2583 |
| GEORGETTE KINNEY & | DELMORE KINNEY JR JT TEN | 22C TACONIC LN | | | GT BARRINGTON | MA | 01230 | 9727 |
| GEORGETTE LITTLEJOHN | 1307 FILLMORE ROAD | | | | FORT WASHINGTON | MD | 20744 |
| GEORGETTE LOCKWOOD | 1 GEORGIA AVE | | | | BRONXVILLE | NY | 10708 | 6222 |
| GEORGETTE M CORKE | 12430 CITATION RD | | | | BROOKSVILLE | FL | 34610 | 4822 |
| GEORGETTE M DORN | CSABA L MAGASSY | 4702 ESSEX AVE | | | CHEVY CHASE | MD | 20815 | 5550 |
| GEORGETTE N LEWAKOWSKI (IRA) | FCC AS CUSTODIAN | 1413 N RIVER RD | | | MCHENRY | IL | 60050 |
| GEORGETTE P THOMAS | 244 MAIN ST | | | | CHESTER | VT | 05143 | 9358 |
| GEORGETTE PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304 | 4403 |
| GEORGETTE POLASTRE | 1338 ENGLISH TOWN RD | | | | OLD BRIDGE | NJ | 08857 | 2917 |
| GEORGETTE S KEAN | TOD REGISTRATION | 6152 VERDE TRL N APT D101 | | | BOCA RATON | FL | 33433 | 2411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GEORGETTE SIRHAN & | JOSHUA R SIRHAN JT TEN | 248 ECKFORD DR | | | TROY | MI | 48085 | 4746 |
| GEORGETTE V PETERSON | 512 WESLEY RD | | | | NW KNOXVILLE | TN | 37909 | 2655 |
| GEORGETTE ZUCKERMAN ROTH 2006 | LIVING TRUST DTD 12-19-2006 | GEORGETTE ZUCKERMAN ROTH TTEE | 32 WOODLAND DRIVE | | NORTH HILLS | NY | 11576 | 3035 |
| GEORGIA A COCHRAN TTEE | RAY C BAILEY DECLARATION OF TRUST | U/DEC DTD 02/08/2005 | 6676 BELL BLUFF AVE APT A | | SAN DIEGO | CA | 92119 | 1119 |
| GEORGIA A DRAGOO | PO BOX 7 | | | | YAWKEY | WV | 25573 | |
| GEORGIA A DRENNING | 1840 RANSBURG AVE | | | | COLUMBUS | OH | 43223 | 2546 |
| GEORGIA A DUDLEY | TOD DORRIE A WILLIAMSON | 100 NORTH 1500 EAST | | | VERNAL | UT | 84078 | |
| GEORGIA A GIANNOULIAS | 9843 FLAHERTY ST | | | | TEMPLE CITY | CA | 91780 | 1711 |
| GEORGIA A GRUMMON | 1009 S HAMLIN | | | | PARK RIDGE | IL | 60068 | 4319 |
| GEORGIA A LAMONICA | 7140 MEADOWBROOK LANE | | | | HANOVER PARK | IL | 60103 | 6460 |
| GEORGIA A LANGDON | 4307 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168 | 8705 |
| GEORGIA A MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311 | 2912 |
| GEORGIA ALEXANDRA NAGY | 43 CLINTON COURT | | | | STATEN ISLAND | NY | 10301 | |
| GEORGIA ANDERSON | 3708 BUTTERFIELD RD | | | | BELLWOOD | IL | 60104 | 1414 |
| GEORGIA ANDERSON | 3708 BUTTERFIELD RD | | | | BELLWOOD | IL | 60104 | 1414 |
| GEORGIA ANN CONNELL | CUST LOREN THOMAS CONNELL UGMA MI | 422 INVERNESS | | | HOWELL | MI | 48843 | 1150 |
| GEORGIA ANN CONNELL | CUST REBECCA ANN CONNELL UGMA MI | 422 INVERNESS | | | HOWELL | MI | 48843 | 1150 |
| GEORGIA ANN RAMIREZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1305 6TH AVENUE | | DELANO | CA | 93215 | |
| GEORGIA ANN RENTSCHLER | GEORGIA ANN RENTSCHLER LIVING | 629 TERRY DRIVE | | | JOLIET | IL | 60435 | |
| GEORGIA ANN SHAFT | 12490 RUPPERT RD | | | | PERRY | MI | 48872 | 8527 |
| GEORGIA ANNA STATHIS | GEORGIA ANNA STATHIS REVOCABLE | 630 MAUREEN LN | | | PLEASANT HILL | CA | 94523 | |
| GEORGIA ANNA STATHIS | GUS AND MARY STATHIS IRREVOCAB | 630 MAUREEN LN | | | PLEASANT HILL | CA | 94523 | |
| GEORGIA AVERY | 1851 3RD AVE APT 10F | | | | NEW YORK | NY | 10029 | 5428 |
| GEORGIA B DERENGOWSKI | 6099 TREE LINE DR | | | | GRAND BLANC | MI | 48439 | 9789 |
| GEORGIA B HARRINGTON & | RONALD E HARRINGTON JT TEN | 27 CANEBRAKE BLVD | | | HATTIESBURG | MS | 39402 | 8706 |
| GEORGIA B SMALL | 120 E WASHINGTON ST | | | | ALEXANDRIA | IN | 46001 | 2042 |
| GEORGIA B SNOW | 1400 PLYMOUTH AVE S | APT 216 | | | ROCHESTER | NY | 14611 | 3906 |
| GEORGIA B TRAHEY | 57 ROSSITER RD | | | | ROCHESTER | NY | 14620 | 4125 |
| GEORGIA BEAN | 1371 W. CODY-ESTEY RD. | | | | PINCONNING | MI | 48650 | |
| GEORGIA BLOW & EDITH BEATTIE & | PETER WAYSTACK | TR GEORGIA BLOW LIVING TRUST | UA 06/01/04 | 87 N WOODCREST DR | MELROSE | MA | 02176 | 3415 |
| GEORGIA C FORBES | PO BOX 320793 | | | | FLINT | MI | 48532 | 0014 |
| GEORGIA C LLOYD | 818 KINGSBRIDGE RD | | | | COLUMBIA | SC | 29210 | 5048 |
| GEORGIA C MCINNIS | 5925 KIRBY DRIVE STE E#512 | | | | HOUSTON | TX | 77005 | 3145 |
| GEORGIA CHRISTOPHER & | PAUL CHRISTOPHER JT TEN | 13663 SHENANDOAH WAY | | | MOORPARK | CA | 93021 | |
| GEORGIA CIAPUTA | CGM IRA CUSTODIAN | 22 EDGEWOOD LANE | | | BRONXVILLE | NY | 10708 | 1944 |
| GEORGIA COLEMAN MCCLARON | 4364 ENCHANTED CIRCLE | | | | NASHVILLE | TN | 37218 | |
| GEORGIA COLLINS | 12095 MAIDEN | | | | DETROIT | MI | 48213 | 1711 |
| GEORGIA COLTON | 6919 EMORY CT | | | | DAYTON | OH | 45424 | 1860 |
| GEORGIA CROWN DIS CO RSP | FBO DONALD M LEEBERN,III | PO BOX 7908 | | | COLUMBUS | GA | 31908 | 7908 |
| GEORGIA D BIANE | 8561 N ROWELL | | | | FRESNO | CA | 93720 | 1920 |
| GEORGIA D BRANTLEY | 422 FLEENOR LN | | | | NEWCASTLE | OK | 73065 | 4315 |
| GEORGIA D FABAC & | GARY D FABAC JT TEN | 219 W BROADWAY ST | | | KINGSTON | MO | 64650 | 9187 |
| GEORGIA D LANDERGOTT & | SHARON DURTKA & | DENNIS LANDERGOTT JT TEN | 806 EMERSON AVENUE | | SOUTH MILWAUKEE | WI | 53172 | 1706 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY | SUITE A | HAPEVILLE | GA | 30354 | 3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | HAPEVILLE | GA | 30354 | 3918 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 4245 INTERNATIONAL PKY SUITE A | | | HAPEVILLE | GA | 30354 | 3918 |
| GEORGIA DILL | 1614 N FRANKLIN | | | | FLINT | MI | 48506 | 3751 |
| GEORGIA DOUROS | 2119 WAYNE AVE | | | | DAYTON | OH | 45410 | 2136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA E BADGETT | 8 COE PLACE | | | | LEXINGTON | VA | 24450 1859 |
| GEORGIA E BLAKER | 3409 SE 17TH AVE | | | | CAPE CORAL | FL | 33904 4463 |
| GEORGIA E BRYANT | 7354 HAPPY VALLEY RD | | | | TALLAHASSEE | TN | 37882 2123 |
| GEORGIA E JESTINGS | 32 OAKMONT DR | | | | DAWSONVILLE | GA | 30534 |
| GEORGIA E JOYNER | 133 RENWICK CT | | | | RALEIGH | NC | 27615 2946 |
| GEORGIA E MALAK | 304 HILLCREST LANE | | | | BRENHAM | TX | 77833 5526 |
| GEORGIA E SLONE | 6101 ST RT 335 | | | | BEAVER | OH | 45613 9761 |
| GEORGIA E TURBYFILL | G5437 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| GEORGIA E VANCAMP | PO BOX 39515 | | | | REDFORD | MI | 48239 0515 |
| GEORGIA EHRLUND | 3866 CABBAGE PALM WAY | | | | LOXAHATCHEE | FL | 33470 |
| GEORGIA EVANS | 4687 MATTHEW PLACE | | | | FAIRFIELD | OH | 45014 1420 |
| GEORGIA EVANS | CUST DELBERT SAVAS EVANS UGMA NJ | 205 ALDEN DR | | | FORT WALTON BEACH | FL | 32547 3203 |
| GEORGIA F BILL | ROBERT C BILL | 20663 STRATFORD AVE | | | ROCKY RIVER | OH | 44116 1452 |
| GEORGIA F DIXON | CUST JEROME A DIXON UGMA MI | 3532 HALLA LANE | | | BLOOMFIELD HILLS | MI | 48301 2127 |
| GEORGIA G FISHEL & | DONALD L FISHEL JR JT TEN | 6415 GREENSTONE LOOP | | | DUBLIN | OH | 43016 6064 |
| GEORGIA G ULCH | 19112 CALYPSO DR | | | | MACOMB | MI | 48044 1218 |
| GEORGIA GOODWIN | 23315 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 |
| GEORGIA GRAFFIUS | 19507 ARROWHEAD AVE | | | | CLEVELAND | OH | 44119 2246 |
| GEORGIA H MARTIN | 2612 GALAXY LANE | | | | INDIANAPOLIS | IN | 46229 1126 |
| GEORGIA H MILLER & | ELMA L HAZELTON JT TEN | 5620 N 11TH AVE | | | PHOENIX | AZ | 85013 1760 |
| GEORGIA H PAPDOR | TR PAPADOR FAMILY 1998 TRUST | UA 10/12/98 | 5852 MARSTONE LN | | GOLETA | CA | 93117 2120 |
| GEORGIA H STRICKLAND | 8670 HIGHWAY 94 | | | | RAMER | AL | 36069 |
| GEORGIA HARGRETT-CAPERS | 1363 CEDAR PARK PLACE | | | | STONE MOUNTAIN | GA | 30083 |
| GEORGIA HART | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377 1326 |
| GEORGIA HENRY | 3185 MARTHA ROSE CT | | | | FLINT | MI | 48504 1233 |
| GEORGIA HESTON ROOS | 2223 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714 2308 |
| GEORGIA HOLCZER | 505 LANNON LANE | | | | GLEN GARDNER | NJ | 08826 |
| GEORGIA HOWARD | 3503 FOSTER AVENUE | APT 2G | | | BROOKLYN | NY | 11210 |
| GEORGIA I STEPHEN | TR STEPHEN FAM TRUST | UA 12/20/94 | 14279 ELMS RD | | MONTROSE | MI | 48457 9720 |
| GEORGIA I ZIEHNERT | TOD REGISTRATION | 13 TANEWOOD COURT | | | BELLEVILLE | IL | 62223 |
| GEORGIA J BONESTEEL | CUST JONATHON | WATSON BONESTEEL U/THE ILL | UNIFORM GIFTS TO MINORS ACT | PO BOX 96 | FLAT ROCK | NC | 28731 0096 |
| GEORGIA J BONESTEEL TTEE | GEORGIA J BONESTEEL REV. TRUST | U/A/D 04/30/96 | FBO GEORGIA J. BONESTEEL | PO BOX 96 | FLAT ROCK | NC | 28731 0096 |
| GEORGIA J DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315 1811 |
| GEORGIA J HEINBUCK TRUST DTD | 8/28/2001 HAROLD J HEINBUCK & | GEORGIA HEINBUCK TTEES | 5150 REMINGTON DR | | LAPEER | MI | 48446 |
| GEORGIA J MOHR TR | UA 05/21/91 | MOHR FAMILY TRUST | 201 S 3RD APT 2 | | FARMINGTON | IA | 52626 |
| GEORGIA J PECENIAK & | GEORGE A PECENIAK JT TEN | 1121 NEEDHAM RD | | | NAPERVILLE | IL | 60563 3314 |
| GEORGIA J WENDLAND | 130 DENI DR | | | | WATERFORD | MI | 48327 4300 |
| GEORGIA JEAN FRANTZ ADAMS | 1754 CLOISTER DRIVE | | | | INDIANAPOLIS | IN | 46260 1068 |
| GEORGIA JEAN MERRITT | 16720 WASHINGTON BLDG 4A | APT J | | | CLINTON TWP | MI | 48035 5512 |
| GEORGIA JEAN PETROVS IRA | FCC AS CUSTODIAN | 295 OAKBEND DRIVE | | | ATHENS | GA | 30606 3264 |
| GEORGIA JEAN TABBERT & | GEORGE F TABBERT JT TEN | 5054 ROBERTS DRIVE | | | FLINT | MI | 48506 1556 |
| GEORGIA JEAN WENDLAND TTEE | GEORGIA JEAN WENDLAND REV LVG | TRUST U/A/D 10-2-1999 | 130 DENI DRIVE | | WATERFORD | MI | 48327 4300 |
| GEORGIA JONES | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607 1584 |
| GEORGIA K KOHLMEIER | 5261 MOUNT ALIFAN DR | | | | SAN DIEGO | CA | 92111 2620 |
| GEORGIA K LINDSTROM | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174 2193 |
| GEORGIA K STURGIS | TR GEORGIA K STURGIS REVOCABLE | TRUST UA 7/2/03 | 7105 ELMWOOD | | GRAND BLANC | MI | 48439 1665 |
| GEORGIA KAPSALIS IRA | FCC AS CUSTODIAN | 31445 WEST 7MILE ROAD | | | LIVONIA | MI | 48152 3303 |
| GEORGIA KAY DAHLBERG | ANTHONE | 9978 WELLINGTON BAY | | | WOODBURY | MN | 55125 8460 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA KEENEY | 185 SW 1025TH RD | | | | CHILHOWEE | MO | 64733 9111 |
| GEORGIA KUFFEL COLLIMORE | 2710 LEEWARD LANE | | | | NAPLES | FL | 34103 4034 |
| GEORGIA KUTZ | 202 HILLTOP TRAIL | | | | FORT ATKINSON | WI | 53538 |
| GEORGIA L ABERCROMBIE REVOCABLE | TRUST UAD 05/06/96 | GEORGIA ABERCROMBIE TTEE | 812 ERIN ST | | NIXA | MO | 65714 9240 |
| GEORGIA L ANDERSON | 1871 NW 100 RD | | | | KINGSVILLE | MO | 64061 9267 |
| GEORGIA L BASLER | 8777 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615 1700 |
| GEORGIA L BOHLMAN | ATTN ELIZABETH ANN YOUNGBLOOD | 4344 N COUNTY RD | 200 E | | ORLEANS | IN | 47452 |
| GEORGIA L DAVIDSON | 2604 NEVA DRIVE | | | | DAYTON | OH | 45414 |
| GEORGIA L HAMBLETON | 31710 E OAKLAND SCHOOL RD | | | | BUCKNER | MO | 64016 8292 |
| GEORGIA L HIBBS | TR UA 12/10/86 GEORGIA L HIBBS | AND CLEO E HIBBS FAMILY | TRUST | 224 SOUTH GRACE STREET | LANSING | MI | 48917 3800 |
| GEORGIA L JANICKI | 11722 HAMILTON PLACE | | | | WHITE MARSH | MD | 21162 1116 |
| GEORGIA L KLING PER REP | EST PATRICK R KLING | 1472 WESTBURY DRIVE | | | DAVISON | MI | 48423 |
| GEORGIA L MATHENEY | 216 BRICKER AVE | | | | DAYTON | OH | 45427 1709 |
| GEORGIA L MONCRIEF | 2727 FIELDSTONE ST | | | | SUGAR LAND | TX | 77478 |
| GEORGIA L PARKER | 4022 E123 TER #A | | | | GRANDVIEW | MO | 64030 |
| GEORGIA L VITICK | 667 N ETON STREET | | | | BIRMINGHAM | MI | 48009 |
| GEORGIA LEE HASTINGS | TR HASTINGS FAM DECEDANT'S TRUST | UA 04/20/90 | 1139 S 83RD PL | | MESA | AZ | 85208 5948 |
| GEORGIA LEE JONES | 6405 F 41 | | | | SPRUCE | MI | 48762 9720 |
| GEORGIA LEE R BAILEY LIVING TR | JOHN H BAILEY TTEE | U/A DTD 09/19/1997 AMA ACCOUNT | 450 MAIN ST | | GROVEPORT | OH | 43125 1132 |
| GEORGIA LEEDS | 145 E BILLS MILL RD | | | | PHILADELPHIA | PA | 19118 2616 |
| GEORGIA LEISURE | 3900 CLARK RD SUITE F 1 | | | | SARASOTA | FL | 34233 |
| GEORGIA LETT & | CLIFTON BOWLES JR JT TEN | PO BOX 1452 | 2544 TRIMBLE ST | | PADUCAH | KY | 42001 3765 |
| GEORGIA LINTHICUM | 4800 WARDS CHAPEL RD | | | | OWINGS MILLS | MD | 21117 4618 |
| GEORGIA LYNN GARRISON BACKER | DESIGNATED BENE PLAN/TOD | 1787 BUCKINGHAM GREEN CT | | | SAINT CHARLES | MO | 63303 |
| GEORGIA M BLACK | 264 BRUCE ST | | | | SYRACUSE | NY | 13224 1011 |
| GEORGIA M BOWEN | TOD DTD 10/22/2008 | 5992 GROSVENOR | | | CEDAR SPRINGS | MI | 49319 |
| GEORGIA M CHRISTIAN | 508 OKLAND DR | | | | SHELLBY | NC | 28150 4524 |
| GEORGIA M DAVIS | 10660 PREBLE CO LINE RD | | | | BROOKVILLE | OH | 45309 9613 |
| GEORGIA M DUNN | 27320 MARK BARRY AVE | | | | EUCLID | OH | 44132 2110 |
| GEORGIA M FORE | BOX 144 | | | | MC HENRY | MS | 39561 0144 |
| GEORGIA M GENSHEIMER | 15 BROMLEY RD | | | | PITTSFORD | NY | 14534 2933 |
| GEORGIA M HAYDEN | 680 RUSTIC HILLS DR | | | | UNION CITY | MI | 49094 9727 |
| GEORGIA M HEPWORTH | 1802 S 7TH ST | | | | SPRINGFIELD | IL | 62703 3128 |
| GEORGIA M JACOBSON | 146 GREENBRIER DR | | | | BURLINGTON | IA | 52601 1475 |
| GEORGIA M LEWIS | 4846 FRANCIS RD | | | | HALE | MI | 48739 9145 |
| GEORGIA M MAIETTA | 8807 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424 |
| GEORGIA M OBRIEN & | JOHN B OBRIEN JT TEN | 2950 ST RT CC | | | WEST PLAINS | MO | 65775 5123 |
| GEORGIA M WAGNER | 11130 ELK RUN ROAD | | | | CHARDON | OH | 44024 |
| GEORGIA MAE CALLAWAY | P 0 BOX 612 | | | | SMITHVILLE | MO | 64089 0612 |
| GEORGIA MAE GAMMON | 5231 ZELZAH AVE | APT 7 | | | ENCINO | CA | 91316 2120 |
| GEORGIA MANIS | BY GEORGIA MANIS REVOCABLE TR | 424 N BELLFLOWER BLVD # 305 | | | LONG BEACH | CA | 90814 4065 |
| GEORGIA MARIE BYAS TTEE | O/T BYAS FAMILY TRUST | U/A/D 8/07/89 | # 1 | P. O. BOX 24 | CLOVIS | CA | 93613 0024 |
| GEORGIA MARIE BYAS TTEE | O/T BYAS FAMILY TRUST NO. 2 | U/A/D 7/19/90 | P.O. BOX 24 | | CLOVIS | CA | 93613 0024 |
| GEORGIA MARIE STILLEY | 2602 STATE ST | | | | NEW ORLEANS | LA | 70118 6330 |
| GEORGIA MASSENGILL | 8759 WADDEL | | | | TAYLOR | MI | 48180 2915 |
| GEORGIA MASSENGILL | 8759 WEDDEL | | | | TAYLOR | MI | 48180 2915 |
| GEORGIA MC BRIDE | 3650 DESERT ROSE DR | | | | LAKE HAVASU CITY | AZ | 86404 1750 |
| GEORGIA MELFI | 25131 SAN ROSA | | | | ST CLAIR SHRS | MI | 48081 2141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA MELFI | 25131 SAN ROSA | | | | ST. CLAIR SHORES | MI | 48081 | 2141 |
| GEORGIA MOSHER | 345 FOREST RD | | | | WOLFEBORO | NH | 03894 | 4014 |
| GEORGIA N ELDER | 124 THE WOODLANDS | | | | GLADSTONE | MO | 64119 | |
| GEORGIA N LEWIS | 2915 ANDOVER DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63121 | |
| GEORGIA OLIVER | 87 WHITEWELD TERRACE | | | | CLIFTON | NJ | 07410 | 3214 |
| GEORGIA P KELLY | 3365 LAWSON DR | | | | DAYTON | OH | 45432 | 2735 |
| GEORGIA P MARTOCCIA TOD | PAUL MARTOCCIA | SUBJECT TO STA RULES | 7893 COCO BAY DRIVE | | NAPLES | FL | 34108 | 6510 |
| GEORGIA P RIDDLE | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901 | 2558 |
| GEORGIA PARKS | 9160 COBBLECHASE | | | | CINCINNATI | OH | 45251 | 2908 |
| GEORGIA PURPURA | 16608 BREWSTER LANE | | | | EDMOND | OK | 73012 | |
| GEORGIA R COYNE | PO BOX 1676 | | | | CLARKSTON | MI | 48347 | 1676 |
| GEORGIA R LOPEZ | 38076 CANYON HEIGHTS DR | | | | IVEMONT | CA | 94536 | 1810 |
| GEORGIA R TATE | 3107 E 11TH ST APT 6 | | | | SIOUX FALLS | SD | 57103 | 2127 |
| GEORGIA R WILSON | 104 THOMPSON RD | | | | GREENFIELD | IN | 46140 | 2215 |
| GEORGIA RAKES | 593 JEFFERSON DR | | | | PALMYRA | VA | 22963 | |
| GEORGIA RESNICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5574 WITNEY DR APT 214 | | DELRAY BEACH | FL | 33484 | |
| GEORGIA S DEL ROSSO TR | GEORGIA S DEL ROSSO REV | INTERVIVOS TRUST UA 11-25-96 | 1706 ALBEMARLE WAY | | BURLINGAME | CA | 94010 | 4661 |
| GEORGIA S HUSSEY | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001 | |
| GEORGIA SABBAUGH | 8403 GOLFLANE DR | | | | COMMERCE TWP | MI | 48085 | |
| GEORGIA SOKOL | 68 ELM ST | | | | LAKE PLACID | NY | 12946 | |
| GEORGIA STAHL | 1840 WAVERLY | | | | TRENTON | MI | 48183 | 1831 |
| GEORGIA STATE BANK CUST | CHARLES D GOLDEN | 6018 RIDGE DR SE | | | MABLETON | GA | 30126 | 3527 |
| GEORGIA STONE & | TAMMY FERREIRA JT TEN | 1641 ADAMS CIRCLE DR | | | LARGO | FL | 33771 | 5411 |
| GEORGIA T CHANDLER | 192 N 13TH AVE | | | | BEECH GROVE | IN | 46107 | 1247 |
| GEORGIA T CHUNG | C/O GEORGIA CHUNG LU | 6223 BELLWOOD DR | | | SAN ANTONIO | TX | 78249 | 3000 |
| GEORGIA T DE GREGORIO T O D | 337 REEF POINT CIR | | | | WEBSTER | NY | 14580 | 1777 |
| GEORGIA T KAHL | TR 02/01/95 | THE GEORGIA T KAHL TRUST | 5435 S AVE | | VICKSBURG | MI | 49097 | 8476 |
| GEORGIA THOMAS PARKS | 535 CHURCHVIEW CT | | | | DELAWARE | OH | 43015 | 4101 |
| GEORGIA THOMSON | 14553 STERLING OAKS DR | | | | NAPLES | FL | 34110 | 4148 |
| GEORGIA VANCLEAVE & | GAIL AMSTER & | RONALD AMSTER JT TEN | BOX 176 | | ANNA MARIA | FL | 34216 | 0176 |
| GEORGIA W ENGWALL | 16281 PERDIDO KEY DR | UNIT E202 | | | PENSACOLA | FL | 32507 | 9469 |
| GEORGIA W GLYNN | TR UA 09/10/92 GEORGIA W GLYNN | TRUST | 1241 FAIRLAWN | | ROYAL OAK | MI | 48067 | 1006 |
| GEORGIA W JORDAN | SUSAN H MUELLER | GEORGIA H O'BRIEN | 1 MCKNIGHT PL # 363 | | SAINT LOUIS | MO | 63124 | 1980 |
| GEORGIA W PARKS | 7 ALLAMANDA TER | | | | KEY WEST | FL | 33040 | 6203 |
| GEORGIA W REEDER | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920 | 7246 |
| GEORGIA W SMITH | 387 LEE ROAD 789 | | | | VALLEY | AL | 36854 | 6566 |
| GEORGIA WALKER | 5713 E HACKAMORE ST | | | | MESA | AZ | 85205 | |
| GEORGIA WHIDDEN | 325 MOUNTAIN VIEW RD | | | | SKILLMAN | NJ | 08558 | 2412 |
| GEORGIA WILKERSON | 1871 BAY PORT DRIVE | | | | GROVE CITY | OH | 43123 | |
| GEORGIA WILLETT (IRA) | FCC AS CUSTODIAN | 1703 KINGS WAY | | | CARMEL | NY | 15012 | 1542 |
| GEORGIA WILLIAMS HUMPHREYS | HC 66 | BOX 735 | | | FAUBUSH | KY | 42532 | 9503 |
| GEORGIA WORTHHAM | 524 KAMMER AVE | | | | DAYTON | OH | 45417 | 2308 |
| GEORGIAN BROWNE | UAD 11/05/91 | GEORGIAN MARIE BROWNE TTEE | 513 ANTHONY STREET | | ANAHEIM | CA | 92804 | 2602 |
| GEORGIAN C CHAPPELL | 37 EAST VALLEY VIEW DRIVE | | | | INDIANAPOLIS | IN | 46227 | 2679 |
| GEORGIAN FRANCZYK | 10449 MCCABE RD | | | | BRIGHTON | MI | 48116 | |
| GEORGIAN LA ROSA TOD | MICHELE MUSSHORN | SUBJECT TO STA TOD RULES | 94 SYCAMORE ST | | BRISTOL | CT | 06016 | |
| GEORGIANA ABBOTT WEAVER & | CLARE RAYMOND WEAVER JT TEN | 106 EAST MONUMENT STREET | | | PLEASANT HILL | OH | 45359 | |
| GEORGIANA FENNEMORE | 569 LOREWOOD GROVE ROAD | | | | MIDDLETOWN | DE | 19709 | 9233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGIANA GONZALEZ MC SHANE | 18 VILLAGE COURT | | | LITTLETON | CO | 80123 | 6641 |
| GEORGIANA GUZIATEK | 14146 LENORE | | | REDFORD | MI | 48239 | 2852 |
| GEORGIANA IRELAND | 3385 SUMMERSET CIR | | | COSTA MESA | CA | 92626 | 1636 |
| GEORGIANA L WALKER | 23487 WEISBURG RD | | | SUNMAN | IN | 47041 | 9088 |
| GEORGIANA M MASSA | PO BOX 185 | | | COHASSET | MA | 02025 | 0185 |
| GEORGIANA MINNES & | EDWARD MINNES JT TEN | 709 HILLSIDE AVE | | PINE BEACH | NJ | 08741 | 1601 |
| GEORGIANA PLOWMAN & | WALLACE PLOWMAN | JT TEN | TOD ACCOUNT | 912 N VERCLER ROAD | SPOKANE | WA | 99216 | 2933 |
| GEORGIANA R SHEHEE | 8314 SPRINGLAKE DRIVE | | | SHREVEPORT | LA | 71106 | |
| GEORGIANA REGRUTO | 228 WEDGEWOOD DR | | | TURNERSVILLE | NJ | 08012 | 1540 |
| GEORGIANA S NICHOLAS | 10351 NEWPORT RD | | | BOWLING GREEN | IN | 47833 | 8262 |
| GEORGIANA SILVA | 65 FRANKLIN ST | | | CONCORD | NH | 03301 | 4560 |
| GEORGIANA V PAINE | 2370 N SUMMIT | | | DECATUR | IL | 62526 | 3110 |
| GEORGIANA W VAN ARSDALE | 15 PARK ROAD WEST | | | CASTILE | NY | 14427 | 9641 |
| GEORGIANA YAHN | 6507 S ROSOLIND LN | | | ANDERSON | IN | 46013 | 9536 |
| GEORGIANN CURRY | 3250 W PRINCETON DRIVE | | | TERRE HAUTE | IN | 47802 | 8716 |
| GEORGIANN FRANKLIN | 114 LAUREL HILLS LANE | | | CANFIELD | OH | 44406 | |
| GEORGIANN FRANKLIN | 114 LAUREL HILLS LANE | CANFIELD OH 44406 | | CANFIELD | OH | 44406 | |
| GEORGIANN L SMITH | 10374 CHIMNEY ROCK #18 | | | ST LOUIS | MO | 63146 | 5752 |
| GEORGIANN M JACKSON & | WAYNE A JACKSON JT TEN | 5780 UHLMAN RD | | FAIRVIEW | PA | 16415 | 2105 |
| GEORGIANN M STASIK | 14267 HAMILTON RD | | | RIVERVIEW | MI | 48193 | 7845 |
| GEORGIANN MYERS | WILLIAM A MYERS JT TEN | 919 N. HARVARD | | VILLA PARK | IL | 60181 | 1112 |
| GEORGIANNA A VELEV | 20W071 97TH ST | | | LEMONT | IL | 60439 | 9683 |
| GEORGIANNA ARNETT BONDS | BOX 768 | | | BEREA | OH | 44017 | 0768 |
| GEORGIANNA C REEDER | 5948 SOUTH MASSASOIT AVE | | | CHICAGO | IL | 60638 | |
| GEORGIANNA DRAPER & | JAMES LEONARD DRAPER JT TEN | 325 FOREST ST | | OSCODA | MI | 48750 | 1208 |
| GEORGIANNA G COLE | 25281 REMESA | | | MISSION VIEJO | CA | 92691 | 5458 |
| GEORGIANNA J REED | PO BOX 615 | | | VINEMONT | AL | 35179 | |
| GEORGIANNA JACOBY & | CHARLINE JACOBY JT TEN | 100 RUSTY LN | | WAXAHACHIE | TX | 75165 | 1330 |
| GEORGIANNA JONES | 59 WOODCHUCK WAY | | | GLEN MILLS | PA | 19342 | |
| GEORGIANNA L PRESCOTT | 32 N PARK ST | | | ELLINGTON | CT | 06029 | 4136 |
| GEORGIANNA LYNN REV LVG TRUST | GEORGIANNA LYNN FTEE UA DTD | 02/25/02 | 3955 S STAGE RD UNIT 23 | MEDFORD | OR | 97501 | 8540 |
| GEORGIANNA M FISHER | PO BOX 823726 | | | DALLAS | TX | 75382 | 3726 |
| GEORGIANNA M HIGSON | CHARLES E HIGSON TRUST | 8402 LUBEC ST | | DOWNEY | CA | 90240 | |
| GEORGIANNA ROCKWELL | 3038 SO 10 | | | IRONTON | OH | 45638 | |
| GEORGIANNA SHAVER | 5 QUEENS CT | | | LITTLE ROCK | AR | 72211 | 2427 |
| GEORGIANNA STEUDLE | TR GEORGIANNA STEUDLE | REVOCABLE TRUST UA 09/19/96 | 1149 HILL POINTE CIRCLE | BLOOMFIELD | MI | 48304 | 1515 |
| GEORGIANNA TUTLER | 77 SUNNYSIDE TERRACE | | | EAST ORANGE | NJ | 07018 | 2375 |
| GEORGIANNA W LEASURE | 6728 S BIRCH WAY | | | LITTLETON | CO | 80122 | 2127 |
| GEORGIANNE SKINNER | 2571 WESTMORELAND DRIVE | | | GRANITE CITY | IL | 62040 | 5239 |
| GEORGIANNE WALBERGER | 73 ENNIS AVE | | | PENNELLVILLE | NY | 13132 | 3310 |
| GEORGIE E BAKER | 311 E 2ND AVE | | | LATROBE | PA | 15650 | 1208 |
| GEORGIE E BUNCH | 9630 SW SUMMERFIELD DR | | | PORTLAND | OR | 97224 | 5657 |
| GEORGIE HARDIN | PO BOX 296 | | | LA PORTE | TX | 77572 | 0296 |
| GEORGIE J PETERSON | 2356 6TH STREET | | | WHITE BEAR LAKE | MN | 55110 | 2801 |
| GEORGIE JOSEPHSON | 1212 GRAND AVE | | | BILLINGS | MT | 59102 | 4259 |
| GEORGIE KIRSCH | 13999 HOGUE HOLLOW DRIVE | | | MCCALL | ID | 83638 | |
| GEORGIE M BAXTER | 1435 SE 40TH | | | OKLAHOMA CITY | OK | 73129 | 6930 |
| GEORGIE MURRAY IRA | FCC AS CUSTODIAN | U/A DTD 2/16/96 | 604 GREENHILLS DRIVE | LOGANSPORT | IN | 46947 | 1308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIE R NORRIS | 2910 E 360 N | | | | ANDERSON | IN | 46012 9240 |
| GEORGIE SPICOLA | 3153 LAKE ELLEN DR | | | | TAMPA | FL | 33618 3600 |
| GEORGIEANN WELCH | GEORGIEANN WELCH REV LIVING TR | 10521 SCENIC DR | #59 | | PORT RICHEY | FL | 34668 2136 |
| GEORGIENE C MALINE | 1230 THOREAU RD | | | | LAKEWOOD | OH | 44107 2844 |
| GEORGINA A SHEPHARD | 1431 BRAND AVE | | | | CLARE | MI | 48617 9779 |
| GEORGINA B HAGEMEYER | 1425 MANDERFORD RD | | | | BLOOMFIELD | MI | 48304 2032 |
| GEORGINA BLANCA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14891 DUNBARTON PLACE | | MIAMI | FL | 33016 |
| GEORGINA KADEN | 43 MAXWELL RD | | | | GARDEN CITY | NY | 11530 1844 |
| GEORGINA LAU | CGM IRA ROLLOVER CUSTODIAN | 2039 W. 236TH PLACE | | | TORRANCE | CA | 90501 6049 |
| GEORGINA LUOMA | 488 E ELMWOOD AVE | APT 202 | | | CLAKSON | MI | 48017 1649 |
| GEORGINA M BINDER | 302 HAMILTON ST | | | | DELAWARE CITY | DE | 19706 |
| GEORGINA M KABRICH TTEE | KABRICH REV TRUST | U/A DTD 12/10/1986 | 2316 JACKSON ST | | FREMONT | CA | 94539 5122 |
| GEORGINA MARIA WALKER | #PHB | 330 WEST END AVE | | | NEW YORK | NY | 10023 8171 |
| GEORGINA MOORE TTEE | FOR THE MOORE TRUST | DTD 10-07-87 TRUST B | 241 LIKELY DR | | ALAMO | CA | 94507 1439 |
| GEORGINA OLIVE HOPPE | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420 1594 |
| GEORGINA RUFFLES | 50 STAHL RD APT 117 | | | | GETZVILLE | NY | 14068 1551 |
| GEORGINA TOBONI | BY THE BERTUCCI 1993 TRUST | 742 COLUMBIA DR | | | SAN MATEO | CA | 94402 3210 |
| GEORGINA TSOAR | 2420 STONEMOSS DR | | | | PLANO | TX | 75075 2037 |
| GEORGINE A CASELLA | CGM IRA CUSTODIAN | 1710 GROUSE RIDGE RD | | | TRUCKEE | CA | 96161 4026 |
| GEORGINE A FORSYTH | 20 DAILEY DRIVE | | | | YARDVILLE | NJ | 08620 2602 |
| GEORGINE C KONVALINKA TR | UA 05/24/1999 | KONVALINKA LIVING TRUST | 342 FOREST HIGHLANDS DR | | RIO VISTA | CA | 94571 |
| GEORGINE CORNUTA | 145 DONNA MARIE CIR N | | | | ROCHESTER | NY | 14606 3477 |
| GEORGINE E WILLIS | THE STERLING APT 2112 | 1815 J F K BLVD | | | PHILADELPHIA | PA | 19103 |
| GEORGINE MARINACCIO & | JOHN MARINACCIO JT WROS | 223 DENVER RD | | | PARAMUS | NJ | 07652 3205 |
| GEORGINE WINN | 10550 SPINDRIFT LOOP | | | | ANCHORAGE | AK | 99515 |
| GEORGINIA N SIGLER | 7643 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144 8659 |
| GEORGINIA SIGLER & | RACHEL SIGLER JT TEN | 7643 DOUGLAS ROAD | | | LAMBERTVILLE | MI | 48144 8659 |
| GEORGIO CICCIARELLA | 59 OVERHILL RD | | | | YORKTOWN HTS | NY | 10598 6520 |
| GEORGIO MEIMARIS | 98 WINTER STREET | | | | SAUGUS | MA | 01906 |
| GEORGIOS E SIMOS | CHARLES SCHWAB & CO INC CUST | 11415 COLD SPRING DR | | | HOUSTON | TX | 77043 |
| GEORGIOS G GIAVRIS | 1414 RIVERA ST | | | | SAN FRANCISCO | CA | 94116 1754 |
| GEORGIOS GEORGANES | 21003 41ST AVE | | | | BAYSIDE | NY | 11361 1945 |
| GEORGIOS GEORGIADIS | SILVANA CAMPELLO | RUA PERCY MURRAY, 5 - 1103 | COPACABANA | RIO DE JANEIRO, RJ 22071 - 040 BRAZIL | | | |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580 2234 |
| GEORGIOS SARANTOPOULOS | KONSTANTINOS SARANTOPOULOS | JT TEN | 12 FEIDIOU ST | ATHENS 10678 ,GREECE | | | |
| GEORGJEAN ADRIENNE VINSON | GEORJEAN A LIPOVSKY | 607 W RICHWOODS BLVD | | | PEORIA | IL | 61604 1554 |
| GEORGY CREATIVE FASHIONS INC | PFT SHARING PLAN AND TRUST | DTD 9/1/81 G & J KAMBOURIS TST | 43 ADAMS STREET | | FLORAL PARK | NY | 11001 2809 |
| GEORGY TARALA TTEE | GEORY TARALA REV TRUST U/A | DTD 08/10/1987 | 1330 UNIVERSITY DRIVE APT 35 | | MENLO PARK | CA | 94025 4241 |
| GEORGY TARALA TTEE F/T | GEORGY TARALA REV TRUST DTD 8/10/87 | 1330 UNIVERSITY DR #35 | | | MENLO PARK | CA | 94025 4241 |
| GERADINE M LEVY TTEE O/T | GORDON F LEVY FAMILY TR DTD 3/10/87 | 2812 RICHLAND AVE | | | SAN JOSE | CA | 95125 4245 |
| GERALD & ANN BLAZIUS TTEE | U/A/D 12/22/00 | THE GERALD J BLAZIUS TRUST | 47252 GRAND CYPRESS CT | | MACOMB | MI | 48044 |
| GERALD & KATHLEEN COLLINS | TRUST UAD 02/28/00 | GERALD COLLINS & | KATHLEEN COLLINS TTEES | 3643 ALTURA AVE | LA CRESCENTA | CA | 91214 2402 |
| GERALD & MARSHA WEISMAN TTEES | GERALD & MARSHA WEISMAN LIV TRST | DTD 02/11/2005 | 7394 HAVILAND CIR | | BOYNTON BEACH | FL | 33437 6470 |
| GERALD A ABITZ | 13050 W CHERRY TREE LN | | | | NEW BERLIN | WI | 53151 7610 |
| GERALD A AMENT | 1432 VERNIER RD | | | | GROSSE POINTE | MI | 48236 1543 |
| GERALD A ANDERSON & | DORIS M PHILLIPS JT TEN | 14869 16TH AVE | PO BOX 114 | | MARNE | MI | 49435 0114 |
| GERALD A ANGELICHIO | CUST VALERIE A ANGELICHIO UGMA NY | 13 WAYNE ST | | | ILION | NY | 13357 4327 |
| GERALD A ANNIS | 3 HIGH GATE TRL | APT 3 | | | FAIRPORT | NY | 14450 2712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD A ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423 | 9520 |
| GERALD A ATTEBERRY | 1348 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | 1683 |
| GERALD A BARNO | ATTN DIANA BARNO | 2212 GRAND ST | | | SCHERERVILLE | IN | 46375 | 2177 |
| GERALD A BAUER TTEE | ELIZABETH A BAUER TTEE | U/A/D 11-24-2004 | FBO BAUER LIVING TRUST | 3802 HUDSON AVE NE | SALEM | OR | 97301 | 5138 |
| GERALD A BAUM & | VICTORIA D BAUM JT TEN | 5285 AUGUSTA CT | | | ONSTEAD | MI | 49265 | 9756 |
| GERALD A BAZEMORE | 1513 STUART ROAD | | | | RESTON | VA | 20194 | 2710 |
| GERALD A BEAUCHAMP | CHARLES SCHWAB & CO INC CUST | 4699 FOSSIL VISTA DR APT 7203 | | | FORT WORTH | TX | 76137 | |
| GERALD A BEDARD | 469 BESSERER | OTTAWA ON  K1N 6C2 | CANADA | | | | | |
| GERALD A BELISLE | PO BOX 1345 | | | | ST ALBANS | VT | 05478 | 1345 |
| GERALD A BENJAMIN | 60 JIONZO ROAD | | | | MILFORD | MA | 01757 | 1833 |
| GERALD A BERNIER | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489 | 1429 |
| GERALD A BLACK & | RUBY L BLACK TEN ENT | 5155 20TH AVENUE NORTH | | | ST PETERSBURG | FL | 33710 | 5217 |
| GERALD A BLAKE | 1694 CACTUS WREN CT | | | | BEAUMONT | CA | 92223 | 8579 |
| GERALD A BOPP | 54809 WALNUT DRIVE | | | | NEW HUDSON | MI | 48165 | 9500 |
| GERALD A BORRIS & | MRS ANNA MARIE BORRIS JT TEN | 5230 CHICAGO AVE S | | | MINNEAPOLIS | MN | 55417 | 1732 |
| GERALD A BOSCHEN | 647 RANCHO TRAILS | | | | RAMONA | CA | 92065 | 7626 |
| GERALD A BRAYTON & | SHARON L BRAYTON JT TEN | 10289 BLUE LAKE DR | | | MECOSTA | MI | 49332 | 9405 |
| GERALD A BREITBART | ARLYNE R BREITBART JTWROS | 133 CHELSEA LN | | | PLANTATION | FL | 33324 | 6222 |
| GERALD A BROWN & | BETTY J BROWN JT TEN | 31449 AVENUE H | | | BIG PINE KEY | FL | 33043 | 4639 |
| GERALD A BUSSELL | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091 | 6236 |
| GERALD A CAMPBELL | 5405 SHOEMAKER ROAD | | | | ALMONT | MI | 48003 | 9731 |
| GERALD A CHEFALO | 3470 MANNION RD | | | | SAGINAW | MI | 48603 | 1612 |
| GERALD A CINCOTTA & | SANDY E CINCOTTA JT TEN | 14085 RIVERLAKE DR | | | COVINGTON | LA | 70435 | 5512 |
| GERALD A CLINE | 297 FIELDCREST ROAD | | | | SOUTHERN PNES | NC | 28387 | 2343 |
| GERALD A CLOR | 6416 TERRIE DR | | | | CASEVILLE | MI | 48725 | 9547 |
| GERALD A COLLINS & | MARY B COLLINS JT TEN | 7646 SILVERWOOD CT | | | LAKEWOOD RCH | FL | 34202 | 7921 |
| GERALD A CONFER | CGM IRA CUSTODIAN | 11388 LAKE HAVEN DR | | | WHITE LAKE TWP | MI | 48386 | 3644 |
| GERALD A COOPER | 3523 TIPLADY ROAD | | | | PINCKNEY | MI | 48169 | 9023 |
| GERALD A CRAWFORD | 1112 MILLSTON RD #44 | | | | ABERDEEN | OH | 45101 | 9561 |
| GERALD A DALE | HEATHER ROCK TEN COM | 304 SULLIVAN ST | | | MOUNT MORRIS | NY | 14510 | 9754 |
| GERALD A DALEY & | PATRICIA G DALEY JT TEN | 7 FAIRWAY DRIVE | | | DOVER | NH | 03820 | 5103 |
| GERALD A DAVID | 14730 PIONEER PLACE | LOT #326 | | | NORTH FORT MYERS | FL | 33917 | 9051 |
| GERALD A DESMOND | 4247 E STANLEY RD | | | | MT MORRIS | MI | 48458 | 8980 |
| GERALD A DIMOFF | 76 OMAR STREET | | | | STRUTHERS | OH | 44471 | 1563 |
| GERALD A DUE | THELMA L DUE | 25311 LAKE WILDERNESS CC DR SE | | | MAPLE VALLEY | WA | 98038 | 6003 |
| GERALD A DUGAR | 1414 WAGON WHEEL | | | | CANTON | MI | 48188 | 1197 |
| GERALD A DURDON IRA | FCC AS CUSTODIAN | 4204 E 28 RD | | | CADILLAC | MI | 49601 | 8782 |
| GERALD A ENGLERT | 23020 HOXEYVILLE RD | | | | WELLSTON | MI | 49689 | 9564 |
| GERALD A ESKAY & | MARIAN S ESKAY | TR GERALD A & MARIAN S ESKAY | TRUST UA 07/10/03 | 23 HICKORY TRACE | GIRARD | OH | 44420 | 1036 |
| GERALD A FARBER | 4925 CADIEUX RD | | | | DETROIT | MI | 48224 | 2289 |
| GERALD A FERRARI | 30 PALO ALTO DR | | | | HAMPTON BAYS | NY | 11946 | 2841 |
| GERALD A FIELD R/O IRA | FCC AS CUSTODIAN | 93 PARSONS DR | | | WEST HARTFORD | CT | 06117 | 1307 |
| GERALD A FIELDS | 4731 HUFF DR | | | | ANDERSON | IN | 46012 | 1054 |
| GERALD A FREBERG AND | MARIAN F FREBERG JTWROS | 10241 O STREET | | | OMAHA | NE | 68127 | 2115 |
| GERALD A FROBERG & | IRENE E FROBERG | JT TEN | 29 N MITCHELL | | GWINN | MI | 49841 | 9101 |
| GERALD A FROMHOLZ & | ANNA FROMHOLZ JT TEN | 7420 DEEP WATER POINT | | | WILLIAMSBURG | MI | 49690 | 9549 |
| GERALD A FULLER & | R ALTMANSHOFER-FULLER | 1219 THOMAS DR #118 | | | PANAMA CITY BEACH | FL | 32408 | |
| GERALD A GAETH | 12160 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD A GALBRAITH | PO BOX 997 | | | | HOT SPRINGS | SD | 57747 | 0997 |
| GERALD A GLENDENNING | CGM IRA ROLLOVER CUSTODIAN | 3013 DE ANZA DRIVE | | | RICHMOND | CA | 94803 | 2403 |
| GERALD A GORDON | 15260 BUCK | | | | TAYLOR | MI | 48180 | 5127 |
| GERALD A GROSS | 212 HAWTHORNE | | | | LAPEER | MI | 48446 | 3725 |
| GERALD A GUARINO | # 1 | 439 HIGH STREET | | | MIDDLETOWN | CT | 06457 | 2612 |
| GERALD A GUENTHER | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433 | 9703 |
| GERALD A HAAN | PO BOX 556 | | | | HARBOR SPGS | MI | 49740 | 0556 |
| GERALD A HADDRILL & | DOROTHY J HADDRILL JT TEN | 311 UNIVERSITY DR | | | ROCHESTER | MI | 48307 | |
| GERALD A HAGEMEISTER | 3875 PLEASANT ST | | | | DRYDEN | MI | 48428 | |
| GERALD A HENAULT | BLACKSTONE ST | | | | WILKENSONVILLE | MA | 01590 | |
| GERALD A HENRY & | VELMA M HENRY JT WROS | 21905 GRANDY ST | | | CLINTON TWP | MI | 48035 | 2842 |
| GERALD A HENSLER | CHARLES SCHWAB & CO INC CUST | 2936 REPPUHN DR | | | SAGINAW | MI | 48603 | |
| GERALD A HEPP AND | MARY A HEPP JTWROS | 595 GLENRIDGE PLACE | | | COLUMBUS | OH | 43214 | 1309 |
| GERALD A HERWITZ & ESTHER D | HERWITZ | TR GERALD A & ESTHER D HERWITZ | REVOCABLE TRUST,UA 09/25/01 | 9237 CORAL ISLE WAY | FT MYERS | FL | 33919 | 8438 |
| GERALD A HOSTETTER & | LOIS B HOSTETTER | 103 CRESTWYCK CIRCLE | P.O. BOX 1 | | MOUNT JOY | PA | 17552 | 0001 |
| GERALD A JACQUIN | TR GERALD A JACQUIN LIVING TRUST | UA 01/23/03 | 14252 KAY LN | | PT CHARLOTTE | FL | 33981 | |
| GERALD A JANUCHOWSKI | 6088 CROWN POINT | | | | FLINT | MI | 48506 | 1647 |
| GERALD A JOYNER AND | CONSTANCE P JOYNER JTTEN | 20 COLLEGE PARK LANE | | | WESTFIELD | MA | 01085 | 2568 |
| GERALD A KAMINSKI | 1840 BIRCH RD | | | | HOMEWOOD | IL | 60430 | 3329 |
| GERALD A KANSIER & | WILLIAM E KANSIER JT TEN | 1400 OLD BARTOW EAGLE LAKE RD | APT 2311 | | BARTOW | FL | 33830 | 2924 |
| GERALD A KATZMAN | 21405 NE 38TH AVE | | | | MIAMI | FL | 33180 | 4019 |
| **GERALD A KAYE** | 11610 W COLDSPRING RD | | | | GREENFIELD | WI | 53228 | 2425 |
| GERALD A KIEFER | 10803 N ESSEX DR | | | | MEQUON | WI | 53092 | 8534 |
| GERALD A KING | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212 | 1429 |
| GERALD A KLAVINGER | 2156 ALLAN ADALE RD | | | | MELBOURNE | FL | 32935 | 3701 |
| GERALD A KNEEBIS | 263 LOWER STELLA IRELAND RD | | | | BINGHAMTON | NY | 13905 | 1099 |
| GERALD A KRAWCZAK & | GERALD A KRAWCZAK JR JT TEN | 2485 BUSCH RD | | | BIRCH RUN | MI | 48415 | 8917 |
| GERALD A KRUEGER | 6255 GRASS LAKE ROAD | | | | WHITE LAKE | MI | 48383 | 2316 |
| GERALD A KUNNATH | 4666 RIVERS EDGE | | | | TROY | MI | 48098 | 4160 |
| GERALD A LA PORTE | 1271 OAK ST | | | | HARRISON | MI | 48625 | 9462 |
| GERALD A LAYTON | 483 EAST ST | PO BOX 241 | | | LITCHFIELD | CT | 06759 | 0241 |
| GERALD A LEMIEUX | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786 | 5315 |
| GERALD A LIENING | 15725 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230 | 1839 |
| GERALD A LITTLEJOHN | ELEANOR E LITTLEJOHN | 14764 E BURNT RD | | | GOETZVILLE | MI | 49736 | |
| GERALD A MAGOCHY | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067 | 8501 |
| GERALD A MAHNKE | 924 SUZY STREET | | | | SANDWICH | IL | 60548 | 9215 |
| GERALD A MARLETTE | 1103 SEMIWOLE DR | | | | LINCOLNTON | GA | 30817 | 3719 |
| GERALD A MAROTTA & | NANCY W MAROTTA | 338 ULTIMO AVE | | | LONG BEACH | CA | 90814 | |
| GERALD A MARSHALL | 1000 KINGS HWY | UNIT 339 | | | PT CHARLOTTE | FL | 33980 | |
| GERALD A MARTIN | 9643 MELVILLE | WINDSOR ON  N8R 1B4 | CANADA | | | | | |
| GERALD A MCKEE | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | 3859 |
| GERALD A MIKES | CHARLES SCHWAB & CO INC CUST | 2278 KETTINGTON CT | | | CHESTERFIELD | MO | 63017 | |
| GERALD A MIKES & | THERESA L MIKES | DESIGNATED BENE PLAN/TOD | 2278 KETTINGTON CT | | CHESTERFIELD | MO | 63017 | |
| GERALD A MIKES & | THERESA MIKES JT TEN | 2278 KETTINGTON CT | | | CHESTERFIELD | MO | 63017 | 7324 |
| GERALD A MILLER & | LUELLA R MILLER | 6411 SHAWNEE ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| GERALD A MIZE | 39785 DEEPWOOD | | | | CANTON | MI | 48188 | 1529 |
| GERALD A MOORE | TR GERALD A MOORE REVOCABLE | LIVING TRUST UA 01/06/93 | 2365 SILVERDAWN DR | | WATERFORD | MI | 48328 | 1759 |
| GERALD A MOSLEY JR | 738 NORTH ST | | | | GOSHEN | CT | 06756 | 1013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD A NAVE | PO BOX 690 | | | | WASKOM | TX | 75692 0690 |
| GERALD A NERBER | 873 DOBELL TER NW | | | | PT CHARLOTTE | FL | 33948 3714 |
| GERALD A OSBORN | 1948 SADDLE HORN DRIVE | | | | CANANDAIGUA | NY | 14424 |
| GERALD A OSBORN & | SUSAN M OSBORN JT TEN | 1948 SADDLE HORN DR | | | CANANDAIGUA | NY | 14424 |
| GERALD A OUILLETTE | 9614A MISSOURI STREET | | | | OSCODA | MI | 48750 1919 |
| GERALD A PAHL | 1952 WENTWORTH DR | | | | CANTON | MI | 48188 3132 |
| GERALD A PAHL & | GREGORY W PAHL JT TEN | 1952 WENTWORTH DR | | | CANTON | MI | 48188 3132 |
| GERALD A PETERSON | BY GERALD A PETERSON | PO BOX 24 | | | WINAMAC | IN | 46996 0024 |
| GERALD A PETKAU & | ANDREA G PETKAU JT TEN | 402 TROYCOTT PLACE | | | CARY | NC | 27519 7177 |
| GERALD A PHILLION | 297 KNORRWOOD DR | | | | ROCHESTER | MI | 48306 1760 |
| GERALD A PIWOWAR & | PRISCILLA M PIWOWAR JT TEN | 45560 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 3624 |
| GERALD A PLOEGER | 106 INAGEHI WAY | | | | LOUDON | TN | 37774 6846 |
| GERALD A PRENTICE | JUNE P PRENTICE | JT TEN/WROS | PO BOX 369 | | BUSH PRAIRIE | WA | 98606 0369 |
| GERALD A PRENTICE & | JUNE P PRENTICE JT TEN | PO BOX 369 | | | BRUSH PRAIRIE | WA | 98606 0369 |
| GERALD A PUCKETT | PO BOX 292 | | | | KAW KAW LIN | MI | 48631 0292 |
| GERALD A REED | 19 PINE ST | | | | NORWOOD | NY | 13668 1212 |
| GERALD A RICHMOND | 118 1ST TER | | | | KEY LARGO | FL | 33037 4839 |
| GERALD A RINGRELSKI | 112 E MICHELLE LN | | | | PENDLETON | IN | 46064 9537 |
| GERALD A ROBERTS | 22618 CANDACE | | | | ROCKWOOD | MI | 48173 1022 |
| GERALD A ROMANOWSKI AND | MARILYNN J ROMANOWSKI JTWROS | 672 S MAPLE LEAF RD | | | LAPEER | MI | 48446 3516 |
| GERALD A ROSE | 2810 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179 5003 |
| GERALD A ROSEN | CGM SIMPLE IRA CUSTODIAN | U/P/O WOODHULL CONSTRUCTION CO | 11940 PULVER ROAD | | LAINGSBURG | MI | 48848 9311 |
| GERALD A ROSS, M.D. | 205 MILL VALLEY RUN | | | | LAFAYETTE | LA | 70508 7051 |
| GERALD A SACHS IRA | FCC AS CUSTODIAN | 7515 PELICAN BAY BLVD | APT 3A | | NAPLES | FL | 34108 6519 |
| GERALD A SCHAFER | 1204 HAWKSRIDGE CT | | | | EAST LANSING | MI | 48823 6326 |
| GERALD A SCHOEN | 1945 BIRCH BLUFF DR | | | | OKEMOS | MI | 48864 5915 |
| GERALD A SCHULTZ | 7314 CARLISLE HWY RT 2 | | | | VERMONTVILLE | MI | 49096 9531 |
| GERALD A SCHULTZ | RR A SITE 3 BOX 15 | ONOWAY AB  T0E 1V0 | CANADA | | | | |
| GERALD A SCHULZE | 611 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651 9764 |
| GERALD A SCOFIELD | HC 1 BOX 1140 | | | | TAFTON | PA | 18464 |
| GERALD A SHARP | 2122 MTHOPE HWY | | | | MULLIKEN | MI | 48861 |
| GERALD A SHARP | TOD ET AL | 1515 OAK STREET #21 | | | SOTH PASADENA | CA | 91030 |
| GERALD A SHARPE | 647 CLINTON ST | | | | FLINT | MI | 48507 2538 |
| GERALD A SIEMERS | 6037 S LOCUST ST | | | | ENGLEWOOD | CO | 80111 4418 |
| GERALD A SIEMERS & | EDNA M SIEMERS JT TEN | 6037 S LOCUST STREET | | | ENGLEWOOD | CO | 80111 4418 |
| GERALD A SILVERMAN | CUST SUSAN DIANE SILVERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 9 UNCAS DR | AMSTON | CT | 06231 1331 |
| GERALD A SIMANOWITH | 378 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057 3024 |
| GERALD A SIMONE & | CAROL T SIMONE JT TEN | 16 PADDOCK LN | | | MIDDLETOWN | RI | 02842 |
| GERALD A SKINNER | 2521 NE GLENWOOD ROAD | | | | MAYSVILLE | MO | 64469 9381 |
| GERALD A SULLIVAN | 1702 NWELCOME AVE | | | | NATIONAL CITY | MI | 48748 |
| GERALD A SURMAN | 2020 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505 4410 |
| GERALD A THIES & | CINDY M THIES JT TEN | RT 2 BOX 14 A | | | CLIFTON | TX | 76634 9603 |
| GERALD A THOMPSON SR & | PATRICIA A THOMPSON JT TEN | 4 WYCK LANE | | | TROY | NY | 12180 7020 |
| GERALD A TORREY & MADGE | MARIE TORREY FAMILY TRUST | 12-3-92 | 837 APPLE BLOSSOM LN | | HOLLAND | MI | 49423 7347 |
| GERALD A TOTH | 1137 S FOREST DR | | | | CONCORD TWP | OH | 44077 |
| GERALD A TOWNSEND | TOWNSEND ASSET MGMT 401K PSP | 5120 BUR OAK CIRCLE | | | RALEIGH | NC | 27612 |
| GERALD A VAN NORMAN JTWROS | NORMA J VAN NORMAN | 1401 MADRIGAL LANE | | | LADY LAKE | FL | 32159 8752 |
| GERALD A VANSLYKE | 20 HUNTERS LANE | | | | WINFIELD | MO | 63389 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERALD A VAUGHN | 1826 STATE HIGHWAY F | | | | CARDWELL | MO | 63829 | 7102 |
| GERALD A VEILLET | VEILLET FAMILY REV LIVING | 3400 TRINITY ROAD | | | DULUTH | MN | 55811 | |
| GERALD A WAHLGREN | 10106 PARKVIEW | | | | PALOS PARK | IL | 60464 | 1691 |
| GERALD A WALL | 5931 MAYBE RD | | | | CLARKSTON | MI | 48346 | 3143 |
| GERALD A WARD | 5973 FARMERSVL W CARROLLTN RD | | | | MIAMISBURG | OH | 45342 | 1223 |
| GERALD A WAZNY | 6456 BAKER ROAD | | | | BRIDGEPORT | MI | 48722 | 9788 |
| GERALD A WEAVER | 1760 ALLEGHENY DR NE | | | | RIO RANCHO | NM | 87144 | 5509 |
| GERALD A WEEKS | CUST ANNA F WEEKS UTMA TN | 4000 POE RD | | | SODDY DAISY | TN | 37379 | 7328 |
| GERALD A WEST | 45220 S E DEVERELL ROAD | | | | CORBETT | OR | 97019 | 9772 |
| GERALD A WISE | 11370 ROOKSBY | | | | SAND LAKE | MI | 49343 | 9443 |
| GERALD A WOLFE & | AMNA L WOLFE JT TEN | 5110 MC LAIN ST | | | SWARTZ CREEK | MI | 48473 | 1217 |
| GERALD A WOLFE & | ANNA L WOLFE JT TEN | 5110 MC LAIN ST | | | SWARTZ CREEK | MI | 48473 | 1217 |
| GERALD A WOOD | 201 E HOLBROOK | | | | FLINT | MI | 48505 | 2128 |
| GERALD A WRIGHT | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309 | 8610 |
| GERALD A WRIGHT | 396 SULLIVAN AVE | | | | AKRON | OH | 44305 | 3747 |
| GERALD A YOUNG & | ANNA BELLE BROWN | 6315 28TH PL NW | | | WASHINGTON | DC | 20015 | |
| GERALD A ZUPPO | 2914 CHESTER HWY | | | | YORK | SC | 29745 | 2147 |
| GERALD ABEND | TR ABEND REVOCABLE LIVING TRUST | UA 12/18/98 | 12805 PATRICIA DR | | N ROYALTON | OH | 44133 | 1023 |
| GERALD ADAMS | 1322 KENILWORTH DR. SW | | | | ATLANTA | GA | 30310 | |
| GERALD AIDEN MC HUGH | PO BOX 1643 | | | | KNOXVILLE | TN | 37901 | 1643 |
| GERALD ALAN BITNAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2805 INGRAM | | GRAND PRAIRIE | TX | 75052 | |
| GERALD ALAN BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473 | 8221 |
| GERALD ALENA | 7 GRACE MOORE RD | | | | SANDY HOOK | CT | 06482 | 1603 |
| GERALD ALTON HILL | 2227 BEARANGER RD | | | | LAPEER | MI | 48446 | 8341 |
| GERALD AMANN | PO BOX 6904 | | | | HILTON HEAD ISLAND | SC | 29938 | 6904 |
| GERALD AND WENONA LEONI LIVING | TRUST, DTD 01/15/09 UAD 01/15/09 | GERALD LEONI & WENONA LEONI | TTEES | 17490 S WESTLAWN AVE BURREL | RIVERDALE | CA | 93656 | 9656 |
| GERALD ANDERSON | 1627 GRAY BLVD | | | | NEWCASTLE | WY | 82701 | |
| GERALD ANDERSON | 29125 LASSEN ST | | | | HAYWARD | CA | 94544 | 5903 |
| GERALD ANDRAS & | BARBARA A ANDRAS JT TEN | 49825 HIDDEN VALLEY DR | | | MACOMB | MI | 48044 | 6124 |
| GERALD ANDREW REOTT JR | 8803 ELKINS PARK DR | | | | MATTHEWS | NC | 28105 | 7457 |
| GERALD ANDREWS | 8856 LONGWORTH | | | | DETROIT | MI | 48209 | 4421 |
| GERALD ANNIS | 3-3 HIGH GATE TRAIL | | | | FAIRPORT | NY | 14450 | 2712 |
| GERALD ANTHONY CLARK SEP IRA | FCC AS CUSTODIAN | 1204 WOODBRIDGE TRAIL | | | OWENSBORO | KY | 42303 | 7544 |
| GERALD AREY MILLER & | BETTY KNIGHT MILLER JT TEN | 2009 MCCARTHY RD | | | AMES | IA | 50014 | 7821 |
| GERALD ARMSTRONG | 5331 STANDISH RD | | | | SACRAMENTO | CA | 95820 | |
| GERALD ARVID BOGNER TRUST | GERALD ARVID BOGNER AND | IRMA LOU BOGNER CO TRUSTEES | U/A DTD 11/5/97 | 215 RIVER ST | SPRING LAKE | MI | 49456 | 2050 |
| GERALD AVON BEATHARD JR | CHARLES SCHWAB & CO INC CUST | 2162 FM 2104 UNIT A | | | PAIGE | TX | 78659 | |
| GERALD B ANDREWS ACF | WILLIAM C. ANDREWS U/GA/UTMA | 111 HIGHLAND DRIVE | | | WEST POINT | GA | 31833 | 6100 |
| GERALD B AUCOMPAUGH & | EDITH D AUCOMPAUGH JT TEN | 6387 BRIAN CIR LN | | | BURTON | MI | 48509 | 1374 |
| GERALD B BARKER | 68 TROUT BROOK ROAD | | | | CHESHIRE | CT | 06410 | 1250 |
| GERALD B BATEMAN | 1400 NORTON ST | | | | BURTON | MI | 48529 | 1259 |
| GERALD B BLACKWELL | 302 E HAMPTON ST | | | | STOCKTON | CA | 95204 | |
| GERALD B BUMP | 606 NORTHLAWN AVE | | | | EAST LANSING | MI | 48823 | 3123 |
| GERALD B CAMPBELL | 555 PALISADES | | | | ORTONVILLE | MI | 48462 | 8533 |
| GERALD B CARLSON | PO BOX 5651 | | | | GRANTS PASS | OR | 97527 | 0651 |
| GERALD B COAXUM | 11566 HARTS ROAD | | | | JACKSONVILLE | FL | 32218 | 3710 |
| GERALD B COHEN | 503 BALSAM RD | | | | CHERRY HILL | NJ | 08003 | 3201 |
| GERALD B COHEN | CUST JAKE JOSEPH COHEN | UGMA NY | 3021 CRADLE MOUNTAIN DR | | LAS VEGAS | NV | 89134 | 7518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD B COHEN | JAKE JOSEPH COHEN | UNTIL AGE 21 | 3021 CRADLE MOUNTAIN DR | | LAS VEGAS | NV | 89134 |
| GERALD B COPPERBERG JR | 8655 TONAWANDA CREEK ROAD | | | | CLARENCE CENTER | NY | 14032 | 9637 |
| GERALD B D AGOSTINO | 608 S 400 E | | | | KOKOMO | IN | 46902 | 9321 |
| GERALD B DAY & | AUDREY C DAY JT TEN | 1598 EVALIE DR | | | FAIRFIELD | OH | 45014 | 3517 |
| GERALD B DOYLE & | JUDITH DOYLE JT TEN | 1923 E JOYCE BLVD | APT 214 | | FAYETTEVILLE | AR | 72703 | 5170 |
| GERALD B ELLIOTT & | JAMES L PICKETT JT TEN | 12235 CARDOVA COURT | | | STERLING HEIGHTS | MI | 48312 | 3114 |
| GERALD B GIBSON | 4910 FITZWATER DR | | | | SPRING | TX | 77373 |
| GERALD B GURIAN | 8249 KENNEDY CIRCLE | UNIT #3 | | | WARREN | MI | 48093 | 2148 |
| GERALD B HANNA & | JOAN C HANNA JT TEN | 171 IDLEWOOD RD | | | ROCHESTER | NY | 14618 | 3942 |
| GERALD B HART & | EDNA K HART JT TEN | 36726 27 MILE RD | | | LENOX TWSP | MI | 48048 | 2306 |
| GERALD B HAUPT & | HILDA M HAUPT JT TEN | 123 WASHINGTON PL | | | STATE COLLEGE | PA | 16801 | 3201 |
| GERALD B HECK & | ANN LIST HECK JT TEN | 12687 HUNTERS RIDGE DR | | | BONITA SPGS | FL | 34135 | 3430 |
| GERALD B HOOKER & | SHARON L HOOKER JT TEN | 12520 TALLMADGE NW | | | GRAND RAPIDS | MI | 49544 | 9513 |
| GERALD B HOPPER | 165 STEELE LN | | | | CORBIN | KY | 40701 | 4939 |
| GERALD B JOHNSTON | 3677 WILSHIRE LN | | | | EUGENE | OR | 97405 | 1230 |
| GERALD B JONES & | ANNE W JONES TTEES | GERALD  B JONES REV | TRUST UAD 01/12/2007 | P O BOX 8157 | FAYETTEVILLE | AR | 72703 | 0003 |
| GERALD B JONES & | MRS ANNE W JONES JT TEN | 4625 E BRIDGEWATER LN | | | FAYETTEVILLE | AR | 72703 | 4670 |
| GERALD B KRUPP | TR GERALD B KRUPP REVOCABLE | LIFETIME TRUST UA 02/09/98 | 1199 S SHELDON RD M-93 | | PLYMOUTH | MI | 48170 | 2192 |
| GERALD B MARSHALL | 1811 MIMOSA LANE | | | | ANDERSON | IN | 46011 | 1136 |
| GERALD B MARSHALL & | JEAN M MARSHALL JT TEN | 1811 MIMOSA LANE | | | ANDERSON | IN | 46011 | 1136 |
| GERALD B MARSHALL & | JEAN M MARSHALL JT TEN | 1811 MIMOSA LANE | | | ANDERSON | IN | 46011 | 1136 |
| GERALD B MEYER & | LOIS K MEYER JT TEN | 5170 CANDLEWOOD DR | | | FAYETTEVILLE | NY | 13066 | 1710 |
| GERALD B MOONEY & | KATHRYN S MOONEY JT TEN | 4120 LORENE DR #102 | | | ESTERO | FL | 33920 |
| GERALD B MROWCZYNSKI | 4970 BEDFORD | | | | DEARBORN HTS | MI | 48125 | 3404 |
| GERALD B PETERS & | BARBARA A PETERS JT TEN | 8781 SW 54TH CT | | | OCALA | FL | 34476 | 9446 |
| GERALD B PETERS AND | BARBARA A PETERS JT TEN | 8781 S.W. 54TH COURT | | | OCALA | FL | 34476 | 9446 |
| GERALD B SHOUDT | TOD DTD 04-13-05 | 4173 BANYAN AVE | | | SEAL BEACH | CA | 90740 | 2804 |
| GERALD B SMITH | 5760 FOREST AVE | PO BOX 206 | | | OTTER LAKE | MI | 48464 | 0206 |
| GERALD B SMITH IRA | FCC AS CUSTODIAN | 131 FULTON PLACE | | | PORTLAND | TX | 78374 | 1403 |
| GERALD B SMITH JR | 2777 SHARON COPLEY RD | | | | MEDINA | OH | 44256 | 9718 |
| GERALD B SMITH JR | 2777 SHARON COPLEY ROAD | | | | MEDINA | OH | 44256 | 9718 |
| GERALD B SMITH JR CUST | FOR BRIAN BURTON SMITH | UNDER OHIO UNIFORM | TRANSFERS TO MINORS ACT | 2777 SHARON COPLEY RD | MEDINA | OH | 44256 | 9718 |
| GERALD B SMITH JR CUST | FOR CAITLIN M SMITH | UNDER OHIO UNIFORM | TRANSFERS TO MINORS ACT | 2777 SHARON COPLEY ROAD | MEDINA | OH | 44256 | 9718 |
| GERALD B SMITH JR CUST | FOR JASON ROBERT SMITH | UNDER OHIO UNIFORM | TRANSFERS TO MINORS ACT | 2777 SHARON COPLEY ROAD | MEDINA | OH | 44256 | 9718 |
| GERALD B SMITH JR CUST | FOR KRISTEN MARIE SMITH | UNDER OHIO UNIFORM | TRANSFERS TO MINORS ACT | 2777 SHARON COPLEY ROAD | MEDINA | OH | 44256 | 9718 |
| GERALD B STANLEY JR & | JOAN K KNOTT | JT TEN | 608 WEST CAPRI DRIVE | | BONNE TERRE | MO | 63628 | 9204 |
| GERALD B. STARR | 1900 LEHIGH STREET | APT. C9N | | | EASTON | PA | 18042 | 3920 |
| GERALD BALDI | 29 GLENVIEW DRIVE | | | | SOUTHAMPTON | NY | 11968 |
| GERALD BALNIUS TTEE | GERALD BALNIUS TRUST | UAD MARCH 10,2001 | 921 SPARTAN COURT | | ROCHESTER HLS | MI | 48309 | 2532 |
| GERALD BARIDA | 352 BETTY DRIVE | WINDSOR ON  N8S 3W8 | CANADA | | | | |
| GERALD BARRETT | 490 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | 2905 |
| GERALD BASS | 4113 GLENSHIRE | | | | HOUSTON | TX | 77025 |
| GERALD BASSO | CHERYL A BASSO | 101 MT. VIEW DRIVE | | | HOLMES | NY | 12531 |
| GERALD BEASLEY & | GENNETTE BEASLEY | 4328 ALLEGRO LN | | | GRAND PRAIRIE | TX | 75052 |
| GERALD BEATTY & | WENDY CELESTE LAWSON | 9045 NATIONAL AVE NE | | | LELAND | NC | 28451 |
| GERALD BEE | 523 ABINGTON AVE | | | | GLENSIDE | PA | 19038 |
| GERALD BEERS & | JANE BEERS JT TEN | 233 WIND CHASE DR | | | MADISONVILLE | TN | 37354 |
| GERALD BELL | 2170 HASLETT RD | | | | EAST LANSING | MI | 48823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD BENNETT MEYERS JR | 12923 CRICKET HOLLOW LANE | | | | CYPRESS | TX | 77429 | 2263 |
| GERALD BERCHOK | SHIRLEY BERCHOK JT TEN | 401 COWAN DRIVE | | | ELIZABETH | PA | 15037 | 2231 |
| GERALD BERCHOK & | SHIRLEY ANN BERCHOK JT TEN | 401 COWAN DR | | | ELIZABETH | PA | 15037 | 2231 |
| GERALD BERGER | C/O MR HARRY BERGER | 39 LOCUST RD | | | WINNETKA | IL | 60093 | 3725 |
| GERALD BERTRAND CONGER & | SHIRLEY L CONGER | 15381 GRIFFIN LN | | | CALDWELL | ID | 83607 | |
| GERALD BEST | 5043 HEATHERLAKE TER | | | | KISSIMMEE | FL | 34758 | 2239 |
| GERALD BIERMANN | CUST JEFF BIERMANN UNDER THE UNIF | GIFT | TO MINOR MN | 1912 WILDFLOWER LN NE | ALEXANDRIA | MN | 56308 | 4714 |
| GERALD BILLUPS | C/O MRS PEARL LESTER | 1728 OAK ST | | | KENOVA | WV | 25530 | 1120 |
| GERALD BODENMILLER | 1694 WOODBRIDGE CT | | | | CANTON | MI | 48188 | 1251 |
| GERALD BOGNER | 215 RIVER ST | | | | SPRING LAKE | MI | 49456 | 2050 |
| GERALD BONCHEK | 43 HEMMINGWAY DR | COURTICE ON  L1E 2C7 | CANADA | | | | | |
| GERALD BONNER | 431 GREEN MEADOWS | | | | LANSING | MI | 48917 | 3032 |
| GERALD BORTIS | 1536 ROLLING HILLS DRIVE | | | | FULLERTON | CA | 92835 | |
| GERALD BOTTOMS | 16750 WINTHROP | | | | DETROIT | MI | 48235 | 3622 |
| GERALD BOWMAN | 8784 WHITACRE ROAD | | | | BLANCHESTER | OH | 45107 | |
| GERALD BRADEN | 430 W. CEDAR DRIVE | | | | SUN LAKES | AZ | 85248 | |
| GERALD BRADLEY | 2760 INTERNATIONAL DR | APT 624-C | | | YPSILANTI | MI | 48197 | 3427 |
| GERALD BRIAN PILACHOWSKI | TOD DIANE FORESI | TOD DANIEL PILACHOWSKI | TOD REGINALD PILACHOWSKI | 1405 SE 13TH STREET | CAPE CORAL | FL | 33990 | |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DRIVE | | | | PRUDENVILLE | MI | 48651 | 9579 |
| GERALD BROOKS | CHARLES SCHWAB & CO INC CUST | 6444 NW 109 AVE | | | DORAL | FL | 33178 | |
| GERALD BRUECKNER | 3774 BEACON WOODS DR | | | | CLEVES | OH | 45002 | 2336 |
| GERALD BRYAN CLEAVER | SHAWN G CLEAVER | UNTIL AGE 21 | 833 STONERIDGE DR | | HEWITT | TX | 76643 | |
| GERALD BRYAN CLEAVER & | LISA RAE CLEAVER | 833 STONERIDGE DR | | | HEWITT | TX | 76643 | |
| GERALD BRYANT | 4942 MONTEREY MAPLE GROVE ROAD | | | | BATAVIA | OH | 45103 | 8444 |
| GERALD BRZEZINSKI | 7171 GOLDEN EAGLE CT | APT 1113 | | | FORT MYERS | FL | 33912 | 1749 |
| GERALD BUCK | 39 NW 350 #7 | | | | WARRENSBURG | MO | 64093 | |
| GERALD BUNG KIN CHUNG | 3860 POKAPAHU PL | | | | HONOLULU | HI | 96816 | 4411 |
| GERALD BURETTA | 2860 HAYDEN CREEK TERRACE | | | | HENDERSON | NV | 89052 | |
| GERALD BURNS | 6370 BLACK WOLF POINT LANE | | | | OSHKOSH | WI | 54901 | 7631 |
| GERALD BURT SILBERMAN | 1365 YORK AVE | APT 17C | | | NEW YORK | NY | 10021 | 4050 |
| GERALD C ANDERSEN | 3560 GORDON | | | | STERLING HTS | MI | 48310 | 4345 |
| GERALD C ANDERSEN | ESOP ROLLOVER | P O BOX 197 | | | PHELPS | WI | 54554 | 0197 |
| GERALD C ANDERSON | 5089 SABRINA LANE | | | | WARREN | OH | 44483 | 1268 |
| GERALD C ANDERSON & | LAURA A ANDERSON | TR UA 09/07/93 GERALD C ANDERSON & | LAURA A ANDERSON TRUST | HCR 1 BOX 148 | EAGLE HARBOR | MI | 49950 | 9737 |
| GERALD C APPOLD | 6433 S EUCLID | | | | BAY CITY | MI | 48706 | 9302 |
| GERALD C BARNES | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222 | 1711 |
| GERALD C BAUGHMAN | 3825 WEST HARPER RD | | | | MASON | MI | 48854 | 9534 |
| GERALD C BECKER & | JOANNE M BECKER JT TEN | 406 CRESTWOOD DR | | | EBENSBURG | PA | 15931 | 4331 |
| GERALD C BLACK | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420 | 8569 |
| GERALD C BOURNS & | ELLA J BOURNS JT TEN | 500 HELEN ST | | | HIGHLAND | MI | 48357 | 4708 |
| GERALD C BOURNS & | ELLA JOANN BOURNS JT TEN | 500 HELEN ST | | | HIGHLAND | MI | 48357 | 4708 |
| GERALD C BRAZIER | 28365 BRUSH | | | | MADISON HTGS | MI | 48071 | 2803 |
| GERALD C BRUNNER | 1712 11TH ST | | | | BAY CITY | MI | 48708 | 6759 |
| GERALD C BURNS | 3816 VAN VLECK | | | | FENWICK | MI | 48834 | 9624 |
| GERALD C CHRISTIE & | CHRISTIE L FORBES JT TEN | 315 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073 | 2598 |
| GERALD C COSENS | 2113 SCHMIDT | | | | KAWKAWLIN | MI | 48631 | 9200 |
| GERALD C DICK | STRUCTURED 10 PORTFOLIO | 4 LISA LANE | | | PORT MONMOUTH | NJ | 07758 | 1011 |
| GERALD C DORRIS | 5327 SOUTH COUNTY RD | 400 E | | | CLAYTON | IN | 46118 | 9380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD C FAIVER | 79 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473 | 8291 |
| GERALD C FINNEY | 3712 SMITHTOWN RD | | | | EAST BEND | NC | 27018 | 8264 |
| GERALD C FOX | 11600 WOOD RD | | | | DEWITT | MI | 48820 | 9342 |
| GERALD C GREEN | 8 SHANLYN DR | | | | WILMINGTON | DE | 19807 | 1746 |
| GERALD C GRIMAUD & | HELEN J GRIMAUD JTTEN | 219 ROOSEVELT HIGHWAY | | | TUNKHANNOCK | PA | 18657 | 5759 |
| GERALD C HADLAND | 1119 MINNESOTA AVENUE | | | | DULUTH | MN | 55802 | 2422 |
| GERALD C HODGES | 300 CEDAR STREET | | | | MONTICELLO | FL | 32344 | 1502 |
| GERALD C JACKSON | 10901 NE 59 | | | | SPENCER | OK | 73084 | 5019 |
| GERALD C JENKINS | 11050 PRESBYTERIAN DR | #254 | | | INDIANAPOLIS | IN | 46236 | 2982 |
| GERALD C JOHNSON JR & | JOSEPHINE A JOHNSON | TR UA JOHNSON FAMILY TRUST | 09/25/92 | 1108 HOLLY AVE | DAYTON | OH | 45410 | 2625 |
| GERALD C KLING & | MAJORIE A KLING JT TEN | 121 BUCK HILL DR | | | HOLLAND | PA | 18966 | 2822 |
| GERALD C KLING & | MARJORIE A KLING TEN ENT | 121 BUCK HILL DR | | | HOLLAND | PA | 18966 | 2822 |
| GERALD C MAAR | 7590 4TH SECTION ROAD | | | | BROCKPORT | NY | 14420 | 9606 |
| GERALD C MAAR | CUST HOLLY C MAAR UGMA NY | 7590 FOURTH SECTION RD | | | BROCKPORT | NY | 14420 | 9606 |
| GERALD C MAAR | CUST HOLLY C MAAR UGMA NY | 7590 FOURTH SECTION ROAD | | | BROCKPORT | NY | 14420 | 9606 |
| GERALD C MAAR | CUST SCOTT E MAAR UGMA NY | 7590 FOURTH SECTION RD | | | BROCKPORT | NY | 14420 | 9606 |
| GERALD C MAAR & | SANDRA K MAAR JT TEN | 7590 FOURTH SEC RD | | | BROCKPORT | NY | 14420 | 9606 |
| GERALD C MACINTOSH | 6275 BARKER DR | | | | WATERFORD | MI | 48329 | 3109 |
| GERALD C MANSFIELD | 60 1ST AVE | | | | OSINING | NY | 10562 | 2622 |
| GERALD C MASTERS | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423 | 8404 |
| GERALD C MATHIS | 25660 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD | MI | 48075 | 1840 |
| GERALD C MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334 | 1122 |
| GERALD C MEIRTHEW | PO BOX 34 | | | | MOORESBURG | TN | 37811 | 0034 |
| GERALD C MILLARD | 1155 TRESSA COURT | | | | DUBUQUE | IA | 52003 | 8725 |
| GERALD C NELSON & | DONNA J NELSON | TR NELSON LIVING TRUST | 02/22/01 | 7215 SOUTH FORK DR | SWARTZ CREEK | MI | 48473 | 9759 |
| GERALD C PRIMM | 1307 SUMMIT AVE | | | | GREENSBORO | NC | 27405 | 6751 |
| GERALD C RAMALIA & | NANCY J RAMALIA JT TEN | 8165 28 RD | | | HARRIETTA | MI | 49638 | 8708 |
| GERALD C ROERSMA | 890 ALPINE CHURCH RD | | | | COMSTOCK PARK | MI | 49321 | 8355 |
| GERALD C SABLOSKY | 3815 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128 | 5109 |
| GERALD C SCHROEDER & | PATRICIA C SCHROEDER | JT TEN WROS | 3035 WOODHOLLOW DR | | HIGHLAND VILL | TX | 75077 | 8697 |
| GERALD C SELKE | ANN SELKE JT TEN | 6048 STEEPLECHASE DR | | | GRAND BLANC | MI | 48439 | 8669 |
| GERALD C SILVAS | 1815 PUG RD | | | | SAINT CLAIR | MI | 48079 | |
| GERALD C SOHN | 1130 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734 | 9202 |
| GERALD C VANDERWEY | GERALD C VANDERWEY REVOCABLE T | HC 78 BOX 16 | | | CROOKSTON | NE | 69212 | |
| GERALD C VEIN | 614 SKYVIEW CIRCLE | | | | GRAND FORKS | ND | 58201 | 7682 |
| GERALD C WEEKS | 3699 RTE 81 | | | | GREENVILLE | NY | 12083 | |
| GERALD C WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559 | 6234 |
| GERALD C WOOLSTON | 3720 JOSEPHINE LANE | | | | MASON | MI | 48854 | 9540 |
| GERALD C WRIGHT | 8111 W 50TH RD | | | | CADILLAC | MI | 49601 | 9360 |
| GERALD C ZEBROWSKI & | NANCY LEE ZEBROWSKI JT TEN | 10 DICKMAN DR | | | LAVALLETTE | NJ | 08735 | 2805 |
| GERALD C ZETS | 3544 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | 8110 |
| GERALD CABIN | CUST MITCHELL PAUL CABIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 463 BROWN BRIAR CIRCLE | HORSHAM | PA | 19044 | 1974 |
| GERALD CAMPBELL | 5405 SHOEMAKER RD | | | | ALMONT | MI | 48003 | 9731 |
| GERALD CANN & | MICHELE CANN JT TEN | 1027 WOODMERE DR | | | BETHLEHEM | PA | 18017 | 2339 |
| GERALD CAPOZZI | 2011 NEW LONDON TURNPIKE | | | | COVENTRY | RI | 02816 | 4410 |
| GERALD CHAIFETZ | 102C OVERLOOK PASS | | | | CLIFTON PARK | NY | 12065 | 4203 |
| GERALD CHAIKA & | MILTON CHAIKA JT TEN | BOX 37002 | | | OAK PARK | MI | 48237 | |
| GERALD CHANCE | 47452 PUTNEY CT | | | | CANTON | MI | 48188 | 6266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD CHANCE & | MARIAN CHANCE | 47452 PUTNEY COURT | | | CANTON | MI | 48188 |
| GERALD CHANCE & | MARIAN CHANCE JT TEN | 47452 PUTNEY CT | | | CANTON | MI | 48188 | 6266 |
| GERALD CHARLES SULLIVAN | 6531 LAKESIDE ROAD | | | | ONTARIO | NY | 14519 | 9354 |
| GERALD CHATTIN IRA | FCC AS CUSTODIAN | 6611 COLONIAL TURNPIKE | | | GLADE HILL | VA | 24092 | 3864 |
| GERALD CHRISTOPHER | CGM IRA ROLLOVER CUSTODIAN | 1657 LURTING AVE | | | BRONX | NY | 10461 | 1511 |
| GERALD CINICOLA | 330 WESTVIEW AVE | | | | HUBBARD | OH | 44425 | 1965 |
| GERALD CLIFFORD | 9249 FONTANA AVE | | | | FONTANA | CA | 92335 |
| GERALD COHEN | TOD REGISTRATION | 12 WAVERLY ROAD | | | CHERRY HILL | NJ | 08003 | 1327 |
| GERALD COLER & | SHIRLEY COLER JT TEN | 14 HUNTER RIDGE | APMT # 2 | | UNIONVILLE | CT | 06085 | 1040 |
| GERALD CONKLIN | 1153 GLENLORD ROAD LOT 67 | | | | SAINT JOSEPH | MI | 49085 | 8725 |
| GERALD COOK JR. | 1231 BELVIDERE RD. | | | | PORT DEPOSIT | MD | 21904 |
| GERALD CRAWFORD | 7737MENDELWOODDR | | | | NORTHCHARLESTON | SC | 29418 |
| GERALD CREWDSON | P O BOX 7041 | | | | NOVI | MI | 48376 | 7041 |
| GERALD CRISS | 14249 35TH ST | | | | PERRY | KS | 66073 |
| GERALD CUPER & | DIANE CUPER JT TEN | 50020 HANCOCK ST | | | CANTON | MI | 48188 | 6660 |
| GERALD CURRY | 1308 HACKETT RD | | | | CERES | CA | 95307 |
| GERALD CWIK | 1097 NE 40TH RD | | | | HOMESTEAD | FL | 33033 | 5929 |
| GERALD CYMBALSKY | APT 3W | 522 SHORE ROAD | | | LONG BEACH | NY | 11561 | 4555 |
| GERALD D ADAMS & | JOYCE P ADAMS | 676 WILKERSON LN | | | WINCHESTER | TN | 37398 |
| GERALD D ANDERSON | PO BOX 341 | | | | FREELAND | MI | 48623 | 0341 |
| GERALD D BAHR | 11417 HERRINGTON RD | | | | BYRON | MI | 48418 | 9508 |
| GERALD D BAKER | 5896 MARY SUE | | | | CLARKSTON | MI | 48346 | 3254 |
| GERALD D BIRDSONG | R R 1 BOX 3385 | | | | DORA | MO | 65637 | 9411 |
| GERALD D BLUM | CHARLES SCHWAB & CO INC CUST | 4520 FIDELITY CT | | | ANNANDALE | VA | 22003 |
| GERALD D BORNMAN | 2403 N SHADY FOREST LN | | | | ORANGE | CA | 92867 | 1920 |
| GERALD D BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609 | 9792 |
| GERALD D BROWN | 10503 LEANN DR | | | | CLIO | MI | 48420 | 1960 |
| GERALD D BUTLER | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236 | 1600 |
| GERALD D BYRD | PO BOX 701762 | | | | PLYMOUTH | MI | 48170 | 0970 |
| GERALD D CAMPBELL & | JUDY R CAMPBELL JT TEN | 4400 SPENCER LEE DRIVE | | | MILFORD | MI | 48380 | 1406 |
| GERALD D CECCHINI | 15615 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230 | 1858 |
| GERALD D CECCHINI & | CATHERINE P CECCHINI JT TEN | 15615 WINDMILL POINTE | | | GROSSE POINTE PARK | MI | 48230 | 1858 |
| GERALD D CECCHINI & | CATHERINE P CECCHINI JT WROS | 15615 WINDMILL PT | | | GROSSE POINTE | MI | 48230 | 1858 |
| GERALD D CHAPMAN | 8068 HARTLAND RD | | | | FENTON | MI | 48430 | 9514 |
| GERALD D CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433 | 1458 |
| GERALD D COOROUGH | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821 | 2317 |
| GERALD D COOROUGH & | ELDORA E COOROUGH JT TEN | 1021 S 14TH ST | | | PRAIRIE DU CHIEN | WI | 53821 | 2317 |
| GERALD D COREY | 9291 SHELLWAY DRIVE | | | | RAPID CITY | MI | 49676 |
| GERALD D COSTELLO | 10335 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9440 |
| GERALD D COX | 365 MORSE LANDING DR | | | | CICERO | IN | 46034 | 9522 |
| GERALD D COX & | DOLORES A COX JT TEN | G3399 HAMMERBERG RD | | | FLINT | MI | 48507 |
| GERALD D DELANE | 28 DRAKE LN | | | | LEDGEWOOD | NJ | 07852 | 9677 |
| GERALD D DEROSSETT | RT 3 BOX 306 | | | | DUFFIELD | VA | 24244 | 9367 |
| GERALD D DORRIS & | NANCY J DORRIS JTTEN | 15143 HUMBERT | | | BRIGHTON | IL | 62012 | 1950 |
| GERALD D EBERLEIN | 6175 BIRCH RUN RD | | | | MILLINGTTON | MI | 48746 | 9734 |
| GERALD D EMLICH | 105 E CRESCENT ST | | | | MARQUETTE | MI | 49855 | 3614 |
| GERALD D ENGEN | 5495 EAST POTTER ROAD | | | | FLINT | MI | 48506 | 2239 |
| GERALD D FLANNERY | PO BOX 591 | | | | MANCELONA | MI | 49659 | 0591 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD D FOSTER | FOSTER FAMILY TRUST SUB-TRUST | GERALD D FOSTER | 1477 TELLER  CO RD 31 | | FLORISSANT | CO | 80816 |
| GERALD D FRANCOUR | 417 N CHERRYWOOD | | | | MUNCIE | IN | 47304 9353 |
| GERALD D FREY & | DOLORES V FREY TTEE | FREY FAMILY TRUST | U/A DTD 04/14/04 | 15356 KENDALL RD | GRASS LAKE | MI | 49240 9686 |
| GERALD D GILLEY | 24 PAUL RD | | | | NEW CASTLE | DE | 19720 1728 |
| GERALD D GOODMAN | 401 S 5TH ST | | | | CONTINENTAL | OH | 45831 |
| GERALD D GRAETZ & | MARLENE DELEO-GRAETZ JT TEN | 7252 HEATHER HEATH LANE | | | WEST BLOOMFIELD | MI | 48322 3642 |
| GERALD D GRANT MD IRA ROLLOVER | FCC AS CUSTODIAN | U/A DTD 6/20/89 | 848 BENTLY GREEN CIRCLE | | WINTER SPRINGS | FL | 32708 |
| GERALD D GRIFFIN | 402 SOUTH LINCOLN | | | | CHARLOTTE | MI | 48813 1714 |
| GERALD D GROVENSTEIN - IRA | 4045 MARCHFIELD DR. S. | | | | MOBILE | AL | 36693 |
| GERALD D GRUDT & | MARYLIN F GRUDT | TR GERALD GRUDT & MARYLIN GRUDT | TRUST UA 03/06/96 | 64650 JAN DR | BEND | OR | 97701 8824 |
| GERALD D GUNSTER | 4212 46TH ST NW | | | | WASHINGTON | DC | 20016 2456 |
| GERALD D HAGMAN | 1054 CURZON ST | | | | HOWELL | MI | 48843 4177 |
| GERALD D HAGMAN & | KATHRYN J HAGMAN JT TEN | 1054 CURZON ST | | | HOWELL | MI | 48843 4177 |
| GERALD D HAPKE & | JUDITH A HAPKE | JT TEN | 9019 HARTZELL RD | | FT WAYNE | IN | 46816 9543 |
| GERALD D HEDLUND | 15380 DAYTON RIVER RD | | | | DAYTON | MN | 55327 |
| GERALD D HIGLEY | 13521 GREEN CEDAR LN | | | | OKLAHOMA CITY | OK | 73131 1837 |
| GERALD D HINTON | 4916 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254 1157 |
| GERALD D HUDAS & | JANICE HUDAS JT TEN | TOD DTD 1/14/06 | 34111 COACHWOOD | | STERLING HEIGHT | MI | 48312 5619 |
| GERALD D HUTCHISON | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603 8504 |
| GERALD D JAWORSKI | 215 WILLOW GREEN DR | | | | AMHERST | NY | 14228 3470 |
| GERALD D KERNER | 1345 HOMESTEAD CREEK DR | | | | BROADVIEW HEIGHTS | OH | 44147 2580 |
| GERALD D KROPF | PAMALA A KROPF TTEE | U/A/D 10-03-2006 | FBO GERALD & PAMALA KROPF TRUS | 16268 COUNTRY CLUB DR | LIVONIA | MI | 48154 2108 |
| GERALD D LACKEY | 560 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381 9302 |
| GERALD D LARKIN | TR UA 06/22/93 GERALD D LARKIN | PRIMARY TRUST | 37533 LYONS WOODS CT | | BEACH PARK | IL | 60087 2317 |
| GERALD D LARSON & | MRS JULIANN LARSON JT TEN | 8815 32ND PL N | | | MINNEAPOLIS | MN | 55427 2456 |
| GERALD D LAURAIN | 6239 LAFAYETTE | | | | DETROIT | MI | 48209 2310 |
| GERALD D LEWIS & | DONNA J LEWIS JT TEN | 2708 SHANNON DR | | | MURFREESBORO | TN | 37129 1316 |
| GERALD D LIVERS | 1386 CAMINO MELENO | | | | SANTA BARBARA | CA | 93111 1009 |
| GERALD D MANDA | 2900 EYE ST | | | | BAKERSFIELD | CA | 93301 |
| GERALD D MARTINI | 1515 EDGEWOOD ST NE | | | | WARREN | OH | 44483 4123 |
| GERALD D MAXWELL | 1807 EASTCLIFF DR | | | | DALLAS | TX | 75217 1260 |
| GERALD D MC ELLISTREM | 443 E HASKELL ST | | | | WEST ST PAUL | MN | 55118 1600 |
| GERALD D MC ELLISTREM & | MRS MARJORIE S MC ELLISTREM JT TEN | 443 E HASKELL ST | | | WEST ST PAUL | MN | 55118 1600 |
| GERALD D MC MUNCHY | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342 3817 |
| GERALD D MCKINSTRY | PO BOX 1077 | | | | BALDWIN | MI | 49304 |
| GERALD D MCLINDEN & | JOAN B MCLINDEN JT TEN | 83 SPRING LAKE DR | | | STAFFORD | VA | 22556 6558 |
| GERALD D MCNAIR & | IRENE F MCNAIR JT TEN | 2371 DENBY DR | | | WATERFORD | MI | 48329 3810 |
| GERALD D MELAND | 335 TALL OAK | | | | IRVINE | CA | 92603 0663 |
| GERALD D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446 8048 |
| GERALD D MISEKOW | 2400 STARLITE DR | | | | SAGINAW | MI | 48603 2537 |
| GERALD D O'CALLAGHAN | 7 BRIGHAM CIR | APT 10 | | | HUDSON | MA | 01749 |
| GERALD D OCONNOR | 3030 NW 79TH AVE RD | | | | OCALA | FL | 34482 5811 |
| GERALD D OUTMAN | 2337 ST HWY 184 | | | | HEUVELTON | NY | 13654 3133 |
| GERALD D OWENS | 2200 ADAMS AVE | | | | NORWOOD | OH | 45212 3209 |
| GERALD D PARSONS | 260 STEEPLECHASE LANE | | | | MONROE | OH | 45050 2441 |
| GERALD D PAYNE | 2614 NE 307TH ST | | | | TURNEY | MO | 64493 |
| GERALD D PERKINS | 3891 CAPE ROYAL ST | | | | LAS VEGAS | NV | 89147 6578 |
| GERALD D PETERSON | 46 WOOTEN COURT | | | | DOVER | DE | 19904 3863 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD D PHELPS | 15269 SWIFT CREEK DRIVE | | | | GRAYLING | MI | 49738 6225 |
| GERALD D PIGGOTT | PO BOX 105 | 210 NORTH HEYER ST | | | WESTPHALIA | MI | 48894 0105 |
| GERALD D PLASKY | 155 LAKESHORE VISTA | | | | HOWELL | MI | 48843 7558 |
| GERALD D POST | IDA BRIDGET POST | 3320 ALTA WAY | | | MODESTO | CA | 95350 1003 |
| GERALD D RAFFA | 5986 STONE HILL RD | | | | LAKEVILLE | NY | 14480 9705 |
| GERALD D RATAJCZAK | 1446 N VAN VLEET ROAD | | | | FLUSHING | MI | 48433 9732 |
| GERALD D RICHARDS | 6056 SUPERIOR | | | | BRIGHTON | MI | 48116 9518 |
| GERALD D RICHMOND | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473 0011 |
| GERALD D ROGERS | 3620 MAPLEWOOD AVE | | | | DALLAS | TX | 75205 2825 |
| GERALD D ROSE | GERALD D ROSE TRUST | 121 WEST 48TH | APT 806 | | KANSAS CITY | MO | 64112 |
| GERALD D ROSS ACF | GERI ROSS U/FL/UTMA | 21485 NW 27TH AVE | | | MIAMI | FL | 33056 1162 |
| GERALD D RUNYARD | 432 COUNTY RD 249 | | | | SWEETWATER | TX | 79556 8346 |
| GERALD D SARNO | 30 STILES RD | | | | BOYLSTON | MA | 01505 1508 |
| GERALD D SCHLOBOHM | 1115 INDIAN LANE | | | | INDEPENDENCE | MO | 64056 1130 |
| GERALD D SCHOPPER | LILLIAN M SCHOPPER | 297 E SHORE DR | | | WHITMORE LAKE | MI | 48189 9442 |
| GERALD D SEBASTIAN | 250 ELKVIEW RD | | | | LINCOLN UNIVERSITY | PA | 19352 9732 |
| GERALD D SELTZ | 1800 RIDGE ROAD | | | | APPLEGATE | MI | 48401 9787 |
| GERALD D SHEALER | SUZANNE E SHEALER JT TEN | 230 SPRINGS AVENUE | | | GETTYSBURG | PA | 17325 1728 |
| GERALD D SHERMAN | 5449 TOWER RD | | | | RIVERSIDE | CA | 92506 1043 |
| GERALD D SHERMAN AND | HELEN E SHERMAN JTWROS | PO BOX 338 | | | TERREBONNE | OR | 97760 |
| GERALD D SHINSKE | 6834 FOX LN | | | | WATERFORD | MI | 48327 3520 |
| GERALD D SPANGLER & | DARLENE R SPANGLER | DARLENE R SPANGLER TRUST | 1364 AUGUSTINE DR | | THE VILLAGES | FL | 32159 |
| GERALD D SPENCE & | PEGGY M SPENCE JT TEN | 924 MEADOW HILL DR | | | LAVON | TX | 75166 1249 |
| GERALD D SPROUSE | RT 2 BOX 114AC | | | | POLO | MO | 64671 9802 |
| GERALD D STEGALL & | JUANITA STEGALL JT TEN | 309 IRISH CIR | | | HOPKINSVILLE | KY | 42240 1779 |
| GERALD D STEWART | CUST DAVID STEWART UGMA MI | 12080 AMBER CT | | | STERLING HEIGHTS | MI | 48312 2100 |
| GERALD D STEWART & | BETTY LOU STEWART | TR STEWART FAMILY LIVING TRUST | UA 02/12/02 | 2298 LONDON BRIDGE #56 | ROCHESTER HILLS | MI | 48307 4264 |
| GERALD D STOVER | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813 9253 |
| GERALD D SWARSENSKY | TR SWARSENSKY TRUST UA | 02/01/85 | 2058 THERESA STREET | | MENDOTA HEIGHTS | MN | 55120 1306 |
| GERALD D SWOISH & | GRAYCE ANN SWOISH JT TEN | 4235 SKELTON RD | | | COLUMBIAVILLE | MI | 48421 9753 |
| GERALD D TAYLOR | 2775 N STINE RD | | | | CHARLOTTE | MI | 48813 8832 |
| GERALD D TEGENKAMP | 100 LAKE PLACE | | | | CONTINENTAL | OH | 45831 9567 |
| GERALD D TILLMAN | 5007 NE 42ND ST | | | | KANSAS CITY | MO | 64117 2011 |
| GERALD D TOMEY | 61644 WINDRIDGE | | | | CENTREVILLE | MI | 49032 |
| GERALD D VESS | 3256 59TH AVE | | | | VERO BEACH | FL | 32966 6470 |
| GERALD D W DOBELL | 239 BALWYN RD | NTH BALWYN | VICTORIA 3104 | AUSTRALIA | | | |
| GERALD D WARD | 6995 LOUD DRIVE | | | | OSCODA | MI | 48750 9672 |
| GERALD D WATROS | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320 1212 |
| GERALD D WEDELL | 8 WINDSOR RD | | | | DARIEN | CT | 06820 |
| GERALD D WHIPPLE | PO BOX 896 | | | | HARRISON | MI | 48625 0896 |
| GERALD D WIGGINTON | CHARLES SCHWAB & CO INC CUST | 485 NAVAJO WEST | | | LAKE QUIVIRA | KS | 66217 |
| GERALD D WIGGS | 2406 GREENBRAIR COURT | | | | GRAND PRAIRIE | TX | 75050 2711 |
| GERALD D WINNER & | CAROLYN R. WINNER JT TEN | 1311 N. 9TH STREET | | | SPRINGFIELD | IL | 62702 3960 |
| GERALD D WISEMAN | 1661 JEFFERSON | | | | MONTEZUMA | IN | 47862 8001 |
| GERALD D WOOD | 5235 MISSION OAKS BLVD #375 | | | | CAMARILLO | CA | 93012 5400 |
| GERALD D. PEACOCK | 1664 NATIONAL ROAD | | | | DOTHAN | AL | 36301 7232 |
| GERALD DAIN | 3411 GERANIUM ST. | | | | COSTA MESA | CA | 92626 |
| GERALD DALE HIGLEY | 13521 GREEN CEDAR LANE | | | | OKLAHOMA CITY | OK | 73131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD DAMSKY | CUST DAVID JASON DAMSKY UTMA FL | 3110 EQUESTRIAN DR | | | BOCA RATON | FL | 33434 | 3358 |
| GERALD DAN WARD & | KATHY NORRIS WARD | 6207 SILVER DAWN CT | | | KINGWOOD | TX | 77345 |
| GERALD DANIELS | 2109 VINEYARD LANE | | | | HARVEY | LA | 70058 |
| GERALD DAVIS | 7200 ULMERTON RD. A5 | | | | LARGO | FL | 33771 |
| GERALD DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3390 NANSEN LN | | NORTH PORT | FL | 34286 |
| GERALD DAVISKIBA & | NANCY DAVISKIBA JT WROS | 4933 COOLEY LAKE CT | | | COMMERCE TWP | MI | 48382 | 1186 |
| GERALD DAYE | 1784 HAMPTON OAKS DR. | | | | FAYETTEVILLE | NC | 28314 |
| GERALD DEAN | 7234 BROOKS ROAD | | | | BROWN CITY | MI | 48416 | 9016 |
| GERALD DEAN PACK | CHARLES SCHWAB & CO INC CUST | 5216 GARRICK AVENUE | | | FORT WORTH | TX | 76133 |
| GERALD DEE HAMILTON & | JOANNE HAMILTON JT TEN | 9074 BRENTWOOD ST | | | LIVONIA | MI | 48150 | 4082 |
| GERALD DEININGER AND | DEBRA DEININGER JT TEN | 11059 E GOLF VIEW DRIVE | | | GALENA | IL | 61036 | 8200 |
| GERALD DEMAREST TTEE | GERALD J. DEMAREST TRUST U/T/A | DTD 04/04/2002 | 3140 PIONEER HILL RD | | PLACERVILLE | CA | 95667 | 7904 |
| GERALD DICKENS | 2 FARNELL LANE | | | | PALM COAST | FL | 32137 |
| GERALD DITTO | 349 HOPE RD | | | | HELENA | MT | 59602 | 9416 |
| GERALD DODSON IRA | FCC AS CUSTODIAN | 181 BURLINGTON ST | | | BRIGHTON | IL | 62012 | 1347 |
| GERALD DOLSON | 25532 LORETTA | | | | WARREN | MI | 48091 | 1404 |
| GERALD DORROS | CUST ISA ILANA DORROS UTMA WI | 25933 N 108TH PL | | | SCOTTSDALE | AZ | 85255 | 8110 |
| GERALD DRURY | 3928 BOHON RD | | | | HARRODSBURG | KY | 40330 |
| GERALD DUANE BUTLER | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827 | 9035 |
| GERALD DUCI | 2455 HART AVE | | | | N BELLMORE | NY | 11710 |
| GERALD DURAND | 136 LARCH ST | | | | WOONSOCKET | RI | 02895 | 6712 |
| **GERALD DWIGHT VETTER** | **18148 EDGAR PLACE** | | | | **TINLEY PARK** | **IL** | **60487** |
| GERALD E & EFFIE J HOFFMANN TTEE | HOFFMANN TRUST U/T/D 05/1/97 | 4704 BARTLETT CT | | | ELKTON | FL | 32033 | 4017 |
| GERALD E ANDERSON | 3554 SW ATWOOD AVE | | | | TOPEKA | KS | 66614 | 3564 |
| GERALD E BAGDY | 716 INDIAN WELLS RD | | | | ALAMOGORDO | NM | 88310 | 6228 |
| GERALD E BATES | 1304 MARRA DRIVE | | | | WATERTOWN | NY | 13601 | 4434 |
| GERALD E BAUMGRAS | 2690 INDIAN TRAIL | | | | PINCKNEY | MI | 48169 | 9567 |
| GERALD E BEAGLE & | ANNA M BEAGLE JT TEN | 8583 BAYBERRY NE | | | WARREN | OH | 44484 | 1610 |
| GERALD E BEHYMER | 459 GLINROSE LANE | | | | CINCINNATI | OH | 45244 | 2238 |
| GERALD E BELL & | ANN L BELL JT TEN | 14 FISHKILL HOOK RD | | | HOPEWELL JCT | NY | 12533 | 6412 |
| GERALD E BELLOWS & | ARACELIS BELLOWS JTWROS | 337 N 66TH STREET | UNIT A | | MILWAUKEE | WI | 53213 | 4045 |
| GERALD E BENJAMIN | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 |
| GERALD E BENNETT & | PAMELA J BENNETT JT TEN | 46705 MABEN ROAD | | | CANTON | MI | 48187 | 5428 |
| GERALD E BILBREY | 345 CHESTNUT CIRCLE W | | | | DAVISON | MI | 48423 |
| GERALD E BRENT | 1303 LEATHERWOOD RD | | | | BEDFORD | IN | 47421 | 8758 |
| GERALD E BRONDER | 216 N W BIRCH | | | | LEES SUMMIT | MO | 64064 | 1460 |
| GERALD E BRYNN & | BETTY J BRYNN JT TEN | 511 RIMINI VISTA WAY | | | SUN CITY CTR | FL | 33573 |
| GERALD E BURNETT | 2350 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131 | 9766 |
| GERALD E BUSHART II | 16 BAILEY HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| GERALD E BYRD | 4340 SQUIRREL ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | 3062 |
| GERALD E CAMPBELL | 468 N GRANT AVE | | | | JANESVILLE | WI | 53545 | 3468 |
| GERALD E CANTOR | CGM IRA CUSTODIAN | 8612 DARCY HOPKINS DR | | | CHARLOTTE | NC | 28277 | 0200 |
| GERALD E CARLSON | GERALD E CARLSON REVOCABLE TRU | 1237 I ST | | | EUREKA | CA | 95501 |
| GERALD E CHARLIER | 3567 HIGHLAND CENTER DR | | | | GREEN BAY | WI | 54311 | 7356 |
| GERALD E CLARK | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958 |
| GERALD E CLARK & | ELEANORE L CLARK JT TEN | 769 HOLDEN AVE | | | SEBASTIAN | FL | 32958 |
| GERALD E COLADO | 275 N FRANKLIN ST | | | | HOLBROOK | MA | 02343 | 1113 |
| GERALD E COONEY | 1906 PARKVIEW TER | | | | SPRING LAKE HEIGHT | NJ | 07762 | 2222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD E CORDELL | 5662 KINGMAN AVE | | | | BUENA PARK | CA | 90621 | 1920 |
| GERALD E COWEN | 2432 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | 6607 |
| GERALD E COWHY | 7768 LAKE CREST DR | | | | YPSILANTI | MI | 48197 | 8393 |
| GERALD E COX & | MRS ELEANOR J COX JT TEN | 8942 LOST VALLEY DR | | | MARS | PA | 16046 | |
| GERALD E CURTIS & | ALEXANDERIA B CURTIS | TR GERALD E & ALEXANDERIA B | CURTIS TRUST UA 03/26/01 | 1788 RANIER | CANTON | MI | 48187 | 3438 |
| GERALD E DANBY TTEE | GERALD E DANBY TRUST | U/A/D 05-17-2004 | 34120 SHERBROOK PARK DR | | SOLON | OH | 44139 | 2038 |
| GERALD E DANNER | 13950 BACKBONE RD | | | | EDEN | MD | 21822 | 2319 |
| GERALD E DEAKIN JR & | PATRICIA K DEAKIN JT TEN | 1430 YALE AVENUE | | | SHREVEPORT | LA | 71103 | |
| GERALD E DEHN & | MRS JOANNE L DEHN JT TEN | 26241 HUNTINGTON | | | ROSEVILLE | MI | 48066 | 3415 |
| GERALD E DEMARIA | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421 | 9391 |
| GERALD E DEVILLERS | 1339 AVENIDA DE APRISA | | | | CAMARILLO | CA | 93010 | 7453 |
| GERALD E DOBMEIER | 12219 REVERE AV | | | | MEDWAY | OH | 45341 | 9607 |
| GERALD E DUNPHY JR | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 2217 BROOKFIELD GREENS CIRCLE | | SUN CITY CENTER | FL | 33573 | 8048 |
| GERALD E EDSON & | MARY L HUNT JT TEN | 10462 S MILL ST | | | TERRE HAUTE | IN | 47802 | 8559 |
| GERALD E EUCKER | 6538 SR 305 N E | | | | FOWLER | OH | 44418 | 9717 |
| GERALD E FARR JR | 8974 RIDGE RD | | | | GASPORT | NY | 14067 | 9406 |
| GERALD E FARRELL | PO BOX 369 | | | | WALLINGFORD | CT | 06492 | 0369 |
| GERALD E FORD | 1338 3RD AVE NW #124 | | | | FORT DODGE | IA | 50501 | 2272 |
| GERALD E FRAWLEY & | JOYCE Y FRAWLEY JT TEN | 2211 WOODTHRUSH DR | | | DAVISON | MI | 48423 | 2061 |
| GERALD E FULLER | SHARON FULLER SNELLINGS TEN COM | 7794 HWY 371 | | | SIBLEY | LA | 71073 | 2750 |
| GERALD E GNATKOWSKI | 936 W BROWN ST | | | | WANPUN | WI | 53963 | 1664 |
| GERALD E GNATKOWSKI & | MARILYN L GNATKOWSKI JT TEN | 936 W BROWN ST | | | WAUPUN | WI | 53963 | 1664 |
| GERALD E GROSS & | DIANE C GROSS | TR GERALD E GROSS LIV TRUST | UA 02/18/03 | 22309 CARLISLE CT | NOVI | MI | 48374 | 3854 |
| GERALD E HARRIS SR TTEE & FUND A | U/W J WILLIAM HARRIS DTD 04/19/197 | 517 DEVON ROAD | | | HADDONFIELD | NJ | 08033 | 3936 |
| GERALD E HEATH & | LUCY J HARVILLE JT TEN | 11743 DIXIE RD | | | CENTRAL POINT | OR | 97502 | 9303 |
| GERALD E HENDRIXSON | 995 GARVER ROAD | | | | MIDDLETOWN | OH | 45044 | 8929 |
| GERALD E HOEFLING & | LITSA HOEFLING JT TEN | 14 COBBLESTONE PL | | | SAGINAW | MI | 48603 | 3545 |
| GERALD E HOFFMAN | 11202 PINE COURT | | | | WASHINGTON TWP | MI | 48094 | 3723 |
| GERALD E HOFFMAN & | JOANNE E HOFFMAN JT TEN | 11202 PINE COURT | | | WASHINGTON TWP | MI | 48094 | 3723 |
| GERALD E HOLDEN | 4104 WESTMOUNT DR | | | | GREENSBORO | NC | 27410 | 2173 |
| GERALD E HOOVER JR | 24 CABIN CREEK CT | | | | BURTONSVILLE | MD | 20866 | 1841 |
| GERALD E HOPSON | 3070 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 | 8805 |
| GERALD E HOSKINS | ROUTE #1 | BOX 65C | | | MACKS CREEK | MO | 65786 | 9612 |
| GERALD E HUGHES | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094 | 6327 |
| GERALD E HUNTTING | 206 RT 63 PO BOX 312 | | | | FALLS VILLAGE | CT | 06031 | |
| GERALD E HUTTER & | LINDA L TEMPLIN | 625 70TH ST | | | DARIEN | IL | 60561 | |
| GERALD E ISCH & | JULIA ROSALYN ISCH | JT TEN WROS | 10623 HICKORY TREE COURT | | FORT WAYNE | IN | 46845 | 1019 |
| GERALD E JELLISON | 2575 SHAFFER RD | | | | BEAVERTON | MI | 48612 | 9423 |
| GERALD E JONES | 1009 MAPLE RD | | | | BALTIMORE | MD | 21221 | 6114 |
| GERALD E JONES & | SUSAN M JONES JT TEN | 2206 GRAVENHURST DR | | | BLOOMINGTON | IL | 61704 | 4159 |
| GERALD E KAMMIER & | PATRICIA E KAMMIER JTWROS | TOD DTD 11/02/2005 | 47-556 AHUIMANU RD | | KANEOHE | HI | 96744 | 5402 |
| GERALD E KASPER | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 | 5242 |
| GERALD E KASPER | 1443 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 | 5242 |
| GERALD E KASTING & | BELLE KASTING JT TEN | 1640 RITTERSKAMP AVE | | | VINCENNES | IN | 47591 | 4934 |
| GERALD E KEES | PO BOX 556 | | | | BROOKHAVEN | MS | 39602 | 0556 |
| GERALD E KIEFFER | REBECCA KIEFFER JT TEN | 510 N CROSS STREET | | | SULLIVAN | IN | 47882 | 1140 |
| GERALD E KIRK | DOLLY S KIRK | 270 WILDFLOWER DR | | | KIMBERLING CY | MO | 65686 | 9853 |
| GERALD E KLINE | 271 COLONIAL DRIVE | | | | MANSFIELD | OH | 44903 | 9103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD E KUNZ & | MARY JANE KUNZ | 723 LAURELWOOD DR | | | SAN MATEO | CA | 94403 |
| GERALD E KURTZ | CGM IRA CUSTODIAN | 5603 BARBERRY LANE | | | SAGINAW | MI | 48603 | 2668 |
| GERALD E L MAXFIELD | TR GERALD E L MAXFIELD REV TRUST | UA 05/06/05 | 6630 PONTIAC LAKE ROAD | | WATERFORD | MI | 48327 | 1755 |
| GERALD E LAMALE | 1106 PARK DR | | | | COOKEVILLE | TN | 38501 | 1943 |
| GERALD E LAPINSKI | PO BOX 380693 | | | | SAN ANTONIO | TX | 78268 | 7693 |
| GERALD E LAPP | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486 | 9708 |
| GERALD E LASHBROOK | 2040W MAIN ST #210-1980 | | | | RAPID CITY | SD | 57702 | 0904 |
| GERALD E LONG  AND | PAMELA K LONG | JT TEN | 5211 RED STONE LANE | | GREENWOOD | IN | 46142 |
| GERALD E LOWE | 3903 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121 | 2905 |
| GERALD E MANSKER | PO BOX 5176 | | | | SAINT LOUIS | MO | 63139 | 0176 |
| GERALD E MARLOWE | 320 COUNTRY WOODS DRIVE | | | | FRANKLIN | NC | 28734 | 1600 |
| GERALD E MCLACHLAN | 3541 F0REST ROAD | | | | LAKE CITY | MI | 49651 | 9612 |
| GERALD E MENSING & | JEAN E MENSING JT TEN | 11401 ORCHARD DR | | | RAPID CITY | MI | 49676 | 9604 |
| GERALD E MICHALAK | 24476 WALTER DR | | | | FLAT ROCK | MI | 48134 | 9153 |
| GERALD E MILLS | 410 KATYDID DR | | | | WINCHESTER | VA | 22603 | 4035 |
| GERALD E MOLESWORTH AND | LYNDA M MOLESWORTH JTWROS | 76 SUNSET DRIVE | | | BREWSTER | NY | 10509 | 3819 |
| GERALD E MONAHAN & | VIVIAN J MONAHAN | TR MONAHAN TRUST | UA 07/23/93 | 1012 RIDGECLIFF LN | LA CA FLINTRIDGE | CA | 91011 | 1852 |
| GERALD E MONZO | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439 | 9152 |
| GERALD E MOSER | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES | NM | 88005 |
| GERALD E MOSER & | HELEN K MOSER JT TEN | 2122 SALIDA DEL SOL CT | | | LAS CRUCES | NM | 88005 |
| GERALD E MURINE | CHARLES SCHWAB & CO INC CUST | 38114 SIGNAL CT | | | PALM DESERT | CA | 92211 |
| GERALD E MUSGROVE | 2721 CR 429 | | | | CLEBURNE | TX | 76031 |
| GERALD E MYERS & | JUANITA MYERS JT TEN | 1536 E KNOX ROAD | | | TEMPE | AZ | 85284 | 3328 |
| GERALD E OMEARA & | H ANN OMEARA JT TEN | 867 AUGUSTA DR | | | ROHCESTER HILLS | MI | 48309 | 1533 |
| GERALD E OVERBAUGH | 116 W FAIRMOUNT | | | | PONTIAC | MI | 48340 | 2736 |
| GERALD E PERKINS | 2335 W BELLE PLAINE AVE APT 409 | | | | CHICAGO | IL | 60618 | 2987 |
| GERALD E PROUSE & | MAYBELLE PROUSE JT TEN | 17684 SOUTWEST FREDERICK LANE | | | SHERWOOD | OR | 97140 |
| GERALD E RASEL | CHARLES SCHWAB & CO INC CUST | 881 CRYSTAL CT | | | THE VILLAGES | FL | 32162 |
| GERALD E REDDAWAY | 763 NORTH LONG LAKE BLVD | | | | LAKE ORION | MI | 48362 | 1661 |
| GERALD E REYNOLDS | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910 | 9594 |
| GERALD E RIDER | 845 LAMB RD | | | | MASON | MI | 48854 | 9445 |
| GERALD E RIDINGER & | MIRIAM L RIDINGER | TR GERALD E RIDINGER & MIRIAM L | RIDINGER TRUST UA 09/27/94 | 5741 CARANOR DR | KENT | OH | 44240 | 4208 |
| GERALD E RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2571 |
| GERALD E RINKE & | JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | FENTON | MI | 48430 | 2571 |
| GERALD E RINKE & | JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | FENTON | MI | 48430 | 2571 |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174 | 2582 |
| GERALD E SANDERS | 1744 BERNAY BLVD | | | | TALLAHASSEE | FL | 32303 | 3101 |
| GERALD E SEELEY JR | CUST JOSHUA SEELEY | UGMA NY | 16 MOUNTAIN VIEW AVE | | E GREENBUSH | NY | 12061 | 2106 |
| GERALD E SKINNER | 2067 HAMILTON ROAD | | | | OKEMOS | MI | 48864 | 2104 |
| GERALD E SNEARY | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047 | 8703 |
| GERALD E STARTEK | 71 BRUNSWICK AVENUE | OSHAWA ON  L1H 6P2 | CANADA | | | |
| GERALD E STEINER | 1838 W VALLEY | | | | ADRIAN | MI | 49221 | 8500 |
| GERALD E STEPHENS | 6643 E PASEO FIESTA | | | | ANAHEIM | CA | 92807 | 4212 |
| GERALD E STRAHL | 2916 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | 6811 |
| GERALD E SYGIT | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154 | 5131 |
| GERALD E TAYLOR & | JUDITH M TAYLOR | JTTEN | 2607 FAIRWAY | | ORANGE | TX | 77630 | 2154 |
| GERALD E TAYLOR (IRA) | FCC AS CUSTODIAN | 2607 FAIRWAY | | | ORANGE | TX | 77630 | 2154 |
| GERALD E TELLIER | 45 PEMBERS PASS | WOODSTOCK ON  N4S 8Z5 | CANADA | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERALD E THOMAS | 312 LIBERTY | | | PONTIAC | MI | 48341 | 1118 |
| GERALD E THORNTON | 27165 MARSHALL ST | | | SOUTHFIELD | MI | 48076 | 5140 |
| GERALD E THUNELIUS | CHARLES SCHWAB & CO INC CUST | 1158 PATRICIA AVE | | WEST ISLIP | NY | 11795 | |
| GERALD E THURMOND | 3548 LOLLAR BRANCH RD | | | SULLIVAN | MO | 63080 | 4058 |
| GERALD E TITUS | 7840 N TROY ROAD | | | GREENFIELD | IN | 46140 | 9028 |
| GERALD E TOBBE | 18987 PIERPORT CT | | | CLINTON TWP | MI | 48038 | 5521 |
| GERALD E TOMSCHIN | 512 ANNET STREET | | | HENDERSON | NV | 89052 | 2618 |
| GERALD E TREGEA | 120 WESTMAR DRIVE | | | ROCHESTER | NY | 14624 | 2542 |
| GERALD E TROTOCHAUD & | SHERI A TROTOCHAUD JTWROS | TOD DTD 12/08/2005 | 1613 FITCH AVE | MARQUETTE | MI | 49855 | 2803 |
| GERALD E VOECKS | 2408 JANET LEE DR | | | LA CRESCENTA | CA | 91214 | 2234 |
| GERALD E WAGANFEALD | 2631 ELMRIDGE | | | TOLEDO | OH | 43613 | 1214 |
| GERALD E WALBORN | 223 CAPISTRANO | | | TOLEDO | OH | 43612 | 3400 |
| GERALD E WALKER | 7209 AUBURN LANE | | | NEW PORT RICHEY | FL | 34654 | 5806 |
| GERALD E WHEELER | 14205 FAGAN ROAD | | | HOLLY | MI | 48442 | 9793 |
| GERALD E WHITTEN & | CHERYL L WHITTEN JT TEN | 967 ST ANDREWS CIRCLE | | GENEVA | IL | 60134 | 2995 |
| GERALD E WIESE | 2419 BENEDICT LN | | | SHELBY TWP | MI | 48316 | 2007 |
| GERALD E WILLMAN & | BEVERLY A WILLMAN JT TEN | 2084 W MAPLE AVE | | FLINT | MI | 48507 | 3502 |
| GERALD E WINEY & | ELAINE WINEY JT TEN | 52 HIDDEN SPRINGS CIRCLE | | GRANGEVILLE | ID | 83530 | 5171 |
| GERALD E YEASTER & | JOANNE M YEASTER JT TEN | 13234 N MORRISH RD | | MONTROSE | MI | 48457 | 9724 |
| GERALD E ZIMMERMAN | 5154 LAKE ST | | | GLENNIE | MI | 48737 | 9331 |
| GERALD E ZUBALIK | 781 GLOBE ST | | | WATERFORD | MI | 48328 | 2131 |
| GERALD E. BAKER | 343 MANCHESTER LANE | | | FOLEY | AL | 36535 | |
| GERALD E. KOPSOVICH | 720 MORNINGSIDE DR | | | MANSFIELD | TX | 76063 | 3842 |
| GERALD EARLY SR | 2026 GROVE POINT RD | | | SAVANNAH | GA | 31419 | 9740 |
| GERALD EBNER JR | 668 W FOREST GROVE RD | | | VINELAND | NJ | 08360 | 2020 |
| GERALD EDISON BELCHER | 2326 GARLAND | | | SYLVAN LAKE | MI | 48320 | 1621 |
| GERALD EDMONDS | 337 ROOSEVELT AVE | | | SYRACUSE | NY | 13210 | |
| GERALD EDWARD BAKER | 343 MANCHESTER LANE | | | FOLEY | AL | 36535 | 3747 |
| GERALD EDWARD BUNKER TTEE | GERALD EDWARD BUNKER LIVING | TRUST U/A DTD MAY 4, 1999 | 213 KING GEORGE ST | ANNAPOLIS | MD | 21401 | 1608 |
| GERALD EDWARD MUELLER | CHARLES SCHWAB & CO INC CUST | 5509 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | |
| GERALD EDWARDS | 4317 N 38TH ST | | | OMAHA | NE | 68111 | |
| GERALD ELLIS FAMILY TRUST | GERALD STANTON ELLIS TTEE | U/A DTD 02/21/1997 | 20401 HATTERAS ST | WOODLAND HLS | CA | 91367 | 5418 |
| GERALD ELLITHORPE | 6115 ABBOTTS BRIDGE, APT 1304 | | | DULUTH | GA | 30097 | |
| GERALD ENZWEILER & | BARBARA ENZWEILER JT TEN | 3 THACKER CT | | ALEXANDRIA | KY | 41001 | 1108 |
| GERALD F ASH | 257 PROSPECT RDG | | | N CLARENDON | VT | 05759 | |
| GERALD F BAKER | 21559 E MANSFIELD PL | | | AURORA | CO | 80013 | |
| GERALD F BINS | PO BOX 2132 | | | WAUSAU | WI | 54402 | 2132 |
| GERALD F BINS & | MARILYN C BINS JT TEN | PO BOX 2132 | | WAUSAU | WI | 54402 | 2132 |
| GERALD F BLOYE | 7160 OLD RIVER RD | | | PHILO | OH | 43771 | 9774 |
| GERALD F BOWERMAN | 4210 8TH AVE NE | | | NAPLES | FL | 34120 | 9000 |
| GERALD F BROSKI & | DONNA M BROSKI JT TEN | 7080 ASHLAWN DR | | BRECKSVILLE | OH | 44141 | 1067 |
| GERALD F CHESTNUT | 7558 STATE ROUTE 164 | APT 164 | | LISBON | OH | 44432 | 9382 |
| GERALD F COLLINS | DESIGNATED BENE PLAN/TOD | 10035 RHONE RIVER DR | | ELK GROVE | CA | 95624 | |
| GERALD F CROSSLEY | 1477 HILLSIDE LANE | | | HOWELL | MI | 48843 | 9464 |
| GERALD F DELANEY | 4504 KENWOOD | | | WICHITA FALLS | TX | 76310 | 2032 |
| GERALD F DIDDLE (IRA) | FCC AS CUSTODIAN | MANAGED ACCOUNT | 12460 WESTGATE ST. | OVERLAND PARK | KS | 66213 | 2440 |
| GERALD F DIDDLE JR REV TRUST | GERALD DIDDLE JR TTEE | UA DTD 08/25/2000 | 10810 W. 140TH TERRACE | OVERLAND PARK | KS | 66221 | 3843 |
| GERALD F DITTENBER | 1950 MAPLE SHADE DRIVE | | | WILLIAMSTON | MI | 48895 | 9345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD F DONOVAN IRA | FCC AS CUSTODIAN | 5 CAROLINE AVE | | | CARIBOU | ME | 04736 | 1901 |
| GERALD F EHLERT | 1025 BROOKHILL DR | | | | KILLEN | AL | 35645 | 8805 |
| GERALD F FOZO | 274 LAUREL DR | | | | ANDERSON | IN | 46017 | 9311 |
| GERALD F GALLO | 20 IMPERIAL RD | | | | WORCESTER | MA | 01604 | 1648 |
| GERALD F GEORGE | 51 ASBURY TERRACE | | | | SAN FRANCISCO | CA | 94117 | 4501 |
| GERALD F GILLAND | PO BOX 811 | | | | FRENCH CAMP | CA | 95231 | 0811 |
| GERALD F GIUDICE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5571 N CONFER RD | | STOCKTON | CA | 95215 | |
| GERALD F HARCEK | 3301 NORTH LINDEN RD | | | | FLINT | MI | 48504 | 1752 |
| GERALD F HAUSE | SHIRLEY J HAUSE | 773 COOLIDGE RD | | | BIRMINGHAM | MI | 48009 | 5852 |
| GERALD F HAUSE & | SHIRLEY J HAUSE JT TEN | 773 COOLIDGE RD | | | BIRMINGHAM | MI | 48009 | 5852 |
| GERALD F HENDRICKSON | 144 FESCUE DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| GERALD F HENSCHEL | 826 W 14TH AVE | | | | APACHE JCT | AZ | 85220 | |
| GERALD F HOFTENDER | 18400 KRAMER RD | | | | EAST DUBUQUE | IL | 61025 | 9482 |
| GERALD F HORTON | 72 HOMESTEAD LANE | | | | TROY | MO | 63379 | |
| GERALD F HRUSA | 24 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227 | 3410 |
| GERALD F KING | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46804 | 7425 |
| GERALD F KINSEL & | GAIL A KINSEL JT TEN | 34732 EAST LAKE DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| GERALD F KLUCK & | MRS SALLY A KLUCK JT TEN | 1020 VAN WORMER ROAD | | | SAGINAW | MI | 48609 | 9559 |
| GERALD F KOLOSVARY | CHARLES SCHWAB & CO INC CUST | 104 SUMMERFIELD RD | | | CHEVY CHASE | MD | 20815 | |
| GERALD F KROMER | 8642 E OTERO PL | | | | CENTENNIAL | CO | 80112 | 3317 |
| GERALD F KRUCHTEN | 197 LOWELL ROAD | | | | KENMORE | NY | 14217 | 1254 |
| GERALD F KRYSZAK & | MARY L KRYSZAK JT TEN | 5982 RED FEATHER DR | | | BAY CITY | MI | 48706 | 3490 |
| GERALD F KUHN | 1059 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546 | 1745 |
| GERALD F LAHRMAN | MARGARET A LAHRMAN JT TEN | 5010 LUCAS LN | | | INDIANAPOLIS | IN | 46221 | 3914 |
| GERALD F LENHART | 14206 HIGHLAND CENTE RD | | | | DEFIANCE | OH | 43512 | |
| GERALD F LEPPEK | 2196 REPPUHN DR | | | | BAY CITY | MI | 48706 | 9465 |
| GERALD F MANN | CHARLES SCHWAB & CO INC CUST | 1656 HEATHERWAE LOOP | | | POWELL | OH | 43065 | |
| GERALD F MARRA | 300 BANBURY LN | | | | NATRONA | PA | 15065 | 2828 |
| GERALD F MARTINEK | 123 JOSEPH STREET | | | | HAWK POINT | MO | 63349 | 2204 |
| GERALD F MATHEWSON | 1336 N COLLING RD | | | | CARO | MI | 48723 | 9799 |
| GERALD F MC GOVERN | 8 LEGION ROAD | | | | WESTON | MA | 02493 | 2153 |
| GERALD F MC MASTER | 844 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116 | 2402 |
| GERALD F MCCARTEN | 1195 SUTTON AVE | OSHAWA ON  L1H 8G2 | CANADA | | | | | |
| GERALD F MCKOWN | RD 1 | | | | PLYMOUTH | OH | 44865 | 9801 |
| GERALD F MEIER | 682 CASS AVE | | | | BAY CITY | MI | 48708 | 8522 |
| GERALD F MEYERS JR | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801 | 8995 |
| GERALD F MEYERS JR & | MARIE E MEYERS JT TEN | 1013 SUMMERFIELD DR | | | MARYVILLE | TN | 37801 | 8995 |
| GERALD F MURPHY | PO BOX 147 | | | | POTOMAC | IL | 61865 | 0147 |
| GERALD F NEUMANN | CUST ERIC S NEUMANN UGMA OH | 6934 STAGECOACH TRL | | | VALLEY CITY | OH | 44280 | 9455 |
| GERALD F NICHOLS | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260 | 9456 |
| GERALD F NORTH | 8932 BRAIRWOOD | | | | PLYMOUTH | MI | 48170 | 4702 |
| GERALD F NORTH & | KATHRYN F NORTH JT TEN | 8932 BRIARWOOD | | | PLYMOUTH | MI | 48170 | 4702 |
| GERALD F NYE & | DONALD A NYE JT TEN | 10895 N SHORE DR | | | NORTHPORT | MI | 49670 | 9752 |
| GERALD F PASTUSZKA | 28180 LORRAINE | | | | WARREN | MI | 48093 | 4947 |
| GERALD F PENTON | 309 E FIRST STREET | | | | VILLISCA | IA | 50864 | 1005 |
| GERALD F PFEIFER | CHARLES SCHWAB & CO INC CUST | 3 COLDWATER CT | | | TOWSON | MD | 21204 | |
| GERALD F POBORSKY | 5601 WEST OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | 4405 |
| GERALD F PUROL | 7759 WEST SAGINAW HGWY | | | | LANSING | MI | 48917 | 9711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD F QUINN | 4949 LONE RD | | | | FREELAND | MI | 48623 | 9276 |
| GERALD F RAASCH JR | 6852 PENRIDGE DR | | | | DAYTON | OH | 45459 | 6603 |
| GERALD F RESTER REV TRUST | U/A/D 7-15-03 | GERALD F RESTER TRUSTEE | INDIAN RIVER ESTATES #E316 | 2400 INDIAN CREEK BLVD W | VERO BEACH | FL | 32966 | 2415 |
| GERALD F RESTER TTEE | GERALD F RESTER REV | TRUST U/A DTD 07/15/2003 | 2400 INDIAN CREEK BLVD W | APT E-316 | VERO BEACH | FL | 32966 | 2415 |
| GERALD F RICKARD | CUST ROBERT G RICKARD UNDER THE | PENNSYLVANIA | U-G-M-A | PO BOX 84 | WAYMART | PA | 18472 | 0084 |
| GERALD F RIEDEL & | JANET M RIEDEL | TR GERALD F & JANET M RIEDEL | REVOCABLE TRUST UA 06/14/01 | 4025 CHURCH RD | CASCO | MI | 48064 | 2405 |
| GERALD F ROBERTSON | 121 WILD ROSE WAY | | | | STATE COLLEGE | PA | 16801 | 8903 |
| GERALD F SCHROEDER & | MARILYN J SCHROEDER JT TEN | 17145 FIFTH ST | PO BOX 226 | | ARCADIA | MI | 49613 | 0226 |
| GERALD F SHREVE & | ARLOA A SHREVE JT TEN | 4243 BROCKWAY RD | | | SAGINAW | MI | 48638 | 4778 |
| GERALD F SLABIENSKI | 39877 BAKER DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 1906 |
| GERALD F SLABIENSKI & | CAROL A SLABIENSKI JT TEN | 39877 BAKER DRIVE | | | STERLING HEIGHTS | MI | 48310 | 1906 |
| GERALD F SMAGACZ | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217 | 4617 |
| GERALD F STANTON | DESIGNATED BENE PLAN/TOD | 4254 REEF RD | | | MARIETTA | GA | 30066 | |
| GERALD F SZAAL | 187 S LHS DR | APT 208 | | | LUMBERTON | TX | 77657 | |
| GERALD F SZUKALA & | JOANNE E SZUKALA JT TEN | 1535 MARCUS COURT WEST | | | PARK RIDGE | IL | 60068 | 1575 |
| GERALD F WALTON & | RITA F WALTON JT TEN | 4525 45TH COURT | | | SARASOTA | FL | 34234 | 4565 |
| GERALD F WELLS AND | CHERYL W WELLS JTWROS | 22427 ELSINORE | | | KATY | TX | 77450 | 1636 |
| GERALD F WHEELER | 5218 SOUTHAMPTON DR | | | | SPRINGFIELD | VA | 22151 | 1318 |
| GERALD F WHITE | SARA H WHITE | 1600 ROCHELLE DR | | | ELIZABETH CTY | NC | 27909 | 6640 |
| GERALD F WILKINSON | TR UA 06/05/82 | F/B/O GERALD F WILKINSON | 3231 WHITEHORSE RD | | RICHMOND | VA | 23235 | 1319 |
| GERALD F WILSON | 6217 BLACKJACK RD | | | | FLOWERY BRANCH | GA | 30542 | 5506 |
| GERALD F X CRUMLISH | 1400 WAVERLY RD APT B220 | | | | GLADWYNE | PA | 19035 | |
| GERALD F. PILOT | CGM IRA ROLLOVER CUSTODIAN | 7300 EAST "ON" AVENUE | | | KALAMAZOO | MI | 49048 | 9337 |
| GERALD FARNSWORTH & | JOY FARNSWORTH | 26808 W COUNTRY ESTATES RD | | | BARRINGTON | IL | 60010 | |
| GERALD FENNESSEY | CHARLES SCHWAB & CO INC CUST | 11 CHANDLER RD | | | ANDOVER | MA | 01810 | |
| GERALD FLEMING | PO BOX 2726 | | | | DETROIT | MI | 48202 | 0726 |
| GERALD FLOWER | 1918 SIXTH ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| GERALD FONT | 2750 W 76 ST APT 211 | | | | HIALEAH | FL | 33016 | |
| GERALD FRANCIS BROSKI ESQ. & | DONNA M. BROSKI | 7080 ASHLAWN DR | | | BRECKSVILLE | OH | 44141 | |
| GERALD FRANCIS SHEEHAN | 20619 VISTA DR | | | | TORRANCE | CA | 90503 | 3119 |
| GERALD FRANK BELKO JR | 2178 POWDERKEG DR | | | | SANDY | UT | 84093 | |
| GERALD FRANK BELKO JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2178 POWDERKEG DR | | SANDY | UT | 84093 | |
| GERALD FRANKLIN MEAZELL | CHARLES SCHWAB & CO INC.CUST | 9392 FAIRMONT DR | | | FRISCO | TX | 75035 | |
| GERALD FREEDMAN, DDS PC | 11958 RUSTY LANE | | | | DAVISBURG | MI | 48350 | 3831 |
| GERALD FRIESNER | RT 2 | | | | OAKWOOD | OH | 45873 | 9802 |
| GERALD FULLER   AND | JANET FULLER   CO TTEES | U/A DTD 05/14/99 | FULLER FAMILY TRUST | 53 BISHOP AVENUE | COLDWATER | MI | 49036 | |
| GERALD G BLOMQUIST & | CAROL J BLOMQUIST JT TEN | 4805 EAGER ROAD | | | HOWELL | MI | 48843 | 9727 |
| GERALD G BROWN | 244 SE 31 TERRACE | | | | CAPE CORAL | FL | 33904 | |
| GERALD G BROWNE | SCARLETT A BROWNE | 1241 SANDPIPER LN | | | NAPERVILLE | IL | 60540 | 8028 |
| GERALD G CLUNY | 1715 CHRISTINE | | | | ST CHARLES | MO | 63303 | 4013 |
| GERALD G DAVIS & | MRS ERNESTEENE DAVIS JT TEN | 6546 WINONA AVENUE | | | ALLEN PARK | MI | 48101 | 2324 |
| GERALD G DENT | 1 SOUTH 615 WEST | | | | BLACKFOOT | ID | 83221 | 6160 |
| GERALD G DRESSLAER & | OLIVE MAURINE DRESSLAER JT TEN | 856 NORTH CC HIGHWAY | | | LAMAR | MO | 64759 | 9358 |
| GERALD G EBENHOEH | 10231 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | 9122 |
| GERALD G EKLUND | 4582 CRESTA VERDE LANE | | | | BONITA | CA | 91902 | 1404 |
| GERALD G FODOR | 8325 HIGHWAY 305 | | | | COLDWATER | MS | 38618 | 7978 |
| GERALD G FOSTER | 5227 KUSZMAUL N W | | | | WARREN | OH | 44483 | 1258 |
| GERALD G FREER JR | 14940 RUSSELL | | | | ALLEN PARK | MI | 48101 | 2942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD G FRIEND | 1000 CLIFTON AVE | | | | CLIFTON | NJ | 07013 |
| GERALD G FULLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 632 JUNIPERO SERRA BLVD | | STANFORD | CA | 94305 |
| GERALD G GOFF | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848 9222 |
| GERALD G GOGUEN II | 652 TULARE ST | | | | PETALUMA | CA | 94954 8537 |
| GERALD G GRANGER | 224 LELAND PL | | | | LANSING | MI | 48917 3523 |
| GERALD G GURSKE & | SHARON L GURSKE JT TEN | 2434 HENRY ST | | | PORT HURON | MI | 48060 7350 |
| GERALD G HAMROCK | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406 9533 |
| GERALD G IANTOMASI | 221 SOUTHCREST DRIVE | SEAGRAVE ON  L0C 1G0 | CANADA | | | | |
| GERALD G JAHN | APT 2 | 1421 STATE ST | | | EAU CLAIRE | WI | 54701 4821 |
| GERALD G KALFAYAN | 9095 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613 5688 |
| GERALD G KARSKY | 10418 94TH ST NE | | | | LANGDON | ND | 58249 9089 |
| GERALD G LESSMANN | 148 COLSON DRIVE | | | | PITTSBURGH | PA | 15236 |
| GERALD G LONTHAIR & | ANDREW N LONTHAIR (JT WROS) | 23 PEER STREET | | | HONEOYE FALLS | NY | 14472 1125 |
| GERALD G MARTINO | 81 LINDEN AVE | APT 212 | | | ROCHESTER | NY | 14610 3555 |
| GERALD G MATTISON | PO BOX 1421 | | | | SARATOGA SPRINGS | NY | 12866 0885 |
| GERALD G MC INNES | APT E-11 | 5940 21ST ST N | | | SAINT PETERSBURG | FL | 33714 4760 |
| GERALD G MCCORMICK | 14620 CLARK STREET | | | | ATLANTA | MI | 49709 9527 |
| GERALD G MCINNES & | DARREN J MCINNES JT TEN | APT E-11 | 5940 21ST STREET N | | SAINT PETERSBURG | FL | 33714 4760 |
| GERALD G MILLER | PO BOX 695 | | | | COOKEVILLE | TN | 38503 0695 |
| GERALD G MOORE | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642 9220 |
| GERALD G MORSE & | MRS PATRICIA A MORSE JT TEN | 239 DILLAWAY ST | | | MUSCATINE | IA | 52761 3014 |
| GERALD G MROZ | 9235 NORTH KLUG RD | | | | MILTON | WI | 53563 9327 |
| GERALD G NEUMANN | 732 S MADISON AVE | | | | BAY CITY | MI | 48708 7257 |
| GERALD G O'BOYLE | PO 238 | | | | OMER | MI | 48749 |
| GERALD G PECK & | BARBARA G PECK JT TEN | 10154 BORGMAN AVE | | | HUNTINGTN WDS | MI | 48070 1145 |
| GERALD G REED | 1864 MANNING RD | WHITBY ON  L1N 3M3 | CANADA | | | | |
| GERALD G ROBERSON & | JEANETTE A ROBERSON JT TEN | 12043 BARBARA ANN DRIVE | | | ROMEO | MI | 48065 |
| GERALD G RUSSELL & | THOMAS M RUSSELL JT TEN | 712 GREEN VALLEY RD NW | | | ALBUQUERQUE | NM | 87107 6234 |
| GERALD G SAVAGE & | CAROL A SAVAGE JT TEN | 4270 CHELSEA RD | | | COLUMBIANA | AL | 35051 |
| GERALD G SCHWEMMIN & | BARBARA S SCHWEMMIN TEN ENT | 5425 CHANTILLY | | | SARASOTA | FL | 34235 4629 |
| GERALD G SMITH, TRUSTEE OF THE | GERALD G SMITH REVOCABLE TRUST | DTD 7/26/04 | 8075 MARSHALL RD. | | DEXTER | MI | 48130 9433 |
| GERALD G STEPHENS | 2892 VAN WORMER ROAD | | | | SAGINAW | MI | 48609 9789 |
| GERALD G TAYLOR | 28 N CNUDDE DR | | | | BAY CITY | MI | 48708 9108 |
| GERALD G THUMAN | CGM IRA CUSTODIAN | 188 WILLOWGROVE SOUTH | | | TONAWANDA | NY | 14150 4517 |
| GERALD G WEBERG | 27 PHEASANT DR | | | | FOND DU LAC | WI | 54935 5328 |
| GERALD G WILSON | 16409 GEORGE DR | | | | OAKFOREST | IL | 60452 4209 |
| GERALD G. ALBERT, IRA | 6116 LAKEFRONT DRIVE | | | | SEBRING | FL | 33876 |
| GERALD GAFFORD | 18610 CENTRALIA | | | | REDFORD | MI | 48240 1821 |
| GERALD GALAMBOS | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272 9652 |
| GERALD GARDNER | 124 SW 69TH | | | | LAWTON | OK | 73505 6732 |
| GERALD GARDNER | 124 SW 69TH STREET | | | | LAWTON | OK | 73505 6732 |
| GERALD GARSTON | 47 HALL RD | | | | EASTFORD | CT | 06242 9303 |
| GERALD GAVIN | 21904 S. 185TH WAY | | | | QUEEN CREEK | AZ | 85242 |
| GERALD GELBER & | JOAN D GELBER | 14 CENTRAL AVE | | | CRANFORD | NJ | 07016 |
| GERALD GEORGE GUANCI | 6630 W WRIGHTWOOD | | | | CHICAGO | IL | 60707 2228 |
| GERALD GILBERT POSTHUMUS & | MARCIA ELIZABETH POSTHUMUS | TR UA POSTHUMUS | REVOCABLE TRUST 09/20/91 | 11125 TIFFANY COURT | SUN CITY | AZ | 85351 2136 |
| GERALD GOODMAN TOD | PAMELA REEVES | SUBJECT TO STA TOD RULES | 317 ARILEEN AVE | | GRAND BLANC | MI | 48439 1110 |
| GERALD GOODNOUGH | 2820 CAIRNCROSS TERRACE | | | | SILVER SPRING | MD | 20906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD GOULD | HARRIET GOULD | 499 E POND RD | | | SMITHFIELD | ME | 04978 | 3302 |
| GERALD GOULSTON & | RUTH J GOULSTON JT TEN | 284 PALISADES CIRCLE | | | STOUGHTON | MA | 02072 | 3852 |
| GERALD GRANT | 23 HILLSIDE AVE | | | | NEW ROCHELLE | NY | 10801 | |
| GERALD GRAY | CUST ANNELISE GRAY UGMA MI | 7557 CHURCH HWY | | | ROGERS CITY | MI | 49779 | 9721 |
| GERALD GREEN & JUDITH CHALOFF TTEES | MAX B GREEN 1997 REV TR DTD 6/4/97 | 34 ELLINGTON STREET | | | LONGMEADOW | MA | 01106 | 1430 |
| GERALD GREENE | 3990 BRONX BLVD | APT 6D | | | BRONX | NY | 10466 | |
| GERALD GRIGGS | 2435 70TH AVE.NE | | | | NAPLES | FL | 34120 | |
| GERALD GRIX & | DOLORES STOKES JT TEN | 18660 E 14 MILE RD | APT 7D | | FRASER | MI | 48026 | 4292 |
| GERALD GRONSKI AND | PEGGY GRONSKI | JT TEN WROS | 16801 EAST 51ST TERRACE COURT | | INDEPENDENCE | MO | 64055 | |
| GERALD GROSSMAN | FLORENCE GROSSMAN JTWROS | 22643 76TH RD | | | FLUSHING | NY | 11364 | 3139 |
| GERALD GROSSMAN & | MRS FLORENCE GROSSMAN JT TEN | 226-43 76TH RD | | | BAYSIDE | NY | 11364 | 3139 |
| GERALD GROVE SILVESTER | 127 M ST | | | | SEASIDE PARK | NJ | 08752 | |
| GERALD GRUNEWALD & JAMES | GRUNEWALD & BEVERLY THEUT | TR NORMAN E GRUNEWALD LIVING TRUST | UA 03/16/95 | 16720 N APPLE LN | RAY TWP | MI | 48096 | 4107 |
| GERALD GULICK | 224 W CENTER ST | | | | NAZARETH | PA | 18064 | 1901 |
| GERALD GURZELL & | BONITA M GURZELL | 2325 PIONEER WAY | | | ROCKLIN | CA | 95765 | |
| GERALD H ABRAMS | GERALD H ABRAMS TRUST | 30 BEECHCROFT RD | | | NEWTON | MA | 02458 | |
| GERALD H ALFREDSON | 8715 34TH AVE | | | | KENOSHA | WI | 53142 | 2530 |
| GERALD H BLOODGOOD & | ANNA R BLOODGOOD JT TEN | 39C SEAFOAM AVE | | | WINFIELD | NJ | 07036 | 6620 |
| GERALD H BLUM | 22750 FREDERICK | | | | FARMINGTON | MI | 48336 | 3925 |
| GERALD H BROWNFIELD | 6121 N 12TH PL  #2 | | | | PHOENIX | AZ | 85014 | |
| GERALD H COOPER & | DIANE L COOPER JTTEN | 321 FAIRWAY DRIVE | | | OXFORD | CT | 06478 | 3115 |
| GERALD H DICKINSON | 721 ROOSEVELT ST | | | | MASON | MI | 48854 | 1829 |
| GERALD H FISHER & | MARCIA K FISHER JT TEN | 1100 S ST MARYS | | | SIOUX CITY | IA | 51106 | 1313 |
| GERALD H GRAVES | 24732 ARROWHEAD DR | | | | MACOMB | MI | 48042 | |
| GERALD H GUNST | 10265 ARNOLD RD | | | | FAIR HAVEN | MI | 48023 | 1001 |
| GERALD H HEFLIN | 3161 MADISON RD | | | | CINCINNATI | OH | 45209 | 1335 |
| GERALD H HOLLOWAY | 106 JOYNER DR | | | | THOMASTON | GA | 30286 | |
| GERALD H HOSKINS | 5302 AMSDEN | | | | TOLEDO | OH | 43613 | 2633 |
| GERALD H HUNTER CUST FOR | KAYLIN KIRBY HUNTER | NCUTMA | 2420 SOUTH RIVER CH RD | | WOODLEAF | NC | 27054 | 9557 |
| GERALD H INCH | 10 CHERRY HILL CT | | | | DEARBORN | MI | 48124 | 1115 |
| GERALD H JOHNSON & | MONA M JOHNSON JT TEN | PO BOX 1083 | | | ANGEL FIRE | NM | 87710 | 1083 |
| GERALD H KASCHNER | 5694 CROSWELL ROAD | | | | WATERFORD | MI | 48327 | 1319 |
| GERALD H KATZ | 12 SALEM STREET | | | | CAMBRIDGE | MA | 02139 | 4026 |
| GERALD H KING & | DONNA E KING JT TEN | 1720 RT 981 | | | RUFFSDALE | PA | 15679 | 1176 |
| GERALD H KRUG | 5404 EAST COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168 | 8340 |
| GERALD H LEVIN | 3509 OVERBROOK ROAD | | | | BALTIMORE | MD | 21208 | 4318 |
| GERALD H LIPKIN | 3 STONEHEDGE CT | | | | MONTVILLE | NJ | 07045 | 9336 |
| GERALD H MAKOWSKI & | MARGARET E MAKOWSKI JT TEN | 21993 CRESCENT CT | | | FARMINGTON HILLS | MI | 48335 | 4201 |
| GERALD H MORRISSETTE | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572 | 2218 |
| GERALD H ORAM TR | GERALD ORAM TRUST AGREEMENT | U/A DTD 08/28/2000 | 6586 MAPLE LAKES DR | | W BLOOMFIELD | MI | 48322 | 3063 |
| GERALD H PARK & | JEAN S PARK | 2115 CRATAEGUS AVE | | | ANCHORAGE | AK | 99508 | |
| GERALD H QUIAT | PO BOX 137061 | | | | FORT WORTH | TX | 76136 | |
| GERALD H RANDALL | 200 OAKWOOD AVE | | | | TROY | NY | 12182 | 1623 |
| GERALD H ROLLEN | 2400 N IVANHOE | | | | MUNCIE | IN | 47304 | 2426 |
| GERALD H RUSSELL | 3446 SANDY SHORE DR | | | | METAMORA | MI | 48455 | 8974 |
| GERALD H SCHIEFELBEIN | 3021 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548 | 9182 |
| GERALD H SCHRYVER | 50 ALFRED DROWNE ROAD | | | | BARRINGTON | RI | 02806 | 1806 |
| GERALD H SECKEL | 3999 HERBEY | | | | CANTON | MI | 48188 | 2421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD H SMITH | 10141 JENNINGS RD | | | | CLIO | MI | 48420 | 1985 |
| GERALD H SMITH | 5215 E LINDSTROM LN | | | | MESA | AZ | 85215 | 2623 |
| GERALD H SMITH & | SUSAN E SMITH JT TEN | 5215 E LINDSTROM LN | | | MESA | AZ | 85215 | 2623 |
| GERALD H SPRAGUE & | MARLA J SPRAGUE TR UA 10/27/94 | GERALD H & | MARLA J SPRAGUE TRUST | 12488 N HOLLY RD | HOLLY | MI | 48442 | |
| GERALD H STRIPLING IRA | FCC AS CUSTODIAN | 8917 CANADA GOOSE CT | | | OAK HARBOR | OH | 43449 | 9023 |
| GERALD H TANKERSLEY | 4375 SE HAIG POINT CT | | | | STUART | FL | 34997 | 5676 |
| GERALD H TARSHES | 12953 BRIGHTON LN | | | | CARMEL | IN | 46032 | 9278 |
| GERALD H TEPASKE | 12401 HATTON POINT RD | | | | FT WASHINGTON | MD | 20744 | 7016 |
| GERALD H VERUS & | CORALYN VERUS JT TEN | 5255 E VIENNA RD | | | CLIO | MI | 48420 | 9770 |
| GERALD H WERDANN | 249 RIVERSIDE DR N | | | | BRICK | NJ | 08724 | 1807 |
| GERALD H WHITEMAN & | EDITH B WHITEMAN | TR WHITEMAN FAMILY TRUST | UA 10/02/89 | 2321 FAIRSKIES DR | SPRING HILL | FL | 34606 | 7257 |
| GERALD H. COHN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 681659 | | | PARK CITY | UT | 84068 | 1659 |
| GERALD HALE LADUE | VIRGINIA A LADUE LIVING TRUST | 17195 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| GERALD HANSEN IRA | FCC AS CUSTODIAN | 110 HAMPTON CT | | | SAN BRUNO | CA | 94066 | 2727 |
| GERALD HANSON | 39101 N. BLOM | | | | HARRISON TWP | MI | 48045 | 1703 |
| GERALD HARDACRE & | HELLEN HARDACRE JT TEN | 2912 THISTLE DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | 6116 |
| GERALD HARDMAN & | BETTY H HARDMAN JT TEN | 1501 SUTTON DR | | | KINSTON | NC | 28501 | 2611 |
| GERALD HARDY | 614 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905 | 1429 |
| GERALD HARRINGTON | 19 GITTIBAN PL | | | | ARLINGTON | TX | 76013 | |
| GERALD HARTMAN | 19540 CO RD 95 | | | | WOODLAND | CA | 95695 | |
| GERALD HAUSLER | 37 COVINGTON COURT | | | | SCHENECTADY | NY | 12309 | 1323 |
| GERALD HELTON & | CAROL N HELTON JT TEN | 3690 DARRAH WAY SW | | | ATLANTA | GA | 30331 | 5333 |
| GERALD HENCKEL | 3451 HWY NN | | | | WEST BEND | WI | 53095 | 8722 |
| GERALD HENRY CARROLL | 4534 ALABAMA HIGHWAY 51 | | | | OPELIKA | AL | 36804 | 8218 |
| GERALD HENRY NIESTER | 248 ORANGE TREE DR | | | | LAKE WORTH | FL | 33462 | 1130 |
| GERALD HILE | 120 BAYSHORE DR | | | | CICERO | IN | 46034 | |
| GERALD HILL & | DELLA M HILL JT TEN | 410 GEORGIA AVE | | | CHESTER | WV | 26034 | 1512 |
| GERALD HILL SR | BARBARA N HILL JT TEN | 86 BUFFALO ROAD | | | EAST AURORA | NY | 14052 | 1628 |
| GERALD HOPFENSPERGER & | GRACE HOPFENSPERGER JT TEN | TOD DTD 07/24/2004 | 960 DERBY DR | | SUN PRAIRIE | WI | 53590 | 2408 |
| GERALD HOUSIER | 149 THE WOODS | | | | BEDFORD | IN | 47421 | 9300 |
| GERALD HOWARD BUFORD JR | 8931 MOUNTAIN HOME CT | | | | ELK GROVE | CA | 95624 | |
| GERALD HUBERT | 2210 LAPPIN CT | | | | INDIANAPOLIS | IN | 46229 | |
| GERALD HUBERT | 603 LINDA LN | APT A | | | WENTZVILLE | MO | 63385 | 1080 |
| GERALD HUMMEL | 3195 S BLACKMOUNTAIN DRIVE | | | | INVERNESS | FL | 34460 | |
| GERALD HUNDERT | 2301 CANYONBACK RD | | | | LOS ANGELES | CA | 90049 | 6812 |
| GERALD HURD | 3621 FENLEY RD | | | | CLEVE HTS | OH | 44121 | 1347 |
| GERALD I BEHYMER | 942 CAMBRIDGE | | | | MASON | OH | 45040 | 1007 |
| GERALD I NELSON | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 7608 |
| GERALD I RADER | 1806 STONE HILL DR | | | | FINDLEY | OH | 45840 | 7322 |
| GERALD I SCHER | 1 MARINE VIEW PLZ | BOX 25-D | | | HOBOKEN | NJ | 07030 | 5725 |
| GERALD I SCHER | ONE MARINE VIEW PLAZA | BOX 25-D | | | HOBOKEN | NJ | 07030 | 0025 |
| GERALD I SCHMIDHAMMER | BETTY L SCHMIDHAMMER | KELLIS ANN SCHMIDHAMMER | 10919 ARCARO LN | | UNION | KY | 41091 | 7913 |
| GERALD I YUDELL | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528 | 2316 |
| GERALD IRA GOLDMAN & | PETER DAVID GOLDMAN & | GABRIEL JONAH GOLDMAN & | TOBY RUTH GOLDMAN JT TEN | 365 EDGEWOOD AVE | TEANECK | NJ | 07666 | 3024 |
| GERALD J ABER | 6057 STEELE RD | | | | MURRYSVILLE | PA | 15668 | 9351 |
| GERALD J ANDERSON TTEE | FBO GERALD J. ANDERSON TR UAD | 7/9/96 (RESTATE OF 3/23/89) | 4190 W. EUCLID AVENUE | | ROLLING MEADOWS | IL | 60008 | 2084 |
| GERALD J BABBITT | 2629 HESTON RD | | | | VIRGINIA BEACH | VA | 23451 | 1705 |
| GERALD J BAUER | 905 WORCHESTER DR | | | | FENTON | MI | 48430 | 1816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD J BEST & | TERI L BEST JT TEN | 4591 PATTERSON LAKE RD | | | PINCKNEY | MI | 48169 8727 |
| GERALD J BEYER | 3245 VASSAR RD | | | | REESE | MI | 48757 9335 |
| GERALD J BIERNACKI & | PAULINE BIERNACKI JTWROS | 2350 WHITECHAPEL DR | | | TOLEDO | OH | 43614 |
| GERALD J BIESZK | 10640 BUNTON RD | | | | WILLIS | MI | 48191 9718 |
| GERALD J BILA | #63 | 5152 S MORRISH RD | | | SWARTZ CREEK | MI | 48473 1355 |
| GERALD J BILLOW | 161 BUCKMINSTER RD | | | | BROOKLINE | MA | 02445 5805 |
| GERALD J BISHOFF & | JOAN E BISHOFF JT TEN | 3462 WOODRIDGE DRIVE | | | FLUSHING | MI | 48433 9789 |
| GERALD J BLAKE | 9965 GODDARD | | | | OVERLAND PARK | KS | 66214 2349 |
| GERALD J BOSTWICK JR & | NANCY K BOSTWICK | 7756 GLEN EDEN LN | | | CINCINNATI | OH | 45244 |
| GERALD J BOYLE & | JOAN M BOYLE JT TEN | 1811 WINDERMERE AVE | | | WILM | DE | 19804 4044 |
| GERALD J BREEN TR | GERALD J BREEN TTEE | U/A DTD 10-01-2001 | 116 S WASHINGTON ST | | LOCKPORT | IL | 60441 |
| GERALD J BRILEY | UNIT 140 | 4444 EAST PARADISE | VILLAGE PARKWAY NORTH | | PHOENIX | AZ | 85032 6835 |
| GERALD J BROWN DDS AND | TAMMY BROWN | JT/TEN | 1871 AMHERST STREET | | WINCHESTER | VA | 22601 2801 |
| GERALD J BURCH | 64 WHITE HORSE DR | | | | BERLIN | MD | 21811 1610 |
| GERALD J CARAHER JR | 8918 W 102ND ST | | | | OVERLAND PARK | KS | 66212 4233 |
| GERALD J CARLSON | 1146 KRA-MUR DR | | | | BURTON | MI | 48509 1629 |
| GERALD J CARRIER | CHARLES SCHWAB & CO INC.CUST | 15214 EASTVALE RD | | | POWAY | CA | 92064 |
| GERALD J CEJER | 14071 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137 4103 |
| GERALD J CHARBONEAU | 5995 CHICKADEE | | | | CLARKSTON | MI | 48346 2912 |
| GERALD J COLEMAN | 8249 RICHFIELD RD | | | | DAVISON | MI | 48423 8582 |
| GERALD J COLEMAN & | CAROL L COLEMAN JT TEN | 8249 RICHFIELD RD | | | DAVISON | MI | 48423 8582 |
| GERALD J CONNORS JR & | MRS SUSAN JEAN CONNORS JT TEN | 4517 EL COMO WAY | | | LAS VEGAS | NV | 89121 6635 |
| GERALD J CORLEW | 7219 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 8227 |
| GERALD J CROGHAN | 472 E GRAND BLVD | | | | YPSILANTI | MI | 48198 4129 |
| GERALD J CUNNINGHAM | PO BOX 336 | | | | HARRISON | MI | 48625 0336 |
| GERALD J DANEK | 211 STATE STREET | | | | LESLIE | MI | 49251 9448 |
| GERALD J DANIELS | 15901 HEYDEN | | | | DETROIT | MI | 48223 1242 |
| GERALD J DESALVO | 3742 DEVON DRIVE S E | | | | WARREN | OH | 44484 2628 |
| GERALD J DESIMPELAERE | 5657 N KIRK RD | | | | UNIONVILLE | MI | 48767 9415 |
| GERALD J DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507 0613 |
| GERALD J DOVE | 3245 RUDDOCK RD | | | | AVOCA | MI | 48006 4520 |
| GERALD J DYBAS | 2443 W GERMAN ROAD | | | | BAY CITY | MI | 48708 9652 |
| GERALD J EICHER & | MRS DONNA J EICHER | JT TEN | 406 LELAND ST | | BLOOMINGTON | IL | 61701 5648 |
| GERALD J EMKE | 403 LAC ST CLAIRE | | | | ST CLAIRE SHORES | MI | 48082 |
| GERALD J ENGEL | TR GERALD J ENGEL REVOCABLE TRUST | UA 07/14/98 | 20410 HILLSBORO DR | | MACOMB TOWNSHIP | MI | 48044 3548 |
| GERALD J ESMACHER | 19430 LEXINGTON | | | | DETROIT | MI | 48240 1514 |
| GERALD J ESSER | 6715 GOODRICH | | | | FORT WAYNE | IN | 46804 7201 |
| GERALD J FERENCY | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 3937 |
| GERALD J FONGER | 2630 S CAMP 10 RD | | | | ELMIRA | MI | 49730 9707 |
| GERALD J FORTIN & | RITA T FORTIN JT TEN | 86 TOBICO BEACH | | | BAY CITY | MI | 48706 1197 |
| GERALD J FREUND | 9436 MURPHY RD | | | | LYONS | MI | 48851 9777 |
| GERALD J GABEL | CUST NICHOLS ANTON GABEL UGMA CA | 1374 CAYTON RD | | | FLORENCE | KY | 41042 |
| GERALD J GALLO & | NORMA L GALLO JT TEN | 47898 SANDY RIDGE DR | | | MACOMB | MI | 48044 5921 |
| GERALD J GAMALSKI JR & | DOROTHY M GAMALSKI JTWROS | 52 LAFAYETTE | | | MOUNT CLEMENS | MI | 48043 |
| GERALD J GEISEL & | DOLORES L GEISEL JT TEN | 2901 TOLLGATE DRIVE | | | NORRISTOWN | PA | 19403 4038 |
| GERALD J GEPPERT | LOIS GEPPERT JT TEN | TOD DTD 12/02/1999 | 3560 WHIPPOORWILL HAVEN TRAIL | | PORT AUSTIN | MI | 48467 9782 |
| GERALD J GETCHELL | 45484 215TH LANE | | | | AITKIN | MN | 56431 5491 |
| GERALD J GIAMMARCO | 4150 EVANS RD | | | | HOLLY | MI | 48442 9467 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD J GLYNN & | MARGARET M GLYNN JT TEN | 340 SHELLBOURNE DRIVE | | | ROCHESTER HILLS | MI | 48309 | 1158 |
| GERALD J GOLDENBERG | 34 DUGGAN AVE | TORONTO ON  M4V 1Y2 | CANADA | | | | |
| GERALD J GOLDENFARB & | MARLENE B GOLDENFARB JTWROS | 6 MELODY DR | | | COLONIA | NJ | 07067 | |
| GERALD J GONCALO JR | CUST JONATHAN F GONCALO | UTMA MA | PO BOX 535 | | DERRY | NH | 03038 | 0535 |
| GERALD J GONSECKI | 4 COHANSEY CR | | | | NEWARK | DE | 19702 | 2701 |
| GERALD J GREMBOWSKI | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708 | 7841 |
| GERALD J GRIFFIN | 1782 GRIFFITH | | | | BERKLEY | MI | 48072 | 1223 |
| GERALD J GROSSI & | EDWARD A DUDGEON JT TEN | PO BOX 25125 | | | LANSING | MI | 48911 | |
| GERALD J GROSSO | 902 E ST JAMES AVE | | | | ORANGE | CA | 92865 | 2429 |
| GERALD J GUILLOT | CHARLES SCHWAB & CO INC CUST | 13910 WINDJAMMER DR | | | CORPUS CHRISTI | TX | 78418 | |
| GERALD J HAEFFEL | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185 | 2746 |
| GERALD J HAGARTY | 15271 NOBEL AVENUE | | | | GREENE | IA | 50636 | 9142 |
| GERALD J HAJEK | 20793 CATALANO | | | | CLINTON TWP | MI | 48035 | 3525 |
| GERALD J HALAMA | CHARLES SCHWAB & CO INC CUST | 35762 SILVER DRIVE | | | INDEPENDENCE | WI | 54747 | |
| GERALD J HALGAS & | CAROLYN HALGAS JT TEN | 1174 BAGDAD RD | | | LEECHBURG | PA | 15656 | 9513 |
| GERALD J HEIDER | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108 | 3213 |
| GERALD J HILL IRA | FCC AS CUSTODIAN | 3215 SILVER FARMS LN | | | TRAVERSE CITY | MI | 49684 | 8973 |
| GERALD J HUDGINS | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431 | 8181 |
| GERALD J HUDSON | 6641 PIERCE | | | | FREELAND | MI | 48623 | 8624 |
| GERALD J HUMMEL | WBNA CUSTODIAN TRAD IRA | 920 W MAIN ST | | | PLYMOUTH | PA | 18651 | 2715 |
| GERALD J IGNASH | 1168 E BUCKHORN CIR | | | | SANFORD | MI | 48657 | 9241 |
| GERALD J JOB | 2917 36TH AVE NE | | | | HARVEY | ND | 58341 | |
| GERALD J JOHNSON | 2565 W N UNION RD | | | | BAY CITY | MI | 48706 | 9268 |
| GERALD J JOHNSON & | LORRAINE A JOHNSON TEN ENT | 2565 W N UNION RD | | | BAY CITY | MI | 48706 | 9204 |
| GERALD J KANIA | 3319 GREENFIELD RD | 504 | | | DEARBORN | MI | 48120 | |
| GERALD J KILROY & | LAURA KILROY | JT TEN | 9234 NORTH 115TH STREET | | SCOTTSDALE | AZ | 85259 | 5819 |
| GERALD J KLIKA | 7670 W PARKSIDE | | | | BOARDMAN | OH | 44512 | 5319 |
| GERALD J KLOTZMAN | 3300 WOODVALLEY DR | | | | BALTIMORE | MD | 21208 | 1955 |
| GERALD J KOCIEMBA | 4380 MCKEACHIE ROAD | | | | WHITE LAKE | MI | 48383 | 1622 |
| GERALD J KOPANSKI TTEE | FBO GERALD J KOPANSKI | U/A/D 06-26-2001 | 1805 SHORELINE DR | | ST CHARLES | IL | 60174 | 5588 |
| GERALD J KOSKY SR & | KENNETH R KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | CLINTON TOWNSHIP | MI | 48038 | 5820 |
| GERALD J KOSKY SR & | RICHARD A KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | CLINTON TOWNSHIP | MI | 48038 | 5820 |
| GERALD J KOSKY SR & | ROBERT J KOSKY JT TEN | 15450 18 MILE RD | APT C 306 | | CLINTON TOWNSHIP | MI | 48038 | 5820 |
| GERALD J KOZLOWSKI | 38553 COVINGTON | | | | STERLING HTS | MI | 48312 | 1311 |
| GERALD J KRAJEWSKI | 3049 ATLANTIS DR | | | | HOLIDAY | FL | 34691 | 4811 |
| GERALD J KROSKA & | CAROL A KROSKA JT TEN | 5135 N SEYMOUR | | | FLUSHING | MI | 48433 | 1064 |
| GERALD J KROTH & | KATHLEEN A KROTH JT TEN | 7004 AUSTIN CREEK DR | | | SUMMERFIELD | NC | 27358 | 8010 |
| GERALD J KULAS | APT 410 | 10315 W GREENFIELD | | | WEST ALLIS | WI | 53214 | 3919 |
| GERALD J LA FOUNTAIN & | EDNA LA FOUNTAIN JT TEN | 2203 W FORK RD | | | LAPEER | MI | 48446 | 8039 |
| GERALD J LABIAK | 8252 MARIAN | | | | WARREN | MI | 48093 | 2765 |
| GERALD J LAFNEAR | 4601 VICKIE DR | | | | PRESCOTT | MI | 48756 | 0021 |
| GERALD J LAGACE | 27 MINE RD | | | | BRISTOL | CT | 06010 | 2410 |
| GERALD J LANGE | 1439 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009 | 1933 |
| GERALD J LEMIRE & | CELIA C LEMIRE | 9018 AVEBURY STONE CIR | | | MISSOURI CITY | TX | 77459 | |
| GERALD J LIPSINSKY & | SHARON E LIPSINSKY JT TEN | 5912 TELEGRAPH RD | | | SAINT LOUIS | MO | 63129 | 4716 |
| GERALD J LOCASCIO | 5210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 | 1284 |
| GERALD J LOCH | 1841 VERNON STREET | | | | TRENTON | MI | 48183 | |
| GERALD J LUSTILA | 2800 BLANCHE | | | | MELVINDALE | MI | 48122 | 1802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD J MAHAKIAN | 1740 OLIVE AVE | | | | | RICHMOND | CA | 94805 |
| GERALD J MALASZECKI & | MRS JEAN M MALASZECKI JT TEN | 9048 BROUS AVE | | | | PHILADELPHIA | PA | 19152 | 1406 |
| GERALD J MANKOSKI | 10110 MAJO CT | | | | | RANCHO CORDOVA | CA | 95670 | 3142 |
| GERALD J MANTYK | 7276 AQUA ISLES DR | | | | | ALGONAC | MI | 48001 | 4200 |
| GERALD J MASSOTH | 8210 COBBLESTONE DR #D1 | | | | | PALOS HILLS | IL | 60465 | 3204 |
| GERALD J MC CONOMY | 315 KEITHWOOD ROAD | | | | | WYNNEWOOD | PA | 19096 | 1213 |
| GERALD J MC CORMICK | 3996 BAISCH DR | | | | | N TONAWANDA | NY | 14120 | 1336 |
| GERALD J MC INTYRE | 2903 BUNGALOW LN | | | | | HENDERSON | NV | 89074 | 5757 |
| GERALD J MCBRIDE & | OLIVIA R MCBRIDE JT TEN | 140 DEGUY AVENUE | | | | HANOVER | PA | 17331 | 1329 |
| GERALD J MCCANN & | MADELEINE A MCCANN | TR MCCANN FAMILY TRUST | UA 06/26/95 | 1930 W SAN MARCOS BLVD 9 | | SAN MARCOS | CA | 92078 |
| GERALD J MCCARTHY | 1061 DUTCH NECK RD | | | | | MIDDLETOWN | DE | 19709 | 9493 |
| GERALD J MCCARTHY | CHARLES SCHWAB & CO INC CUST | 1070 REEF RD APT 206 | | | | VERO BEACH | FL | 32963 |
| GERALD J MCCOY | 17127 HWY 81 | | | | | BRODHEAD | WI | 53520 | 9358 |
| GERALD J MCKEEL | 2180 CEDAR FOREST CT | | | | | CHESTERFIELD | MO | 63017 |
| GERALD J MCPHILLIPS | 5600 FERRET DR | | | | | FORT MOHAVE | AZ | 86426 | 8849 |
| GERALD J MERKE | 509 N YORK | | | | | DEARBORN | MI | 48128 | 1782 |
| GERALD J MICHO TTEE | GERALD J MICHO TRUST | U/A DTD 10/21/1996 | 7244 PACKER DRIVE | | | BELMONT | MI | 49306 | 9236 |
| GERALD J MIKOSZ & | DESIREE G GOODALE-MIKOSZ JT TEN | 20913 W SNOWBERRY LANE | | | | PLAINFIELD | IL | 60544 |
| GERALD J MILLER | 14206 EASTVIEW DR | | | | | FENTON | MI | 48430 | 1306 |
| GERALD J MILLER | 19 MARSHAL COURT | | | | | PLAINSBORO | NJ | 08536 |
| GERALD J MINTER | 2627 W 21ST PL | | | | | CHICAGO | IL | 60608 | 3512 |
| GERALD J MOLLEN | CGM IRA CUSTODIAN | 13223 - 8TH PLACE SW | | | | SEATTLE | WA | 98146 | 3107 |
| GERALD J MONTGOMERY | 275 MIDLAND RD | | | | | PINEHURST | NC | 28374 | 8743 |
| GERALD J MOORE & | KATHLEEN A MOORE JT TEN | 5155 ONA LAKE DR | | | | WHITE LAKE | MI | 48383 | 3255 |
| GERALD J NAGY | 4619 E 49TH ST | | | | | CLEVELAND | OH | 44125 | 1009 |
| GERALD J NAGY & | PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | | DAVISON | MI | 48423 | 9532 |
| GERALD J NAGY & | PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | | DAVISON | MI | 48423 | 9532 |
| GERALD J NINDORF | 86 S LAKESHORE DR | | | | | BROOKFIELD | CT | 06804 | 1429 |
| GERALD J O HALLORAN | 7065 SOUTH GRAY COURT | | | | | LITTLETON | CO | 80128 |
| GERALD J O'NEILL | 2505 SAN JOAQUIN CT | | | | | SAN DIEGO | CA | 92109 | 2316 |
| GERALD J OBERSKI & | ROSE H OBERSKI JT TEN | 36338 CLIFFORD | | | | STERLING HGTS | MI | 48312 | 3116 |
| GERALD J OUBRE & | PAT S OUBRE JT TEN | 5220 KENT AVE | | | | GROVES | TX | 77619 | 3148 |
| GERALD J PANOCH | 5201 S TORREY PINES DR #1241 | | | | | LAS VEGAS | NV | 89118 | 0611 |
| GERALD J PAQUETTE | 97 CHESTER ST | | | | | WOONSOCKET | RI | 02895 | 1311 |
| GERALD J PARTICKA & | NANCY J PARTICKA JT TEN | 18926 S BISHOP RD | | | | CHESANING | MI | 48616 | 9717 |
| GERALD J PERROU | 1078 E TOBIAS RD | | | | | CLIO | MI | 48420 | 1767 |
| GERALD J PESCARA | 13930 WATERPORT CARLTON RD | | | | | ALBION | NY | 14411 | 9167 |
| GERALD J PESCARA & | BONNIE B PESCARA JTTEN | 13930 WATERPORT CARLTON RD | | | | ALBION | NY | 14411 | 9167 |
| GERALD J PORCZAK | TR GERALD J PORCZAK TRUST | UA 09/07/90 | 1590 EMMETT DR | | | FREMONT | OH | 43420 | 3602 |
| GERALD J POTTER | 2496 SUE ANN LANE | | | | | FLINT | MI | 48507 | 3553 |
| GERALD J RAFSON | 1912 GILMORE TRAIL | | | | | FAIRBANKS | AK | 99712 | 3010 |
| GERALD J REZAB | 5509 GONDLIER DR | | | | | NEW BERN | NC | 28560 | 9002 |
| GERALD J RICHTER & | NANCY M RICHTER | JT TEN WROS | 5373 WESTMORELAND CT | | | TROY | MI | 48085 | 3444 |
| GERALD J RINGES & INA P RINGES | TR GERALD J RINGES & INA P | RINGES REVOCABLE LIVING TRUST | UA 05/07/99 | 7515 ADMIRALTY DRIVE | | CANTON | MI | 48187 | 1578 |
| GERALD J RIVARD | 1149 N MACKINAW | | | | | LINWOOD | MI | 48634 | 9457 |
| GERALD J ROWE | 10177 W MT MORRIS ROAD | | | | | FLUSHING | MI | 48433 | 9260 |
| GERALD J RYAN | 2856 GLENWOOD SPRINGS DR | | | | | GLENWOOD | MD | 21738 | 9700 |
| GERALD J RYAN | CUST MEGAN ELIZABETH RYAN UGMA MD | 2856 GLENWOOD SPRINGS DRIVE | | | | GLENWOOD | MD | 21738 | 9700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD J SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073 9504 |
| GERALD J SCARMUZZI JR | 304 N BENTLEY | | | | NILES | OH | 44446 5206 |
| GERALD J SCHMITT | 11841 R 2 W PRICE ROAD | | | | WESTPHALIA | MI | 48894 |
| GERALD J SCHROCK | 3185 AARON LN | | | | TRAVERSE CITY | MI | 49684 7987 |
| GERALD J SCHUTTER | 24331 CONDON | | | | OAK PARK | MI | 48237 1670 |
| GERALD J SHAFFER | ROSE MARY SHAFFER CO-TTEES | U/A DTD 9/8/08 | GERALD J SHAFFER REV-LIV TRUST | 29382 R DRIVE S | HOMER | MI | 49245 |
| GERALD J SHEPARD & | LORRAINE R SHEPARD JT TEN | 3422 POPLAR BCH | | | CANANDAIGUA | NY | 14424 2360 |
| GERALD J SHERIFF | 3945 WHITETAIL COURT | | | | ONEIDA | WI | 54155 9086 |
| GERALD J SHINE & | ELEANOR A SHINE JT TEN | 916 HIGHLAND | | | CHICAGO HEIGHTS | IL | 60411 2022 |
| GERALD J SMITH & | BARBARA K SMITH | JTTEN | PO BOX 1107 | | MITCHELL | SD | 57301 7107 |
| GERALD J SOETE | 1712 STEVENS AVE | | | | LOUISVILLE | KY | 40205 1045 |
| GERALD J SPLONSKOWSKI | 3206 ARIZONA DR | | | | BISMARCK | ND | 58503 |
| GERALD J SRAMEK | CHARLES SCHWAB & CO INC CUST | 16531 CATAWBA RD. | | | HOMER GLEN | IL | 60491 |
| GERALD J STADLER & | JAMES P STADLER JT TEN | 513 S BLACKHAWK ST | | | JANESVILLE | WI | 53525 |
| GERALD J STEWART | 5500 HESSLER RD | | | | MUNCIE | IN | 47304 8965 |
| GERALD J STIRLING & | ELEANORE C STIRLING | TR GERALD J & ELEANORE C STIRLING | TRUST UA 06/07/99 | 6547 ELIZABETH | GARDEN CITY | MI | 48135 2004 |
| GERALD J STRELICK | 2212 FLAT CREEK DR | | | | RICHARDSON | TX | 75080 2332 |
| GERALD J SULLIVAN | 3156 E GATE HOUSE DR | | | | GRAND RAPIDS | MI | 49546 7010 |
| GERALD J SULLIVAN | CUST CHARLES J SULLIVAN UNDER | GIFTS TO MINORS ACT NY | 1079 BRIGHT STREAM WAY | | WEBSTER | NY | 14580 8747 |
| GERALD J SULLIVAN & | AUDRIANN M SULLIVAN JT TEN | 3156 E GATEHOUSE DR | | | GRAND RAPIDS | MI | 49546 7010 |
| GERALD J SUPINA | 1046 PUEBLO PASS | | | | LAKE ISABELLA | MI | 48893 9322 |
| GERALD J SWITZER | 17866 BEVERLY RD | | | | BIRMINGHAM | MI | 48025 5542 |
| GERALD J THEIS | N11530 MUSKELLUNGE LAKE RD | | | | TOMAHAWK | WI | 54487 9709 |
| GERALD J THOMPSON | 6624 DURIAN TR | | | | NEW PORT RICHEY | FL | 34653 2835 |
| GERALD J TILLMAN TTEE | FBO TILLMAN FAMILY TRUST | U/A/D 12-19-1991 | 123 DIGGS AVE | | MILBANK | SD | 57252 1203 |
| GERALD J TRCKA | 5448 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 1034 |
| GERALD J VEERKAMP | 4712 N 300 E | | | | SHELBYVILLE | IN | 46176 9437 |
| GERALD J VOGEL | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142 2518 |
| GERALD J WADE | 1710 BROADWAY | | | | NILES | OH | 44446 2058 |
| GERALD J WALWORTH & | BEVERLY WALWORTH JT TEN | 82 CANTERBURY LN | | | KENMORE | NY | 14217 1102 |
| GERALD J WILDEY | 8901 OAKMONT DRIVE | | | | OKLAHOMA CITY | OK | 73131 7235 |
| GERALD J WILLIAMS | 5150 PLATT SPRINGS RD | LOT 25 | | | LEXINGTON | SC | 29073 9609 |
| GERALD J WISNEWSKI | 106 MICHAEL LANE | | | | BEAR | DE | 19701 2052 |
| GERALD J WISZOWATY | 19947 EAST CLAIRVIEW CT | | | | GROSSE PTE WOODS | MI | 48236 2303 |
| GERALD J. AND ELIZABETH HUFFMAN | 415 SYCAMORE ST. | | | | BROOKVILLE | OH | 45309 1732 |
| GERALD JAMES MARTINEZ | 9709 SHIRLAND LANE | | | | FRISCO | TX | 75035 |
| GERALD JAMES MCBRIDE JR | 140 DE GUY AVE | | | | HANOVER | PA | 17331 1329 |
| GERALD JAMES REBER | 69 WELDRICK RD | RICHMOND HILL ON  L4C 3T9 | CANADA | | | | |
| GERALD JAY LINDMAN | TR GERALD JAY LINDMAN TRUST | UA 09/18/96 | RR 2 BOX 4054 | | PAHOA | HI | 96778 9750 |
| GERALD JEAN-LOUIS | 4070 RIDGEFAIR DRIVE | | | | CUMMING | GA | 30040 |
| GERALD JEONG CUST | TAYLOR MICHELE JEONG | UNIF TRANS MIN ACT CA | UNTIL AGE 21 | 1021 CANYON CREEK TERRACE | FREMONT | CA | 94536 1867 |
| GERALD JEWELL | 100 TOWNLEY DR | | | | HARBOR BEACH | MI | 48441 9482 |
| GERALD JEWELL | 1209 GLENAIRE NW | | | | GRAND RAPIDS | MI | 49544 1725 |
| GERALD JOHN SANDUSKY | 1064 LONG VALLEY RD | | | | WESTMINSTER | MD | 21158 |
| GERALD JOHN SVOBODA | CHARLES SCHWAB & CO INC CUST | 5623 E NIGHT GLOW DR | | | SCOTTSDALE | AZ | 85262 |
| GERALD JOHNSON III | 8 ERIN CT | | | | BRIDGEWATER | NJ | 08807 5518 |
| GERALD JONES | 3776 ROCKPORT PLACE SW | | | | ATLANTA | GA | 30331 3731 |
| GERALD JOSEPH GETTLER & | LESLIE GETTLER JT TIC | 1805 BASKET OAK DRIVE | | | SAINT CHARLES | MO | 63303 4171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD JOSEPH LOVOI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 324 S MAIN ST STE 900 | | TULSA | OK | 74103 | |
| GERALD JOSEPH ROSE & | CONSTANCE HATHAWAY ROSE | 5092 JENNIFER DR | | | NORTH SYRACUSE | NY | 13212 | |
| GERALD K ANDERS | 6201 MANCHESTER DRIVE | | | | FORT WAYNE | IN | 46835 | 3777 |
| GERALD K ANDREWS | 9938 W 121ST ST | | | | OVERLAND PARK | KS | 66213 | 1640 |
| GERALD K AUTH & | NANCY J AUTH JT TEN | 4117 BROOKVIEW COURT | | | ANN ARBOR | MI | 48108 | 2768 |
| GERALD K BUCHHOLZ | 9005 ROBINDALE | | | | REDFORD | MI | 48239 | 1578 |
| GERALD K BUCHHOLZ & | SHIRLEY L BUCHHOLZ JT TEN | 9005 ROBINDALE ST | | | REDFORD | MI | 48239 | 1578 |
| GERALD K BURNS | WBNA CUSTODIAN ROTH IRA | 10002 LOST HOLLOW LANE | | | MISSOURI CITY | TX | 77459 | |
| GERALD K BYROADE | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | 1234 |
| GERALD K COURIER | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650 | 8973 |
| GERALD K CURTIS | 3661 RENTS RD | | | | ANN ARBOR | MI | 48103 | 9268 |
| GERALD K CZAMANSKE & | RITA K CZAMANSKE | THE CZAMANSKE FAMILY REVOCABLE | 750 W GREENWICH PL | | PALO ALTO | CA | 94303 | |
| GERALD K DRUMMEN | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | 1430 |
| GERALD K ENGER | LINDA ENGER JT TEN | 41035 36TH STREET W | | | PALMDALE | CA | 93551 | 1232 |
| GERALD K FORD & | MARILYN A FORD JT TEN | 1300 TOMMY LANE | | | ATHENS | AL | 35611 | 4757 |
| GERALD K GARTEN | CHARLES SCHWAB & CO INC CUST | 1065 ESTES DR | | | FLORISSANT | MO | 63031 | |
| GERALD K GEECK | 3798 CRESTWOOD DR | | | | OXFORD | MI | 48371 | |
| GERALD K HALL | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 | 9638 |
| GERALD K JOHNSON | CUST GERALD K JOHNSON JR UGMA AR | 4727 POLO SE LN | | | ATLANTA | GA | 30339 | 5327 |
| GERALD K KUISTBERG & | KARL D KUISTBERG JT TEN | 837 23RD AVE N | | | SAINT CLOUD | MN | 56303 | 2510 |
| GERALD K LARABY | 8693 BRADLEY RD | | | | SAGINAW | MI | 48601 | 9436 |
| GERALD K MCKEITH & | PATSY L MCKEITH JT TEN | 8601 WOOD ST | PO BOX 366 | | MECOFTA | MI | 49332 | 0366 |
| GERALD K MORRISON & | FLO A MORRISON JT TEN | 34 ERNEST RD | | | LANDISBURG | PA | 17040 | 8912 |
| GERALD K MORTON | 737 QUATERSTAFF ROAD | | | | WINSTON SALEM | NC | 27104 | 1640 |
| GERALD K NAKATA & | KATHY M NAKATA | TR GKN & KMN LIVING TRUST | UA 08/28/91 | 4136 94TH PL SE | MERCER ISLAND | WA | 98040 | 4255 |
| GERALD K SHIGEKAWA AND | MARIETTA SHIGEKAWA JTWROS | PORTFOLIO MANAGEMENT ACCOUNT | 1415 E JOANA DRIVE | | SANTA ANA | CA | 92705 | 6948 |
| GERALD K W WONG | 2876 KOMAIA PL | | | | HONOLULU | HI | 96822 | 1745 |
| GERALD KAATZ | N7081 H-15 | | | | SHINGLETON | MI | 49884 | |
| GERALD KAGAN & | SUSAN KAGAN JT TEN | 3214 OXFORD AVENUE | | | BRONX | NY | 10463 | 3575 |
| GERALD KAHL | 12986 MT VIEW RD | | | | SONORA | CA | 95370 | |
| GERALD KALB & | JEANETTE KALB JTWROS | 29 QUEENS WAY | | | CAMILLUS | NY | 13031 | 1729 |
| GERALD KAMICKA | 102 WILDRIDGE TRAIL | | | | UNIVERSAL CITY | TX | 78148 | 5506 |
| GERALD KAMMERS | 2641 JOHNSON RD | | | | BELDING | MI | 48809 | 8596 |
| GERALD KEDZIERSKI | 8131 RACINE ST | | | | WARREN | MI | 48093 | 6745 |
| GERALD KEESLING | 615 DUPONT ST | | | | PUNTA GORDA | FL | 33950 | |
| GERALD KEITH OSBORNE | 2443 MIDDLETON AVE | | | | WINTER PARK | FL | 32792 | |
| GERALD KENNETH VALLIQUETTE & | MARIE A VALLIQUETTE | 10115 W COUNTY ROAD 69 | | | CRESCENT | OK | 73028 | |
| GERALD KILL PSP | GERALD KILL TTEE | U/A DTD 01/01/88 | 9652 S MILLARD AVE | | EVERGREEN PK | IL | 60805 | 2909 |
| GERALD KING | 8025 CASPIAN MOON DR | | | | LAS VEGAS | NV | 89166 | 3710 |
| GERALD KING  & | VIVIAN G KING JT WROS | 3251 CHESTNUT RUN DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| GERALD KINTOP (IRA) | FCC AS CUSTODIAN | 24361 IMPERIAL RD | | | LONG PRAIRIE | MN | 56347 | 5544 |
| GERALD KLASKO TOD | DOAK KLASKO | SUBJECT TO STA TOD RULES | 1054 NORTHCREST RD | | LANSING | MI | 48906 | 1200 |
| GERALD KLEINERMAN | CHARLES SCHWAB & CO INC CUST | GERALD KLEINERMAN, MD | 185 E 85TH STREET APT 15D | | NEW YORK | NY | 10028 | |
| GERALD KONKOL | 1050 WETTERS ROAD | | | | KAWKAWLIN | MI | 48631 | 9468 |
| GERALD KRAJNOVIC | 12647 E HUGHTON LK DR | | | | HOUGHTON LAKE | MI | 48629 | 9690 |
| GERALD KRIER | | | | | REMSEN | IA | 51050 | |
| GERALD KRUPNIKOFF | CUST HENERY KRUPNIKOFF UGMA CT | 20 VILLAGE VIEW LN | | | UNIONVILLE | CT | 06085 | 1568 |
| GERALD KUBRICK & | SANDRA KUBRICK JT TEN | 146 GLEN ST UNIT 1 | | | GLEN COVE | NY | 11542 | 2793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD KUESSNER | 77-6383 HALAWAI STREET | | | | KAILUA-KONA | HI | 96740 | 2296 |
| GERALD L & SUSAN R HORTON TR | SUSAN R HORTON TTEE | GERALD L HORTON TTEE | U/A DTD 5/30/2008 | 1104 NOKOMIS AVE | VENICE | FL | 34285 | 3819 |
| GERALD L ADAMS | 3570 DEERFIELD DR | | | | HOOVER | AL | 35226 | 2026 |
| GERALD L ALLEN AND | MARY J CUNNINGHAM JTWROS | 3351 SEILER ROAD | | | BETHALTO | IL | 62010 | 2605 |
| GERALD L ALSVIG | 815 S PRESIDENT | | | | WHEATON | IL | 60187 | 6607 |
| GERALD L ALVESTEFFER | 2615 SUNVALLEY | | | | JENISON | MI | 49428 | 8715 |
| GERALD L ANTILL | 30608 STATE ROUTE 7 | | | | MARIETTA | OH | 45750 | 5176 |
| GERALD L ARING | 15 SHAWNEE LN | | | | FT MYERS BCH | FL | 33931 | 2513 |
| GERALD L ATKINS SR | 3822 HILLCREST EAST | | | | HILLIARD | OH | 43026 | 1604 |
| GERALD L BAGLEY | 4461 MCCLURE RD | | | | ACWORTH | GA | 30101 | 3964 |
| GERALD L BALLARD | 300 EDGEWOOD DRIVE | | | | BELLEVILLE | IL | 62223 | 4005 |
| GERALD L BALLENGER & | JENNIFER BALLENGER JT WROS | 32322 OAK BLUFF DR | | | SORRENTO | FL | 32776 | 8145 |
| GERALD L BARBER & | MRS JANICE M BARBER JT TEN | 5400 WYNDEMERE COMMON SQUARE | | | SWARTZ CREEK | MI | 48473 | 8918 |
| GERALD L BAUER | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 | 8957 |
| GERALD L BELL | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601 | 9322 |
| GERALD L BENSON | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437 | 1931 |
| GERALD L BENSON & | SANDRA L BENSON JT TEN | 5608 HYLAND COURTS DR | | | BLOOMINGTON | MN | 55437 | 1931 |
| GERALD L BERGIN | TR GERALD L BERGIN REVOCABLE | LIVING TRUST UA 12/21/01 | 9159 MARQUETTE RD | | WALES | MI | 48027 | 3605 |
| GERALD L BERTKE | 4052 GEO HAWK ROAD | | | | SHELBY | OH | 44875 | 9000 |
| GERALD L BETTES | 1843 LATHRUP AVE | | | | SAGINAW | MI | 48603 | 4752 |
| GERALD L BIRCH | CHARLES SCHWAB & CO INC CUST | 2825 JACOB CT | | | KENNEWICK | WA | 99338 | |
| GERALD L BLACK & | BEVERLY J BLACK | 229 OPERA HOUSE ST | | | HENDERSON | NV | 89012 | |
| GERALD L BONIKOSKI | 3233 NE 34TH ST | APT 1208 | | | FT LAUDERDALE | FL | 33308 | 6946 |
| GERALD L BONIKOWSKI & | KATHRYN E BONIKOWSKI JT TEN | 3233 NE 34TH ST | APT 1208 | | FT LAUDERDALE | FL | 33308 | 6946 |
| GERALD L BOWE | 106 SUMMIT PLACE | | | | LANSDALE | PA | 19446 | 6716 |
| GERALD L BOWNE JR & | SHERRY L BOWNE JT TEN | 19 COLWICK RD | | | CHERRY HILL | NJ | 08002 | 1209 |
| GERALD L BRYAN | PO BOX 133 | | | | GOODRICH | MI | 48438 | 0133 |
| GERALD L BUMGARNER | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546 | 5719 |
| GERALD L BUNGARD | 188 STATE RD | | | | WARREN | OH | 44483 | 1620 |
| GERALD L CARTO & | LYNDA C CARTO | TR LIV TR 09/08/82 U-A FBO GERALD L | CARTO & LYNDA C CARTO | 9071 SEAVER CT | GRAND BLANC | MI | 48439 | 8098 |
| GERALD L CRAWFORD | 0654 LEBARON ST | | | | PONTIAC | MI | 48340 | 3010 |
| GERALD L CRAWFORD | 2296 N IRISH RD | | | | DAVISON | MI | 48423 | 9562 |
| GERALD L CRAWFORD | 6917 HOMING PIGEON PL | | | | N LAS VEGAS | NV | 89084 | |
| GERALD L CRIST | 4636 TOM LUNN RD | | | | SPRING HILL | TN | 37174 | 2140 |
| GERALD L CROWE | 39945 PARADA ST | | | | NEWARK | CA | 94560 | 5313 |
| GERALD L DAVIDSON | 29650 ANTIOCH ROAD | | | | LOUISBURG | KS | 66053 | 8112 |
| GERALD L DAY & | HELEN E DAY JTTEN | 24825 SE 192ND | | | MAPLE VALLEY | WA | 98038 | 7348 |
| GERALD L DE MOTTS | CUST JERRY WAYNE DE | MOTTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 8 FEATHER RIDGE ROAD | MARQUETTE | MI | 49855 | 9427 |
| GERALD L DEGELBECK & | GRETCHEN M DEGELBECK | TR GERALD L & GRETCHEN DEGELBECK | REVOCABLE LIV TRUST UA 06/19/06 | 30 S EL DORADE AVE | LAKE HAVASU CITY | AZ | 86403 | 6061 |
| GERALD L DILLON | 217 E HOWARD | | | | SEDALIA | MO | 65301 | 3441 |
| GERALD L DOAN | 3744 E BEAL CITY RD | | | | MOUNT PLEASANT | MI | 48858 | 9216 |
| GERALD L DOEBLER | 3200 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756 | 9249 |
| GERALD L DORSEY | 5150 SAINT PAUL BL | | | | ROCHESTER | NY | 14617 | 1117 |
| GERALD L DOVERSPIKE & | SHIRLEY R DOVERSPIKE JT TEN | 6 STEWART ST | | | WATERLOO | NY | 13165 | 1621 |
| GERALD L DYKSTRA | 13845 36TH ST | | | | LOWELL | MI | 49331 | 9359 |
| GERALD L EBERHARDT | 19709 AVALON | | | | ST CLAIR SHRS | MI | 48080 | 3342 |
| GERALD L ELLEMAN | 5533 LE FEVER RD | | | | CASSTOWN | OH | 45312 | 9749 |
| GERALD L FERRONE | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109 | 1770 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD L FINLEY | 14310 RIDGE ROAD | | | | N HUNTINGDON | PA | 15642 6103 |
| GERALD L FLEWELLING | 200 VALLEY DR | | | | FENTON | MI | 48430 2950 |
| GERALD L FLITCRAFT & | MARJORIE H FLITCRAFT | TR FLITCRAFT FAM TRUST UA 04/11/96 | 1314 B ST | | ANTIOCH | CA | 94509 2304 |
| GERALD L FORST TOD | CATHERINE A FORST | SUBJECT TO STA TOD RULES | 1930 S WALNUT ST | | JANESVILLE | WI | 53546 |
| GERALD L FORST TOD | KAREN A FORST | SUBJECT TO STA TOD RULES | 1930 S WALNUT ST | | JANESVILLE | WI | 53546 |
| GERALD L FOUCHER & | MARIA ELENA FOUCHER JT TEN | CASILLA 228 | CORREO 35 TOBALABA | SANTIAGO CHILE | | | |
| GERALD L FOX TRUST | UAD 12/04/92 | GERALD L FOX JR TTEE | 15272 DEVON GREEN LANE | | NAPLES | FL | 34110 7952 |
| GERALD L FRENDO | TOD DTD 04/16/2001 | 5209 SUWANEE AVE | | | TAMPA | FL | 33603 2149 |
| GERALD L GAGNON SR | 9223 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 9143 |
| GERALD L GARDNER | 20089 KEYSTONE | | | | DETROIT | MI | 48234 2312 |
| GERALD L GARTEE | 152 HAZEY MORN CT | | | | ORTONVILLE | MI | 48462 9466 |
| GERALD L GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757 9456 |
| GERALD L GILNER TTEE | FBO GERALD L GILNER TRUST | U/A/D 11/05/03 | PO BOX 769 | | WASHINGTON | UT | 84780 0769 |
| GERALD L GIRARDOT | 4813 BISMARC DRIVE | | | | DEL CITY | OK | 73115 4413 |
| GERALD L GLISSON | 1830 CULVER HILL DR | | | | WILLIAMSTON | MI | 48895 9780 |
| GERALD L GUINN | 3716 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024 2435 |
| GERALD L GUSEK | 3865 S HURDS | | | | MAYVILLE | MI | 48744 9720 |
| GERALD L HALL & | MRS JUDITH A HALL JT TEN | 2914 WHITFIELD DR | | | SAGINAW | MI | 48603 3279 |
| GERALD L HALLQUIST & | MARY F HALLQUIST JT TEN | 263 LAWRENCE CORNER ROAD | | | ELMER | NJ | 08318 2562 |
| GERALD L HANSEN | PO BOX 373 | | | | ROCHESTER | WI | 53167 0373 |
| GERALD L HARRIS | 4670 JAYCOX RD | | | | AVON | OH | 44011 2437 |
| GERALD L HARRIS | PO BOX 13198 | | | | FAIRLAWN | OH | 44334 8598 |
| GERALD L HARTMAN & | BARBARA C HARTMAN | TR GERALD L & BARBARA C HARTMAN | REV LIVING TRUST UA 07/24/03 | 2440 LONG LAKE RD | HARRISON | MI | 48625 8643 |
| GERALD L HARTMAN & | BARBARA C HARTMAN | TR GERALD L & BARBARA C HARTMAN | REV LIVING TRUST UA 07/24/03 | 2440 LONG LAKE RD | HARRISON | MI | 48625 8643 |
| GERALD L HASSELL JR | 17621 MATTHEWS | | | | RIVERVIEW | MI | 48192 4745 |
| GERALD L HENGENIUS | 35980 TIMBER RIDGE LN | | | | WILLOUGHBY | OH | 44094 4170 |
| GERALD L HESS AND | PATRICIA ANN HESS JTWROS | 16900 W JAGUAR LANE | | | MARANA | AZ | 85653 9284 |
| GERALD L HOCKENBERRY | 145 57TH ST | | | | NIAGARA FALLS | NY | 14304 3807 |
| GERALD L HOLBERT & | BETTY L HOLBERT JT TEN | 30858 STEINHAUER | | | WESTLAND | MI | 48186 9022 |
| GERALD L HOLLINGSWORTH | 611 W HOWARD | | | | MUNCIE | IN | 47305 2247 |
| GERALD L HOWARD | 1920 ARTHUR ST | APT 33 | | | KLAMATH FALLS | OR | 97603 4632 |
| GERALD L HUNT | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542 5303 |
| GERALD L HURST JR | 5904 SILVERBIRCH | | | | ORTONVILLE | MI | 48462 9520 |
| GERALD L HYNSON | 703 COBBLE CREEK CU | | | | NEWARK | DE | 19702 2421 |
| GERALD L JASPER | 1449 BOWERS ROAD | | | | LAPEER | MI | 48446 3124 |
| GERALD L JEAN | 23 ATLANTIC AVE | | | | WELLS BEACH | ME | 04090 4324 |
| GERALD L JOHNSON | 461 E SOUTH STREET | | | | KENNETT SQR | PA | 19348 3618 |
| GERALD L JOHNSON | 8090 OHERN RD | | | | SAGINAW | MI | 48609 5113 |
| GERALD L KAMRATH | 1470 KETTERING | | | | BURTON | MI | 48509 2406 |
| GERALD L KAMRATH & | JANYCE J KAMRATH JT TEN | 1470 KETTERING | | | BURTONN | MI | 48509 2406 |
| GERALD L KELLEY | 5997 MCCOMB ST | | | | DEFORD | MI | 48729 9754 |
| GERALD L KELLY | 611 PERRIEN PL | | | | GROSSE POINTE | MI | 48236 1132 |
| GERALD L KIRBY IRA | FCC AS CUSTODIAN | 3310 CONGRESS LAKE RD | | | MOGADORE | OH | 44260 9762 |
| GERALD L KOVL & | EVELYN K KOVL JT TEN | 8083 W FARRAND RD | | | MONTROSE | MI | 48457 9725 |
| GERALD L KUPRES | 569 HELEN | | | | MT MORRIS | MI | 48458 1922 |
| GERALD L LA BARGE | 36052 N BEACH RD | | | | OCONOMOWOC | WI | 53066 4011 |
| GERALD L LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430 9621 |
| GERALD L LARNER & | BETTY M LARNER | TR GERALD L LARNER & BETTY M | LARNER REV TRUST UA 4/13/99 | 704 WILDLIFE LANE | COLUMBIA | SC | 29209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD L LEACH | 4821 HENRY ROAD | | | | | JACKSON | MI | 49201 | 7425 |
| GERALD L LEGG | 2950 BEDFORD | | | | | DELTONA | FL | 32738 | 1380 |
| GERALD L LEPAGE | 1825 HAYNES | | | | | BIRMINGHAM | MI | 48009 | 6822 |
| GERALD L LINSTEDT | CHARLES SCHWAB & CO INC CUST | 252 MITCHELL LAKE LN | | | | COPPEROPOLIS | CA | 95228 | |
| GERALD L LOUKES | 11470 HERRINGTON | | | | | BYRON | MI | 48418 | 9508 |
| GERALD L MASTBAUM | 3720 LISBON ST | | | | | KETTERING | OH | 45429 | 4247 |
| GERALD L MAY & | RITA J MAY JT TEN | 5955 COBB CREEK ROAD | | | | ROCHESTER | MI | 48306 | 2478 |
| GERALD L MC CLURE JR | 10852 LAMBS RD | | | | | RILEY | MI | 48041 | 3311 |
| GERALD L MC KEEVER | 3207 NASHVILLE HWY | | | | | LEWISBURG | TN | 37091 | 6234 |
| GERALD L MCCORMICK ROTH IRA | FCC AS CUSTODIAN | P O BOX 51338 | | | | PACIFIC GROVE | CA | 93950 | 6338 |
| GERALD L MCDONNELL | 840 KIRKWOOD DR | | | | | MIDDLEVILLE | MI | 49333 | 8870 |
| GERALD L MCNARY | 11661 E EATON-ALBANY PIKE | | | | | DUNKIRK | IN | 47336 | 9112 |
| GERALD L MERCIER | 34036 TAWAS TRAIL | | | | | WESTLAND | MI | 48185 | 2320 |
| GERALD L MERFELD | 2302 COUNTY ROAD 150 | | | | | WESTCLIFFE | CO | 81252 | |
| GERALD L MEYER | 28451 MUKLKEY STATION RD | | | | | CONCORDIA | MO | 64020 | 9201 |
| GERALD L MEYERS | CUST CORY BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN | MI | 49417 | 9365 |
| GERALD L MICHALIK | 2567 LUCINDA | | | | | PRESCOTT | MI | 48756 | 9339 |
| GERALD L MILLER JR | RR1 BOX 340A | | | | | KINGSLEY | PA | 18826 | 9719 |
| GERALD L MINKOW | GERALD L MINKOW REV TRUST | 6201 CEDARBROOK DR N | | | | PINELLAS PARK | FL | 33782 | |
| GERALD L MITCHELL | 1186 E US HWY 36 | | | | | MARKLEVILLE | IN | 46056 | |
| GERALD L MONTROY | GERALD L MONTROY TRUST | 528 OVERBROOK CIRCLE | | | | O FALLON | IL | 62269 | |
| GERALD L MOREL AND | MARGARET M MOREL JTWROS | 203 N. LASALLE STREET | SUITE 2500 | | | CHICAGO | IL | 60601 | 1262 |
| GERALD L MORRISON & | JOANNE S MORRISON | JT TEN | 13625 W NICOLET DRIVE | | | NEW BERLIN | WI | 53151 | 8055 |
| GERALD L ONTJES & | CAROLINE L ONTJES JT TEN | 3369 S ROCK CITY RD | | | | RIDOTT | IL | 61067 | |
| GERALD L OVEL | TOD ACCOUNT | 138 GUILDFORD SE | | | | CEDAR RAPIDS | IA | 52403 | 1713 |
| GERALD L OWENS | 805 N W OXFORD | | | | | BLUE SPRINGS | MO | 64015 | 2866 |
| GERALD L PARSONS | 836 THOMAS L PARKWAY | | | | | LANSING | MI | 48917 | |
| GERALD L PETERSEN | TR GERALD L PETERSEN TRUST UA 5/26/99 | MARGARET A PETERSEN TR MARGARET | PETERSEN TRUST UA 5/26/99 TENCOM | 403 WINDMERE DRIVE | | COLONIAL HEIGHTS | VA | 23834 | 1925 |
| GERALD L PETERSON & | JEANNE L PETERSON | 8107 SHARPCREST LANE | | | | HOUSTON | TX | 77036 | |
| GERALD L PFAFF & | PATRICIA R PFAFF JT TEN | 6732 CORY DR | | | | HUNTINGTON BEACH | CA | 92647 | 5613 |
| GERALD L POTTER & | JUDY A POTTER | 904 BOLTON CIR | | | | BENICIA | CA | 94510 | |
| GERALD L PRICE | 510 ELIZABETH DR | | | | | OWOSSO | MI | 48867 | 9152 |
| GERALD L QUELLET | 290 HARVEST LANE | | | | | FRANKENMUTH | MI | 48734 | 1214 |
| GERALD L READY | 331 S 1ST ST | | | | | CLEARWATER | KS | 67026 | 9452 |
| GERALD L REED & | MRS KATHLYN J REED JT TEN | 3517 COSEYBAURN DR | | | | WATERFORD | MI | 48329 | 4205 |
| GERALD L REGAN | 17 DRUMLIN DR | | | | | POTSDAM | NY | 13676 | 1637 |
| GERALD L RHODES & | DOLORES M RHODES | TR INTERVIVOS TRUST 11/14/89 U-A | GERALD L RHODES | 3714 N E 47TH TERRACE | | KANSAS CITY | MO | 64117 | 1225 |
| GERALD L RICE | CGM IRA ROLLOVER CUSTODIAN | 32 JORNADA CIRCLE | | | | HOT SPRINGS VILLAGE | AR | 71909 | 6028 |
| GERALD L RINTAMAKI | 1216 PINERIDGE TRL | | | | | CHEBOYGAN | MI | 49721 | 8848 |
| GERALD L RINTAMAKI & | MRS PATRICIA S RINTAMAKI JT TEN | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721 | 8848 |
| GERALD L RIVARD | 8736 W HUNT ST | | | | | MEARS | MI | 49436 | 9335 |
| GERALD L ROBERTS | 5515 SHAMROCK LANE | | | | | FLINT | MI | 48506 | 2237 |
| GERALD L RODGERS | PO BOX 401182 | | | | | REDFORD | MI | 48240 | 9182 |
| GERALD L ROMENESKO & | MRS PATRICIA A ROMENESKO | JT TEN | 3616 WINTERSET DRIVE | | | APPLETON | WI | 54911 | 8552 |
| GERALD L ROMENESKO & | PATRICIA A ROMENESKO JT TEN | 3616 N WINTERSET DR | | | | APPLETON | WI | 54911 | |
| GERALD L ROY | 1303 BRADY AVE | | | | | BURTON | MI | 48529 | 2007 |
| GERALD L ROY JR | 1303 BRADY AVE | | | | | BURTON | MI | 48529 | 2007 |
| GERALD L RUSS & | JANET M RUSS JT TEN | 1813 LINCOLN AVE | | | | CREST HILL | IL | 60435 | 1929 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERALD L RUSSELL | 5885 PUEBLO TRL | | | | GAYLORD | MI | 49735 | |
| GERALD L SALAZAR | 6646 E MERCER WAY | | | | MERCER ISLAND | WA | 98040 | 5133 |
| GERALD L SANDERS | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948 | 2449 |
| GERALD L SAYLOR | 145 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459 | 4709 |
| GERALD L SCHAFER | 233 ANDOVERHILLS | | | | FAIRLESS HILLS | PA | 19030 | 2201 |
| GERALD L SCHILLING | 2932 W 100 N | | | | GREENFIELD | IN | 46140 | 8314 |
| GERALD L SEYLE | CHARLES SCHWAB & CO INC CUST | 7475 HUNTERS WOODS DR | | | ATLANTA | GA | 30350 | |
| GERALD L SHOWALTER | 2203 WEST 250 NORTH | | | | ANDERSON | IN | 46011 | 9258 |
| GERALD L SKIBA & | LORI R SKIBA JT TEN | 3472 NEWGARDEN RD | | | SALEM | OH | 44460 | 9570 |
| GERALD L SMITH | 12721 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783 | 8886 |
| GERALD L SMITH | 4399 WILLOUGHBY RD | | | | HOLT | MI | 48842 | 9725 |
| GERALD L SOBIESKI | SANDRA N SOBIESKI JT TEN | 17840 ZANGER STREET | | | CLINTON TWP | MI | 48038 | 5434 |
| GERALD L SOLIS TTEE | GENERAL LIMITED SYSTEMS | PARTNERSHIP PSP DTD 1/1/98 | 14911 PLAINSFIELD LN | | DARNESTOWN | MD | 20874 | 3405 |
| GERALD L SPAULDING | 8400 RIDGE RD | | | | GOODRICH | MI | 48438 | 8840 |
| GERALD L SPOTTS | 10 SOUTH 25TH ST | | | | POTTSVILLE | PA | 17901 | 3133 |
| GERALD L ST PIERRE | 360 STATE ST | LASALLE ON N9J 3H1 | CANADA | | | | | |
| GERALD L STANLEY & | PATRICIA M STANLEY JT TEN | PO BOX 626 | | | INDIAN RIVER | MI | 49749 | 0626 |
| GERALD L STARK  AND | SHARON S STARK CO-TTEES | U/A DTD 5-27-08 | STARK LIVING TRUST | 302 STARK LN | BEDFORD | KY | 40006 | |
| GERALD L STATELER & | ELIZABETH J STATELER JT TEN | 30011 MOULIN | | | WARREN | MI | 48088 | 3151 |
| GERALD L STEPHENSON | 1181 GUILDERWOOD BLVD | LONDON ON N6H 4G8 | CANADA | | | | | |
| GERALD L STEVEN | 10451 NW ROYAL ROSE ST | | | | PORTLAND | OR | 97229 | 5269 |
| GERALD L SULLIVAN | 346 HOPEWELL ST | | | | GRAND PRAIRIE | TX | 75052 | 3328 |
| GERALD L SWARTZ & | DONNA J SWARTZ | TR GERALD L & DONNA J SWARTZ | REVOC LIV TRUST UA 8/4/03 | 640 MCKEIGHAN AVE | FLINT | MI | 48507 | 2776 |
| GERALD L TATTERSALL | 1989 MORRICE RD | | | | OWOSSO | MI | 48867 | 8913 |
| GERALD L THARP | 1344 PAMELA DR | | | | FRANKLIN | IN | 46131 | 7027 |
| GERALD L TIMMERWILKE & DENNIS | G WOODWORTH TTEES BLICKHAN | WOODWORTH & TIMMERWILKE 401K | PSP&TR 1/1/00 FBO D WOODWORTH | 226 N 6TH ST | QUINCY | IL | 62301 | 2906 |
| GERALD L TOWNSEND | 16 ASHWORTH CT | | | | GRAY | TN | 37615 | |
| GERALD L TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432 | 4035 |
| GERALD L UHRIG & | CAROL A UHRIG JT TEN | 3226 ARIZONA AVE | | | FLINT | MI | 48506 | 2551 |
| GERALD L VAN SOLKEMA | 5510 IVANREST SW | | | | GRANDVILLE | MI | 49418 | 9100 |
| GERALD L VANVLEET | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813 | |
| GERALD L WALLACE, JR. | 3632 DAUPHIN ST. | SUITE 101-B | | | MOBILE | AL | 36608 | 1246 |
| GERALD L WALSH & | ANN T WALSH | TR WALSH FAMILY TRUST | UA 07/27/99 | 650 FOXENWOOD DR | SANTA MARIA | CA | 93455 | 4223 |
| GERALD L WAY | CUST DEBORAH D WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 301 E RIVER RD | | FLUSHING | MI | 48433 | 2139 |
| GERALD L WAY | CUST LESLIE C WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 301 E RIVER RD | | FLUSHING | MI | 48433 | 2139 |
| GERALD L WAY | CUST NELSON L WAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 301 E RIVER RD | FLUSHING | MI | 48433 | 2139 |
| GERALD L WENSINK | 7309 COCONUT DR | | | | JENISON | MI | 49428 | 8722 |
| GERALD L WENSINK & | KATHLEEN J WENSINK JT TEN | 7309 COCONUT DR | | | JENISON | MI | 49428 | 8722 |
| GERALD L WHITE | 18 DIMONDI CT | | | | DOVER | DE | 19901 | 6259 |
| GERALD L WILCOX | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | 9119 |
| GERALD L WILLOUGHBY | 31 JEWEL DR | | | | MULBERRY | AR | 72947 | 9144 |
| GERALD L WILSON  & | KAY L WILSON JT WROS | 2747 DURHAM NE | | | GRAND RAPIDS | MI | 49505 | 3853 |
| GERALD L WOLFE | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460 | 9119 |
| GERALD L WOOD | 50 GOLDENWOOD AVE | | | | MANSFIELD | OH | 44904 | 8906 |
| GERALD L WOOD & | VERA M WOOD JT TEN | 172 STATE PARK DR | | | BAY CITY | MI | 48706 | 2152 |
| GERALD L WORDEN | 6363 MOCKINGBIRD | | | | CLARKSTON | MI | 48346 | 3042 |
| GERALD L YOUNGLOVE | 10050 BOND RD | | | | DE WITT | MI | 48820 | 9780 |
| GERALD L ZERBST & | LINDA ZERBST JT TEN | 11545 PARDEE | | | TAYLOR | MI | 48180 | 4228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD L ZIETLIN UNION | ANESTHESIA ASSOCIATES PROF SHAR | TR DTD 10/10/69 | UNION HOSPITAL | 500 LYNFIELD ST | LYNN | MA | 01904 | 1424 |
| GERALD L. LOCK | CGM IRA ROLLOVER CUSTODIAN | 432 LEISURE WORLD | | | MESA | AZ | 85206 | 3151 |
| GERALD L. MCCONAHAY | NORMA J. MCCONAHAY TTEES | FBO MCCONAHAY FAMILY LIV TRUST | 1102 S BARE AVE | | N PLATTE | NE | 69101 | 0304 |
| GERALD L. MEYERS TTEE | FBO GERALD L. MEYERS TRUST | U/A/D 02/22/96 | 2280 W. PINE GROVE DR. | | NEW ERA | MI | 49446 | 9624 |
| GERALD L. STEENROD | CGM IRA CUSTODIAN | 9037 ORCHARD LAKE ROAD | | | HOLLAND | OH | 43528 | 8410 |
| GERALD L. THOMAS ACF | JACOB THOMAS U/MI/UGMA | 7276 ARDSLEY LANE | | | CLARKSTON | MI | 48348 | 5057 |
| GERALD LANDER | TR GERALD LANDER TRUST | UA 09/29/87 | 36265 CHURCHILL DR | | SOLON | OH | 44139 | 2649 |
| GERALD LAVARIAS | 11910 CHRISTMAS ROSE DRIVE | | | | BAKERSFIELD | CA | 93311 | |
| GERALD LAVERMAN AND | KAREN J LAVERMAN REVOCABLE TRUST | 1330 SILVER FERN LN | | | SCHERERVILLE | IN | 46375 | 1283 |
| GERALD LEE | 3707 DENTCREST | | | | MIDLAND | TX | 79707 | |
| GERALD LEE DUNNEGAN & | ERMA LEE DUNNEGAN | 204 N. WILLO-ESQUE | | | WICHITA | KS | 67212 | |
| GERALD LEE IRBY | 371 WOODSON LANE | | | | LAFOLLETTE | TN | 37766 | 4957 |
| GERALD LEE SCHORG | 21764 TAMARACK AVE | | | | REMSEN | IA | 51050 | 8720 |
| GERALD LEE SHERBERT | 1909 AIRPORT RD | | | | GREENWOOD | SC | 29649 | |
| GERALD LEE TELFORD | CHARLES SCHWAB & CO INC CUST | 16449 SADDLEBROOK LN | | | MORENO VALLEY | CA | 92551 | |
| GERALD LEE TELFORD | DESIGNATED BENE PLAN/TOD | 16449 SADDLEBROOK LN | | | MORENO VALLEY | CA | 92551 | |
| GERALD LEE TURNER | CHARLES SCHWAB & CO INC CUST | 850 PINEHURST DR | | | LAS VEGAS | NV | 89109 | |
| GERALD LEE WHALEN | 3107 E FAIRVIEW RD | | | | MCDONOUGH | GA | 30252 | |
| GERALD LEESON | 6140 OLD HIGHWAY 2 | | | | BERTHOLD | ND | 58718 | 9008 |
| GERALD LEMMONS | 12440 LEAFLET DRIVE | | | | KELLER | TX | 76248 | |
| GERALD LENDZION SR | CUST GERALD LENDZION JR | UTMA AZ | 15103 N 100 WAY | | SCOTTSDALE | AZ | 85260 | 9218 |
| GERALD LEON MOORE | #9 | 2409 SUNCREST | | | FLINT | MI | 48504 | 8415 |
| GERALD LEROY ARRAND JR | 5811 14TH ST WEST | LOT 67 | | | BRADENTON | FL | 34207 | 4019 |
| GERALD LEVINE & | MONIQUE LEVINE JT TEN | 35 BUNKER HILL DR | | | ENGLISHTOWN | NJ | 07726 | 3318 |
| GERALD LIN & | MANDA LIN | 159 BEVERLY ST | | | SAN FRANCISCO | CA | 94132 | |
| GERALD LLOYD BRITTAIN & | JEAN CLAIRE BRITTAIN | DESIGNATED BENE PLAN/TOD | 393 LIGHTHOUSE LN | | HORTON | MI | 49246 | |
| GERALD LLOYD COX | 5547 MT. ACONIA DRIVE | | | | SAN DIEGO | CA | 92111 | |
| GERALD LOUIS HARRISON & | J.D. SMITH | 55920 MAPLEHURST AVE | | | MISHAWAKA | IN | 46545 | |
| GERALD LOUIS URICK | CHARLES SCHWAB & CO INC.CUST | 4901 W 22ND ST | | | INDIANAPOLIS | IN | 46224 | |
| GERALD LYNN SNEIRSON | CHARLES SCHWAB & CO INC CUST | 6 BAY RD UNIT 25 | | | NEWMARKET | NH | 03857 | |
| GERALD LYNN STAMPER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10811 S CANTON AVE | | TULSA | OK | 74137 | |
| GERALD M & NANCY REED TRUSTEES | GERALD M REED DO PA PROF SHAR PL | & TR FBO GERALD M REED | 14408 COMSTOCK CT | | GERMANTOWN | MD | 20874 | 3432 |
| GERALD M ALCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 527 | | BELMONT | MA | 02478 | |
| GERALD M ALCH | PO BOX 527 | | | | BELMONT | MA | 02478 | |
| GERALD M AUBIN | 5 COTTAGE CT | | | | NORFOLK | MA | 02056 | 1269 |
| GERALD M BASFORD & | ALLISON BASFORD | JT TEN | 9715 SOTHERLOCH LAKE DR | | SPRING | TX | 77379 | 3687 |
| GERALD M BASFORD & | DANIELLE BASFORD | JT TEN | 9715 SOTHERLOCH LAKE DR | | SPRING | TX | 77379 | 3687 |
| GERALD M BASFORD & | LAURIE G BASFORD | JT TEN | 9715 SOTHERLOCH LAKE DR | | SPRING | TX | 77379 | 3687 |
| GERALD M BASFORD BENE IRA | JACK W BASFORD DECD | FCC AS CUSTODIAN | 9715 SOTHERLOCH LAKE DR | | SPRING | TX | 77379 | 3687 |
| GERALD M BASFORD IRA | FCC AS CUSTODIAN | 9715 SOTHERLOCH LAKE DR | | | SPRING | TX | 77379 | 3687 |
| GERALD M BIGGERS JR | 5305 LIGHTNING VIEW ROAD | | | | COLUMBIA | MD | 21045 | 2267 |
| GERALD M BLOXHAM | 333 DONALDSON RD | | | | CALHOUN | LA | 71225 | |
| GERALD M BOJANOWSKI | 61176 MIRIAM DR | | | | WASHINGTON TWNSHP | MI | 48094 | 1415 |
| GERALD M BRADY & | EMILY G BRADY JT TEN | 17 PENNY WHISTLE RD | | | EAST GRANBY | CT | 06026 | 9758 |
| GERALD M BROANDER | 2036 CRENCOR DR | | | | GOODLETTSVILLE | TN | 37072 | 4320 |
| GERALD M BYERS | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565 | 1832 |
| GERALD M CARR | 2232 SOUTH STATE ROAD | | | | DAVISON | MI | 48423 | 8799 |
| GERALD M CATLETT | 285 CLOHAN AVE | | | | MARTINSBURG | WV | 25401 | 0736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD M COLE | 11062 SEYMOUR ROAD | | | | MONTROSE | MI | 48457 9065 |
| GERALD M COMPAGNONI | CGM IRA CUSTODIAN | 100 NEWARK | | | PONTIAC | MI | 48340 1010 |
| GERALD M COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328 2025 |
| GERALD M CROW | 316 W PARK AVE | | | | TRENTON | NJ | 08610 |
| GERALD M CUBBIN | 203 W 81ST ST APT 8B | | | | NEW YORK | NY | 10024 5819 |
| GERALD M CUNNINGHAM | 614 LIME ROCK DR | | | | ST CHARLES | MO | 63304 7914 |
| GERALD M DAVIS | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116 8821 |
| GERALD M DONAHUE AND | LAURA LEE DONAHUE JTWROS | 11 ORCHARD TERRACE | | | ESSEX JCT | VT | 05452 3506 |
| GERALD M DRAPINSKI | 10112 BUHL DR | | | | PINCKNEY | MI | 48169 8414 |
| GERALD M EISENSHTADT | CHARLES SCHWAB & CO INC CUST | 5056 FAR RAVINE CT | | | WEST BLOOMFIELD | MI | 48323 |
| GERALD M FAIN | 133 RIDGECREST RD | | | | HARRIMAN | TN | 37748 4339 |
| GERALD M FALCI | MORTGAGE ACCOUNT | 800 LONE TREE RD | | | ELM GROVE | WI | 53122 2013 |
| GERALD M FLURY & | ELIZABETH J FLURY JT TEN | 31419 SLEEPY HOLLOW LANE | | | BIRMINGHAM | MI | 48025 3625 |
| GERALD M FORD, JR. | SEP IRA | 200 WHITFIELD ST | | | ATHENS | AL | 35613 |
| GERALD M FRANZEL | 96 DETROIT BLVD | | | | LAKE ORION | MI | 48362 |
| GERALD M FRIDLINE JR | 3152 N IRISH RD | | | | DAVISON | MI | 48423 9582 |
| GERALD M GIEBLER & | MONICA F GIEBLER JT TEN | 721 BISHOP AVENUE | | | PLYMOUTH | WI | 53073 1409 |
| GERALD M GWIZDALA | 1808 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732 1450 |
| GERALD M HALL | 5048 GREEN ARBOR DR | | | | GENESEE | MI | 48437 |
| GERALD M HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477 3210 |
| GERALD M JOHNSON | PO BOX 13 | | | | NEY | OH | 43549 0013 |
| **GERALD M KARL** | **50115 MONROE ST** | | | | **CANTON** | **MI** | **48188 6734** |
| GERALD M KETCHMARK | 9246 OUTING PL | | | | GRAYLING | MI | 49738 8471 |
| GERALD M KOBETIC | 4642 8 MILE RD | | | | AUBURN | MI | 48611 9750 |
| GERALD M KRSNICH & | KAREN R KRSNICH JT TEN | 221 N 6TH AVE | | | WINNECONNE | WI | 54986 9707 |
| GERALD M LANE | 209 LOOKOUT DRIVE | | | | OAKDALE | PA | 15071 9432 |
| GERALD M LANE & | NANCY M LANE TEN ENT | 209 LOOKOUT DR | | | OAKDALE | PA | 15071 9432 |
| GERALD M LENNOX | TR GERALD M LENNOX REV LVG TRUST | UA 10/4/98 | 6233 AMBOY RD | | DEARBORN HEIGHTS | MI | 48127 2865 |
| GERALD M LEWIS & | SALLY HENDRIX | 9220 E LANE HORSE PL | | | CORONA | AZ | 85641 |
| GERALD M LUCIO | 3950 S GLEANER ROAD | | | | SAGINAW | MI | 48609 9762 |
| GERALD M MALEN | 1105 BYRON DRIVE | | | | TROY | MI | 48098 4483 |
| GERALD M MAUTHE | 8 OVERLOOK DRIVE | | | | WILMINGTON | DE | 19808 5828 |
| GERALD M MC DONOUGH | 2151 ALBERT AVE | | | | S LAKE TAHOE | CA | 96150 4413 |
| GERALD M MITCHELL & | MRS JOYCE A MITCHELL JT TEN | 3085 GLENWAY PLACE | | | BAY CITY | MI | 48706 2351 |
| GERALD M NOWAK | W12854 W SHORE DR | CRIVITZ WI 54114 | | | CRIVITZ | WI | 54114 |
| GERALD M NOWAK & | SANDRA K NOWAK | JTWROS | W12854 WEST SHORE DRIVE | | CRIVITZ | WI | 54114 9026 |
| GERALD M ORMON | 6811 RR 620 N | | | | AUSTIN | TX | 78732 |
| GERALD M PHOENIX | 21298 HARVARD ROAD | | | | SOUTHFIELD | MI | 48076 5650 |
| GERALD M RADER | 1674 S MEYERS RD | | | | LOMBARD | IL | 60148 5031 |
| GERALD M REED | PO BOX 55 | | | | OAKWOOD | GA | 30566 0001 |
| GERALD M REED & | HIRO REED | TR REED FAMILY TRUST | UA 04/04/94 | 255 VALLEY OAK PL | WOODBRIDGE | CA | 95258 9320 |
| GERALD M REID | CHARLES SCHWAB & CO INC CUST | 935 GOLDENROD DR | | | COSTA MESA | CA | 92626 |
| GERALD M RITTER | LOUISE A RITTER JT TEN | 915 TOBY RUN ROAD | | | DANVILLE | PA | 17821 8618 |
| GERALD M ROMPEL | 15941 BENTLEY CIR N #BLD12U46 | | | | MACOMB TOWNSHIP | MI | 48044 3918 |
| GERALD M ROSS | 63 GINGER | | | | WESTLAND | MI | 48186 6808 |
| GERALD M ROWELL | 961 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 9372 |
| GERALD M RYBICKI | 16 ORANGE AVENUE | | | | BUFFALO | NY | 14218 2422 |
| GERALD M SALERNO | CUST ALEXANDER G SALERNO | UNIF GIF MIN ACT MI | 1812 HAVERHILL DR | | ROCHESTER HILLS | MI | 48306 3238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD M SALERNO | CUST ELISE R SALERNO | UNIF GIF MIN ACT MI | 1812 HAVERHILL DR | | ROCHESTER HILLS | MI | 48306 | 3238 |
| GERALD M SCHMID & | MRS BERNARDINE A SCHMID TEN ENT | 3302 RHAWN ST | | | PHILADELPHIA | PA | 19136 | 2206 |
| GERALD M SCHROEDER & | CAROLENE D SCHROEDER JT TEN | 2371 LAKESIDE DRIVE | | | HARBOR BEACH | MI | 48441 | 8954 |
| GERALD M SIMON | 2324 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324 | 1333 |
| GERALD M SLOMINSKI | CUST MARILYN A SLOMINSKI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 121 38TH PL | MANHATTAN BEACH | CA | 90266 | 3105 |
| GERALD M SLOMINSKI | CUST SUSAN SLOMINSKI U/THE MICHIGAN | U-G-M-A | ATTN SUSAN SLOMINSKI BERNYS | 30673 VIRE CT | NOUI | MI | 48377 | |
| GERALD M SLOMINSKI & | MARIE A SLOMINSKI JT TEN | 8466 HARDER DRIVE | | | WARREN | MI | 48093 | 2728 |
| GERALD M SMITH | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060 | 1149 |
| GERALD M SONNENLITTER | 1067 SOUTH MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44511 | 1131 |
| GERALD M SUDICK & | ROBERT P SUDICK JT TEN | 16 ENTERPRISE ST | | | NANTICOKE | PA | 18634 | 3404 |
| GERALD M SYKES | 198 CONNECTOR STREET | | | | CALVERT CITY | KY | 42029 | 8700 |
| GERALD M TAYLOR & | PHYLLIS J TAYLOR JT TEN | 16437 MUSTANG DR | | | SPRINGVILLE | CA | 93265 | 9653 |
| GERALD M THOMPSON | 5785 W JACKSON ST | | | | LOCKPORT | NY | 14094 | 1723 |
| GERALD M ULEWICZ AND | ANGELINE G ULEWICZ JTWROS | 32669 COLUMBUS DRIVE | | | WARREN | MI | 48088 | 6214 |
| GERALD M WALSH | 765 SOUTH GROSVENOR RD | | | | ROCHESTER | NY | 14618 | 2501 |
| GERALD M WARD | 301 S MAIN ST | | | | KIRKLIN | IN | 46050 | 9735 |
| GERALD M WENTA | 11301 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473 | 8506 |
| GERALD M WIENEKE | 2255 WEIGL | | | | SAGINAW | MI | 48609 | 7081 |
| GERALD M WILLIAMS & | ALICE M WILLIAMS JT TEN | PO BOX 198 | | | NICHOLSON | PA | 18446 | 0198 |
| GERALD M WINSTON | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062 | 2006 |
| GERALD M WINSTON & | ROSA L WINSTON JT TEN | 640 BELVIDERE AVE | | | PLAINFIELD | NJ | 07062 | 2006 |
| GERALD M WISNER | 2901 DOUGLAS | | | | RIVERDALE | MI | 48877 | 9547 |
| GERALD M WOODS | 586 DIRLAM LANE | | | | MANSFIELD | OH | 44904 | 1721 |
| GERALD M WYATT | VIRGINIA R WYATT JT TEN | 2118C 150TH AVE | | | ST CROIX FLS | WI | 54024 | 8317 |
| GERALD M ZAMBO  AND | LILLIAN J ZAMBO CO-TTEE'S | U/A/D  3-30-2006 | GERALD M & LILLIAN J ZAMBO TR | 18504 MARTIN PL | WOODHAVEN | MI | 48183 | |
| GERALD M ZEMORE | 807 AU GRES RIVER DRIVE | | | | AU GRES | MI | 48703 | |
| GERALD M. GINGERICH | 3474 ALDINGER ROAD | | | | SEVEN VALLEYS | PA | 17360 | 8583 |
| GERALD M. PINDUS | 7840 164TH ST | | | | FLUSHING | NY | 11366 | |
| GERALD MACK DAVIS | 8877 OLD CHAPPELL HILL RD | | | | CHAPPELL HILL | TX | 77426 | 6215 |
| GERALD MACKIE | 129 FOXDEN RD | | | | BRISTOL | CT | 06010 | 9007 |
| GERALD MAES | 110 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 | 2645 |
| GERALD MAGER | 6302 WALKERTON DR | | | | JAMESVILLE | NY | 13078 | 9541 |
| GERALD MAKOWSKI | MARGARET MAKOWSKI | 21993 CRESCENT CT | | | FARMINGTN HLS | MI | 48335 | 4201 |
| GERALD MALLOW | 40 E 94TH ST APT 7B | | | | NEW YORK | NY | 10128 | |
| GERALD MANOWITZ | CHARLES SCHWAB & CO INC CUST | 8514 NW 77TH ST | | | TAMARAC | FL | 33321 | |
| GERALD MARCHIONI | 292 SHADY OAKS | | | | LAKE ORION | MI | 48362 | 2577 |
| GERALD MARTIN COON & | JAN STARK COON | 43160 RANCH RD | | | FRANKLINTON | LA | 70438 | |
| GERALD MARTIN MERRIOTT | 1692 BEVERLY BLVD | | | | BERKLEY | MI | 48072 | 2125 |
| GERALD MARTIN SHANAHAN | 6 WHITE ROAD | | | | ROCKLAND | MA | 02370 | |
| GERALD MASON | 305 DEL FLORA ST | | | | OCEANSIDE | CA | 92054 | |
| GERALD MAURER & | VIRGINIA MAURER | TR KIMBERLY A MAURER IRREVOCABLE | TRUST UA 03/10/01 | 16320 EASY ST PO BOX 66 | KETTLERSVILLE | OH | 45336 | 0066 |
| GERALD MAURICE SAMSON | TR GERALD MAURICE SAMSON TRUST | UA 11/16/00 | 127 VANTAGE VIEW | | PETOSKY | MI | 49770 | 9211 |
| GERALD MAY | 6340 BEAR RDG RD | | | | LOCKPORT | NY | 14094 | 9220 |
| GERALD MAZURKIEWICZ  & | DOROTHY MAZURKIEWICZ JT WROS | 53381 SHELBY RD | | | SHELBY TWP | MI | 48316 | 2260 |
| GERALD MCCLURE | 1825 VALLEYDALE ROAD | | | | CHARLOTTE | NC | 28214 | 1630 |
| GERALD MCDONALD | 1618-D BEEKMAN PLACE, NW | | | | WASHINGTON | DC | 20009 | |
| GERALD MCGARRY | 207 WINDHAM DRIVE | | | | EXTON | PA | 19342 | |
| GERALD MCGLATHERY TTEE | MCGLATHERY FAMILY TR B U/T/A | DTD 05/14/1992 | P.O. BOX 5451 | | WALNUT CREEK | CA | 94596 | 1451 |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERALD MEECH | 985 MULVEY AVE | WINNIPEG MB  R3M 1G8 | CANADA | | | | | |
| GERALD MEERKREEBS | 690 SIERRA MEADOW DR | | | | SIERRA MADRE | CA | 91024 | |
| GERALD MEIER | 3101 CAMBERLEY LN | | | | MIDLAND | MI | 48640 | 2481 |
| GERALD MIDDENDORF | 6310 SHELDON DR | | | | HUDSONVILLE | MI | 49426 | 7816 |
| GERALD MILLER | 10519 CREEK RD | | | | SPRINGVILLE | NY | 14141 | 9524 |
| GERALD MILLER | 2629 BAUER ROAD | | | | EDEN | NY | 14057 | 9667 |
| GERALD MILLER & | BETTY J MILLER | 7001 ALDEN ROAD | | | PIKESVILLE | MD | 21208 | 6038 |
| GERALD MINTER | 2634 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| GERALD MISSEL | 6702 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322 | |
| GERALD MONDEN | 418 NANIAKEA STREET | | | | HILO | HI | 96720 | 5447 |
| GERALD MONTER | 39 GRACEWOOD DR | | | | MANHASSET | NY | 11030 | 3930 |
| GERALD MONTER | 39 GRACEWOOD DRIVE | | | | MANHASSET | NY | 11030 | 3930 |
| GERALD MONTIEL | 910 NE PROVIDENCE CT | APT. N301 | | | PULLMAN | WA | 99163 | |
| GERALD MOODY | 3065 WILLIAMSBRIDGE RD | | | | BRONX | NY | 10467 | |
| GERALD MOORE | 527 TYNDALLWOOD DR | | | | STEDMAN | NC | 28391 | |
| GERALD MOORE | 6 MEADOW RUN ROAD | | | | MILFORD | NJ | 08848 | |
| GERALD MORREALE & | KAREN MORREALE | TR UA 01/09/96 | MORREALE LIVING TRUST | 2367 CAROL PL | SCOTCH PLAINS | NJ | 07076 | 1928 |
| GERALD MORSE | CHARLES SCHWAB & CO INC CUST | 652B MARLBORO OVAL | | | LAKE WORTH | FL | 33467 | |
| GERALD MUELLENSCHLADER | CUST RICHARD ALAN | MUELLENSCHLADER U/THE MD | UNIFORM GIFTS TO MINORS ACT | 904 EDGEFIELD DR | SHREVEPORT | LA | 71118 | 3406 |
| GERALD MUNDY | 128 SIDNEY ST | | | | BANGOR | ME | 04401 | |
| GERALD MURDOCK BADGETT | 1404 ASHLAND | | | | DETROIT | MI | 48215 | 2857 |
| GERALD N BREWER | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907 | 7022 |
| GERALD N COLES & | ADELHEID COLES & | EDWIN L COLES | TR GERALD COLES TRUST UA 5/18/00 | 536 ANNABELLE | HAZEL PARK | MI | 48030 | |
| GERALD N COZZI & | KRISTINE M COZZI JT TEN | 3409 WOODRIDGE DR | | | WOODRIDGE | IL | 60517 | 1201 |
| GERALD N CUNNINGHAM | 120 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | 1222 |
| GERALD N DIGIOVANNI | 1733 APOLLO | | | | HIGHLAND | MI | 48356 | 1703 |
| GERALD N DIGIOVANNI & | JO ANN DIGIOVANNI JT TEN | 1733 APOLLO | | | HIGHLAND | MI | 48356 | 1703 |
| GERALD N HOGARD | 8808 QUINAULT LOOP NE | | | | OLYMPIA | WA | 98516 | 5913 |
| GERALD N HOHLA | CUST ANDREW EDWARD HOHLA UGMA IN | 12519 CHAPELWOOD PL | | | FORT WAYNE | IN | 46845 | 6930 |
| GERALD N HOHLA | CUST BRADLEY ALLEN HOHLA UGMA IN | 12519 CHAPELWOOD PL | | | FORT WAYNE | IN | 46845 | 6930 |
| GERALD N JACZYNSKI | CUST JOSHUA JACZYNSKI | UTMA WI | 3205 S 70TH STREET | | MILWAUKEE | WI | 53219 | 4011 |
| GERALD N LYONS & | BARBARA A LYONS TR UA 09/16/2006 | GERALD N LYONS AND | BARBARA A LYONS TRUST | 28020 ELBA ISLAND | GROSSE ILE | MI | 48138 | |
| GERALD N PERRY | 21830 CHALON | | | | ST CLAIR SHORES | MI | 48080 | 3514 |
| GERALD N PILLEN & | MRS HELEN L PILLEN JT TEN | 770 GLOUCESTER DR | | | ELK GROVE VILLAGE | IL | 60007 | 3318 |
| GERALD N SANDBERG | 2928 GRAYBURN ST | | | | POMONA | CA | 91767 | 1822 |
| GERALD N SCHULTHEISS & | LINDA M SCHULTHEISS JT TEN | 4467 E LUSE RD | | | MONTICELLO | IN | 47960 | 7646 |
| GERALD N TIELL | TOD BENEFICIARIES ON FILE | 11842 BEACON HILL DRIVE | | | PLYMOUTH | MI | 48170 | |
| GERALD N WELLS | 8081 MARSALLE RD | | | | PORTLAND | MI | 48875 | 9612 |
| GERALD NASKI | 49585 REGATTA ST | | | | NEW BALTIMORE | MI | 48047 | 4341 |
| GERALD NEESE | 2870 COACHLITE DRIVE | | | | TECUMSEH | MI | 49286 | |
| GERALD NEFF | CGM IRA CUSTODIAN | 1947 N HAMMOND LAKE DR | | | BLOOMFIELD HILLS | MI | 48302 | 0139 |
| GERALD NEILL JR | 6103 ALPINE STREET | | | | DISTRICT HTS | MD | 20747 | 1249 |
| GERALD NEUMARK | 702 CEDAR CHASE CIRCLE N E | | | | ATLANTA | GA | 30324 | 4292 |
| GERALD NOBLE CHARITABLE | REMAINDER TRUST | BEATRICE NOBLE TRUSTEE | 117 MINNESOTA AVE. | | BUFFALO | NY | 14214 | 1406 |
| GERALD NORMAN | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | 2051 |
| GERALD NORTE | 11625 LAWS ROAD | | | | BANNING | CA | 92220 | 2882 |
| GERALD NORTHINGTON | 12736 COUWLIER AVE | | | | WARREN | MI | 48089 | 3226 |
| GERALD NUNEZ | 13850 PHOENIX DR | | | | ORLANDO | FL | 32828 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD NUNZIATO | 5827 RAINSFORD DR | | | | FAYETTEVILLE | NC | 30909 |
| GERALD O HANLEY | 536 EMERSON | | | | PONTIAC | MI | 48342 | 1826 |
| GERALD O HOFFMAN & | KATHLEEN HOFFMAN JT TEN | 2029 N 200 RD | | | WELLSVILLE | KS | 66092 | 4003 |
| GERALD O HUNT | 901 W 9TH | | | | ANDERSON | IN | 46016 | 1213 |
| GERALD O JOHNSTON | 265 MOBUS AVE | | | | N PLAINFIELD | NJ | 07060 | 4462 |
| GERALD O NICKOLI | 12501 RIVER RD | | | | MILAN | OH | 44846 | 9410 |
| GERALD O PEZZI | 722 SHERMAN AVE | | | | S MILWAUKEE | WI | 53172 | 3804 |
| GERALD O SWEENEY JR | 728 CLEVELAND RD | | | | HINSDALE | IL | 60521 | 4806 |
| GERALD OLEARY | 6322 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33540 | 2739 |
| GERALD OLNEY HERNDON | 6224 WASHINGTON AVE | | | | UNIVERSITY CY | MO | 63130 | 4846 |
| GERALD OLSZEWSKI | 6520 COLE RD | | | | SAGINAW | MI | 48601 | 9718 |
| GERALD OSBURN | 2240 COTTONWOOD LANE | | | | BEDFORD | TX | 76021 |
| GERALD OTTING & | LOLA OTTING JT TEN | 18539 158TH ST | | | BONNER SPRING | KS | 66012 | 7341 |
| GERALD P ABRUZZESE | 4527 SWISSVALE DRIVE | | | | MANLIUS | NY | 13104 | 8503 |
| GERALD P AGNEW | 1934 HARVEST LN | | | | WAUKESHA | WI | 53186 | 2665 |
| GERALD P ALLEN | 2246 W COLDWATER | | | | FLINT | MI | 48505 | 4806 |
| GERALD P BARTLEY | GERALD P BARTLEY SURVIVOR TR | P O BOX 28968 | | | SAN DIEGO | CA | 92198 | 0968 |
| GERALD P BUDREAU TRUST | UAD 07/01/91 | GERALD P BUDREAU TTEE | 726 N US HWY 41 | | FOWLER | IN | 47944 | 8311 |
| GERALD P CHOPPIN AND | JOY B CHOPPIN TTEES | GERALD P CHOPPIN & JOY CHOPPIN | LIVING TRUST DTD 01/22/97 | 5513 30TH STREET NW | WASHINGTON | DC | 20015 | 1249 |
| GERALD P CUMMINGS & | EILEEN J CUMMINGS | N7562 LA COMBE RD | | | MUNISING | MI | 49862 |
| GERALD P CURRAN | CHARLES SCHWAB & CO INC CUST | PO BOX 891092 | | | TEMECULA | CA | 92589 |
| GERALD P DONINI | CHARLES SCHWAB & CO INC CUST | 11428 HOLLOW TIMBER CT | | | RESTON | VA | 20194 |
| GERALD P DONINI | DESIGNATED BENE PLAN/TOD | 11428 HOLLOW TIMBER CT | | | RESTON | VA | 20194 |
| GERALD P DUNDAS | TR GERALD P DUNDAS LIVING TRUST | UA 12/21/04 | 5107 MORET CT | | BRIGHTON | MI | 48116 | 4789 |
| GERALD P FEDEWA & | MARY KATHERINE FEDEWA JT TEN | 2750 N BAUER RD | | | SAINT JOHNS | MI | 48879 | 9535 |
| GERALD P FRANKLIN | 915 NW 1ST AVE | APT H2402 | | | MIAMI | FL | 33136 | 3563 |
| GERALD P GORSKI | 4135 HIGHWAY B | | | | BLAND | MO | 65014 | 2260 |
| GERALD P GRIMAUD | 219 ROOSEVELT HIGHWAY | | | | TUNKHANNOCK | PA | 18657 | 5759 |
| GERALD P HARAN & | MAUREEN A HARAN JT TEN | 41208 VILLAGE LAKE ROAD | | | NOVI | MI | 48375 | 4357 |
| GERALD P IRVINE | 110 IROGUOIS AVE | | | | ESSEX JUNCTION | VT | 05452 | 3573 |
| GERALD P JAURON & | SUSAN DELANY JAURON | 12205 NW 85TH AVE | | | GRIMES | IA | 50111 |
| GERALD P KENNA | 14 COUNTISBURY AVENUE | | | | VALLEY STREAM | NY | 11580 | 1748 |
| GERALD P MALTA | 47586 FALCON DR | | | | SHELBY TOWNSHIP | MI | 48315 | 5010 |
| GERALD P MIGLIACCIO AND | KAREN M MIGLIACCIO JTWROS | 8 SPINNAKER LANE | | | ESSEX | CT | 06426 | 1000 |
| GERALD P MILANOWSKI | 386 MEADOWBROOK CIRC | | | | LIVINGSTON | TN | 38570 | 6018 |
| GERALD P NASSIF | 855 E MAIN AVE #0140 | | | | ZEELAND | MI | 49464 | 1366 |
| GERALD P OWCZARCZAK | 12172 CREEKRIDGE DRIVE | | | | EAST AURORA | NY | 14052 | 9531 |
| GERALD P PLSEK | 7463 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613 | 5746 |
| GERALD P QUINN | 570 ELM AVE | | | | IMPERIAL BEACH | CA | 91932 |
| GERALD P QUINN JR | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021 | 1354 |
| GERALD P REECE | 141 WESTFIELD STREET | | | | GREENVILLE | SC | 29601 | 1830 |
| GERALD P RESPONDEK | 29501 CURTIS | | | | LIVONIA | MI | 48152 | 3431 |
| GERALD P RIGGLE | 1534CR 310 | | | | CLYDE | OH | 43410 | 9733 |
| GERALD P ROSE | 1367 NANCYWOOD | | | | WATERFORD | MI | 48327 |
| GERALD P SCHROTH | 2 BRAVER DR | | | | TRENTON | NJ | 08610 | 1308 |
| GERALD P SEELEY | WESTMOOR #37 2688 150TH ST | WHITE ROCK BC  V4P 1P1 | CANADA | | | | |
| GERALD P VAGEDES | 2038 NORTHERN DRIVE | | | | DAYTON | OH | 45431 | 3123 |
| GERALD P WAGENSON | CUST MARY JANE WAGENSON UGMA WI | N8258 COUNTY ROAD F | | | SHIOCTON | WI | 54170 | 8725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD P WILDER | 275 HIGH RIDGE COURT | | | | MIDDLEVILLE | MI | 49333 |
| GERALD P WILLIAMS | 6415 DUNCAN DR | | | | POLAND | OH | 44514 | 1877 |
| GERALD P WILNER | GERALD WILNER MD PROFIT SHARIN | 50 MANDERLY RD | | | SAN RAFAEL | CA | 94901 |
| GERALD P WRIGHT | 32800 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025 | 2712 |
| GERALD P. MALTA & | MARCIA L. MALTA JTWROS | 55080 WHITNEY DR. | | | SHELBY TOWNSHIP | MI | 48315 |
| GERALD P. SCHULTZ | 2128 35TH STREET | | | | TWO RIVERS | WI | 54241 | 1632 |
| GERALD PAGE | 1237 BLACK OAK DR | | | | DAYTON | OH | 45459 | 5408 |
| GERALD PAGE | 14192 TUOLUMNE RD SPC70 | | | | SONORA | CA | 95370 |
| GERALD PANZO | 1360 GRANDVIEW RD. | | | | HANOVER | PA | 17331 |
| GERALD PARKER | 12008 KALNOR AVE | | | | NORWALK | CA | 90650 | 2462 |
| GERALD PATTI | 80 TOBEY COURT | | | | PITTSFORD | NY | 14534 | 1861 |
| GERALD PAUL GORSKI & | CHRISTY JANE GORSKI | 4135 HIGHWAY B | | | BLAND | MO | 65014 |
| GERALD PAUL ORNATO | 5217 NE 4TH AVE | | | | OAKLAND PARK | FL | 33334 |
| GERALD PAWLYK JR | 484 LAKESIDE RD | | | | HEWITT | NJ | 07421 |
| GERALD PERILLO | 91 BUCKINGHAM RD | | | | YONKERS | NY | 10701 | 6749 |
| GERALD PEROTTI | 665 E.GARFIELD | | | | HAZEL PARK | MI | 48030 |
| GERALD PETTI | 8404 CHAPMAN OAK CT | | | | PALM BEACH GARDENS | FL | 33410 |
| GERALD PHILLIPS | 3618 LUNCH RD | | | | BELLEVILLE | IL | 62220 |
| GERALD PIERSON & | MAUREEN PIERSON JT TEN | 4665 GARDEN ST N | RR 2 | WHITBY ON  L1R 3K4 CANADA | | | |
| GERALD POLEON | 18 MONTBLEU COURT | | | | GETZVILLE | NY | 14068 |
| GERALD POWERS IRA | FCC AS CUSTODIAN | 3739 MONETS LANE | | | CINCINNATI | OH | 45241 | 3847 |
| **GERALD PREZKOP &** | **ROSE MARIE PREZKOP** | **TR PREZKOP FAM TRUST** | **UA 04/21/93** | **35680 DEVILLE DR** | **STERLING HGTS** | **MI** | **48312** | **3913** |
| GERALD Q GREENFIELD, JR | C/F GABRIELLA A. G. | GREENFIELD UGMA/TX | 12 REMINGTON RUN | | SAN ANTONIO | TX | 78258 | 7707 |
| GERALD Q. GREENFIELD, JR | C/F PHILLIP O. G. | GREENFIELD UGMA/TX | 12 REMINGTON RUN | | SAN ANTONIO | TX | 78258 | 7707 |
| GERALD R & SHARRON L BENNETT | TTEE U/A/D 10/17/06 | GERALD R & SHARRON L BENNETT | REVOCABLE TRUST | 10915 GOODALL RD BOX 302 | DURAND | MI | 48429 |
| GERALD R ALEXANDER | 136 W BLUEBRIAR DR | | | | MARBLE FALLS | TX | 78654 |
| GERALD R ANDERSON & | FRANCES A ANDERSON JT TEN | 2318 LOST CREEK DR | | | FLUSHING | MI | 48433 | 9468 |
| GERALD R AWE | CHARLES SCHWAB & CO INC CUST | 10149 DARBY RD | | | APPLE VALLEY | CA | 92308 |
| GERALD R BAILEY | 2041 ARENAC STATE RD | | | | STANDISH | MI | 48658 | 9139 |
| GERALD R BAKER | 1108 24TH ST | | | | BEDFORD | IN | 47421 | 5008 |
| GERALD R BATES | 10350 PARADISE SHORES | | | | ATHENS | AL | 35611 |
| GERALD R BILYEA | 7921 E PARIS AVE SE | | | | CALEDONIA | MI | 49316 | 9713 |
| GERALD R BOOTH | 399 PROSPECT AVE | | | | AVENEL | NJ | 07001 | 1133 |
| GERALD R BROWNE | 6 WESTWOOD CT | | | | VOORHEES | NJ | 08043 | 3905 |
| GERALD R BUTTERFIELD | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 | 8975 |
| GERALD R BYE | 7543 SHADOWWOOD ST NE | | | | KEIZER | OR | 97303 |
| GERALD R BYE | 7543 SHADOWWOOD ST NE | KEIZER OR 97303 | | | KEIZER | OR | 97303 |
| GERALD R CARMODY | 5189 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | 4267 |
| GERALD R CHANEY & | BEA CHANEY | DESIGNATED BENE PLAN/TOD | 11970 N LESLIE ST | #1059 | PAHRUMP | NV | 89060 |
| GERALD R CHAPPEL | 107 INDIAN KNOLLS DR | | | | OXFORD | MI | 48371 | 4745 |
| GERALD R CLARK | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457 | 9117 |
| GERALD R COLLIER | 33 E SHEFFIELD | | | | PONTIAC | MI | 48340 | 1964 |
| GERALD R COLLINS | 2751 HESS ROAD | | | | APPLETON | NY | 14008 | 9656 |
| GERALD R COOK | 3511 W RAY RD | | | | GRAND BLANC | MI | 48439 | 9321 |
| GERALD R CRAWFORD & | KATHRYN CRAWFORD | 1625 HWY 263 | | | YREKA | CA | 96097 |
| GERALD R CRENSHAW SR & | JOANNA F CRENSHAW JT TEN | 9517 FAIRGROUND RD | | | LOUISVILLE | KY | 40291 | 1458 |
| GERALD R CRIBLEY & | KAREN R CRIBLEY JTTEN | 37219 EILEEN AVE | | | ZEPHYRHILLS | FL | 33542 | 3164 |
| GERALD R DOMKE & | LUANNA R DOMKE TTEES | U/A/D 9/8/2003 GERALD R & | LUANNA R DOMKE REV LIV TRUST | 6848 172ND STREET | TINLEY PARK | IL | 60477 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD R DUBIEL | 13162 HIGHWAY 8 BUSINESS | SPC 29 | | | EL CAJON | CA | 92021 1853 |
| GERALD R FONTAINE | 16 PERRY AVE | | | | NORWALK | CT | 06850 |
| GERALD R GATZEMEYER | 5148 E STANLEY RD | | | | FLINT | MI | 48506 1188 |
| GERALD R GATZEMEYER II | 1031 WALDMAN AVE | | | | FLINT | MI | 48507 1546 |
| GERALD R GRUM | 20271 FORSTWOOD | | | | SOUTHFIELD | MI | 48076 5019 |
| GERALD R GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433 8810 |
| GERALD R HAECK | 11065 HARTEL RD | | | | GRAND LEDGE | MI | 48837 9115 |
| GERALD R HALL | 2423 HEMPSTEAD RD | | | | TOLEDO | OH | 43606 2450 |
| GERALD R HANNI & | W KAYE HANNI JT TEN | 6837 SW ASHDALE DR | | | PORTLAND | OR | 97223 1345 |
| GERALD R HARDEBECK & | LORRAINE M HARDEBECK JTWROS | 1624 GIDDINGS SE | | | GRAND RAPIDS | MI | 49507 |
| GERALD R HARKLESS | 4255 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508 3758 |
| GERALD R HARNETT | 1728 DAVIS AVE | | | | LANSING | MI | 48910 1427 |
| GERALD R HORSEMAN | WBNA CUSTODIAN TRAD IRA | 917 BECKINGHAM DR | | | ST AUGUSTINE | FL | 32092 |
| GERALD R JACKSON | 335 VALPARASIO | | | | SPARKS | NV | 89436 8587 |
| GERALD R JANKOWSKI | 440 ELM GROVE | | | | LAPEER | MI | 48446 3547 |
| GERALD R JENKINSON | 690 HAMPTON ST | | | | ELLOREE | SC | 29047 9377 |
| GERALD R JEWSON | 1250 LEAF TREE LN | | | | VANDALIA | OH | 45377 1744 |
| GERALD R JOHNSON | 1322 KINGSWAY LANE | | | | TARPON SPRINGS | FL | 34689 7636 |
| GERALD R JOHNSON | 2486 FRIENDSHIP ROAD | | | | RAMER | TN | 38367 5489 |
| GERALD R JOHNSON | 3317 FIELD RD | | | | CLIO | MI | 48420 1162 |
| GERALD R KEYES | 179 RIVERBANK | | | | WYANDOTTE | MI | 48192 |
| GERALD R KIRK | 650 THORNLOE DRIVE | THUNDER BAY ON  P7C 5L5 | CANADA | | | | |
| GERALD R KLINE | 5801 SUMMER SET DR | | | | MIDLAND | MI | 48640 2932 |
| GERALD R KROUSE | 1001 STARKEY RD | LOT 619 | | | LARGO | FL | 33771 5423 |
| GERALD R LAHO | 2020 ALEXANDER DR | | | | WESTLAND | MI | 48186 9354 |
| GERALD R LAMPTON | 3028 HENRIETTA AVE | | | | LA CRESCENTA | CA | 91214 1911 |
| GERALD R LAPAN | 4807 S TWO MILE RD | | | | BAY CITY | MI | 48706 2771 |
| GERALD R LEIPPLY | 3458 E PRESCOTT CIR | | | | CUYAHOGA FLS | OH | 44223 3391 |
| GERALD R LEWIS | 8365 ODOM RD | | | | GREENWOOD | LA | 71033 3362 |
| GERALD R LIDDELL | 8012 SAWGRASS CT | | | | ORLAND PARK | IL | 60462 4980 |
| GERALD R LOMKER & | DOROTHY L LOMKER JT TEN | 12064 LISBON ROAD | PO BOX 84 | | GREENFORD | OH | 44422 0084 |
| GERALD R LUCAS | BOX 7311 | | | | SOUTH LAKE TAHOE | CA | 96158 0311 |
| GERALD R LYNCH | 1003 N OSBORNE AVE | | | | JANESVILLE | WI | 53545 2349 |
| GERALD R MAHAN & | LUANA S DAVIS | 1131 S. BUNCH ST. | | | PAHRUMP | NV | 89048 |
| GERALD R MARTAS | 13923 CAPITOL DRIVE | | | | TAMPA | FL | 33613 3113 |
| GERALD R MC DONNELL & | MRS LORRAINE A MC DONNELL JT TEN | 1546 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127 3419 |
| GERALD R MC NEILLY | 16770 BAUER ROAD | | | | GRAND LEDGE | MI | 48837 9170 |
| GERALD R MCGRAIN | 1859 W CLARENCE RD | | | | HARRISON | MI | 48625 |
| GERALD R MEEKER | 370 LAKEVIEW DRIVE | | | | N FT MYERS | FL | 33917 3425 |
| GERALD R MILLER | 2205 N LEXINGTON | | | | JANESVILLE | WI | 53545 0537 |
| GERALD R MILLER | 8105 N SANTA BARBARA DRIVE | | | | MUNCIE | IN | 47303 9365 |
| GERALD R MILLER & | CAROL A MILLER JT TEN | 2205 N LEXINGTON | | | JANESVILLE | WI | 53545 0537 |
| GERALD R MOISE IRA | FCC AS CUSTODIAN | 17055 BOMOKA RD | | | COVINGTON | LA | 70435 5611 |
| GERALD R MUETZEL & | BARBARA M MUETZEL JT TEN | 4532 WOODGATE DR | | | JANESVILLE | WI | 53546 8204 |
| GERALD R MUNSEY | 7025 CECIL DR | | | | FLINT | MI | 48505 5710 |
| GERALD R NAUGLE | 4179 E ROLSTON ROAD | | | | LINDEN | MI | 48451 8437 |
| GERALD R NAUGLE & | ANITA L NAUGLE JT TEN | 4179 E ROLSTON ROAD | | | LINDEN | MI | 48451 8437 |
| GERALD R NUGENT | 4709 GARDEN ST | | | | METAIRIE | LA | 70001 3230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD R OLSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 13770 SKYLINE BLVD | | REDWOOD CITY | CA | 94062 |
| GERALD R OWENS | HC 37 BOX 26 | | | | MAXWELTON | WV | 24957 9560 |
| GERALD R PANAK & | JANE M PANAK JT TEN | 20 E SIMMONS ROAD | | | EIGHTY FOUR | PA | 15330 |
| GERALD R PANAK & | JANE M PANAK JTWROS | 20 E SIMMONS RD | | | EIGHTY FOUR | PA | 15330 |
| GERALD R PARKER | 3830 CAUSEWAY DR | | | | LOWELL | MI | 49331 9407 |
| GERALD R PATTERSON | 8430 SETTLERS PSGE | | | | BRECKSVILLE | OH | 44141 1732 |
| GERALD R PAUL | 1205 EAGLE POINT DRIVE | | | | LITTLE ROCK | AR | 72211 2274 |
| GERALD R POIRIER & | BARBARA J POIRIER JT TEN | 49334 BRIAR POINTE DR | | | MACOMB | MI | 48044 1844 |
| GERALD R PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477 9731 |
| GERALD R RAML | & VICKY R RAML JTTEN | TOD ET AL | 1336 12TH ST NE | | WATERTOWN | SD | 57201 |
| GERALD R RAU & | KELLY RAU JT TEN | 16 MADISON AVE | | | GARNERVILLE | NY | 10923 1307 |
| GERALD R RAYHILL | 3500 NORTH DELAWARE | | | | INDEPENDANCE | MO | 64050 1119 |
| GERALD R REINHART | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686 9451 |
| GERALD R ROBERTS | PO BOX 151 | | | | GRAND LEDGE | MI | 48837 0151 |
| GERALD R ROOT | 0-11136 MOUNTAIN ASH | | | | GRAND RAPIDS | MI | 49544 6710 |
| GERALD R ROSENBLUM & | ARLENE SHALINSKY JT TEN | PO BOX 8515 | | | KANSAS CITY | MO | 64114 0515 |
| GERALD R RUDNICK & | JACQUELINE J RUDNICK JT TEN | 3102 GERONIMO | | | PRESCOTT | AZ | 86305 3916 |
| GERALD R RYBAK | 31127 MAPLEWOOD STREET | | | | GARDEN CITY | MI | 48135 2086 |
| GERALD R SCHLAK | 23899 CO RD 451 | | | | HILLMAN | MI | 49746 9542 |
| GERALD R SCHMIDT | JO SCHMIDT | 340 HIGHLAND VIEW DR | | | BIRMINGHAM | AL | 35242 6811 |
| GERALD R SCHMOTZER | TR GERALD R SCHMOTZER TRUST | UA 10/05/00 | 8750 MOSSWOOD CIRCLE | NORH RIDGEVILLE | N RIDGEVILLE | OH | 44039 |
| GERALD R SCHULTZ | 36-695 LOS ALAMOS RD | | | | RANCHO MIRAGE | CA | 92270 1943 |
| GERALD R SMITH | 2025 MAINE ST | | | | SAGINAW | MI | 48602 1913 |
| GERALD R SMITH | 333 PREDMORE | | | | OAKLAND | MI | 48363 |
| GERALD R SMITH & | MAE P SMITH JT TEN | 333 PREDMORE | | | OAKLAND | MI | 48363 |
| GERALD R SNELL | 1177 KINGSLEY LANE | | | | AURORA | IL | 60505 |
| GERALD R STARR | 4763 COTTAGE RD | | | | ROYALTON | NY | 14067 9259 |
| GERALD R STOHLMAN | G13318 DIXIE HWY LT 25 | | | | HOLLY | MI | 48442 |
| GERALD R STRUB IRA | FCC AS CUSTODIAN | 38W333 MALLARD LAKE RD | | | ST CHARLES | IL | 60175 5441 |
| GERALD R STUTZMAN & | MRS ANN E STUTZMAN JT TEN | 5810 OLD FARM LANE | | | SYLVANIA | OH | 43560 1024 |
| GERALD R SUHAJDA | 30122 COUSINO DRIVE | | | | WARREN | MI | 48092 1972 |
| GERALD R SWANSON & | CHARLENE C SWANSON | TR GERALD SWANSON & CHARLENE | SWANSON TRUST UA 10/31/97 | 800 CARI ANN CT | JEFFERSON CITY | MO | 65109 5829 |
| GERALD R SWEET | 1610 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435 9751 |
| GERALD R SZOSTAK & | HELEN K SZOSTAK JT TEN | 6644 ABI LANE | | | PLYMOUTH | MI | 48170 5800 |
| GERALD R TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623 8624 |
| GERALD R TILSON | 138 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473 1176 |
| GERALD R TIMM | 162 N KNIGHT RD | | | | BAY CITY | MI | 48708 9146 |
| GERALD R TIPTON | PO BOX 1205 | | | | DALLAS | OR | 97338 |
| GERALD R TURNER | 2437 E WINEGAR RD | | | | MORRICE | MI | 48857 9750 |
| GERALD R UNKEL | 137 W MASON RD | | | | TWINING | MI | 48766 9645 |
| GERALD R WALTER & | JANE C WALTER | TR WALTER FAM TRUST | UA 12/16/99 | 3101 AUDUBON DR | KALAMAZOO | MI | 49008 1604 |
| GERALD R WILLIAMS OR | ALICE J WILLIAMS | TR WILLIAMS FAMILY TRUST | UA 8/30/99 | 222 CHEESTANA WAY | LOUDON | TN | 37774 2527 |
| GERALD R WITZMAN | 6132 RANGER LAKE RD | | | | GAYLORD | MI | 49735 8573 |
| GERALD R WOJCINSKI IRA | FCC AS CUSTODIAN | 27 MAYFIELD DRIVE | | | WEST SENECA | NY | 14224 1463 |
| GERALD R ZAHRADNIK | 1654 TIMBERLAKE RUN | | | | CEDAR RAPIDS | IA | 52403 |
| GERALD R ZOCCALI | 2861 HEATHER LANE | | | | WARREN | OH | 44485 1241 |
| GERALD RALPH WHITE & | CAROL JEAN WHITE & | PAMELA S THOMPSON | 15881 COUNTY ROAD 356 | | BUENA VISTA | CO | 81211 |
| GERALD RAPPLEY | DESIGNATED BENE PLAN/TOD | 4851 COUNTY RD. 306B | | | LAKE PANASOFFKEE | FL | 33538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD RAY & JUDY RAY JT TEN | 1400 W LOCUST | | | | CABOT | AR | 72023 | 2457 |
| GERALD RAYMON REV TRUST | DTD 09/04/2004 | GERALD RAYMON TTEE | 71 HIGHWOOD ROAD | | OYSTER BAY | NY | 11771 | 3812 |
| GERALD RECKINGER | 329 CALLE PESCADOR | | | | SAN CLEMENTE | CA | 92672 | 2206 |
| GERALD REISS & | DEBRA REISS JT TEN | 56 WHITNEY DRIVE | | | BERKELEY HTS | NJ | 07922 | 2516 |
| GERALD RICE & | BARBARA J RICE | JT TEN | TOD ACCOUNT | 4165 KNIGHT ROAD | STERLING | MI | 48659 | 9410 |
| GERALD RICH | 4923 ASHFORD DRIVE | | | | UPPER MARLBORO | MD | 20772 | 2775 |
| GERALD RIZZO | 60 PURITAN RD | | | | TONAWANDA | NY | 14150 | 8526 |
| GERALD ROBBINS | 210 SULLIVAN ST APT 3B | | | | NEW YORK | NY | 10012 | |
| GERALD ROBBINS | 2609 GEIBERGER DRIVE | | | | PLANO | TX | 75025 | |
| GERALD ROBINSON | CUST RICKY WEINSTEIN | UTMA FL | 21 N W 12TH STREET | | DELRAY BEACH | FL | 33444 | 2913 |
| GERALD RODRIGUEZ MD | 1003 STAGECOACH ROAD | | | | SANTA FE | NM | 87501 | |
| GERALD ROGER LINNEROOTH | 4758 ASHLEY RD | | | | BAXTER | MN | 56425 | 9708 |
| GERALD ROSENBLUM | C/O GERALD ROSS | PO BOX 289 | | | SHELTER ISLAND | NY | 11964 | 0289 |
| GERALD ROSS SHANNON & | CAROL A SHANNON JT TEN | 7517 HIGHLAND DR | | | BALDWINSVILLE | NY | 13027 | 9426 |
| GERALD RUNIONS | 7415 HALL RD | | | | DAVISBURG | MI | 48350 | |
| GERALD RUSS | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842 | 9429 |
| GERALD RUSSELL | C/O MIRANDA PASTER | 3948 S NORTON AVE | | | LOS ANGELES | CA | 90008 | 2624 |
| GERALD RUSSELL & | DEANZA RUSSELL JT TEN | 934 STATE RTE 2205 | | | MAYFIELD | KY | 42066 | |
| GERALD RUTKOWSKI | APT 3 | 8213 KENNEDY CIR | | | WARREN | MI | 48093 | 2134 |
| GERALD S ADELMAN | CUST STUART F | ADELMAN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 150 N WACKER DRIVE SUITE 2000 | CHICAGO | IL | 60606 | 1608 |
| GERALD S ALTERIO JR | 18 GOULD ST 2 | | | | WAKEFIELD | MA | 01880 | 2719 |
| GERALD S ATKINSON | 6699 W CO RD 90 SOUTH | | | | KOKOMO | IN | 46902 | |
| GERALD S BRYCE | 52675 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316 | 2951 |
| GERALD S BUGAI | 7301 E PRAIRIE ROAD | | | | LINCOLNWOOD | IL | 60645 | 1009 |
| GERALD S BUGAI & | PATRICIA A BUGAI JT TEN | 7301 E PRAIRIE RD | | | LINCOLNWOOD | IL | 60645 | 1009 |
| GERALD S CAMP | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134 | 3104 |
| GERALD S CAUCHI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 278 | | SAN MATEO | CA | 94401 | |
| GERALD S CAUCHI | GERALD S CAUCHI RECOVABLE | PO BOX 278 | | | SAN MATEO | CA | 94401 | |
| GERALD S DAVIS | PO BOX 640 | | | | BOGALUSA | LA | 70429 | 0640 |
| GERALD S FANTASKY & | VINCENTA L FANTASKY | 125 MAPLE HILL DR | | | ETTERS | PA | 17319 | |
| GERALD S FREEMAN | 355 BOARD RD | | | | SAINT PAUL | MN | 55115 | 1489 |
| GERALD S GARDNER | 3319 WEST PRATT ROAD | | | | DEWITT | MI | 48820 | 8026 |
| GERALD S GOLDSMITH & | SHIRLEY GOLDSMITH JT WROS | 2112 CLUBHOUSE RD | | | LAKELAND | FL | 33813 | 3016 |
| GERALD S GRAFF | CHARLES SCHWAB & CO INC CUST | 26196 SUMMERDALE DR | | | SOUTHFIELD | MI | 48033 | |
| GERALD S GRAFF & | MARGARET GRAFF | 26196 SUMMERDALE DR | | | SOUTHFIELD | MI | 48033 | |
| GERALD S GROVE IRA | FCC AS CUSTODIAN | 5 DIVISION | | | YALE | MI | 48097 | 2827 |
| GERALD S JACKSON | 4118 CORY LEE CT | | | | ARLINGTON | TX | 76015 | |
| GERALD S JONES | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381 | 4381 |
| GERALD S LACH & | ELIZABETH A LACH JT TEN | 3524 HOLIDAY COURT | | | ROCHESTER | MI | 48306 | 2908 |
| GERALD S LEONARD | 3308 STONE BROOK CIR | | | | HUNTSVILLE | AL | 35810 | 3700 |
| GERALD S LOECHER | #8 ADMOR M'BOYAN | JERUSAEM 95403 | ISRAEL | | | | | |
| GERALD S LONGBERRY | 12044 SOUL ROAD | | | | SWANTON | OH | 43558 | 9422 |
| GERALD S MARTIN | CHARLES SCHWAB & CO INC CUST | PO BOX 2817 | | | SULPHUR | LA | 70664 | |
| GERALD S MARTIN & | JAYNE SUSAN MARTIN | PO BOX 2817 | | | SULPHUR | LA | 70664 | |
| GERALD S MATSUNAGA | 2786 MOKOI ST | | | | LIHUE | HI | 96766 | 1526 |
| GERALD S MROZEK | 81 KAREN LANE | | | | DEPEW | NY | 14043 | 1911 |
| GERALD S NAGY | 9519 ELM STREET | | | | TAYLOR | MI | 48180 | 3494 |
| GERALD S NARBUT | 4865 WARWICK S | | | | CANFIELD | OH | 44406 | 9242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD S PETROCK | 6240 S RACCOON ROAD | | | | CANFIELD | OH | 44406 9270 |
| GERALD S POWERS | 1617 BECKER LN | | | | SAN ANGELO | TX | 76904 |
| GERALD S SANDS | 2 BRIAR CT N | | | | COLUMBIA | SC | 29223 |
| GERALD S SCHUR | CUST ANDREA JOY SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 5816 MARIOLA PL NE | ALBUQUERQUE | NM | 87111 8145 |
| GERALD S SCHUR | CUST DAVID I SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO MINORS ACT | 300 N CANAL ST | APT 3314 | CHICAGO | IL | 60606 1310 |
| GERALD S SCHUR | CUST ROBERT L SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1445 LAUREL AVE | DEERFIELD | IL | 60015 4775 |
| GERALD S SCHUR & | MRS SANDRA SCHUR JT TEN | 300 N CANAL ST | APT 3314 | | CHICAGO | IL | 60606 1310 |
| GERALD S SMITH | 1916 BARTONS CV | | | | LEBANON | TN | 37087 9050 |
| GERALD S SMOLENSKI | 307 PATCHETT WAY | | | | MONTGOMERY | NY | 12549 1208 |
| GERALD S TANNENBAUM AND | SUSAN TANNENBAUM JT TEN | 20 WEST 38TH STREET ROOM 27 | | | NEW YORK | NY | 10018 0127 |
| GERALD S TAVENNER & | DIANA C TAVENNER | JT TEN | 1587 NAPA CR | | SAN JACINTO | CA | 92583 5743 |
| GERALD S URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423 2320 |
| GERALD S WALKER | JANICE M WALKER JT TEN | 1800 COX ROAD | | | MILLSAP | TX | 76066 2810 |
| GERALD S WASIELEWSKI & | IRIS E WASIELEWSKI TTEES | GERALD AND IRIS WASIELEWSKI | REV LIV TRUST DTD 9/18/2003 | 148 SMITHFIELD WAY | FREDERICKSBURG | VA | 22406 8435 |
| GERALD S WILK | CHARLES SCHWAB & CO INC CUST | 4717 HONEYCOMB DR | | | EUGENE | OR | 97404 |
| GERALD S WYSOCKI | 8328 DECOY RUN | | | | MANLIUS | NY | 13104 9323 |
| GERALD S. FLOWERS | CGM SEP IRA CUSTODIAN | 15 CHIPMUNK LANE | | | NORWALK | CT | 06850 4309 |
| GERALD SABELL | 6835 WEDDEL | | | | TAYLOR | MI | 48180 1983 |
| GERALD SAGER | 1181 STATE ROAD 540 W | | | | WINTER HAVEN | FL | 33880 |
| GERALD SAGER IRA | FCC AS CUSTODIAN | 2528 LILAC LN | | | JANESVILLE | WI | 53545 1357 |
| GERALD SAMUEL PLUMB | 33 E BRICKLEY | | | | HAZEL PARK | MI | 48030 1137 |
| GERALD SANNAN | 3746 PENN AVE N | | | | MINNEAPOLIS | MN | 55412 |
| GERALD SAPERSTEIN | GERALD SAPERSTEIN TRUST | 11194 HIGHLAND CIR | | | BOCA RATON | FL | 33428 |
| GERALD SCHAFFSTALL | 321 N 48TH ST | | | | HARRISBURG | PA | 17111 3422 |
| GERALD SCHARF & | MARILYN SCHARF JT TEN | 224 TOWER LANE | | | NARBERTH | PA | 19072 1128 |
| GERALD SCHENCK ROTH IRA | FCC AS CUSTODIAN | 512 MEADOW RIDGE CT | | | PACIFIC | MO | 63069 2829 |
| GERALD SCHILL | 245 FOREST ST | | | | CAMPBELLSPORT | WI | 53010 2734 |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315 2809 |
| GERALD SCHLOEMER | CUST JAY RYSER SCHLOEMER UGMA IL | BOX 307 | | | ROUND LAKE | IL | 60073 0307 |
| GERALD SCHMIDT | BOX 1 | | | | FAIRFIELD | WA | 99012 0001 |
| GERALD SCHREIBER & | FRANK SCHREIBER | 3731 N COUNTRY CLUB DR # 1628 | | | MIAMI | FL | 33180 |
| GERALD SCHROEDL | 730 TAMSEN ROAD | | | | FERNLEY | NV | 89408 9161 |
| GERALD SCHWARTZ | 146 BASINSDIE WAY | | | | ALAMEDA | CA | 94502 6407 |
| GERALD SCHWARTZ | BY GERALD SCHWARTZ | PALM ISLES | 70-27 SUMMER TREE DR # 102 | | BOYNTON BEACH | FL | 33437 3882 |
| GERALD SCHWEBEL & | SHIELA SCHWEBEL JTWROS | 1015 EAST 21ST STREET | | | BROOKLYN | NY | 11210 2833 |
| GERALD SCOTT GRAHAM | PO BOX 74901 | MC 481- CHN 009 | | | ROMULUS | MI | 48174 |
| GERALD SERGEL | 4127 WOODS EDGE CIR APT A | | | | RIVIERA BEACH | FL | 33410 |
| GERALD SHACKLEFORD | 2020 WOODLAND RD | | | | POPLAR BLUFF | MO | 63901 |
| GERALD SHELDON OELLRICH | DESIGNATED BENE PLAN/TOD | 2442 W WILSON AVE | | | CHICAGO | IL | 60625 |
| GERALD SHIRLAND | 813 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 7657 |
| GERALD SHOAF | 477 L M DAVEY LN | | | | TITUSVILLE | FL | 32780 |
| GERALD SKIERSKI | 21900 AUDREY | | | | WARREN | MI | 48091 2587 |
| GERALD SLIPKO | 441 MORGAN DR | | | | LEWISTON | NY | 14092 1012 |
| GERALD SLOSAR | 601 STUBBS RD. | | | | ELLENBORO | NC | 28040 |
| GERALD SMITH | 736 MILITARY EAST | | | | BENICIA | CA | 94510 |
| GERALD SMITH | CUST EVIE H SMITH U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 4119 APPLEWOOD LN | | NORTHBROOK | IL | 60062 1131 |
| GERALD SMOLEN & | MRS LETA SMOLEN JT TEN | 105 DOGWOOD DRIVE | | | OAKLAND | NJ | 07436 2627 |
| GERALD SOCHACKI | 21138 MARTINEAU | | | | MACOMB | MI | 48044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALD SOHN | 6000 SAN JOSE BLVD APT 12C | | | | JACKSONVILLE | FL | 32217 | 2346 |
| GERALD SORENSON | CHARLES SCHWAB & CO INC CUST | 142A VAN CORTLANDT PARK S | | | BRONX | NY | 10463 | |
| GERALD SPECTOR | 61 ROCKWOOD DR APT 23C | | | | MIDDLETOWN | NY | 10941 | 5944 |
| GERALD SPERO | 228 COOL SPRINGS DR | | | | VALPARAISO | IN | 46385 | 7724 |
| GERALD SPILLANE | 6193 SHERIDAN RD | | | | DURAND | MI | 48429 | |
| GERALD ST-LEGER BARTER & | JEAN CHRISTINE ST-LEGER | BARTER TTEE ST-LEGER | BARTER LV TR UAD 4/29/96 | PO BOX 1981 | CARSON CITY | NV | 89702 | 1981 |
| GERALD STAATZ | 895 N. 6TH ST. | | | | JOHNSTOWN | CO | 80534 | |
| GERALD STEIDLE | 107 COLGATE RD | | | | OAK RIDGE | TN | 37830 | |
| GERALD STEIN | 6833 FLEET ST | | | | FOREST HILLS | NY | 11375 | |
| GERALD STEPHEN KNAPP & | KEITH KNAPP JT WROS | 1317 SE 23RD TERRACE | | | CAPE CORAL | FL | 33990 | 6606 |
| GERALD STEVENSON IRA | FCC AS CUSTODIAN | 21327 S 79TH AVE. | | | FRANKFORT | IL | 60423 | 9155 |
| GERALD STEWART & | D JEAN HULL | 15900 CRENSHAW BLVD # 1-211 | | | GARDENA | CA | 90249 | |
| GERALD STEWART IRA | FCC AS CUSTODIAN | 36540 GRANDON | | | LIVONIA | MI | 48150 | 3457 |
| GERALD STRAHS & | MRS SUSAN L STRAHS JT TEN | 100 EAST MARTHART AVENUE | | | HAVERTOWN | PA | 19083 | 2413 |
| GERALD STROMME | 204 FOREST DRIVE | | | | GOLETA | CA | 93117 | 1109 |
| GERALD SUDIMICK | 742 BRIGHTON DR | | | | DAVENPORT | FL | 33837 | 7313 |
| GERALD SUMMERS | 22795 A DRIVE | | | | GOLDEN | MO | 65658 | |
| GERALD SWAIN DITTO & | MARJORIE LOUISE DITTO | TR UA 01/19/93 | THE DITTO TRUST | 349 HOPE RD | HELENA | MT | 59602 | 9416 |
| GERALD SWARTHOUT | 77 CLINTON STREET | APT F-8 | | | NEW YORK MILLS | NY | 13417 | 1551 |
| GERALD SWOREN | 163 CHERRY STREET | | | | DURYEA | PA | 18642 | |
| GERALD T ALBRECHT | 4950 FULTON PLACE | | | | MURRELLS INLET | SC | 29576 | |
| GERALD T AMADEI | 2245 HENN-HYDE N E | | | | WARREN | OH | 44484 | 1243 |
| GERALD T APPLETON & | ANITA J APPLETON JT WROS | 1384 BRANDEN LANE | | | BARTLETT | IL | 60103 | 8923 |
| GERALD T BIELIS | 14038 CRANBROOK | | | | RIVERVIEW | MI | 48192 | 7526 |
| GERALD T BULAT | 120 MIDDLEBORO ROAD | | | | WILMINGTON | DE | 19804 | 1603 |
| GERALD T CROSSLAND | 38 GREENDALE | | | | NORMANDY | MO | 63121 | 4701 |
| GERALD T DENNIS | 2115 MEADOW ST | | | | EVART | MI | 49631 | 8742 |
| GERALD T DETKOWSKI | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374 | 9623 |
| GERALD T DUNNE JR | 9636 S MOZART | | | | EVERGREEN PARK | IL | 60805 | 2747 |
| GERALD T ENGELI | 1065 RIDGEWOOD DR | | | | MILLBRAE | CA | 94030 | 1024 |
| GERALD T FAGAN | JANE M FAGAN TTEE | U/A/D 08/25/93 | FBO FAGAN TRUST | 505 N. FERNSHAW | LAVERNE | CA | 91750 | 4115 |
| GERALD T FLOM | 3434 ZENITH AVE SOUTH | | | | MINNEAPOLIS | MN | 55416 | 4663 |
| GERALD T GIBSON & | JUDITH J GIBSON JT TEN | 659 CEDAR POINT DR | | | BUFFALO SPRINGS | VA | 24529 | 1511 |
| GERALD T GRIGG & | JUDITH A GRIGG JT TEN | 1753 WEYMOUTH | | | W BLOOMFIELD | MI | 48324 | 3861 |
| GERALD T HALL | 16 CANYON DR | | | | DURANGO | CO | 81301 | 8473 |
| GERALD T HAVERSTICK | PO BOX 414 | | | | SMITHS GROVE | KY | 42171 | 0414 |
| GERALD T IGLEHEART | 1197 FRIENDSHIP RD | | | | PRINCETON | KY | 42445 | 7028 |
| GERALD T IRACKI & | DOREEN C IRACKI JT TEN | 176 WINWOOD CT | | | HOLLAND | MI | 49424 | |
| GERALD T JENNINGS | 244 WESTLAKE CIRCLE | | | | MADISON | AL | 35758 | 7920 |
| GERALD T KAMINSKI | 8545 BROADMOOR DR | | | | PALOS HILLS | IL | 60465 | 1721 |
| GERALD T KIRRENE | ROSEMARY KIRRENE TTEE | U/A/D 09-16-2005 | FBO G. KIRRENE FAM REV. 2005 | 1311 38TH STREET | SACRAMENTO | CA | 95816 | 5410 |
| GERALD T LAFRANCE & | MRS DOROTHY LAFRANCE JT TEN | PO BOX 62 | | | WYALUSING | PA | 18853 | 0062 |
| GERALD T LAMBOURN | 9901 PINE KNOB | | | | CLARKSTON | MI | 48348 | 2147 |
| GERALD T LASSITER | 4004 CAPSTONE DR | | | | COLLEGE STA | TX | 77845 | 7078 |
| GERALD T LUTHER | 3503 JOSEPHINE LANE | | | | MASON | MI | 48854 | 9568 |
| GERALD T MAHER | 13112 OAKDALE | | | | SOUTHGATE | MI | 48195 | 1072 |
| GERALD T MAYNE | 3582 COLBORNE DRIVE | | | | DAYTON | OH | 45430 | 1308 |
| GERALD T MC BRIDE | 7150 NICHOLE DRIVE | | | | SOUTH BRANCH | MI | 48761 | 9619 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERALD T NEARY | 1621 NORTH WOOD AVE | | | | LINDEN | NJ | 07036 | 3847 |
| GERALD T NIEMITALO | PO BOX 271 | | | | KALEVA | MI | 49645 | 0271 |
| GERALD T OLENICZAK | C/O CYNTHIA J OLENECZAK | 310 EAST EVANDALE DR | | | OAK CREEK | WI | 53154 | 3016 |
| GERALD T PREISS & | REBECCA WELLS PREISS JT TEN | 2186 SANTA FE TRAIL | | | SIERRA VISTA | AZ | 85635 | 4906 |
| GERALD T PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242 | 8212 |
| GERALD T REVARD | 115 JANA DR | | | | HOHENWALD | TN | 38462 | 2278 |
| GERALD T RINKE | 37638 SUSAN | | | | STERLING HGTS | MI | 48310 | 3828 |
| GERALD T ROOT & | SANDRA J ROOT | 3476 WATER WALK DR. | | | WYOMING | MI | 49418 | |
| GERALD T ROSENLUND | 12684 OAK PARK AVE | | | | SAWYER | MI | 49125 | 9151 |
| GERALD T RUSSELL | 4409 SANTE FE COURT | | | | INDIANAPOLIS | IN | 46241 | 6523 |
| GERALD T SCHEIDT | 1509 MERILINE AVE | | | | DAYTON | OH | 45410 | 3329 |
| GERALD T SCHNEIDER | & PATRICIA P SCHNEIDER JT TOD | TOD DTD 09/12/05 | 325 EAST AVONDALE RD | | WEST GROVE | PA | 19390 | 9748 |
| GERALD T SENTER | 621 MARICLAIRE AVE | | | | VANDALIA | OH | 45377 | 1621 |
| GERALD T SMITH | 820 IRIS DRIVE | | | | N HUNTINGDON | PA | 15642 | 4360 |
| GERALD T SQUIRES & | JANET S SQUIRES JOINT REV LIVING | TRUST DTD 1/24/00 | JANET D SQUIRES TTEE | 1702 PEDERSON RD | WALLED LAKE | MI | 48390 | 2717 |
| GERALD T STACK | PO BOX 144 | | | | CASPER | WY | 82602 | 0144 |
| GERALD T STACY | CGM SEP IRA CUSTODIAN | 706 QUAKER DRIVE | | | FRIENDSWOOD | TX | 77546 | 4019 |
| GERALD T STACY | TOD ELIZABETH M. STACY | SUBJECT TO STA TOD RULES | 706 QUAKER DRIVE | | FRIENDSWOOD | TX | 77546 | 4019 |
| GERALD T STOREY | 933 REMINGTON AVE | | | | FLINT | MI | 48507 | 1625 |
| GERALD T WASHINGTON | 1060 W 130 STREET | | | | GARDENIA | CA | 90247 | 1807 |
| GERALD T WEHRLIN | 7491 MONTE VERDE LN | | | | WEST PALM BCH | FL | 33412 | 3113 |
| GERALD T WHITE JR IRA | FCC AS CUSTODIAN | 857 LAMB RD | | | MASON | MI | 48854 | 9445 |
| GERALD T YOTSUYA & | ELAYNE H YOTSUYA | COMMUNITY PROPERTY | 1100 CORTA VISTA | | TURLOCK | CA | 95380 | 2718 |
| GERALD TANNENBAUM | CUST PAMELA LYNN | TANNENBAUM U/THE WISC | UNIFORM GIFTS TO MINORS ACT | 1005 E GLENCOE PL | MILWAUKEE | WI | 53217 | 1926 |
| GERALD TANNENBAUM | CUST TODD ALAN TANNENBAUM UGMA WI | 1005 E GLENCOE PL | | | MILWAUKEE | WI | 53217 | 1926 |
| GERALD TARACK | 133 W 94TH ST | | | | NEW YORK | NY | 10025 | 7016 |
| GERALD TEMPLE | 5207 ORKNEY CT | | | | NEWARK | CA | 94560 | |
| GERALD THERIAULT | 15 GROSBOIS | VILLE LORRAINE QC  J6Z 2X9 | CANADA | | | | | |
| GERALD THIELMEIER & | PRISCILLA L THIELMEIER JT TEN | 320 SOUTH ELLYN RD | | | GLEN ELLYN | IL | 60137 | 6838 |
| GERALD THOMAS & | NINA M THOMAS JT TEN | 19030 MYRON | | | LIVONIA | MI | 48152 | 3047 |
| GERALD THOMAS GAMBILL | PO BOX 1332 | OTTAWA ON  K1P 5R4 | CANADA | | | | | |
| GERALD THOMAS HICKS | CHARLES SCHWAB & CO INC CUST | 4901 WESTERN AVE | | | DOWNERS GROVE | IL | 60515 | |
| GERALD THOMAS MILLER | 48052 AMANDA DR | | | | MACOMB | MI | 48044 | 4955 |
| GERALD THOMAS NESVOLD | CHARLES SCHWAB & CO INC CUST | 115 TANNENBAUM RD | | | PITMAN | PA | 17964 | |
| GERALD THOMAS SHAEFFER | WM A J SHAEFER'S SONS PRF SHAR | 169 BORO LINE RD | | | KING OF PRUSSIA | PA | 19406 | |
| GERALD THOMAS SHIMEK | 5050 JACKSON CIR | | | | PRIOR LAKE | MN | 55372 | |
| GERALD THOMPSON | 410 E CHADICK | | | | MCALESTER | OK | 74501 | 5844 |
| GERALD THOMPSON & | BRIAN THOMPSON JT TEN | 13761 PLANK RD | | | MILAN | MI | 48160 | 9125 |
| GERALD THOMPSON & | DIANE THOMSPON SCHOEL JT TEN | 13761 PLANK RD | | | MILAN | MI | 48160 | 9125 |
| GERALD TIETJEN | CUST KATHLEEN TIETJEN UGMA NY | PO BOX 3691 | | | CRESTLINE | CA | 92325 | 3691 |
| GERALD TOLPIN REV TRUST | GERALD TOLPIN &/OR | LEAH G KEILSOHM TTEES | U/A DTD 01/16/98 | 15101 INTERLACHEN DR #110 | SILVER SPRING | MD | 20906 | 5613 |
| GERALD TROUT | 36188 FAIRWAY DR. | | | | LIVONIA | MI | 48152 | |
| GERALD TROY & | GAYLA LEE TROY | 1920 PINE CREST DR | | | CORONA | CA | 92882 | |
| GERALD TROY & | MRS LYNDA R TROY JT TEN | PO BOX 836 | | | XENIA | OH | 45385 | |
| GERALD TURNER | 1310 TROGDON LN | | | | BEDFORD | IN | 47421 | 8153 |
| GERALD TUTTLE | 2159 BAY ST | | | | SAN FRANCISCO | CA | 94123 | 1903 |
| GERALD UNGERLEIDER | CGM IRA CUSTODIAN | 18395 EAGLE POINT SQUARE | | | LEESBURG | VA | 20176 | 8487 |
| GERALD V BEER | CHARLES SCHWAB & CO INC CUST | 124 PINE VLY | | | WILLIAMSBURG | VA | 23188 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD V BURTON | 19467 LESURE | | | | DETROIT | MI | 48235 | 1727 |
| GERALD V FLOWERS | 8422 RENA COURT | | | | HAZELWOOD | MO | 63042 | 3051 |
| GERALD V FOOTE & VERA FOOTE | TR GERALD V FOOTE & VERA FOOTE | FAM TRUST UA 08/03/95 | 11842 POINT ROCK WAY | | GOLD RIVER | CA | 95670 | 8372 |
| GERALD V HALSTEAD SR | 977 N 16TH ST | | | | OTSEGO | MI | 49078 | 9788 |
| GERALD V KELLY & | BARBARA MARTHA KELLY JT TEN | 499 AMITY | PO BOX 159 | | DOUGLAS | MI | 49406 | 0159 |
| GERALD V KORAL | 4455-23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| GERALD V MC DANIEL & | MRS MARY LOUISE MC DANIEL JT TEN | 2801 TIMBER PARK DR | | | EVANSVILLE | IN | 47715 | 7526 |
| GERALD V MUNDT | N6329 HWY 107 | | | | TOMAHAWK | WI | 54487 | |
| GERALD V ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206 | 2445 |
| GERALD V SACK & | MARYANN K SACK | 5112 CONCORDIA ST | | | FAIRFAX | VA | 22032 | |
| GERALD V SCHELTENS | 123 PINE TREE DR | | | | ORMOND BEACH | FL | 32174 | 2644 |
| GERALD VALLANCE | 6399 LESOURDSVILLE RD | | | | HAMILTON | OH | 45011 | 8416 |
| GERALD VANE PILLEN | 1408 AVOLENCIA DR | | | | FULLERTON | CA | 92835 | 3705 |
| GERALD VANSCHOELANDT | 710 BREEZY WAY | | | | ORANGE | CA | 92869 | |
| GERALD VASSILATOS & | DONNA VASSILATOS JT TEN | 214 RIDGE RD | | | NEW CITY | NY | 10956 | 6911 |
| GERALD VOLKOMMER | 19 LESLIE STREET | | | | BETHPAGE | NY | 11714 | |
| GERALD W & JOAN S LINEMAN REV | LIV TRUST U/A/D 6-1-03 | JOAN S& GERALD W LINEMAN TTEES | 36430 TULANE DRIVE | | STERLING HTS | MI | 48312 | 2861 |
| GERALD W & SANDRA LEE LEIGHTON | REV LIV TRUST UAD 10/27/89 | GERALD LEIGHTON & | SANDRA LEIGHTON TTEES | 916 LAUREL STREET | ELKHART | IN | 46514 | 2351 |
| GERALD W ABERNATHY | 3950 COKESBURY RD | | | | FUQUAY VARINA | NC | 27526 | 9194 |
| GERALD W ALPORT & | MRS SANDRA ALPORT JT TEN | 99 CHADWICK PL | | | GLEN ROCK | NJ | 07452 | 3113 |
| GERALD W ATHORP & | VERNA E ATHORP JT TEN | W1999 CTY MM | | | CLEVELAND | WI | 53015 | 1727 |
| GERALD W BARTNIK | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151 | 6213 |
| GERALD W BARYCZ | DESIGNATED BENE PLAN/TOD | 18646 GINA CT | | | CLINTON TWP | MI | 48036 | |
| GERALD W BAUER | 2160 W SANILAC RD | | | | CARO | MI | 48723 | 9543 |
| GERALD W BEUTLER & | GLADYS I BEUTLER JT TEN | 1203 J AVE | | | EUREKA | SD | 57437 | 2119 |
| GERALD W BREHM | 5211 NORTH FOX RD | | | | JANESVILLE | WI | 53548 | |
| GERALD W BROWN | 10719 CENTER RD | | | | GRAND BLANC | MI | 48439 | 1032 |
| GERALD W BRUSS & | KATHERINE M BRUSS | TR BRUSS TRUST UA 10/15/01 | 2565 SOUTH 71ST STREET | | MILWAUKEE | WI | 53219 | 2510 |
| GERALD W BURGESS | 2324 BENT CREEK DR | | | | JACKSON | MO | 63755 | 3246 |
| GERALD W BURGHDORF | 10385 E POTTER ROAD | | | | DAVISON | MI | 48423 | 8163 |
| GERALD W BURLEIGH | PO BOX 414 | | | | GORMAN | TX | 76454 | 0414 |
| GERALD W BURNEY & | ANNE M BURNEY | 5150 TALLAWANDA DRIVE | | | FAIRFIELD | OH | 45014 | |
| GERALD W BURROUGHS | 887 RIVER ROAD | | | | SHREVEPORT | LA | 71105 | 2830 |
| GERALD W BURROWS & | DONNA M BURROWS | TR GERALD W & DONNA M BURROWS | REVOCABLE TRUST UA 05/19/97 | 8122 S ENOCH MILL ROAD | GRAIN VALLEY | MO | 64029 | 9150 |
| GERALD W BURROWS AND | DONNA M BURROWS CO-TTEES | FBO GERALD W AND DONNA M | BURROWS TRUST DTD 5/19/97 | 8122 S. ENOCH MILL ROAD | GRAIN VALLEY | MO | 64029 | 9150 |
| GERALD W BUTLER | 3153 BEAR CREEK DR | | | | NEWBURY PARK | CA | 91320 | |
| GERALD W CALLAHAN | 923 EAST PINE ST | | | | BUTLER | MO | 64730 | 1764 |
| GERALD W CARDINAL | 23390 40TH AVE | | | | RAVENNA | MI | 49451 | 9751 |
| GERALD W CLARY AND | SHIRLEY CLARY JTWROS | TOD KEVIN W CLARY | SUBJECT TO STA TOD RULES | 1650 S ESTATE AVE | SPRINGFIELD | MO | 65804 | 2006 |
| GERALD W COOPER | 6570 TRANSPARENT | | | | CLARKSTON | MI | 48346 | 2164 |
| GERALD W COX | 1052 SHIELDS ROAD | | | | YOUNGSTOWN | OH | 44511 | 3718 |
| GERALD W COZAD | 1820 MCKINLEY | | | | BAY CITY | MI | 48708 | 6736 |
| GERALD W DARR | 3014 FALLS DR | | | | DALLAS | TX | 75211 | 8805 |
| GERALD W DAVIS & | PEGGY JO DAVIS JT TEN | 8825 CRYSLER AVE | | | KANSAS CITY | MO | 64138 | 5147 |
| GERALD W DIXSON | ATTN: PAUL IZZO | THOMPSON AND MCMULLAN | 100 SHOCKOE SLIP | | RICHMOND | VA | 23219 | 4164 |
| GERALD W EBY | 6836 GREENBRIAR DR | | | | PARMA HTS | OH | 44130 | 4661 |
| GERALD W FINGAR | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624 | 4223 |
| GERALD W FISCHER | 1943 BURTON | | | | BELOIT | WI | 53511 | 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD W FISHER | 1935 MAKIKI ST | | | | HONOLULU | HI | 96822 |
| GERALD W FISHER JR | 1935 MAKIKI STREET | | | | HONOLULU | HI | 96822 | 2033 |
| GERALD W FOX | 1141 MISSION LN | | | | ARGYLE | TX | 76226 | 6521 |
| GERALD W FREDERICK | NANCY FREDERICK JT TEN | 3200 GRANDE OAK PLACE | | | LANCASTER | PA | 17601 | 1208 |
| GERALD W FREEMAN | 5290 DANIELS DR | | | | TROY | MI | 48098 | 3004 |
| GERALD W FUOSS | 16593 OAKLY ROAD | | | | CHESANING | MI | 48616 | 9575 |
| GERALD W GARDNER | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2476 |
| GERALD W GARETY | 186 S ALLEN RD | | | | ST CLAIR | MI | 48079 | 1405 |
| GERALD W GARRITY | 110 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408 | 1620 |
| GERALD W GIBREE | CUST KERRIN GIBREE UGMA RI | 616 JONES RD | | | ROSWELL | GA | 30075 | 2840 |
| GERALD W GOEGELEIN | PATRICIA A GOEGELEIN | 18026 N 41ST PL | | | PHOENIX | AZ | 85032 | 1712 |
| GERALD W GRAFTON & | ANNE E GRAFTON JT TEN | 14 LEDGEWOOD DR | | | CANTON | MA | 02021 | 2428 |
| GERALD W GRAJEK | 2928 STONEWALL | | | | WOODRIDGE | IL | 60517 | 1010 |
| GERALD W GRAJEK & | KATHLEEN M GRAJEK JT TEN | 2928 STONEWALL | | | WOODRIDGE | IL | 60517 | 1010 |
| GERALD W GREENLEE | 1508 EAST CADILLAC DR | | | | KOKOMO | IN | 46902 | 2540 |
| GERALD W HAGGARD AND | BARBARA L HAGGARD JTWROS | P O BOX 37029 | | | CINCINNATI | OH | 45222 | 0029 |
| GERALD W HAKE & | KATHY L HAKE JT TEN | 12705 FOXMEADOW DRIVE | | | RICHMOND | VA | 23233 | 2230 |
| GERALD W HECKENDORN | 1788 LOW WOOD TRAIL | | | | LEONARD | MI | 48367 | |
| GERALD W HELBIG | CUST DOUGLAS G HELBIG UTMA MA | 11 ALLEN RD | | | STURBRIDGE | MA | 01566 | 1379 |
| GERALD W HELBIG | CUST SARAH JANE HELBIG UTMA MA | 11 ALLEN RD | | | STURBRIDGE | MA | 01566 | 1379 |
| GERALD W HEPP & | CATHERINE G HEPP | 41670 KENILWORTH LN | | | NOVI | MI | 48377 | |
| GERALD W HIDER JR | 10950 NASSAU AVE | SUN LAND | | | SUNLAND | CA | 91040 | |
| GERALD W HOAG | PO BOX 6022 | | | | SAGINAW | MI | 48608 | 6022 |
| GERALD W HOFACKER | 10254 PREBLE LINE RD | | | | BROOKVILLE | OH | 45309 | |
| GERALD W HOPPER & | MRS RACHEL T HOPPER JT TEN | 1131 KINGS PARK DR | | | MEMPHIS | TN | 38117 | 5433 |
| GERALD W HYSLOP | 72 HOBBS DRIVE | BOWMANVILLE ON  L1C 3L9 | CANADA | | | | |
| GERALD W JACKSON & | SHERYL D JACKSON JT TEN | 5212 N ST CLAIR ST | | | WICHITA | KS | 67204 | 2527 |
| GERALD W JACOBS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 32502 WESTMINISTER DR | | FULSHEAR | TX | 77441 | |
| GERALD W JUDGE | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117 | 1864 |
| GERALD W KAPLAN | 23 BERKELEY DRIVE | | | | CHELMSFORD | MA | 01824 | 1160 |
| GERALD W KAUTZMAN JR | 1640 NEEB RD | | | | CINCINNATI | OH | 45233 | 1912 |
| GERALD W KAY | 2756 RIDGE RD | | | | CORTLAND | OH | 44410 | 9419 |
| GERALD W KENNEY | 415 GARFIELD ST | | | | CHELSEA | MI | 48118 | 1209 |
| GERALD W KOWALEWSKI | CUST ALAN J KOWALEWSKI UGMA MI | 9550 CHINAVARE RD | | | NEWPORT | MI | 48166 | 9772 |
| GERALD W KOWALEWSKI | CUST DAVID G KOWALEWSKI UGMA MI | 39121 PENNSYLVANIA RD | | | NEW BOSTON | MI | 48164 | 9503 |
| GERALD W KOWALEWSKI | CUST HILARY F KOWALEWSKI UGMA MI | 1590 10TH ST | | | WYANDOTTE | MI | 48192 | 3330 |
| GERALD W KOWALEWSKI | CUST JERROD A KOWALEWSKI UGMA MI | 75 WEST STREET #15H | | | NEW YORK | NY | 10006 | 1798 |
| GERALD W KOWALEWSKI | CUST LUCINDA M KOWALEWSKI UGMA MI | 104 B MCNABB DR | | | ELKVIEW | WV | 25071 | 9443 |
| GERALD W KOWALEWSKI & | JOAN M KOWALEWSKI TR UA 02/20/09 | GERALD W KOWALEWSKI & JOAN M | KOWALEWSKI REVOCABLE LIVING TRUST | 1590 10TH STREET | WYANDOTTE | MI | 48192 | |
| GERALD W KRAUSE & | MRS SYLVIA J KRAUSE JT TEN | 3312 MOORGATE | | | SPRINGFIELD | IL | 62703 | 5049 |
| GERALD W KRYSIAK | 5094 GLENVELLE ROAD | | | | GLEN ROCK | PA | 17327 | |
| GERALD W LANDIS | CATHERINE O LANDIS | 14 MARCH WINDS CT | | | GREER | SC | 29650 | 3214 |
| GERALD W LAROSE | 14423 ARLEE AVE | | | | NORWALK | CA | 90650 | 4904 |
| GERALD W LIPPERT | 20397 BALLANTRAE | | | | MACOMB | MI | 48044 | 5908 |
| GERALD W LITYNSKI | 3000 WINDSOR CT | | | | CRESTVIEW | FL | 32539 | 6300 |
| GERALD W LOCKLEY SR | JO CAROL LOCKLEY | 10935 CROOKED RD | | | COLLINSVILLE | MS | 39325 | 9385 |
| GERALD W MARTIN | 4050 PROSPECT ROAD | | | | PULASKI | TN | 38478 | 6627 |
| GERALD W MC DANIEL | 570 BEAVER CREEK ROAD | | | | BRIGHTON | TN | 38011 | 6858 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD W MC LAUGHLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 20547 CHAPIN CT | | POTOMAC FALLS | VA | 20165 |
| GERALD W MCGHEE | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315 8980 |
| GERALD W MCKENZIE | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223 0823 |
| GERALD W MESSER | 7413 BEUNA VISTA DR | | | | CLEVES | OH | 45002 8712 |
| GERALD W MITCHELL | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241 4712 |
| GERALD W MOSEBERTH | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218 1140 |
| GERALD W MURPHY | 10345 NORTHBRIDGE DR | | | | MANCELONA | MI | 49659 |
| GERALD W MYERS | 1516 DIXIE DR | | | | MONROE | MI | 48162 2570 |
| GERALD W NEUBERG | 91 HIGHLAND AVE | | | | IRVINGTON | NY | 10533 1845 |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIR | | | | SAGINAW | MI | 48603 8637 |
| GERALD W OLSON | 1021 SMITHSON AVE | | | | ERIE | PA | 16511 1977 |
| GERALD W PATTERSON | 9593 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104 8748 |
| GERALD W PATTERSON | CUST JEFFERY LEE PATTERSON UGMA WI | 2231 DUNKELBERG RD | | | FORT WAYNE | IN | 46819 2128 |
| GERALD W PHELPS | 4973 NC HWY 581 | | | | SIMS | NC | 27880 9449 |
| GERALD W PIKE | 2906 BENJAMIN | | | | WICHITA | KS | 67204 5304 |
| GERALD W ROBERTS | 2609 GEIBERGER DR | | | | PLANO | TX | 75025 |
| GERALD W ROBERTS | KATHLEEN J ROBERTS | 114 HORNER RD | | | MOORESBURG | TN | 37811 2623 |
| GERALD W ROBINSON | 10463 LAKE ROAD | | | | MONTROSE | MI | 48457 9709 |
| GERALD W RUSTEM & | ELIZABETH J RUSTEM | TR GERALD W & ELIZABETH J RUSTEM | LIVING TRUST UA 05/27/98 | 10115 BUSCH RD | BIRCH RUN | MI | 48415 9710 |
| GERALD W RUTHRUFF | 741 PEACHTREE PL | | | | MASON | MI | 48854 1458 |
| GERALD W SANDOW | 213 W PARK | | | | VICKSBURG | MI | 49097 1331 |
| GERALD W SANDOW | 213 W PARK ST | | | | VICKSBURG | MI | 49097 |
| GERALD W SAUNDERS & | SANDRA P SAUNDERS JT TEN | 1001 CITY AVE UNIT WA 1108 | | | WYNNEWOOD | PA | 19096 3943 |
| GERALD W SCHAFFNER | 22980 CANAL RD | | | | PORT LEYDEN | NY | 13433 |
| GERALD W SCHELL JR | 908 CEDARGATE COURT | | | | WATERFORD | MI | 48328 2611 |
| GERALD W SCHWARTZ & | GERALDINE SCHWARTZ JT TEN | 11369 GREENWICH DR | | | SPARTA | MI | 49345 8523 |
| GERALD W SMITH | 473 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458 |
| GERALD W SMITH | LESLEY F SMITH JTWROS | 210 2ND ST | | | TOWANDA | PA | 18848 1722 |
| GERALD W SMITH & | NANCY J SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | CANTON | MI | 48187 3249 |
| GERALD W SMITH & | NANCY J SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | CANTON | MI | 48187 3249 |
| GERALD W STEVENS | 5321 ZENITH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410 2138 |
| GERALD W STRATFORD & | MARNIE STRATFORD JTWROS | 126 DUGGAN CT | | | REDWOOD CITY | CA | 94062 |
| GERALD W SWIFT & | EMILIA R SWIFT JT TEN | 15 AVOCADO LANE | | | ROLLING HLS EST | CA | 90274 3411 |
| GERALD W TAYLOR | 3397 S COUNTY RD 449 | | | | OSCEOLA | AR | 72370 7201 |
| GERALD W THOMAS | 17630 DELORES | | | | LIVONIA | MI | 48152 3810 |
| GERALD W TOLBERT | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825 5883 |
| GERALD W VAUGHN | 137 TOWNSHIP ROAD 252 | | | | IRONTON | OH | 45638 8734 |
| GERALD W VON MAYER & | FRANCOISE G VON MAYER JT TEN | 10384 BARCAN CIRCLE | | | COLUMBIA | MD | 21044 2504 |
| GERALD W VON MAYER & | FRANCOISE G VON MAYER TEN ENT | 10384 BARCAN CIRCLE | | | COLUMBIA | MD | 21044 2504 |
| GERALD W WADE | 232 MONTICELLO DRIVE | | | | GREENWOOD | IN | 46142 1858 |
| GERALD W WALKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10236 EDELWEISS CIR | | MERRIAM | KS | 66203 |
| GERALD W WARD | 114 OKATEE DR | | | | SAVANNAH | GA | 31410 3812 |
| GERALD W WELBURN | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889 9021 |
| GERALD W WENNER | 10942 MUSIC ST | | | | NEWBURY | OH | 44065 9561 |
| GERALD W WILSON | 306 VISTA TRUCHA | | | | NEWPORT BEACH | CA | 92660 3519 |
| GERALD W WOLF AND | MARGARET M WOLF JTTEN | 6432 JUNEAU RD | | | FORT WORTH | TX | 76116 1645 |
| GERALD W WORDLAW JR | 18442 WESTMORELAND ST | | | | DETROIT | MI | 48219 2842 |
| GERALD W WORTHINGTON | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056 8332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD W WRIGHT AND | CLARA E WRIGHT JTWROS | 408 TIMBER LANE | | | MULLICA HILL | NJ | 08062 | 2519 |
| GERALD W YOUNG | 627 W LAKE ST | | | | TAWAS CITY | MI | 48763 | 8213 |
| GERALD W ZAWISTOWSKI & | MARCIA C ZAWISTOWSKI JT TEN | 1323 LANCASTER | | | GRAND RAPIDS | MI | 49504 | 2419 |
| GERALD W ZIMMEK  & | GLORIA ZIMMEK JT WROS | 910 PINNAPPLE RD | | | SOUTH DAYTONA | FL | 32119 | |
| GERALD W. HEINEN | CGM IRA ROLLOVER CUSTODIAN | 2405 SOUTH 165TH STREET | | | OMAHA | NE | 68130 | 1636 |
| GERALD W. NELSON | 15434 AVE 330 | | | | IVANHOE | CA | 93235 | 1408 |
| GERALD WALBRUN IRA | FCC AS CUSTODIAN | 8520 SE 72ND AVE | | | OCALA | FL | 34472 | 3400 |
| GERALD WALLACE COOPER | 4412 ALHAMBA DRIVE | | | | ANDERSON | IN | 46013 | 2541 |
| GERALD WALSH | 1331 WINFIELD DR | | | | FORT COLLINS | CO | 80526 | |
| GERALD WARRENS | 33498 LAKESHORE DRIVE | | | | WILDWOOD | IL | 60030 | 1782 |
| GERALD WAYNE ALBERTSON | CHARLES SCHWAB & CO INC CUST | PO BOX 731929 | | | PUYALLUP | WA | 46920 | |
| GERALD WAYNE FIVECOATE | 55-W 480 S | | | | CUTLER | IN | 46920 | 9352 |
| GERALD WAYNE FLETCHER | 1937 EFFIE CIRCLE | | | | PORT NECHES | TX | 77651 | 3402 |
| GERALD WAYNE HOUSE JR | BENJAMIN JAMES HOUSE | UNTIL AGE 18 | 65 WINSLOW RD | | READING | MA | 01867 | |
| GERALD WAYNE HOUSE JR | THOMAS C HOUSE | UNTIL AGE 21 | 65 WINSLOW RD. | | READING | MA | 01867 | |
| GERALD WAYNE MERRIAM | CHARLES SCHWAB & CO INC CUST | 302 ASHBURY CT | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| GERALD WAYNE WOODARD | LINDA H WOODARD TEN COM | 1409 JONES ROAD | | | RIPLEY | TN | 38063 | 4243 |
| GERALD WEINSTEIN | 40 WEST 77TH ST 17B | | | | NEW YORK | NY | 10024 | 5128 |
| GERALD WELLS | RR 1 BOX 4235 | | | | NAYLOR | MO | 63953 | 9501 |
| GERALD WERMERS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 4829 | | | MISSION VIEJO | CA | 92690 | 4829 |
| GERALD WESOLOWSKI | CHARLES SCHWAB & CO INC CUST | 4795 OAK TREE CT | | | BRIGHTON | MI | 48116 | |
| GERALD WILLIAM APELGREN | 60 FREDERICK ST | | | | NEWINGTON | CT | 06111 | 3707 |
| GERALD WILLIAM FLAHERTY & | ELEANOR ALBA FLAHERTY JT TEN | 2900 GRANT AVE | | | RICHMOND | CA | 94804 | 1557 |
| GERALD WILLIAM LOOMIS | 1702 FLINT DRIVE | | | | AUBURNDALE | FL | 33823 | 9419 |
| GERALD WILLIAM SCHMIDLKOFER | 7005 PRAIRIE DR | | | | MIDDLETON | WI | 53562 | |
| GERALD WILLIAM WECKLER | 7199 GLIDDEN | | | | GENESEE | MI | 48437 | |
| GERALD WILLIAMS | PO BOX 332 | | | | FRIENDSHIP | TN | 38034 | 0332 |
| GERALD WILSON WHITE | 1315 PRUDEN ST | | | | ROANOKE RAPIDS | NC | 27870 | 3118 |
| GERALD WILSTEIN | 594 HARVEY LAKE DR | | | | VERNON HILLS | IL | 60061 | |
| GERALD WODZISZ | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | 2845 |
| GERALD WOLFF | 19472 SUMMER BREEZE LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| GERALD WURSTEN AND | AUDRE WURSTEN JT TEN | 175 N 575 E | | | HYDE PARK | UT | 84318 | 3342 |
| GERALD X SMITH TRUSTEE UA DTD | 10/7/1999 | MARIANNE G SMITH MARITAL | 40 WEST EAGLE ROAD STE 2 | | HAVERTOWN | PA | 19083 | 1425 |
| GERALD YOSELEVICH | 459 CARPENTER PLACE | | | | UNION | NJ | 07083 | 7413 |
| GERALD ZANKE & | DIANE ZANKE | 4912 SOUTHVIEW DR | | | UTICA | MI | 48317 | |
| GERALD ZEBROWSKI | 10 DICKMAN DR | | | | LAVALLETTE | NJ | 08735 | 2805 |
| GERALD ZWIRN | JUDITH DALE ZWIRN JT TEN | 2959 CELESTE WAY | | | BRENTWOOD | CA | 94513 | 5136 |
| GERALDEAN G ODOMS | 5717 PORTSMOUTH DR | | | | MONTGOMERY | AL | 36116 | 5278 |
| GERALDEAN J BAIN | 3114 ADDERLEY CT | | | | SILVER SPRING | MD | 20906 | |
| GERALDENE GLASSMAN | 15939 OSBORNE ST | | | | NORTH HILLS | CA | 91343 | |
| GERALDENE RILEY | C/O MRS G WODETZKI | 133 OAK KNOLES CIRCLE | | | SEBRING | FL | 33870 | |
| GERALDINA MAJOR | 2827 SUNNY DR | | | | MIMS | FL | 32754 | 2905 |
| GERALDINE A BANKS | 2118 ROBBINS AVE #512 | | | | NILES | OH | 44446 | 3966 |
| GERALDINE A BEHNKE AND | LYNN A BEHNKE JTWROS | 3415 SCOTT STREET | | | SAN FRANCISCO | CA | 94123 | 2015 |
| GERALDINE A BOLOGNA | 15076 LOYOLA DRIVE | | | | STERLING HTS | MI | 48313 | |
| GERALDINE A DAVID | GERALDINE A DAVID REV TRUST | 11 HAWTHORNE RD | | | DOVER | NH | 03820 | |
| GERALDINE A DICKINSON | 5195 DONALD ST | | | | EUGENE | OR | 97405 | 4818 |
| GERALDINE A FETCHEN & | LINDA ANN EHRHARDT & | ROSEANNE SAMSEL & | JOANNE SUYDAM JT TEN | 54 GURLEY RD | EDISON | NJ | 08817 | 4530 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERALDINE A FORD-BROWN | 46558 DARWOOD COURT | | | | PLYMOUTH TOWNSHIP | MI | 48170 | 3473 |
| GERALDINE A FREDERICK | CHARLES SCHWAB & CO INC CUST | 2597 W RIVER RD | | | NEWTON FALLS | OH | 44444 | |
| GERALDINE A GENTILOTTI | 186 CONSTITUTION AVE | | | | JESSUP | PA | 18434 | 1223 |
| GERALDINE A GORRILL | 77 LAKE HINSDALE DR APT 205 | | | | WILLOWBROOK | IL | 60514 | 2229 |
| GERALDINE A GUZIK | 1574 COPELAND CIR | | | | CANTON | MI | 48187 | 3446 |
| GERALDINE A HASLER | 4631 TIPTON DR | | | | TROY | MI | 48098 | 4468 |
| GERALDINE A HASMAN | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626 | 3743 |
| GERALDINE A HUDSON | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444 | 1527 |
| GERALDINE A HUMPHREY | 7583 S IVANHOE CIRCLE | | | | ENGLEWOOD | CO | 80112 | 6522 |
| GERALDINE A HUSFELT & | VICKI L HUSFELT JT TEN | 16 KELLER RD BROOKSIDE | | | NEWARK | DE | 19713 | 2402 |
| GERALDINE A IRONS & | JERRY G IRONS II JT TEN | 2490 DURANT HEIGHTS | | | FLINT | MI | 48507 | 4511 |
| GERALDINE A IRONS & | MARY L COOPER JT TEN | 2490 DURANT HEIGHTS | | | FLINT | MI | 48507 | 4511 |
| GERALDINE A JACKSON | 23100 MARLOW ST | | | | OAK PARK | MI | 48237 | 2475 |
| GERALDINE A KROENING | TOD ACCOUNT | 943 MORRISON | | | DERBY | KS | 67037 | 1936 |
| GERALDINE A KURKIE | 9042 PINE COVE DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| GERALDINE A MACK | 254 EAST BANK ST | | | | ALBION | NY | 14411 | 1214 |
| GERALDINE A MCCLURE | BY GERALDINE A MCCLURE | 468 N LUCE RD | | | ALMA | MI | 48801 | 9616 |
| GERALDINE A MILLER | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430 | 8529 |
| GERALDINE A MORITZ | TR GERALDINE A MORITZ TRUST | UA 09/01/98 | 2090 EAGLE POINTE | | BLOOMFIELD HILLS | MI | 48304 | 3806 |
| GERALDINE A MURPHY | 1209 ARVILLA NW | | | | ALBUQUERQUE | NM | 87107 | 2707 |
| GERALDINE A NELLIS | 6610 GASBARILLA PINES BLVD | UNIT 127 | | | ENGLEWOOD | FL | 34224 | 7524 |
| GERALDINE A NICCUM | 25592 COLUMBIA BAY DR | | | | LAKE VILLA | IL | 60046 | 9723 |
| GERALDINE A OLDMAN ELEANOR A | MASSEY & WALTER K NELSON | CO-TTEES JEANETTE P NELSON | RESIDUARY TR UA DTD 02/21/90 | 60 HILLCREST RD | MARTINSVILLE | NJ | 08836 | 2334 |
| GERALDINE A PAFFORD | 212 BERTMIN STREET | | | | JOHNSTOWN | PA | 15904 | 1806 |
| GERALDINE A PRIOR & | JO ANN D'ANGELO JT TEN | 35 ANDREWS AVE | | | BINGHAMTON | NY | 13904 | 1307 |
| GERALDINE A PRIOR & | PENNY SCOTT JT TEN | 35 ANDREWS AVE | | | BINGHAMTON | NY | 13904 | 1307 |
| GERALDINE A PROMER | 1735 BUSHWOOD LN | | | | LANSING | MI | 48917 | 7812 |
| GERALDINE A QUINN | 815 MALZAHN | | | | SAGINAW | MI | 48602 | 2936 |
| GERALDINE A SEIP | 5297 STANDISH | | | | TROY | MI | 48098 | 4089 |
| GERALDINE A SMITH | 466 RICK RD | | | | SOUTHAMPTON | PA | 18966 | 3101 |
| GERALDINE A SMITH | TR GERALDINE A SMITH UA | 3/15/78 | 662 SUMMIT RIDGE DR | | MILFORD | MI | 48381 | 1679 |
| GERALDINE A SMYTHE TTEE | FBO GERALDINE A SMYTHE | TRUST DTD 10/9/1991 | 4333 PACIFICA WAY UNIT 3 | | OCEANSIDE | CA | 92056 | 5723 |
| GERALDINE A VONSPRECKELSEN | 7809 BROOKDALE DRIVE | | | | RALEIGH | NC | 27616 | 9719 |
| GERALDINE A WALDEN & | CAROLYN J GEORGE JT TEN | 2028 HUNTINGTON AVE | | | FLINT | MI | 48507 | 3517 |
| GERALDINE A WALDEN & | KENNETH M HOPSON JT TEN | 7481 WISE ST | | | SWARTZ CREEK | MI | 48473 | |
| GERALDINE A WHITE | 220 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272 | |
| GERALDINE A WRIGHT | 120 HAYSTACK CT | | | | BRENTWOOD | CA | 94513 | 2500 |
| GERALDINE A. MAIDENS | 25 SECOND AVE | | | | KINGSTON | NY | 12401 | |
| GERALDINE ABBENGA | 1718 WINDSOR WAY | | | | TAMPA | FL | 33619 | 5740 |
| GERALDINE ADAMS | PO BOX 500922 | | | | ATLANTA | GA | 31150 | 0922 |
| GERALDINE ALLEN | C/O GERALDINE A FINLEY | 14 BILLING PL | | | PALM COAST | FL | 32137 | 9345 |
| GERALDINE ANNE ATTEBERY | 4119 E NISBET RD | | | | PHOENIX | AZ | 85032 | 4750 |
| GERALDINE ARNOLD & | THOMAS H ARNOLD JT TEN | 32558 WHITLEY CIRCLE | | | WARREN | MI | 48088 | |
| GERALDINE AULT & | ROBERT AULT & | BARBARA BITZINGER JT TEN | 7205 CHADWICK DR | | FORT WAYNE | IN | 46816 | |
| GERALDINE B BELISLE | 34601 ELMWOOD ST | APT 143 | | | WESTLAND | MI | 48185 | 3078 |
| GERALDINE B BUDD | 409 BLACKBERNE CT | | | | CHESAPEAKE | VA | 23322 | 5712 |
| GERALDINE B BUDD | ALBERT A BUDD | 409 BLACKBERNE CT | | | CHESAPEAKE | VA | 23322 | 5712 |
| GERALDINE B EVANS & | ARTHUR C EVANS | 142 HIDDEN LAKE CIR | | | CANTON | GA | 30114 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERALDINE B GRIESENBECK | 510 HUNTERS PARK LANE | | | HOUSTON | TX | 77024 |
| GERALDINE B JOHNSON | 1643 BACKVALLEY | | | LA FOLLETTE | TN | 37766 |
| GERALDINE B JOHNSON | 3465 CASA GRANDA CIRCLE | | | JACKSON | MS | 39209 | 6104 |
| GERALDINE B O'CONNOR | 166-70 17TH RD | | | WHITESTONE | NY | 11357 | 3309 |
| GERALDINE B SCHUCK | 5832 E CASPER RD | | | MESA | AZ | 85205 |
| GERALDINE B STREGEVSKY TOD | TAMI ANN THOMAS | SUBJECT TO STA TOD RULES | 23349 BARLAKE DR | BOCA RATON | FL | 33433 | 7384 |
| GERALDINE BANKS | 2927 E LARNED | | | DETROIT | MI | 48207 | 3905 |
| GERALDINE BARR | 16 LEO PLACE | | | NEWARK | NJ | 07108 | 1406 |
| GERALDINE BEGAN TTEE | U/W/O EUGENIA SABINI | F/B/O GERALDINE BEGAN | 8 GROVE STREET | CLOSTER | NJ | 07624 | 2401 |
| GERALDINE BELTON | PO BOX 37153 | | | MAPLE HGTS | OH | 44137 | 0153 |
| GERALDINE BERNABUCCI | PO BOX 9377 | | | FARGO | ND | 58106 | 9377 |
| GERALDINE BIVENS | 1355 DEBDEN PL | | | STONE MTN | GA | 30083 | 1212 |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE | | | DETROIT | MI | 48224 | 1684 |
| GERALDINE BLANCHARD | 114 ESPERO DR | | | NATCHEZ | MS | 39120 |
| GERALDINE BRESNAHAN | CHARLES SCHWAB & CO INC CUST | PO BOX 65148 | | PORT LUDLOW | WA | 98365 | 0148 |
| GERALDINE BRODOCK | PO BOX 71 | | | OLD FORGE | NY | 13420 | 0071 |
| GERALDINE BROTHERTON | 11321 LEBANON ROAD | | | CINCINNATI | OH | 45241 | 2215 |
| GERALDINE BROWN | 9560 SAINT MARYS | | | DETROIT | MI | 48227 | 1642 |
| GERALDINE BROWNE | 2 EDWARDS ST APT 2C | | | ROSLYN HEIGHTS | NY | 11577 |
| GERALDINE BUTLER | 12976 PAWNEE RD | | | APPLE VALLEY | CA | 92308 | 6512 |
| GERALDINE BUTTRAM | 3245 CARRIER AVENUE | | | KETTERING | OH | 45429 | 3509 |
| GERALDINE C COLLINS & | GERALDINE M COLLINS JT TEN | 116 WEST ALVORD ST | | SPRINGFIELD | MA | 01108 | 2224 |
| GERALDINE C FETTIG(A) | 2717 SW ENGLISH CT | | | PORTLAND | OR | 97201 |
| GERALDINE C GOODNEY | W8429 COUNTY ROAD W | | | PHILLIPS | WI | 54555 | 6510 |
| GERALDINE C GRAYSON | 2130 CHARLES | | | PAMPA | TX | 79065 | 3616 |
| GERALDINE C HAUCK | 8205 S CLIPPINGER DRIVE | | | CINCINNATI | OH | 45243 | 3243 |
| GERALDINE C HOVER | 11558 FARMHILL DR | | | FENTON | MI | 48430 | 2532 |
| GERALDINE C KANE | 18 ARROW HEAD DRIVE | | | WEST SIMSBURY | CT | 06092 | 2800 |
| GERALDINE C KNODE & | JOHN H KNODE JT TEN | 428 MILLER ST | | WINCHESTER | VA | 22601 | 3218 |
| GERALDINE C MCDONALD | PO BOX 4998 | | | ONEIDA | TN | 37841 | 4998 |
| GERALDINE C MURRAY | 6089 HIGHLAND AVE SW | | | WARREN | OH | 44481 | 9638 |
| GERALDINE C NAGLE & | CORNELIUS F NAGLE | 1945 GULF OF MEXICO DR | # M2-503 | LONGBOAT KEY | FL | 34228 |
| GERALDINE C NOGELO | GERALDINE C NOGELO 1999 REV TR | 5535 CAMINO REAL LN | | VERO BEACH | FL | 32967 |
| GERALDINE C RUSSELL | 62 STRATHMERE ST | | | WARETOWN | NJ | 08758 | 2652 |
| GERALDINE C STANGE | 7051 S LINDEN RD | | | SWARTZ CREEK | MI | 48473 | 9432 |
| GERALDINE C STINSON & | SCOTT F STINSON JT TEN | ROUTE 2 BOX 79 | | ONA | WV | 25545 | 9603 |
| GERALDINE C TANSEY | 16565 GRACE CT | APT 107 | | SOUTHGATE | MI | 48195 | 3630 |
| GERALDINE C WOODS TR | UA 09/21/2007 | GERALDINE C WOODS TRUST | 1964 IDLEWILD LANE | HOMEWOOD | IL | 60430 |
| GERALDINE C. BROWN TTEE | FBO GERALDINE BROWN TRUST | U/A/D 01-13-2006 | 3380 CREEKVIEW DR. | BONITA SPRINGS | FL | 34134 | 2622 |
| GERALDINE C. O'ROURKE ACF | BRIAN JOSEPH SWEENEY U/MA/UTMA | 129 HIGH STREET | | JEFFERSON | MA | 01522 | 1422 |
| GERALDINE CANTORE | 668 SHADOWLAWN DR | | | WESTFIELD | NJ | 07090 |
| GERALDINE CASEY | 15211 JENNINGS LA | | | BOWIE | MD | 20721 |
| GERALDINE CELMER & | JEFFREY A CELMER JT TEN | 39413HEATHERHEATH DRIVE | | CLINTON TOWNSHIP | MI | 48038 | 2644 |
| GERALDINE CHAN | 556 PRINCETON ST | | | NEW MILFORD | NJ | 07646 |
| GERALDINE CHAN | 556 PRINCETON ST | | | NEW MILFORD | NJ | 07646 | 2015 |
| GERALDINE CHARVIS | 7 UNION ST | | | NEW ROCHELLE | NY | 10805 |
| GERALDINE CLARK | 16600 FENMORE | | | DETROIT | MI | 48235 |
| GERALDINE CLARK | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224 | 1314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE CLARK & | MOSES MITCHELL CLARK JR JT TEN | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224 1314 |
| GERALDINE CLARK & | TODD M CLARK JT TEN | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224 1314 |
| GERALDINE COLLOSKY & | WILLIAM A COLLOSKY JT TEN | 5S040 PEBBLEWOOD LN | APT E304 | | NAPERVILLE | IL | 60563 9090 |
| GERALDINE COREY | 320 NEVA | | | | GLENVIEW | IL | 60025 5010 |
| GERALDINE CUNEGIN | 18508 SHIELDS | | | | DETROIT | MI | 48234 2086 |
| GERALDINE D BARRETT | 1205 DIVISION ST | | | | METAIRIE | LA | 70001 3943 |
| GERALDINE D BUTTERFIELD | 7656 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416 9659 |
| GERALDINE D CITRONE & | RICHARD CITRONE JT WROS | TOD BENEFICIARIES ON FILE | 140 NORTH RIVER DR | | NARRAGANSETT | RI | 02882 2405 |
| GERALDINE D CROCKETT | DESIGNATED BENE PLAN/TOD | 2600 LAKE AUSTIN BLVD APT 2204 | | | AUSTIN | TX | 78703 |
| GERALDINE D GIBSON | 836 PARKERSVILLE ROAD | | | | WESTCHESTER | PA | 19382 7033 |
| GERALDINE D GRANT | PO BOX 206 | | | | ESSEXVILLE | MI | 48732 0206 |
| GERALDINE D LAMPKIN | 128 RUTHERFORD PLACE | | | | JACKSON | MS | 39206 2141 |
| GERALDINE D LUPA TR | UA 09/27/2007 | GERALDINE D LUPA LIVING TRUST | 32938 BROOKSIDE CIRCLE | | LIVONIA | MI | 48152 |
| GERALDINE D MC PHEE | 102 EDGELL DR | | | | FRAMINGHAM | MA | 01701 3180 |
| GERALDINE D RUSSELL | PO BOX 56 | | | | EUSTACE | TX | 75124 0056 |
| GERALDINE D SMOLA | PO BOX 700 | | | | STANLEY | ND | 58784 |
| GERALDINE D WIND | 5844 N SHORELAND AVE | | | | MILWAUKEE | WI | 53217 4620 |
| GERALDINE DANIELS | 332 WALDEN AVENUE | | | | BUFFALO | NY | 14211 2354 |
| GERALDINE DANIELS & | BUWAYNE DANIELS & | ANTONELLA DANIELS JT TEN | 136 HEDLEY PL | | BUFFALO | NY | 14208 1015 |
| GERALDINE DANKO | 39 STORMYTOWN RD | | | | OSSINING | NY | 10562 2522 |
| GERALDINE DAVIS | 525 SO ANAHEIM HILLS RD | C-412 | | | ANAHEIM | CA | 92807 |
| GERALDINE DAVIS | PO BOX 593 | | | | FLINT | MI | 48501 0593 |
| GERALDINE DE BRUCE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816 4154 |
| GERALDINE DICE | 535 ROUND LAKE DR | | | | CALEDONIA | MI | 49316 9225 |
| GERALDINE DOBYNES | 27319 APPLE BLOSSOM LN. | | | | SOUTHFIELD | MI | 48034 |
| GERALDINE DOMINGUEZ & | RALPH DOMINGUEZ JTTEN | 20 FRATERNITY LANE | | | STONY BROOK | NY | 11790 2710 |
| GERALDINE DOTSON | 17412 WANDA | | | | DETROIT | MI | 48203 2370 |
| GERALDINE DOUGHERTY | 127 W. MILITARY DR. | | | | NATIONAL PARK | NJ | 08063 |
| GERALDINE DOWNS | 6248 BLACKHAWK | | | | OLIVE BRANCH | MS | 38654 8541 |
| GERALDINE DUVALIER | 5100 CLEVELAND AVE | APT 311 | | | KANSAS CITY | MO | 64130 3089 |
| GERALDINE E DAVIS TOD | ROBERT R DAVIS | ROBERT R DAVIS POA | 2019 SUPERIOR ST | | BETHEL PARK | PA | 15102 |
| GERALDINE E FRANK | 10 JOEL PL | | | | PORT WASHINGTON | NY | 11050 3412 |
| GERALDINE E GALLAGHER & | JAMES H GALLAGHER JR JT TEN | 11042 CANTERBURY | | | STERLING HTS | MI | 48312 2800 |
| GERALDINE E HOOVER & | TROY K WESTON JT TEN | 16939 DUNBLAINE | | | BEVERLY HILLS | MI | 48025 4101 |
| GERALDINE E KANNO | 617 HOOMOANA ST | | | | PEARL CITY | HI | 96782 1659 |
| GERALDINE E LUDWICK | 2460 LIVINGSTON ROAD S W | | | | ROANOKE | VA | 24015 4137 |
| GERALDINE E MILLER | 743 LOUISIANA | | | | LAWRENCE | KS | 66044 2339 |
| GERALDINE E MURPHY | 4302 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507 2503 |
| GERALDINE E RILEY & | JOHN J RILEY JT TEN | 4 SEMINOLE AVE | | | CLAYMONT | DE | 19703 2040 |
| GERALDINE E ROOD & | PAUL J ROOD JR JT TEN | 72723 CR 378 | | | COVERT | MI | 49043 9502 |
| GERALDINE E ROSE | 786 NORTH ROAD | | | | NORTH YARMOUTH | ME | 04097 6941 |
| GERALDINE E RUDDY | 82 JAMES ST | | | | KINGSTON | PA | 18704 4730 |
| GERALDINE E RUDMAN | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285 1230 |
| GERALDINE E SCHERER | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251 9755 |
| GERALDINE E SHUE & | SIDNEY A SHUE JT TEN | 5191 WOODHAVEN CT | APT 804 | | FLINT | MI | 48532 4192 |
| GERALDINE E WILKS | 523 REDMOND PLACE NE | | | | RENTON | WA | 98056 3988 |
| GERALDINE EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733 3114 |
| GERALDINE EFRAM | TR UA 01/24/94 GERALDINE EFRAM | TRUST | 405 N LA PATERA LN | | GOLETA | CA | 93117 1509 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERALDINE ELLIOTT | 1477 LONG POND RD APT 113 | | | | ROCHESTER | NY | 14626 | 4147 |
| GERALDINE ESTES | 725 JOHN ST #3 | | | | CRESTLINE | OH | 44827 | 1300 |
| GERALDINE F BAKER | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424 | 4442 |
| GERALDINE F BALDWIN | 47 IROQUOIS RD | | | | YONKERS | NY | 10710 | 5031 |
| GERALDINE F BATT | 115 DICKINSON LN | | | | GREENVILLE | DE | 19807 | |
| GERALDINE F BODNAR | 115 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456 | 1021 |
| GERALDINE F CAUGHELL | 1889 N CR 300 E | | | | LOGANSPORT | IN | 46947 | 7310 |
| GERALDINE F CHRISTIANSEN | 2285 LONGDEN DR | | | | SAN MARINO | CA | 91108 | 2811 |
| GERALDINE F D'AMORE | 1 ALLEN DR | | | | KINNELON | NJ | 07405 | 2925 |
| GERALDINE F DEPALMA | 130 SHEAROUSE SPUR | | | | SPRINGFIELD | GA | 31329 | 4839 |
| GERALDINE F GRAVNING | 1201 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104 | 1722 |
| GERALDINE F JEWETT | 4112 LAKESPUR DR | | | | DAYTON | OH | 45406 | |
| GERALDINE F LANDRUM & | HEATHER L ANDERSON JT TEN | 4782 HARDING | | | CLARKSTON | MI | 48346 | |
| GERALDINE F MC KEON | PO BOX 5824 | | | | ARLINGTON | VA | 22205 | 0824 |
| GERALDINE F MEYERS | 123 CAROL AVE | | | | BELLEVUE | OH | 44811 | 1120 |
| GERALDINE F MRSNIK & | JOHN MRSNIK JT TEN | 15020 SHORE ACRES DR | | | CLEVELAND | OH | 44110 | 1240 |
| GERALDINE F NEFF | 109 KONNER AVE | | | | PINE BROOK | NJ | 07058 | 9525 |
| GERALDINE F PATTERSON | 406 LOCUST AVE | | | | OAKDALE | NY | 11769 | 1603 |
| GERALDINE F PATTERSON & | GEORGE R PATTERSON | 406 LOCUST AVENUE | | | OAKDALE | NY | 11769 | |
| GERALDINE F PATTERSON & | GEORGE R PATTERSON | SLFP LOANED SECURITY A/C | 406 LOCUST AVENUE | | OAKDALE | NY | 11769 | |
| GERALDINE F RADKE | 1217 PARKDALE | | | | LANSING | MI | 48910 | 1880 |
| GERALDINE F SCHESSLER | 31 SHALLOW BROOK LANE | | | | BELGRADE | MT | 59714 | 9517 |
| GERALDINE F SZALAY & | ARTHUR F SZALAY TR GERALDINE F & | ARTHUR SZALAY REVOCABLE LIVING TR | UA 11/08/03 | 3110 NOLENSVILLE PIKE,APT 805 | NASHVILLE | TN | 37211 | |
| GERALDINE F TUSHIM | 220 NEWRY ST | FRIENDSHIP HALL APT 2 | | | HOLLIDAYSBURG | PA | 16648 | 1626 |
| GERALDINE FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504 | 7038 |
| GERALDINE FIORELLO | 98 DAWSON CIR | | | | STATEN ISLAND | NY | 10314 | 3825 |
| GERALDINE FLETCHER | 2540 TILLMAN | | | | ARCANUM | OH | 45304 | 9212 |
| GERALDINE FOUTS | 89531 SHADY PINE RD | | | | WARRENTON | OR | 97146 | |
| GERALDINE FRANKLIN | 12908 E CANFIELD | | | | DETROIT | MI | 48215 | 3303 |
| GERALDINE FRANKLIN | 204 MARENGO AVE | APT 4F | | | FOREST PARK | IL | 60130 | 1648 |
| GERALDINE FRECHTLING | 761 BEELER BLVD | | | | HAMILTON | OH | 45013 | 6057 |
| GERALDINE FREEMAN TTEE | GERALDINE FREEMAN TRUST U/A | DTD 2-24-97 | 2133 E REGENCY PLACE | | SPRINGFIELD | MO | 65804 | 8009 |
| GERALDINE G ALLEN | 1026 DRAKE COURT | | | | MIAMISBURGTON | OH | 45342 | 2079 |
| GERALDINE G BIALAS | 30208 AUSTIN DR | | | | WARREN | MI | 48092 | 1898 |
| GERALDINE G GIBSON | 2901 CENTER RD | | | | KOKOMO | IN | 46902 | 9795 |
| GERALDINE G HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430 | 8528 |
| GERALDINE G JAMES | 1325 CHENE ST | | | | DETROIT | MI | 48207 | 4977 |
| GERALDINE G KAHSE | 49 MITCHELL AVE | | | | EAST BRUNSWICK | NJ | 08816 | 1235 |
| GERALDINE G MATHEWS | 628 CARPENTER RD | | | | FLUSHING | MI | 48433 | 1359 |
| GERALDINE G MATTHEWS | 205-45 LEVEQUE ST | WINNIPEG MB  R2J 1N3 | CANADA | | | | | |
| GERALDINE G MATTHEWS | 205-45 LEVEQUE ST | WINNIPEG MB  R2J 1N3 | CANADA | | | | | |
| GERALDINE G SCHNEIDER | PO BOX 207 | | | | GANSEVOORT | NY | 12831 | 0207 |
| GERALDINE GARVIN | 321 MORELAND ST | | | | STATEN ISLAND | NY | 10306 | 5025 |
| GERALDINE GIERON AWALT | CHARLES SCHWAB & CO INC CUST | 918 RAVENSHEAD HILL | | | SHERWOOD FOREST | MD | 21405 | |
| GERALDINE GILCHREST SAVOURY | 44 RICHARD HILL RD | | | | CRARYVILLE | NY | 12521 | 5125 |
| GERALDINE GILLARM | 6387 TURNER ROAD | | | | FLUSHING | MI | 48433 | 9251 |
| GERALDINE GROVES | 1623 S COURTLAND | | | | KOKOMO | IN | 46902 | 2055 |
| GERALDINE GUTTENBERG | CGM IRA CUSTODIAN | 1384 HEMLOCK AVE | | | EAST MEADOW | NY | 11554 | 3726 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE H BOYLE & | J MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | MELBOURNE | FL | 32901 8570 |
| GERALDINE H FARLOW | 404 WOODARD STREET | | | | OAKLEY | MI | 48649 9778 |
| GERALDINE H GUERINOT | 100 MCAULEY DR | APT 355 | | | ROCHESTER | NY | 14610 2353 |
| GERALDINE H HATFIELD | 67 MOORE ROAD | | | | LANSING | NY | 14882 9075 |
| GERALDINE H JANOSKO | 117 RIVERVIEW DR | | | | WHITE OAK | PA | 15131 |
| GERALDINE H MITCHELL | 2606 NEWPORT DRIVE | | | | DURHAM | NC | 27705 2750 |
| GERALDINE H OSTERLAND | 1213 PLAINFIELD RD | LAGRANGE | | | LA GRANGE | IL | 60525 3455 |
| GERALDINE H PILKINGTON | 85 WERKLEY ROAD | | | | TONAWANDA | NY | 14150 9125 |
| GERALDINE H PLUENNEKE | 22 CLEVELAND DRIVE | P O BOX 1274 | | | MONTAUK | NY | 11954 0896 |
| GERALDINE H PLUENNEKE | IRA DCG & T TTEE | 22 CLEVELAND DRIVE | P O BOX 1274 | | MONTAUK | NY | 11954 0896 |
| GERALDINE H. HARRISON | 200 WHITE HAMPTON LANE #414 | | | | PITTSBURGH | PA | 15236 1548 |
| GERALDINE HALL | 112 SCHREIBER DR | | | | HASLET | TX | 76052 4020 |
| GERALDINE HARDY | 19707 MACK AVE | | | | GROSSE POINTE WOOD | MI | 48236 2501 |
| GERALDINE HARRINGTON | 22353 LERHONE ST | APT 719 | | | SOUTHFIELD | MI | 48075 |
| GERALDINE HENDERSON | 1187 JOHNSON RD | | | | CONYERS | GA | 30094 5819 |
| GERALDINE HENNEN | 1401 WEST 47 AVENUE | | | | ACHORAGE | AK | 99503 6921 |
| GERALDINE HENRY-SMITH | 13441 TRACY ST #7 | | | | BALDWIN PARK | CA | 91706 4791 |
| GERALDINE HERRMANN | 11614 S KIRKWOOD | | | | STAFFORD | TX | 77477 1306 |
| GERALDINE HICKEY | PO BOX 72 | | | | ST PAUL | IN | 47272 0072 |
| GERALDINE HINKLE | 1618 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643 5702 |
| GERALDINE HOOPER | 15818 RUTHERFORD | | | | DETROIT | MI | 48227 1972 |
| GERALDINE HORGER | 4330 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 8975 |
| GERALDINE HOWARD | 210 WOODLAWN AVE | | | | RICHMOND | IN | 47374 4733 |
| GERALDINE IANIERO | 3 MARSHALL PLACE | | | | MIDDLESEX | NJ | 08846 1415 |
| GERALDINE INVERSO | 10 CARDIFF LN | | | | HAMILTON | NJ | 08690 1309 |
| GERALDINE IRENE KEATING & | PHILIP JAMES KEATING JT TEN | 709 NORTH HAYES AVENUE | | | OAK PARK | IL | 60302 1705 |
| GERALDINE J BETHUNE | 2114 DOUGLAS STREET #1 | | | | ROCKFORD | IL | 61103 4178 |
| GERALDINE J COLEMAN  AND | DON E COLEMAN CO-TTEE | U/A DTD 06/03/93 | FOR GERALDINE COLEMAN REV TR | 424 MCPHERSON ST | LANSING | MI | 48915 |
| GERALDINE J COLEMAN & | DON E COLEMAN JT TEN | 424 MCPHERSON | | | LANSING | MI | 48915 1158 |
| GERALDINE J FELAX | 2236 SHORE RD | | | | ROGERS CITY | MI | 49779 |
| GERALDINE J HENRY | 541 KLEIN RD | | | | STERLING | MI | 48659 9709 |
| GERALDINE J JUSZKIEWICZ & | LEO P JUSZKIEWICZ JT WROS | 139 PATRICIA LANE | | | CHEEKTOWAGA | NY | 14227 |
| GERALDINE J LETSINGER | CHARLES SCHWAB & CO INC CUST | 509 HERRON RD | | | KNOXVILLE | TN | 37934 |
| GERALDINE J LOTT | 209 BREADEN STREET | | | | YOUNGSTOWN | OH | 44502 1833 |
| GERALDINE J LOVE | 901 FIRST ST | | | | GELLSPIE | IL | 62033 2012 |
| GERALDINE J LOVE | 901 SOUTH FIRST ST | | | | GILLESPIE | IL | 62033 2012 |
| GERALDINE J LUNA | 4447 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073 1519 |
| GERALDINE J NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014 0545 |
| GERALDINE J REKOWSKI | 30350 PALOMINO | | | | WARREN | MI | 48093 5047 |
| GERALDINE J ROESNER & | NELS R OLSON JT TEN | 862 DUNEDIN DR | | | ROCHESTER HLS | MI | 48309 |
| GERALDINE J RUMSFIELD | 224 DEVON AVE | | | | PARK RIDGE | IL | 60068 5514 |
| GERALDINE J WEAVER | 5424 WEST 'O N AVE | | | | KALAMAZOO | MI | 49009 8124 |
| GERALDINE J YOUNT | 1081-16TH AVE NW | | | | HICKORY | NC | 28601 2266 |
| GERALDINE J. PETERSON TTEE | FBO GERALDINE PETERSON LIV TRS | U/A/D 12-15-1992 | 345 N.E. MULLETT LAKE ROAD | | INDIAN RIVER | MI | 49749 9155 |
| GERALDINE JABLONSKI & | LAURIE JABLONSKI JT TEN | 24988 POWERS | | | DEARBORN HEIGHTS | MI | 48125 1860 |
| GERALDINE JC DALY | CUST JACOB WARNER DALY UTMA FL | 1115 NW 52ND TERRACE | | | GAINESVILLE | FL | 32605 4437 |
| GERALDINE JOAN PATRY | 105 AVERY AVE | | | | MERIDEN | CT | 06450 5964 |
| GERALDINE JOHNSON | 665 WESTCHESTER AVE #5C | | | | BRONX | NY | 10455 1669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE JONES | 8444 COGHILL LANE | | | | CINCINNATI | OH | 45239 | 3810 |
| GERALDINE JOYCE KLEIN | 4452 FERDEN ROAD | | | | NEW LOTHROP | MI | 48460 | |
| GERALDINE K ELEAM | 1510 COLGIN ST | | | | MOBILE | AL | 36605 | 4804 |
| GERALDINE K GENTRY | 11821 AINTREE COURT | | | | TRINITY | FL | 34655 | 7161 |
| GERALDINE K GLYNN | 3618 CURRY LN | | | | JANESVILLE | WI | 53546 | 3449 |
| GERALDINE K GREENE | C/O GERALDINE K ELEAM | 1510 COLGIN ST | | | MOBILE | AL | 36605 | 4804 |
| GERALDINE K MORSE | 1510 COLGIN ST | | | | MOBILE | AL | 36605 | 4804 |
| GERALDINE K OVERSTREET | 6118 KING ROAD | | | | WESSON | MS | 39191 | 9218 |
| GERALDINE K POWELL | 540 CEDAR HILL RD | | | | AMBLER | PA | 19002 | |
| GERALDINE KEIFER | 1918 MAPLE TREE | | | | ST PETERS | MO | 63376 | 6615 |
| GERALDINE KEMPTON | 21 E HAMPTON RD | | | | LINDENHURST | NY | 11757 | 6720 |
| GERALDINE KLEPEK | 3745 BROWNHELM STATION | | | | VERMILION | OH | 44089 | |
| GERALDINE KNOWLES | 17888 ANGLIN | | | | DETROIT | MI | 48212 | 1006 |
| GERALDINE KOSTER | 5936 E HAWTHORNE ST | | | | TUCSON | AZ | 85711 | 1528 |
| GERALDINE KRASZEWSKI & | PAUL KRASZEWSKI | JT TEN | 2 FIELD AVE | | NEW FAIRFIELD | CT | 06812 | 5114 |
| GERALDINE KUESTER GENTRY | CHARLES SCHWAB & CO INC CUST | 11821 AINTREE CT | | | NEW PORT RICHEY | FL | 34655 | |
| GERALDINE L A SHAFFER | CGM IRA CUSTODIAN | 19210 GREY DALE AVE | | | DETROIT | MI | 48219 | 1839 |
| GERALDINE L BEISWANGER & | CHERYL ANN ROBERTS & | BECKY SUE OGDEN & | BEVERLY JO PIERCE JT TEN | 4922 MARTHA DR | JACKSON | MI | 49201 | 8433 |
| GERALDINE L BONATZ TTEE | FBO GERALDINE L. BONATZ TRUST | U/A/D 02-13-2006 | 34468 QUAKER VALLEY ROAD | | FARMINGTON HILLS | MI | 48331 | 3664 |
| GERALDINE L BORDNER | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721 | 9553 |
| GERALDINE L BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507 | 1516 |
| GERALDINE L BUTCHER ADM | EST JAMES F BUTCHER | 1251 KINGSTON ROAD | | | UNIONTOWN | OH | 44685 | 6908 |
| GERALDINE L CAPLINGER | 288 S CLAYTON ROAD | | | | NEW LEBANON | OH | 45345 | 1606 |
| GERALDINE L CASTLE TTEE | ANDREW R CASTLE FAMILY TRUST | U/A 4/11/02 | 8857 MAC COVE | | GERMANTOWN | TN | 38138 | |
| GERALDINE L COLLIER | C/O 2405 LOREINES'S LN | | | | RICHMOND | VA | 23233 | 1415 |
| GERALDINE L GALLAGHER | 1308 BOSTON AVE | | | | JOLIET | IL | 60435 | 4098 |
| GERALDINE L GARRISON | 8282 W DELPHI PIKE | | | | CONVERSE | IN | 46919 | 9317 |
| GERALDINE L INGRAM | TOD REGISTRATION | 7031 E 47TH ST | | | TULSA | OK | 74145 | 5907 |
| GERALDINE L JELSONE | 24703 LEXINGTON | | | | EAST POINTE | MI | 48021 | 1390 |
| GERALDINE L JOHANINGMEYER | 17881 SUZANNE RIDGE DR | | | | WILDWOOD | MO | 63038 | 1474 |
| GERALDINE L KONRATH TTEE | ROBERT A & GERALDINE L KONRATH | REV TR U/A DTD 5-11-99 | 111 E WASHINGTON ST | | SLINGER | WI | 53086 | 9584 |
| GERALDINE L KOVACIC | 13815 MEATH DR | | | | LOCKPORT | IL | 60441 | |
| GERALDINE L LABELT & | WALTER G LABELT JT TEN | 37316 HACKER DR | | | STERLING HEIGHTS | MI | 48310 | 4055 |
| GERALDINE L LACY | 15618 RIVER MAPLE LN | | | | HOUSTON | TX | 77062 | 4766 |
| GERALDINE L LEET | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342 | 1627 |
| GERALDINE L LEWIS | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404 | 4970 |
| GERALDINE L MCCONNELL | RD 1 BOX 1062 | | | | PULASKI | PA | 16143 | 9705 |
| GERALDINE L MENOSKY | 3385 W WESTERN RESERVE | | | | CANFIELD | OH | 44406 | 9127 |
| GERALDINE L MOORE | 9327 UTE DR | | | | GOLDEN | CO | 80403 | 8315 |
| GERALDINE L MULLER | 319 ROXBURY LN | | | | BATTLE CREEK | MI | 49017 | 8855 |
| GERALDINE L OLINGER-GRANT | 1446 AMBERLEY DR | | | | DAYTON | OH | 45406 | 4722 |
| GERALDINE L PFEIL | 1821 HOVE RD | | | | COLUMBUS | OH | 43221 | 1355 |
| GERALDINE L ROHRBACK | 342 N WEST ST | | | | XENIA | OH | 45385 | 2332 |
| GERALDINE L RUSSAU | 1132 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506 | 2610 |
| GERALDINE L SANTACRUZ | 302 WILLOWBROOK RD | | | | BOOTHWYN | PA | 19061 | 2827 |
| GERALDINE L SCHULTZ | 3694 BALFOUR ROAD | | | | DETROIT | MI | 48224 | 3436 |
| GERALDINE L WASHINGTON | 5947 FOUNDERS HILL DR UNIT 203 | | | | ALEXANDRIA | VA | 22310 | 5502 |
| GERALDINE L WEST | 683 WAKE FOREST | | | | DAYTON | OH | 45431 | 2830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE L WOLLSCHLAEGER | 343 MILLWOOD LANE | | | | SAN ANTONIO | TX | 78216 | 6406 |
| GERALDINE L. SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | 728 PETER PAUL DRIVE | | | W. ISLIP | NY | 11795 | 3536 |
| GERALDINE LA PALERMA | 25 EAST 32ND STREET | | | | BAYONNE | NJ | 07002 | 4708 |
| GERALDINE LAMB | TOD BENEFICIARIES ON FILE | 5664 BERKLEY DR | | | WATERFORD | MI | 48327 | 2707 |
| GERALDINE LANGSCHWAGER | 1175 SOUTH NANAGOSA TRAIL | | | | SUTTONS BAY | MI | 49682 | 9550 |
| GERALDINE LANNAN | 73 BROWN HILL ROAD | | | | EAST HAMPSTEAD | NH | 03826 | |
| GERALDINE LARSON | PO BOX 1745 | | | | FRANKFORT | MI | 49635 | 1745 |
| GERALDINE LAVINIA JAMES | 156 BEASONSFIELD PARADE | APT 8 | ALBERT PARK VICTORIA 3206 | AUSTRALIA | | | | |
| GERALDINE LAWRENCE | 225 WESTWIND DRIVE #19 | | | | AVON LAKE | OH | 44012 | 2418 |
| GERALDINE LEWIS & | ROBERT D LEWIS JTWROS | 11917 BURRELL CEMETERY RD | | | BEAUMONT | TX | 77705 | 7419 |
| GERALDINE LOCHER | 22359 HERITAGE PASS | | | | CHATSWORTH | CA | 91311 | 1263 |
| GERALDINE LOUISE WISSINGER | CUST STEPHANIE LYNN WISSINGER | U/THE MINN U-G-M-A | 1904 W 14TH 1/2 ST | | HOUSTON | TX | 77008 | 3404 |
| GERALDINE M ACKERLY | 5379 E MCKENZIE | | | | FRESNO | CA | 93727 | 3229 |
| GERALDINE M ACOX | 14088 EASTVIEW DR | | | | FENTON | MI | 48430 | 1302 |
| GERALDINE M ADAMS | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719 | 9781 |
| GERALDINE M AGNES | 6383 BROOKS DR | | | | ARVADA | CO | 80004 | 5150 |
| GERALDINE M BALES | 354 HARTFORD DR | | | | HAMILTON | OH | 45013 | 2129 |
| GERALDINE M BARTLETT | 1627 STONYBROOK | | | | ROCHESTER HILLS | MI | 48309 | 2706 |
| GERALDINE M BENNETT | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090 | |
| GERALDINE M BESSLER | 8507 KNIGHTS KNOLL | | | | SAN ANTONIO | TX | 78250 | 5650 |
| GERALDINE M BONNELL | 22901 MARTER RD | | | | ST CLAIR SHORES | MI | 48080 | 2724 |
| GERALDINE M BRODERICK & | JOSEPH C BRODERICK JT TEN | 26 HEARTHSTONE CIRCLE | | | NATICK | MA | 01760 | 1341 |
| GERALDINE M BURKE | 5728 W EASTWOOD | | | | CHICAGO | IL | 60630 | 3310 |
| GERALDINE M CARROLL | 6595 BRICEGROVE BLVD | | | | CANAL WINCHESTER | OH | 43110 | 8307 |
| GERALDINE M CONIFF & | WILLIAM P CONNIFF JT TEN | 524 PEAR ST | | | SCRANTON | PA | 18505 | 4032 |
| GERALDINE M CRITCHLEY | 3907 HUNTINGTON ST NW | | | | WASHINGTON | DC | 20015 | 1913 |
| GERALDINE M DARE | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455 | 9322 |
| GERALDINE M DELGADO | 40325 CORTE CAMPEON | | | | MURRIETA | CA | 92562 | 3834 |
| GERALDINE M DICKSON | 1205 DIVISION ST | | | | METAIRIE | LA | 70001 | 3943 |
| GERALDINE M DROHAN TRUST | GERALDINE M DROHAN TRUSTEE | UAD 3/2/00 | 130 PHILIP PL | | HAWTHORNE | NY | 10532 | 2108 |
| GERALDINE M DROHAN TRUST | GERALDINE M DROHAN TRUSTEE | UAD 3/2/00 | 130 PHILIP PL | | HAWTHORNE | NY | 10532 | 2108 |
| GERALDINE M ELLIOTT & | GERALD F HATCH JT TEN | 3020 HEATHER WAY | | | LAKELAND | FL | 33801 | 7032 |
| GERALDINE M FORTH | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469 | 9767 |
| GERALDINE M GAGYE | ATTN SCHREIBER | 42 TIMBER CIR | | | HUBBARD | OH | 44425 | 8733 |
| GERALDINE M GEORGE TTEE | GERALDINE M GEORGE | LIVING TRUST | U/A DTD 10/24/01 | 321 WELLER STREET | FLINT | MI | 48504 | 4690 |
| GERALDINE M GIFFORD | TR UA 06/15/94 GERALDINE M | GIFFORD TRUST | 31940 WALKER RD | | AVON LAKE | OH | 44012 | 2045 |
| GERALDINE M GRAMP | 8340 CARRLEIGH PARKWAY | | | | SPRINGFIELD | VA | 22152 | 1604 |
| GERALDINE M HALE | GERALDINE M HALE REV LIV TST | 563 PARK PL | | | SALINE | MI | 48176 | |
| GERALDINE M HARDMAN | TOD DTD 11/15/2006 | 10908 S TRIPP AVE | | | OAK LAWN | IL | 60453 | 5755 |
| GERALDINE M HARRISON | PO BOX 90553 | | | | BURTON | MI | 48509 | 0553 |
| GERALDINE M HARTMAN AND | BARRY G HARTMAN JTWROS | 1094 EDENTON DR NW | | | CALABASH | NC | 28467 | |
| GERALDINE M HOLLOWAY | 224 RIVERFOREST DR | | | | FREEPORT | PA | 16229 | 1523 |
| GERALDINE M JANSON | C/O JOSEPH JANSON, POA | 1013 DREXEL AVENUE | | | DREXEL HILL | PA | 19026 | 3306 |
| GERALDINE M JONES | 2235 LEHIGH PLACE | | | | DAYTON | OH | 45439 | 3015 |
| GERALDINE M JONES | 4528 S GREEN RIDGE CIR | | | | GREENFIELD | WI | 53220 | 3375 |
| GERALDINE M KAY | 4024 SHENANDOAH | | | | DAYTON | OH | 45417 | 1102 |
| GERALDINE M LYDEN | 109 WOODLAND ST | | | | HOLLISTON | MA | 01746 | 1821 |
| GERALDINE M MAHAZ | TR GERALDINE M MAHAZ REV TRUST | UA 04/30/02 | 9383 WESTWIND DR | | LIVONIA | MI | 48150 | 4526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE M OCONNOR & | SUSAN A OCONNOR JT TEN | 8615 N MERRILL ST | | | NILES | IL | 60714 | 1920 |
| GERALDINE M OLDS | 2103 W 2ND | | | | MARION | IN | 46952 | |
| GERALDINE M PASEK | TR GERALDINE M PASEK REV TRUST | UA 1/29/01 | 4039 ALLENWOOD SE | | WARREN | OH | 44484 | 2927 |
| GERALDINE M PATTON | 11 TERRY LANE | | | | E BRUNSWICK | NJ | 08816 | 3744 |
| GERALDINE M PENDER | 143 MENASHA TRAIL | | | | LAKE ORION | MI | 48362 | |
| GERALDINE M QUINLAN | P.O. BOX 197 | | | | BUENA | NJ | 08310 | 0197 |
| GERALDINE M QUINLAN & | JACK QUINLAN JT TEN | P.O. BOX 197 | | | BUENA | NJ | 08310 | 0197 |
| GERALDINE M RAMOS & | GEORGE M RAMOS JT TEN | 1012 W OLIVER ST | | | OWOSSO | MI | 48867 | 2113 |
| GERALDINE M REIMER | 15350 ALAMEDA AVE | | | | OAK FOREST | IL | 60452 | 1726 |
| GERALDINE M RINGOLD | CUST PETER GEORGE RINGOLD UGMA CA | 11855 THUNDERBIRD AVE | | | NORTHRIDGE | CA | 91326 | 1451 |
| GERALDINE M ROBERTS | 8147 ROBINBROOK ST | | | | RICHLAND | MI | 49083 | |
| GERALDINE M SAILUS | C/O EDWARD JONES | ATTN STACY SAILUS DOWNING | 140 WEST CHICAGO BLVD | | TECUMSEH | MI | 49286 | 1553 |
| GERALDINE M SALIOLA & | CHERYL L VITO JT TEN | 20 BASSET DR | | | TOMS RIVER | NJ | 08757 | |
| GERALDINE M STEIMLOSK | 10075 DEERPATH | | | | TRAVERSE CITY | MI | 49684 | |
| GERALDINE M TOBIAS | 34 MELCOR DE CANONCITO | | | | CEDAR CREST | NM | 87008 | 9429 |
| GERALDINE M WALSH | C/O GERALDINE BARTLETT | 1627 STONYBROOK | | | ROCHESTER HILLS | MI | 48309 | 2706 |
| GERALDINE M WATTS | 161 GRAMONT AVENUE | | | | DAYTON | OH | 45417 | 2217 |
| GERALDINE M WILLARD | PO BOX 849 | | | | JENISON | MI | 49429 | 0849 |
| GERALDINE M WILLIAMS TRUST | KEITH M WILLIAMS TTEE | UA DTD 11/06/89 | 18 EMERALD POINTE | | LINDEN | MI | 48451 | 8428 |
| GERALDINE M WILSON | 748 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573 | 7023 |
| GERALDINE M ZAHRADNIK | 22 ROCKROSE DR | | | | NEWARK | DE | 19711 | 6853 |
| GERALDINE M. DELANEY, IRA | 7737 GOLF DRIVE APT. #106 | | | | PALOS HEIGHTS | IL | 60463 | |
| GERALDINE M. KERCHEN | TOD ACCOUNT | 3967 TULANE | | | DEARBORN HTS | MI | 48125 | 2243 |
| GERALDINE MACEVOY | 4430 DAY ROAD | | | | LOCKPORT | NY | 14094 | 9403 |
| GERALDINE MAGLIONE | 526 POST AVE | | | | LYNDHURST | NJ | 07071 | |
| GERALDINE MARIE BARTRUM | 68 SCHOOL ST | | | | WASHINGTON | NJ | 07882 | 1444 |
| GERALDINE MARSHALL | 6769 AMBERLY ST | | | | SAN DIEGO | CA | 92120 | |
| GERALDINE MARTIN | 5383 HUNT MASTER LN | HUNTER RIDGE | | | FONTANA | CA | 92336 | 0115 |
| GERALDINE MATTHEWS TTEE | GERALDINE MATTHEWS REV LVG TRUST | UAD 5/19/1993 | 14750 LAKESIDE CIRCLE APT 226 | | STERLING HTS | MI | 48313 | 1378 |
| GERALDINE MAY WHITE-HASKINS | 1339 TAYLOR ST | | | | JENISON | MI | 49428 | 9570 |
| GERALDINE MC COMB COMPANY | 235 N LINDSAY CT | | | | VISALIA | CA | 93291 | 9621 |
| GERALDINE MC CRACKEN | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | 1211 |
| GERALDINE MC KENNA | 237 MORRIS AVE | | | | MALVERNE PARK | NY | 11565 | 1214 |
| GERALDINE MCGUIRE | 1 COUNTRY LN RM 211 | | | | BROOKVILLE | OH | 45309 | 7212 |
| GERALDINE MEINKE | 3960 NORTH CALLE HONDANADA | | | | TUCSON | AZ | 85750 | 2317 |
| GERALDINE MELODY OLDENKAMP | 13122 ROSSELO | | | | WARREN | MI | 48093 | 3145 |
| GERALDINE MENDRYKOWSKI | 47 LOU DR | | | | DEPEW | NY | 14043 | 4747 |
| GERALDINE METRAS & | CHARLES R METRAS JT TEN | 15659 FITZGERALD | | | LIVONIA | MI | 48154 | 1807 |
| GERALDINE MILBRY | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426 | 2827 |
| GERALDINE MITCHELL | 1467 HAMPSHIRE RD | | | | CANTON | MI | 48188 | 1211 |
| GERALDINE MONZIONE & | FREDERICK L MONZIONE JT TEN | 282 BERKELEY AVE | | | BLOOMFIELD | NJ | 07003 | 4946 |
| GERALDINE MOODY & | BETTY MOODY WHITE JT TEN | 196 BATH ST | | | ELYRIA | OH | 44035 | 3502 |
| GERALDINE MOORE | 16929 BIRWOOD | | | | DETROIT | MI | 48221 | 2876 |
| GERALDINE MORGAN | 2533-2ND PL SW | | | | VERO BEACH | FL | 32962 | 3327 |
| GERALDINE MOROWITZ | 1225 JASMINE CIR | | | | WESTON | FL | 33326 | 2826 |
| GERALDINE MOSS | 804 ALCOVY WAY | | | | LAWRENCEVILLE | GA | 30043 | 4708 |
| GERALDINE N WILLIAMS | 44831 N HILLS DR | APT J146 | | | NORTHVILLE | MI | 48167 | 2185 |
| GERALDINE NEWMAN | 3539 CHERRY RIDGE TRAIL | | | | DECATUR | GA | 30034 | 5020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE NOLAN | TR GERALDINE NOLAN TRUST | UA 08/21/03 | 6400 YORK AVE SOUTH | | EDINA | MN | 55435 | 2343 |
| GERALDINE O ROY | CHARLES SCHWAB & CO INC CUST | 7554 WINDERMERE WAY | | | HIXSON | TN | 37343 |
| GERALDINE OLIVE LUCILLE JAMES | MOONACRES | 156 BEACONSFIELD RDE APT 8 | ALBERT PARK | VICTORIA 3206 AUSTRALIA | | |
| GERALDINE P ANGELASTRO | 11 TREDWELL AVENUE | | | | LYNNBROOK | NY | 11563 | 3429 |
| GERALDINE P COOK & LAURA J | CALLAHAN & MARGARET C FRAILEY | TR HAROLD A COOK TRUST | UA 06/29/95 | 5404 MOSS OAK TRAIL | LAKE PARK | GA | 31636 | 3302 |
| GERALDINE P EVANKO | TOD LINDA MRAK, ET AL | SUBJECT TO STA TOD RULES | 26 PRICE STREET | | PLAINS | PA | 18705 | 1211 |
| GERALDINE P LETIZIA IRA | FCC AS CUSTODIAN | 349 ELAND DR | | | NO FT MYERS | FL | 33917 | 7501 |
| GERALDINE P MESSERSMITH | 4404 PHALANX MILLS HERNER ROAD | | | | SOUTHINGTON | OH | 44470 |
| GERALDINE P PECHT | 27 PATTON DR | | | | EWING | NJ | 08618 | 2533 |
| GERALDINE P PETERSON | 7790 LEWIS ROAD | | | | HOLLAND | NY | 14080 | 9679 |
| GERALDINE P WEBB | 2619 WINDSOR AVE | | | | ROANOKE | VA | 24015 | 2643 |
| GERALDINE PASTEWSKI & | ROBERT E PASTEWSKI JT WROS | 5000 BROOKSIDE DR. | | | SHELBY TWP | MI | 48316 |
| GERALDINE PERKINS | 75 EISENHOWER DR | | | | YONKERS | NY | 10710 | 1209 |
| GERALDINE PERRY | 14823 LESURE ST | | | | DETROIT | MI | 48227 | 3244 |
| GERALDINE PHILLIPS | 1915 34TH AVENUE | | | | MERIDIAN | MS | 39301 | 2818 |
| GERALDINE PRUSSEY | 2780 MONTGOMERY N W | | | | WARREN | OH | 44485 | 1428 |
| GERALDINE QUART | STE 2 | 10333 NORTH SCOTTSDALE ROAD | | | PARADISE VLY | AZ | 85253 | 1438 |
| GERALDINE QUINLAN & | JACK QUINLAN JT TEN | 5146 EAST LANDIS AVE RD 5 | | | EAST VINELAND | NJ | 08360 | 9336 |
| GERALDINE R  ROBERTS | 6377 BROOKVIEW LANE | | | | W BLOOMFIELD | MI | 48322 | 1054 |
| GERALDINE R BOPP | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522 | 2404 |
| GERALDINE R BURKETT | CHARLES SCHWAB & CO INC CUST | 56 CHERRY HILLS DR | | | AIKEN | SC | 29803 |
| GERALDINE R BURKETT | DESIGNATED BENE PLAN/TOD | 56 CHERRY HILLS DR | | | AIKEN | SC | 29803 |
| GERALDINE R EIDSON | 6320 FIRTH RD | | | | FT WORTH | TX | 76116 | 2043 |
| GERALDINE R FOLEY | 3334 LOCKWOOD | | | | DETROIT | MI | 48210 | 3255 |
| GERALDINE R GAROFALO | 12311 MARTHA ANN DRIVE | | | | LOS ALAMITOS | CA | 90720 | 4726 |
| GERALDINE R HAGADON & | JENNIE KUBICEK | JT TEN | 4630 E. SERR RD | | CORUNNA | MI | 48817 | 8700 |
| GERALDINE R KIRCH TR | GERALDINE R KIRCH REV LIV TRUST | U/A DTD 05/14/1998 | 6875 SNI A BAR RD | | KANSAS CITY | MO | 64129 | 1963 |
| GERALDINE R LEICHT | GERALDINE R LEICHT TRUST | 219 JAMIE LN | | | LAKE ZURICH | IL | 60047 |
| GERALDINE R LUNDSBERG | 1216 COOK STREET | | | | DENVER | CO | 80206 | 3406 |
| GERALDINE R NEWMAN | 333 LEE DR APT 212 | | | | BATON ROUGE | LA | 70808 | 4982 |
| GERALDINE R PANYKO | TR UA 06/24/94 THE | GERALDINE R PANYKO TRUST | 109 TIMBERLODGE COURT | | ROSEVILLE | CA | 95747 | 8714 |
| GERALDINE R SAUNDERS | 27201 CLAIRVIEW STREET | | | | DEARBORN HEIGHTS | MI | 48127 | 1681 |
| GERALDINE R SPRINGER | CHARLES SCHWAB & CO INC CUST | 1880 CAMBRIDGE LANE | | | NEW LENOX | IL | 60451 |
| GERALDINE R VIG & | EDMUND P VIG JT TEN | 3493 HOLIDAY ROAD APT 303 | | | TRAVERSE CITY | MI | 49686 |
| GERALDINE R WATSON | 3409 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | 9681 |
| GERALDINE R. SELF | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 500 TISDALE STREET | | JACKSON | SC | 29831 | 3431 |
| GERALDINE RAE LUNDSBERG | 1216 COOK STREET | | | | DENVER | CO | 80206 | 3406 |
| GERALDINE RANGE & | CHARLES W RANGE SR | 204 LAMORAK ST | | | VICTORIA | TX | 77904 |
| GERALDINE REDMOND | 6074 DETROIT ST | | | | MT MORRIS | MI | 48458 | 2752 |
| GERALDINE REDMOND & | BERTHA M SANDERS JT TEN | 3502 ROBIN STREET | | | FLINT | MI | 48458 |
| GERALDINE RICHARDS | 12617 S 74TH AVE | | | | PALOS HEIGHTS | IL | 60463 |
| GERALDINE RICHARDS INH IRA | BENE OF JOSEPH E FOLEY | CHARLES SCHWAB & CO INC CUST | 12617 S 74TH AVE | | PALOS HEIGHTS | IL | 60463 |
| GERALDINE RISO & | CHARLES RISO JT TEN | 21928 KING HENRY AVE | | | LEESBURG | FL | 34748 | 7992 |
| GERALDINE ROBBINS | 112 ENON RD | | | | MIDWAY | AL | 36053 | 6320 |
| GERALDINE ROBINSON | 19374 WHITCOMB | | | | DETROIT | MI | 48235 | 2057 |
| GERALDINE ROSE WARHOLYK | 6498 BELMEADOW DRIVE | | | | CLEVELAND | OH | 44130 | 2713 |
| GERALDINE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503 | 4367 |
| GERALDINE S AQUINO | PO BOX 734 | | | | SWORMVILLE | NY | 14051 | 0734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE S BINGAMAN | DALE C BINGAMAN JT TEN | TOD DTD 12/04/2008 | 52 GER DALE DRIVE | | BEAVERTOWN | PA | 17813 9171 |
| GERALDINE S DIZE | 2105 KENTUCKY AVE | | | | BALTIMORE | MD | 21218 3126 |
| GERALDINE S DONAHOO | TR GERALDINE S DONAHOO TRUST | UA 09/06/06 | 4829 APPIAN WAY | | CHATANOOGA | TN | 37415 2334 |
| GERALDINE S. CASTROVINCI | IRREVOCABLE TRUST | CHARLES R CASTROVINCI TTEE | U/A DTD 10/19/1998 | 5 BALMORAL DR | NEW CITY | NY | 10956 2201 |
| GERALDINE SAFRAN | 3144 GRACEFIELD RD | | | | SILVER SPRING | MD | 20904 5877 |
| GERALDINE SANDERS | 3606 DEQUINCY | | | | INDIANAPOLIS | IN | 46218 1639 |
| GERALDINE SANSAVERA | TOD DTD 03/30/2009 | 9965 DARROW PARK DR APT 125F | | | TWINSBURG | OH | 44087 3504 |
| GERALDINE SCHAEFFER | APT 115 | 1101 S ARLINGTON RIDGE RD | | | ARLINGTON | VA | 22202 1922 |
| GERALDINE SCHMIDT | 12124 QUILTING LANE | | | | BOCA RATON | FL | 33428 4635 |
| GERALDINE SCHRIMSHER | 204 W 16TH ST | | | | HOLDEN | MO | 64040 1668 |
| GERALDINE SCHUBERT | CHARLES SCHWAB & CO INC CUST | 5 GARFIELD ST | | | DUMONT | NJ | 07628 |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DRIVE | | | | TAMARAC | FL | 33319 3002 |
| GERALDINE SEACH ROSE | 38899 ANDREWS PLACE | | | | WILLOUGHBY | OH | 44094 7828 |
| GERALDINE SENIOR | 333 LAFAYETTE AVE #12A | | | | BROOKLYN | NY | 11238 1338 |
| GERALDINE SHARP | 68 LULL ST | | | | PONTIAC | MI | 48341 2133 |
| GERALDINE SHAW | 4151 FLORA AVE | | | | NORWOOD | OH | 45212 3632 |
| GERALDINE SHIPLET | TR GERALDINE SHIPLET REVOCABLE | TRUST UA 09/21/01 | 611 N DOUGLAS ST | | JENKS | OK | 74037 3800 |
| GERALDINE SIGMORE | 1806 DIANE DR | | | | TITUSVILLE | FL | 32780 3977 |
| GERALDINE SIMONS & | SUSAN BACHRACH, TTEES OF THE | GERALDINE SIMONS REV TR | U/A DTD 10/27/93 | BOX 1539 | TAOS | NM | 87571 1539 |
| GERALDINE SIROTT | GERALDINE SIROTT 1990 REV TR | 865 COMSTOCK AVE APT 7-D | | | LOS ANGELES | CA | 90024 |
| GERALDINE SKAGGS | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324 3531 |
| GERALDINE SLAWINOWSKI | 77 METACOMET DRIVE | | | | MERIDEN | CT | 06450 3579 |
| GERALDINE SPINKS ALLIGOOD | 2250 RAVENHILL DR #201 | | | | FAYETTEVILLE | NC | 28303 5452 |
| GERALDINE SPOWART | TOD REGISTRATION | 255 NW AURORA | | | DES MOINES | IA | 50313 3561 |
| GERALDINE STANAFORD | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068 9224 |
| GERALDINE STAPLETON | 595 COUNTRY CLUB ROAD | | | | BRIDGEWATER | NJ | 08807 1658 |
| GERALDINE STEIN | TOD PAUL STEIN | SUBJECT TO STA TOD RULES | 10004 BRATTON DRIVE | | ROCKVILLE | MD | 20850 3634 |
| GERALDINE SWANSON | 31 MAPLEVIEW AVE | | | | LAKEWOOD | NY | 14750 1621 |
| GERALDINE SWIECICKI TR | UA 01/13/2000 | FRANK SWIECICKI & GERALDINE | SWIECICKI TRUST | 4424 CROSS CREEK BLVD | BURTON | MI | 48509 |
| GERALDINE T CHAPPELL & | ALBERT ANDREW CHAPPELL | 217 W 2900 S | | | BOUNTIFUL | UT | 84010 |
| GERALDINE T CUNY & | JACK CUNY JT TEN | 1637 BISCHOFF ROAD | | | EAST TAWAS | MI | 48730 9741 |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND | TR ERNEST S TOWNEND TR D UA | 7/28/48 BY APPT UW ET TOWNEND | 1400 UNITED PENN BLDG | WILKES-BARRE | PA | 18701 |
| GERALDINE T PAGELS | TR GERALDINE T PAGELS TRUST | UA 02/12/97 | 15819 BLUE SKIES DR | | N FT MYERS | FL | 33917 5472 |
| GERALDINE T PIERT | PO BOX 310343 | | | | FLINT | MI | 48531 |
| GERALDINE T RICKEY | PO BOX 275 | | | | OREGONIA | OH | 45054 0275 |
| GERALDINE T ROCHFORD | DESIGNATED BENE PLAN/TOD | 7734 ARROWHEAD LN | | | HOUSTON | TX | 77075 |
| GERALDINE THOME | 756 KORNOELJE DR | | | | COMSTOCK PARK | MI | 49321 9537 |
| GERALDINE TROY | 192 BUTLER ST | | | | KINGSTON | PA | 18704 5212 |
| GERALDINE V ARNOLD | 3163 THRASHER CIRCLE | | | | DECATUR | GA | 30032 6731 |
| GERALDINE V IOVINO | 171 CAMPBELL ROAD | | | | FAR HILLS | NJ | 07931 2304 |
| GERALDINE V KIRTLEY | TR GERALD R KIRTLEY FAM REVOCABLE | TRUST UA 08/21/97 | 72 MEADOWBROOK DR | | SAN FRANCISCO | CA | 94132 1410 |
| GERALDINE V NORMAN | 19326 MARLOWE | | | | DETROIT | MI | 48235 1947 |
| GERALDINE V PARKER | 8501 GOLF LANE DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 3420 |
| GERALDINE V SIMONCINI | 4 ROMAN DRIVE | | | | SHREWSBURY | MA | 01545 5806 |
| GERALDINE V SMITH | 19326 MARLOWE | | | | DETROIT | MI | 48235 1947 |
| GERALDINE VERONESI | BOX 328 | | | | CANAAN | CT | 06018 0328 |
| GERALDINE W ARTHUN | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038 6085 |
| GERALDINE W BIBB | 121 MAE AVENUE | | | | CANTON | MS | 39046 9425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERALDINE W BROWN | 936 HURON AVENUE | | | | DAYTON | OH | 45407 | 1326 |
| GERALDINE W BRYANT | TOD DTD 10/17/2008 | 5522 W JACKSON BLVD | | | CHICAGO | IL | 60644 | 4204 |
| GERALDINE W BRYANT CUSTODIAN | FBO ALEXUS M MURDIX | UTMA IL UNTIL AGE 21 | 5522 W JACKSON BLVD | | CHICAGO | IL | 60644 | 4204 |
| GERALDINE W HAMILTON | 23231 REPUBLIC | | | | OAK PARK | MI | 48237 | 2355 |
| GERALDINE W HENNING | TR HENNING FAM TRUST | UA 07/20/87 | 1442 MERION WAY | APT 29K | SEAL BEACH | CA | 90740 | 4836 |
| GERALDINE W SULLIVAN | 11115 JUNIPER CT | | | | WASHINGTON | MI | 48094 | 3722 |
| GERALDINE W TORLEY | TR GERALDINE W TORLEY REVOCABLE | TRUST UA 07/23/97 | 3532 GRAFTON ST | | LAKE ORION | MI | 48359 | 1533 |
| GERALDINE WADE & | MONIQUE HOLIDAY & | EARL MOORE JT TEN | 16929 BIRWOOD | | DETROIT | MI | 48221 | 2876 |
| GERALDINE WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342 | 2617 |
| GERALDINE WIDIGAN | TOD DTD 08/21/2006 | 9116 EAST FAIRFIELD | | | MESA | AZ | 85207 | 5126 |
| GERALDINE WILKERSON | 35692 GOLDSMITH DR | | | | FREMONT | CA | 94536 | 2519 |
| GERALDINE WILLIAMS | 13524 EAST STATE FAIR | | | | DETROIT | MI | 48205 | |
| GERALDINE WILLIAMS | 4409 AVE M | | | | BROOKLYN | NY | 11234 | 3608 |
| GERALDINE WILLIAMS | 981 DEIS DRIVE | | | | FAIRFIELD | OH | 45014 | 8130 |
| GERALDINE WILLIAMS | ATTN GERALDINE THOMPSON | 2085 TUDOR CASTLE DR | | | DECATUR | GA | 30035 | 2161 |
| GERALDINE WILLIAMS & | DALE WILLIAMS JTWROS | 6845 QUEENS FERRY ROAD | | | BALTIMORE | MD | 21239 | 1243 |
| GERALDINE WINKLER | TR UA 07/19/90 FRED M | WINKLER & GERALDINE WINKLER | TRUST | 11354 E SAN JUANITO PL | TUCSON | AZ | 85749 | 9234 |
| GERALDINE WINTERS | 10852 AKRON-CANFIELD RD | | | | CANFIELD | OH | 44406 | 9772 |
| GERALDINE WITKOWSKI | 12699 BRYCE RD | | | | EMMETT | MI | 48022 | 2900 |
| GERALDINE WITKOWSKI & | ANN M KARADJOFF & | JAMES G WITKOWSKI JT TEN | 18717 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48167 | 3532 |
| GERALDINE YAEKO UESUGI | 703 HANCOCK WAY | | | | EL CERRITO | CA | 94530 | 3005 |
| GERALDINE YOUNG | 40 40 ARDON DRIVE | | | | HORSEHEADS | NY | 14845 | 1655 |
| GERALDINE Z BAGSHAW | CGM IRA CUSTODIAN | PO BOX 2160 | SOUND SHORE ROAD | | AQUEBOGUE | NY | 11931 | 2160 |
| GERALDINE Z BURGER TR | UA 04/19/1993 | BURGER LIVING TRUST | 10330 FIDELITY AVE | | CLEVELAND | OH | 44111 | |
| GERALDINE ZEPHIRIN | 80 E 116 STREET | APT 305 | | | NEW YORK | NY | 10029 | |
| GERALDINE ZIFCHAK & | JOHN ZIFCHAK & | CHARLOTTE ZANKO & | SHARON SMITH JT TEN | 11111 ALBION ROAD | NO ROYALTON | OH | 44133 | 2504 |
| GERALDINEH FARLOW & | ROBERT C FARLOW JT TEN | 404 WOODARD STREET | | | OAKLEY | MI | 48649 | 9778 |
| GERALDO RIVERA | 15 SHORE RD | | | | EDGEWATER | NJ | 07020 | 1540 |
| GERALDO TORIBIO | 913 S W 56TH ST | | | | CAPE CORAL | FL | 33914 | 7224 |
| GERALDO Y PINO | 1230 CAMPBELL ST | | | | DETROIT | MI | 48209 | 2330 |
| GERALDYNE M ESLINGER & NIKKI | STRICKLIN TTEES GERALDYNE ESLINGER | TRUST DATED 3/17/95 | 22644 GRACES TERRACE | | EDMOND | OK | 73025 | 2037 |
| GERALDYNE R HENKEL | TR UA 12/29/88 | C/O GERALDYNE R HENKEL SETTLOR | 27 PRESTON PLACE | | GROSSE POINTE FARM | MI | 48236 | 3035 |
| GERALEAN RATCLIFF | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326 | 3528 |
| GERALEN M SCALIA | 665 HORSE PEN LA | | | | VASS | NC | 28394 | |
| GERALENE J LA BARRE | 33 WESTOVER DR | | | | POQUOSON | VA | 23662 | 1432 |
| GERALENE O TONEY | 7022 BENTON DR | | | | PANAMA CITY | FL | 32404 | 4912 |
| GERALENE O TONEY | 7022 BENTON DRIVE | | | | PANAMA CITY | FL | 32404 | 4912 |
| GERALINE COLEMAN | 15516 MURRAY HILL | | | | DETROIT | MI | 48227 | 1938 |
| GERALINE D KING | PO BOX 07536 | | | | DETROIT | MI | 48207 | 0536 |
| GERALINE H SOUTH | CHARLES SCHWAB & CO INC CUST | 1903 ARROWHEAD FARM ROAD | | | JONESBORO | AR | 72401 | |
| GERALYN A WOODY | CUST GREGORY M WOODY | UTMA MI | 505 RUTH ST | | AUBURN | MI | 48611 | 9452 |
| GERALYN A WOODY | CUST JANAE M WOODY | UGMA MI | 505 RUTH ST | | AUBURN | MI | 48611 | 9452 |
| GERALYN A WOODY | CUST JULIE A WOODY | UGMA MI | 505 RUTH ST | | AUBURN | MI | 48611 | 9452 |
| GERALYN AKERS | 811 BRICKEN PL | | | | WARSON WOODS | MO | 63122 | |
| GERALYN CLEVENGER | 2070 ALTIMUS ROAD | | | | HOMER CITY | PA | 15748 | |
| GERALYN COGAN | 17 STEVEN ROAD | | | | KENDALL PARK | NJ | 08824 | |
| GERALYN DAVISON | 318 GREEN FIELDS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| GERALYN G FREDERICK | 11511 STONEWOOD LN | | | | ROCKVILLE | MD | 20852 | 4309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALYN H FORGHANI & | ROBERT B FORGHANI | 6077 DARLEEN CT | | | ROHNERT PARK | CA | 94928 | 1160 |
| GERALYN L PERREAU REVOCABLE | DECLARATION OF TRUST AGREEMENT | GERALYNN L PERREAU TTEE UA | DTD 01/28/98 | 4504 PRIDE CT | ROLLING MDWS | IL | 60008 | 1160 |
| GERALYN M RYAN | 530 E 72ND STREET APT 11A | | | | NEW YORK | NY | 10021 | 4848 |
| GERALYN MARIE DERRY & | MICHAEL LOUIS DERRY | 6480 WESTMOOR RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| GERALYN R CIMINO | 814 FAIRMONT CT | | | | DES PLAINES | IL | 60018 | 1485 |
| GERALYN R SURIANO | CUST ANTHONY G SURIANO UTMA IL | 14N178 GUNPOWDER LN | | | ELGIN | IL | 60123 | 7982 |
| GERALYNE MAHONEY | 3090 24TH AVENUE | | | | SAN FRANCISCO | CA | 94132 | |
| GERANE W BLAN | 222 MCNABB ST | | | | RECTOR | AK | 72461 | 1822 |
| GERANNE H MILLS & KENNETH E MILLS | CO-TTEES GERANNE H MILLS REV LV TR | UAD 10/10/02 AMD 02/05/05 | 16508 FISH MARKET ROAD | | MCLOUD | OK | 74851 | 8527 |
| GERARD A BROSS | 3020 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | 1243 |
| GERARD A CHEFALO | 3470 MANNION RD | | | | SAGINAW | MI | 48603 | 1612 |
| GERARD A FORLENZA EXEC. | ESTATE OF GRACE C. FORLENZA | 75 LLEWELLYN ROAD | | | MONTCLAIR | NJ | 07042 | 2030 |
| GERARD A FORLENZA IRA | FCC AS CUSTODIAN | 75 LLEWELLYN RD | | | MONTCLAIR | NJ | 07042 | 2030 |
| GERARD A GARCIA & | LOUISE M GARCIA JT TEN | 2618 WOODOLIFF TR | | | HARTLAND | MI | 48353 | 9629 |
| GERARD A KALINOWSKI | 8027 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | 9128 |
| GERARD A KERNISANT | 245-15 133RD ROAD | | | | ROSEDALE | NY | 11422 | 1419 |
| GERARD A KNATZ & | KATHLEEN R KNATZ JT TEN | 3685 HICKORY PARK DR | | | TITUSVILLE | FL | 32780 | 5191 |
| GERARD A KRONENBERGER | 3790 W SALINAS CIRCLE | | | | DAYTON | OH | 45440 | 3960 |
| GERARD A LAPOINTE | 57 LIBRARY PL | | | | METUCHEN | NJ | 08840 | 1415 |
| GERARD A LOUGHRAN JR | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 | 1404 |
| GERARD A MAGGIO | 340 PECK RD | | | | HILTON | NY | 14468 | 9318 |
| **GERARD A OATES &** | **DOLORES M OATES JT TEN** | **3 RIDGE ROAD** | | | **EMERSON** | **NJ** | **07630** | **1329** |
| GERARD A ROTH | 3410 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | 6145 |
| GERARD A ROTH | 3410 ST. CLAUDE AVENUE | | | | NEW ORLEANS | LA | 70117 | 6145 |
| GERARD A WEHNER | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040 | 3137 |
| GERARD A WEISS | STRABANE TRAILS VILLAGE | 317 WELLNESS WAY APT 314 | | | WASHINGTON | PA | 15301 | 9764 |
| GERARD A WURDACK AND | DEBORAH FLEMING WURDACK JTWROS | 18366 WOODLANDS GROVE DR | | | WILDWOOD | MO | 63038 | 1826 |
| GERARD ADAMS | 452 CORTE HELENA AVE | | | | CHULA VISTA | CA | 91910 | |
| GERARD ANTHONY GREINER | 7828 FOOTHILL KNOLL ROAD | | | | PLEASANTON | CA | 94588 | |
| GERARD ARENA | 82 HARPER DR | | | | PITTSFORD | NY | 14534 | 3154 |
| GERARD ARTHUR DUFRESNE & | DAUNE DUFRESNE | 1506 PACIFIC COAST HWY | | | HUNTINGTON BEACH | CA | 92648 | |
| GERARD B BENNETT | 112-41 72ND ROAD | APT. 2F | | | FOREST HILLS | NY | 11375 | 4603 |
| GERARD B BYRNES | 103 RIDINGS BLVD | | | | CHADDS FORD | PA | 19317 | 9139 |
| GERARD B HANDFIELD JR | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895 | 3912 |
| GERARD B KUNTZ JR & | PATRICIA L KUNTZ | JT TEN | 1932 MAYFAIR DRIVE | | OWENSBORO | KY | 42301 | 4671 |
| GERARD BELVISO JR | 2707 CORAL SHORES DRIVE | | | | FT LAUDERDALE | FL | 33306 | 1253 |
| GERARD BOQUEL (SEP IRA) | FCC AS CUSTODIAN | 215 AUTUMN WIND WAY | | | ROCKVILLE | MD | 20850 | 2884 |
| GERARD BREAULT | 1255 PUTNAM PIKE | PO BOX 487 | | | CHEPACHET | RI | 02814 | 0487 |
| GERARD BROESLER | 92-19 92ND STREET | | | | WOODHAVEN | NY | 11421 | 3006 |
| GERARD C BLOOMQUIST | 11115 LONG POINT RD | | | | PLAINWELL | MI | 49080 | 9264 |
| GERARD C BOGART | PO BOX 633 | | | | CRANBERRY LAKE | NY | 12927 | 0633 |
| GERARD C BOGART & | JEANNE R BOGART JT TEN | PO BOX 633 | | | CRANBERRY LAKE | NY | 12927 | 0633 |
| GERARD C CAREY ADM | EST LORRAINE CAREY | 4818 KIPPER DR | | | MOSELEY | VA | 23120 | 2221 |
| GERARD C DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851 | 9602 |
| GERARD C GLASSMEYER | 3547 W GALBRAITH ROAD | APT#3 | | | CINCINNATI | OH | 45239 | 4051 |
| GERARD C SMITH | 101 BELLANT CIR | | | | WILMINGTON | DE | 19807 | 2219 |
| GERARD C STANELY | 4 HOCKANUM WAY | | | | WORCESTER | MA | 01606 | 2606 |
| GERARD C. COVIELLO AND | PAMELA ZERN-COVIELLO JTWROS | 9 SOUTHERN DRIVE | | | TINTON FALLS | NJ | 07724 | 3166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERARD CAPECE | 3 BELMOHR ST | | | | BELLEVILLE | NJ | 07109 | 2224 |
| GERARD CAYER | 25 CAPTAIN WATCH | | | | SHELTON | CT | 06484 | 5915 |
| GERARD CICALESE & | MRS LILLIAN M CICALESE JT TEN | 22 HARVARD PLACE | | | BELLEVILLE | NJ | 07109 | 1809 |
| GERARD CUSA | 10 SYOSSET CIRCLE | | | | SYOSSET | NY | 11791 | 4808 |
| GERARD D SCHULTZ | 108 ELM AVE | | | | NEWARK | DE | 19711 | 5509 |
| GERARD D TROILO & | CHRISTINE E TROILO JT TEN | 541 E BALTIMORE PIKE | | | WEST GROVE | PA | 19390 | 9253 |
| GERARD DAMIAN WHELAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 90-48 70TH DRIVE | | FLUSHING | NY | 11375 | |
| GERARD DEGREGORIS | 1555 STEVENSON RD | | | | HEWLETT | NY | 11557 | |
| GERARD DESANTIS | 14 HERITAGE LANE | | | | SAUGUS | MA | 01906 | 3187 |
| GERARD E COLF | CGM IRA CUSTODIAN | 4310 LAKE TO LAKE ROAD | | | CANANDAIGUA | NY | 14424 | 9709 |
| GERARD E DUGUAY AND | MARIE S DUGUAY JT TEN | 1712 VISTA LAKE CIRCLE | | | W MELBOURNE | FL | 32904 | 1819 |
| GERARD E FELIX & | LINDA H FELIX | 8664 HAMPTON BAY | | | MASON | OH | 45040 | |
| GERARD E KEIDEL JR TR | UA 06/05/91 | GERARD E KEIDEL TRUST | 1867 SAYBROOK WAY | | THE VILLAGES | FL | 32162 | |
| GERARD E LEHMANN & | LISA S LEHMANN | 11704 SCRIPPS CAPE VISTA POINT | | | SAN DIEGO | CA | 92131 | |
| GERARD E MONTAGNE | 17723 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127 | 2566 |
| GERARD E QUINN & | SUSAN L QUINN | 4713 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | 9745 |
| GERARD F HAWLEY | 1458 ROOSEVELT | | | | YPSILANTI | MI | 48197 | 2035 |
| GERARD F IDSTEIN SR & | MARY B IDSTEIN | TR UA 06/22/94 GERARD F IDSTEIN SR | & MARY B IDSTEIN FAM TR | 1003 W FLORENCE ST-PISTAKEE HLLS | MC HENRY | IL | 60050 | 7916 |
| GERARD F LEIDER | 10739 SPICEWOOD TRAIL | | | | BOYNTON BEACH | FL | 33436 | 5014 |
| GERARD F LEIDER | CGM IRA CUSTODIAN | 10739 SPICEWOOD TRAIL | | | BOYNTON BEACH | FL | 33436 | 5014 |
| GERARD F LETOURNEAU | 1005 LAFAYETTE | | | | MIDDLETOWN | OH | 45044 | 5709 |
| GERARD F MCNULTY | 2954 CHURCH ROAD | | | | HAMLIN | NY | 14464 | 9758 |
| GERARD F OBRIEN | CUST GERARD P OBRIEN | UTMA IL | 15712 SOUTH LA PAZ COURT | | OAK FOREST | IL | 60452 | 2925 |
| GERARD F S LEBLANC & | S JANIE LEBLANC | 57705 MCCLUNG ST | | | PLAQUEMINE | LA | 70764 | 4521 |
| GERARD F SARB & | PATRICIA M SARB JT TEN | 19310 W OUTER DR | | | DEARBORN | MI | 48124 | 1405 |
| GERARD F SCHMITT | 200 ALPINE DRIVE | | | | ROCHESTER | NY | 14618 | 3747 |
| GERARD FARRELL & | SINEAD DUNNE JTTEN | 108 BELLE ISLE COURT | | | CARY | NC | 27513 | 2218 |
| GERARD FITZMAURICE | LUCILLE FITZMAURICE JT TEN | 134 EIGHTH STREET | | | HICKSVILLE | NY | 11801 | 5452 |
| GERARD FITZMAURICE CUSTODIAN | FBO BRIAN FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| GERARD FITZMAURICE CUSTODIAN | FBO DANIELLE FITZMARUICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| GERARD FITZMAURICE CUSTODIAN | FBO MEAGAN FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| GERARD FITZPATRICK | CUST DENNIS P FITZPATRICK | UGMA CA | 3318 PTARMIGAN DR | APT 3A | WALNUT CREEK | CA | 94595 | 3155 |
| GERARD FITZPATRICK | CUST FRANCIS GERARD FITZPATRICK 2ND | UNDER THE CALIFORNIA U-G-M-A | 3318 PTARMIGAN DR | APT 3A | WALNUT CREEK | CA | 94595 | 3155 |
| GERARD FOGARTY | 52 ARBOUR ST | | | | WEST ISLIP | NY | 11795 | 1015 |
| GERARD G FITZPATRICK | PAULINE M FITZPATRICK JT TEN | PO BOX 32 | | | MIDDLEBURGH | NY | 12122 | 0032 |
| GERARD G GACKLE | LINDA A HUSS GACKLE | 130 BREEZY HILLS CV | | | GRAND FORKS | ND | 58201 | 7919 |
| GERARD G WASHCO | 24521 COUNTY RD 460 | | | | TRINITY | AL | 35673 | 4424 |
| GERARD GOLDEN | CUST LIZABETH A GOLDEN A MINOR | U/ART 8-A IF THE | PERS PROPERTY LAW OF NEW YORK | ATTN LYSBETH KARAGJOZI 20 RIVERSIDE DR | RUMSON | NJ | 07760 | 1048 |
| GERARD GRANT | 156 LINDSEY AVE | | | | BUCHANAN | NY | 10511 | |
| GERARD GU | 80 ROBINSON ROAD | BLOCK 2, APT. 37-A | MID-LEVELS | HONGKONG HONG KONG | | | | |
| GERARD GUERIN | 610 EPSILON DR | | | | PITTSBURGH | PA | 15238 | |
| GERARD H COX | 601 NORTH AURORA STREET | | | | ITHACA | NY | 14850 | 3712 |
| GERARD H MC GOWAN | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612 | 9437 |
| GERARD H RICHTER | BETTY A RICHTER | 80 MILLER HILL RD | | | HOPEWELL JCT | NY | 12533 | 6831 |
| GERARD HEISER | 419 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028 | 1617 |
| GERARD HENRY SCHULTHEIS | PO BOX 299 | | | | NEW SUFFOLK | NY | 11956 | |
| GERARD HIGGINS | CUST CHRISTOPHER HIGGINS UGMA NY | 7785 FAWN MEADOW VW | | | COLORADO SPRINGS | CO | 80919 | 3894 |
| GERARD HOWLEY | 94 VILLAGE ST | | | | MILLIS | MA | 02054 | 1728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERARD I BEUKERS & | DONALD I BEUKERS | TR UNDER WILL OF GERARD A BEUKERS | 2292 S 1520W | | SYRACUSE | UT | 84075 | 8600 |
| GERARD J BEGEN & | LORETTA MURPHY BEGEN JT TEN | 7117 OAKMONT DR. | | | MODESTO | CA | 95356 | 9525 |
| GERARD J BELANGER | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010 | 2971 |
| GERARD J BOYLE & | ENID L BOYLE JT TEN | 31802 ISLE ROYAL DRIVE | | | LAGUNA NIGUEL | CA | 92677 | 2826 |
| GERARD J BROWN | 4872 ODONNELL ST | | | | LIVERPOOL | NY | 13088 | 4612 |
| GERARD J DE JONG | CHARLES SCHWAB & CO INC.CUST | 109 SPRING COURT | | | CLOVERDALE | CA | 95425 | |
| GERARD J DEVINE | MARYROSE DEVINE JT TEN | 359 E 5TH ST | | | BROOKLYN | NY | 11218 | 3116 |
| GERARD J DEVINE CUST | EDWARD J DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218 | 3116 |
| GERARD J DEVINE CUST | GRACE K DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218 | 3116 |
| GERARD J DEVINE CUST | KEVIN L DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218 | 3116 |
| GERARD J DEVINE CUST | LUCY A DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218 | 3116 |
| GERARD J DEVINE CUST | MICHAEL G DUGGAN UGMA- NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218 | 3116 |
| GERARD J FENNELLY & | JOSEPHINE FENNELLY JT TEN | 48 LEONA AVE | | | NEW CITY | NY | 10956 | 2940 |
| GERARD J FOSCHINI | DESIGNATED BENE PLAN/TOD | 79 ORCHARD STREET | | | SOUTH AMBOY | NJ | 08879 | |
| GERARD J GIROL | CHARLES SCHWAB & CO INC CUST | 2837 SW RIDGEWOOD PL | | | PALM CITY | FL | 34990 | |
| GERARD J GOYETTE | 17521 LAUREL DR | | | | LIVONIA | MI | 48152 | 2962 |
| GERARD J HOGAN III & | LORI JEAN HOGAN | 33 MOORES GROVE CT | | | SKILLMAN | NJ | 08558 | |
| GERARD J JOHNSON | 180 NORWOOD AVE | | | | BUFFALO | NY | 14222 | 1921 |
| GERARD J LEMIRE | PAULINE Y LEMIRE TTEE | U/A/D 04-30-2007 | FBO LEMIRE LIVING TRUST | 1148 CREST HAVEN WAY | MONTEREY PARK | CA | 91754 | 4612 |
| GERARD J MOON | 4383 STELLO ROAD | | | | SAGINAW | MI | 48609 | 9726 |
| GERARD J PERREAULT | 240 MANN SCHOOL ROAD | | | | SMITHFIELD | RI | 02917 | |
| GERARD J PERREAULT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 240 MANN SCHOOL ROAD | | SMITHFIELD | RI | 02917 | |
| GERARD J REED | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2702 AVON HURST | | TROY | MI | 48084 | |
| GERARD J REED & | LINDA M REED | DESIGNATED BENE PLAN/TOD | 2702 AVON HURST | | TROY | MI | 48084 | |
| GERARD J ROCHE & | MARY F ROCHE JT TEN | 20 FOREST PARK DR | | | LAKEVILLE | MA | 02347 | 1626 |
| GERARD J SCARINGE | 12 MAPLE LN SOUTH | | | | ALBANY | NY | 12211 | |
| GERARD J SENDKER | 6255 SARATOGA CIRCLE | | | | DALLAS | TX | 75214 | 2326 |
| GERARD J SIROSKEY | 2110 CLYDE | | | | HOWELL | MI | 48843 | 9714 |
| GERARD J SMITS & | SHARON HUGHES SMITS JT TEN | 60444 RAINTREE DRIVE | | | WASHINGTON | MI | 48094 | 2160 |
| GERARD J SOMMERS | 29 VAN BREEMAN DR | | | | CLIFTON | NJ | 07013 | 1711 |
| GERARD J SULLIVAN | 34 30 208TH ST | | | | BAYSIDE | NY | 11361 | 1321 |
| GERARD J TRUSZKOWSKI TTEE | FBO GERARD J TRUSZKOWSKI | TRUST DTD 6/10/99 | 5330 SAND DR | | WEST OLIVE | MI | 49460 | 9723 |
| GERARD J. MIKOL TTEE | CELIA R MIKOL EXEMPT TRUST | U/A/D 09/14/01 | FBO GERARD J. MIKOL | 3500 N. LINDER | CHICAGO | IL | 60641 | 3251 |
| GERARD JENNINGS | 43 HORVATH DRIVE | | | | ITHACA | NY | 14850 | |
| GERARD JOHN KERBLESKI | 10105 FLORENCE AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| GERARD JOSEPH GRACEY & | DOROTHY MARGARET GRACEY JT TEN | 9130 EVERTS ST | | | DETROIT | MI | 48224 | 1917 |
| GERARD JOSEPH WEVERS | CHARLES SCHWAB & CO INC CUST | 50 LEMMING DR | | | RENO | NV | 89523 | |
| GERARD JUNCOSA | PO BOX 660524 | | | | ARCADIA | CA | 91066 | 0524 |
| GERARD K NORKUS | 930 COLE DR | | | | BRIELLE | NJ | 08730 | 1602 |
| GERARD KEATING | 45 PARK EAST | | | | NEW HYDE PARK | NY | 11040 | |
| GERARD KENNEDY & | ARLENE RUFALO JT TEN | 1364 N MIDDLETON DR NW | | | CALABASH | NC | 28467 | 2127 |
| GERARD KENNEDY & | BARBARA KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817 | 3913 |
| GERARD KENNEDY & | DANIEL KENNEDY JT TEN | 1364 N MIDDLETON DR NW | | | CALABASH | NC | 28467 | 2127 |
| GERARD KENNEDY & | MICHAEL KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817 | 3913 |
| GERARD L ANDRACKE & | LUANNE M ANDRACKE JT TEN | 41742 EHRKE | | | MOUNT CLEMENS | MI | 48038 | 1857 |
| GERARD L FIORELLINO | 109 NORTH 13TH ST | | | | KENILWORTH | NJ | 07033 | 1137 |
| GERARD L GUIDICI | 37241 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312 | 2055 |
| GERARD L JORDAN | 1012 11TH AVE | MURRY MONOR TWO | | | WILMINGTON | DE | 19808 | 4969 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GERARD L JORDAN & | MRS CECILIA M JORDAN JT TEN | 1012 11TH AVE | MURRY MANOR TWO | | WILIMGTON | DE | 19808 | 4969 |
| GERARD L MARINO | 201 MARSH PL S | | | | ST AUGUSTINE | FL | 32080 | 6425 |
| GERARD L MC CRORY | 1309 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| GERARD L VAN GINK | CHARLES SCHWAB & CO INC CUST | PO BOX 640877 | | | BEVERLY HILLS | FL | 34464 | |
| GERARD LANG & | PATRICIA LANG JT TEN | 2823 RIFLE RIDGE ROAD | | | OAKTON | VA | 22124 | 1204 |
| GERARD LANGLOIS | 1923 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536 | 2461 |
| GERARD LUNEMANN & | ANNMARIE LUNEMANN | 45 SCOTT DR | | | HILLSBOROUGH | NJ | 08844 | |
| GERARD M ALTSCHUL | 10672 ZURICH ST | | | | COOPER CITY | FL | 33026 | 4830 |
| GERARD M BURZUMATO AND | BERNARD J LICKTEIG   JTWROS | 13102 WESTERN CIR | | | HUDSON | FL | 34667 | 2807 |
| GERARD M CURRAN | 50 BAILEY RD | | | | HILTON | NY | 14468 | 9352 |
| GERARD M DAVIO | 115 POTTER | | | | ROYAL OAK | MI | 48067 | 1919 |
| GERARD M FALOTICO | 10 MEADOW LN | | | | SARATOGA SPGS | NY | 12866 | 9241 |
| GERARD M LALONDE | 3734 BENSTEIN | | | | MILFORD | MI | 48382 | 1813 |
| GERARD M LUDTKA | 105 CRESTVIEW LANE | | | | OAK RIDGE | TN | 37830 | 7673 |
| GERARD M RODMAKER | 702 NORTH MILLER AVE | | | | MARION | IN | 46952 | 2340 |
| GERARD M SMALL | PO BOX 156 | | | | HOPEDALE | MA | 01747 | 0156 |
| GERARD M ST-CYR & | CHRISTINE NENES JT TEN | 102 BUTTONWOOD DR | | | FAIR HAVEN | NJ | 07704 | 3632 |
| GERARD M TRETTER | MARGARET M TRETTER JT TEN | 1780 2ND AVE N | | | GRAND FORKS | ND | 58203 | 3423 |
| GERARD M VAN ROSSEN | 3706 ARBOR DR # 706 | | | | FENTON | MI | 48430 | 3120 |
| GERARD M VISCO | 54 TIMBER RIDGE DR | | | | HOLTSVILLE | NY | 11742 | 1653 |
| GERARD M WILLENBRINK | 1272 COLBY DR | | | | ST PETERS | MO | 63376 | 5515 |
| GERARD MALPIEDI | 2135 HOYT AVE W | | | | FALCON HEIGHTS | MN | 55108 | 1314 |
| GERARD MANNING | CUST CHRISTINE MANNING UGMA NJ | 479 E PACES FERRY RD NE | APT 320 | | ATLANTA | GA | 30305 | 3308 |
| GERARD MANZO & | PATTY J MANZO JT TEN | 625 205TH PLACE | | | DYER | IN | 46311 | 1121 |
| GERARD MAROLDO & | JANET S MAROLDO JT WROS | 748 WEST POPLAR AVENUE | | | WEST WILDWOOD | NJ | 08260 | |
| GERARD MCGUIRE | 1735 WOODLAND AVE | APT. 56 | | | EAST PALO ALTO | CA | 94303 | 2325 |
| GERARD MGMT GRP PL & TR | C/O JEFFREY D DRUCKER | 160 GOULD ST STE 122 | | | NEEDHAM | MA | 02494 | 2300 |
| GERARD MGMT GRP RETMT PL & TR | C/O WILLIAM B DRUCKER | 160 GOULD ST STE 122 | | | NEEDHAM | MA | 02494 | 2300 |
| GERARD MIRRO AND | MARY MIRRO JTWROS | 151-80 20TH AVENUE | | | WHITESTONE | NY | 11357 | 3106 |
| GERARD MORANO | 219 PAWNEE RD | | | | CRANFORD | NJ | 07016 | 1517 |
| GERARD MORINO | CGM ROTH CONVERSION IRA CUST | 120 WINCHESTER CT. | | | FOSTER CITY | CA | 94404 | 3541 |
| GERARD MUCHA | WBNA CUSTODIAN SEP IRA | 1580 MILL PLAIN RD | | | FAIRFIELD | CT | 06824 | 2911 |
| GERARD MULFORD  & | ANNE MARIE MULFORD JT WROS | 12505 HIALEAH WAY | | | NORTH POTOMAC | MD | 20878 | 3784 |
| GERARD MURPHY AND | LAURA M MURPHY JTWROS | 1150 AVALON SQUARE | | | GLEN COVE | NY | 11542 | |
| GERARD N POOL TRUST | GERARD N POOL TTEE | U/A DTD 11/4/98 | 3324 THOMPSON AVENUE | | MUSKEGON | MI | 49441 | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON  L9P 1A5 | CANADA | | | | | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON  L9P 1A5 | CANADA | | | | | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON  L9P 1A5 | CANADA | | | | | |
| GERARD O'CONNELL | KAREN O'CONNELL | 411 POINSETTIA AVE | | | CORONA DL MAR | CA | 92625 | 2527 |
| GERARD P BIAGI AND | SHELBY BIAGI JTWROS | 6011 WILDERNESS POINT | | | SUGAR HILL | GA | 30518 | 8100 |
| GERARD P MCKERNAN | RR # 1 BOX 101 | | | | NEW ALBANY | PA | 18833 | 9737 |
| GERARD P MORAN | 45 EVERGREEN AVE | | | | NEW PROVIDENCE | NJ | 07974 | 1314 |
| GERARD P NOEL | 3 SQUIRE COURT | | | | BROOKFIELD | CT | 06804 | |
| GERARD P NOEL | 3 SQUIRE CT | | | | BROOKFIELD | CT | 06804 | 3727 |
| GERARD P PEREZ | 7863 DEBORA DRIVE | | | | BRIGHTON | MI | 48114 | 9462 |
| GERARD P WEINBRECHT | 47 ROUND HILL RD | | | | DOBBS FERRY | NY | 10522 | 3310 |
| GERARD PALMERI | JO ANN PALMERI | 242 ALVERSON AVE PH | | | STATEN ISLAND | NY | 10309 | 1786 |
| GERARD PENTA TOD JUNE A PENTA | SUBJECT TO STA RULES | 200 LAKESIDE WAY | | | GREENSBURG | PA | 15601 | 9782 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERARD PEPLOWSKI & | DIANE PEPLOWSKI JT TEN | 1915 LENNON ST | | | GROSSE POINTE | MI | 48236 |
| GERARD R PORATH & | ANN M PORATH JT TEN | 23849 SHAKER HEIGHTS BLVD | | | SHAKER HEIGHTS | OH | 44122 |
| GERARD R CIPRIANO | 85 SUNFLOWER DR. | | | | ROCHESTER | NY | 14621 1117 |
| GERARD R LILLY | 948 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309 1546 |
| GERARD R POISSON | 26 LEGION AVE | | | | CUMBERLAND | RI | 02864 2047 |
| GERARD R SZYDLOWSKI | 170 VILLAGE RD | | | | SOUTH ORANGE | NJ | 07079 2142 |
| GERARD R VOGT | 6425 RUTHERFORD PL | | | | SUWANEE | GA | 30024 4214 |
| GERARD R WESTFALL & | PATRICIA M WESTFALL JT TEN | 780 CRITSER LOOP | | | TOLEDO | OR | 97391 9527 |
| GERARD RAYMOND LILLY | 948 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309 1546 |
| GERARD RICHIO & | JOAN RICHIO JTWROS | 13 HOLLOWAY LANE | | | BORDENTOWN | NJ | 08505 2605 |
| GERARD RZEMIENIEWSKI | 4833 PYLES ROAD | | | | CHAPEL HILL | TN | 37034 2657 |
| GERARD S ABRAHAM | DORIS ABRAHAM | 1040 PARK AVE | | | NEW YORK | NY | 10028 1032 |
| GERARD S CARNEY & | PATRICIA I CARNEY | TR CARNEY FAMILY REVOCABLE TR | UA 12/02/03 | 112 TOMLINSON DRIVE | FOLSOM | CA | 95630 1587 |
| GERARD S GRZYMKOWSKI | 13684 HARTILL | | | | WARREN | MI | 48089 1407 |
| GERARD S KAKOS | CARDIOTHORACIC SURGEONS, INC. | 8155 GARDEN DRIVE | | | PICKERINGTON | OH | 43147 |
| GERARD S KAKOS | CARDIOTHORACIC SURGEONS, INC. | 85 MCNAUGHTEN RD SUITE 110 | | | WHITEHALL | OH | 43213 |
| GERARD S SWANTEK JR | 2593 EMERSON N W | | | | WALKER | MI | 49544 1717 |
| GERARD S WYZYWANY | 24522 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127 1780 |
| GERARD SHANNON CUST FOR | CARLY SHANNON UTMA/IL | UNTIL AGE 21 | 10 E PEMBROKE DRIVE | | LAKE FOREST | IL | 60045 2148 |
| GERARD SHANNON CUST FOR | ERIN SHANNON UTMA/IL | UNTIL AGE 21 | 10 E PEMBROKE DRIVE | | LAKE FOREST | IL | 60045 2148 |
| GERARD SHANNON CUST FOR | JOHN GERARD SHANNON UTMA/IL | UNTIL AGE 21 | 10 E PEMBROKE DRIVE | | LAKE FOREST | IL | 60045 2148 |
| GERARD SIKIAS & | MAY SIKIAS JT TEN | 9 AV G VALLETTE | 1206 GENEVA | SWITZERLAND | | | |
| GERARD SILVER | 3400 CHESTNUT SPRINGS PL. | APT. #1423 | | | RICHMOND | VA | 23233 |
| GERARD SILVERNALE | WBNA CUSTODIAN TRAD IRA | 113 CROMWELL COURT | | | SUMMERVILLE | SC | 29485 3451 |
| GERARD SMITHERS | & ALIDA SMITHERS JTTEN | 877 SHOSHONE DR | | | LA CONNER | WA | 98257 |
| GERARD STUPIANSKY AND | BETSEY STUPIANSKY JTWROS | 1229 ARLINGTON ROAD | | | LAKEWOOD | OH | 44107 1001 |
| GERARD SULLIVAN | 275 CAIRO JUNCTION ROAD | | | | CATSKILL | NY | 12414 |
| GERARD T ARDELEAN | 3526 N VILLAGE CT | | | | SARASOTA | FL | 34231 8244 |
| GERARD T COLEMAN | 5501 SWAN DRIVE | | | | GALVESTON | TX | 77551 5853 |
| GERARD T GOLDEN | 166 FERNDALE AVE | | | | KENMORE | NY | 14217 1018 |
| GERARD T KOCH | 8601 PADDLE WHEEL DR | | | | RALEIGH | NC | 27615 |
| GERARD T O'CONNER | 31 OVERLOOK ROAD | | | | NEW CITY | NY | 10956 2849 |
| GERARD T SOWINSKI | CUST CHERYL J SOWINSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 55 COURT ST | LANCASTER | NY | 14086 2301 |
| GERARD THOMAS BEHRENS | PO BOX 135 | | | | DOWNSVILLE | NY | 13755 |
| GERARD V BURKE & | JANE ANN BURKE JT TEN | 717 HEMLOCK ST | | | SCRANTON | PA | 18505 2019 |
| GERARD V CAREY | 11 N RIDING DR | | | | CHERRY HILL | NJ | 08003 2716 |
| GERARD V LOPEZ | 14945 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107 5504 |
| GERARD VAN DYK & | RUTH VAN DYK | TR GERARD & RUTH VAN DYK REV | LIVING TRUST UA11/25/97 | 1003 WETHERBURN CT | FLEMINGTON | NJ | 08822 2071 |
| GERARD VAN SCHAIK | 2 CRESTFIELD RD | | | | WILMINGTON | DE | 19810 1402 |
| GERARD W CASIMIR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9941 211TH ST | | QUEENS VILLAGE | NY | 11429 |
| GERARD W HOGAN CUST | SHANNON HOGAN UTMA NJ | 86 SHELL ST | | | BEACHWOOD | NJ | 08722 2747 |
| GERARD W IVORY | PO BOX 311052 | | | | FLINT | MI | 48531 1052 |
| GERARD W LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124 1204 |
| GERARD W MERKLE & | LOIS P MERKLE JT TEN | 107 TRAM CT | | | COLUMBIA | SC | 29210 4411 |
| GERARD W SCHNEIDER | 2114 E LAWRENCE ROAD | | | | PHOENIX | AZ | 85016 1118 |
| GERARD W SCHNEIDER & | DARLA SCHNEIDER | 5155 N 16TH ST | | | PHOENIX | AZ | 85016 |
| GERARD W WOLTER | 3304 LAPIDARY LANE | | | | JANESVILLE | WI | 53545 9191 |
| GERARD WATSON & | MAUREEN WATSON JT TEN | 9102 RIDGE BLVD | | | BROOKLYN | NY | 11209 5704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERARD WEBER | 421 BLAINE ST | | | | MISSOULA | MT | 59801 |
| GERARD WEICK & JANE WEICK | JANE F WEICK TRUST | 20 SOUTHAMPTON TER | | | VERO BEACH | FL | 32963 |
| GERARD WHITE | 19 INDIAN TRL | | | | MATAWAN | NJ | 07747 | 2838 |
| GERARD ZOELLER & | GERTRUDE F ZOELLER JT TEN | 161 MARIETTA AVE | | | HAWTHORNE | NY | 10532 | 2342 |
| GERARDINA KENNEY | 155 MILBURY ROAD | | | | EAST FALLOWFIELD | PA | 19320 |
| GERARDO ALONZO LEON & | ENRIQUE GERARDO LEON | 735 MADISON ST | | | ALBANY | CA | 94706 |
| GERARDO ALVARADO | POP BOX 980278 | | | | WEST SACRAMENTO | CA | 95798 | 0278 |
| GERARDO ANDRADE | 10473 N 58TH AVE | | | | GLENDALE | AZ | 85302 |
| GERARDO BLANCO | 400 11TH ST | | | | CRESSKILL | NJ | 07626 | 1335 |
| GERARDO C DAMATO | 20 NEWBERRY AVENUE | | | | STATEN ISLAND | NY | 10304 | 4111 |
| GERARDO DELGADO | 6039 PEPPERWOOD AVE. | | | | LAKEWOOD | CA | 90712 |
| GERARDO F CALDERON | 505 PINEWOOD RD | | | | MARSHALL | TX | 75676 |
| GERARDO F OLIVERA | CHARLES SCHWAB & CO INC CUST | 5226 MAGNOLIA PL | | | SEBRING | FL | 33872 |
| GERARDO FEZZUOGLIO | 540 KETTLE POND DR | | | | S KINGTOWN | RI | 02879 | 5485 |
| GERARDO GARZA | 1920 COSTA DEL SOL DR | | | | LAREDO | TX | 78046 | 6139 |
| GERARDO J CEBALLOS & | JORGE W CEBALLOS | 1931 S.W. 142ND CT | | | MIAMI | FL | 33175 |
| GERARDO J.M. O'DOGHERTY | MONICA ZUBIETA LA MORA | LOMA FLORIDA # 1-C9 | LOMAS DE VISTA HERMOSA | MEXICO D.F., MEXICO 05100 | | | |
| GERARDO LARA | 9423 NORTHERN | | | | PLYMOUTH | MI | 48170 | 4047 |
| GERARDO M ALEJO | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807 | 1528 |
| GERARDO MARTINEZ | 11131 S AVENUE O | | | | CHICAGO | IL | 60617 | 6946 |
| GERARDO MEJIA SR | CHARLES SCHWAB & CO INC CUST | 126 GAGE | | | SAN ANTONIO | TX | 78227 |
| GERARDO MINSAL | 1479 SUNSET WAY | | | | WESTON | FL | 33327 |
| GERARDO N MIRANDA & | MARIA VICTORIA MIRANDA | 1028 GREENBRIAR DR | | | GLENDALE HEIGHTS | IL | 60139 |
| GERARDO PEDRAZA | 7600 BRANDING IRON CT. | | | | BAKERSFIELD | CA | 93309 |
| GERARDO PORTALATIN | 1568 A BOGART AVE | | | | BRONX | NY | 10462 | 4002 |
| GERARDO Q BARRIENTOS JR & | EDNA YLAGAN BARRIENTOS | 5361 PEMBURY DR | | | LA PALMA | CA | 90623 |
| GERARDO RODRIGUEZ & | MARGARITA RODRIGUEZ | 1013 DENIO AVE | | | GILROY | CA | 95020 |
| GERARDO SERRANO-COY | 4001 HILLCREST DR APT 305 | | | | HOLLYWOOD | FL | 33021 |
| GERARDO SIFUENTES | 5407 NAUTILUS LN | | | | BAYTOWN | TX | 77521 |
| GERARDO V CALVILLO JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1401 | | ELK GROVE | CA | 95759 |
| GERARDO ZAMBRANO | 3435 MONTERREY OAK | | | | SAN ANTONIO | TX | 78230 |
| GERARDUS VISSER | 4 ARROWHEAD TRAIL | | | | IPSWICH | MA | 01938 | 2414 |
| GERASIMOS KONIDARIS | DESIGNATED BENE PLAN/TOD | 301 WEST 45TH ST APT 14J | | | NEW YORK | NY | 10036 |
| GERD C KLUNDER | 7035 LAPEER ROAD | | | | DAVISON | MI | 48423 | 2534 |
| GERD E FISHER | 1414 ERIE ROAD | | | | ERIE | MI | 48133 | 9781 |
| GERD G SCHAEFER | 2893 OAK HILL TRL | | | | COMMERCE TWP | MI | 48382 | 1160 |
| GERD G SCHAEFER & | DOLORES C SCHAEFER JT TEN | 2893 OAK HILL TRL | | | COMMERCE TOWNSHIP | MI | 48382 | 1160 |
| GERD GOBLE | 1375 LUTHER LN | | | | ARLINGTON HEIGHTS | IL | 60004 | 4693 |
| GERD H KEUFFEL | 1329 INDIAN MOUND WEST | | | | BLOOMFIELD HILLS | MI | 48301 | 2263 |
| GERD HANS SCHLEMBACH | KOSKINOU PB 330 | 85100 RODOS | | GREECE | | | |
| GERD KLINK | FALKENBLICK 10 | 36251 BAD HERSFELD | GERMANY | | | | |
| GERD MEYRER | BOHNHECK 1 | 65527 NIEDERNHAUSEN | | GERMANY | | | |
| GERD O KROHN | 3017 TOOLES BEND RD | | | | KNOXVILLE | TN | 37922 | 6445 |
| GERD R ESTER | 8215 E SANDS DR | | | | SCOTTSDALE | AZ | 85255 | 4202 |
| GERD ROTH | ADAM OPEL AG | IPC C2-03 | RUSSELSHEIM GERMAN | GERMANY | | | |
| GERD T BECHT | SCHILLERSTR 37 | D-61350 BAD HOMBURG | GERMANY | | | | |
| GERD T BECHT | SCHILLERSTR 37 | D-61350 BAD HOMBURG | GERMANY | | | | |
| GERD WAAGEN | 204 NW 49TH ST | | | | SEATTLE | WA | 98107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERDA A LEMBKE | 4285 RIVER RD | | | | EAST CHINA | MI | 48054 | 2912 |
| GERDA A OTOOLE | 2155 V ADDINGTON RD | | | | BLAIRSVILLE | GA | 30512 | 6259 |
| GERDA E GRUZAS (IRA) | FCC AS CUSTODIAN | 2 N 375 AMY | | | GLEN ELLYN | IL | 60137 | |
| GERDA FEITH | CUST JUDY FEITH A MINOR U/ART 8-A OF | THE PERSONAL PROPERTY LAW OF | N Y | C/O TABAK 1361 MADISON AVE | NEW YORK | NY | 10128 | |
| GERDA HONIGMANN | 18452 WILLOW LN | | | | LANSING | IL | 60438 | 3372 |
| GERDA K JOHNSON | 6833 ASWAN | | | | CORPUS CHRISTI | TX | 78412 | 4142 |
| GERDA K JOHNSON | TR UW JERRY MACK JOHNSON | FBO JERRY MACK JOHNSON | TESTAMENTARY TRUST | 6833 ASWAN | CORPUS CHRISTI | TX | 78412 | 4142 |
| GERDA LANDMAN | 9523 SOUTH HOLLYBROOK LAKE DR | APT 110 | | | PEMBROKE PINES | FL | 33025 | 1612 |
| GERDA M CUMBOW | TR GERDA M CUMBOW TRUST | UA 07/07/00 | 1868 SHORE DRIVE SOUTH #403 | | SOUTH PASADENA | FL | 33707 | 4636 |
| GERDA M STROM & | LANA J MITCHELL JT TEN | RTE 3 BOX 182 P | | | WESTON | WV | 26452 | 9636 |
| GERDA M STROM & | WILLIAM G STROM JT TEN | RTE 3 BOX 182 P | | | WESTON | WV | 26452 | 9636 |
| GERDA M WEILANDT | 138 COLDSTREAM RD RR1 | FENELON FALLS ON  K0M 1N0 | CANADA | | | | | |
| GERDA M WRIGHT | 4818 134TH PL SE | | | | BELLEVIEW | WA | 98006 | 3478 |
| GERDA MARBERG & | MARK BERG JTWROS | 1500 PALISADE AVENUE | | | FORT LEE | NJ | 07024 | 5337 |
| GERDA MAVIS GUISHARD | 188-65 120TH RD | | | | ST ALBANS | NY | 11412 | 3616 |
| GERDA MAYER WITTMANN | 2 LIGHTHOUSE LN | | | | OLD GREENWICH | CT | 06870 | 2310 |
| GERDA MC NALLY | 11627 CAVES RD | | | | CHESTERLAND | OH | 44026 | 1705 |
| GERDA REICHARDT & | FRED REICHARDT JT TEN | 371 OAK GROVE ROAD | | | PITTSTOWN | NJ | 08867 | 4057 |
| GERDA TARANTINO | 2719 SAM ELLIJO CRT | | | | ANTIOCH | CA | 94531 | 6615 |
| GERDA VANDENBERG, JEFFREY | JULIAN VANDENBERG, FRED JOHN | VANDENBERG,JACQUELINE F SCHIRO | TTEES U/W HEIMAN VANDENBERG | 7/17/90 80 CENTRAL PARK WEST | NEW YORK | NY | 10023 | |
| GERDA W BROWN | PO BOX 3291 | | | | SPOKANE | WA | 99220 | |
| GERDA W MARCHESE | 10860 S W 52 DR | | | | MIAMI | FL | 33165 | 6965 |
| GERDA ZYCBAND | TOD REGISTRATION | 7320 AMBERLY LANE APT 403 | | | DELRAY BEACH | FL | 33446 | 2939 |
| GERELDENE FIELDER | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039 | |
| GERELDINE HARDEN | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039 | 6767 |
| GERELL LAGERLOEF | CHARLES SCHWAB & CO INC CUST | 43W504 OLD OAKS ROAD | | | SUGAR GROVE | IL | 60554 | |
| GEREMIA S DI-LUZIO | 1135 HARVARD RD | | | | MONROEVILLE | PA | 15146 | 4347 |
| GEREMIA SICILIANO | 93 OLD WELL ROAD | | | | ROCHESTER | NY | 14626 | 3701 |
| GERENA CHRISTIAN | MCKENDREE VILLAGE | 4343 LEBANON RD APT T 521 | | | HERMITAGE | TN | 37076 | 1269 |
| GERENE CRONEN & | LYNDON CRONEN JT TEN | 256 W ALLEGAN ST | | | OTSEGO | MI | 49078 | 1139 |
| GERG TISSBERGER | SCHWANNSTR 32 | 4040 NUESS | GERMANY | | | | | |
| GERHARD A KREMBS II | 86 2ND AVE S | | | | NAPLES | FL | 34102 | 5937 |
| GERHARD A LANG | PO BOX 714 | | | | BUFFALO | NY | 14213 | 0714 |
| GERHARD A SCHMIDT TRUSTEE | U/A DTD  6/21/90 | GERHARD A SCHMIDT TRUST | 5632 GARDEN LAKES PALM | | BRADENTON | FL | 34203 | |
| GERHARD B DREXEL | PO BOX 516 | | | | RAILROAD FLAT | CA | 95248 | 0516 |
| GERHARD BALTHASAR | SCHENKENDORFSTRASSE 7 | 65187 WIESBADEN | GERMANY | | | | | |
| GERHARD C CHRISTEIN & | MARGARETHE CHRISTEIN JT TEN | 4620 BAY BLVD #1156 | | | PORT RICHEY | FL | 34668 | 6156 |
| GERHARD E MAUTE | 327 ASBURY AVE | | | | MELROSE PARK | PA | 19027 | 3415 |
| GERHARD E STONUS | GOETHESTRASSE 2 | SCHORNSHEIM | GERMANY | | | | | |
| GERHARD ECK | CUST SUSAN J ECK U/THE MARYLAND | UNIFORM GIFTS TO MINORS ACT | 2418 SARANAC LN | | GLENVIEW | IL | 60025 | 1068 |
| GERHARD ERWIN KROTZ | DESIGNATED BENE PLAN/TOD | 100 SKELLY | | | HERCULES | CA | 94547 | |
| GERHARD ERWIN STONUS | BUCHHOLZERNOOR 5 | 25712 BUCHHOLZ | GERMANY | | | | | |
| GERHARD FAMILY TRUST | EARL R GERHARD TTEE | ARLYNE L GERHARD TTEE | U/A DTD 02/22/2008 | 507 S YALE | VILLA PARK | IL | 60181 | 2871 |
| GERHARD FIRME | NORTH 1480 HGWAY 28 | | | | ADELL | WI | 53001 | |
| GERHARD G HAENDEL | 25 N MCCORD RD | | | | TOLEDO | OH | 43615 | 4826 |
| GERHARD GEDENK & | MONIQUE GEDENK JT TEN | 19111 COLLINS AVE APT 802 | | | SUNNY ISL BCH | FL | 33160 | 2379 |
| GERHARD GEORG | KRANICHSTRASSE 26 | D-64569 | NAUHEIM | GERMANY | | | | |
| GERHARD H HAUSCHILDT | 3369 MARISMA ST | | | | SAN MATEO | CA | 94403 | 3008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERHARD H NEUSTADT | 8631 ROYALGLEN WAY | | | SACRAMENTO | CA | 95826 |
| GERHARD H NEUSTADT | 8631 ROYALGLEN WAY | | | SACRAMENTO | CA | 95826 | 1731 |
| GERHARD HEIDEMANN | 11465 IRVINGTON | | | WARREN | MI | 48093 | 2610 |
| GERHARD ILLE & | AGNES ILLE TEN COM | 4609 ARCHER DRIVE | | WILMINGTON | NC | 28409 | 6606 |
| GERHARD J BAUMANN | 309 HOLLAND RD | | | ARCADE | NY | 14009 | 9728 |
| GERHARD J GIESE SEP IRA | FCC AS CUSTODIAN | 30051 137 ST | | SELBY | SD | 57472 | 6209 |
| GERHARD J SIEGERT | APT 146 | 8411 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221 | 4133 |
| GERHARD JOSYFOWYCZ | 19184 CALYPSO DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | 1218 |
| GERHARD LOWENTHAL TTEE | M LOWENTHAL IRREVOCABLE TRUST | GST U/A/D 09/19/96 | 381 SAN LEANDRO WAY | SAN FRANCISCO | CA | 94127 | 1917 |
| GERHARD M NEUMEIER | CGM IRA ROLLOVER CUSTODIAN | 11834 ALGONQUIN DRIVE | | PINCKNEY | MI | 48169 | 9505 |
| GERHARD M SCHLEGEL | MARGARET A SCHLEGEL JT TEN | 21581 CREEKSIDE CIRCLE | | LAKEVILLE | MN | 55044 | 8162 |
| GERHARD MANFRED RIEGER | THE GERHARD & ANNI RIEGER TRU | 298 WILDBERRY DR | | BRENTWOOD | CA | 94513 |
| GERHARD MAYER ROTH IRA | FCC AS CUSTODIAN | 27403 VIRGINIA | | WARREN | MI | 48092 | 3598 |
| GERHARD N LAUN | 2010 W SAN MARCOS BLVD UNIT S8 | | | SAN MARCOS | CA | 92078 | 3971 |
| GERHARD NAGY & | TERRI M VIRNIG | 16 CHARLOTTE DR | | LAGRANGEVILLE | NY | 12540 |
| GERHARD S K BUCHSTATTER | AND ELLEN A BUCHSTATTER | JTWROS | 3315 V ST SE | AUBURN | WA | 98002 | 8208 |
| GERHARD SCHRAML & | MRS MARIANNE SCHRAML JT TEN | 319 ST ANDREWS LANE | | MYRTLE BEACH | SC | 29588 | 5366 |
| GERHARD SCHWAB | 6416 BAY VALLEY RD | | | BAY CITY | MI | 48706 | 9701 |
| GERHARD T VAN ARKEL | CHARLES SCHWAB & CO INC CUST | 601 COLLEGE AVE | | HAVERFORD | PA | 19041 |
| GERHARD TVEITO | CGM IRA ROLLOVER CUSTODIAN | 1400 6TH AVE NW | | MANDAN | ND | 58554 | 1710 |
| GERHARD VON DER RUHR | 2455 BROOKSPRINGS DR | | | BROOKFIELD | WI | 53005 | 4402 |
| GERHARD WIESNER | 313 ELEANOR | | | ATLANTA | TX | 75551 | 1914 |
| GERHARDT B SCHRANK TTEE | GERHARDT B SCHRANK U/A | DTD 03/18/1998 FBO G B SCHRANK | 6451 FAR HILLS AVE | DAYTON | OH | 45459 | 2725 |
| GERHARDT D BRUGGEMANN | GERHARDT D BRUGGEMANN REV TRUS | 400 E OHIO ST APT 2801 | | CHICAGO | IL | 60611 |
| GERHARDT L MOCK | 4314 CLOTHIER RD R #1 | | | KINGSTON | MI | 48741 | 9731 |
| GERHARDT O RICHTER | 741 PRESTON RD | | | ANTIOCH | TN | 37013 | 4312 |
| GERHARDT P ENGELMANN & | MARY ANN ENGELMANN JT TEN | 1165 NW 90TH TERRACE | | PEMBROKE PINES | FL | 33024 | 4642 |
| GERHART A QUECK | 40 E NORTHWOOD AVENUE | | | COLUMBUS | OH | 43201 | 1202 |
| GERHOLD WILLS | 6800 CREEKSIDE LN | | | PLANO | TX | 75023 | 1484 |
| GERI B GINSBERG & | ROBERT S GINSBERG JT TEN | 12607 EASTBOURNE DR | | SILVER SPRING | MD | 20904 | 2042 |
| GERI COPITCH & | PHILIP COPITCH | PO BOX 400 | | IGO | CA | 96047 |
| GERI EPCAR | EPCAR TRUST | 6111 N. 20TH STREET | | PHOENIX | AZ | 85016 |
| GERI FRANK | CGM IRA CUSTODIAN | 7802 EL DORADO | | VENTURA | CA | 93004 | 1138 |
| GERI I BURKE | MILTON ROAD | PO BOX 280 | | GOSHEN | CT | 06756 | 0280 |
| GERI L KORTAS | 6065 ADAMS AVE | | | WARREN | MI | 48092 |
| GERI L MONROE | 32103 TERRA COTTA ST | | | LAKE ELSINORE | CA | 92530 | 7328 |
| GERI M DENNIS | 28510 SELKIRK STREET | | | SOUTHFIELD | MI | 48076 | 7134 |
| GERI ZUROFF | 19234 SKYRIDGE CIR | | | BOCA RATON | FL | 33498 | 6212 |
| GERIA L FLEMING | 1227 GRANDVIEW DRIVE | | | ROCHESTER | MI | 48306 | 4032 |
| GERIANNE DANIELS | 15 BAYSHORE AVE | APT D | | LONG BEACH | CA | 90803 |
| GERIANNE INFANTE | 809 LOMBARD DRIVE | | | REDLANDS | CA | 92374 |
| GERIANNE JORDAN SCHMIDT & | ROGER EARL SCHMIDT JT TEN | 320 PRICE STREET | | AUBURN | MI | 48611 | 9457 |
| GERIANNE RICH | 1488 COVINA HILLS RD | | | COVINA | CA | 91724 | 3622 |
| GERILYN SAUCEDO | CUST BRANDEN SAUCEDO UTMA MN | 1062 STRYKER | | W ST PAUL | MN | 55118 |
| GERILYNN J LOHNES | 402 MOUNT GILEAD RD | | | KELLER | TX | 76248 | 3932 |
| GERLACH & CO | C/O CITIBANK NA | 399 PARK AVE | TRANSFER DEPT BASEMENT B | NEW YORK | NY | 10022 |
| GERLD R ETESSE | 3025 181ST LN NW | | | CEDAR | MN | 55011 | 9578 |
| GERLINDE PAPPAS | 814 PORTOFINO PL | | | MELVILLE | NY | 11747 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERLINE BURNETT | 2029 WINDSONG DRIVE | APT 1C | | | HAGERSTOWN | MD | 21740 | 2729 |
| GERMAIN LEBER | LINDA LEBER JT TEN | 206 E. 6TH STREET | | | COLOME | SD | 57528 | 2114 |
| GERMAIN NADAUD | 2217 MASONS POINT PLACE | | | | WILMINGTON | NC | 28405 | |
| GERMAIN R BONNEAU II | 10016 FAIRVIEW CHURCH RD | | | | SENECA | SC | 29672 | 6932 |
| GERMAINE BARRETT & | THOMAS R BARRETT JT TEN | 32260 AVONDALE | | | WESTLAND | MI | 48186 | 4904 |
| GERMAINE BOLBER | 405 N WABASH AVE # 3105 | | | | CHICAGO | IL | 60611 | 5604 |
| GERMAINE C MILANA | 53457 PONDVIEW DR | | | | SHELBY TWP | MI | 48315 | 1793 |
| GERMAINE CICHOCKI | 46280 BUTTE DR | | | | MACOMB | MI | 48044 | |
| GERMAINE D KAMINSKI | 4148 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525 | 1526 |
| GERMAINE F PENGAL | TR GERMAINE F PENGAL TRUST UA | 06/16/93 | 22543 WATERBURY ST | | WOODLAND HILLS | CA | 91364 | 4924 |
| GERMAINE GWISDALA & | TIMOTHY P GWISDALA & MARY E ROTH & | PAUL W GWISDALA & ROBERT A GWISDALA & | THOMAS J GWISDALA JT TEN | 2391 26TH ST | BAY CITY | MI | 48708 | 3801 |
| GERMAINE KINNEAR & | ROBERT L KINNEAR JT TEN | 6639 BRECKENRIDGE RD | | | LISLE | IL | 60532 | |
| GERMAINE L COUPAL | 61057 GREENWOOD | | | | S LYON | MI | 48178 | 1722 |
| GERMAINE L HOFFMAN | WILLIAM D HOFFMAN    JTWROS | 4936 PERRINE DRIVE | | | JACKSONVILLE | FL | 32210 | 7857 |
| GERMAINE L MERDZINSKI | 6125 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | 9304 |
| GERMAINE L MULLIGAN & | ROBERT H MULLIGAN & | RONALD K MULLIGAN JT TEN | 4495 CALKINS ROAD | APT 221 | FLINT | MI | 48532 | 3575 |
| GERMAINE M HESIAK | 283 DORAL COURT | | | | PALATINE | IL | 60067 | 8611 |
| GERMAINE M ROSETTI | PO BOX 8446 | | | | FREMONT | CA | 94537 | 8446 |
| GERMAINE M. REED | 1434 N DECATUR RD NE | | | | ATLANTA | GA | 30306 | |
| GERMAINE M. YORK AND | SAM A. FOREMAN, TRUSTEES | FBO GERMAINE M. YORK REV TRUST | DTD 02/23/06 | 322 N. SUNSET BLVD. | GULF BREEZE | FL | 32561 | 4058 |
| GERMAINE MALICK & | GEORGETTE KULWIN JT TEN | 8340 CALLIE AVENUE | APT 303-E | | MORTON GROVE | IL | 60053 | 3717 |
| GERMAINE P MAY | 443 GRAPE ST | | | | PORTLAND | MI | 48875 | 1022 |
| GERMAINE PRYBYS | PO BOX 424 | | | | DULUTH | GA | 30096 | 0009 |
| GERMAINE R DUNIGAN TRUST | U/A DTD 10/11/04 | GERMAINE R DUNIGAN TRUSTEE | STRATFORD COURT | 45 KATHERINE BLVD | PALM HARBOR | FL | 34684 | 3661 |
| GERMAINE SMEETON | 4245 MCNEIL ROAD | | | | CAMERON PARK | CA | 95682 | 9649 |
| GERMAINE SMITH | 4860 EAST DR | | | | RICHTON PARK | IL | 60471 | |
| GERMAN A ESPARZA | 15533 COLBALT ST | | | | SYLMAR | CA | 91342 | 3563 |
| GERMAN BANUELOS | PO BOX 2165 | | | | EAGLE | CO | 81631 | |
| GERMAN BEYLIN | 3058 W 24TH STREET APT. 8F | | | | BROOKLYN | NY | 11224 | 2121 |
| GERMAN CARLOS BIGA | LIMA 2575 | | | ALTO GENERAL PAZ | | | | |
| GERMAN CARTER | 5184 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212 | 3123 |
| GERMAN DIAZ | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744 | 5137 |
| GERMAN E TIZON & | NELLY J TIZON JT TEN | CALLE 69 CON AVENIDA 9-B CASA | 9-116 SECTOR TIERRA NEGRA | EDO ZULIA MARACAIBO, VENEZUELA 04002 | | | | |
| GERMAN F KORTSCHAK & | DORLIS LYNNE KORTSCHAK | 47 CH DE PLANTA | COLOGNY GE CH 1223 | SWITZERLAND | | | | |
| GERMAN F RENDO | MOM 3052 | BUENOS AIRES C1437AKH | ARGENTINA | | | | | |
| GERMAN G CUEVA & AMABELY GOMEZ JTTEN | ANDRES BELLO 10 PISO 8 COL POLANCO | | | 11560 MEXICO D.F. | | | | |
| GERMAN GAGO | 5800 N. SHERIDAN RD. | SUITE 305 | | | CHICAGO | IL | 60660 | |
| GERMAN LASALLE | 80-20 88TH RD. | | | | WOODHAVEN | NY | 11421 | |
| GERMAN M ABREU | 4660 FREEMAN | LAKE CT | | | NORCOOSS | GA | 30093 | |
| GERMAN MALAMUD TTEE | FBO THE THUNDERBIRD TRUST | U/A/D 11/15/79 | 1010 TURQUOISE ST #102 | | SAN DIEGO | CA | 92109 | 1269 |
| GERMAN N MATUTE & | OFELIA D MONTELONGO JTTEN | 11266 MEADOWLARK LN | | | BLOOMINGTON | CA | 92316 | 3266 |
| GERMAN PABLO GOLDSTROM | SAN MARTIN 284 (1878) | QUILMES | BUENOS AIRES | ARGENTINA | | | | |
| GERMAN PEREZ | 11906 SW 128TH PL | | | | MIAMI | FL | 33186 | 4529 |
| GERMAN R GURFINKEL & | ANA GURFINKEL | 2510 S PROSPECT AVE | | | CHAMPAIGN | IL | 61820 | |
| GERMAN SALVADOR ATARAMA ZUNIGA | RIO CAUCA #152 URB. LAS | PRADERAS DE LA MOLINA | LIMA 12 | PERU | | | | |
| GERMANIA A FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044 | 6924 |
| GERMANIA CEMETERY | ASSOCIATION | C/O MARY YONKIN | 239 GERMANIA RD | | GALETON | PA | 16922 | 9402 |
| GERMANIA TOWN & COUNTRY CLUB | C/O GARY MINARD | ONE GERMANIA PLATZ | | | SAGINAW | MI | 48602 | 1072 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERMANO DI ROCCO | 1391 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 | 2953 |
| GERMANO V REIS | 225 DORSETT DR | | | | CLARK | NJ | 07066 | 3022 |
| GERMANOS BAKOUSIDIS AND | LENA BAKOUSIDIS JTWROS | 5196 HIGHPOINT DR | | | SWARTZ CREEK | MI | 48473 | 8902 |
| GERMANTE M BONCALDO | 5 FILLMORE DR | | | | STONY POINT | NY | 10980 | 3704 |
| GERMANTOWN UNITED METHODIST | CHURCH | PO BOX 1 | | | GERMANTOWN | OH | 45327 | 0001 |
| GERMON R WILLIAMS | 4079 ROOSEVELT | | | | DETROIT | MI | 48208 | 2326 |
| GERNARD C WAUGH | GERNARD C WAUGH LIVING TRUST | 784 AUGUSTA CT | | | ROCHESTER HILLS | MI | 48309 | |
| GERNELL JACKSON | 6033 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254 | 1284 |
| GERNGROSS TR | FBO BERNARD M. MADON | 47 MAGNOLIA AVENUE | | | LARCHMONT | NY | 10538 | 4136 |
| GERNITH KNAPP | 15886 DASHER | | | | ALLEN PARK | MI | 48101 | 2734 |
| GERNOT K BUERGER | CHARLES SCHWAB & CO INC CUST | 5 PINEWOOD LN | | | GROVELAND | MA | 01834 | |
| GEROLAMO J GIUNTA | CUST JENNIFER SUE | GIUNTA U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 20 S DELAWARE DR | NYACK | NY | 10960 | 2312 |
| GEROLD A & LINDA M CHETELAT | REVOCABLE TRUST GEROLD | CHETELAT LINDA M CHETELAT | CO-TTEES UA DTD 09/01/93 | 4205 MIDDLESEX DR | SAN DIEGO | CA | 92116 | 2138 |
| GEROLD E DEHM & | SANDRA J DEHM | 12387 MCGREGOR WOOD CIRCLE | | | FORT MYERS | FL | 33908 | 2454 |
| GEROLD H MARANKA | 704 E COLUMBIA ST | | | | MASON | MI | 48854 | 1306 |
| GEROLD I NETTLES | 6777 RASBERRY LN 2124 | | | | SHREVEPORT | LA | 71129 | 2653 |
| GEROLD L HARRELL JR | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165 | 9147 |
| GEROLD L SCHIEBLER | CUST MARK SCHIEBLER | U/THE FLORIDA GIFTS TO | MINORS ACT | 4516 NINA LN | MIDDLETON | WI | 53562 | 5326 |
| GEROLD M MAURO | 17186 RIDGE RD | | | | HOLLEY | NY | 14470 | 9353 |
| GEROLD O RUPPERT & | MARSHA RUPPERT JT TEN | 53598 FRANKLIN | | | UTICA | MI | 48316 | 2304 |
| GEROLONA FATICANTI & | JOSEPH F VINDIGNI JT TEN | 36 HARBOR WAY | | | PALM HARBOR | FL | 34684 | 1410 |
| GERON L KING | BOX 410 COUNTY RD 2364 | | | | DETROIT | TX | 75436 | 9763 |
| GERONE M LUEHRS | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432 | 2438 |
| GERONIA F MCMANNIS | 5304 S 100 W | | | | ATLANTA | IN | 46031 | 9372 |
| GERONIMA S BELEN | GERONIMA S BELEN-BAUTISTA REV | 350 ELM STREET | | | SAN MATEO | CA | 94010 | |
| GERONIMA S BELEN | GERONIMA S BELEN-BAUTISTA REVO | 350 ELM ST | | | SAN MATEO | CA | 94401 | |
| GERONIMA S BELEN-BAUTISTA TTEE | FBO G BELEN-BAUTISTA REV TRUST | U/A/D 10-25-1999 | 350 ELM ST | | SAN MATEO | CA | 94401 | 2512 |
| GERONIMO ABANILLA | 2701 SHILO COURT | | | | MANSFIELD | TX | 76063 | |
| GERONIMO LUIS | 1523 ILLINOIS ST | | | | LANSING | MI | 48906 | 4602 |
| GERONIMO LUMAGUI | 418 PEACE HAVEN DRIVE | | | | NORFOLK | VA | 23502 | 5716 |
| GERONIMO P NAANEP JR | 4347 PARTRIDGE DR | | | | SAN JOSE | CA | 95121 | |
| GERONIMO YANEZ | 4504 PALACE | | | | VON ORMY | TX | 78073 | 5364 |
| GERORMO MORABITO | TR GERORMO MORABITO REVOCABLE | LIVING TRUST UA 02/27/98 | 17960 BIEHL | | ROSEVILLE | MI | 48066 | 2570 |
| GERRARD RUTTER | CUST CHRISTOPHER RUTTER UTMA CA | 4825 DISCOVERY PT | | | DISCOVERY BAY | CA | 94505 | |
| GERREN M WAGNER | 1210 HIGHSPIRE RD | | | | HARRISBURG | PA | 17111 | 2331 |
| GERREN MOBLEY | 7859 SPUNGOLD ST. | | | | RALEIGH | NC | 27617 | |
| GERRET VAN S COPELAND | BOX 4060 175 BRECKS LANE | | | | GREENVILLE | DE | 19807 | 3008 |
| GERRI A WILHELMI | C/O MARGARET MANNER | 1121 NORTH ORLEANS | | | CHICAGO | IL | 60610 | 2511 |
| GERRI EVANS | 8897 NW 21 CT | | | | CORAL SPRINGS | FL | 33071 | |
| GERRI HARRISON | 89 LAKEVIEW TERRACE | | | | BINGHAMTON | NY | 13904 | |
| GERRI J ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | 3958 |
| GERRIANNE M DAVIS | 501 N PROVIDENCE ROAD APT 618 | | | | MEDIA | PA | 19063 | 2545 |
| GERRIE E BERENA | CGM IRA ROLLOVER CUSTODIAN | 28 PARKVIEW DRIVE | | | BEREA | OH | 44017 | 2735 |
| GERRIE KINGAN | 8 STANTON AVE | | | | EGG HBR TWP | NJ | 08234 | 4028 |
| GERRIE S OSHAUGHNESSY | C/O MRS J D STEIN | 105 GLENWOOD DR | | | FREDERICKSBURG | TX | 78624 | 2909 |
| GERRIT D'ABLAING IV | THOMAS SEAN D'ABLAING | UNTIL AGE 21 | 13719 THREADALL PARK DR | | HOUSTON | TX | 77077 | |
| GERRIT DABLAING III | CUST ERIC PIETER DABLAING UGMA CA | 34122 CAPISTRANO BY THE SEA | | | DANA POINT | CA | 92629 | 2940 |
| GERRIT DEROO | 1957 8TH AVE | | | | BYRON CENTER | MI | 49315 | 9515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERRIT J VANINGEN | NANCY J VANINGEN JTWROS | 2360 VALARIE DR | | | ZEELAND | MI | 49464 |
| GERRIT J VOOGD | 136 FRONTENAC ST SE | | | | WYOMING | MI | 49548 | 2238 |
| GERRITT G OVEREEM & | BARBARA OVEREEM JTTEN | 68 CAMPBELL AVE | | | SUFFERN | NY | 10901 | 6407 |
| GERRY & VIRLA CLEASBY TTEE FBO | CLEASBY LIVING TRUST | DTD 11/06/2002 | 2918 SHAWNEE LN | | WATERFORD | MI | 48329 | 4336 |
| GERRY A HILL & | BOBBY J HILL JT TEN | 1016 MARABON AVE | | | ORLANDO | FL | 32806 | 1808 |
| GERRY A MCCALLUM | CUST KEVIN ANDREW MCCALLUM UGMA MI | 8575 NEWPORT DR | | | WHITE LAKE | MI | 48386 | 3489 |
| GERRY ALLEN DORSEY | PO BOX 1014 | | | | DILLON | CO | 80435 | 1014 |
| GERRY CITTA | 6261 W GUNNISON | | | | CHICAGO | IL | 60630 | 2935 |
| GERRY CORONA | 2527 S. ELLIOT ST. | | | | SANTA MARIA | CA | 93455 |
| GERRY D GANN | 679 CO RD 320 | | | | TRINITY | AL | 35673 | 3914 |
| GERRY D SHOOK | 22061 GARES RD | | | | DEFIANCE | OH | 43512 | 9628 |
| GERRY DANTIS | 127 MILLER AVE | | | | EDISON | NJ | 08820 | 2118 |
| GERRY DANTIS | ESTER DANTIS | 127 MILLER AVE | | | EDISON | NJ | 08820 | 2118 |
| GERRY E MAYLE | 44694 DIONNE | | | | CANTON TOWNSHIP | MI | 48188 | 2410 |
| GERRY E ORDWAY | 1094 BREYMAN HWY | | | | TIPTON | MI | 49287 | 9740 |
| GERRY F REIERSON | 1712 PLUM CIRCLE | | | | WACO | TX | 76706 | 1629 |
| GERRY FRANKEL | 3901 CAPTAINS WAY | | | | JUPITER | FL | 33477 | 4102 |
| GERRY H CABANISS & | JUDITH M CABANISS JT TEN | 917 TRAMWAY LANE NE | | | ALBUQUERQUE | NM | 87122 | 1309 |
| GERRY H GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650 | 8437 |
| GERRY HARLAN BROWN AND | JUDITH GAIL BROWN JT TEN | 907 SHAWNEE WAY | | | BOWLING GREEN | KY | 42104 |
| GERRY J ALBERS & | NINA J ALBERS JT TEN | 4727 DIAMOND DR | | | HAMILTON | MI | 49419 | 9707 |
| GERRY J ROBEY | 1203 W 550S | | | | ANDERSON | IN | 46013 | 9775 |
| GERRY L CLEASBY | 2918 SHAWNEE LANE | | | | WATERFORD | MI | 48329 | 4336 |
| GERRY L COX | 10512 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103 | 9128 |
| GERRY L CRIST | 1074 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | 1304 |
| GERRY L DENNEY | CHARLES SCHWAB & CO INC CUST | 1143 LYNN WAY | | | WAXAHACHIE | TX | 75165 |
| GERRY L GILLMORE & | NANCY I GILLMORE | 92-5TH AVE | | | SPRINGVILLE | IA | 52336 |
| GERRY L HARGROVE | (ADAM OPEL) P O BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| GERRY L HOPSON & | NORRIS B HOPSON JT TEN | 5273 LAUBERT ROAD | | | ATWATER | OH | 44201 |
| GERRY L MENDELSOHN TTEE | FBO GERRY MENDELSOHN REV TR | U/A/D 08-15-2005 | 1512 PALISADE AVE, | APT 14 N | FORT LEE | NJ | 07024 | 5315 |
| GERRY L SULLIVAN | 4024 W LANSING RD | | | | ROSCOMMON | MI | 48653 | 8738 |
| GERRY L ZIMMER | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458 | 1306 |
| GERRY M MARREN | 775 BUCKLAND AVE | | | | BELMONT | CA | 94002 |
| GERRY M PREVILLE | 14519 SOUTH HILLS CT | | | | CENTREVILLE | VA | 20120 |
| GERRY M SCHLITZ | 76845 KENTUCKY AVE | | | | PALM DESERT | CA | 92211 |
| GERRY M SCHLITZ | CHARLES SCHWAB & CO INC CUST | 76845 KENTUCKY AVE | | | PALM DESERT | CA | 92211 |
| GERRY OLMSTED | 3025 N HIGHPOINT | | | | WICHITA | KS | 67205 |
| GERRY R GLESSING | CHARLES SCHWAB & CO INC CUST | 8 DOVER CT | | | RANCHO MIRAGE | CA | 92270 |
| GERRY RAMSEY & | SHELLEY RAMSEY | 15 BRIGHTON COURT | | | SANTA ROSA | CA | 95403 |
| GERRY RICE | 1425 S. BLUEBONNET LANE | | | | ANGLETON | TX | 77515 |
| GERRY ROSARIO NOTINO | 1460 TOOZ PL | | | | SOUTH PLAINFIELD | NJ | 07080 |
| GERRY ROSARIO NOTINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1460 TOOZ PL | | SOUTH PLAINFIELD | NJ | 07080 |
| GERRY S MROSS | 3422 S HANSON AVE | | | | MILWAUKEE | WI | 53207 | 3530 |
| GERRY SCHILLING | CUST LEAH MARIE SCHILLING UGMA MI | 850 BEDFORD | | | GROSSE POINTE PARK | MI | 48230 | 1805 |
| GERRY SHERMAN | 2862 KANSAS DR UNIT B | | | | FORT COLLINS | CO | 80525 |
| GERRY SIMOENS | 315 HAMEL AVE | WINNIPEG MB  R2H 0L2 | CANADA | | | | |
| GERRY UNDERWOOD STEPHENS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P O BOX 4495 | | CHATTANOOGA | TN | 37405 |
| GERRY VANDER VINNE | 142 LAKESIDE DR APT 817 | | | | SAINT CHARLES | IL | 60174 | 7917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERRY VINK | 1831 N LAFAYETTE | | | | DEARBORN | MI | 48128 | 1166 |
| GERRY W GARNETT | 1479 SETTLERS LINE | RR 1 KEENE ON K0L 2G0 | CANADA | | | | | |
| GERRY W RAMSEY | 6267 KINCAID AVE | | | | CINCINNATI | OH | 45213 | 1415 |
| GERRY WIXSON & | GENI WEXSON JT TEN | 22601 RIDGE RD | | | GERMANTOWN | MD | 20876 | 4333 |
| GERRY WOODBERRY | 2004 ABINGDON DR | | | | LA VERGNE | TN | 37086 | 3080 |
| GERRYANN N BALDWIN | ROUTE 2 8606 CAMELLIA | | | | LANSING | MI | 48917 | 8803 |
| GERRYANN N BALDWIN | TOD ACCOUNT | 8606 CAMELLIA ST | | | LANSING | MI | 48917 | 8803 |
| GERRYANN N BALDWIN & | FRANK J BALDWIN JT TEN | 8606 CAMELLIA | | | LANSING | MI | 48917 | 8803 |
| GERSHOM J THOMPSON AND | JOYCE S THOMPSON JTWROS | 1803 WESTSIDE RD | | | HEALDSBURG | CA | 95448 | 9339 |
| GERSHON GREENBERG | APT 617 | 4200 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016 | 4912 |
| GERSHON SEPTIMUS | CUST CIREL SEPTIMUS UGMA NJ | 1421 OAKWOOD AVE | | | LAKEWOOD | NJ | 08701 | 1736 |
| GERSON A PERSSELIN | APT 7 | 3435 VINTON AVE | | | LOS ANGELES | CA | 90034 | 4754 |
| GERSON I. COOPER TRUST | GERSON I. COOPER TTEE | U/A DTD 04/05/2007 | 1924 SHERWOOD GLENN | | BLOOMFIELD HILLS | MI | 48302 | |
| GERSON M GOLDMAN | 13 WEDGEOWOOD DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| GERSON MAY & | JUDY MAY JT TEN | 1200 ORCHARD CIRCLE | | | JASPER | AL | 35501 | 4049 |
| GERSON PAGNOTTA | RUA DR RUBENS BELUZZO BRANDO | NUMERO 150 | PARQUE DOS PRINCIPES SAO PAULO | CEP 05396-345 SP - BRAZIL | | | | |
| GERSON SINGER TTEE | GERSON SINGER REV LIVING TRUST | U/A DTD 05/12/99 | 5001 COLLINS AVE | APT 5J | MIAMI BEACH | FL | 33140 | 2733 |
| GERSON SOBEL & THOMAS SOBEL & | JAMES SOBEL TTEES | U/W PEARL SOBEL TRUST | FBO GERSON SOBEL | 24 HAMPSHIRE ROAD | ROCKVILLE CTR | NY | 11570 | 2228 |
| GERST W WEAVER & | JOHN W WEAVER JT TEN | 355 ROCHDALE DR | | | ROCHESTER HILLS | MI | 48309 | |
| GERT G SCHAUTT | 11027 DILL CT | | | | STERLING HEIGHTS | MI | 48312 | 1234 |
| GERT M LUNDGREN | 1568 DIABLO PT CT | | | | CHULA VISTA | CA | 91911 | |
| GERT W FREUND & | ALLEGRA FREUND JT TEN | 6261 CELESTE RD | | | W BLOOMFIELD | MI | 48322 | 1318 |
| GERTA HETA & | THOMAS BROWNLIE III | PO BOX 391 | | | STONE RIDGE | NY | 12484 | 0390 |
| GERTA M KNOLL | JAMES B KNOLL MARITAL TRUST | 11375 OLSON RD | | | BELVIDERE | IL | 61008 | |
| GERTHA E EALY & | PAMELA EALY JT TEN | 18921 GREELEY ST | | | DETROIT | MI | 48203 | 2190 |
| GERTIE B WRIGHT | 6380 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 9704 |
| GERTIE JANE WAGNER IRA R/O | FCC AS CUSTODIAN | 8208 WEST BELMONT AVE | 2ND FLOOR | | CHICAGO | IL | 60634 | 2806 |
| GERTIE M HICKSON | 110 E IROQUOIS | | | | PONTIAC | MI | 48341 | 2017 |
| GERTIE M QUICK | 4738 N CE RD 500 E | | | | MICHIGANTOWN | IN | 46057 | 9643 |
| GERTIE ROSE WHITE | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460 | 9624 |
| GERTIE V LEFMAN | 4722 HEDGES | | | | KANSAS CITY | MO | 64133 | 2214 |
| GERTRAUD JETER & | CHRISTINE JETER JT TEN | 491 S W 55TH TERRACE | | | PLANTATION | FL | 33317 | 3507 |
| GERTRAUD ROBERGE IRA | FCC AS CUSTODIAN | 215 BLACKBERRY HILL RD | | | BERWICK | ME | 03901 | 2716 |
| GERTRUD D GERLACH | RR 2 BOX 228 | | | | WYALUSING | PA | 18853 | |
| GERTRUD D GERLACH | RR 2 BOX 228 | | | | WYALUSING | PA | 18853 | 9320 |
| GERTRUD H SCHULER | HERTASTR 8A | 65510 IDSTEIN/TS | GERMANY | | | | | |
| GERTRUD I WOLDT | REVOCABLE TRUST DTD 3/16/1999 | 451 BUENA VISTA AVE E | | | SAN FRANCISCO | CA | 94117 | 4164 |
| GERTRUD KAFFL | 3B | 600 SQUIRE LN | | | BEL AIR | MD | 21014 | 6201 |
| GERTRUD LEWIS | 2804 67TH ST | | | | NEWHALL | IA | 52315 | 9608 |
| GERTRUD M PATROCINIO | 59 WOODBURY RD | | | | EDISON | NJ | 08820 | 2961 |
| GERTRUD SEMRAD | KARTNERSTR 28 | A-9900 LIENZ | AUSTRIA | | | | | |
| GERTRUD W NOTMAN TTEE | GERTRUD W NOTMAN REV TRUST | U/A DTD 7/25/00 | 902 2ND AVE S | | CLINTON | IA | 52732 | 3534 |
| GERTRUD WACHE | APT 137 | 45 OAKVILLE AVE | LONDON ON  N5V 2R9 | CANADA | WHITE PLAINS | NY | 10601 | |
| GERTRUDE A BALINT & | DAVID J KMETZ JT TEN | 55 NORTH BROADWAY  #1-3 | | | WHITE PLAINS | NY | 10601 | |
| GERTRUDE A BOBKA TR | UA DTD 9/25/89 | EDWARD W BOBKA & | GERTRUDE A BOBKA TRUST | 13108 W STONEBRIDGE LN | HUNTLEY | IL | 60142 | |
| GERTRUDE A BURGER | 1759 WALKER RD | | | | PAVILION | NY | 14525 | 9212 |
| GERTRUDE A DAVIS | 250 BUDD AVE APT 117 | | | | CAMPBELL | CA | 95008 | |
| GERTRUDE A DUNN TTEE FOR THE DUNN | FAMILY TRUST DTD 11-12-92 | 320 E LAS FLORES | | | SANTA MARIA | CA | 93454 | 6638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE A FARREN | 604 RIVERVIEW RD | | | | CLAYMONT | DE | 19703 | |
| GERTRUDE A FURGUSON | 4545 ENNISMORE | | | | CLARKSTON | MI | 48346 | 3614 |
| GERTRUDE A HEROLD | 101 CHESTER DR | | | | SYRACUSE | NY | 13208 | 1931 |
| GERTRUDE A HUDAK | 27315 SYLVAN AVENUE | | | | WARREN | MI | 48093 | 7534 |
| GERTRUDE A LOCHNER | 2569 W STATE ROUTE 41 | | | | TROY | OH | 45373 | 8444 |
| GERTRUDE A MILLER TTEE | DAVID L ROBERTS TTEE | GERTRUDE A MILLER INTER- | VIVS DEC / TR UAD 5/3/90 | 1460 COSENZA DRIVE | SPARKS | NV | 89434 | 2278 |
| GERTRUDE A STROBEL | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377 | 1907 |
| GERTRUDE A TARDIF | 474 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | 1134 |
| GERTRUDE A TITCOMB & THAYER A | MILLER & CLAIRE E DERS | TR TITCOMB LIVING TRUST | UA 09/03/98 | 42 FRONT ST | MARATHON | NY | 13803 | 3014 |
| GERTRUDE A TODY | 115 FALLING LEAF DRIVE | | | | LAPEER | MI | 48446 | 3140 |
| GERTRUDE A VAN OOSTENDORP & | JOHN J VAN OOSTENDORP & | DOUGLAS L VAN OOSTENDORP JT TEN | 5305 CHRISTIE SOUTHEAST | | KENTWOOD | MI | 49508 | 6162 |
| GERTRUDE A WARREN | 218 BENTLEY AVE | | | | GREENVILLE | PA | 16125 | 1423 |
| GERTRUDE ADDUCI | 51 78TH ST | | | | BROOKLYN | NY | 11209 | 2911 |
| GERTRUDE ADLER | 32 WEST 39TH ST | | | | NEW YORK | NY | 10018 | 3810 |
| GERTRUDE ALTER | 373 WARREN DRIVE | | | | SAN FRANCISCO | CA | 94131 | 1033 |
| GERTRUDE ARONOW | 147-25 78TH AVE | | | | FLUSHING | NY | 11367 | 3432 |
| GERTRUDE B CHAPMAN | SUNRISE | 3520 DUKE ST | RM225 | | ALEXANDRIA | VA | 22304 | 6303 |
| GERTRUDE B PROKOP | 16 WASHINGTON ST | | | | PLAINVILLE | CT | 06062 | 2115 |
| GERTRUDE B SCHRODER | 7 S HOLLOW RD | | | | BALLSTON LAKE | NY | 12019 | 1307 |
| GERTRUDE B STERN | TR GERTRUDE B STERN FAMILY LIVING | TRUST UA 0908/04 | 6001 W 61 TERR | | MISSION | KS | 66202 | 3520 |
| GERTRUDE B. LYNCH TTEE | FBO GERTRUDE B. LYNCH | U/A/D 03/13/91 | 39 MEADOWLARK LANE | | HILTON HEAD | SC | 29926 | 1371 |
| GERTRUDE BAADEN | 7 ALPINE DR | | | | HOPEWELL JCT | NY | 12533 | 5327 |
| GERTRUDE BAGG | 7720 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | 2006 |
| GERTRUDE BARCLAY | 21 LEON PL | | | | FREDONIA | NY | 14063 | 1313 |
| GERTRUDE BERTHA LIENARZ & | BARBARA L HUMBERG | TR GERTRUDE BERTHA LIENARZ | REVOCABLE TRUST UA 03/24/05 | 2623 TOE JAM HILL RD NE | BAINBRIDGE ISLAND | WA | 98110 | 2382 |
| GERTRUDE BISKNER | TOD ACCOUNT | 913 CHEROKEE | | | ROYAL OAK | MI | 48067 | 3383 |
| GERTRUDE BLALOCK | 2037 ED BENNETT RD | | | | NICHOLSON | GA | 30565 | 3342 |
| GERTRUDE BROWN FRY TTEE | EDWARD F FRY FAMILY TRUST | U/A DTD 01/07/92 & AMENDED & | RESTATED U/A DTD 04/20/00 | 5781 MORLAND DRIVE NORTH | ADAMSTOWN | MD | 21710 | 9445 |
| GERTRUDE BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103 | 1342 |
| GERTRUDE BURKE | 31 HARTLEY RD | | | | SUMMIT | NJ | 07901 | 1636 |
| GERTRUDE BUZALSKI & | MARGARET ANN LA MARR & | FLORIAN FRANK JT TEN | 1816 18TH ST | | BAY CITY | MI | 48708 | 7405 |
| GERTRUDE C BEHRENS | 3212 CHAUCER AVE | | | | ST ANN | MO | 63074 | 3619 |
| GERTRUDE C HENDRIX & | LAWRENCE D HENDRIX JT TEN | 20615 NW YONCALLA CT | | | PORTLAND | OR | 97229 | 7135 |
| GERTRUDE C JOHNSON | 385 KOKE DR | | | | SOUTHOLD | NY | 11971 | 4249 |
| GERTRUDE C JOHNSON | 385 KOKE DR | | | | SOUTHOLD | NY | 11971 | 4249 |
| GERTRUDE C SAMPLE & | THOMAS N SAMPLE JT TEN | 320 E WATROUS AVE | | | DES MOINES | IA | 50315 | 2809 |
| GERTRUDE CAVACIUTI | CUST ERIC ANTHONY CAVACIUTI | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1470 HEDGEWOOD LN | KENNESAWK | GA | 30152 | 4513 |
| GERTRUDE CHAFEE PIERCE | 5976 STATE ROUTE 14A | | | | DUNDEE | NY | 14837 | 9466 |
| GERTRUDE COLDWELL | 9 EAST WEATOGUE STREET | | | | SIMSBURY | CT | 06070 | 2501 |
| GERTRUDE CORNILS | 321 W 4TH ST | | | | DIXON | IL | 61021 | 2961 |
| GERTRUDE CULVER | 1843 DEVONSHIRE DR | | | | WIXOM | MI | 48393 | 4410 |
| GERTRUDE D DOYLE | 3373 HOLCOMB ROAD | | | | PORT CHARLOTTE | FL | 33981 | |
| GERTRUDE D GILLESPIE | CUST JOHN A GILLESPIE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 190 BRYANT ST | BUFFALO | NY | 14222 | 2005 |
| GERTRUDE D LICKLIDER | TR UA 08/31/92 GERTRUDE | D LICKLIDER TRUST | 117 W WINDSOR RD | | JUPITER | FL | 33469 | 2941 |
| GERTRUDE D MCNUTT | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302 | 6925 |
| GERTRUDE D SCARP | 831 1/2 E. 7TH STREET | | | | HAZLETON | PA | 18201 | 4746 |
| GERTRUDE DELFINO | 4101 CATHEDRAL AVE N W | | | | WASHINGTON | DC | 20016 | 3585 |
| GERTRUDE DOUGHTY SWARTZ IRRV | TRUST UAD 01/28/07 | JOHN H SWARTZ & J CROSBY SWARTZ | TTEES | PO BOX 293 | BRECKENRIDGE | CO | 80424 | 0293 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE DUNHAM | 17 OLD NORTH ROAD | | | | WORTHINGTON | MA | 01098 | 9753 |
| GERTRUDE DUNN | PO BOX 355 | | | | E WAKEFIELD | NH | 03830 | 0355 |
| GERTRUDE E CAMMARATA | 504 PIN OAK DR | | | | GLENSHAW | PA | 15116 | 1126 |
| GERTRUDE E CRANEY | 1713 GWYNEDD VIEW RD | | | | NORTH WALES | PA | 19454 | |
| GERTRUDE E FLOETKE | TR GERTRUDE E FLOETKE | TRUST UA 01/27/93 | 15191 FORD RD APT BG-514 | | DEARBORN | MI | 48126 | 4699 |
| GERTRUDE E MARTIN | 130 CALGARY DR | | | | WOFFORD HTS | CA | 93285 | 9672 |
| GERTRUDE E O'NEAL | 394 EGYPT RUN | | | | LANDENBERG | PA | 19350 | 9332 |
| GERTRUDE E PULVINO | 5345 MARION LANE APT 236 | | | | VIRGINIA BEACH | VA | 23462 | 1883 |
| GERTRUDE E RATAICZAK | T OD  ACCOUNT | 300 SHANNON AVE | | | MELBOURNE BCH | FL | 32951 | 2150 |
| GERTRUDE E THIEM | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603 | 3191 |
| GERTRUDE E TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065 | 2705 |
| GERTRUDE E WENGER & | WILLIAM M ETZEL TTEE | GERTRUDE E WENGER REV | LVG TR UAD 9/15/93 | 9370 FLEMING ROAD | DEXTER | MI | 48130 | 9518 |
| GERTRUDE EARLEEN MEYER & | JOSEPH H MEYER JT TEN | 142 WESTGATE DR | | | SAINT PETERS | MO | 63376 | 4266 |
| GERTRUDE ELLMER LEYLAND | C/O JAMES PATRICK LEYLAND | 410 S GRACE STREET | | | LOMBARD | IL | 60148 | 2841 |
| GERTRUDE ETTS & | ANTHONY ETTS JT TEN | 31 CLAFLIN BLVD | | | FRANKLIN SQUARE | NY | 11010 | 4314 |
| GERTRUDE EVANS | 1525 MYERS RD | | | | INDIANA | PA | 15701 | 6341 |
| GERTRUDE F SUCHORSKI | 429 GORDON ST | | | | SOUTH AMBOY | NJ | 08879 | 1513 |
| GERTRUDE F. RUBIN TTEE | FBO GERTRUDE F. RUBIN TRUST | U/A/D 10/06/93 | STERLING GLEN OF GREAT NECK | 96 CUTTER MILL RD APT #322 | GREAT NECK | NY | 11021 | 3121 |
| GERTRUDE FALLICK | TOD ROSELYN SILVERBERG | 441 E 20TH ST APT 10A | | | NEW YORK | NY | 10010 | 7521 |
| GERTRUDE FORD | 18280 INDIANA | | | | DETROIT | MI | 48221 | 2024 |
| GERTRUDE G LACY | 200 FIDDLETOP LN | | | | COVINGTON | VA | 24426 | 5902 |
| GERTRUDE G NEWLAND | TOD ACCOUNT | P.O. BOX 510 | | | LONG BEACH | MS | 39560 | 0510 |
| GERTRUDE G PETROSKA | 33860 LYNDON ST | | | | LIVONIA | MI | 48154 | 5445 |
| GERTRUDE G SCHMITZ TTEE | THE SCHMITZ FAMILY TRUST | 1700 SANDECKER CT #204 | | | LAS VEGAS | NV | 89146 | 0879 |
| GERTRUDE GINSBURG | BY GERTRUDE GINSBURG | 2901 FLAMINGO DR | | | MIAMI BEACH | FL | 33140 | 3916 |
| GERTRUDE GIROD | 113 SW 64TH TERR | | | | OKLAHOMA CITY | OK | 73139 | 7303 |
| GERTRUDE GOLDSMITH TTEE | U/W MARITAL TRUST UNDER THE | GOLDSMITH LIVING TRUST | 44167 VILLAGE 44 | | CAMARILLO | CA | 93012 | 8945 |
| GERTRUDE GOLDSTEIN | 114 BREWSTER RD | | | | WEST HARTFORD | CT | 06117 | 2101 |
| GERTRUDE GOULD | 49 LANARK AVENUE | | | | NEWARK | NJ | 07106 | 1021 |
| GERTRUDE GYORKOS & | SUSAN E DUCHARME JT TEN | ATTN SUSAN E DUCHARME-ASARO | 10239 TRAILS END CIR | | SAN DIEGO | CA | 92126 | 3517 |
| GERTRUDE H GEORGE | 194 RUDY RD | RT #13 | | | MANSFIELD | OH | 44903 | 8035 |
| GERTRUDE H HORSELL | 46289 WEST BRIAR CT | | | | PLYMOUTH | MI | 48170 | 3535 |
| GERTRUDE H KLUG | WILMER H KLUG JT TEN | 3412 WOODRING AVE | | | BALTIMORE | MD | 21234 | 7915 |
| GERTRUDE H LILLIE | 83 EDGINGTON LN | | | | WHEELING | WV | 26003 | |
| GERTRUDE H WISE TST | DTD 7/10/90 RANDOLPH J | WISE SUCC TTEE | 6065 WINGED FOOT DR | | GRAND BLANC | MI | 48439 | |
| GERTRUDE HAMMOND | TR DANA D & GERTRUDE HAMMOND | LIVING TRUST UA 7/8/94 | 1307 SHADY LN TURK LAKE | | GREENVILLE | MI | 48838 | 9297 |
| GERTRUDE HANKINS | 10646 E 1150 AVE | | | | EFFINGHAM | IL | 62401 | 6592 |
| GERTRUDE HANZEY | 35755 HUNTER | | | | WESTLAND | MI | 48185 | 6663 |
| GERTRUDE HOROVITZ ,SHARON ROGOW, | & JEFFREY HOROVITZ CO TTEES O/T | SAMUEL HOROVITZ TR DTD 10-24-91 | 236 N MILL VIEW WAY | | PONTE VEDRA BEACH | FL | 32082 | 4389 |
| GERTRUDE I FRICKO & | JOHN J FRICKO & | ANNE FRICKO JT TEN | 1305 BUTTERFLY CRT | | HERMITAGE | TN | 37076 | 4721 |
| GERTRUDE I MARTELL | 200 PLAINVIEW DR | APT 13 | | | AUBURN | MI | 48611 | 9355 |
| GERTRUDE I NEARY & | KATHLEEN M NEARY JT TEN | 35250 FREEDOM RD APT 201 | | | FARMINGTON HILLS | MI | 48335 | 4056 |
| GERTRUDE I NELSON | 2370 OLDE FARM DR | | | | JENISON | MI | 49428 | 8147 |
| GERTRUDE J ALTER | CHARLES SCHWAB & CO INC CUST | 373 WARREN DR | | | SAN FRANCISCO | CA | 94131 | |
| GERTRUDE J CORBETT | TR ROBERT E CORBETT TRUST | UA 02/24/00 | 2138 MEADOW OAKS LN | | WASHINGTON | MO | 63090 | |
| GERTRUDE J HARDEN | 450 SUNWEST DR APT 6 | | | | CASA GRANDE | AZ | 85222 | 2373 |
| GERTRUDE J JONES | 196 FROST RD | | | | CAMDEN | SC | 29020 | |
| GERTRUDE J MC CALL | MC CALL RESIDUARY TRUST | 8849 OAKMONT DRIVE | | | SANTA ROSA | CA | 95409 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERTRUDE J MC CALL | MC CALL REVOCABLE TRUST | 8849 OAKMONT DRIVE | | | SANTA ROSA | CA | 95409 |
| GERTRUDE J RICHERZHAGEN | TR GERTRUDE J RICHERZHAGEN | REVOCABLE LIVING TRUST UA 06/03/97 | 706 S RENAUD | | GROSSE POINTE WOOD | MI | 48236 | 1799 |
| GERTRUDE J ROEMER TRUST | UAD 10/26/94 | EDWARD A ROEMER & | SALLY A GRIBBLE SUCC TTEES | 18125 CROWN ROAD | DIXON | MO | 65459 | 8147 |
| GERTRUDE J THIEDA | C/O KIMBERLY A MANN | 36092 UNION LAKE RD | | | HARRISON TWP | MI | 48045 |
| GERTRUDE J TURBEE & | NORMAN A TURBEE JT TEN | PO BOX 2426 | | | LIVERPOOL | NY | 13089 | 2426 |
| GERTRUDE JAHNS | CUST JOHN O SHIELDS JR U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 1 FOX RUN LN | ST LOUIS | MO | 63131 | 3312 |
| GERTRUDE JANET SHERWOOD | 1201 W HENRY COURT | | | | FLUSHING | MI | 48433 | 1597 |
| GERTRUDE JONES | CUST NYOZETTA V STUPART | UGMA NY | 3235 CAMBRIDGE AVE UNIT4F | | RIVERDALE | NY | 10463 |
| GERTRUDE JOYCE JOHNSON | RIDGELY ELDERLY LIMITED | PARTNERSHIP RIDGLEY MEADOWS | 100 STRAWBERRY CT APT 701 | | RIDGELY | MD | 21660 | 1300 |
| GERTRUDE K BURCH TR | UA 12/30/08 | GERTRUDE K BURCH REVOCABLE LIVING | TRUST | 3114 HIDDEN RIDGE DR | WATERFORD | MI | 48328 |
| GERTRUDE K SCHOR | CUST DAVID ISAAC SOFFER UGMA PA | 3669 BALDWIN DR | | | EASTON | PA | 18045 | 5701 |
| GERTRUDE KELLAM | 49 LANARK AVENUE | | | | NEWARK | NJ | 07106 | 1021 |
| GERTRUDE KHUNER | FELIX & GERTRUDE SURVIVORS TR | 1012 MARIPOSA AVE | | | BERKELEY | CA | 94707 |
| GERTRUDE KING | ATTN HALTON CENTENNIAL MANOR | 185 ONTARIO STREET S | MILTON ON  L9T 2M4 | CANADA | | | |
| GERTRUDE KLEINBART TTEE | GERTRUDE KLEINBART REV TRUST U/A | DTD 01/30/2002 | 20281 E COUNTRY CLUB DRIVE APT 714 | | AVENTURA | FL | 33180 | 3026 |
| GERTRUDE L BENNETT & | MICHAEL A BENNETT JT TEN | 1217 N W 46TH | | | OKLAHOMA CITY | OK | 73118 | 5228 |
| GERTRUDE L CODY | PO BOX 5 | | | | NASHUA | NH | 03061 | 0005 |
| GERTRUDE L GOLD | TR GERTRUDE L GOLD TRUST UA | 05/06/92 | 136 CHESTNUT ST | | PARK FOREST | IL | 60466 | 2169 |
| GERTRUDE L KUDRAK | TR GERTRUDE L KUDRAK TRUST | UA 03/25/99 | 1210 DEVON CT | | KOKOMO | IN | 46901 | 3949 |
| GERTRUDE L LEEGE | TR GERTRUDE L LEEGE LIVING TRUST | UA 07/11/00 | E8251 N REEDSBURG RD | | REEDSBURG | WI | 53959 | 9003 |
| GERTRUDE L MASTHAY | TR UA 05/30/90 GERTRUDE L | MASTHAY TRUST 1990 | 1385 BASSWOOD AVE | | CARLSBAD | CA | 92008 | 1904 |
| GERTRUDE L PENA | WBNA CUSTODIAN TRAD IRA | 12451 SE 19TH STREET | | | MORRISTON | FL | 32668 |
| GERTRUDE L WEINGARTEN | 7734 KENTLAND AVE | | | | CANOGA PARK | CA | 91304 | 5408 |
| GERTRUDE L WIACEK | JOAN M ROSSI | 1135 HUGHES DR | | | HAMILTON SQ | NJ | 08690 | 1213 |
| GERTRUDE LEVY | 711 HOWARD ST | | | | TEANECK | NJ | 07666 | 5313 |
| GERTRUDE LORETA | 225 GREENBRIAR DR | | | | AURORA | OH | 44202 | 9207 |
| GERTRUDE LOWN | 210 HIGHLAND AVE | | | | MAYBROOK | NY | 12543 | 1012 |
| GERTRUDE LUCILLE JUNE | 13419 N STATE RD | | | | OTISVILLE | MI | 48463 | 9796 |
| GERTRUDE LUFTGLAS | 5 HOSMER DRIVE | | | | WEST HARTFRD | CT | 06117 | 1149 |
| GERTRUDE M ANCIN REV LVG TR | GERTRUDE M ANCIN TTEE DECD | U/A DTD 05/13/1996 | 4620 SEA GRAPE DR | | FORT LAUDERDALE | FL | 33308 | 3524 |
| GERTRUDE M ARMSTRONG | 199 TALLY HO RD | | | | MIDDLETOWN | NY | 10940 | 7328 |
| GERTRUDE M BRILL & | CAROLYN J BERSCHE & | VINCENT W BRILL JT TEN | 36550 GRAND RIVER AVE | APT 221 | FARMINGTON | MI | 48335 | 3065 |
| GERTRUDE M CANNING | 1915 BUCKSKIN CIR | | | | ARCATA | CA | 95521 |
| GERTRUDE M CHAMBERS | 316 E 280TH ST | | | | EUCLID | OH | 44132 | 1310 |
| GERTRUDE M COX | 415 HUMP RD | | | | MEADOWBRIDGE | WV | 25976 | 9581 |
| GERTRUDE M CRISSMAN & | H RAY CRISSMAN JT TEN | WEDGEWOOD HOMES | 505 HURFFVILLE RD | | TURNERSVILLE | NJ | 08012 | 1825 |
| GERTRUDE M DOBBINS | 3450 LUPIN CRES | | | KELOWNA BC CANADA V1W 4S7 | | | |
| GERTRUDE M FISHER | 18550 AUTUMN LANE | | | | SOUTHFIELD | MI | 48076 | 1049 |
| GERTRUDE M GAIZE | 531 N OCEAN BLVD APT 1011 | | | | POMPANO BEACH | FL | 33062 |
| GERTRUDE M GRAMMATICA | 3 TREELINE DR | APT 606 | | | ROCHESTER | NY | 14612 | 3454 |
| GERTRUDE M HENRY | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067 |
| GERTRUDE M JOHNSON & | ELMER L JOHNSON JT TEN | 1426 EASTWIND CIR | | | WESTLAKE VILLAGE | CA | 91361 | 3411 |
| GERTRUDE M JOHNSON & ELMER L | JOHNSON TRUST U-A 12-23-80 | JOHNSON TRUST | 1426 EASTWIND CIR | | WESTLAKE VLG | CA | 91361 | 3411 |
| GERTRUDE M JORDAN PERS REP | EST OF GERTRUDE A ZIMMER | 5300 NW 144TH PL | | | REDDICK | FL | 32686 | 9918 |
| GERTRUDE M KING | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901 | 8373 |
| GERTRUDE M KNEIL | THE RESIDENCE AT WILLOW LANE | 30 HECKEL ROAD, ROOM 103 | | | MCKEES ROCKS | PA | 15136 |
| GERTRUDE M KOVALIK & | GAYLE M DEMETER JT TEN | 860 LOWER FERRY RD | APT 1-M | | W TRENTON | NJ | 08628 | 3525 |
| GERTRUDE M KREINHEDER | 3 SAGE MEADOWS CT | | | | O FALLON | MO | 63366 | 4189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERTRUDE M KUPEC | 31008 RED ARROW RD | | | | ROCKY MOUNT | MO | 65072 | 2907 |
| GERTRUDE M LENHART | TR FRANCIS G LENHART FAMILY | TRUST UA 11/22/93 | 1016 EAST RIVER DR | PO BOX 383 | DEFIANCE | OH | 43512 | 0383 |
| GERTRUDE M LISDERO & | MARCELLA LISDERO GUESS JT TEN | 2314 TAYLOR STREET | | | JOLIET | IL | 60435 | 5436 |
| GERTRUDE M MIQUEL | CHARLES SCHWAB & CO INC CUST | 18 COWDREY LN | | | ACTON | MA | 01720 | |
| GERTRUDE M NATELLI | 8600 RAPLEY GATE TERRACE | | | | POTOMAC | MD | 20854 | |
| GERTRUDE M PHILLIPS | 62 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720 | 1249 |
| GERTRUDE M REHAGEN | 908 KINSALE DR | | | | BALLWIN | MO | 63021 | |
| GERTRUDE M SEAMAN | 73 MOSELEY CIR | | | | FAIRPORT | NY | 14450 | 3350 |
| GERTRUDE M SHAW C/F | GAVIN SHAW UTMA MD | 6649 FOX MEADE COURT | | | FREDERICK | MD | 21702 | 9493 |
| GERTRUDE M STEWART | 309 EAST 68TH STREET | | | | KANSAS CITY | MO | 64113 | 2438 |
| GERTRUDE M THOMPSON | 1209 FEATHER DR | | | | DELTONA | FL | 32725 | |
| GERTRUDE M WENTZ | 340 S FORNEY AVE | | | | HANOVER | PA | 17331 | 3716 |
| GERTRUDE M WESTREICH & | ELLEN R WESTREICH | 104 GEORGIA AVE | | | LONG BEACH | NY | 11561 | |
| GERTRUDE M WHITE | CUST ROBERT ROY BONNEY U/THE NY | U-G-M-A | 63 SUSAN DR | | NEWBURGH | NY | 12550 | 1410 |
| GERTRUDE M WILHELM | 327 EGE AVE | | | | JERSEY CITY | NJ | 07304 | 1001 |
| GERTRUDE MAE HARVELL | 17115 PARKDALE RD | | | | PETERSBURG | VA | 23805 | 8708 |
| GERTRUDE MARCUSON | 542 MEEHAN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| GERTRUDE MARQUAY | 55 FOURTH ST | | | | DOVER | NH | 03820 | 2952 |
| GERTRUDE MAYER | C/O GERTRUDE MAYER-MUEHSTEIN | 10 GASTON ST | APT 6K | | WEST ORANGE | NJ | 07052 | 5316 |
| GERTRUDE MCDONAGH (DECD) IRA | FCC AS CUSTODIAN | 41140 FOX RUN ROAD | 16665 GOLFVIEW ST | | LIVONIA | MI | 48154 | 2147 |
| GERTRUDE MEISINGER | CUST ELEANOR MEISINGER UTMA CO | 2446 W DAVIES AVE | | | LITTLETON | CO | 80120 | 3530 |
| GERTRUDE MEISINGER | CUST KATE MEISINGER UTMA CO | 2446 W DAVIES AVE | | | LITTLETON | CO | 80120 | 3530 |
| GERTRUDE MEISINGER & | MIKE MEISINGER | JT TEN | 2446 W DAVIES AVE | | LITTLETON | CO | 80120 | 3530 |
| GERTRUDE MIDDLESWORTH | 413 RUSSELL PLACE | | | | ELIZABETH | NJ | 07202 | 2419 |
| GERTRUDE MOORE SWAN | 2400 E BASELINE AVE LOT 270 | | | | APACHE JUNCTION | AZ | 85219 | 5720 |
| GERTRUDE MOSESON | 666 BYRON AVE | | | | FRANKLIN SQUARE | NY | 11010 | 3206 |
| GERTRUDE N HAYES | PO BOX 2656 | | | | ARIZONA CITY | AZ | 85223 | |
| GERTRUDE N NELSON | FRANCIS P NELSON | 998 FATHER DONLON DR | PO BOX 729 | | NEW SMYRNA | FL | 32170 | 0729 |
| GERTRUDE NOBLE | 144 WARDEN AVENUE | | | | ELYRIA | OH | 44035 | 2558 |
| GERTRUDE O GANO | 263 WASHINGTON AVE | | | | SUNBURY | PA | 17801 | 2430 |
| GERTRUDE P AGOGLIATI | 17 WOLCOTT RD | | | | GRANBY | CT | 06035 | 1320 |
| GERTRUDE P O'CONNOR | 7 ROYAL DR | | | | EUSTIS | FL | 32726 | 6747 |
| GERTRUDE PATTON | 12 BELGRADE TER | | | | WEST ORANGE | NJ | 07052 | 3902 |
| GERTRUDE PHILLIPS TTEE FBO THE | PHILLIPS FAMILY TR DTD 12-30-97 | 9537 CEDAR HILLS CIRCLE N | | | SUN CITY | AZ | 85351 | 1365 |
| GERTRUDE POPP | TOD ACCOUNT | 3009 112TH AVE NE | | | BELLEVUE | WA | 98004 | 8006 |
| GERTRUDE Q RYAN | 44 SYCAMORE RD | | | | LAKE MAHOPAC | NY | 10541 | 1424 |
| GERTRUDE R BELVEAL | 36596 ALDER BRANCH RD | | | | SPRINGFIELD | OR | 97478 | 9715 |
| GERTRUDE R HORGER REV TRUST | U/A/D 11 11 88 | GERTRUDE R HORGER TTEE | 28466 INKSTER RD | | SOUTHFIELD | MI | 48034 | 5634 |
| GERTRUDE R JANETT | 135 COCCIO DRIVE | | | | WEST ORANGE | NJ | 07052 | 4120 |
| GERTRUDE R ONEILL | 506 KENTUCKY AVE | | | | ALEXANDRIA | VA | 22305 | 1740 |
| GERTRUDE R WENDLING TTEE | GERTRUDE R WENDLING LIV- | ING TRUST U/A DTD 3/9/93 | 1981 BORDEAUX WAY | | WESTLAKE | OH | 44116 | |
| GERTRUDE R YOUNGBLOOD | 18452 BITTERSWEET | | | | FRASER | MI | 48026 | 2169 |
| GERTRUDE RAIKES | 1313 PICCARD COURT | | | | DEPTFORD | NJ | 08096 | |
| GERTRUDE RILLSTONE SCHUPP | 110 NAVESINK AV | | | | HIGHLANDS | NJ | 07732 | 1801 |
| GERTRUDE ROSE PALCHO | 29 REGENT AVE | | | | BLUFFTON | SC | 29910 | 8822 |
| GERTRUDE RUBIN TTEE | GERTRUDE RUBIN LIVING TRUST | UAD 02/03/95 | 2914 W RASCHER | | CHICAGO | IL | 60625 | 3914 |
| GERTRUDE RUCH KAUFFMAN & | SUSAN KAUFFMAN EDMONSTON TTEES | MAURICE & GERTRUDE KAUFFMAN | TRUST U/A/D 2-22-79 | 300 S. CARMELINA | LOS ANGELES | CA | 90049 | 3906 |
| GERTRUDE S BONINI | 531 MONTMARC BLVD | | | | ERIE | PA | 16504 | 2684 |

| Name | Registration | Address 1 | Address 2 | Address 3 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE S DAVISON | CUST IRWIN DAVISON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 92 FREDERICK PL | MT VERNON | NY | 10552 | 2331 |
| GERTRUDE S DONNELLY & | JAMES GORDON DONNELLY JT TEN | 7 WOLFEBORO | | | WOLFEBORO | NH | 03894 | 4028 |
| GERTRUDE S JANICKI | 32 BAHAMA LANE | | | | CHEEKTOWAGA | NY | 14225 | 4804 |
| GERTRUDE S LAFLAMME TTEE | GERTRUDE S LAFLAMME TRUST | U/A DTD 11/5/98 | 2932 FERNSIDE BLVD | | ALAMEDA | CA | 94501 | 1672 |
| GERTRUDE S METZGER | 5018 PRIDES CT | | | | MURRYSVILLE | PA | 15668 | 2628 |
| GERTRUDE S MILLER | ATTN JANE A LEUKMAS | 98 SHADYWOOD | | | ROCHESTER | MI | 48307 | 5047 |
| GERTRUDE S SHROUT | 514 WEST ALEX BELL RD | | | | DAYTON | OH | 45459 | 3050 |
| GERTRUDE S THOMPSON | 4801 BUFFWOOD WAY | | | | SACRAMENTO | CA | 95841 | 2216 |
| GERTRUDE SACHS | 3 HUTCHINSON BLVD | | | | SCARSDHLE | NY | 10583 | 6508 |
| GERTRUDE SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820 | 2825 |
| GERTRUDE SAKOWSKI | 247 ELM | | | | CARTERET | NJ | 07008 | 1734 |
| GERTRUDE SALINSKY & | ROBERT SALINSKY JT TEN | PARK 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48034 | 1266 |
| GERTRUDE SAMBORSKI | 9401 S 52ND AVE | | | | OAK LAWN | IL | 60453 | 2421 |
| GERTRUDE SANFORD | 11755 E CORUNNA RD | | | | LENNON | MI | 48449 | 9654 |
| GERTRUDE SARACCO | 3700 N ALBEMARLE STREET | | | | ARLINGTON | VA | 22207 | |
| GERTRUDE SCHLENER & | DIETER WIELAND JT TEN | 405 WAKEFIELD DR | | | LOCUST GROVE | VA | 22508 | 5140 |
| GERTRUDE SCHLIESSKE & | HAROLD SCHLIESSKE JT TEN | 406 BLVD | | | WESTFIELD | NJ | 07090 | 3228 |
| GERTRUDE SCHWARTZ | TR GERTRUDE SCHWARTZ REVOCABLE | TRUST UA 10/13/03 | 440 WEST END AVE APT 8C | | NEW YORK | NY | 10024 | 5358 |
| GERTRUDE SELETSKY TRUST | GERTRUDE SELETSKY TTEE | U/A DTD 04/22/1988 | 5021 OAK HILL LANE #113 | | DELRAY BEACH | FL | 33484 | |
| GERTRUDE SHOGREN POPPLETON & | ROBERT GLENN POPPLETON JT TEN | 12276 CHARING CROSS RD | | | CARMEL | IN | 46033 | 3158 |
| GERTRUDE SHOWALTER & | JEANMARIE DAHM JT TEN | 14176 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30016 | |
| GERTRUDE SIENKIEWICZ | TOD DTD 06/01/2007 | C/O KAREN DYBERG | 2 WINGFOOT LANE | | MILLBURY | MA | 01527 | 3375 |
| GERTRUDE SMITH | 6188 YUCCA DR | | | | DOUGLASVILLE | GA | 30135 | 2268 |
| GERTRUDE STADNIKA | 300 KENNELY #138 | | | | SAGINAW | MI | 48609 | 7703 |
| GERTRUDE SYLVIA SOLTAN & | SARAH BETH SOLTAN JT TEN | 3820 BOWNE ST | APT 302 | | FLUSHING | NY | 11354 | 5626 |
| GERTRUDE SZUBSKI & | PATRICIA MIDGETT & | JOANN PREISZ & | DOUGLAS SZUBSKI JT TEN | 3606 HI DALE DRIVE | LAKE ORION | MI | 48360 | |
| GERTRUDE T GORAK, TTEE | THE GERTRUDE T GORAK 2004 | LIVING TRUST DTD 11-11-2004 | 1690 FILBERT ST | | SAN FRANCISCO | CA | 94123 | 3772 |
| GERTRUDE T PRZYBYLSKI | 505 S MONROE | | | | BAY CITY | MI | 48708 | 7274 |
| GERTRUDE TECK | 1030 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210 | 4218 |
| GERTRUDE TERRY | 3608 CAMDEN CT | | | | AUBURN HILLS | MI | 48326 | 1885 |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN | 207 PERRY ST | | | LOUISA | KY | 41230 | |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN | 207 PERRY ST | | | LOUISA | KY | 41230 | |
| GERTRUDE V WOLPER | PO BOX 716 | | | | ELIZABETH | NJ | 07207 | 0716 |
| GERTRUDE WASCHBUSCH | 2084 MATARO WAY | | | | SAN JOSE | CA | 95135 | |
| GERTRUDE WEAVER & | LAWRENCE WEAVER JT TEN | 323 SOUTH WHEELER STREET | | | SAGINAW | MI | 48602 | 1862 |
| GERTRUDE WEIL TRUST TR | GERTRUDE WEIL TTEE | U/A DTD 03/15/1996 | 8063 SUGARBUSH DR | | SPRING HILL | FL | 34606 | 3149 |
| GERTRUDE WELLIK | 945 STATE ST | | | | GARNER | IA | 50438 | 1735 |
| GERTRUDE WESTLEY | 20 KAUFFMAN LN | | | | HAMBURG | PA | 19526 | 7950 |
| GERTRUDE WHITALL MARTIN | THOMAS WHITALL MARTIN | 80 DEACONESS RD STE 124 | | | CONCORD | MA | 01742 | 4168 |
| GERTRUDE WIENER | 31 BELL FLOWER ROAD | | | | LAKEWOOD | NJ | 08701 | 7364 |
| GERTRUDE YUHAS | 6539 IRELAND RD | | | | WINDSOR | OH | 44099 | |
| GERTRUDE ZABAN & | MARK ZABAN JT TEN | 9374 LANDINGS LANE #404-G | | | DES PLAINES | IL | 60016 | 5233 |
| GERTRUDE ZAVISA & | EDWIN J ZAVISA JT TEN | 24071 CHICAGO | | | DEARBORN | MI | 48124 | 3205 |
| GERTRUDE ZINECKER | CGM SPOUSAL IRA CUSTODIAN | 10952 N PEBBLE LANE | | | MEQUON | WI | 53092 | 5831 |
| GERTRUDE ZWICK & | WILLIAM ZWICK JT TEN | 289 FORDHAM PLACE | | | BRONX | NY | 10464 | 1404 |
| GERTRUDIS ARROYO | 5639 MCMILLAN | | | | DETROIT | MI | 48209 | 1626 |
| GERTRUDIS D PINOTE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 2167 NE LOOP 410 APT H16 | | SAN ANTONIO | TX | 78217 | |
| GERTRUIDA C JONES | 1390 CRESCENT LN | | | | ROCHESTER HILLS | MI | 48306 | 4279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERTUDE M STEVENS | 8-C BEECH CT | | | | BRIELLE | NJ | 08730 | 1310 |
| GERVAIS RICHARD BRAND | 15603 N 65TH ST | | | | SCOTTSDALE | AZ | 85254 | 2000 |
| GERVAISE L WAKAR | 28359 MACKENZIE | | | | WESTLAND | MI | 48185 | 1847 |
| GERVASE E SCHLEPER | 155 N 5TH ST | | | | BREESE | IL | 62230 | 1403 |
| GERVASE H NEALON | 3310 LONGBOW DR | | | | PITTSBURGH | PA | 15235 | 5135 |
| GERVASE WAYNE LAMB & | GAYLE LAMB | 2488 M HIGHWAY | | | SEDALIA | MO | 65301 | |
| GERVIN P POPPLEWELL | COUNTRY ESTATE | HEMLOCK DR | | | RUSSELL SPGS | KY | 42642 | |
| GERY MARMADUKE | 5420 HILLSBORO HEMATITE RD | | | | DE SOTO | MO | 63020 | 3108 |
| GERYL GLASER | 27 EVERGREEN CIR | | | | MANHASSET | NY | 11030 | 3934 |
| GESCHE IWERSEN REUTHER TR | UA 11/30/92 | ALBERT H REUTHER REVOCABLE | LIVING TRUST | 4489 MAPLERIDGE PLACE | KETTERING | OH | 45429 | |
| GESCHE REUTHER | TR GESCHE REUTHER REVOCABLE LIVING | TRUST 11/30/92 | 4489 MAPLERIDGE PL | | KETTERING | OH | 45429 | 1829 |
| GESTION A ROUSSEAU INC | A/S DE JULIE ROUSSEAU | CP 213 SUCC BUREAU-CHEF | | TROIS-RIVIERES QC G9A 5G1 | | | | |
| GESTION ANDRE LEDUC INC | A/S ANDRE LEDUC | 295 AV BROOKFIELD | | MONT-ROYAL QC H3P 2A6 | | | | |
| GESTION BLAIR F MORTON LTEE | A/S DE BLAIR MORTON | 192 RUE DU QUARTZ | RR 2 | VAL-D'OR QC J9P 4N7 | | | | |
| GESTION H C LTEE | 190 RUE LESSARD | SAINT-JOSEPH-DE-BEAUCE QC | | G0S 2V0 | | | | |
| GESTION H C LTEE | 190 RUE LESSARD | SAINT-JOSEPH-DE-BEAUCE QC | | G0S 2V0 | | | | |
| GESTION JACKY MARTIN INC | 616 3E AV | | | VAL-D'OR QC J9P 1S5 | | | | |
| GESTION M. FORTIN INC | A/S M.MICHEL FORTIN | 145 RTE 111 O | | AMOS QC J9T 2Y1 | | | | |
| GESTION MARCEL ROUILLIER INC | 451 7E RUE O | | | AMOS QC J9T 4E7 | | | | |
| GESTION MICHEL BERNARD INC NO 2 | 88 AV LAMBERT | | | BEAUCEVILLE QC G5X 3N4 | | | | |
| GESTION MUSUTO INC | A L'ATT. DE MONICA VOGEL | 8000 BOUL LANGELIER BUREAU 808 | | SAINT-LEONARD QC H1P 3K2 | | | | |
| GESTION ROGER GAREAU INC | 1100 3E AV | | | VAL-D'OR QC J9P 1T6 | | | | |
| GESUALE L SCAGLIONE | 3206 NORTH ROME AVE | | | | TAMPA | FL | 33607 | 2037 |
| GET TEUNG YEE & | MEI LIN WONG JT TEN | 43754 BRANDYWYNE ROAD | | | CANTON | MI | 48187 | 2242 |
| GETACHEW DEMEKU-OUSMAN | 707 FLEMISH CT | | | | BRENTWOOD | CA | 94513 | |
| GETZEL OBSTFELD | 48 LIBERTY AVE | | | | NEW ROCHELLE | NY | 10801 | 7143 |
| GEVORK AKOPYAN | 13816 RUNNYMEDE STREET | | | | VAN NUYS | CA | 91405 | |
| GEVORK ZIRETSYAN | 13501 GILMORE ST. | | | | VAN NYS | CA | 91401 | |
| GEY CONROE & | KIMBERLY CONROE JT TEN | 9987 S GREEVILLE RD | | | GREENVILLE | MI | 48838 | 9447 |
| GEYERGY KUILANOFF | 1106 W CARRIAGE DR | | | | SANTA ANA | CA | 92707 | |
| GEYERGY KUILANOFF | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1106 W CARRIAGE DR | | SANTA ANA | CA | 92707 | |
| GEYERGY KUILANOFF & | KATHLEEN MARIE KUILANOFF | DESIGNATED BENE PLAN/TOD | 1106 W CARRIAGE DR | | SANTA ANA | CA | 92707 | |
| GEYZA GEREBEN | 42 BARBERRY RD | | | | SOUTHPORT | CT | 06890 | 1058 |
| GEZA EGERSDORFER | 520 MEREDITH LN | APT 502 | | | CUYAHOGA FLS | OH | 44223 | 2576 |
| GEZA GEORGE HOFFMANN & | SAROLTA H HOFFMANN | ZSOLT UTCA 6/C/IV/2 | H-1016 BUDAPEST HUNGARY | HUNGARY | | | | |
| GEZA HAJOS | BODAJK UTCA 23 | 1112 BUDAPEST | | HUNGARY | | | | |
| GEZA J MAGUSIN | 1684 WINCHESTER | | | | LINCOLN PK | MI | 48146 | 3845 |
| GEZA JANOS KOGLER & | PAMELA EVELIN KOGLER JT TEN | 32649 JAMES AVE | | | GARDEN CITY | MI | 48135 | 1688 |
| GEZA S KOVACS | PO BOX 825 | | | | JAMESTOWN | KY | 42629 | 0825 |
| GGM CO | LEONARD GOLD & | JOSHUA GOLD & | MARK MESSINA PARTNERS | P.O. BOX 2904 | NEW HAVEN | CT | 06515 | 0004 |
| GHA'IS F ASKIA | 3610 W 84TH PL | | | | CHICAGO | IL | 60652 | |
| GHADA Y AFIFI | 30 CRIMSON ROSE | | | | IRVINE | CA | 92603 | 0167 |
| GHADA Y AFIFI MD | GHADA Y AFIFI MD INC DEF BNFT | 30 CRIMSON ROSE | | | IRVINE | CA | 92603 | 0167 |
| GHAKARHI BTEMBKE | 2971 QUEENS COURT | | | | NORCROSS | GA | 30071 | |
| GHALEB J SWEIS & | RATEB J SWEIS | PO BOX 90 | | | OAK LAWN | IL | 60454 | |
| GHALEB MOUBARAK | 43950 PALISADES CT | | | | CANTON | MI | 48187 | |
| GHANASHYAM PATEL & | JAYSHREE PATEL COMMUNITY PROPERTY | 513 LYNNMEADE DR | | | GRETNA | LA | 70056 | 7238 |
| GHANSHAM RAMNATH | 1520 SUNRISE PLAZA DR | | | | CLERMONT | FL | 34714 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GHANSHAM SINGH | GHETANGELI SINGH JTWROS | 133-35 125TH STREET | | | SOUTH OZONE PARK | NY | 11420 | 3201 |
| GHANSHAM SINGH AND | MS GHEETANGELI SINGH JTWROS | 133-35 125TH STREET | | | SOUTH OZONE PARK | NY | 11420 | 3201 |
| GHANSHYAM A PATEL | 4979 SOMERTON DRIVE | | | | TROY | MI | 48098 | 4739 |
| GHANSHYAM A PATEL & | DHARMISTHA G PATEL JT TEN | 4979 SOMERTON DRIVE | | | TROY | MI | 48098 | 4739 |
| GHANSHYAM D PATEL | PO BOX 1222 | | | | W JEFFERSON | NC | 28694 | 1222 |
| GHANSHYAM V PATEL & | JAMINI G PATEL JT TEN | 8607 HARRISON WAY | | | BUENA PARK | CA | 90620 | 3812 |
| GHASEM JAFARMADAR | 1657 TYLER ST #300 | | | | HOLLYWOOD | FL | 33020 | |
| GHASSAN AL-GHAMDI | 3937 MAIN ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| GHASSAN IBRAHIM YOUSEF | ATTN GHASSAN IBRAHIM YOUSEF | P.O.BOX 1141 | SAFAT 13012 | | | | |
| GHASSAN NAFIA ALQASER | 10328 BECKLEY WAY | | | | ELK GROVE | CA | 95757 | |
| GHASSAN SHUREIH | 15846 SWISTLECONE WAY | | | | TIGARD | OR | 97223 | |
| GHASSAN TAWIL | TR GHASSAN TAWIL REVOCABLE TRUST | UA 03/24/98 | PO BOX 531821 | | LIVONIA | MI | 48153 | 1821 |
| GHASSEM AZADIAN | 1121 KINGS RD | | | | NEWPORT BEACH | CA | 92663 | |
| GHATTAS I FAKHOURI | 6857 NIGHTING GALE | | | | DEAR BORN HIGHTS | MI | 48127 | 2132 |
| GHAYATH J YARED ROTH IRA | FCC AS CUSTODIAN | P O BOX 35827 | | | LAS VEGAS | NV | 89133 | 5827 |
| GHAZI A ARYAN | 3929 PLATEAU PL | | | | CARLSBAD | CA | 92010 | |
| GHAZI ELMANAHI & | AFIFA ELMANAHI | 2 ALMIKE DR | | | CENTEREACH | NY | 11720 | |
| GHAZI K BOKHARI | 8528 HOMELAWN ST | | | | JAMAICA | NY | 11432 | 2634 |
| GHAZWAN MATTIA & | PAULETTE RENE MATTIA | 4837 HOLLAND DR | | | TROY | MI | 48085 | |
| GHEORGHE GALBEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 207 CAYUGA | | LAKE ORION | MI | 48362 | |
| GHEORGHE S MOCANU | 2852 N SEMINARY AVE # 2 | | | | CHICAGO | IL | 60657 | |
| GHERMON L LANE | PO BOX 207 | | | | DOVER | NC | 28526 | 0207 |
| GHESSAN N YOUNAN | 5869 PATTERSON | | | | TROY | MI | 48098 | 3968 |
| GHEZAHEGN ABEBE | 14707 30TH AVE. NE | | | | SHORELINE | WA | 98155 | |
| GHISLAINE B GRISWOLD | 5099 DIAMOND SKY ROAD | | | | CASTLE ROCK | CO | 80108 | |
| GHISLAINE S KASS | 25983 MADDEN | | | | TAYLOR | MI | 48180 | 3127 |
| GHITA JONES | 2833 N CAMBRIDGE AVE | APT #1B | | | CHICAGO | IL | 60657 | |
| GHM -FOUR FAMILY LIMITED PARTNERSHI | GALLAGHER LVG TR-GENL PARTNER | ATTN: PAUL A GALLAGHER | 11701 HOLIDAY AVE NE | | ALBUQUERQUE | NM | 87111 | 5231 |
| GHODSI DJ KAHALI & | HAMID HOSSEINIAN | PO BOX 2503 | | | CASTRO VALLEY | CA | 94546 | |
| GHOLAM A PEYMAN MD | 10650 W TROPICANA CIR | | | | SUN CITY | AZ | 85351 | 1856 |
| GHOLAM HOSSEIN FATEMI | 1433 HARVARD ST #3 | | | | SANTA MONICA | CA | 90404 | |
| GHOLAMREZA KARIMPOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 445 WHIPPERS IN CT | | BLOOMFIELD HILLS | MI | 48304 | |
| GHSP, INC. | ATTN: RON WALLISH | 1250 SOUTH BEECHTREE STREET | | | GRAND HAVEN | MI | 49417 | |
| GHULAM AHMAD NASIR | 36163 FREMONT BLVD APT 68 | | | | FREMONT | CA | 94536 | |
| GHULAM H JEWAYNI | ATIA H JEWAYNI | 8417 BRADLEY BLVD | | | POTOMAC | MD | 20854 | 4502 |
| GHULAM H RAZ | 5201 DEWBERRY COURT | | | | SAGINAW | MI | 48603 | 1174 |
| GHULAM R SHAHNAMI | 2167 TALMAN MEWS CT | | | | WINTER PARK | FL | 32792 | |
| GHULEM R KALWAR | 1503 LYNDALE DR | | | | CHARLESTON | WV | 25314 | 2139 |
| GI GI FENSTER | P.O. BOX 6787 | | | | NEW YORK | NY | 10150 | |
| GIA HOANG NGUYEN | 5 CARRIAGE LANE | | | | SANTA ANA | CA | 92705 | |
| GIA TRAN | 258 DELP RD | | | | LANCASTER | PA | 17601 | |
| GIA-FEN T CHEN | 8F, #38, LIUJIA 6TH STREET | ZHUBEI CITY | HSINCHU COUNTY 30272 | TAIWAN | | | |
| GIACINTO ORLANDO | TOD ACCOUNT | 5 HEATHER COURT | | | HOLTSVILLE | NY | 11742 | 2521 |
| GIACINTO SALVINO | 1847 PORTSHIP RD | | | | BALTIMORE | MD | 21222 | 3026 |
| GIACOMO A DE LARIA & | KAREN GRAFF DE LARIA JT TEN | PO BOX 9755 | | | RANCHO SANTA FE | CA | 92067 | 4755 |
| GIACOMO ABRUZZO | R/O IRA DCG & T TTEE | 39 JULE CRESCENT | | | CENTRAL ISLIP | NY | 11722 | 4907 |
| GIACOMO AGRUSA | CHARLES SCHWAB & CO INC CUST | 193-12 53RD AVE | | | FRESH MEADOWS | NY | 11365 | |
| GIACOMO AURORA | 4027 MCLAUGHLIN AVE | APT 3 | | | LOS ANGELES | CA | 90066 | 5491 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GIACOMO BREGLIA | 8 MANOR WAY | | | | POUGHKEEPSIE | NY | 12603 |
| GIACOMO CAMILLERI & | PAULETTE CAMILLERI JT TEN | 22700 FREDRICK RD | | | STEGER | IL | 60475 | 5914 |
| GIACOMO CAMILLERI AND | GIACOMO CAMILLERI II JTWROS | 22700 FREDRICK ROAD | | | STEGER | IL | 60475 | 5914 |
| GIACOMO DI COSTANZO | VIA VADO MICHELE 57 BUONOPANE | 80070 BARANO | DISHIA NAPOLI | ITALY | | | |
| GIACOMO GIGLIO | 58 LINCOLN AVE EXT | | | | NORWALK | CT | 06854 |
| GIACOMO LEO | CHARLES SCHWAB & CO INC CUST | JIM LEO & ASSOC | PROFIT SHARING QRO PART | 1050 RIDGEWOOD DR | WEST CHICAGO | IL | 60185 |
| GIACOMO MAGGI LLC LLC | 924 MANOR WAY | | | | LOS ALTOS | CA | 94024 |
| GIACOMO MERLO | 326 SPENCER ST #1 | | | | ELIZABETH | NJ | 07202 | 3926 |
| GIACOMO PELLEGRINO | 33 SPRUCE STREET | | | | ISLIP | NY | 11751 |
| GIACONO E CORADETTI | 220 S SCHOOL ST | | | | GIBBSTOWN | NJ | 08027 | 1336 |
| GIALEVA SERVICES LIMITED | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327 | 2427 |
| GIAMPIERO DI GUARDO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 191 COTTON WOOD LN | | STAUNTON | VA | 24401 |
| GIAMPIERO DI GUARDO & | K DI GUARDO | 191 COTTON WOOD LN | | | STAUNTON | VA | 24401 |
| GIAN FRANCO GROSSARDI | THE JULIA GROSSARDI 1994 TRUST | VIA STAMIRA 24 | ROME 00162 | ITALY | | | |
| GIAN LUCA MESSINA | 4 VANDERBILT PKWY | | | | DIX HILLS | NY | 11746 | 5814 |
| GIAN M ODDONE | 2957 CREEK MOSS AVE | | | | WAKE FOREST | NC | 27587 |
| GIANCARLO CARERE | 5843 CORNELL CRES | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESENT | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO F BRIGNOLO & | MARINA F MARTINEZ JT TEN | 4950 KENLAR DR | | | SAN JOSE | CA | 95124 | 5104 |
| GIANCARLO GALLO  & | VINCENZO GALLO JT WROS | 50 MONTOWESE AVE. | | | NORTH HAVEN | CT | 06477 |
| GIANCARLO PATRONE | JILL PATRONE | 132 S ARDEN BLVD | | | LOS ANGELES | CA | 90004 | 3717 |
| GIANCARLO PIMPINELLA | 10636 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059 | 4628 |
| GIANCARLO URBINA | CAROLINA HERNANDEZ JT TEN | LOS CARRIZOS 117 DPTO 302 | URB SIRIUS LIMA 12 | | | | |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD CT | OSHAWA ON  L1G 7X9 | CANADA | | | | |
| GIANGRANDE FAMILY LIVING TRUST | UAD 03/20/94 | JOHN T GIANGRANDE & | MARIA E GIANGRANDE TTEES | 4443 W 11TH STREET | CLEVELAND | OH | 44109 | 4401 |
| GIANLORENZO FAMILY LIMITED PAR | A PARTNERSHIP | 60 RIVERSIDE DRIVE | | | RIVERSIDE | RI | 02915 |
| GIANLUCA GALUZZI | CUST ERICA GALUZZI UTMA | VIA BOTTICELLI 8 | BOLONGA 40133 ITAL | ITALY | | | |
| GIANLUIGI ROMANO MARCANO | ATTN GIANLUIGI ROMANO | CALLE EL VIAJE EDIF PLAZA MAGICA | APT 1-D URB MIRANDA | CARACAS VENEZUELA | | | |
| GIANNA MARIE BORAWSKI  & | GEORGE P BORAWSKI & | ROSEMARY BORAWSKI JT WROS | 1113 RIVER BIRCH RD | | JACKSONVILLE | FL | 32259 |
| GIANNI COSTANTINI | VIA CARLO SIGONIO 410/6 | 41100 MODENA | ITALY | | | | |
| GIANNI LEHMANN IRA | FCC AS CUSTODIAN | 8976 SW 11 STREET | | | MIAMI | FL | 33174 | 3246 |
| GIANNI MACOR | 1381 GILES BLVD | WINDSOR ON  N9A 4G9 | CANADA | | | | |
| GIANNI TORRE & | MARIA TORRE JT TEN | 4 SAINT ANDREWS DR | | | LAUREL SPRINGS | NJ | 08021 | 4852 |
| GIANT CHEVROLET COMPANY | PO BOX 2576 | | | | VISALIA | CA | 93279 | 2576 |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | 5310 |
| GIBBS E TAYLOR | TOD | 117 MAPLELEAF DR | | | CATLIN | IL | 61817 |
| GIBBS LEWIS SMITH TRUST | DTD 6/28/99 | ROBERT GIBBS SMITH TRUSTEE | PO BOX 3290 | | BOONE | NC | 28607 | 3290 |
| GIBNEY REVOCABLE TRUST | EDWARD J GIBNEY | AUDREY L GIBNEY CO-TTEES | UA DTD 05/06/96 | 1581 FERNWOOD DR | OAKLAND | CA | 94611 | 2101 |
| GIBSON HAZARD JR | CUST GIBSON DE KALB HAZARD III UGMA | CO | 1223 LA VETA WAY | | COLORADO SPGS | CO | 80906 | 1735 |
| GIBSON JOINT TRUST | EUGENE GIBSON TTEE | U/A DTD 09/19/2000 | 5301 S. SUPERSTITION MT. DR | STE. 104, PMB 372. | GOLD CANYON | AZ | 85118 |
| GIBSON OCC MED CONSULT PC PSP | U/A DTD 10/10/00 | FBO BARBARA A GIBSON TTEE | 9887 82ND STREET SOUTH | | COTTAGE GROVE | MN | 55016 | 4997 |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | 0193 |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | 0193 |
| GICHEOL KWON | 4339 194TH ST FL 2 | | | | FLUSHING | NY | 11358 |
| GIDDINGS FAMILY TRUST | U/A DTD 9/15/80 | DONNA GIDDINGS TTEE | 2820 GREENVIEW | | ROCKLIN | CA | 95765 |
| GIDEON A ROBARGE & JANET K | ROBARGE TR GIDEON A ROBARGE AND JANET K | ROBARGE REVOCABLE | LIVING TRUST UA 07/08/04 | 1895 GREENFIELD DRIVE | OSSINEKE | MI | 49766 | 9602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GIDEON ALAWINE | 8601 ROBERTS DRIVE | APT 11-14 | | | | ATLANTA | GA | 30350 | |
| GIDEON ANDERSSON | 7355 W DESERT MIRAGE DR | | | | | PEORIA | AZ | 85383 | |
| GIDEON D. LORENZANA | CHARLES SCHWAB & CO INC CUST | 8364 BEETHOVEN DR | | | | BUENA PARK | CA | 90621 | |
| GIDEON D. LORENZANA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8364 BEETHOVEN DR | | | BUENA PARK | CA | 90621 | |
| GIDEON J MACKAY | 340 E RANDOLPH ST | APT 4904 | | | | CHICAGO | IL | 60601 | 7922 |
| GIDEON LAU & | PATRICIA LAU | GIDEON LAU MD INC PRFT SHR TR | 406 FLANDERS | | | CHICKASHA | OK | 73018 | |
| GIDEON OSHIN | ABOLANLE OSHIN JT TEN | PO BOX 3785 | | | | LAKE JACKSON | TX | 77566 | 3785 |
| GIDEON W MCKNIGHT | 1468 MARK ST | | | | | FLINT | MI | 48507 | 5530 |
| GIDON ROGERS | 318 HANNES ST | | | | | SILVER SPRING | MD | 20901 | |
| GIEDRE LATAKAITE & | PAUL POGOZELSKI JTTEN | 66 CHICAGO AVENUE | | | | MASSAPEQUA | NY | 11758 | 4422 |
| GIESE INVESTMENT LIMITED | PARTNERSHIP | ATTN: GERALD H. GIESE | 465 STEPHEN F. AUSTIN | | | CONROE | TX | 77302 | 3121 |
| GIFFIN OLIVER | 19 DEER LAKE COURT | | | | | SAN MATEO | CA | 94402 | 3975 |
| GIFFORD A COVAULT AND | RUTH E COVAULT JTWROS | 203 S 4TH ST | | | | GUTHRIE CENTER | IA | 50115 | 1641 |
| GIFFORD FINANCIAL PARTNERS | C/O DOUGLAS J GIFFORD | PO BOX 144 | 14364 MAIN ST | | | WATTSBURG | PA | 16442 | |
| GIFFORD LEU | STAR RTE BOX 66 | | | | | SUTHERLAND | NE | 69165 | |
| GIFFORD MONTGOMERY | 2055 MEADOW LANE APT 20 | | | | | SEWARD | NE | 68434 | |
| GIFFORD R MOSHER | 134 FROGIER ST | | | | | BROCKPORT | NY | 14420 | |
| GIFFORD S WEST U/GDNSHIP OF | RICHARD S WEST | 79 DODGE'S ROW | | | | WENHAM | MA | 01984 | 1648 |
| GIFFORD W WEBSTER & | CHRISTINE S WEBSTER JT TEN | CURRIERS TRAILER PARK | 695 DARMOUTH COLLEGE HIGHWAY | LOT 11 | | LEBANON | NH | 03766 | 2038 |
| GIGI KANGAS | 217 BIGELOW | | | | | ISHPEMING | MI | 49849 | |
| GIGI YOKE PENG THAM | GIGI YOKE PENG THAM | 20741 E CREST LANE # C | | | | DIAMOND BAR | CA | 91765 | |
| GIHAD ODEH HASAN | 7421 S W 18TH ST | | | | | PLANTATION | FL | 33317 | 4914 |
| GIL A KAMINSKI | 8435 PEACEFUL VALLEY | | | | | CLARKSTON | MI | 48348 | 2671 |
| GIL A RHODES | 5600 KEMAH CT | | | | | GRANDBURY | TX | 76049 | 8259 |
| GIL AGASSI | 1242 E 22ND ST | | | | | BROOKLYN | NY | 11210 | |
| GIL AVILES & | ELIZABETH AVILES JT TEN | 11 COBBLE LANE | | | | KENT | CT | 06757 | 1510 |
| GIL B BENITEZ AND | FELICITAS B BENITEZ JTWROS | 45-35 BOWNE STREET | | | | FLUSHING | NY | 11355 | 2202 |
| GIL BARRON & | NANCY BARRON JT TEN | 2472 W 300 N | | | | ANDERSON | IN | 46011 | 9206 |
| GIL DRAKE TOLAN | 88 NORTH STAG TRAIL | | | | | FREDERICKSBRG | TX | 78624 | 7562 |
| GIL FLOWERS | 13521 CROSLEY STREET | | | | | REDFORD | MI | 48239 | |
| GIL HEYDARI | 350 SHARON PARK DR APT I25 | | | | | MENLO PARK | CA | 94025 | |
| GIL J MIRANDA | 900 E PITTSBURGH ST APT F23 | | | | | GREENSBURG | PA | 15601 | 3537 |
| GIL KEITH FLOWERS JR | 13521 CROSLEY STREET | | | | | REDFORD | MI | 48239 | |
| GIL KNAFO | P O BOX 3391 | | | | | GALVESTON | TX | 77552 | 0391 |
| GIL L BARRON | 2472 W 300 N | | | | | ANDERSON | IN | 46011 | 9206 |
| GIL NARDICK | 332 CHARAL LN | | | | | HIGHLAND PARK | IL | 60035 | |
| GIL OZATALAR | DESIGNATED BENE PLAN/TOD | PO BOX 403 | | | | MONTROSE | CA | 91021 | |
| GIL P GUGLIELMI | 524 W PINE ST | | | | | TREVOSE | PA | 19053 | 4530 |
| GIL R SUDOL | 24324 CALVIN ST | | | | | DEARBORN | MI | 48124 | 3120 |
| GIL SAAVEDRA | 1926 AVONDALE PL NW | | | | | ALBUQUERQUE | NM | 87120 | 8004 |
| GIL Z MARZINEK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 SANDPIPER CT | | | ORCHARD PARK | NY | 14127 | |
| GILA ZAVALA SILVA | 62 SELFRIDGE ST | | | | | VALLEJO | CA | 94590 | |
| GILA MOLDOFF (REINSTEIN) | PAUL M REINSTEIN | 282 MAPLE ST | | | | W HEMPSTEAD | NY | 11552 | 3206 |
| GILA SHOSHANY C/F | ELIZABETH SHOSHANY UTMA WI | 4215 BAINBRIDGE STREET | | | | MADISON | WI | 53716 | 1644 |
| GILA SHOSHANY CUST FOR | ALBERT SHOSHANY GLOSSER | UNDER THE WI UNIF TRSF | TO MINORS ACT | 4215 BAINBRIDGE STREET | | MADISON | WI | 53716 | 1644 |
| GILA SHOSHANY CUST FOR | ELEANOR SHOSHANY | ANDERSON UNDER THE WI | UNIF TRSF TO MINORS ACT | 4215 BAINBRIDGE STREET | | MADISON | WI | 53716 | 1644 |
| GILBERT A ANDERSON | TR GILBERT A ANDERSON REVOCABLE | INTERVIVOS TRUST OF 1988 | UA 01/28/94 | 1518 HESKET WAY | | SACRAMENTO | CA | 95825 | 2408 |
| GILBERT A BELLEROSE & | IRENE BELLEROSE JT TEN | 3 FOLLY LANE | | | | WESTBORO | MA | 01581 | 2504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GILBERT A BERGER | 43 EVERGREEN LN | | | | HADDONFIELD | NJ | 08033 | 1201 |
| GILBERT A CROLEY | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118 | 1331 |
| GILBERT A DAVIDSON JR | 8197 S ST RT 122 | | | | EATON | OH | 45320 | 9438 |
| GILBERT A DUENEZ | 7012 INDEPENDENCE ST | | | | CANOGA PARK | CA | 91303 | 2227 |
| GILBERT A HAWKINS JR | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 | 7181 |
| GILBERT A HENRY | 2651 NW 84TH AVE | | | | CORAL SPRINGS | FL | 33065 | 5333 |
| GILBERT A HESS | TR GILBERT A HESS TRUST | 3/15/00 | 25613 ANDOVER ST | | DEARBORN HEIGHTS | MI | 48125 | 1542 |
| GILBERT A HOWARD & | MARCELLE HOWARD JT TEN | 62 HORBINE RD | | | SWANSEA | MA | 02777 | 3618 |
| GILBERT A JOHNS | PO BOX 257737 | | | | CHICAGO | IL | 60625 | 7737 |
| GILBERT A KONOW | 5612 S MONITOR AVE | | | | CHICAGO | IL | 60638 | 3620 |
| GILBERT A LAFE | 45 W. 12TH ROAD | | | | FAR ROCKAWAY | NY | 11693 | |
| GILBERT A LEIB CUST | SHANNON LEIB UTMA NY | 18 HARP LN | | | SAYVILLE | NY | 11782 | |
| GILBERT A MANDEVILLE | CUST TERRY M MANDEVILLE U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | PO BOX 29966 | PHOENIX | AZ | 85038 | 0966 |
| GILBERT A MARTZ | 21100 YALE | | | | ST CLAIR SHRS | MI | 48081 | 1869 |
| GILBERT A MC CUE | 294 EASTERN PROM | | | | PORTLAND | ME | 04101 | 2702 |
| GILBERT A MILLER | 8081 SUPERIOR | | | | CENTERLINE | MI | 48015 | 1309 |
| GILBERT A PALM | 1337 BEVERLY RD | | | | MC KEESPORT | PA | 15133 | 3607 |
| GILBERT A RECKLING | #159 SOUTH ADAMS | | | | ROCHESTER HILLS | MI | 48309 | 1443 |
| GILBERT A RECKLING & | MARILYN H RECKLING JT TEN | 159 SOUTH ADAMS | | | ROCHESTER HILLS | MI | 48309 | 1443 |
| GILBERT A RENNHACK & | FRANCES L RENNHACK JT TEN | 104 LEONARD CIR | | | CAMDEN | SC | 29020 | 1506 |
| GILBERT A SPEAR JR | 419 TOPSFIELD RD | | | | HOCKESSIN | DE | 19707 | 9716 |
| GILBERT A THOMPSON & | FLORENCE ELAINE THOMPSON JT TEN | 4307 WEBSTER RD | | | FLUSHING | MI | 48433 | 9054 |
| GILBERT ACHILLES HALL | 849 WILLOW GROVE RD | | | | ALLONS | TN | 38541 | |
| GILBERT ALBERT | CUST NEAL K ALBERT U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 73 HILLSIDE TERRACE | SHELBURNE | VT | 05482 | 6632 |
| GILBERT ALCALA | 6104 BIG BEND DR | | | | ROSEVILLE | CA | 95678 | |
| GILBERT AMSHOFF | 191 GIBRALTAR DR | | | | SHEPHERDSVILLE | KY | 40165 | 6241 |
| GILBERT ARTHUR ALBANICE | 31544 LONNIE DRIVE | | | | WESTLAND | MI | 48185 | 1669 |
| GILBERT B AGOSTINI | 6838 DENNISON RD | | | | PLAINWELL | MI | 49080 | 9244 |
| GILBERT B CAUSEY SUCC TR | GERTRUDE CAUSEY TRUST | U/A/D 08/26/70 | 1010 BROADWAY | | NORMAL | IL | 61761 | 3705 |
| GILBERT B. CHAPMAN, II | 38671 GREENBROOK CT | | | | FARMINGTON HILLS | MI | 48331 | 2979 |
| GILBERT BARNET WILLIAMS | GILBERT BARNET WILLIAMS REV TR | 6458 LLOYD AVE | | | SAINT LOUIS | MO | 63139 | |
| GILBERT BARRERA | 300 LEGACY DR #1835 | | | | PLANO | TX | 75023 | |
| GILBERT BECERRA | 175 LAKE VALLEY ST | | | | SAN ANTONIO | TX | 78227 | 4543 |
| GILBERT BERRY | ERMA BERRY JT TEN | 3187 E 670 S | | | NEW HARMONY | UT | 84757 | 5029 |
| GILBERT BLANKENSHIP TRUSTEE | GILBERT BLANKENSHIP TRUST | U/T/A DTD 3/31/93 | 3976 N ILLINOIS ROUTE 71 | | SHERIDAN | IL | 60551 | 9801 |
| GILBERT BROWN | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834 | 9279 |
| GILBERT BROWN | 3831 VAILE AVE | | | | FLORISSANT | MO | 63034 | 2227 |
| GILBERT BURNIAS | 2115 W AVE O-4 | | | | PALMDALE | CA | 93551 | |
| GILBERT C DEHNKAMP (IRA) | FCC AS CUSTODIAN | 415 STONYRIDGE DRIVE | | | SANDUSKY | OH | 44870 | 5468 |
| GILBERT C EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854 | 6119 |
| GILBERT C EBNER & | MRS VIRGINIA L EBNER JT TEN | 1494 DUNSTER LANE | | | ROCKVILLE | MD | 20854 | 6119 |
| GILBERT C GODINEZ & | THELMA S GODINEZ | TR GILBERT C & THELMA S GODINEZ | TRUST UA 6/23/98 | 334 GLISTENING CLOUD DR | HENDERSON | NV | 89012 | 3119 |
| GILBERT C JIMENEZ | CUST GILBERT DALLAS JIMENEZ | UTMA CA | 3301 WATFORD WAY | | PALMDALE | CA | 93551 | 3548 |
| GILBERT C JONES & | WILENDA A JONES JT TEN | 4602 COLLBRAN CT | | | FT WAYNE | IN | 46835 | 4325 |
| GILBERT C MILLS SR | 22520 HWY 964 | | | | ZACHARY | LA | 70791 | 9114 |
| GILBERT C ROBINSON | 1541 MAIN RD | | | | PHIPPSBURG | ME | 04562 | 4905 |
| GILBERT CABELLO | 6680 FORT RD | | | | BIRCH RUN | MI | 48415 | 9089 |
| GILBERT CARPENTER | 1380 E 13TH ST 903 | | | | CLEVELAND | OH | 44114 | 1830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERT CELEDON | 1725 ALDO WAY | | | | SAN MIGUEL | CA | 93451 |
| GILBERT CLARK | 8013 E DEVONSHIRE ROAD | | | | MUNCIE | IN | 47302 | 9047 |
| GILBERT COLEMAN | 21 RAINTREE DRIVE | | | | ERIAL | NJ | 08081 |
| GILBERT COLGATE III | 291 SANDPIPERS | | | | FOSTER CITY | CA | 94404 | 1320 |
| GILBERT COPE | 45 S ORCHARD CIRCL | | | | BLANCHESTER | OH | 45107 | 1027 |
| GILBERT CORRIVEAU | PO BOX 70 | 103 SINCLAIR RD | | | SINCCLAIR | ME | 04779 | 4002 |
| GILBERT CUELLAR | 3741 FOXPOINTE SOUTH | | | | LANSING | MI | 48910 |
| GILBERT CULBRETH INVESTMENTS INC | PO BOX 848 | | | | OKEECHOBEE | FL | 34973 | 0848 |
| GILBERT D AMSPAUGH & | DEETTE LYNN AMSPAUGH | 916 KINGSCOTE CT | | | SAFETY HARBOR | FL | 34695 |
| GILBERT D JOHNSON | 418 LASALLE ST | | | | BAY CITY | MI | 48706 | 3948 |
| GILBERT D JOHNSON JR | 2621 SIMON ST | | | | BAY CITY | MI | 48708 | 7661 |
| GILBERT D JOHNSON JR & | JEANETTE M JOHNSON TEN ENT | 2621 SIMONS STREET | | | BAY CITY | MI | 48708 | 7661 |
| GILBERT D MARA | 14804 KEPPEN AVENUE | | | | ALLEN PARK | MI | 48101 | 2910 |
| GILBERT D MARKLE & | MARGARET R MARKLE JT TEN | 516 HEMLOCK DR | | | GREENSBURG | PA | 15601 | 4513 |
| GILBERT D MARQUEZ | PO BOX 41 | | | | OLD STATION | CA | 96071 | 0041 |
| GILBERT D MCCURDY & | JOANN C MCCURDY | 11436 E NAVARRO AVE | | | MESA | AZ | 85209 |
| GILBERT D SMITH | 2617 DANHAVEN DR | | | | BOWLING GREEN | KY | 42104 | 4751 |
| GILBERT D VEZINA | 474 PRESWICK LN | | | | NAPLES | FL | 34120 | 1659 |
| GILBERT D WASSERZIEHER | 1800 OTTER | | | | ANCHORAGE | AK | 99504 | 2636 |
| GILBERT DAVID DAVIS IRA | FCC AS CUSTODIAN | 5209 FIREWOOD DR | | | ARLINGTON | TX | 76016 | 1214 |
| GILBERT DAVIDOFF | CUST ALYSSA | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 587 ISLAND AVE | WOODMERE | NY | 11598 | 2330 |
| GILBERT DAVIDOFF | CUST RISE B | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 587 ISLAND AVE | WOODMERE | NY | 11598 | 2330 |
| GILBERT DAVIDOFF & | MRS SANDRA DAVIDOFF JT TEN | 587 ISLAND AVE | | | WOODMERE | NY | 11598 | 2330 |
| GILBERT DELGADO | 26 VALEWOOD | | | | THE WOODLANDS | TX | 77384 |
| GILBERT DENNIS CHAN & | WINNIE CHU CHAN | 6721 W 9TH PL | | | KENNEWICK | WA | 99336 |
| GILBERT DONALD SPINDEL JR & | SHERRY LYNN SPINDEL | 1725 PROVIDENCE PLACE DR | | | ALPHARETTA | GA | 30004 |
| GILBERT DRURY IRA | FCC AS CUSTODIAN | 2294 LAKEVIEW AVENUE | | | CLERMONT | FL | 34711 | 3635 |
| GILBERT DUDROW | 500 EAGLE WAY #12 | | | | LITTLE RIVER | SC | 29566 |
| GILBERT E BAILEY | 3517 STOVALL RIDGE RD | | | | CAMP CREEK | WV | 25820 | 8931 |
| GILBERT E BAILEY - ROTH IRA | FCC AS CUSTODIAN | 3517 STOVALL RIDGE RD | | | CAMP CREEK | WV | 25820 | 8931 |
| GILBERT E CHAVEZ | 31642 AVENUE E | | | | YUCAIPA | CA | 92399 | 1611 |
| GILBERT E ELLIS | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111 | 9173 |
| GILBERT E FELD JR | 3914 COLUMBUS ROAD | | | | QUINCY | IL | 62305 | 4711 |
| GILBERT E JOHNSON JR | 3008 57TH ST E | | | | BRADENTON | FL | 34208 | 6530 |
| GILBERT E KLINGMAN | CHARLES SCHWAB & CO INC CUST | 1240 MEDFIELD ROAD | | | LAFAYETTE | CA | 94549 |
| GILBERT E MORGAN | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157 | 9011 |
| GILBERT E MURPHY & | SHARON SUE MURPHY JT TEN | 3495S 200 E | | | KNOX | IN | 46534 | 9214 |
| GILBERT E NARANJO | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| GILBERT E NORTH | 864 MASSMAN LANE | | | | WRIGHT CITY | MO | 63390 | 4014 |
| GILBERT E SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | 9694 |
| GILBERT E SAVARD AND | ELIZABETH C SAVARD TRUSTEES | SAVARD FAMILY TRUST | U/A DTD 10/21/1988 | PO BOX 4296 | VENTURA | CA | 93007 | 0296 |
| GILBERT E SCHUMACHER | 424 MCKINLEY | | | | GROSSE POINTE | MI | 48236 | 3040 |
| GILBERT E SHANNON | 3745 DAVISON ROAD | | | | LAPEER | MI | 48446 | 2804 |
| GILBERT E SHIRK | PO BOX 5 | | | | CHESTERFIELD | IN | 46017 | 0005 |
| GILBERT E STRICKLAND | MARGARET C STRICKLAND TTEE | FBO THE STRICKLAND FAMILY TRUS | U/A/D 02/13/1979 | 1141 STONEYBROOK LANE | WESTLAKE VILLAGE | CA | 91361 | 3210 |
| GILBERT E WILSON & | KAROL O WILSON | DESIGNATED BENE PLAN/TOD | PO BOX 8 | | MOON | VA | 23119 |
| GILBERT EDWARDS | 1819 N 800 W 27 | | | | CONVERSE | IN | 46919 | 9516 |
| GILBERT ELLIOTT JOHNSON | PO BOX 1927 | | | | WILMINGTON | NC | 28402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERT ESTRADA AND | GUADALUPE L ESTRADA JTWROS | 153 BELVIDERE | | | EL PASO | TX | 79912 2131 |
| GILBERT F BLANKENSHIP | 614 COLLEGE ST | | | | MADISONVILLE | TN | 37354 1106 |
| GILBERT F CRESOV & | MRS ROCHELLE CRESOV JT TEN | 1600 ELMWOOD AVE APT 4 | | | ROCHESTER | NY | 14620 3816 |
| GILBERT F DONALDSON | 1648 D ST | | | | HAYWARD | CA | 94541 4321 |
| GILBERT F HAAG | 3591 WEST 128TH ST. | | | | CLEVELAND | OH | 44111 |
| GILBERT F JACOBS | 204 HOGAN DRIVE | | | | LADY LAKE | FL | 32159 5523 |
| GILBERT F LOPEZ | 1817 INDIANA AVE | | | | LANSING | MI | 48906 4660 |
| GILBERT F MENDEZ | 2104 DUNNIGAN ST | | | | CAMARILLO | CA | 93010 3232 |
| GILBERT F NAUMANN | 200 DEMAREST DR #812 | | | | VACAVILLE | CA | 95687 6470 |
| GILBERT F NEWMAN | 403 GILBERT | | | | OWOSSO | MI | 48867 2433 |
| GILBERT F SABURNY JR | 6669 BURRIER HILL ROAD SW | | | | PORT WASHINGTON | OH | 43837 9117 |
| GILBERT F WINTER JR & | MRS LINDA P WINTER JT TEN | 75 BECKWITH DRIVE | | | COLORADO SPRINGS | CO | 80906 5930 |
| GILBERT FERREIRA & | CLARA M FERREIRA | DESIGNATED BENE PLAN/TOD | 3 WISTERIA DR | | COVENTRY | RI | 02816 |
| GILBERT FIELD | 6216 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 |
| GILBERT G BARTZ | 4857 MONICA | | | | AUBURN | MI | 48611 9430 |
| GILBERT G DAYE | 2443 ROCHELL CANNON RD | | | | BELLS | TX | 75414 2781 |
| GILBERT G EARLY & | CAROLINE P EARLY TTEES | GILBERT G EARLY REV | TRUST U/A DTD 12/07/98 | #17 KINGSBURY PL. | ST. LOUIS | MO | 63112 1824 |
| GILBERT G FENNIMORE | BOX 10 | | | | PARMA | MI | 49269 0010 |
| GILBERT G GARCIA | HC 2 BOX 529 | | | | EAGLE PASS | TX | 78852 |
| GILBERT G HENNINGSEN | PO BOX 851 | | | | WHEATON | IL | 60187 0851 |
| GILBERT G LAFAVE | 4747 LACLAIR RD | | | | STANDISH | MI | 48658 9754 |
| GILBERT G LEAL | 530 N SAN MARCOS STREET | | | | EAGLE PASS | TX | 78852 4745 |
| GILBERT GARRETT & | ROXANNE GARRETT | JT TEN | 158 BRIDGEWATER PT | | HOT SPRINGS | AR | 71913 7338 |
| GILBERT GELDMAN | JEANETTE GELDMAN JT TEN | 4001 OLD COURT RD | APT 411 PAVILLON IN THE PARK | | BALTIMORE | MD | 21208 6536 |
| GILBERT GEORGE | 43763 ROYAL SAINT GEORGE DR | | | | INDIO | CA | 92201 8903 |
| GILBERT GEORGE FULLERTON | PO BOX 30431 | SMB GRAND CAYMAN | GRAND FN | CAYMAN ISLANDS | | | |
| GILBERT GIAMMARCO | 118 PORT ROBINSON RD | FONTHILL ON  L0S 1E0 | CANADA | | | | |
| GILBERT GOLDENBERG & | GWENDOLYN GOLDENBERG JT TEN | 12-68 12TH ST | | | FAIR LAWN | NJ | 07410 2230 |
| GILBERT GONZALEZ | 1135 W L ST | | | | WILMINGTON | CA | 90744 |
| GILBERT GONZALEZ | 750 OAK ST | | | | ADRIAN | MI | 49221 3918 |
| GILBERT GRANGER | 5152 SHIRLEY DR | | | | LAPALMA | CA | 90623 |
| GILBERT GROSVENOR COVILLE & | ALMA JONES COVILLE JTWROS | 11244 S.W. 111 STREET | | | MIAMI | FL | 33176 3257 |
| GILBERT H CAMPBELL | 8375 DEXTER CHELSEA ROAD | | | | DEXTER | MI | 48130 9786 |
| GILBERT H COCHRAN SR & | PEGGY A COCHRAN JT WROS | P O BOX 1125 | | | BECKLEY | WV | 25802 1125 |
| GILBERT H HIMELHOCH & | DENISE E HIMELHOCH JT TEN | 3895 WHIPPOORWILL DRIVE | | | SPRUCE | MI | 48762 9305 |
| GILBERT H KEMPINGER & | KATHLEEN C KEMPINGER JT TEN | 1236 BLAKELY DR | | | GREENWOOD | IN | 46143 |
| GILBERT H KIRCHNER | 3754 CANTERBURY RD | | | | WESTLAKE | OH | 44145 5410 |
| GILBERT H KIRCHNER & | MARY M J KIRCHNER JT TEN | 3754 CANTERBURY RD | | | WESTLAKE | OH | 44145 5410 |
| GILBERT H LENCHUS & | JUDITH L LENCHUS JT TEN | 691 SW 158TH LANE | | | SUNRISE | FL | 33326 2106 |
| GILBERT H MAIDEN | 38726 WYOMING DR | | | | ROMULUS | MI | 48174 5006 |
| GILBERT H MILLER | 3606 MENLO DRIVE | | | | BALTIMORE | MD | 21215 3618 |
| GILBERT H MORRIS C/F | ALLISON L MORRIS UGMA NJ | 39 ONEIDA AVENUE | | | OAKLAND | NJ | 07436 3708 |
| GILBERT H ROLLINS II | 11700 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350 3025 |
| GILBERT H RUIMY | PO BOX 65 | | | | BREINIGSVILLE | PA | 18031 |
| GILBERT H SENN | 2205 AMBOY DRIVE | | | | LOUISVILLE | KY | 40216 4334 |
| GILBERT HARGROVE | 202 GIBBONS HWY | | | | WILTON | NH | 03086 |
| GILBERT HOFFMAN | CUST DEBRA HOFFMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 32 FARBROOK DR | SHORT HILLS | NJ | 07078 3007 |
| GILBERT HOWARD CARTER IRA | FCC AS CUST | 109 COUNTRY CLUB DRIVE | | | NEVADA | MO | 64772 3027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERT I HOWARD | MARGIE W HOWARD | JT TEN | 950 DERBY COURT | | CELINA | TX | 75009 | 5587 |
| GILBERT ISAGUIRRE  & | LAURA VIALL JT WROS | 9347 STEUBENVILLE AVE | | | ENGLEWOOD | FL | 34224 | 8558 |
| GILBERT J BISKUPSKI & | KAY E BISKUPSKI JT TEN | E7967 QUAIL MEADOW LN | | | REEDSBURG | WI | 53959 | 9816 |
| GILBERT J CARROLL | GILBERT J CARROLL LIV TRUST | 113 GLEN EAGLES COURT | | | PONTE VEDRA BEACH | FL | 32082 | |
| GILBERT J DECHANT & | ROBERT DECHANT TTEES | GILBERT J DECHANT LIVING TR | 1125 S SUNNY SLOPE RD | | BROOKFIELD | WI | 53005 | 7041 |
| GILBERT J DONNELLY | PO BOX 223172 | | | | PRINCEVILLE | HI | 96722 | 3172 |
| GILBERT J ELIAS | CUST DAVID J ELIAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1808 YOSEMITE | OKEMOS | MI | 48864 | 3851 |
| GILBERT J EVERETT | 8137 RUMFORD RD | | | | INDIANAPOLIS | IN | 46219 | 3960 |
| GILBERT J HOFFMAN | 4105 N STEPHANIE DR | | | | BRANCH | MI | 49402 | 9659 |
| GILBERT J HOFFMAN SR & | CATHERINE H HOFFMAN JT TEN | 3741 S ADAMS RD | # 4 | | ROCHESTER HLS | MI | 48309 | 3907 |
| GILBERT J LINDKE | 8987 LAKE COURT | | | | LEXINGTON | MI | 48450 | 9712 |
| GILBERT J MACAGNO TTEE | KAREN S MACAGNO TTEE | CARLTON GROUP INC PEN PL | DTD 11/30/81 | 8978 W SPANISH RIDGE AVE,#101 | LAS VEGAS | NV | 89148 | |
| GILBERT J MCCALLUM & | CAROLE L MCCALLUM JT WROS | 6315 N MISTY OAK TERR | | | BEVERLY HILLS | FL | 34465 | 5324 |
| GILBERT J MEISNER & | MRS DOROTHY A MEISNER JT TEN | 633 N 109TH ST | | | WAUWATOSA | WI | 53226 | |
| GILBERT J MROZ & | FLORENCE J MROZ TTEE | MROZ TRUST #2 | U/A DTD 6-17-97 | 13315 W HARDWOOD DR | SUN CITY WEST | AZ | 85375 | 4938 |
| GILBERT J OPALESKI & | FRANCES A OPALESKI JT TEN | 4789 LORWOOD | | | SMITH CREEK | MI | 48074 | 1553 |
| GILBERT J PALMER | 6727 OAKLAWN WAY | | | | FAIR OAKS | CA | 95628 | 4248 |
| GILBERT J PAPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1613 B PATTON DRIVE | | MAHOMET | IL | 61853 | |
| GILBERT J RADER | PO BOX 823 | | | | PRUDENVILLE | MI | 48651 | 0823 |
| GILBERT J RUFO | 12075 ST RT 88 | | | | GARRETTSVILLE | OH | 44231 | 9117 |
| GILBERT J RUITENBEEK | 683 DUNBOYNE CRESCENT | LONDON ON  N5X 1X9 | CANADA | | | | | |
| GILBERT J SOLLY | 12877 ALLEGHANY ROAD | | | | IRVING | NY | 14081 | 9638 |
| GILBERT J TANNER | 8173 STUB HIGHWAY | | | | EATON RAPIDS | MI | 48827 | 9319 |
| GILBERT J TETIK | GILBERT J TETIK REVOCABLE TRUS | 3746 GROVE AVE | | | BERWYN | IL | 60402 | |
| GILBERT J TRAVERS JR & | EVELYN TRAVERS JT TEN | 35 FORGE DRIVE | | | TAUNTON | MA | 02780 | 1213 |
| GILBERT J WIRKNER & | JOAN M WIRKNER JT TEN | 8454 WIGGINS ROAD | | | HOWELL | MI | 48843 | 9290 |
| GILBERT J WISE MD | CGM IRA ROLLOVER CUSTODIAN | 180 EAST END AVENUE #3C | | | NEW YORK | NY | 10128 | 7778 |
| GILBERT J WISE MD PC | PENSION AND PROFIT | SHARING TRUST | 180 EAST END AVENUE #3C | | NEW YORK | NY | 10128 | 7778 |
| GILBERT JANISH | 8109 HENCKEL | | | | HITCHCOCK | TX | 77563 | 1736 |
| GILBERT JOSEPH RIBERA & | SUSAN A RIBERA | 883 ISLAND DR STE 200 | | | ALAMEDA | CA | 94502 | |
| GILBERT KRINGSTEIN TRUST | GILBERT J KRINGSTEIN & | ALICE KRINGSTEIN | TTEES UAD 10/12/2004 | 288 GARFIELD PLACE | BROOKLYN | NY | 11215 | 2304 |
| GILBERT L ADAMS | 43 COURT OF GREENWAY | | | | NORTHBROOK | IL | 60062 | 3204 |
| GILBERT L ATHA JR | 2754 WEST 900 NORTH | | | | ALEXANDRIA | IN | 46001 | 8255 |
| GILBERT L BARNUM | 601 ANDEROSA DR E | | | | LAKELAND | FL | 33810 | |
| GILBERT L BIEGER,JR TTEE | DOROTHY E WEAVER LIVING | TRUST U/A DTD 8-28-96 | 2826 E OAKLAND PARK BLVD | SUITE 300 | FT LAUDERDALE | FL | 33306 | 1800 |
| GILBERT L BRANSFORD | 1602 PONTIAC ST | | | | FLINT | MI | 48503 | 5107 |
| GILBERT L BRASWELL | 4955 WEST CO RD 750 S | | | | SPICELAND | IN | 47385 | 9716 |
| GILBERT L BRAZIER | 400 FAWN HAVEN COURT | | | | MILLERSVILLE | MD | 21108 | 1462 |
| GILBERT L EDWARDS | 906 SOUTH SHORE DRIVE | | | | PARKVILLE | MO | 64151 | 1444 |
| GILBERT L ERICSON & | MRS PEARL J ERICSON JT TEN | 2255 FOREST HILLS DR | | | LAKE ORION | MI | 48359 | 1167 |
| GILBERT L GERARD SR AND | MARY C GERARD TEN COM | 3005 TENNESSEE AVE | | | KENNER | LA | 70065 | 4737 |
| GILBERT L GRANGER | 302 HARRISON AVENUE | | | | WILLIAMSBURG | VA | 23185 | 3549 |
| GILBERT L GUERRA, JR & | ESTELA GUERRA | PO BOX 1022 | | | MANSFIELD | TX | 76063 | |
| GILBERT L GUSTAFSON & | VIRGINIA S GUSTAFSON | PO BOX 5656 | | | KINGSPORT | TN | 37663 | |
| GILBERT L HARLAN & | MRS MARY M HARLAN JT TEN | 4633 RT 37 | | | MARION | IL | 62959 | 6532 |
| GILBERT L JOHNSON | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354 | 0158 |
| GILBERT L KIMSEL | 9155 GREENWAY CT APT N215 | | | | SAGINAW | MI | 48609 | 6762 |
| GILBERT L LITTLE JR | 1154 MANOR LANE | | | | MOUNT PLEASANT | SC | 29464 | 5126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GILBERT L MC KEE & | ROSA S MC KEE | TR MC KEE LIVING TRUST | UA 11/06/96 | 5081 BUCK RD | SHINGLE SPGS | CA | 95682 | 8430 |
| GILBERT L MOORE | 4024 GLADSTONE | | | | DETROIT | MI | 48204 | 2408 |
| GILBERT L PHILLIPS CUST | FBO BENJAMEN ADAM PHILLIPS | 4222 SPYGLASS HILL LN | | | IRVING | TX | 75038 | |
| GILBERT L REBAR | PO BOX 406 | | | | FENTON | MI | 48430 | 0406 |
| GILBERT L RICH JR | 111 LUTON SE | | | | GRAND RAPIDS | MI | 49506 | 1571 |
| GILBERT L ROCKSON | PO BOX 4573 | | | | GREENSBORO | NC | 27404 | 4573 |
| GILBERT L SANDROFF | LISA SANDROFF JT TEN | 5917 W MADISON | | | MORTON GROVE | IL | 60053 | 3359 |
| GILBERT L SNOOKS | 7247 NORTH ST ROAD 37 | | | | BLOOMINGTON | IN | 47404 | 9439 |
| GILBERT L STEMPFLY & | PATTIE LEE STEMPFLY | TR THE WONDERHORSE TRUST | UA 12/13/99 | 890 WRIGHT ST | YELLOW SPGS | OH | 45387 | 1444 |
| GILBERT LAN | 113 AVONDALE AVE STE A | | | | MONTEREY PARK | CA | 91754 | |
| GILBERT LEHMAN | 3752 N PARK AVENUE EXT | | | | WARREN | OH | 44481 | 9370 |
| GILBERT LUBBERS TTEE | LUBBERS LIVING TRUST U/A | DTD 11/06/2002 | 1505 S DIVISION APT 2 | | SPOKANE | WA | 99203 | 5003 |
| GILBERT LUND | CHARLES SCHWAB & CO INC CUST | 1333 MOKELUMNE DR | | | ANTIOCH | CA | 94531 | |
| GILBERT M ANTOKAL | 1137 COUNTRY LANE | | | | DEERFIELD | IL | 60015 | 4857 |
| GILBERT M ARANDA | 14300 STORY RD | | | | SAN JOSE | CA | 95127 | 3826 |
| GILBERT M BERRY | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640 | 3206 |
| GILBERT M BORBOA | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352 | 4532 |
| GILBERT M CABBABE | 36 LIONS DRIVE | | | | WEST WARWICK | RI | 02893 | 5525 |
| GILBERT M CASTANEDA | 4075 STATE ST | | | | SAGINAW | MI | 48603 | 4023 |
| GILBERT M CITO | ANGELA M CITO JT TEN | 16152 W CASA BONITA CT | | | SURPRISE | AZ | 85374 | 6400 |
| GILBERT M COHEN & | ZENA COHEN TEN ENT | 190 BIRKDALE DR | | | BLUE BELL | PA | 19422 | 3270 |
| **GILBERT M DONOHO** | **708 MAPLE DR** | | | | **FRANKFORT** | **IN** | **46041** | **2648** |
| GILBERT M HAAS JR | 7575 JERICHO NE | | | | ROCKFORD | MI | 49341 | 8698 |
| GILBERT M KENNEDY | IRA DCG & T TTEE | 2419 PINERIDGE RD | | | JACKSONVILLE | FL | 32207 | 4045 |
| GILBERT M RANEY | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053 | 8241 |
| GILBERT M ROSAS II | 300 N. LAKE  AVE. | #320 | | | PASADENA | CA | 91101 | |
| GILBERT M SHELLEY | 1252 PRICE RD | | | | AVON | IN | 46123 | 9549 |
| GILBERT M TURNER | 29825 JACKSON ROAD | | | | SALISBURY | MD | 21804 | 2502 |
| GILBERT M ZAYON | JANICE ZAYON JT TEN | 508 SKYLARK LANE | | | DRESHER | PA | 19025 | 1912 |
| GILBERT MARK ELIZONDO | 7621 CLEARBROOK DR | | | | CORPUS CHRISTI | TX | 78413 | |
| GILBERT MCCOY | 23325 HYACINTH LN | | | | CALIFORNIA | MD | 20619 | 6175 |
| GILBERT MICHEL SAINZ | 247 ENCHANTED FRST N | | | | LANCASTER | NY | 14086 | |
| GILBERT MILES | 109 IDLEWOOD ST. | | | | HOT SPRINGS | AR | 71901 | |
| GILBERT MILLIARD | 327 RR 285 | ST CYRILLE-DE-LISLET QC  G0R 2W0 | CANADA | | | | | |
| GILBERT N FOUS & | LARRY L FOUS JT TEN | 1230 ALVORD | | | FLINT | MI | 48507 | 2312 |
| GILBERT N PRIETO | 321 CARTER  AVE | | | | FOWLER | CA | 93625 | |
| GILBERT N RENNER  & | GRETNA A RENNER JT WROS | 1909 RAVENSWOOD DR | | | ANDERSON | IN | 46012 | 5115 |
| **GILBERT N RENNER &** | **GRETNA A RENNER JT TEN** | **1909 RAVENSWOOD DR** | | | **ANDERSON** | **IN** | **46012** | **5115** |
| GILBERT NEYMAN & | PATSY T NEYMAN JT TEN | 945 ARKABUTLA DAM ROAD | | | COLDWATER | MS | 38618 | 6501 |
| GILBERT O CLAMPITT | 236 EAST NORTH STREET | | | | SMYRNA | DE | 19977 | 1534 |
| GILBERT O EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854 | 6119 |
| GILBERT O ESCHELBACH & | ELIZABETH L ESCHELBACH JT TEN | 6650 ODELL STREET | | | ST LOUIS | MO | 63139 | 2518 |
| GILBERT OPENSHAW & | MARY A OPENSHAW JT TEN | 39176 CADBOROUGH DR | | | CLINTON TOWNSHIP | MI | 48038 | 2743 |
| GILBERT OSUOHA | 2551 CRUGER AVENUE | | | | BRONX | NY | 10467 | |
| GILBERT OSWALD | 795 SKYNOB DR | | | | ANN ARBOR | MI | 48105 | 2512 |
| GILBERT P ATKINSON & PAMELA HAVNER | ATKINSON TTEES F/T GILBERT & | PAMELA ATKINSON TRUST DTD 02-08-94 | 43 PARKSIDE DRIVE | | BERKELEY | CA | 94705 | 2409 |
| GILBERT P DAVIS JR. | 4906 BUNCLODY COURT | | | | RICHMOND | VA | 23228 | 1800 |
| GILBERT P ORTEGA | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174 | 2127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERT PAISNER | CUST JONATHAN PAISNER UGMA NY | 26910 GRAND CENTRAL PKWY | APT 32G | | FLORAL PARK | NY | 11005 | 1006 |
| GILBERT PALMER | 2904 STONEWALL LANE | | | | JOLIET | IL | 60435 |
| GILBERT PARLOR | 20161 COOLEY ST | | | | DETROIT | MI | 48219 | 1273 |
| GILBERT PARLOR JR | CGM IRA CUSTODIAN | 14890 ARTESIAN | | | DETROIT | MI | 48223 | 2229 |
| GILBERT PEREZ | CHARLES SCHWAB & CO INC CUST | 13507 NW 7TH ST | | | FORT LAUDERDALE | FL | 33325 |
| GILBERT PETERCHUCK (IRA) | FCC AS CUSTODIAN | 1309 SOUTH 189TH COURT | | | OMAHA | NE | 68130 | 2842 |
| GILBERT PIMENTEL | 606 MARVEL ST | | | | SWANSEA | MA | 02777 |
| GILBERT PRAWER | 150 BRADLEY PLACE | #506 | | | PALM BEACH | FL | 33480 |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150 | 9407 |
| GILBERT PUNAHELE SATTLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 40501 PALMAS CT | | PALMDALE | CA | 93551 |
| GILBERT R ALLEN | 8133 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73132 |
| GILBERT R ANDES & | RUTH C ANDES | JT TEN | PO BOX 396 | | REMINGTON | VA | 22734 | 0396 |
| GILBERT R BELCHER III | 3908 WINDSOR RD | | | | MYRTLE BEACH | SC | 29588 | 6781 |
| GILBERT R CASTEEL | CHARLES SCHWAB & CO INC CUST | 8711 COLUMBIANA CANFIELD RD | | | CANFIELD | OH | 44406 |
| GILBERT R COSTELLO | 35608 SAXONY DR | | | | STERLING HTS | MI | 48310 | 5187 |
| GILBERT R HALL & | TEENIE JEAN HALL JT TEN | 3770 W KOSHARE LN | | | TUCSON | AZ | 85742 | 9208 |
| GILBERT R MAXWELL & | CORALEE K MAXWELL JT TEN | 2129 N KACHINA | | | MESA | AZ | 85203 | 2156 |
| GILBERT R OUTEN | 124 BROOKGATE DRIVE | | | | MYRTLE BEACH | SC | 29579 | 7809 |
| GILBERT R SALKELD | 1658 PINEWOOD DR | | | | CLEARWATER | FL | 33756 | 3658 |
| GILBERT RAMIREZ | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | 1462 |
| GILBERT RAPP | 1002 CHELTENHAM CT | | | | MALTA | NY | 12020 | 3251 |
| GILBERT RIVERA JR | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203 | 2909 |
| GILBERT ROTKIN | 5 EAST 22ND ST 10-M | | | | NEW YORK | NY | 10010 | 5323 |
| GILBERT S CASHION | 7650 S VILLAGE SQ | | | | VERO BEACH | FL | 32966 | 1257 |
| GILBERT S HILL | GILBERT & RUTH HILL JT REV LIV | W4016 COUNTY ROAD M | | | PINE RIVER | WI | 54965 |
| GILBERT S MANN | 4316 SPRINGDALE RD | | | | LOUISVILLE | KY | 40241 | 1144 |
| GILBERT S MC CUTCHEON | 7110 MARINE DRIVE | | | | ALEXANDRIA | VA | 22307 | 1905 |
| GILBERT S OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 |
| GILBERT S SANCHEZ | & MORAYMA SANCHEZ JTTEN | 7804 SHERWOOD DRIVE NW | | | ALBUQUERQUE | NM | 87120 |
| GILBERT S SCARBOROUGH III | PO BOX 2287 | | | | WILMINGTON | DE | 19899 | 2287 |
| GILBERT SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 4465 DOUGLAS AVE APT 10J | | | BRONX | NY | 10471 |
| GILBERT SHAPIRO | 1507 ATLANTIC BLVD | | | | KEY WEST | FL | 33040 | 5005 |
| GILBERT SHAVER & | MRS FRANCES J SHAVER TEN ENT | | | | NEW FREEDOM | PA | 17349 |
| GILBERT SHOTT | BOX 133 | | | | NORTH SALEM | NY | 10560 | 0133 |
| GILBERT SILVERSTEIN | CGM SEP IRA CUSTODIAN | 4 LONG COVE DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | 3560 |
| GILBERT SQUIRES | 444 BRICKELL AV. | STE. 51-422 | | | MIAMI | FL | 33131 |
| GILBERT STERN | 41 NEWPORT PIKE | HARRISON HOUSE | | | CHISTIANA | PA | 17509 | 1305 |
| GILBERT STORK | 188 CHESTNUT ST | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| GILBERT SUVEGES | 27233 LAROSE DRIVE | | | | WARREN | MI | 48093 | 7545 |
| GILBERT T BENNETT | 10662 MOCKINGBIRD DR | | | | OMAHA | NE | 68127 | 1927 |
| GILBERT T BRANDT | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314 | 2736 |
| GILBERT T FICK | 3096 W BIRCH DRIVE | | | | BAY CITY | MI | 48706 | 1206 |
| GILBERT T FICK & | JOAN V FICK JT TEN | 3096 W BIRCH DR | | | BAY CITY | MI | 48706 | 1206 |
| GILBERT T GRAHAM | 3143 LEWISTON | | | | BERKELEY | CA | 94705 | 2716 |
| GILBERT T MANLEY | 910 DUTCH CHAPEL RD | | | | CYNTHIANA | KY | 41031 | 9040 |
| GILBERT T MAYO | & JOYCE A MAYO JTTEN | 2103 GARLAND ST | | | MUSKOGEE | OK | 74401 |
| GILBERT T VINZANI SR | 26 TOWER RD | | | | VALPARAISO | IN | 46385 | 9282 |
| GILBERT T WILLIAMS | 523 S LAKEWOOD AVE | | | | BALTIMORE | MD | 21224 | 3823 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERT TAPIA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2144 | | CATHEDRAL CITY | CA | 92235 |
| GILBERT TRASKOS | 29509 EDWARD DR | | | | INKSTER | MI | 48141 | 1084 |
| GILBERT TRITCH | 3129 HWY 34E | | | | MARMADUKE | AR | 72443 | 9775 |
| GILBERT TRNKA | 1251 GLASCO TURNPIKE | | | | SAUGERTIES | NY | 12477 | 3218 |
| GILBERT TUTTLE | 14910 GAINER ROAD | | | | YOUNGSTOWN | FL | 32466 | 2502 |
| GILBERT U KELLEY | 3185 CARRICK GREEN CT | | | | PORT SAINT LUCIE | FL | 34952 | 6043 |
| GILBERT U KELLEY | CUST CRYSTAL LYNN BURNETTE | UTMA FL | 6633 PAUL SCHADT LANE | | CHARLOTTE | NC | 28227 | 0455 |
| GILBERT V LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462 | 2228 |
| GILBERT V MIRANDA | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311 | 1412 |
| GILBERT V RODRIGUEZ | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706 | 2235 |
| GILBERT VELASQUEZ JR | 3161 SUGAR BEET WAY | | | | UNION CITY | CA | 94587 | 1655 |
| GILBERT W BOYCE | BOX 744 | | | | TEANECK | NJ | 07666 | 0744 |
| GILBERT W BRENTON | 2000 BITTERSWEET LANE | | | | KOKOMO | IN | 46902 | 4503 |
| GILBERT W ERICKSON OR | ROMA ERICKSON TTEES | ERICKSON LIVING TRUST | 2505 BUENA VISTA DRIVE | | BROOKFIELD | WI | 53045 | 4308 |
| GILBERT W HAMMOND | 2210 TWELFTH | | | | PORT HURON | MI | 48060 |
| GILBERT W HAZELWOOD | 35 HELMAN DR | | | | CUMBERLAND | MD | 21502 | 7452 |
| GILBERT W KARPINSKI & | SADIE M KARPINSKI | TR GILBERT W & SADIE M KARPINSKI | TRUST UA 1/14/03 | 46600 ROSE LANE DRIVE | NEW BALTIMORE | MI | 48047 | 5150 |
| GILBERT W LOVELL & | JANET E LOVELL | TR LOVELL LIVING TRUST | UA 01/23/97 | 1871 SUBSTATION RD | BRUNSWICK | OH | 44212 | 3233 |
| GILBERT W MURPHY & | JOY H MURPHY JT TEN | 5065 SANDPIPER DRIVE 535 | | | SALT LAKE CTY | UT | 84117 |
| GILBERT W RONCO & | MRS FLORENCE C RONCO JT TEN | 1914 PEALE TER | | | GREENSBORO | NC | 27407 | 4528 |
| GILBERT W SCHREINER | TR GILBERT W SCHREINER TRUST | UA 12/19/00 | 1250 LA BROSSE | | WATERFORD | MI | 48328 |
| GILBERT WILDIN | 12213 MUSTANG DR | | | | BUDA | TX | 78610 |
| GILBERT WILDIN | 12213 MUSTANG DRIVE | | | | BUDA | TX | 78610 |
| GILBERT WILLIAM VANSON | 74 CLARKSON ST NORTH | THUNDER BAY ON  P7A 6E6 | CANADA | | | | |
| GILBERT YERDEN & | MARY A YERDEN | PO BOX 509 | | | REMSENBURG | NY | 11960 |
| GILBERTE F KLUG | 3337 S 78 ST | | | | MILWAUKEE | WI | 53219 | 3822 |
| GILBERTO BONILLA | 4 LEEDOM ROAD | | | | ELKTON | MD | 21921 | 6505 |
| GILBERTO CAFARELLI | 13885 LAKE RD | | | | LAKEWOOD | OH | 44107 | 1465 |
| GILBERTO CARDEC | 1050 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309 | 3831 |
| GILBERTO CARRION | 36 MARCY LANE | | | | MIDDLETOWN | NY | 10941 |
| GILBERTO CHAVEZ | 20048 LEZOTTE DR | | | | ROCKWOOD | MI | 48173 | 8621 |
| GILBERTO CRESPO | 2501 CANA CIRCLE | | | | HINCKLEY | OH | 44233 | 9744 |
| GILBERTO DE GOUVEIA GONZALEZ | CALLE LOS MEDANOS, EDIFICIO | PORTAL LAS CUMBRES II, PH-B. | MACARACUAY, CARACAS | VENEZUELA | | | |
| GILBERTO E MARTINEZ & | JOYCE D MARTINEZ | 2417 AMETHYST DRIVE | | | SANTA CLARA | CA | 95051 |
| GILBERTO ELIZONDO | ALICIA ELIZONDO | PATRICIA ELIZONDO | 3650 W. 67TH PLACE | | CHICAGO | IL | 60629 | 4130 |
| GILBERTO GARCIA AND | ANA GARCIA JTWROS | 3123 IRION STONE LN | | | SAN ANTONIO | TX | 78230 | 2612 |
| GILBERTO GARZA | 13037 ORCHARD | | | | SOUTHGATE | MI | 48195 | 1619 |
| GILBERTO GARZA JANE | LIB. IGNACIO ZARAGOZA S/N | PATZCUARO, MICHOACAN | MEXICO CP 61600 | MEXICO | | | |
| GILBERTO GONZALES | PO BOX 362 | | | | HAMLER | OH | 43524 | 0362 |
| GILBERTO HERRERA | 2220 SANCHEZ ST. | | | | LAREDO | TX | 78040 |
| GILBERTO L VASQUEZ | 1905 W 42ND ST | | | | LORAIN | OH | 44053 | 2652 |
| GILBERTO ROBLES JR | GILBERTO ROBLES MD 401K PLAN | 56 MEDICAL PARK DR STE 303 | | | FRANKLIN | NC | 28734 |
| GILBERTO ROSADO | 1754 BAY RIDGE PARKWAY | | | | BROOKLYN | NY | 11204 |
| GILBERTO ROSADO | 189 GRAND CANAL DR | | | | KISSIMMEE | FL | 34759 | 4347 |
| GILBERTO SOTO | PSC 3 BOX 5905 | | | | APO | AP | 96266 |
| GILBERTO TALAMANTEZ | 821 S STATE ST | | | | OWOSSO | MI | 48867 | 2446 |
| GILBERTO V GARIBAY | 3412 FLEET LN | | | | SAINT CHARLES | MO | 63301 | 1031 |
| GILBERTO V JAIMES | 25 STERLING | | | | ADRIAN | MI | 49221 | 4262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERTO Z YSLAS | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032 | 1505 |
| GILDA A GRILLO | 229 URBAN LANE | | | | WILLIAMSTOWN | NJ | 08094 | 9757 |
| GILDA A MALLARI | 1545 ORWELL LN | | | | OXNARD | CA | 93033 | |
| GILDA C HURST & | GEORGE C HURST JT TEN | 28 MARSHWOOD DR | | | COLLEGEVILLE | PA | 19426 | |
| GILDA CAMPLONE REVOCABLE TRUST | UAD 06/22/04 | GILDA P CAMPLONE TTEE | 2101 OLD ORCHARD RD | | WILMINGTON | DE | 19810 | 4108 |
| GILDA CICCARELLI & | JAMES A CICCARELLI JT TEN | 25932 MIDWAY | | | DEARBORN HTS | MI | 48127 | 2972 |
| GILDA D JENSEN | CUST A CHRISTEN JENSEN U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 112 PUTNAM PARK | | GREENWICH | CT | 06830 | 5777 |
| GILDA E MITCHELL | 3241 BITTEL RD | | | | OWENSBORO | KY | 42301 | 9464 |
| GILDA F SPEARS TTEE | GILDA F SPEARS REVOCABLE TRUST U/A | DTD 05/12/2006 | 14681 COUNTY LINE ROAD | | CHAGRIN FALLS | OH | 44022 | 2673 |
| GILDA FURNARI | 100 FOREST | MEADOW TRAIL | | | ROCHESTER | NY | 14624 | 1137 |
| GILDA H PEGRAM | 2917 BRIERWOOD RD | | | | PETERSBURG | VA | 23805 | 2946 |
| GILDA J THOMAS | 9630 S EUCLID | | | | CHICAGO | IL | 60617 | 4726 |
| GILDA L IAIA | 451 BRIMFIELD RD | | | | WETHERSFIELD | CT | 06109 | |
| GILDA LANDON | 161 NORFOLK ST | | | | BROOKLYN | NY | 11235 | 2305 |
| GILDA LANDON CUST | FOR DYLAN LANDON | UNDER NEW YORK UNIFORM | TRANSFERS TO MINORS ACT | 161 NORFOLK ST | BROOKLYN | NY | 11235 | 2305 |
| GILDA M BUNT C/F | JOHN MARTIN BUNT UTMA FL | 1014 HARBOURVIEW CIRCLE | | | PENSACOLA | FL | 32507 | 3490 |
| GILDA M HIMEL | 16419 TONEY ROAD | | | | FOLSOM | LA | 70437 | 5217 |
| GILDA M MIRNDA | 10294 NW 9ST #204 | | | | MIAMI | FL | 33172 | 6626 |
| GILDA O SMITH BENE IRA | C/F RAYMON R SMITH DECD | FCC AS CUSTODIAN | 2660 N. FOREST RD #124 | | GETZVILLE | NY | 14068 | 1529 |
| GILDA R HOLLAND | 160 FLOWING WELL RD | | | | WAGENER | SC | 29164 | 9010 |
| GILDA R THOMPSON | 1349 AUTRY LN | | | | CROWLEY | TX | 76036 | 5745 |
| GILDA S FINKELSTEIN | TR UW JULIUS FINKELSTEIN F-B-O | RAYANNE F ENRICH | 4824 BISSONET DR | | METAIRIE | LA | 70003 | 1136 |
| GILDA SNYDER | 4701 WILLARD AVE #1006 | | | | CHEVY CHASE | MD | 20815 | 4622 |
| GILDA SPINOWITZ REV LVG TRUST | GILDA SPINOWITZ FERN GRILLO | CO-TTEES UA DTD 07/01/92 FBO | GILDA SPINOWITZ | 1999 CYNTHIA LN | MERRICK | NY | 11566 | 5111 |
| GILDA T CARTLEDGE & | JUVENAL L MARCHISIO JT TEN | PO BOX 283 | | | MARSHALLBERG | NC | 28553 | 0283 |
| GILDA T DAGOSTINO AND | GINA M HAIGH JTWROS | 91 PARKTON AVENUE | | | WORCESTER | MA | 01605 | 1029 |
| GILDA TENNENBAUM CHODOSH | TR LISA S CHODOSH TRUST | UA 05/09/02 | 140 W 86TH ST | | NEW YORK | NY | 10024 | 4034 |
| GILDA TENNENBAUM CHODOSH | TR REGINA K CHODSH TRUST | UA 05/09/02 | 140 W 86TH ST | | NEW YORK | NY | 10024 | 4034 |
| GILDA WEINFELD | EVAN WEINFELD JT TEN | 8202 ANDES COURT | | | BALTIMORE | MD | 21208 | 2202 |
| GILDARDO GUERRERO | 1141 ALPINE AVE | | | | CHULA VISTA | CA | 91911 | 3302 |
| GILDARDO H DIAZ | 1146 S GRAND AVE | | | | LANSING | MI | 48910 | 1614 |
| GILDARDO MARTINEZ | 12257 SATICOY ST | | | | NO HOLLYWOOD | CA | 91605 | 3027 |
| GILDARDO O MENDEZ | 2705 KOBE DR | | | | SAN DIEGO | CA | 92123 | 3002 |
| GILDO BARTOLI | LEA BARTOLI | VICOLO DEL RIPOSO 2 | 55022 | BAGNI DI LUCCA ITALY | | | | |
| GILDO J ASCENZI | 16 NAYLOR AVE | | | | PENNS GROVE | NJ | 08069 | 1608 |
| GILDO PIATTONI IRA | FCC AS CUSTODIAN | 706 W MAIN ST | | | CARY | IL | 60013 | 1919 |
| GILDO RUICCI TRUST 6/1994 | GILDO RUICCI TTEE | 2953 FOXFIRE | | | MILFORD | MI | 48380 | |
| GILDO SANTANNA | 28 MACRI AVE | | | | WEST HARRISON | NY | 10604 | |
| GILEN MEIBAUM NORWOOD | 446 HENRY AVENUE | | | | NATCHITOCHES | LA | 71457 | 5836 |
| GILES A GOFORTH MARY I | GOFORTH & | GILES ALAN GOFORTH JT TEN | 2866 LEACH RD | | ROCHESTER HLS | MI | 48309 | 3561 |
| GILES A GOFORTH MARY I | GOFORTH & | ROSEMARY ALENE GOFORTH JT TEN | 2866 LEACH RD | | ROCHESTER HLS | MI | 48309 | 3561 |
| GILES A GOFORTH MARY I | GOFORTH & | WILLIAM RAY GOFORTH JT TEN | 2866 LEACH RD | | ROCHESTER HLS | MI | 48309 | 3561 |
| GILES B CROPSEY & | MARIE L CROPSEY JT TEN | 6041 MARGARIDO DRIVE | | | OAKLAND | CA | 94618 | 1836 |
| GILES CNTY 4-H & FFA | C/O NATL 4-H COUNCIL | 7100 CONN AVE | | | CHEVY CHASE | MD | 20815 | 4934 |
| GILES D BEAL III | P O BOX 848 | | | | LOWELL | NC | 28098 | |
| GILES D DWYER | 11839 ROBINWOOD BLVD | | | | WARREN | MI | 48093 | 3063 |
| GILES D DWYER & | MARCELLA DWYER JT TEN | 11839 ROBINWOOD BLVD | | | WARREN | MI | 48093 | 3063 |
| GILES D HARLOW TR | DTD 5-8-97 GILES D HARLOW & | ANN Q HARLOW TTEES | 6831 FAIRWAY DRIVE | | MC LEAN | VA | 22101 | 2917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILES G HADRYCH | CHARLES SCHWAB & CO INC CUST | 13752 WHITMAN RD | | | BRENHAM | TX | 77833 |
| GILES G WEISS | 8424 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | 9314 |
| GILES MIZOCK | TR G MIZOCK MD LTD EMPLOYEES | PENSION PLAN UA 4/1/79 | 2587 FAIRFORD LANE | | NORTHBROOK | IL | 60062 | 8101 |
| GILES R BROCKMAN | 3106 SUMMERFIELD DRIVE | | | | PETERSBURG | MI | 49270 | 9539 |
| GILES R CLARK | P O BOX 997 | | | | ELIZABETHTOWN | NC | 28337 |
| GILES V WRIGHT | CGM IRA CUSTODIAN | ACCOUNT #2 | 4834 KIRKWALL DRIVE | | SUGAR LAND | TX | 77479 | 3938 |
| GILES W BRANSTON | 301 HO 3RD FL BIEN FAIT VILLA | 1-106 BANGHAE-DONG SEOCHU-GU | SEOUL 137-060 | KOREA SEYCHELLES | | | |
| GILES W BRANSTON | 83 LAUDERDALE MANSIONS | LAUDERDALE RD | LONDON W9 1LX | UNITED KINGDOM | | | |
| GILFORD C HINDS | PO BOX 1683 | | | | RAHWAY | NJ | 07065 | 7683 |
| GILFORD G RAYMER | PO BOX 1630 | | | | BRACKETTVILLE | TX | 78832 | 1630 |
| GILFORD MYERS & | MARILYN MYERS JT TEN | 6045 TERRA MERE CIR | | | BOYNTON BEACH | FL | 33437 |
| GILL A AGUILERA AND | WENDY J AGUILERA JTWROS | 2411 VIA MERO | | | SAN CLEMENTE | CA | 92673 | 3902 |
| GILL FAMILY FOUNDATION INC | C/O R SCOTT GILL | 161 E CHICAGO AVENUE #32 DE | | | CHICAGO | IL | 60611 |
| GILL FISHMAN & | BARBARA A TYRRELL | 79 HOLLAND ROAD | | | BROOKLINE | MA | 02445 |
| GILL INVESTMENT TRUST | STEPHEN MATTHEW GILL TTEE | UA DTD 08/30/95 | 3 SKYFIELD DR | | PRINCETON | NJ | 08540 | 7403 |
| GILL P YEE & | WAI F YEE JT TEN | 435 23RD AVE | | | SAN FRANCISO | CA | 94121 | 3017 |
| GILLARD MORRISSETTE | 17839 MAINE | | | | DETROIT | MI | 48212 | 1019 |
| GILLES A LUSSIER | 1952 STE-ANNE RD | L'ORIGNAL ON  K0B 1K0 | CANADA | | | | |
| GILLES BOUDREAU | 9500 74TH ST | | | | KENOSHA | WI | 53142 | 8191 |
| GILLES BOUDRIAU | 4437 LAC SEPT ILES | ST RAYMOND QC  G3L 2S6 | CANADA | | | | |
| GILLES CORRIVEAU | 18 ARCHAMBAULT | STE ROSE LAVAL QC  H7L 2H1 | CANADA | | | | |
| GILLES D'ARPA | 6 BIS RUE MARCEL DUTHET | 93 600 AULNAY SOUS BOIS | | FRANCE | | | |
| GILLES JEAN F BADION | 25 RUE DE JUSSIEU | NANTES 44300 | | FRANCE | | | |
| GILLES LAMANT | CHARLES SCHWAB & CO INC CUST | 732 JACKPINE CT | | | SUNNYVALE | CA | 94086 |
| GILLES PRE | 540-4 PYUNGCHANG-DONG | JONGRO-KU | SEOUL 110-849 | REPUBLIC OF KOREA (S) | | | |
| GILLESPIE CO | PO BOX 675 | | | | TAZEWELL | VA | 24651 | 0675 |
| GILLETTE MULLINS | 1443 DUNCAN DR | | | | LADY LAKE | FL | 32162 | 3723 |
| GILLIAM CLARK JR | 117 E CHURCH ST | | | | LAKE ORION | MI | 48362 | 3214 |
| GILLIAM HAYWOOD III | 1314 HANCOCK | | | | SAGINAW | MI | 48602 | 4148 |
| GILLIAN BRASFIELD TTEE | GILLIAN BRASFIELD LIVING TRUST | U/A/D 10-17-2008 | 5520 OLD BULLARD RD | SUITE 119 | TYLER | TX | 75703 | 4361 |
| GILLIAN BUTCHER | THE BUTCHER FAMILY TRUST | 4220 GERTRUDE ST | | | SIMI VALLEY | CA | 93063 |
| GILLIAN C HIGGENS | 1077 ERIE CLIFF | | | | LAKEWOOD | OH | 44107 | 1213 |
| GILLIAN DRAPER TTEE | FBO GILLIAN DRAPER CR UNITRUST | U/A/D 05/17/99 - PM PASSIVE | 23750 VIA TREVI WAY, #202 | | BONITA SPRINGS | FL | 34134 | 7185 |
| GILLIAN ESTRADA | CUST STEPHEN ESTRADA | UGMA NY | 949 WEST END AVE | | NEW YORK | NY | 10025 | 3571 |
| GILLIAN FARQUHAR | 980 WALTHER BLVD | #2634 | | | LAWRENCEVILLE | GA | 30043 |
| GILLIAN GRIFFITHS | 11 BURY RD | POOLE | DORSET BH13 7DD | UNITED KINGDOM | | | |
| GILLIAN HINTON LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| GILLIAN L MORSE | 9006 E COOPERS HAWK DR | | | | SUN LAKES | AZ | 85248 | 7474 |
| GILLIAN L MORSE | P.O. BOX 261150 | | | | LAKEWOOD | CO | 80226 | 9150 |
| GILLIAN LENNOX INOUYE | 2542 HOLKHAM DR | | | | CHARLOTTESVLE | VA | 22901 | 9533 |
| GILLIAN MARSHELLE KEVILLE | 4065A RAILROAD AVE | | | | YUBA CITY | CA | 95991 |
| GILLIAN MCPHEE | 22 SILVER ST | | | | MIDDLETOWN | CT | 06457 | 3827 |
| GILLIAN NICOLE MECHLING | 225 GREER DR. | | | | SIX MILE | SC | 29682 | 9605 |
| GILLIE S PARKER | 4538 SEEBALDT | | | | DETROIT | MI | 48204 | 3755 |
| GILLIS ADAMS | 3031 LAKE COURT | | | | MANDEVILLE | LA | 70448 |
| GILLIS H CHRISTIAN | 14178 N CLIO RD | | | | CLIO | MI | 48420 | 8804 |
| GILMAN B DUNCAN SR | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280 | 9464 |
| GILMAN D BOUCHARD | BOUCHARD FAMILY TRUST | PO BOX 3534 | | | LAKE HAVASU CITY | AZ | 86405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GILMAN DENG | CHARLES SCHWAB & CO INC CUST | 4343 PICKEREL DR | | | | UNION CITY | CA | 94587 |
| GILMAN E FOSHEIM | 2027 ADEL | | | | | JANESVILLE | WI | 53546 | 3241 |
| GILMAN J GORNEAULT | 97 MT VIEW AVE | | | | | BRISTOL | CT | 06010 | 4830 |
| GILMAN MUECK | 528 HIBISCUS DR APT D212 | | | | | REDLANDS | CA | 92373 | 6063 |
| GILMAN R WALTS | RT 264 BOX 466 | | | | | PHOENIX | NY | 13135 |
| GILMAN THRANE & | DORIS L THRANE JT WROS | TOD REGISTRATION | 9002 COTTONWOOD | | | LENEXA | KS | 66215 | 3212 |
| GILMORE C GULBRANSON | 216 BEVERLY RD | | | | | BARRINGTON | IL | 60010 | 3406 |
| GILMORE COHEN | BY GILMORE COHEN | 4 ANDOVER CT | | | | LINCOLNSHIRE | IL | 60069 | 2110 |
| GILMORE WELFORD JR | 900 DUNHAM SE | | | | | GRAND RAPIDS | MI | 49506 | 2628 |
| GILMOUR K GRAHAM | 871 JUNIPER ST | OSHAWA ON  L1G 3E3 | CANADA | | | | | |
| GILMUR R MURRAY | 900 LARKSPUR LANDING CIR STE 103 | | | | | LARKSPUR | CA | 94939 | 1737 |
| GILNOR G DALRYMPLE | 1034 CORONADO PKWY | | | | | DENVER | CO | 80229 |
| GILSON S WEBB | ANN L WEBB | 12107 LAKE CARROLL DR | | | | TAMPA | FL | 33618 | 3729 |
| GILSTER MARY LEE CORP PSP | MICHAEL WELGE TTEE | U/A DTD 12/08/1972 | FBO EMPLOYEES | 1037 STATE ST | | CHESTER | IL | 62233 | 1657 |
| GILSTER-MARY LEE CORP | EMPLOYEES PROFIT SHARING | RTRMNT PL & TR UA DTD | 12-8-72 MIKE WELGE TTEE | PO BOX 227 | | CHESTER | IL | 62233 | 0227 |
| GILSTER-MARY LEE CORP | EMPLOYEES PROFIT SHARING R PSP | MICHAEL WELGE TTEE | U/A DTD 12/08/1972 | PO BOX 227 | | CHESTER | IL | 62233 | 0227 |
| GIN L ENG | ANN F ENG | 3 ORCHID PL | | | | LEBANON | NJ | 08833 | 4342 |
| GIN YIU YOUNG TTEE | MIU WONG YOUNG CREDIT SHELTER | TRUST 5/8/97 | 2681 MCALLISTER ST | | | SAN FRANCISCO | CA | 94118 | 4128 |
| GINA A ANDERSON | 2630 CORLOT | | | | | KALAMAZOO | MI | 49004 | 1727 |
| GINA A BOWMAN | CGM SEP IRA CUSTODIAN | U/P/O GARRETT L BOWMAN | 7154 COVERT ROAD | | | MODESTO | CA | 95358 | 8955 |
| GINA A MURPHY | 10154 TURNBERRY PLACE | | | | | OAKTON | VA | 22124 | 2846 |
| GINA A NELL | 1812 E CANAL RD | | | | | DOVER | PA | 17315 | 3608 |
| GINA ANDERSON | CUST AARON G ANDERSON UGMA TX | 2727 E VISTA DR | | | | PHOENIX | AZ | 85032 | 4957 |
| GINA ANDERSON | CUST JOSHUA T ANDERSON UGMA AZ | 408 BRIDLE LN | | | | WHEATON | IL | 60187 |
| GINA ASSAR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11227 EMPIRE LN | | | ROCKVILLE | MD | 20852 |
| GINA B GAGON AND | SHANE D GAGON JT TEN | TOD DTD 06/27/2008 | 2395 S 310 E | | | PRICE | UT | 84501 | 4514 |
| GINA BECHTEL-HICKS | 533 BILL THOMAS ROAD | | | | | MONCURE | NC | 27559 |
| GINA BELFIORE | 152 MIDLAND AVE | | | | | KEARNY | NJ | 07032 | 2741 |
| GINA BIDINGER | 313 WINCHESTER ST | | | | | DALY CITY | CA | 94014 |
| GINA BOWMER | CHARLES SCHWAB & CO INC CUST | 9516 MONTCLAIRE DR | | | | OKLAHOMA CITY | OK | 73130 |
| GINA BRUCE | 3000 CADBURY TRAIL SW | | | | | SNELLVILLE | GA | 30039 | 7052 |
| GINA C ANDERSON | CUST CALEB C ANDERSON UGMA AZ | 2727 E VISTA DR | | | | PHOENIX | AZ | 85032 |
| GINA C PACHOLL | 2747 KNOLLWOOD DR | | | | | CAMERON PARK | CA | 95682 |
| GINA CANON | CUST FRANCESCA M CANON | UTMA IL | 2840 W 99TH ST | | | EVERGREEN PARK | IL | 60805 |
| GINA CORRADO CUST | PETER CORRADO UTMA NJ | 212 FRANKLIN ST | | | | NORTHVALE | NJ | 07647 |
| GINA DIFEO | 92 SOUTH MANOR COURT | | | | | WALL | NJ | 07762 | 1604 |
| GINA DIMAGGIO | 1725 WEST 4 ST | | | | | BKLYN | NC | 11223 |
| GINA F BURESCH | 2015 THORNWOOD CIR | | | | | SAINT CHARLES | IL | 60174 | 5015 |
| GINA F GHIO | 4167 BALBOA WAY | | | | | SAN DIEGO | CA | 92122 |
| GINA FANT-SAEZ | 204 WINCHESTER | | | | | DIPPING SPRINGS | TX | 78620 |
| GINA FARMAND | 9829 TREYMORE | | | | | RALEIGH | NC | 27617 |
| GINA GARCIA | 65 JOHNSON ROAD | | | | | HACKETTSTOWN | NJ | 07840 |
| GINA GATTI BOULWARE | 301 REDCLIFFE RD | | | | | GREENVILLE | SC | 29615 | 3635 |
| GINA GRANDE | CUST SARINA N GRANDE | UTMA IL | 1N545 GOODRICH AVE | | | GLEN ELLYN | IL | 60137 | 3542 |
| GINA GUELLEME | 185 ATLANTIC AVE APT C4 | | | | | LYNBROOK | NY | 11563 | 3561 |
| GINA HARMON | 7061 COLESBROOK DR | | | | | HUDSON | OH | 44236 | 1168 |
| GINA I SCHNEIDER | 1044 S WESTWOOD | | | | | LAPORTE | IN | 46350 | 9481 |
| GINA J KOVALCIK | C/O GINA J KOVALCIK FAITH | 3 VALERIE CT | | | | PORTAGE | IN | 46368 | 8722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GINA JOYCE | 88 LIMERICK LANE | | | | PHILLIPSBURG | NJ | 08865 |
| GINA KASSEM | UNIT 8400 | BOX 06 | | | FPO | AE | 09498 |
| GINA KAY LONSTRON | 6010 MILLWICK DR | | | | ALPHARATTA | GA | 30005 | 6742 |
| GINA KILLINO | 9917 MORGAN RD | | | | MARCY | NY | 13403 | 2535 |
| GINA KURRE-ROGERS & | TERRY ROGERS - PAA - | 10078 SPRINGWOOD DR | | | SAINT LOUIS | MO | 63124 |
| GINA L DEWITT | PO BOX 214 | | | | MORVEN | GA | 31638 | 0214 |
| GINA L GUGLIELMELLO | 9670 COLUMBIA AVE | | | | CLARKSON | MI | 48348 | 3104 |
| GINA L JONES & | BARBARA A CAMPBELL JT TEN | 2385 SOUTH 30TH AVE | | | SEARS | MI | 49679 |
| GINA L KRUPER | 215 EDGEHILL RD | | | | YORK | PA | 17403 | 4703 |
| GINA L MOORE | 7447 YINGER | | | | DEARBORN | MI | 48126 | 1338 |
| GINA L PISEL IRA | FCC AS CUSTODIAN | 233 S. THORNCREST AVE. | | | CREVE COEUR | IL | 61610 | 3965 |
| GINA L POLACK & | THERESA P GIZZI JT TEN | 178-12TH STREET | | | LEOMINSTER | MA | 01453 | 3789 |
| GINA L SEATON | 3019 S LIDDESDALE ST | | | | DETROIT | MI | 48217 | 1172 |
| GINA L SHIRLEY | ATTN GINA S MARTIN | 108 DEPPE LN | | | OTTUMWA | IA | 52501 | 1218 |
| GINA L SIMS | 608 GOOSEBERRY LN | | | | GREENWOOD | IN | 46143 |
| GINA L TASS | 769 ALBERT STREET | OSHAWA ON  L1H 4T8 | CANADA | | | | |
| GINA L TASS | 769 ALBERT STREET | OSHAWA ON  L1H 4T8 | CANADA | | | | |
| GINA L. BAHRUCZUK IRA | FCC AS CUSTODIAN | 5929 ROYALWOOD ROAD | | | N. ROYALTON | OH | 44133 | 3939 |
| GINA LAPERUTO | CUST MARY ROSE RADICE | UTMA IL | 829 9TH AVE | | LA GRANGE | IL | 60525 | 2954 |
| GINA LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| GINA LEE | 1762 PIERMONT DR | | | | HACIENDA HEIGHTS | CA | 91745 |
| GINA LEI GIBSON | PO BOX 198632 | | | | CHICAGO | IL | 60619 |
| GINA LOUISE VITTORI | 166 MONROE ST. #14 | | | | SANTA CLARA | CA | 95050 |
| GINA LOZA | 201 S. HEIGHTS BLVD | APT 2003 | | | HOUSTON | TX | 77007 |
| GINA LYN MCLAREN | 29 W 444 RAY AVE | | | | WEST CHICAGO | IL | 60185 |
| GINA LYNN BOLDEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344 | 5845 |
| GINA M AUSILIO | & DARIN P FISHMAN JTTEN | 6722 BRIDGEWATER DR | | | HUNTINGTON BEACH | CA | 92647 |
| GINA M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | HIGHLAND | MI | 48356 | 1109 |
| GINA M ELLIS | 1613 BARTON DR | | | | NORMAL | IL | 61761 | 2357 |
| GINA M FINNEY | 8805 OLD OAK DR | | | | PLYMOUTH | MI | 48170 | 6365 |
| GINA M FRITZ | CUST ANNA C FRITZ | UTMA IL | 1613 BARTON DR | | NORMAL | IL | 61761 | 2357 |
| GINA M FRITZ | CUST MICHAEL J FRITZ | UTMA IL | 1613 BARTON DR | | NORMAL | IL | 61761 | 2357 |
| GINA M GEORGE | 802 1ST AVENUE | | | | SEA GIRT | NJ | 08750 | 3203 |
| GINA M HERNANDEZ & | JOE A HERNANDEZ JT TEN | 20780 DOGWOOD CIRCLE | | | YORBA LINDA | CA | 92886 | 3168 |
| GINA M LANTZ & | PAULA M MILLER | TR WILBUR B CLARK TRUST A | UA 12/28/00 | 800 E LINFOOT | WAUSEON | OH | 43567 | 1832 |
| GINA M MAKSYM | 1685 GRANDVIEW DR | | | | HEBRON | KY | 41048 | 8607 |
| GINA M NIEDENBERGER,ADMINISTOR | ESTATE OF ANTHONY DEVINCENT | 800 MARLBANK DR | | | YORKTOWN | VA | 23692 | 4352 |
| GINA M SALAMONY | PO BOX 233 | | | | BLACKLICK | OH | 43004 |
| GINA M TORRES | 701 NW 123RD DRIVE | | | | POMPANO BEACH | FL | 33071 |
| GINA M VANVALKENBURG | 1621 S NEWPORT AVE | | | | TULSA | OK | 74120 | 6219 |
| GINA MARIA MORELL | DESIGNATED BENE PLAN/TOD | 7514 GIRARD AVE APT G | | | LA JOLLA | CA | 92037 |
| GINA MARIE ASARO  & | PETER R ASARO JT WROS | 774 FLOWERDALE | | | FERNDALE | MI | 48220 | 1880 |
| GINA MARIE CRONIN | 337 KINGS HWY WEST | | | | HADDONFIELD | NJ | 08033 | 2103 |
| GINA MARIE CUNNINGHAM | 433 REGENCY PARK DRIVE | | | | COLUMBIA | SC | 29210 |
| GINA MARIE MC KIBBEN | ATTN GINA MARIE MEAGHER | 55665 PLACID DR | | | MACOMB | MI | 48042 | 6176 |
| GINA MCALLISTER | 6230 WILSHIRE BLVD #2085 | | | | LOS ANGELES | CA | 90048 |
| GINA MICHELLE PRIEM MILLARD | 5S661 RIDGEVIEW LN | | | | NAPERVILLE | IL | 60540 | 3852 |
| GINA MOLLA | 5116 PARKLAWN TER | APT 202 | | | ROCKVILLE | MD | 20852 | 5235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GINA MORRIS | 4121 HUNTERS HILL CIRCLE | | | RANDALLSTOWN | MD | 21133 |
| GINA N THOMAS | 8601 ROSEWOOD LN | | | MAPLE GROVE | MN | 55369 | 9137 |
| GINA PARHAM | CUST KATHRYN PARHAM UTMA NC | 1140 ALEXANDER RD | | LEICESTER | NC | 28748 | 9448 |
| GINA PARKS KLCO & | ERIC PARKS JT TEN | 1524 GLENHAVEN | | EAST LANSING | MI | 48823 | 1950 |
| GINA PEDERSON | ERIK MILES PEDERSON | UNTIL AGE 21 | 823 LITCHFIELD LN | SANTA BARBARA | CA | 93109 |
| GINA PIERCE HOLMES | RT 1 | | | WAKITA | OK | 73771 | 9801 |
| GINA PILLA-PERROTTI | 807 ABBY RD | | | MIDDLETOWN | NJ | 07748 |
| GINA POWELL | 3009 WALNUT LANE | | | WALDORF | MD | 20601 |
| GINA R BLUMENSTOCK | 4413B 99TH ST W | | | BRADENTON | FL | 34210 | 1818 |
| GINA R ETHINGTON C/F | MURPHY SHANE ETHINGTON UTMA | PO BOX 272 | | HAMEL | IL | 62046 | 0272 |
| GINA R GALT | 21531 JOHN DR | | | MACOMB | MI | 48044 | 6406 |
| GINA R HARRISON & | ETTA MAE ASSUMAN JT TEN | 2019 WERON LN | | CINCINNATI | OH | 45225 | 1231 |
| GINA R HEFFLINGER C/F | ERICKA HEFFLINGER UTMA | 226 W WOODLAND RDG | | VALMEYER | IL | 62295 | 3011 |
| GINA R SEARCH | CUST TANNER C SEARCH | UTMA IL | 390 NORTHRIDGE RD | COLUMBIA | IL | 62236 | 1960 |
| GINA R WENDT | 9193 GOLDHORN ROAD | | | POUND | WI | 54161 | 8715 |
| GINA RABUCK-ANTON | 705 LINDSLEY DR | APT 2K | | MORRISTOWN | NJ | 07960 | 4444 |
| GINA ROCHA | 3627 HIGHCLIFF DRIVE | | | SAN ANTONIO | TX | 78218 |
| GINA S DAVIS | PO BOX 172 | | | CASTALIA | OH | 44824 | 0172 |
| GINA SCHENONE | 10231 HADDONFIELD LN. | | | STOCKTON | CA | 95219 | 7275 |
| GINA SEAMAN | 208 WEST FIRST STREET | | | TUSCUMBIA | AL | 35674 | 1903 |
| GINA SIBERT | 56780 CHIPPEWA DRIVE | | | THREE RIVERS | MI | 49093 |
| GINA SMALLEY | 3626 STONEWALL COURT | | | ATLANTA | GA | 30339 |
| GINA TRILONE | 114 S 17TH AVE | | | MANVILLE | NJ | 08835 | 1622 |
| GINA W UFERT | 5663 POWDER MILL RD | | | KENT | OH | 44240 | 7117 |
| GINANNE GRAVES LONG | 16 OVERLOOK CIR | | | LITTLE ROCK | AR | 72207 | 1600 |
| GINDI FAMILY LIMITED PARTNERSH | A PARTNERSHIP | 1302 GOLF TER | | DANVILLE | IL | 61832 |
| GINELL K NEITZKE PER REP | EST LOIS G NEITZKE | P O BOX 7849 | | FLINT | MI | 48507 |
| GINELLE A GRISWOLD | 1705 DOROTHY ST | | | YPSILANTI | MI | 48198 | 8121 |
| GINENE Y GRIGGS | PO BOX 15191 | | | DETROIT | MI | 48215 | 0191 |
| GINERVA ATWATER & | SANDRA ATWATER JT TEN | RD #2 BOX 2058 | | SALEM | NY | 12865 | 9605 |
| GINETTE ABDO | 1609 WHITMAN AVE | | | BUTTE | MT | 59701 | 5380 |
| GINETTE ABDO | CHRISTOPHER VAN NULAND JT TEN | 1609 WHITMAN AVE | | BUTTE | MT | 59701 | 5380 |
| GINETTE H ANTTILA | 2743 EDGEHILL AVE | | | BRONX | NY | 10463 | 4908 |
| GINETTE M TRENHOLM | 1417 E ROWLAND AVE | | | WEST COVINA | CA | 91791 | 1246 |
| GINETTE V. PATCH | RICHARD K. PATCH JR AND | K. B. AUSTIN JTWROS | 2302 KALOROMA RD., NW | WASHINGTON | DC | 20008 | 1623 |
| GING F LI | DESIGNATED BENE PLAN/TOD | 56-10 111TH ST | | FLUSHING | NY | 11368 |
| GING FAN | 112 DEVIN DRIVE | | | MORAGA | CA | 94556 |
| GING H WONG | ENGENIE M WONG JT TEN | 5940 SHAFFER AVE S | | SEATTLE | WA | 98108 | 3138 |
| GINGER ANN IVERSON | 518 EAST FULTON ST | | | EDGERTON | WI | 53534 | 1926 |
| GINGER BARTHOLOMEW | 1053 RADFORD DR | | | DELTONA | FL | 32738 | 6633 |
| GINGER BENNETT & | GARY L BENNETT JT TEN | 3249 HARVARD | | ROYAL OAK | MI | 48073 | 6608 |
| GINGER BRANDON | 1585 HORACE BARNES BLVD | | | CALVERT CITY | KY | 42029 | 8522 |
| GINGER C REEVES & | WILLARD P REEVES JR JT TEN | 6869 BRAIRWOOD DR | | PINSON | AL | 35126 | 2938 |
| GINGER C SMIGELSKI IRA | FCC AS CUSTODIAN | 120 WEST SHAW | | CHARLOTTE | MI | 48813 | 1834 |
| GINGER CLARK | 1613 S 10TH AVE | | | MAYWOOD | IL | 60153 | 1958 |
| GINGER COOK | 673 SAGE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 |
| GINGER DRUFFEL | 3002 BROWN RD | | | PULLMAN | WA | 99163 |
| GINGER GOBLE-VAN DIEST | 1560 NE 106TH ST. | | | SEATTLE | WA | 98125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GINGER H SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091 | 1975 |
| GINGER HENDEE CUST | SAMUEL CHARLES GARCIA UTMA FL | 1810 MARTHA LN | | | LYNN HAVEN | FL | 32444 | 3184 |
| GINGER I BULLOCK | 4525 W. TWAIN AVE. #245 | | | | LAS VEGAS | NV | 89103 | |
| GINGER JETT SMITH | CUST MADISON ELAINE SMITH UGMA OH | 2649 HAVERSTRAW AVE | | | DAYTON | OH | 45414 | 2238 |
| GINGER K COTTER | ATTN GINGER OHL | 2458 PETERSON RD | | | MANSFIELD | OH | 44903 | 9664 |
| GINGER KEAN BERK | TOD AMY J BERK & JOSHUA R BERK | 6152 VERDE TRL N APT D101 | | | BOCA RATON | FL | 33433 | 2411 |
| GINGER KLEIN | 39 STEWART CIRCLE | | | | CENTEREACH | NY | 11720 | |
| GINGER L DEHUS | 448 HUNTERS CT | | | | NEWARK | OH | 43055 | 9269 |
| GINGER L HALL TRUST | U/A DTD 05/13/1998 | GINGER L HALL TTEE | 451 BIG CREEK ROAD | | HARDY | AR | 72542 | |
| GINGER L MOORE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8609 HIGHMOUNT DR | | SPRINGBORO | OH | 45066 | |
| GINGER L PROUDLOVE | 12 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | 3604 |
| GINGER R LENGACHER | 13729 CTY RD 102 | | | | GUFFEY | CO | 80820 | |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035 | 4087 |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035 | 4087 |
| GINGER REYNOLDS | 10405 BRITAIN | | | | DETROIT | MI | 48224 | |
| GINGER S SHAFNER | CUST KAYLEY M SHAFNER | UTMA OH | 959 MCBEE RD | | BELLBROOK | OH | 45305 | 9718 |
| GINGER SOUTH | 10309 LOUBET STREET | | | | ORLANDO | FL | 32817 | |
| GINGER T POLIZZOTTO | 39 WINDING RDG | | | | OAKLAND | NJ | 07436 | 2327 |
| GINGER TENDL | 1816 AIBRIGHT DRIVE | | | | CLEARWATER | FL | 33765 | |
| GINGER WILLIAMS | SOUTHWEST SECURITIES INC | 3201 WESTRIDGE AVE | | | TEXARKANA | TX | 75503 | |
| GINGER Y HWALEK | CUST JOSEPH Y HWALEK UTMA MA | 234 KENDUSKEAG | | | BANGOR | ME | 04401 | 3810 |
| GINGER-CAROL ENTERPRISES LLC | ATTN GINGER OSBURNE | 4515 GILBERT | | | SHREVEPORT | LA | 71106 | |
| GINNA GAYLE GAMMON | 3643 E 575 ST | | | | MARKLEVILLE | IN | 46056 | 9793 |
| GINNA HELEN DALOISIO & | MARY DALOISIO JT TEN | ATTN GINA HELEN DALOISIO BANK | 7733 WAR RD | | NEWPORT | MI | 48166 | 9354 |
| GINNA M RAMSEY | 1136 FRAWLEY DR | | | | WEBSTER | NY | 14580 | 9613 |
| GINNIE C LEOPPARD | PO BOX 3262 | | | | TRUCKEE | CA | 96160 | 3262 |
| GINNIE LOGAN | 3820 TREASURE HILLS CV | | | | MEMPHIS | TN | 38128 | |
| GINNY B WISLEY | CHARLES SCHWAB & CO INC CUST | 8241 LAKE ANDRITA AVE | | | SAN DIEGO | CA | 92119 | |
| GINNY J JOHNSON | PO BOX 3101 | | | | KIRKLAND | WA | 98083 | 3101 |
| GINNY L MAYES - IRA | 6720 SUGAR HILL DRIVE | | | | NASHVILLE | TN | 37211 | |
| GINNY SALLUSTRO | CGM IRA CUSTODIAN | 2016 58TH ST | | | BKLYN | NY | 11204 | 2011 |
| GINO BIAGIO DICOSTANZO & | FRANCES L BALESTRIERE | 8 SHADYBROOK LN | | | NORWALK | CT | 06854 | |
| GINO BRADLEY | 4233 HONEY BEE CT | | | | GROVE CITY | OH | 43123 | |
| GINO CASALI | 2350 W CROWN POINT BLVD | F-131 | | | NAPLES | FL | 34112 | |
| GINO CENTOFANTI | 1016 STANTON RD | | | | WILMINGTON | DE | 19808 | 5831 |
| GINO CIARNIELLO | ANGELINA CIARNIELLO TTEE | U/A/D 06/26/95 | FBO GINO CIARNIELLO REV TRUST | 157-55 21ST AVENUE | WHITESTONE | NY | 11357 | 3963 |
| GINO CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612 | 3318 |
| GINO D MORDOCCO | 6184 PAWNEE PL | | | | POLAND | OH | 44514 | 1856 |
| GINO DALOISIO | 4626 LUISA DR | | | | TROY | MI | 48085 | 6808 |
| GINO DI NARDI & | MRS CONSTANCE DI NARDI JT TEN | 7 SUNRISE RD | | | CRANSTON | RI | 02920 | 1528 |
| GINO F COLACE | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864 | 9655 |
| GINO FABBRI | DESIGNATED BENE PLAN/TOD | 10379 PARADISE BLVD | | | SAINT PETERSBURG | FL | 33706 | |
| GINO GANIO | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064 | 2303 |
| GINO GANIO JR | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064 | 2303 |
| GINO GIACINTI & | BERNICE GIACINTI JT TEN | 809 EL REDONDO AVE | | | REDONDO BEACH | CA | 90277 | 3112 |
| GINO J ANACLETO | CGM IRA CUSTODIAN | 7225 MESSENGER DR | | | WILLOW SPRING | NC | 27592 | 7414 |
| GINO J GENTILE | TR GINO J GENTILE | 1997 REVOCABLE TRUST | UA 09/23/97 | 9239 PEBBLE CREEK DRIVE | TAMPA | FL | 33647 | 2455 |
| GINO L CAPONI & | SHIRLEY J CAPONI JT TEN | 13554 LILLIAN LANE | | | STERLING HEIGHTS | MI | 48313 | 2644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GINO L WILLIAMS | 491 COLUMBIA AVE E | STE 4 | | | | BATTLE CREEK | MI | 49014 | 5468 |
| GINO M APOLLONI | 7106 LITTLE TWIN LK RD | | | | | MANCELONA | MI | 49659 |
| GINO M LE DONNE | 2466 CORRELL DR | | | | | LAKE ORION | MI | 48360 | 2258 |
| GINO MILONE | 6500 PETIT AVENUE | | | | | VAN NUYS | CA | 91406 | 5623 |
| GINO MILONE | CGM IRA CUSTODIAN | 6500 PETIT AVE | | | | VAN NUYS | CA | 91406 | 5623 |
| GINO MILONE & | ANTONINA MILONE | 6500 PETIT AVE. | | | | LAKE BALBOA | CA | 91406 |
| GINO O & ILA W L CONTI | TTEE GINO & ILA CONTI | LVG TR UAD 11/18/04 | 3310 5TH STREET NORTH | | | COLUMBUS | MS | 39705 | 1330 |
| GINO OTTAVIANO | 26 REGINA DR | | | | | ROCHESTER | NY | 14606 | 3508 |
| GINO P NAUGHTON & | ANN F NAUGHTON | 923 SHETLAND DR | | | | FRANKFORT | IL | 60423 |
| GINO PETER BARTOLOMEO & | SUZAN BARTOLOMEO JT TEN | 71 WOODS RD | | | | PINE PLAINS | NY | 12567 | 5458 |
| GINO REA & | BRUNA MARIA REA JT TEN | 4349 SEYMOUR ST | | | | DEARBORN | MI | 48126 | 2927 |
| GINO RUSSANO | 300 HAVENWOOD DRIVE | | | | | ROUND LAKE | IL | 60073 | 9553 |
| GINO SOLDI | 5633 GADWALL DR | | | | | FRISCO | TX | 75034 |
| GINO SOVRAN | CGM IRA CUSTODIAN | 2669 CHESWICK DRIVE | | | | TROY | MI | 48084 | 1069 |
| GINO SOVRAN TTEE | FBO GINO SOVRAN | U/A/D 09/01/92 | AS RESTATED ON 12/15/04 | 2669 CHESWICK DR | | TROY | MI | 48084 | 1069 |
| GINO STOCCHERO & | NANCY STOCCHERO JT TEN | 4736 W ALTGELD ST | | | | CHICAGO | IL | 60639 | 1810 |
| GINOCCHIO ELECTRIC 401(K) PSP | KYLE & TAMALA LOUGHEED TTEES | U/A/D 3/01/2003 | FBO KYLE LOUGHEED | 2380 STATE RT. 82 | | ANCRAM | NY | 12502 | 5238 |
| GIO BORRELLI THOMAS & | JEFFREY N THOMAS SR | 31241 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 |
| GIOACHINO TOGNETTI & | VINCENZA TOGNETTI JT WROS | 14349 CRANBROOK ST | | | | RIVERVIEW | MI | 48192 | 7531 |
| GIOANNI TINERVIA | 609 LAMOREAUX | | | | | COMSTOCK PARK | MI | 49321 | 9123 |
| GIOBATTA DE MARTINI & | IDA DE MARTINI REVOCABLE TRUST | 1725 NORTH POINT ST | | | | SAN FRANCISCO | CA | 94123 |
| GIOCONDA B MCGETTIGAN | ATTORNEY WILLIAM A LEONE-POA | 33 CONNECTICUT BOULEVARD | | | | EAST HARTFORD | CT | 06108 | 3008 |
| GIOCONDA SEQUEIRA | 5577 COONEY PL | | | | | SAN JOSE | CA | 95123 | 1356 |
| GIOIELLA GODOY | 88 JOHANNA LN | | | | | STATEN ISLAND | NY | 10309 |
| GIORA STAVI & | SANDRA R GREEN STAVI | 702 SAN LUIS RD | | | | BERKELEY | CA | 94707 |
| GIORDANO D ROSSINI | 1007 MANGO AVE | | | | | SUNNYVALE | CA | 94087 | 1729 |
| GIORGINA DE JESUS BATARSE | 11802 BRAESRIDGE DR | | | | | HOUSTON | TX | 77071 |
| GIORGIO ESENGRINI | GM EUROPE STELZENSTRASSE 4 | PO BOX GLATTBRUGG | ZURICH CH 8152 | SWITZERLAND | | | | |
| GIORGIO GIACOMO RUSCONI | CHARLES SCHWAB & CO INC CUST | VIA TRUSCIO 5 APPART #3 | LOSONE 6616 | SWITZERLAND | | | | |
| GIORGIO LANNI TTEE | ELIZABETH LANNI TTEE TTEE | U/A/D 07/06/03 | FBO GIORGIO AND E. LANNI | 41467 BURROUGHS ROAD | | NOVI | MI | 48377 | 2861 |
| GIORGIO LAURO & | FRANK LAURO | 1924 S AVERILL AVE | | | | SAN PEDRO | CA | 90732 |
| GIORGIO MERCONE | 6 SIMONE TERR | | | | | WEBSTER | NY | 14580 | 2232 |
| GIORGIO OCCHIPINTI & | MRS ROSE OCCHIPINTI JT TEN | 24 HAMILTON PL | | | | TARRYTOWN | NY | 10591 | 3404 |
| GIOVAMBATT P PEREZ | 5815 GRIN KLAW | | | | | SIMI VALLEY | CA | 93063 |
| GIOVAN GUSMANO & | BARBARA GUSMANO | 16491 MANNING ST | | | | DETROIT | MI | 48205 |
| GIOVANINNA SCRIVANICH & | GUIDO SCRIVANICH JT TEN | PO BOX 3119 | | | | FORT LEE | NJ | 07024 | 9119 |
| GIOVANNA GAMBRELL | 210 PINE ST. | UNIT #131 | | | | MANCHESTER | CT | 06040 |
| GIOVANNA J DEBERNARDIS | 356 GOLFVIEW ROAD | UNIT 108 | | | | N PALM BEACH | FL | 33408 | 3551 |
| GIOVANNA LA VOLPE | 1140 COUNTY RD 549 | | | | | CENTRE | AL | 35960 | 8024 |
| GIOVANNA MARROLLO | 367 WARREN BLVD. | | | | | BROOMALL | PA | 19008 |
| GIOVANNA MORENA | WBNA CUSTODIAN SEP IRA | 13332 MANOR STONE DR | | | | GERMANTOWN | MD | 20874 |
| GIOVANNA TUTTOBENE | 129 ANITAS LANE | | | | | BROCKPORT | NY | 14420 |
| GIOVANNI ACCARDO | D GALANTE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 107 E CHESTER ST | | | VALLEY STREAM | NY | 11580 |
| GIOVANNI ACCARDO | E GALANTE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 107 E CHESTER ST | | | VALLEY STREAM | NY | 11580 |
| GIOVANNI ACCARDO | G VITTOZZI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 107 E CHESTER ST | | | VALLEY STREAM | NY | 11580 |
| GIOVANNI ACCARDO | M VITTOZZI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 107 E CHESTER ST | | | VALLEY STREAM | NY | 11580 |
| GIOVANNI ACCARDO & | MARIA S ACCARDO | 107 E CHESTER ST | | | | VALLEY STREAM | NY | 11580 |
| GIOVANNI AGOSTINO & | CATERINA AGOSTINO JT TEN | 673 NW 133 WAY | | | | PLANTATION | FL | 33325 | 6152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GIOVANNI AVILA ORDONEZ | 2016 JOHN JAY COURT | | | | NEW WINDSOR | NY | 12553 | 5008 |
| GIOVANNI BARBATO | 820 CYPRESS AVE | | | | COLTON | CA | 92324 | 1956 |
| GIOVANNI BARONE | 28 SOBRANTE | | | | ALISO VIEJO | CA | 92656 | |
| GIOVANNI CUOMO AND | RITA CUOMO JT TEN | 2022 LURTING AVE | | | BRONX | NY | 10461 | 1314 |
| GIOVANNI DELLOSTRITTO | 25 KENILWORTH RD | | | | WORCESTER | MA | 01602 | 1840 |
| GIOVANNI DESANTIS | 14540 AUBURNDALE | | | | LIVONIA | MI | 48154 | 3542 |
| GIOVANNI DOLFATO | GM OF CANADA LTD | 5000 TRANS CANADA HWY | PTE-CLAIRE QC  H9R 4R2 | CANADA | | | |
| GIOVANNI F CERASUOLO & | ROSE LEE CERASUOLO JT TEN | 25380 VAN HORN | | | FLAT ROCK | MI | 48134 | 9100 |
| GIOVANNI FURFARO | PAULA FURFARO JT TEN | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 | 2702 |
| GIOVANNI GIROLAMO | 25 FAIRGATE ST | | | | ROCHESTER | NY | 14606 | 1403 |
| GIOVANNI LENOCI | 17 CARTIER RD | | | | ENFIELD | CT | 06082 | |
| GIOVANNI LETTERI & | GIOVANNA LETTERI | 105 WINDMILL HL | | | WETHERSFIELD | CT | 06109 | |
| GIOVANNI LOIACONO | 46253 JACKSON DR | | | | MACOMB | MI | 48044 | 3175 |
| GIOVANNI LORENZONI & | EMILIA LORENZONI JT TEN | 79-30 67TH DR | | | MIDDLE VILLAGE | NY | 11379 | 2909 |
| GIOVANNI LUISI | 31 RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612 | 2868 |
| GIOVANNI MCKENZIE | 236 YORKTOWN LANE | | | | BELLE CHASSE | LA | 70037 | |
| GIOVANNI MIGALDI | 10475 HARTLAND DR | | | | DIMONDALE | MI | 48821 | 9522 |
| GIOVANNI MIGALDI & | NELLA A MIGALDI JT TEN | 10475 HARTLAND DR | | | DIMONDALE | MI | 48821 | 9522 |
| GIOVANNI PALISKA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4020 EL CAMINO REAL APT 3204 | | PALO ALTO | CA | 94306 | |
| GIOVANNI PALMIERI | 40 REGINA DRIVE | | | | ROCHESTER | NY | 14606 | 3526 |
| GIOVANNI PANICI | 1065 GRAND MESA AVE | | | | NEW LENOX | IL | 60451 | |
| **GIOVANNI PAOLINO** | **6393 AV PAPINEAU** | | | MONTREAL QC H2G 2X1 | | | |
| GIOVANNI PETROCELLI | CUST ANGELO PETROCELLI U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 178 BLACK HILL RD | PLAINFIELD | CT | 06374 | 1409 |
| GIOVANNI PICCOLINO AND | DIANA PICCOLINO JTWROS | 15 LITTLE PINE RD | | | BEDFORD | NY | 10549 | 4109 |
| GIOVANNI PICCONE | 115 ROMBOUT AVENUE | | | | BEACON | NY | 12508 | 3208 |
| GIOVANNI ROCCARO | AV.MUJICA EDF. EL CASTANAL | APT.#1 AGUA BLANCA | | VALENCIA VENEZUELA | | | |
| GIOVANNI SALERNO | CHARLES SCHWAB & CO INC CUST | 33 OAKLAND DR | | | PORT WASHINGTON | NY | 11050 | |
| GIOVANNI SAPIO (ROTH IRA) | FCC AS CUSTODIAN | 4409 CREEKBEND DRIVE | | | HILLIARD | OH | 43026 | |
| GIOVANNI SCANDONE | 240 SCHOOL STREET | | | | SOMERVILLE | MA | 02145 | 2813 |
| GIOVANNI SELMI | TOD DTD 12/15/2005 | PO BOX 70 | | | GERLACH | NV | 89412 | 0070 |
| GIOVANNI T LEONE | 10008 LAKEVIEW ROAD | | | | TRAVERSE CITY | MI | 49684 | 9571 |
| GIOVANNI TUSO | 17 ERIN LANE | | | | OLD BRIDGE | NJ | 08857 | |
| GIOVANNINA TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606 | 5619 |
| GIOVANNY ALEJANDRO PARRA PINEROS | JASON DANILO PARRA PINEROS | JT TEN | CR 19A NO. 118-33 | BOGOTA CUNDINAMARCA ,COLOMBIA | | | |
| GIOVANNY DIAZ | 2618 MARQUETTE TRAIL | | | | KATY | TX | 77494 | |
| GIOVINA C MANCINELLI | 1483 SHERIDAN AVE N E | | | | WARREN | OH | 44483 | 3967 |
| GIRARD G ETHERIDGE JR & | RUTH F ETHERIDGE TEN ENT | 2643 COLLINS AVE | | | LAKELAND | FL | 33803 | 3301 |
| GIRARD H RODGERS JR | 505 EAST 82ND ST | APT 1-D | | | NEW YORK | NY | 10028 | 7142 |
| GIRARD K RUSSELL | 706 E DEVON AVE | | | | ELK GROVE VLLG | IL | 60007 | |
| GIRARD SIMPSON | TR UA 08/16/96 | 7 HEATHER LANE R D 2 | | | HACKETTSTOWN | NJ | 07840 | |
| GIRARDEAU LIVING TRUST | S M & J S GIRARDEAU COTTEES | UAD 03/07/05 | 806 IRELAND HILLS DR | | WALTERBORO | SC | 29488 | 3520 |
| GIRDA T BUSH | 701 11TH ST NE | | | | JACKSONVILLE | AL | 36265 | 1131 |
| GIRDIELENE BEA SNYDER | PO BOX 252 | | | | MONROEVILLE | AL | 36461 | 0252 |
| GIRGIS F GIRGIS | 1116 CRITON ST | | | | HERNDON | VA | 20170 | |
| GIRGIS F WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | 1736 |
| GIRGIS F WISSA & | MARY Y WISSA JT TEN | 421 SPRINGVIEW DR | | | ROCHESTER | MI | 48307 | 1736 |
| GIRIDHAR VISHWANATH IYER & | JULIE IYER | 915 MAYFIELD ST | | | CARY | IL | 60013 | |
| GIRISH A PATEL & | VIBHA G PATEL JT TEN | 7537 W FREMONT DR | | | LITTLETON | CO | 80128 | 4314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GIRISH BHAI C PATEL AND | NIRANJANA PATEL JTWROS | 17 WOOD OAKS DR | | | S BARRINGTON | IL | 60010 | 1092 |
| GIRISH MATHUR & | ALPA MATHUR JT TEN | 7710 HUNTERS POINT DR | | | SUGAR LAND | TX | 77479 | 6438 |
| GIRISH PATEL | 311 HAWTHORNE CIR | # 2 | | | MT PROSPECT | IL | 60056 | |
| GIRISH VYAS & | MRS DEVI G VYAS JT TEN | 2135 14TH AVE | | | SAN FRANCISCO | CA | 94116 | 1840 |
| GIRISHKUMAR P PATEL & | PALLAVI G PATEL | PO BOX 818 | | | CANADENSIS | PA | 18325 | |
| GIRLAND LEE | 644 W 117TH PL | | | | CHICAGO | IL | 60628 | 5845 |
| GIRLEE SIMPSON | 934 EDDY RD | | | | CLEVELAND | OH | 44108 | 2362 |
| GIRMAI ANDEMICHAEL | 8069 ORKNEY CT | | | | SACRAMENTO | CA | 95829 | |
| GIROLAMO CIPOLLA | 753 PICKSAIR TERRACE | | | | LAKE MARY | FL | 32746 | |
| GIRTHA HOLLIMAN JR | & CHERYL HOLLIMAN JTTEN | 11313 GOLETA ST | | | LAKEVIEW TERRAC | CA | 91342 | |
| GIRYES T SAHWANY | 911 W MESQUITE ST | | | | GILBERT | AZ | 85233 | 6238 |
| GISCARD DESTAING GRANT | 40160 VILLAGE RD #122 | | | | TEMECULA | CA | 92591 | |
| GISE VANBAREN & CAROLYN A VAN | BAREN | TR VANBAREN FAMILY TRUST | UA 05/31/97 | 23850 PLUM VALLEY DRIVE | CRETE | IL | 60417 | 1780 |
| GISELA B PUTZIG TTEE | GISELA B PUTZIG TRUST U/A | DTD 03/08/1994 | 11 FORGE RD | | NEWARK | DE | 19711 | 7606 |
| GISELA BERTYSCH TTEE | FBO G BERTYSCH REVOCABLE FAMILY | TRUST U/A DATED 01/16/86 | 12949 DICKENS ST | | STUDIO CITY | CA | 91604 | 2221 |
| GISELA BRANDLI SIAT | 2797 NE 51ST ST. APT#106 | | | | FT LAUDERDALE | FL | 33308 | 4119 |
| GISELA C HALLER | & PATRICK H NEW JTTEN | 7344 KAISER DR | | | MOHAVE VALLEY | AZ | 86440 | |
| GISELA E CASEY | 13435 BASS ROAD | | | | FORT WAYNE | IN | 46818 | 9609 |
| GISELA G JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221 | 8734 |
| GISELA I TIETZ | 5938 NW CAREFREE ST | | | | PORT ST LUCIE | FL | 34986 | 4220 |
| GISELA J HABER TR | GISELA J HABER TTEE | U/A DTD 04/22/1993 | 2201 SUMMIT CIRCLE | | ROCHESTER | NY | 14618 | 3973 |
| GISELA J SCHWAB | 2202 CLUB HOUSE ROAD APT 8 | | | | N FT MYERS | FL | 33917 | 2524 |
| GISELA J SCHWAB | CHARLES SCHWAB & CO INC CUST | 2202 CLUB HOUSE RD | | | NORTH FORT MYERS | FL | 33917 | |
| GISELA KULARTZ | KAARSTER-STR 117 | 41462 NEUSS | REPL OF | GERMANY | | | | |
| GISELA L CAMPBELL | 127 BERKLEY DRIVE | | | | VILLA RICA | GA | 30180 | 2400 |
| GISELA LENA VAN WYNGAARDEN | DESIGNATED BENE PLAN/TOD | 591 VIA MARQUESA | | | CAMARILLO | CA | 93012 | |
| GISELA MURRAY | 9134 W ST MARTINS ROAD | | | | FRANKLIN | WI | 53132 | 9508 |
| GISELA P STOLTENBERG | 3815 GREEN RD | | | | BURLINGTON | KY | 41005 | 9632 |
| GISELA R BROOMFIELD | 18413 N SCENIC COURT | | | | SUN CITY | AZ | 85373 | |
| GISELA RAY | EDITH SRAMEK POA | 95218 HAALILO PL | | | MILILANI | HI | 96789 | 6573 |
| GISELA SZERETVAI | 12184 THE BLUFFS | | | | STRONGSVILLE | OH | 44136 | 3519 |
| GISELA THORMEYER | 4323 MOFFET ST | | | | PORT CHARLOTTE | FL | 33948 | 2459 |
| GISELA TUERS | 1288 ELM RD. | | | | VINELAND | NJ | 08360 | 6227 |
| GISELA V DEL VALLE BROWN | 6760 SW 144 ST | | | | MIAMI | FL | 33158 | |
| GISELA WOOD | 1523 KATHY COURT | | | | LAWRENCEBURG | IN | 47025 | 9208 |
| GISELE BOULAIS | 1908 STATE ROUTE 95 PO BOX 215 | | | | BOMBAY | NY | 12914 | 0215 |
| GISELE ICORE AND | BERNARD ICORE TEN BY ENT | 9 QUARTERHORSE COURT | | | OWINGS MILLS | MD | 21117 | 1212 |
| GISELE LOWY | 28 HELENA | | | | IRVINE | CA | 92604 | |
| GISELE LOWY | 28HELENA | | | | IRVINE | CA | 92604 | |
| GISELE M SMITH | 2841 BOTANY DR | | | | JONESBORO | GA | 30236 | 6801 |
| GISELE MATHEWS | 13124 MANOR DR | | | | MOUNT AIRY | MD | 21771 | 4506 |
| GISELE RAPPAPORT CUST | LAURENT RAPPAPORT | UNIF GIFT MIN ACT NY | 2958 AVENUE S | | BROOKLYN | NY | 11229 | 3228 |
| GISELE RAPPAPORT IRA | FCC AS CUSTODIAN | 2958 AVENUE S | | | BROOKLYN | NY | 11229 | 3228 |
| GISELE S DELISLE | CUST RENEE C DELISLE | UGMA MA | 53 RUSTIC DR | | LEOMINSTER | MA | 01453 | 2650 |
| GISELLE CHAZOTTE SMISKO | 146 NEILSON ROAD | | | | WANTAGE | NJ | 07461 | 2820 |
| GISELLE FERREIRA | 2854 E. 196 ST. 2ND FLOOR FRONT APT | | | | BX | NY | 10461 | |
| GITA M FOULADGAR | CGM IRA CUSTODIAN | 4439 STEPHANIE DRIVE | | | MANLIUS | NY | 13104 | 9390 |
| GITA Q SHAFFER & | MAURICE BUCKLIN | 7818 GULFTON ST | | | HOUSTON | TX | 77036 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GITLA DOPPELT | 8338 RUSSELL ST | | | | OVERLAND | KS | 66212 1138 |
| GITTA GREENBERG | 59 SCARBOROUGH PLACE | | | | TOMS RIVER | NJ | 08757 4616 |
| GITTA M MERRILL & | PAUL L MERRILL | 9270 E. MESA | | | CLOVIS | CA | 93611 |
| GITTE FINKELMAN-COHEN | PO BOX 301 | | | | ROSLYN | NY | 11576 0301 |
| GIUFFRE BUICK INC | C/O ROGER C SABLES | 1030 S 31ST ST | | | SPRINGFIELD | IL | 62703 |
| GIULIA R KENNEDY | 22819 17TH AVE S | | | | DES MOINES | WA | 98198 7602 |
| GIULIANA ELY | 4707 GROVELAND | | | | ROYAL OAK | MI | 48073 |
| GIULIANA GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | ITALY | | | | |
| GIULIANO E CININNI | 153 RUE MONTEVISTA | | DOLLARD-DES-ORMEAUX QC H9B 3A6 | | | | |
| GIULIANO NIERI | 77 LANDERS ST | | | | SAN FRANCISCO | CA | 94114 1312 |
| GIULIANO O ARQUILLA | 7340 W TULIP TREE | | | | PUNTA GORDA | FL | 33955 |
| GIULIANO SAMORI | AU GETULIO VARGAS 319 APT 82A | S BERNARDO DO CAMPO S PAULO | 09751 250 | BRAZIL | | | |
| GIULIANO STEFANO LI PUMA AND | ANNELISE M. LI PUMA JTWROS | 113 MINIKADHA CIRCLE | | | AVONDALE | PA | 19311 1455 |
| GIUSEPPA AMATO & | GUISEPPE AMATO | 448 DELLERT DR | | | CLARKS SUMMIT | PA | 18411 |
| GIUSEPPA COSTABILE | 169 KURKSTONE PASS | | | | ROCHESTER | NY | 14626 1741 |
| GIUSEPPE ALASTRA | 1149 LINCOLN | | | | WYANDOTTE | MI | 48192 3232 |
| GIUSEPPE ALVARO | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088 6434 |
| GIUSEPPE BADALAMENTI | 2408 DEVON STREET | | | | EAST MEADOW | NY | 11554 |
| GIUSEPPE BASIRICO | 3700 ROHR RD | | | | ORION | MI | 48359 1433 |
| GIUSEPPE BASIRICO & | JOSEPHINE BASIRICO JT TEN | 3700 ROHR RD | | | ORION | MI | 48359 1433 |
| GIUSEPPE BONFANTE & | ELEANOR BONFANTE JT TEN | 2603 CORNWELL PLACE | | | OCEANSIDE | NY | 11572 2407 |
| GIUSEPPE C ALI | 425 E POTTERS WHEEL CT | | | | TUCSON | AZ | 85704 |
| GIUSEPPE CAIRA | 27 DREXEL DR | | | | ROCHESTER | NY | 14606 5305 |
| GIUSEPPE CARUSO | 6 MORRIS AVE | | | | GLEN COVE | NY | 11542 2823 |
| GIUSEPPE CRINCOLI | 29 FRIEND ST | | | | PORT READING | NJ | 07064 1211 |
| GIUSEPPE CROCCO | 56 JENSEN RD | | | | SAYREVILLE | NJ | 07512 |
| GIUSEPPE DE GIULI & | MARIA DE GIULI JT TEN | 3575 FURGERSON | | | MELVINDALE | MI | 48122 1108 |
| GIUSEPPE DEL BALSO | 30198 WHITE RD | | | | WICKLIFFE | OH | 44092 1375 |
| GIUSEPPE DEMILIO | 18998 MILBURN | | | | LIVONIA | MI | 48152 3350 |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990 1837 |
| GIUSEPPE DIPRIZIO | PO BOX 5 HANOVER ST STA | | | | BOSTON | MA | 02133 0001 |
| GIUSEPPE F GUALTIERI | 238 WINTHROP ROAD | | | | SYRACUSE | NY | 13206 2415 |
| GIUSEPPE F ORLANDO | 1710 PARTINGTON | WINDSOR ON  N9B 2R3 | CANADA | | | | |
| GIUSEPPE FAVILLA & | CATHERINE FAVILLA | 31 W 291 PRAIRIE LANE | | | WAYNE | IL | 60184 |
| GIUSEPPE FEDELE AND | NATALINA FEDELE JTWROS | 5 EDGEWOOD DR | | | KATONAH | NY | 10536 3115 |
| GIUSEPPE G SPINIELLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21050 41ST AVE APT 4B | | BAYSIDE | NY | 11361 |
| GIUSEPPE GAGLIARDI | 37 VILLAGE CT | | | | BKLYN | NY | 11223 4728 |
| GIUSEPPE MARTORANA & | MARY MARTORANA TTEE | G & M L MARTORANA LVG | TRUST U/A DTD 2/2/04 | 15827 COMMON RD | ROSEVILLE | MI | 48066 5902 |
| GIUSEPPE MAZZAMUTO | TOD REGISTRATION | 503 HILLTOP LANE | | | MIFFLINBURG | PA | 17844 9106 |
| GIUSEPPE N TOZZI | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559 1015 |
| GIUSEPPE PASCARELLA | 247 MAIN STREET | | | | CHATHAM | NJ | 07928 2409 |
| GIUSEPPE PICCICHE & | ROSINA PICCICHE JT TEN | 37698 JEROME | | | STERLING HTS | MI | 48312 2036 |
| GIUSEPPE QUATTROCCHI | 50802 HOMESTEAD DR | | | | CHESTERFIELD | MI | 48047 4038 |
| GIUSEPPE ROVIDA | CUST DAVIDE PICCIONE | UTMA NY | 89 CAYUGA RD | | YONKERS | NY | 10710 5145 |
| GIUSEPPE ROVIDA | CUST ELISSA PICCIONE | UTMA NY | 89 CAYUGA RD | | YONKERS | NY | 10710 5145 |
| GIUSEPPE RUBER | 34 CADILLAC AVE N | OSHAWA ON  L1G 6B7 | CANADA | | | | |
| GIUSEPPE SANTAMARIA | JUDITH SANTAMARIA JT TEN | TOD DTD 12/01/2008 | 5438 BOTANICAL AVE | | SAINT LOUIS | MO | 63110 2906 |
| GIUSEPPE SCALICI | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709 9417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GIUSEPPE SELVA | CHARLES SCHWAB & CO INC CUST | 13805 MAYWOOD | | | SOUTHGATE | MI | 48195 | |
| GIUSEPPE SIDELLA & | GRACE SIDELLA | 1440 OXFORD ST APT 1 | | | REDWOOD CITY | CA | 94061 | |
| GIUSEPPE VACCARO | 64-42 MADISON STREET | | | | RIDGEWOOD | NY | 11385 | 4614 |
| GIUSEPPE VELLA | 103-50 104TH ST | | | | OZONE PARK | NY | 11416 | |
| GIUSEPPE VIZZINI | CANNAREGIO 2177 | VENEZIA 30100 | | ITALY | | | | |
| GIUSEPPE ZAPPANI & | AGATA ZAPPANI JTWROS | 113 FOUNDERS POINTE SOUTH | | | BLOOMINGDALE | IL | 60108 | 1440 |
| GIUSEPPINA GUZZO | 2 RIDGE ST | | | | TARRYTOWN | NY | 10591 | |
| GIUSEPPINA LISI | CHARLES SCHWAB & CO INC CUST | 7848 DESERT BELL AVE | | | LAS VEGAS | NV | 89128 | |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | 3242 |
| GIVEASHARE COM | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229 | |
| GIZELA DAVIDSON | #2 | 1538 E 14TH ST | | | BROOKLYN | NY | 11230 | 7104 |
| GIZELLA D BAKER & | ANNA BAKER JT TEN | 1 EAMES ST #2 | | | PROVIDENCE | RI | 02906 | 3303 |
| GJEK HYSAJ & | MIRELA HYSAJ | 1282 GRANT AVE # 1 | | | BRONX | NY | 10456 | |
| GJEMAL S LULANAJ | 21224 RENSELAER | | | | FARMINGTON | MI | 48336 | 6220 |
| GJERGJ KALAJ | 1208 JANELL DR | | | | IRVING | TX | 75062 | 6950 |
| GJERGJ SHKRELA | 53572 LAKEWOOD CT | | | | SHELBY TWP | MI | 48315 | 1335 |
| GLADE B GESSELL TTEE | U/W N E MCGOWAN | P O BOX 8868 | | | STOCKTON | CA | 95208 | 0868 |
| GLADES LILLARD FALKER | 1628 W 14 STREET | | | | ANDERSON | IN | 46016 | 3202 |
| GLADIOLA MAXINE CARPENTER | 353 SNEAD DRIVE | | | | FAIRFIELD GLADE | TN | 38558 | 8041 |
| GLADIS MORALES | 119 BRACKETT STREET | | | | SWANSEA | IL | 62226 | |
| GLADSTON A SUDDERTH | 5824 SUWANEE DAM RD | | | | BUFORD | GA | 30518 | 5646 |
| GLADSTONE D MACLEAN | PO BOX 289 | | | | BETHEL ISLAND | CA | 94511 | |
| GLADSTONE F CROSDALE | 150 VARIAN LANE | | | | ROCHESTER | NY | 14624 | 1741 |
| GLADSTONE F CROSDALE & | IONIE O CROSDALE JT TEN | 150 VARIAN LANE | | | ROCHESTER | NY | 14624 | 1741 |
| GLADSTONE SELLERS | 5587 TROWBRIDGE DR | | | | DUNWOODY | GA | 30338 | 2946 |
| GLADSTONE, ARTHUR | 3100 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | 5694 |
| GLADUS L WASHINGTON | 4807 CAMELBACK CT | | | | WALDORF | MD | 20602 | 3172 |
| GLADWIN R GEROU & | HARRIET R GEROU JT TEN | 1310 W CEDAR | | | GLADWIN | MI | 48624 | 1820 |
| GLADYCE IDZIOREK | 4205 24TH AVE S | | | | MINNEAPOLIS | MN | 55406 | 3027 |
| GLADYNE M MITCHELL | 1003 PERSHING | | | | COLLEGE STATION | TX | 77840 | 3083 |
| GLADYS A BRINSON & | CHRISTOPHER A GRIFFITH JT TEN | 2808 60TH AVE W | APT 1203 | | BRADENTON | FL | 34207 | 4310 |
| GLADYS A BUSCH | 1221 BOWERS ST | | | | BIRMINGHAM | MI | 48012 | 9991 |
| GLADYS A BUSCHE | TR UA 12/13/93 GLADYS A BUSCHE | LIVING TRUST | PO BOX 1567 | | MCHENRY | IL | 60051 | 1567 |
| GLADYS A ERICKSON TTEE | GLADYS A ERICKSON TR NO 1 | DATED 7/11/02 | 435 HAZEL DRIVE | | ELGIN | IL | 60123 | 2120 |
| GLADYS A MULLER | 68 BEVERLY RD | | | | MULLAND | PA | 18966 | 2102 |
| GLADYS A SCHEER | 8413 W 74TH ST | | | | MINNEAPOLIS | MN | 55438 | 1933 |
| GLADYS A SIEVERT | BOX 383 | | | | CARLTON | MN | 55718 | 0383 |
| GLADYS A STARZYK | 27 LAFFIN LANE | | | | POUGHKEEPSIE | NY | 12603 | 4903 |
| GLADYS A TRICK | 744 WAGON TRAIN DR SE | | | | RIO RANCHO | NM | 87124 | 2357 |
| GLADYS A WALTON | TOD -RHONA L WALTON | 12335 SW 30TH ST | | | HALSTEAD | KS | 67056 | |
| GLADYS A WING | BOX 271 | | | | LAINGSBURG | MI | 48848 | 0271 |
| GLADYS ADELL TANNER | MARSHALL DAVID TANNER | UNTIL AGE 18 | 1521 E ROYAL PALM RD | | PHOENIX | AZ | 85020 | |
| GLADYS ANN CLEARWATERS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6210 NEWBURN DR | | BETHESDA | MD | 20816 | |
| GLADYS ANNE JOHNS | 3235 BRYAN STREET | | | | RENO | NV | 89503 | 2007 |
| GLADYS B ARTHUR | 102 COLLIER ST | | | | AIKEN | SC | 29803 | 5420 |
| GLADYS B BLANK | TOD DTD 05/10/2009 | 15100 INTERLACHEN DR | BLDG 4 # 117 | | SILVER SPRING | MD | 20906 | 5611 |
| GLADYS B BURK | DESIGNATED BENE PLAN/TOD | 2323 MEDFORD CT W | | | FORT WORTH | TX | 76109 | |
| GLADYS B DUNN | 37 RANGER LN | | | | WEST HARTFORD | CT | 06117 | 3040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLADYS B DURHAM | 8074 SQUIRREL SPUR RD | | | MEADOWS DAN | VA | 24120 |
| GLADYS B ELIASON | 210 LOVERS LANE | | | HAMILTON | AL | 35570 | 4769 |
| GLADYS B JACKSON | 503 MAPLE ST | | | ASHLAND | VA | 23005 | 2125 |
| GLADYS B KERN | 8 SHADOW LANE | | | CAPE MAY COURT HSE | NJ | 08210 | 1948 |
| GLADYS B KERN & | WILLIAM R KERN JT TEN | 10 SHADOW LANE | CAPE MAY COURTHSE | CAPE MAY CH | NJ | 08210 | 1948 |
| GLADYS B LIPKIN | 2751 S OCEAN DR APT 1502N | | | HOLLYWOOD | FL | 33019 | 2740 |
| GLADYS B LUTTRULL | PO BOX 1251 | | | THONOTOSASSA | FL | 33592 | 1251 |
| GLADYS B NORRIS | 240 UPPERVILLE ROAD | | | VIRGINIA BEACH | VA | 23462 | 5941 |
| GLADYS B TYRONE | 549 ALSTON PARK DRIVE | | | VESTIVIA HILLS | AL | 35242 | 7425 |
| GLADYS B. KLEIN AND | RICHARD ALAN BAUER JTWROS | 7227 KINDRED STREET | | PHILADELPHIA | PA | 19149 | 1125 |
| GLADYS BAMBROUGH | 413 N 7TH ST | | | ELWOOD | IN | 46036 | 1408 |
| GLADYS BANIA & | LORIE A FARROW & | TERI PERSICHINI JT TEN | 43149 NAPA DR | STERLING HTS | MI | 48314 | 1935 |
| GLADYS BARR | 97 GUMP PLACE | | | TROTWOOD | OH | 45426 | 3006 |
| GLADYS BAUER FINE | 4807 WILLOWICK BLVD | | | ALEXANDRIA | LA | 71303 | 2540 |
| GLADYS BECKER | 1301 HURLBURT WAY | | | MINNEOLA | FL | 34715 |
| GLADYS BEIT-ISHOO TTEE FBO | THE GLADYS BEIT-ISHOO TRUST | DATED 03-28-95 | 304 EVERGREEN AVE | IMPERIAL BCH | CA | 91932 | 1934 |
| GLADYS BERNICE JOZWIK | 4805 CUTHBERT RD | | | WHITE LAKE | MI | 48386 | 1305 |
| GLADYS BINNS & | TERRY LEO BINNS JT TEN | PO BOX 30591 | | KANSAS CITY | MO | 64112 |
| GLADYS BLAIR | 301 KRISTINA COURT | | | DAYTON | OH | 45458 | 4127 |
| GLADYS BORNT | 1419 TROPIC ST | | | TITUSVILLE | FL | 32796 | 7677 |
| GLADYS BORST | 27 BENNETT ROAD | | | POUGHKEEPSIE | NY | 12601 | 6418 |
| GLADYS BROWN | 285-36 MERRIMAC TRAIL | | | WILLIAMSBURG | VA | 23185 |
| GLADYS C ALBERTS | C/O HUBBS | 4504 MARIGOLD CT | | GREENWOOD | IN | 46143 | 6459 |
| GLADYS C BAERGA | 2492 DEVOE TERRACE APT 2D | | | BRONX | NY | 10468 | 4939 |
| GLADYS C CHATMAN | 408 HOWLAND | | | PONTIAC | MI | 48341 | 2844 |
| GLADYS C HIGGINS IRA | FCC AS CUSTODIAN | 52 VIRGIN ISLANDS DRIVE | | TOMS RIVER | NJ | 08757 | 6171 |
| GLADYS C MITCHELL | TOD DTD 02/03/2009 | 4005 CLEARY CT | | MITCHELLVILLE | MD | 20721 | 2802 |
| GLADYS C MIXON | 295 PROMINENT LOOP | | | MCDONOUGH | GA | 30253 |
| GLADYS C ROSKOWSKI | 12-04 SCRIBNER RD | | | FAIR LAWN | NJ | 07410 | 4204 |
| GLADYS C SCHMITT | TR GLADYS C SCHMITT REVOCABLE | DECLARATION TRUST UA 08/07/98 | 3355 KIRKWOOD CT | KESWICK | VA | 22947 | 9138 |
| GLADYS C STARR & | RICHARD W STARR JT TEN | 755 OAK PARK CIRCLE | | MERRITT ISLAND | FL | 32953 | 4157 |
| GLADYS CAUDILL | 770 COOPER RD | | | WEST UNION | OH | 45693 | 9741 |
| GLADYS CHRISTERFIELD | 30552 SANDHURST DR | APT 104 | | ROSEVILLE | MI | 48066 | 7715 |
| GLADYS CSERENYI | 175 LODER RD | | | YORKTOWN HEIGHTS | NY | 10598 | 3910 |
| GLADYS D ELKINS | 1229 FREEMONT ST SW | | | DECATUR | AL | 35601 | 3763 |
| GLADYS D GRAUES | C/O JACKIE DAVIS | 615 EARLES RD | | THOMASTON | GA | 30286 | 3255 |
| GLADYS D GUNN | 9576 MILLCROFT RD | | | PERRYSBURG | OH | 43551 | 2687 |
| GLADYS D HICKS | 2407 HOOVER AVE | | | DAYTON | OH | 45402 | 5529 |
| GLADYS D HUGHES | PO BOX 6193 | | | KOKOMO | IN | 46904 | 6193 |
| GLADYS D MARCHAND DEC'D | 209 ROUTE 540 | | | BRIDGETON | NJ | 08302 | 5611 |
| GLADYS D ROSBROOK BURKE | 1471 LONG POND RD APT 147 | | | ROCHESTER | NY | 14626 | 4129 |
| GLADYS DAVIS | 19654 DRAKE RD | | | STRONGSVILLE | OH | 44136 | 6830 |
| GLADYS DAWKINS | 744 E GILLESPIE | | | FLINT | MI | 48505 | 3927 |
| GLADYS DEITCH | 801 AVE C APT B-2 | | | BAYONNE | NJ | 07002 |
| GLADYS DEL PRINCIPE | 55 SQUIRE DR | | | ORCHARD PARK | NY | 14127 | 3414 |
| GLADYS DICKERSON | 8827 MENDATA ST | | | DETROIT | MI | 48235 | 3652 |
| GLADYS E BILL | PO BOX 164 | | | GENESEE | MI | 48437 | 0164 |
| GLADYS E CITROWSKI | 5120 LINCOLN AVENUE | APT 127 | | CYPRESS | CA | 90630 | 2981 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLADYS E FERRANTE | 743 FIFTH ST | | | | OAKMONT | PA | 15139 | 1524 |
| GLADYS E GARRETT | 4 QUINTYNE CT | | | | SEABROOK | SC | 29940 | |
| GLADYS E HANCOCK | TR GLADYS E HANCOCK TRUST | UA 5/16/97 | 18426 MANORWOOD EAST | | CLINTON TOWNSHIP | MI | 48038 | 4855 |
| GLADYS E HIGGINS | 2640 EDGEWOOD ROAD | | | | UTICA | NY | 13501 | 6319 |
| GLADYS E JACOBS | 1494-SIMPSON FERRY RD | | | | NEW CUMBERLAND | PA | 17070 | 1567 |
| GLADYS E JONES | 411 BETHUNE DR | | | | WILMINGTON | DE | 19801 | 5720 |
| GLADYS E KROHN | 3480 OUELLETTE AVE | WINDSOR ON N9E 3L9 | CANADA | | | | | |
| GLADYS E KYLE | C/O MRS THOMAS K DOBBINS | 150 DONNALEA BLVD | | | WILLIAMSVILLE | NY | 14221 | 3172 |
| GLADYS E PROTHERO TTEE | PROTHERO FAMILY SURVIVORS TR U/A | DTD 03/04/1988 | 132 N LA ESPERANZA | | SAN CLEMENTE | CA | 92672 | 3146 |
| GLADYS E ROSTAD | CUST PENNY C ROSTAD U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 3017 W WOODLAND CT | MEQUON | WI | 53092 | 2326 |
| GLADYS E SMITH | 5937 CHARLESGATE RD | | | | DAYTON | OH | 45424 | 1120 |
| GLADYS E TERRY (IRA) | FCC AS CUSTODIAN | 38 W CEDAR PL | | | RAMSEY | NJ | 07446 | 2204 |
| GLADYS E. YOUNG IRA | FCC AS CUSTODIAN | 110 OAK GLEN DR. | | | MOUNTAIN HOME | AR | 72653 | 9295 |
| GLADYS ELIZABETH FLUHARTY | ATTN ELIZABETH LAUBER | 109 1/2 WAYLAND RD | | | GREENVILLE | DE | 19807 | 2529 |
| GLADYS ELIZABETH TUCKER & | LINDA ELIZABETH BENN JT TEN | 638 O'DELL ST | SARNIA ON N7V 4H9 | CANADA | | | | |
| GLADYS EVANS | 2460 BRIER ST S E | | | | WARREN | OH | 44484 | 5201 |
| GLADYS F BAHARY | 1009 WOODGATE AVENUE | | | | ELBERON | NJ | 07740 | 4631 |
| GLADYS F CASE | PO BOX 433 | | | | THREE BRIDGES | NJ | 08887 | 0433 |
| GLADYS F COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801 | 0624 |
| GLADYS F DRURY & | JEAN E BURNS & | DONNA GUY JT TEN | 19 ALYSSA DR | | WAKEFIELD | MA | 01880 | |
| GLADYS F FABIANO | 112 FRANKLIN AVE | | | | LONG BRANCH | NJ | 07740 | 6617 |
| GLADYS F MAC GEE & | TRACEY LEE MONTAGINO JT TEN | 92 WEST HAMPTON DRIVE | | | PALM COAST | FL | 32164 | 4011 |
| GLADYS FEINMAN TTEE | U/W MORTIMER FEINMAN | DISCLAIMER TRUST U/T/A 12/03/0 | 122 EDWARDS ROAD | | CLIFTON | NJ | 07013 | 4022 |
| GLADYS FRIEDMAN | 4483 GEANO ROAD | | | | LITTLE SUAMICO | WI | 54141 | |
| GLADYS G BLESSING | 276 HOWLAND-WILSON RD NE | | | | WARREN | OH | 44484 | 2074 |
| GLADYS G TAYLOR BENE IRA | LAVIGNE K GATZKE DECD | FCC AS CUSTODIAN | 2306 PINEFIELD LN | | HOUSTON | TX | 77063 | 2317 |
| GLADYS G. WILKINS TTEE | OF THE GLADYS G. WILKINS | REVOCABLE TRUST DTD 08/13/91 | 13657 BAY HILL COURT | | DES MOINES | IA | 50325 | 8562 |
| GLADYS GASSEL | CUST SAMUEL L GASSEL UGMA PA | APT 223 | 1405 LIMEKILN PIKE | | DRESHER | PA | 19025 | 1013 |
| GLADYS GOTTLIEB | BOX 962 EAST | | | | HAMPTON | NY | 11937 | 0801 |
| GLADYS GRAY | 348 E 108TH ST | APT 1W | | | CHICAGO | IL | 60628 | 3661 |
| GLADYS H CRAWFORD TTEE | GLADYS H. CRAWFORD TRUST U/A | DTD 11/08/1994 | 35 W BIRCHWOOD AVE | | HINSDALE | IL | 60521 | 2804 |
| GLADYS H HENIGSMITH | 1204 EMERICK DR | | | | WALKERTON | IN | 46574 | 9543 |
| GLADYS H MARTIN | EARL G MARTIN JTTEN | 133 WILLIAMSON RD | | | GREENCASTLE | PA | 17225 | 1455 |
| GLADYS H MCCOWAN | 2449 STONEY GLEN DRIVE | | | | FLEMING ISLAND | FL | 32003 | 6340 |
| GLADYS H RIDGELL | PO BOX 2056 | | | | LEESVILLE | SC | 29070 | 0056 |
| GLADYS H ROHATYNSKI | 11860 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170 | 2815 |
| GLADYS H ROSE | TR GLADYS H ROSE LIVING TRUST | UA 12/13/94 | 3104 SOUTHWIND DR | | COMMERCE TOWNSHIP | MI | 48390 | 1263 |
| GLADYS H SWANSON | 5508 E BUSS RD | | | | CLINTON | WI | 53525 | |
| GLADYS H WRAIGHT | ATTN GLADYS H WILLIAMS | 2041 LOCHNAYNE LANE | | | DAVISON | MI | 48423 | 8375 |
| GLADYS HANDY & | VALERIE COZART JT TEN | 299 VAN BUREN ST | | | BROOKLYN | NY | 11221 | 1913 |
| GLADYS HARDEMAN | 4204 BURLY | | | | FOREST HILL | TX | 76119 | |
| GLADYS HARVEY TTEE | GLADYS HARVEY TRUST | U/A DTD MARCH 16 1995 | 15 LUPINE DR | | CORTE MADERA | CA | 94925 | 1715 |
| GLADYS HEBEBRAND REVOCABLE | TRUST UAD 07/02/99 | ALICE LANEY & EDITH RONALD TTEES | 16384 FELICE DRIVE | | SAN DIEGO | CA | 92128 | 3004 |
| GLADYS HELING SMITH | 101 KNOLL DRIVE | | | | LAPEER | MI | 48446 | 1436 |
| GLADYS HERRELL | 1902 ROSEMONT RD | | | | EAST CLEVELAND | OH | 44112 | 3911 |
| GLADYS HOGAN TR | UA 12/19/2008 | GLAD HOGAN REVOCABLE TRUST | 1164 LINKSIDE DR | | ATLANTIC BCH | FL | 32233 | |
| GLADYS I BAILEY | 2153 S COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818 | 1529 |
| GLADYS I FROSSARD & | JOHN E FROSSARD JT TEN | 1807 FLETCHER ST | | | ANDERSON | IN | 46016 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLADYS I LARY & | JOSEPH N LARY II & | RUSSELL V LARY JT TEN | 13412 BALDWIN RD | | CHESANING | MI | 48616 | 9593 |
| GLADYS I MAHN & | HERBERT E MAHN JT TEN | 3 GLEN HILL RD APT 108 | | | DANBURY | CT | 06811 | 4976 |
| GLADYS I NOBLES | TR UA 10/28/91 GLADYS I | NOBLES TRUST | 2280 WORLD PKWY BLVD #16 | | CLEARWATER | FL | 33763 | 3148 |
| GLADYS I PITTMAN | 993 BRISTOL CHAMPION TOWNLINE | ROAD | | | BRISTOLVILLE | OH | 44402 | |
| GLADYS I STILL | RURAL ROUTE #4 | BOX 142 | | | MOUNT STERLING | IL | 62353 | 9457 |
| GLADYS I TATE | 377 CLARENCE BLVD | | | | BATTLE CREEK | MI | 49014 | 8442 |
| GLADYS I WRIGHT & | JUDITH A WRIGHT JT TEN | 1041 CURZON | | | HOWELL | MI | 48843 | |
| GLADYS IRENE EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148 | 9306 |
| GLADYS J AMERT | 609 N LIBERTY | | | | MADISON | SD | 57042 | 1435 |
| GLADYS J BEDDARD | 460 1ST ST | | | | AYDEN | NC | 28513 | 7235 |
| GLADYS J BUZZARD | 17677 BAUZZARD RD | | | | WELLSVILLE | OH | 43968 | 9724 |
| GLADYS J COHAGAN TTEE | GLADYS J COHAGAN | REVOCABLE TRUST | U/A DTD 07-27-94 | 1028 1ST STREET | ESCALON | CA | 95320 | 1618 |
| GLADYS J GERHARDT | 1320-3 HOLLOW RUN | | | | CENTERVILLE | OH | 45459 | 5875 |
| GLADYS J HOLT | GLADYS J HOLT TRUST | 2775 CHATSWORTH | | | SAN DIEGO | CA | 92106 | |
| GLADYS J MC HUGH | 850 SNOWMOON | | | | GAYLORD | MI | 49735 | 9000 |
| GLADYS J MORRIS | 18089 SORRENTO | | | | DETROIT | MI | 48235 | 1439 |
| GLADYS JONES | 5992 AUBREY RANCH DR | | | | ARLINGTON | TN | 38002 | |
| GLADYS JONES | 724 WARREN ST | | | | WILLIAMSTON | NC | 27892 | 2748 |
| GLADYS JOYCE PETRIN | CHARLES SCHWAB & CO INC.CUST | 7721 E KNOLLWOOD CR | | | TUCSON | AZ | 85750 | |
| GLADYS K BAKER | TR JOSEPH A & GLADYS K BAKER | TRUST UA 01/21/86 | 11710 HAWTHORNE GLEN DR | | GRAND BLANC | MI | 48439 | 1381 |
| GLADYS K COSTANTINI | 10 SUNNYSIDE LANE | | | | YARDLEY | PA | 19067 | 2616 |
| GLADYS K FETCH | 6 SYLVAN WAY | | | | WEST CALDWELL | NJ | 07006 | 7004 |
| GLADYS K FICKE | 4017 TREBOR | | | | CINCINNATI | OH | 45236 | |
| GLADYS K KENYON | 1017 FAIRVIEW RD | | | | AURORA | OH | 44202 | |
| GLADYS K MARLEY | 74 OLD HOLLOW RD | | | | SHORT HILLS | NJ | 07078 | 2145 |
| GLADYS K OMURA | 1860 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754 | 4402 |
| GLADYS K WEBSTER | 5105 W MADISON ST | APT 503 | | | SKOKIE | IL | 60077 | 5230 |
| GLADYS KALMAN | 12 CARAWAY CT | | | | PRINCETON | NJ | 08540 | |
| GLADYS KATHRYN CROSSNOE | 3263 PERRY COURT | | | | GRAND BLANC | MI | 48439 | 8151 |
| GLADYS KESSLER & | EMANUEL KESSLER JT TEN | 4512 DELAFIELD AVENUE | RIVERDALE | | BRONX | NY | 10471 | |
| GLADYS L AINGER & | MARY L KYNELL JT TEN | 16803 STATE LINE RD | | | HARVARD | IL | 60033 | 9446 |
| GLADYS L AINGER & | NANCY C WEIGLE JT TEN | 16803 STATE LINE RD | | | HARVARD | IL | 60033 | 9446 |
| GLADYS L ANTONEL TRUSTEE OF THE | GLADYS L ANTONEL FAMILY TRUST | DTD 11/24/98 | 353 PLUMAS AVE | | VENTURA | CA | 93004 | 1023 |
| GLADYS L ATKISSON TTEE | FBO THE ATKISSON BY-PASS TRUST | U/A/D 08/08/89 | 418 ROLLING HILLS PLACE | | ANAHEIM | CA | 92807 | 3605 |
| GLADYS L BLACK | 12800 W 9 MILE RD | APT 5 | | | OAK PARK | MI | 48237 | |
| GLADYS L BRAND | 3228 11TH ST S W | | | | MINOT | ND | 58701 | 7209 |
| GLADYS L CADA TR | UA 02/20/96 | GLADYS L CADA REV TRUST | 114 E ADAMS ST | | VILLA PARK | IL | 60181 | 3220 |
| GLADYS L COLE | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 | 9393 |
| GLADYS L DALTON | 2029 RHODE ST | | | | SANDUSKY | OH | 44870 | 5056 |
| GLADYS L DAVIS | 10093 CO RD 15 | | | | FLORENCE | AL | 35633 | 4042 |
| GLADYS L GILES | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188 | 4010 |
| GLADYS L GREGORY | C/O STERLING HOUSE | 12807 E 86TH PL N | | | OWASSO | OK | 74055 | 2590 |
| GLADYS L HANSEN | PO BOX 1839 | | | | GLENWOOD SPGS | CO | 81602 | 1839 |
| GLADYS L LEHENBAUER | PO BOX 297 | | | | LIMERICK | ME | 04048 | 0297 |
| GLADYS L PARRY | TR GLADYS L PARRY TRUST | UA 10/22/92 | 260 E BUTTERFIELD APT 313 | | ELMHURST | IL | 60126 | 4564 |
| GLADYS L POWELL | 3224 BEGOLE | | | | FLINT | MI | 48504 | 2918 |
| GLADYS L RIPPEL | 102 PLACID ST #C | | | | ROANOKE | IL | 61561 | 7799 |
| GLADYS L STEVENS | PO BOX 573 | | | | NORTH JACKSON | OH | 44451 | 0573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLADYS L STORTS | 18299 MONMOUTT AVE | | | | PORT CHARLOTTE | FL | 33948 | 3321 |
| GLADYS L STRASZHEIM | 641 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347 | 9128 |
| GLADYS L WILL | MYRTLE L INGRAM | 1006 HUMMINGBIRD LN | | | BRANDON | FL | 33511 | 6641 |
| GLADYS LAMPKINS | 3254 BERKSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| GLADYS LIDGEY NICHOLLS | 8364 S 23 HWY | | | | CARLISLE | IA | 50047 | 5407 |
| GLADYS M ALLEN | 915 WINDING WAY | | | | SALISBURY | MD | 21804 | 9226 |
| GLADYS M ASBURY | 8918 W 21ST ST N #200-257 | | | | WICHITA | KS | 67205 | 1802 |
| GLADYS M BEYER | 20015 LOCHMOOR | | | | HARPER WOODS | MI | 48225 | 1745 |
| GLADYS M BLAIR | 3333 E FLORIDA AVE | UNIT 46 | | | DENVER | CO | 80210 | 2518 |
| GLADYS M BLAIR & | JOHN C BLAIR JT TEN | 3333 E FLORIDA AVE #46 | | | DENVER | CO | 80210 | 2518 |
| GLADYS M BUTLER | 5320 S 116TH ST | | | | HALES CORNERS | WI | 53130 | 1005 |
| GLADYS M CARTER | 241 AMESTERDAM DRIVE | SOUTH WEST | | | LILBURN | GA | 30047 | 5196 |
| GLADYS M CHAPLITSKI & | JULIE A FLEMING | TR CHAPLITSKI LIVING TRUST | UA 06/25/91 | E 11999 KESSLER RD | BARABOO | WI | 53913 | 9669 |
| GLADYS M CHAPLITSKI & | JULIE A FLEMING | TR CHAPLITSKI LOVING TRUST UA | 06/25/91 | E11999 KESSLER RD | BARBAROO | WI | 53913 | 9669 |
| GLADYS M CONLEY | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | 8757 |
| GLADYS M CONWELL & | MARK L CONWELL JT TEN | 2731 SW TORONADO TRL | | | STUART | FL | 34997 | 8957 |
| GLADYS M COOK | 43 MILL CREEK | | | | LA PEER | MI | 48446 | 2689 |
| GLADYS M CRANE & | RONALD C CRANE JT TEN | 1302 PINTO LN | | | THE VILLAGES | FL | 32159 | 0037 |
| GLADYS M EAGER | TR UA 04/07/93 GLADYS M EAGER | TRUST | 9607 HUBBARD ST | | LIVONIA | MI | 48150 | 2709 |
| GLADYS M FIELDS | 862 N MAIN ST | | | | MILFORD | MI | 48381 | 1529 |
| GLADYS M GINGELL | 162 HOOVER RD | | | | TROUTMAN | NC | 28166 | |
| GLADYS M GROSSNICKLE & | JAY L GROSSNICKLE & | JOY R URKA | JT TEN | 17386 COATES HWY | BRETHREN | MI | 49619 | 9734 |
| GLADYS M HUNTER | PO BOX 754 | | | | LEBANON | OH | 45036 | 0754 |
| GLADYS M JOHNSON | 902 WEST PARK SQUARE | | | | PROSPECT PARK | PA | 19076 | 2222 |
| GLADYS M KEENAN | 40500 119TH ST | | | | GENOA CITY | WI | 53128 | 2526 |
| GLADYS M KEENAN | PHILIP J KEENAN JT TEN | 40500 119TH ST | | | GENOA CITY | WI | 53128 | 2526 |
| GLADYS M KENNY & | DONALD KENNY JT TEN | 3501 HYLAN BLVD | | | STATEN ISLAND | NY | 10306 | 3650 |
| GLADYS M KOHLER TTEE | GLADYS M KOHLER TRUST U/A | DTD 06/22/1989 | PO BOX 545 | | ARVADA | CO | 80001 | 0545 |
| GLADYS M LANGLEY | 4005 ROUTE 9 S | | | | RIO GRANDE | NJ | 08242 | 1911 |
| GLADYS M MANLEY | 29602 JUDITH | | | | INKSTER | MI | 48141 | 3415 |
| GLADYS M MARIGNY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 870482 | | NEW ORLEANS | LA | 70187 | |
| GLADYS M MELNICK CUST | ROBERT R MELNICK A MINOR PUR | TO SECS 1339 /26 INCL REV | CODE OF OHIO | 719 FORESTRIDGE DR | YOUNGSTOWN | OH | 44512 | 3517 |
| GLADYS M MERRILL | TR GLADYS M MERRILL LIVING TRUST | UA 07/30/98 | C/O CHRISTY PILLARS | 156 BRANDI WAY | WINCHESTER | TN | 37398 | |
| GLADYS M MONNETTE | 1607 ALGRE AVE | | | | CODY | WY | 82414 | 3913 |
| GLADYS M MUNSON | 736 HILGARD AVE | | | | LOS ANGELES | CA | 90024 | 3226 |
| GLADYS M OLIVER | TOD ACCOUNT | 14265 ROOSEVELT CT | | | PLYMOUTH | MI | 48170 | 6403 |
| GLADYS M PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529 | 2263 |
| GLADYS M PINE | TR GLADYS M PINE REV LIV TR | UA 07/26/00 | 818 NYLON STREET | | SAGINAW | MI | 48604 | 2125 |
| GLADYS M POLITTE & | DEBRA M CAMPOS | TR GLADYS M POLITTE REVOCABLE TRUST | UA 02/22/97 | 150 SAINT NICHOLAS LANE | FLORISSANT | MO | 63031 | |
| GLADYS M SCHOLTEN | 1001 HYDE OAKFIELD RAOD | | | | N BLOOMFIELD | OH | 44450 | 9720 |
| GLADYS M SEABORN | 45 E ELMIRA ST | | | | MANSFIELD | PA | 16933 | 1016 |
| GLADYS M SMART & | DIANA M SMART JT TEN | 2938 SYLVAN LN | | | ST CHARLES | MO | 63301 | 0359 |
| GLADYS M ST JAMES | 2465 M 33 | | | | COMINS | MI | 48619 | 9620 |
| GLADYS M STECKER LIV TRUST | GLADYS M STECKER TTEE UA | DTD 12/19/01 | 36212 W LYMAN RD | | FARMINGTN HLS | MI | 48331 | 3819 |
| GLADYS M STRUBLE & | KATHRYN M HUNT JT TEN | G-4203 CARMANWOOD DR | | | FLINT | MI | 48507 | |
| GLADYS M TAYLOR | 264 EAST CIRCLE | | | | BRISTOL | PA | 19007 | 4415 |
| GLADYS M WUERDEMAN | 1882 FORESTVIEW COURT | | | | CINCINNATI | OH | 45233 | 4959 |
| GLADYS M. WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 8566 TRINITY CIRCLE # 820D | | | HUNTINGTON BEACH | CA | 92646 | 5651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLADYS MADOVOY TRUST | DTD 04/23/93 | GLADYS MADOVOY TTEE | 5118 MONROE VLG | | MONROE TWP | NJ | 08831 1922 |
| GLADYS MAE KEENAN & | KEVIN ANTHONY RATHBURN JT TEN | 40500 119TH ST | | | GENOA CITY | WI | 53128 2526 |
| GLADYS MAE MADDOX | 8635 GARFIELD | | | | MUNSTER | IN | 46321 2317 |
| GLADYS MAE P LAVIE | 6211 BELLAIRE DRIVE | | | | NEW ORLEANS | LA | 70124 1304 |
| GLADYS MAIER | 3302 STATE ROUTE 209 | | | | WURTSBORO | NY | 12790 4034 |
| GLADYS MALE HAWTHORNE | 1455 DORWALDT BLVD | APT B7A2 | | | SCHENECTADY | NY | 12308 1567 |
| GLADYS MCKINNEY | 564 N 25TH ST | | | | E SAINT LOUIS | IL | 62205 |
| GLADYS MENGES | 1280 AIKENS WAY | | | | BOULDER | CO | 80303 6700 |
| GLADYS MITTLEMAN | 268 WARWICK AVE | | | | TEANECK | NJ | 07666 3035 |
| GLADYS N PRICE | 105 BEULAH LAND WAY | | | | PICKENS | SC | 29671 8778 |
| GLADYS N RONYAK | 2840 NE 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306 2001 |
| GLADYS NATHAN TTEE | GLADYS NATHAN TRUST U/A | DTD 05/18/2002 | 9560 GROSS POINT RD APT 304B | | SKOKIE | IL | 60076 4301 |
| GLADYS NOOCHA | 8796 SARATOGA | | | | OAK PARK | MI | 48237 2313 |
| GLADYS NORHEIM | 308 HILLVIEW BLVD | | | | HENDERSONVILLE | NC | 28792 5338 |
| GLADYS NORMA ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432 3213 |
| GLADYS NORMA ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432 3213 |
| GLADYS O COCHRAN & | CHARLES H COCHRAN JR | 16 COVE LANE RD | | | WHIPPANY | NJ | 07981 |
| GLADYS O CONNOR | 10205 A ST | | | | LINCOLN | NE | 68520 9462 |
| GLADYS O MOORE | 15828 BELDEN | | | | DETROIT | MI | 48238 4116 |
| GLADYS OATWAY | 278 HUMBER AVE | OSHAWA ON  L1J 2T2 | CANADA | | | | |
| GLADYS P SKOLEK | 213 17TH AVE | | | | OTTAWA | IL | 61350 |
| GLADYS PERMUTT | 22055 46TH AVE APT 7H | | | | BAYSIDE | NY | 11361 3612 |
| GLADYS PHIPPS | 313 WINDING WAY | | | | FRANKTON | IN | 46044 9600 |
| GLADYS POYMA | 7605 CLARK AVE | | | | CLEVELAND | OH | 44102 |
| GLADYS PUTTKAMER | 1439 WILLOW ST | | | | WESTERN SPRINGS | IL | 60558 1362 |
| GLADYS R CHEAL & | WILLIAM J CHEAL SR JT TEN | 14175 TIMBERWYCK DR | | | SHELBY TWP | MI | 48315 |
| GLADYS R HARRIS TTEE | HARRIS RESIDUAL TRUST | U/A DTD 11/9/89 | 2665 TALLANT RD #W100 | | SANTA BARBARA | CA | 93105 4886 |
| GLADYS R PETTY | 3029 ZEDNA DR | | | | OKLAHOMA CITY | OK | 73107 1333 |
| GLADYS R PINSON | 111 COUNTY ROAD 209 | | | | HOUSTON | MS | 38851 9773 |
| GLADYS R TEEMS | 31 HICKORY HOLLOW ST | | | | CARTERSVILLE | GA | 30120 5639 |
| GLADYS RABAY RODRIGUES | FLAVIA RABAY RODRIGUES | CAIXA POSTAL 315 | PARANA CURITIBA 80011-970 | BRAZIL | | | |
| GLADYS REYES | 3852 E. 105TH STREET | | | | CHICAGO | IL | 60617 |
| GLADYS ROSS | 4561 CEPEDA ST | | | | ORLANDO | FL | 32811 4819 |
| GLADYS S BACKES | 256 SOUTH MAIN ST | | | | BURLINGTON | CT | 06013 2209 |
| GLADYS S BALDWIN | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231 9495 |
| GLADYS S FUGLEBERG & | LAVON FUGLEBERG JT TEN | RR #1 BOX 167 | | | PORTLAND | ND | 58274 9754 |
| GLADYS S WILLIAMS | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501 1142 |
| GLADYS SASLAW | THE GLADYS SASLAW TRUST | 12 BOURBON ST APT 14 | | | PEABODY | MA | 01960 |
| GLADYS SCHROEDER | 3811 W HIGHWAY G | | | | CALEDONIA | WI | 53108 9717 |
| GLADYS SMITH | 8 GATES AVE | | | | MARLBOROUGH | MA | 01752 2615 |
| GLADYS STEVENS | 22817-24 MI ROAD | | | | OLIVET | MI | 49076 |
| GLADYS STONEBERG | 91 BRIARCLIFF ROAD | | | | WESTBURY | NY | 11590 1636 |
| GLADYS T BOURN & | ROBERT E BOURN & | TAMAR C JOSEPH JT TEN | 2932 LAKEHILL DR | | CURRAN | MI | 48728 9743 |
| GLADYS T MIDDLEBROOK & GRACE A | DEVOTO TTEES J O MIDDLEBROOK | TR. EVELYN J. LEHMAN, ESQ | C/O KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | NEW YORK | NY | 10178 0002 |
| GLADYS T. SHAERBAN & | JOSEPH J. SHAERBAN JTWROS | 14149 SETTLEMENT ACRES DRIVE | | | BROOKPARK | OH | 44142 3964 |
| GLADYS TAYLOR | 18404 WASHBURN | | | | DETROIT | MI | 48221 1930 |
| GLADYS THOMAS | 2364 WINTHROP | | | | INDIANAPOLIS | IN | 46205 4532 |
| GLADYS THORNTON | 1439 ROLLINS DR | | | | ALLEN | TX | 75013 2930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLADYS TOUNG | 1146 WAVERLY PLACE | | | | SCHENECTADY | NY | 12308 | 2612 |
| GLADYS TOWNSEND | 310 ELRUTH CT APT 114 | | | | GIRARD | OH | 44420 | 3027 |
| GLADYS TYLER | PO BOX 622 | | | | MILFORD | MA | 01757 | 0622 |
| GLADYS UNGER | 28 EMERSON ST | | | | BELMONT | MA | 02478 | 3921 |
| GLADYS V BIUSO | DESIGNATED BENE PLAN/TOD | 4 LOOMIS ST | | | WESTFIELD | MA | 01085 | |
| GLADYS V BONNER | 118 W FRONT STREET | | | | BUCHANAN | MI | 49107 | 1200 |
| GLADYS V CHAPDELAINE | 1380 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326 | 1555 |
| GLADYS V CUNNINGHAM | PO BOX 218180 | | | | COLUMBUS | OH | 43221 | 8180 |
| GLADYS V KITCHEN | 211 FIRST STREET | | | | HOLLY | MI | 48447 | |
| GLADYS V SMITH | 2500 HOLMES RD LOT 413 | | | | YPSILANTI | MI | 48198 | 6088 |
| GLADYS VAN OTTEREN | 160 ELWA PL | | | | WEST PALM BEACH | FL | 33405 | |
| GLADYS W KUCK | 400 W EVESHAM AVE | | | | MAGNOLIA | NJ | 08049 | 1725 |
| GLADYS W MC GRATH | 1100 GERMAN SCHOOL RD APT 007 | | | | RICHMOND | VA | 23225 | 4276 |
| GLADYS W STREEPER | 508 FAIRMONT RD | | | | HAVERTOWN | PA | 19083 | |
| GLADYS W WALKER | 277 MAPLEWOOD LN | | | | MORAVIAN FLS | NC | 28654 | 9572 |
| GLADYS WASSENAAR & | ELAINE LUKASAVITZ JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401 | |
| GLADYS WASSENAAR & | LYNN P WASSENAAR JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401 | |
| GLADYS WASSENAAR & | TERESA RITSEMA JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401 | |
| GLADYS WATT | 50 HADLEIGH RD | | | | WINDHAM | NH | 03087 | |
| GLADYS WHITE | 2573 CREEK STATION DR | | | | DUFORD | GA | 30519 | 4189 |
| GLADYS WINSTANLEY | 30245 W 13 MILE RD | APT 242 | | | FARMINGTN HLS | MI | 48334 | 2234 |
| GLADYS WOLLENSCHLAGER | 31750 7TH STREET | | | | WARREN | MI | 48092 | 1445 |
| GLADYS Y HENKRICKS | 9811 HOLMUR ST | APT 1 | | | DETROIT | MI | 48204 | 6403 |
| GLADYS Y HOLLIDAY | 19351 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076 | 4432 |
| GLADYS Y LEE & | HENRY K LEE JT TEN | 8036 WARD | | | DETROIT | MI | 48228 | 2714 |
| GLADYS Y LEE EDWARD K LEE & | HENRY K LEE JT TEN | 8036 WARD | | | DETROIT | MI | 48228 | 2714 |
| GLADYS Y NORTHCOTT & | JAMES A NORTHCOTT JT TEN | 412 CLOUGH AVENUE | | | SUPERIOR | WI | 54880 | 1326 |
| GLADYS ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146 | 4319 |
| GLADYS ZICKLER | 762 DUANESBURG ROAD | | | | SCHENECTADY | NY | 12306 | 1032 |
| GLAFIRO R HURTADO | 935 PLYMOUTH ST | | | | GLENDORM | CA | 91740 | 6122 |
| GLANCIE R SMITH | 5334 BROOKSTONE LANE | | | | GREENWOOD | IN | 46142 | 7706 |
| GLASS FAMILY REV TRUST | UAD 01/05/00 | JOHN GLASS & BETTY GLASS TTEES | 3221 N 7TH ST | | OCEAN SPRINGS | MS | 39564 | 1050 |
| GLAUDINE A RICHARDS | 589 BARRINGTON ROAD | | | | GROSSE POINTE | MI | 48230 | 1721 |
| GLAYDELLE RICE | 11624 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122 | 9516 |
| GLAYDS HOFFMAN | 3736 PIEDMONT EST RD | | | | CLIMAX | FL | 27233 | |
| GLEB A JELNIO & | MRS PHYLLIS M JELNIO JT TEN | 5608 E KELTON LN | | | SCOTTSDALE | AZ | 85254 | 9233 |
| GLEB JELNIO | 5608 E KELTON LN | | | | SCOTTSDALE | AZ | 85254 | 9233 |
| GLEE R BENGEL | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835 | 9739 |
| GLEENWOOD RICH | 1135 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14301 | 1253 |
| GLEMON ALLMON | 2326 BASSETT PL | | | | FLINT | MI | 48504 | 7113 |
| GLEN A BOYCE | 909 QUINLAN DR | APT G | | | PEWAUKEE | WI | 53072 | 1855 |
| GLEN A CHAMBERS | ONE STONEMAN AVENUE | | | | LAKEWOOD | NY | 14750 | 1023 |
| GLEN A ECKSTRAND | 131 OAK CIR S | | | | STOCKBRIDGE | GA | 30281 | 3346 |
| GLEN A FORMAN JR | 10 MARTHA RD # 1 | | | | COLUMBIA FALLS | MT | 59912 | 4452 |
| GLEN A GALLES | 7644 E GERMAN VALLEY RD | | | | GERMAN VALLEY | IL | 61039 | 9609 |
| GLEN A GEORGE | P O BOX 60545 | | | | PASADENA | CA | 91106 | |
| GLEN A HALL | 25 SOUTHPOINT DRIVE | | | | MECHANICSBURG | PA | 17055 | 4252 |
| GLEN A HALL & | KATHLEEN HALL TEN ENT | 25 SOUTHPOINT DRIVE | | | MECHANICSBURG | PA | 17055 | 4252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLEN A HILL & | CAROLYN A HILL JT TEN | 1970 CONLEY | | | ATTICA | MI | 48412 9772 |
| GLEN A HITCHCOCK | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817 9561 |
| GLEN A KAMPMAN | CGM SIMPLE IRA CUSTODIAN | GLEN A KAMPMAN P C | 5325 PINE KNOB ESTATES DR | | NORTH BRANCH | MI | 48461 8806 |
| GLEN A KOGELSCHATZ | 34073 STELLWAGON | | | | WAYNE | MI | 48184 2449 |
| GLEN A LATHERS & | JOANN C LATHERS JT TEN | 7701 LAKE CYPRESS DR | | | ODESSA | FL | 33556 1855 |
| GLEN A MASSEY JR | 7349 W COLDWATER RD | | | | FLUSHING | MI | 48433 9061 |
| GLEN A MC DONOUGH | TR GLEN R MC DONNOUGH TRUST | UA 10/27/95 | 45026 GEDDES RD | | CANTON | MI | 48188 2414 |
| GLEN A MORRIS | 2320 GARLAND DR | | | | MISSOULA | MT | 59803 1102 |
| GLEN A MORRIS | MARY L MORRIS | 2911 RAPHO ST | | | CROSBY | TX | 77532 7228 |
| GLEN A PERRY | CHARLES SCHWAB & CO INC CUST | 255 N EL CIELO RD # 140-167 | | | PALM SPRINGS | CA | 92262 |
| GLEN A PHILLIPS ROTH IRA | FCC AS CUSTODIAN | 10707 N. 1025TH STREET | | | EFFINGHAM | IL | 62401 7902 |
| GLEN A POWELL & | JANET M POWELL JT TEN | 4300 RIVERSIDE DR | LOT 145 | | PUNTA GORDA | FL | 33982 1722 |
| GLEN A PRUET & | ANNELLE PRUET | 2686 CLEAR SPRINGS CT | | | RICHARDSON | TX | 75082 |
| GLEN A ROBERTS | HWY 9 NORTH 23126 | | | | PIEDMONT | AL | 36272 |
| GLEN A ROBERTS IRA | FCC AS CUSTODIAN | HWY 9 NORTH 23126 | | | PIEDMONT | AL | 36272 |
| GLEN A RODEHORST | 511 WILLARD | | | | GENOA | NE | 68640 3039 |
| GLEN A ROSENBAUM | 2300 FIRST CITY TOWER | 1001 FANNIN ST | | | HOUSTON | TX | 77002 6706 |
| GLEN A SHAPIRO | CHARLES SCHWAB & CO INC CUST | GLEN SHAPIRO | PO BOX 111 | | PLATTEKILL | NY | 12568 |
| GLEN A STEDDUM | 3446 BERG ST | | | | NORTH LAS VEGAS | NV | 89030 |
| GLEN A STIMSON | 5034 E STANLEY RD | | | | FLINT | MI | 48506 1147 |
| GLEN A STOREY | RR1 | HALIBOUTON ON  K0M 1S0 | CANADA | | | | |
| GLEN A THORDARSON & | PAULA D JOINER JT TEN | 145 DONLANDS AVE | TORONTO ON  M4J 3P3 | CANADA | | | |
| GLEN A VOIT & | KATHY B VOIT JT TEN | 308-C HEDGEROW LANE | | | SIMI VALLEY | CA | 93065 7087 |
| GLEN A WERT AND | GLADYS A WERT JTWROS | 715 DRY VALLEY ROAD | | | LEWISTOWN | PA | 17044 7536 |
| GLEN A WITHROW | 11 TERESA COURT | | | | HAMILTON | OH | 45013 |
| GLEN A ZUCHNIEWICZ | 45737 BRISTOL CIRCLE | | | | NOVI | MI | 48377 3891 |
| GLEN ALAN LONG | 909 BROOKSIDE DR | | | | GREENSBORO | NC | 27408 5515 |
| GLEN ALLEN HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223 4424 |
| GLEN ALLEN LANE & | CAROL LYNN LANE | 3327 DEER RIDGE DR | | | FESTUS | MO | 63028 |
| GLEN ANDERSON | 2035 NE 10TH AVE | | | | CAPE CORAL | FL | 33909 |
| GLEN B INMAN | 25121 S COWZER RD | | | | PECULIAR | MO | 64078 9306 |
| GLEN B JONES | 6058 IRONWOOD CT | | | | HARRISBURG | NC | 28075 3917 |
| GLEN B SETTLEMOIR & | JUDITH A SETTLEMOIR | JT TEN | 42371 SABLE BLVD. | | STERLING HTS | MI | 48314 1998 |
| GLEN B SHANDS | 9327 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463 9457 |
| GLEN B SILVERMAN | GLEN B SILVERMAN & ASSOC PS PL | PO BOX 870 | | | DOYLESTOWN | PA | 18901 |
| GLEN B. NICHOLSON AND | DONNA G. MARTIN JTWROS | P O BOX 975 | | | HAYDEN | ID | 83835 0975 |
| GLEN BASKIN | 93 CAMBRIDGE DR | | | | GRAYSLAKE | IL | 60030 7806 |
| GLEN BECKER | CGM IRA ROLLOVER CUSTODIAN | 11310 FAIR HOLLOW DR. | | | SAN ANTONIO | TX | 78249 3833 |
| GLEN BLEVINS | 625 KIRKWOOD DR | | | | WEST JEFFERSON | OH | 43162 |
| GLEN BODENHORN | BY GLEN BODENHORN | 39607 VILLAGE WOOD LN | | | NOVI | MI | 48375 4552 |
| GLEN BREWER | RR 3 BOX 776 | | | | FAYETTEVILLE | WV | 25840 |
| GLEN BROOKSHIRE | 4220 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383 1721 |
| GLEN BUNKOWSKE | 105 N LAKESHORE DR | | | | LAKE CITY | MN | 55041 |
| GLEN BUNTROCK | 411 N MITCHELL ST | | | | SAINT ANSGAR | IA | 50472 |
| GLEN BURNS | C/F BRANDEE-LEE C BURNS | U/MA/UTMA | 24 CEDAR STREET | | WAKEFIELD | MA | 01880 2204 |
| GLEN C BAKER REV TRUST | UAD 03/08/06 | GLEN C BAKER TTEE | 3236 SANDY RIDGE DRIVE | | CLEARWATER | FL | 33761 1933 |
| GLEN C BEDSWORTH | 8 OAK LEAF LN | | | | WARRENTON | MO | 63383 4501 |
| GLEN C DAVIS | 2509 ERSKINE ROAD | | | | JOLIET | IL | 60433 1613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLEN C DEBACK | 1841 CLARK RD | | | ROCHESTER | NY | 14625 | 1615 |
| GLEN C DINGMAN | 1100 WHISPERING PN | | | LAKE ORION | MI | 48360 | 1417 |
| GLEN C GAGNON | CUST ANTHONY J GAGNON UTMA WI | WEST 142 NORTH 10483 MAGNOLIA DR | | GERMANTOWN | WI | 53022 | |
| GLEN C GROSS & | GENEVIEVE C GROSS JT TEN | P.O. BOX 14936 | | NORTH PALM BEACH | FL | 33408 | 0936 |
| GLEN C HAMREN | 429 SOUTH 950 EAST | | | GREENTOWN | IN | 46936 | 1367 |
| GLEN C HINEMAN | 10358 TOPHILL DR | | | HARTLAND | MI | 48353 | 2541 |
| GLEN C LOWREY | 27407 WEATHERSFIELD DR | | | VALENCIA | CA | 91354 | 1902 |
| GLEN C MOORE | BOX 896 | | | LOCKHART | TX | 78644 | 0896 |
| GLEN C PERRY | C/O TINA M LAMB | 7704 SHASTA DR | | INDIANPOLIS | IN | 46217 | 9138 |
| GLEN C ROWDEN TOD | KAE SCHORLING | SUBJECT TO STA TOD RULES | 23007 ROXANA AVE | EASTPOINTE | MI | 48021 | |
| GLEN C SPICE | TOD DTD 02/25/2008 | 4922 COUNTRY LANE | | JACKSON | MI | 49201 | 9787 |
| GLEN C SUNDERLIN AND | PATRICIA E SUNDERLIN JTWROS | 5693 SW RHODODENDRON | | PORT ORCHARD | WA | 98367 | 9121 |
| GLEN C WELCH & | ADELAIDE B WELCH JT TEN | 1552 MAPLEGROVE ST | | WEST COVINA | CA | 91792 | 1214 |
| GLEN CHARRON | 5551 EDSEL STREET | | | HARRISBURG | PA | 17109 | |
| GLEN CLARK | 25544 BROOKVIEW | | | FARMINGTON HILLS | MI | 48336 | 1327 |
| GLEN COLLINS | 3690 MONTEVIDEO DR | | | DAYTON | OH | 45414 | |
| GLEN COUCH | 147 GEARY CIRCLE | | | VALLEJO | CA | 94591 | 8228 |
| GLEN CRAIG PICKLE | 4206 PARK AVE | | | NASHVILLE | TN | 37209 | 3650 |
| GLEN CURLESS AND | JUDITH M CURLESS JT TEN | 521 E ZERMATT CT | | JANESVILLE | WI | 53545 | 8345 |
| GLEN D & BETTY J JOHNSON TTEE | GLEN D JOHNSON AND BETTY J | JOHNSON TR, U/A 1/21/03 | 5230 LAKE VIEW DRIVE | GRANITE CITY | IL | 62040 | |
| GLEN D AARON II | HUNTER TREY AARON | UNTIL AGE 21 | PO BOX 3 | MIDLAND | TX | 79702 | 0003 |
| GLEN D BUSCHBAUM & | RONA WARDIMON | 6943 GLENVIEW DR | | SAN JOSE | CA | 95120 | |
| GLEN D EDGAR | RR 1 BOX 60 | | | EMINENCE | MO | 65466 | |
| GLEN D FANGMAN | 10417 S OUTER BELT RD | | | OAK GROVE | MO | 64075 | 9085 |
| GLEN D FINLEY | 9819 HOLLY | | | KANSAS CITY | MO | 64114 | 3842 |
| GLEN D FROBOSE | 1829 VIA PALOMARES | | | SAN DIMAS | CA | 91773 | 4236 |
| GLEN D GUTHRIE | 2712 SEATTLE ST | | | NEDERLAND | TX | 77627 | 6527 |
| GLEN D HILL | 29 E ANTLER DR | | | TERRE HAUTE | IN | 47802 | 4801 |
| GLEN D HILL | 9308 NORTH MANOR DRIVE | | | ZEBULON | NC | 27597 | 9142 |
| GLEN D JOHNSON | 23241 JORDAN RUN RD | | | COOLVILLE | OH | 45723 | 9448 |
| GLEN D KEEVER | 199 CEDAR POINT RD | | | JOHNSON CITY | TN | 37601 | 2939 |
| GLEN D LITTLE | 5735 E 400 S | | | KOKOMO | IN | 46902 | 9219 |
| GLEN D MCELWAIN | RR 1 | | | BUTLER | MO | 64730 | 9801 |
| GLEN D MCKNIGHT | 3470 TOBE ROBERTSON | | | COLUMBIA | TN | 38401 | 7501 |
| GLEN D MINOR | 120 SOUTH 6TH ST | | | LEXINGTON | MO | 64067 | 1266 |
| GLEN D RICHARDS MD | CHARLES SCHWAB & CO INC CUST | 2019 BARINGER AVE | | LOUISVILLE | KY | 40204 | |
| GLEN D RUNYON | 206 PEMBROKE PLACE | | | THOMASVILLE | GA | 31792 | 6749 |
| GLEN D SMITH | 5218 GUTERMUTH RD | | | ST CHARLES | MO | 63304 | 7618 |
| GLEN D WALKER & | MRS JACKIE F WALKER JT TEN | 4312 FAIRWOOD | | BURTON | MI | 48529 | 1914 |
| GLEN DAIN | 2650 STONECREEK DR | APT 223 | | SACRAMENTO | CA | 95833 | |
| GLEN DALE ANDERSON | ROSE ANDERSON JTTEN | 15428 BLACKHAWK RD | | OTTUMWA | IA | 52501 | |
| GLEN DALE HALLUM | 5805 N COUNTRY CLUB TER | | | EDMOND | OK | 73003 | |
| GLEN DEXTER | CGM IRA CUSTODIAN | 65 WINFIELD #14 | | NORWALK | CT | 06855 | 2120 |
| GLEN DOUGLAS | 2111 WARRINGTON | | | ROCHESTER HILLS | MI | 48307 | 3774 |
| GLEN DOUGLAS  AND | MARY DOUGLAS | JT TEN WROS | 226 GUY KELLY RD | PORT ANGELES | WA | 98362 | |
| GLEN DSOUZA | 581 POMBO SQUARE DRIVE | | | TRACY | CA | 95376 | |
| GLEN DUDASIK | 2063 LA MER | | | HASLETT | MI | 48840 | |
| GLEN E ALEXANDER | 3252 N BOGAN ROAD | | | BUFORD | GA | 30519 | 3753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLEN E APPLE | 659 RIDGEWAY DRIVE | | | | CARTHAGE | TN | 37030 | 1123 |
| GLEN E ATWOOD | 110 POLAND RD | | | | DANVILLE | IL | 61834 | 7464 |
| GLEN E BABULA | 531 EVERGREEN LANE | | | | PORT HUENEME | CA | 93041 | 2828 |
| GLEN E BLACKBURN | 17572 DEERHORN ROAD | | | | TIPPIECANOE | OH | 44699 | 9676 |
| GLEN E BOADWAY | 7912 DRIVER RD | | | | ZEBULON | NC | 27597 | 6483 |
| GLEN E CARNAHAN & | THELMA M CARNAHAN | TR GLEN E CARNAHAN FAM LIVING TRUST | UA 11/03/94 | 15572 CAMPBELL RD | DEFIANCE | OH | 43512 | 8833 |
| GLEN E CLARK | 214 LLOYDMONT DRIVE | | | | WEXFORD | PA | 15090 | 8773 |
| GLEN E DUFFETT | 2425 PEALE | | | | SAGINAW | MI | 48602 | 3466 |
| GLEN E GARDNER | GLEN E GARDNER DECLARATION OF | 2968 EMERALD ISLE | | | TRAVERSE CITY | MI | 49684 | |
| GLEN E GARNER | 1111 HASLETT ROAD RFD 2 | | | | WILLIAMSTON | MI | 48895 | 9310 |
| GLEN E GONEA | 5441 EASY ST | | | | BAY CITY | MI | 48706 | 3052 |
| GLEN E GREEN | TR GREEN FAM TRUST | UA 04/19/00 | 1180 S ALEX RD | | WEST CARROLLTON | OH | 45449 | 2112 |
| GLEN E HEIMAN | 24636 VESTA | | | | MISSION VIEJO | CA | 92691 | |
| GLEN E HORNBACK | 825 LILLY RD | | | | CANTON | MI | 48188 | 1105 |
| GLEN E HOUSTON | TOD DTD 3/28/05 | 443 PREVOT AVENUE | | | ST CHARLES | MO | 63303 | 5323 |
| GLEN E INMAN | 325 ALDER SPRINGS RD | | | | LA FOLLETTE | TN | 37766 | 6429 |
| GLEN E JOHNSON | PO BOX 202 | | | | TECUMSEH | OK | 74873 | 0202 |
| GLEN E KNOPP | G 2177 MONACO | | | | FLINT | MI | 48532 | |
| GLEN E KOLLMORGEN JR | 3677 MAYER RD | | | | ST CLAIR | MI | 48054 | 1601 |
| GLEN E LATIMER | 3674 CADWALLADER-SONK | | | | CORTLAND | OH | 44410 | 9412 |
| GLEN E LILLY | PO BOX 210631 | | | | AUBURN HILLS | MI | 48321 | 0631 |
| GLEN E LUKES TRUST | GLEN G LUKES | 117 AZALEA LN | | | LEESBURG | FL | 34788 | |
| GLEN E MCKAY TOD | KEITH D MCKAY | SUBJECT TO STA RULES | 1629 ALTON RD | | PT CHARLOTTE | FL | 33952 | |
| GLEN E MCKINNRY & | WILMA E MCKINNEY JT TEN | 2802 SOUTHBROOK RD | | | BALTIMORE | MD | 21222 | 2238 |
| GLEN E MILLER | 2025 ASHMORE | | | | AMES | IA | 50014 | 7804 |
| GLEN E MORRIS | CHARLES SCHWAB & CO INC CUST | 1090 RAIN WATER CT | | | SPARKS | NV | 89436 | |
| GLEN E MUELLER D MD | PROFIT SHARING PLAN | DTD 1-1-89 | GLEN E MUELLER TTEE | 5830 KERTH ROAD | ST LOUIS | MO | 63128 | 3704 |
| GLEN E MYERS | 4733 LAFAYETTE DR | | | | MADISON | WI | 53705 | 4827 |
| GLEN E NELSON & | GENEVA A NELSON TTEE | NELSON FAMILY REV TRUST | U/A/D 12/01/97 | 2623 38TH ST. | HIGHLAND | IN | 46322 | 1927 |
| GLEN E NELSON AND | GENEVA A NELSON TTEE | NELSON FAMILY TRUST | U/A/D 12/01/1997 | 2623 38TH STREET | HIGHLAND | IN | 46322 | 1927 |
| GLEN E NOBLE | 1445 RANCH RD. | | | | HOLLY | MI | 48442 | 8645 |
| GLEN E NOVAK & | EDWARD J NOVAK JT TEN | 78350 PEARL DRIVE | | | ROMEO | MI | 48065 | 1612 |
| GLEN E NOVAK & | LYNELLE D JACKSON JT TEN | 78350 PEARL DRIVE | | | ROMEO | MI | 48065 | 1612 |
| GLEN E O BRYAN | 6105 NE MEADOW LANE | | | | KANSAS CITY | MO | 64118 | 5108 |
| GLEN E OLNEY | 3325 ZION ROAD | | | | JACKSON | MI | 49201 | 9599 |
| GLEN E REGAN & | JEFFREY G REGAN JT TEN | 2126 FOREST HILLS DRIVE | | | FAYETTEVILLE | NC | 28303 | 4084 |
| GLEN E SANDERS | 7313 US 127 NORTH | | | | VAN WERT | OH | 45891 | 9364 |
| GLEN E SCHAEFER & | SHERRY W SCHAEFER JT TEN | 4249 SUNBEAM DRIVE | | | KETTERING | OH | 45440 | 3337 |
| GLEN E SEWELL | PO BOX 2314 | | | | MUNCIE | IN | 47307 | 0314 |
| GLEN E SHEETS | 2115 E COUNTY ROAD 1025 N | | | | PITTSBORO | IN | 46167 | 9461 |
| GLEN E SHIELDS & | BARBARA M SHIELDS JT TEN | 6407 ROBINHOOD LN | | | ANDERSON | IN | 46013 | 9525 |
| GLEN E SLADE | 2151 W FAIR AVE | UNIT 187 | | | LANCASTER | OH | 43130 | 7861 |
| GLEN E SPENCER | 1115 N STATE | | | | OWOSSO | MI | 48867 | 9607 |
| GLEN E TANNER & | ERMA I TANNER JT TEN | PO BOX 237 | | | BIRCH RUN | MI | 48415 | 0237 |
| GLEN E TRANBARGER & | MARILYN A TRANBARGER | TR TRANBARGER FAM TRUST | UA 12/16/98 | 3674 S 200 EAST | ANDERSON | IN | 46017 | 9764 |
| GLEN E VARNER | RT 2 BOX 97 | | | | ORMA | WV | 25268 | |
| GLEN E VERDOUX | 5077 WALKER ROAD | | | | DAVISON | MI | 48423 | 8795 |
| GLEN E WHITAKER JR & | ROSEMARY WIER WHITAKER | 300 STATE HIGHWAY 28 S | | | ONEONTA | NY | 13820 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLEN E. JORDAN (SEP IRA) | FCC AS CUSTODIAN | R R 2  BOX 137 | | | | ASSUMPTION | IL | 62510 | 9409 |
| GLEN EDMOND TANSLEY | 2500 ADAMS RD | | | | | OAKLAND TWP | MI | 48363 | 1910 |
| GLEN EDWARD CHRISTIAN | 440 STARR DRIVE | | | | | TROY | MI | 48083 | 1652 |
| GLEN EDWARD DOUGLAS | 108 S SHOENHAIR STREET | | | | | LENOX | IA | 50851 | 1512 |
| GLEN EDWARD YANCY | CUST GREGGORY ALAN YANCY UGMA IN | 10307 SEAGRAVE DR | | | | FISHERS | IN | 46037 | |
| GLEN ELIOT SMITH | CUST BRIAN PATRICK SMITH UGMA MS | 3176 HIGHWAY 80 E | | | | BRANDON | MS | 39042 | 7788 |
| GLEN EMMENDORFER | 10025 WEBSTER RD | | | | | FREELAND | MI | 48623 | |
| GLEN ERIC RODGERS | 1821 LAWNDALE | | | | | FLINT | MI | 48504 | 7206 |
| GLEN F CRAIG | 4320 21ST ST RR1 | VINELAND STATION ON  L0R 2E0 | CANADA | | | | | | |
| GLEN F GUBITOSE & | FRANK J GUBITOSE JT TEN | 134 CEDARWOOD DR | | | | WILKES BARRE | PA | 18702 | 7331 |
| GLEN F HACKMANN | 7490 N RIVER RD | | | | | RIVER HILLS | WI | 53217 | 3321 |
| GLEN F MOWRER III | 1210 MIRAMONTE DR | | | | | SANTA BARBARA | CA | 93101 | 4817 |
| GLEN F VEST | T BRUCE VEST | 5414 PIERCE LN | | | | GODFREY | IL | 62035 | 2575 |
| GLEN FAIRWEATHER | 827 WILKINSON STREET | | | | | OWOSSO | MI | 48867 | 4174 |
| GLEN FRANKLIN FORD | HC 34 BOX 399C | | | | | LEWISBURG | WV | 24901 | |
| GLEN FRANKLIN WHITLEY | P.O. BOX 99790 | | | | | RALEIGH | NC | 27624 | 9790 |
| GLEN G BAILEY | 951 HEBRON RD | | | | | ST MARYS | WV | 26170 | 7003 |
| GLEN G DERRY | 18171 LILLIAN DR | | | | | LAKE MILTON | OH | 44429 | 9506 |
| GLEN G JONES | 1619 WILLOW OAK | | | | | WICHITA | KS | 67230 | 9272 |
| GLEN G LUNDGREN | 14562 STONEHOUSE | | | | | LIVONIA | MI | 48154 | 4971 |
| GLEN GILGAN | 3308 SEWARD AVE. | | | | | ROCKFORD | IL | 61108 | |
| GLEN GRAY | 755 BAYLOR RD | | | | | ROCHESTER HILLS | MI | 48309 | 2512 |
| GLEN GRIFFIN | 860 WYATT ROAD | | | | | MANNINGTON | WV | 26582 | |
| GLEN GUERRETTE | 82 PEACHTREE CIRCLE | | | | | POTTSTOWN | PA | 19464 | 1468 |
| GLEN GURWIT | 46 FIRST STREET | | | | | SWANTON | VT | 05488 | 1241 |
| GLEN H AINSCOUGH | 11921 CAPE COD | | | | | TAYLOR | MI | 48180 | 6207 |
| GLEN H BUNKOWSKE | CUSTODIAN UNDER MN/UTMA FOR | NATHAN G BUNKOWSKE | 105 N LAKESHORE DR | | | LAKE CITY | MN | 55041 | |
| GLEN H CHESTER | 11944 WOODLEY AVE | | | | | GRANADA HILLS | CA | 91344 | |
| GLEN H COTTMAN & | MARYKE P COTTMAN JT TEN | 207 BEVERLY PL | | | | WILM | DE | 19809 | 2905 |
| GLEN H DONOHO | 1145 SNEED BLVD | | | | | LAFAYETTE | TN | 37083 | |
| GLEN H ENGEL & | VIRGINIA M ENGEL JT TEN | 11740 MARION AVE | | | | REDFORD | MI | 48239 | 2474 |
| GLEN H FRIEDMAN | 19250 NIXON AVE | | | | | WEST LINN | OR | 97068 | 2161 |
| GLEN H GATTIS | 1155 WEST 27TH AVE | | | | | EUGENE | OR | 97405 | 2234 |
| GLEN H PATE & | NORMA J PATE JT TEN | 1502 S HARRISON STREET | | | | ALEXANDRIA | IN | 46001 | 2814 |
| GLEN H SVACHA | 705 N 2ND ST | | | | | COPPERAS COVE | TX | 76522 | 1817 |
| GLEN H TRESLAR | BOX 288 | | | | | MONKTON | MD | 21111 | 0288 |
| GLEN HENNER & | WILLIAM COLEMAN JT TEN | 9811 S NEWCOMB AVE | | | | WHITTIER | CA | 90603 | 1610 |
| GLEN HOPWOOD & | DORIS HOPWOOD JT WROS | 251 DOREMUS AVE | | | | WATERFORD | MI | 48328 | 2821 |
| GLEN HUGHES | 40 SEDGEBROOK CRESCENT | ISLINGTON ON  M9B 2X1 | CANADA | | | | | | |
| GLEN I BRADOW | 11190 PHYLLIS DR | | | | | CLIO | MI | 48420 | 1563 |
| GLEN I MISEK & | LAUREL W KILPATRICK JT TEN | 2014 HENLEY | | | | GLENVIEW | IL | 60025 | 4245 |
| GLEN I WHEELER | RT 1 BOX 153B | | | | | INDIAHOMA | OK | 73552 | 9772 |
| GLEN J BALLARD | 530 ANTIOCH ROAD | | | | | CAVE CITY | AR | 72521 | 9242 |
| GLEN J CAMPBELL | 8882 CROWN ST | | | | | LIVONIA | MI | 48150 | 3502 |
| GLEN J DAUSMAN | 8940 PRINE RD | | | | | BALDWINSVILLE | NY | 13027 | 9627 |
| GLEN J DRELLISHAK | 760 WILWOOD ROAD | | | | | ROCHESTER HILLS | MI | 48309 | 2429 |
| GLEN J FRETT | 1080 320TH AVE | | | | | PRESTON | IA | 52069 | 9400 |
| GLEN J HARKER | 207 SIERRA STREET APT B 10 | | | | | EL SEGUNDO | CA | 90245 | 4155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLEN J LEE & | MURIEL B LEE JT TEN | 12505 WALLACE DRIVE | | CLIO | MI | 48420 | 1844 |
| GLEN J MAYNARD | RR 2 BOX 2499X | | | WAYNE | WV | 25570 | 9762 |
| GLEN J ODELL | 739 S WEBSTER ST | | | OTTUMWA | IA | 52501 | 5357 |
| GLEN J WEMPLE | PO BOX 42 | | | DANSVILLE | MI | 48819 | 0042 |
| GLEN KARSTEDT | 2094 EDEN EVANS CENTER RD | | | EDEN | NY | 14057 | 9687 |
| GLEN KARSTEDT IRA | FCC AS CUSTODIAN | 2094 EDEN EVANS CENTER RD | | EDEN | NY | 14057 | 9687 |
| GLEN KIRKPATRICK | 136 MURRAY HILL DR UNIT 26 | | | MONTPELIER | VT | 05602 | 4226 |
| GLEN KOLIDES | 18 CHEYENNE DR | | | MONTVILLE | NJ | 07045 | 9703 |
| GLEN L BURRINGTON JR & | JOYCE E BURRINGTON JT TEN | 107 B SPRING STREET | | BELTON | MO | 64012 | 2356 |
| GLEN L CANNON | PO BOX 2331 | | | NEPTUNE | NJ | 07754 | 2331 |
| GLEN L CONRAD | BOX 185 | | | NEW ROSS | IN | 47968 | 0185 |
| GLEN L CUNNINGHAM | 2 KENZEL AVE | | | NUTLEY | NJ | 07110 | |
| GLEN L DEPEW | 10344 BARNES RD | | | EATON RAPIDS | MI | 48827 | 9298 |
| GLEN L GABEL II | 10825 4TH ST | | | ROSCOE | IL | 61073 | 9529 |
| GLEN L KUPSKY TRUST | GLEN L KUPSKY TRUSTEE | UAD 03/16/99 | 17801 BRYAN COURT SW | FT MYERS BCH | FL | 33931 | 7108 |
| GLEN L MORRIS | 1302 W COURT ST | | | JANESVILLE | WI | 53545 | 3539 |
| GLEN L STOLFUS & | VICKI STOLFUS JT TEN | RURAL ROUTE 4-BOX 385 | NEEDLES HWY | NEEDLES | CA | 92363 | |
| GLEN L WEGMANN & | DIANA E WEGMANN JT TEN | 5170 W DESERT CHICORY PLACE | | MARANA | AZ | 85653 | 4045 |
| GLEN LAFOY HOUSTON | RR 2 BOX 40A | | | SUMMITVILLE | IN | 46070 | 9411 |
| GLEN LANDY | 20 JOEY LANE | | | AVENEL | NJ | 07001 | |
| GLEN LESLIE BELL | HERITAGE GREENS | 801 MEADOWOOD ST #230 | | GREENSBORO | NC | 27409 | 2832 |
| GLEN M BALLOU | 1 RIVERSIDE CT | | | GUILFORD | CT | 06437 | 1949 |
| GLEN M DENSON & | DEBRA L DENSON | 5003 PENSIER STREET | | LAS VEGAS | NV | 89135 | |
| GLEN M DROUIN | 729 CLEOPHUS PKWY | | | LINCOLN PARK | MI | 48146 | 2656 |
| GLEN M FAUNTLEROY | PO BOX 1955 | | | PEORIA | IL | 61656 | 1955 |
| GLEN M GOY | 821 SOUTH CLAY STREET | | | HINSDALE | IL | 60521 | 4541 |
| GLEN M JOHNSON  & | NANCY M JOHNSON JT WROS | 7945 BRAINARD WOODS DRIVE | | DAYTON | OH | 45458 | 2905 |
| GLEN M MICHAEL | 1336 N WALNUT ST | APT 1 | | IOLA | KS | 66749 | 1676 |
| GLEN M SORRELL | 207 AWOHILI CIR | | | LOUDON | TN | 37774 | 2822 |
| GLEN M THOMAS SR | 1913 WOOD ST #2 | | | LANSING | MI | 48912 | 3463 |
| GLEN M WHITTAKER | 1455 COVERED BRIDGE DR | | | DELAND | FL | 32724 | 7931 |
| GLEN MATERI | 250 FARRIS RD | | | CLOVER | SC | 29710 | 8247 |
| GLEN MAYFIELD | 14762 JENNY DRIVE | | | WARREN | MI | 48093 | 1512 |
| GLEN MCAFEE | 258 GREENCE COURT | | | WOOD DALE | IL | 60191 | |
| GLEN MEISEL | 19820 FRY | | | NORTHVILLE | MI | 48167 | |
| GLEN MURRAY | 6482 EMERALD DUNES DR | APT 105 | | WEST PALM BEACH | FL | 33411 | |
| GLEN N BARTON & | MARY K BARTON JT TEN | 4001 LAKE RIDGE WAY | | CRESTWOOD | KY | 40014 | 7762 |
| GLEN N GEORGE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 25849 MCBEAN PKWY UNIT 27 | VALENCIA | CA | 91355 | |
| GLEN N HENDERSON | 4902 DOVE DR C-4 | | | ZEPHYRHILLS | FL | 33541 | 7184 |
| GLEN NEWHART | 2525 E. 620 NORTH | | | ST. GEORGE | UT | 84790 | |
| GLEN NOEL | 848 ELAINE ROAD | | | WHITEHALL | OH | 43213 | |
| GLEN O DAWSON & | BARBARA DAWSON JT TEN | PO BOX 11 | | PLEASANT HILL | MO | 64080 | 0011 |
| GLEN O FARR | PHYLLIS W FARR | 131 KELLER HOLLOW RD | | BENTON | PA | 17814 | 8156 |
| GLEN O MARTIN | CHARLES SCHWAB & CO INC CUST | 14200 NW 50TH CT | | VANCOUVER | WA | 98685 | |
| GLEN O MEILI & | JOANNE G MEILI JT TEN | 21271 LARKSPUR | | FARMINGTON | MI | 48336 | 5047 |
| GLEN P ALLEN | 700 S 18TH AVE | | | WEST BEND | WI | 53095 | 3759 |
| GLEN P CHAVEZ | 4840 WEST BRYCE LANE | | | GLENDALE | AZ | 85301 | 1528 |
| GLEN P CISSELL | 2904 CENTRE CT | | | INDIANAPOLIS | IN | 46203 | 5517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLEN P CLIEFF | 1 ROBERT ADAMS DRIVE | COURTICE ON  L1E 2W5 | CANADA | | | | |
| GLEN P DEATON | 120 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103 8529 |
| GLEN P GREILSHEIMER | 21 WINTERGREEN CT | | | | NOVATO | CA | 94945 1819 |
| GLEN P HACKER | CGM IRA CUSTODIAN | 65237 MILLICOMA ROAD | | | COOS BAY | OR | 97420 7564 |
| GLEN P JUBACK | 2421 CAMDEN LAKE VW NW | | | | ACWORTH | GA | 30101 8086 |
| GLEN P KASSIS AND | KSENIJA KASSIS JTWROS | 36 POPLAR STREET | | | CRESSKILL | NJ | 07626 2527 |
| GLEN P MALIA & | DONNA M MALIA | JT TEN | 42 WINTHROP DRIVE | | CORTLANDT MANOR | NY | 10567 |
| GLEN P MALIA SEP IRA | FCC AS CUSTODIAN | 42 WINTHROP DRIVE | | | CORTLAND MANOR | NY | 10566 |
| GLEN P SCHMIDT | 45 SHERIDAN DRIVE | | | | ALEXANDRIA | KY | 41001 1336 |
| GLEN P SITEK | 1955 COMMON | | | | WARREN | MI | 48092 2164 |
| GLEN P SPENCER | 16199 WHITEHEAD DR | | | | LINDEN | MI | 48451 8773 |
| GLEN P STEWART & JULIA A STEWART | TR GLEN & JULIA STEWART LIV | TRUST UA 12/11/97 | 2342 TWIN LEAF CT | | ASHLAND | OH | 44805 8520 |
| GLEN R ABBOTT | 111 CENTER | | | | MONTICELLO | KY | 42633 1102 |
| GLEN R BLACKBURN JR | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953 2712 |
| GLEN R BROWN AND | ELIZABETH A BROWN | JT TEN | 380 DETOUR ROAD | | BOWLING GREEN | KY | 42101 |
| GLEN R CARLSON | BY GLEN R CARLSON | 605 S PROSPECT ST | | | GALENA | IL | 61036 2519 |
| GLEN R CLINE & | BETTY J CLINE | JT TEN | 5951 SOUTH WHITESEL CHURCH RD | | MT CRAWFORD | VA | 22841 2432 |
| GLEN R CORY JR | 109 SYCAMORE ST | | | | NEPTUNE | NJ | 07753 3933 |
| GLEN R CURTIS | 1962 NORWOOD CREEK TERR | | | | POWHATAN | VA | 23139 5248 |
| GLEN R DEUTSCH | 400 WEBSTER FOREST DR | | | | WEBSTER GROVES | MO | 63119 3938 |
| GLEN R DUKE | 3273 S HURST CEMETARY RD | | | | RUSHVILLE | IN | 46173 9119 |
| GLEN R ELSASSER | 319 C ST NE | | | | WASH | DC | 20002 5709 |
| GLEN R GALLAWAY & | TERESA GALLAWAY JT TEN | 1637 FORESTDALE AVENUE | | | BEAVERCREEK | OH | 45432 |
| GLEN R GAMBLIN | 4376 S OO EW | | | | KOKOMO | IN | 46902 5207 |
| GLEN R GRAHAM | 3612 S CHRISTINE LANE | | | | SAND SPRINGS | OK | 74063 |
| GLEN R GREENWALD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 67 WILDWOOD DR | | PRESCOTT | AZ | 86305 |
| GLEN R HOLTZER & | DIANE ABRAMS | 7 EAST 14TH STREET | APT #902 | | NEW YORK | NY | 10003 |
| GLEN R HOWARD | 9405 CHAMBERLAIN | | | | ROMULUS | MI | 48174 1535 |
| GLEN R KELLER | 370 E 1 N | | | | PROVIDENCE | UT | 84332 9621 |
| GLEN R LAMB | 8850 BEL AIR COURT | | | | INDIANAPOLIS | IN | 46226 5522 |
| GLEN R MCGINNIS | 1075 GREARS CORNER ROAD | | | | TOWNSEND | DE | 19734 9535 |
| GLEN R MCGINNIS & | JEAN H MCGINNIS JT TEN | 1075 GREARS CORNER ROAD | | | TOWNSEND | DE | 19734 9535 |
| GLEN R MORRIS JR | 8697 ASPEN CIR | | | | PARKER | CO | 80134 8915 |
| GLEN R NELSEN & | LINDA S NELSEN JT TEN | 565 PRAIRIE HOME DRIVE | | | ST PETERS | MO | 63376 5013 |
| GLEN R PAEGE | 2777 INGERSOLL STREET SW | | | | WYOMING | MI | 49519 |
| GLEN R PUTERBAUGH & | PHYLLIS T PUTERBAUGH JT TEN | 1752 WATERVIEW WAY | | | KOKOMO | IN | 46902 8113 |
| GLEN R ROBLE | 63 22 NW 47 CT | | | | CORAL SPRINGS | FL | 33067 2146 |
| GLEN R SCHELL | 2124 CRITTENDON ST | | | | YPSILANTI | MI | 48198 6608 |
| GLEN R SCHLEMMER & | MARY E SCHLEMMER JT TEN | 110 ELBERN ST | | | HARRISON | OH | 45030 1509 |
| GLEN R SCHUNK | 364 LAMARCK DR | | | | SNYDER | NY | 14226 4854 |
| GLEN R SMITH | 7902 CEDAR DR | | | | AVON | IN | 46123 8528 |
| GLEN R STARBUCK | PO BOX 3 | | | | KENNARD | IN | 47351 0003 |
| GLEN R STEVENS | 3329 HERITAGE PKWY | | | | DEARBORN | MI | 48124 3189 |
| GLEN R SUCHECKI & | JUDITH M SUCHECKI | JT TEN | 2020 TALLY HO DRIVE | | WALL | NJ | 07719 4623 |
| GLEN R TUROW & | KATHRYN M TUROW JT TEN | 3206 LAURIA RD | | | BAY CITY | MI | 48706 1194 |
| GLEN R WELSH & | NANCY S DOW JT TEN | 13237 OSTERPORT DR | | | SILVER SPRINGS | MD | 20906 5912 |
| GLEN RAY FOUGERON AND | MARY ANN FOUGERON TEN IN COM | SPECIAL ACCT | 20907 E. CAMERON RIDGE DR | | CYPRESS | TX | 77433 1991 |
| GLEN RAY GREEN | 4439 HILLBROOK | | | | ORANGE | TX | 77632 9002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLEN REUBELT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1263 LATTIMORE DR | | CLERMONT | FL | 34711 | |
| GLEN RICHARD BACHMANN | 512 W SUMMIT PL | | | | CHANDLER | AZ | 85225 | |
| GLEN RICHARD BROOKS | PO BOX 235 | | | | CALHOUN FALLS | SC | 29628 | |
| GLEN RICHARD DUNTON & | CELIA E DUNTON JT TEN | 434 POPPY PLACE | | | MOUNTAIN VIEW | CA | 94043 | 4532 |
| GLEN RICHARD WILEY | TR UW EDWARD F WILEY | 4 MEADOW GLEN DR | | | GRANBY | MA | 01033 | 9567 |
| GLEN ROBERT O'CONNOR | 20 BARTLETT AVE | | | | STATEN ISLAND | NY | 10312 | |
| GLEN ROBERT SHUMAN | 1877 BRUSH OAK CT | | | | THOUSAND OAKS | CA | 91320 | 6506 |
| GLEN ROY HAWKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 746 | | ALMA | GA | 31510 | |
| GLEN S BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032 | 0055 |
| GLEN S COCHRAN & | SHIRLEY R COCHRAN JT TEN | 4146 MUNSON STREET | | | PORT CHARLOTTE | FL | 33948 | 7630 |
| GLEN S WALDROP | 9600 S OCEAN DR 1202 | | | | JENSEN BEACH | FL | 34957 | 2341 |
| GLEN S WHITTEN | 355 CREEK STREET | | | | WRENTHAM | MA | 02093 | |
| GLEN SCHOTT | 3096 GLASTONBURY DR | | | | VIRGINIA BCH | VA | 23453 | 5525 |
| GLEN SENCZYSZYN & | CARL SENCZYSZYN JT TEN | 32940 KATHRYN | | | GARDEN CITY | MI | 48135 | 1033 |
| GLEN SLATON & | LINDA SLATON | 2406 AIRLINE | | | FRIENDSWOOD | TX | 77546 | |
| GLEN SMITH | 3317 S E 13TH ST | | | | OCALA | FL | 34471 | 2945 |
| GLEN SMITH | 356 BLUERIDGE VIEW | | | | DAYTON | TN | 37321 | |
| GLEN SNOGREN | 22062 E. PRENTICE PLACE | | | | AURORA | CO | 80015 | |
| GLEN STAFFORD | CUST LOGAN STAFFORD UTMA IL | 14642 ARBORETUM DR | | | HOMER GLEN | IL | 60491 | |
| GLEN STEPHEN CHEDA | NOLAN-CHEDA TRUST | 16 UPPER CIRCLE | | | CARMEL VALLEY | CA | 93924 | |
| GLEN STEPHENS | 1301 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462 | 9049 |
| GLEN STUART BROOKS & | LOIS C BROOKS JT TEN | 83 JONQUIL LANE | | | LONGMEADOW | MA | 01106 | 2240 |
| GLEN T BROWN | 1911 BASELINE ROAD | | | | LA VERNE | CA | 91750 | 2149 |
| GLEN T HIED & | BETTY R HIED JT TEN | 5814 FERBER ST | | | SAN DIEGO | CA | 92122 | 3838 |
| GLEN T STAMPER | 123 NORTH MICHAEL STREET | | | | LOWELL | AR | 72745 | |
| GLEN T TRAUGHBER | 539 J FOSTER RD | | | | SCOTTSVILLE | KY | 42164 | 6213 |
| GLEN TAYLOR | 1270 SILVER KNOLL AVE | | | | LAS VEGAS | NV | 89123 | |
| GLEN THOMPSON | 2597 210TH ST | | | | TRAER | IA | 50675 | |
| GLEN V ADAMS | 19804 HOOVER ROAD | | | | PLEASANT HILL | MO | 64080 | 8234 |
| GLEN V MONROE | 14114 KATHLEEN | | | | BROOKPARK | OH | 44142 | 4038 |
| GLEN V REA & | MRS MARGARET L REA JT TEN | 4025 MARGALO AVE | | | BAKERSFIELD | CA | 93313 | 3048 |
| GLEN VINCENT | 1490 HORSESHOE LANE | | | | HACKBERRY | LA | 70645 | |
| GLEN W BRUCE | POST OFFICE BOX 585 | | | | EVADALE | TX | 77615 | 0585 |
| GLEN W CSORDOS & | KATHLEEN M CSORDOS JT TEN | 76 CALVIN ST | | | SEWAREN | NJ | 07077 | 1231 |
| GLEN W HAYS JR & | BETTY J HAYS JT TEN | 2393 WAVERLY DRIVE | | | LOVELAND | CO | 80538 | 5371 |
| GLEN W KOENIG | RT #1 | 5692 RD 16-C | | | CONTINENTAL | OH | 45831 | 8732 |
| GLEN W KOOKER & | RUTH L KOOKER JT TEN | 515 HILLCREST DR | | | PERKASIE | PA | 18944 | 2459 |
| GLEN W MARTIN | 4089 ELIZABETH DR | | | | INDEPENDENCE | KY | 41051 | 9678 |
| GLEN W NEWTON | 3591 E PHILLIPS CIRCLE | | | | LITTLETON | CO | 80122 | |
| GLEN W PENNELL & | JUNE PENNELL JT TEN TOD GLENDA HAMMOND | SUBJECT TO STA TOD RULES | 612 NW SHAMROCK AVE | APT 213 | LEES SUMMIT | MO | 64081 | 1147 |
| GLEN W READER | 1928 140TH AVE | | | | DORR | MI | 49323 | 9547 |
| GLEN W RUCH | PO BOX 501822 | | | | INDIANAPOLIS | IN | 46250 | |
| GLEN W STOCKTON & | FORENCE P STOCKTON JT TEN | 9450 E LURLENE DR | | | TUCSON | AZ | 85730 | 2140 |
| GLEN W STONE | 7110 FOREST HILLS ROAD | | | | ROCKFORD | IL | 61111 | 4373 |
| GLEN W WARNER | 3519 WOODLAND DR | | | | HIGHLAND | MI | 48356 | 2366 |
| GLEN W WINTERSCHEIDT & | DONNA J WINTERSCHEIDT TTEES. | UTD 01/10/06 | WINTERSCHEIDT INTERVIVOS TRUST | 5518 TRINITY WAY | SAN DIEGO | CA | 92120 | 4504 |
| GLEN WALTER HALVORSON | CHARLES SCHWAB & CO INC CUST | PO BOX 536 | | | BONANZA | OR | 97623 | |
| GLEN WALTER HALVORSON & | REBECCA DIANE HALVORSON | PO BOX 536 | | | BONANZA | OR | 97623 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLEN WILLIAM GRAVES JR | 3875 CAMEBRIDGE ST APT 1027 | | | | LAS VEGAS | NV | 89119 | |
| GLEN WILLIAM LORENZ & | DARLENE P LORENZ JT WROS | PO BOX 202305 | | | ARLINGTON | TX | 76006 | 8305 |
| GLEN WINFREY JR | 6451 E 125 S | | | | KNOX | IN | 46534 | 8407 |
| GLEN WM BINSCHUS & | JEANNE BINSCHUS JT TEN | 1206 OLD MARINE DRIVE | | | BELLINGHAM | WA | 98225 | 8450 |
| GLENADINE FREDRICKSON | 3770 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103 | 9635 |
| GLENDA A DEWEY | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780 | 6810 |
| GLENDA A GRIGGS | 294 SARDIS LOOP RD | | | | MADISON | NC | 27025 | 7301 |
| GLENDA A LECHLER & | JOSEPH H LECHLER JT TEN | 4208 MIAMITRAIL LN | | | CINCINNATI | OH | 45252 | 1869 |
| GLENDA A MCGUIRE | C/O MS ADAMS | 36 DRUES RD | | | BOWDON | GA | 30108 | 2394 |
| GLENDA A WILLIAMS | 4322 KLAIS DR | | | | CLARKSTON | MI | 48348 | 2370 |
| GLENDA A WOLFE | 3361 MARSHALL WOLFE RD | | | | KINGS MOUNTAIN | NC | 28086 | 9497 |
| GLENDA ABNEY | 3126 PIEDMONT AVE | | | | BALTIMORE | MD | 21216 | |
| GLENDA ANN P. JONES | 223 FROEBA DRIVE | | | | CARENCRO | LA | 70520 | 5128 |
| GLENDA B CHAMBERS | 6642 N MONTEBELLA RD | | | | TUCSON | AZ | 85704 | |
| GLENDA B DAVIS | 301 ROBERSON DR | | | | WILLIAMSTON | NC | 27892 | 7808 |
| GLENDA B LITTLE | 183 SPARTA RD | | | | HOLCOMB | MS | 38940 | 9760 |
| GLENDA B ROUSE | 709 N ARNOLD AVE | | | | MOORE | OK | 73160 | 1908 |
| GLENDA B SCHERF TTEE | GLENDA B SCHERF FAM | TRUST U/A DTD 9/19/95 | P O BOX 94 | | CRYSTAL LAKE | IL | 60039 | 0094 |
| GLENDA B WILLIAMS | 26204 CORNWALL CT | | | | SOUTHFIELD | MI | 48076 | 4785 |
| GLENDA BECKER | TOD ACCOUNT | 43 MT RAINER AV | | | FARMINGVILLE | NY | 11738 | 2121 |
| GLENDA BOS | 4012 BATISTE ROAD | | | | RALEIGH | NC | 27613 | |
| GLENDA C JOHNSON | 318 SKIDMORE LN | | | | PICKTON | TX | 75471 | 4304 |
| GLENDA C VANSCYOC | BENJAMIN S VANSCYOC JT TEN | 3891 GREENRIDGE DRIVE | | | DECATUR | IL | 62526 | 1827 |
| GLENDA CLOUGH | 803 LOOMIS HILL | | | | WATERBURY CENTER | VT | 05677 | |
| GLENDA COUCH | 1200 BRECKINRIDGE TRAIL | | | | WINDER | GA | 30080 | |
| GLENDA D DALY | 18200 K BRANCH RD | | | | ELKMONT | AL | 35620 | |
| GLENDA D HUMPHREY | CUST MARCO S HUMPHREY JR UTMA MS | 20 COUNTY ROAD 5005 | | | BOONEVILLE | MS | 38829 | 9075 |
| GLENDA D WEST | TOD DTD 07/07/2008 | 2458 GROVE PARK ROAD | | | FENTON | MI | 48430 | 1451 |
| GLENDA DANIELS | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024 | 2212 |
| GLENDA E FRANCIS TR | UA 10/03/08 | GLENDA E FRANCIS REVOCABLE LIVING | TRUST | 3358 DOBIE RD | OKEMOS | MI | 48864 | |
| GLENDA E GAYLOR | 285 CROOKED STICK DR | | | | ALPHARETTA | GA | 30004 | 3438 |
| GLENDA EDEE | 226 E 50TH | | | | TACOMA | WA | 98404 | |
| GLENDA EICHSTAEDT | 345 DELANO ROAD | | | | AU GRES | MI | 48703 | |
| GLENDA F BAKER | 1733 W LAKEAIRE DR | | | | MUSTANG | OK | 73064 | 1116 |
| GLENDA F BIGGS | 6516 ALMOND LANE | | | | CLARKSTON | MI | 48346 | 2207 |
| GLENDA F CALDWELL | 411 TIMBER RD | | | | ASHLAND CITY | TN | 37015 | 3002 |
| GLENDA F DAVIS | 343 COLE AVE | | | | ROCKFORD | IL | 61102 | 3539 |
| GLENDA F DOETZE | 3331 MERRILL | | | | ROYAL OAK | MI | 48073 | 6816 |
| GLENDA F FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399 | 1037 |
| GLENDA F WELLS | 91 W BRUCE RD | | | | FAWN GROVE | PA | 17321 | 9344 |
| GLENDA FLETCHER TTEE | FBO GLENDA FLETCHER LIV TRUST | U/A/D 02/19/96 | 8609 TRAVIS | | OVERLAND PARK | KS | 66212 | 1151 |
| GLENDA FRANCES WOOD | PSC 559 BOX 6398 | | | | FPO | AP | 96377 | |
| GLENDA G BALDWIN | 8404 134TH ST CRT | | | | APPLE VALLEY | MN | 55124 | 9506 |
| GLENDA G PICHETTE EX | UW FERN L MONROE | 1370 PARKER BLVD | | | KENMORE | NY | 14223 | 1654 |
| GLENDA G REIBER | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154 | 2722 |
| GLENDA G SAMPLE CUSTODIAN | FBO JON MILTON FORD | UGMA TX UNTIL AGE 18 | 244 CEDAR SPRINGS | | LONGVIEW | TX | 75605 | 7308 |
| GLENDA GAY COURTRIGHT | 4379 COACHMAN WAY | | | | SANTA MARIA | CA | 93455 | |
| GLENDA GAY COURTRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4379 COACHMAN WAY | | SANTA MARIA | CA | 93455 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLENDA H BAILEY | 5201 FAIRWAY AVE | APT 29 | | | N LITTLE ROCK | AR | 72116 | 6967 |
| GLENDA H BOWEN | TOD REGISTRATION | 2329 VT RTE 114 | | | EAST BURKE | VT | 05832 | 9743 |
| GLENDA H SNITKOFF & | MICHAEL H SNITKOFF JT TEN | 18624 MERRIDY ST | | | NORTHRIDGE | CA | 91324 | 1503 |
| GLENDA H WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065 | 9734 |
| GLENDA HAILEY | 13306 W 113TH | | | | OVERLAND PARK | KS | 66210 | 3316 |
| GLENDA J CHAPMAN | 106 TURTLE BANK COURT | | | | HUNTSVILLE | AL | 35806 | 1593 |
| GLENDA J CLAY & | BRUCE CLAY JTWROS | 1622 SOUTH COLLEGE ST | | | NEWTON | AL | 36352 | |
| GLENDA J CUSTER | 9635 STATE RD | | | | MILLINGTON | MI | 48746 | 9482 |
| GLENDA J FLAUGHER | PO BOX 730 | | | | GOSHEN | OH | 45122 | |
| GLENDA J JOHNS | 4816 EDWARDS AVE | | | | FLINT | MI | 48505 | 3146 |
| GLENDA J KIRT | 37 BLAIR ST | | | | MOUNT MORRIS | MI | 48458 | 8845 |
| GLENDA J SAYRE | DESIGNATED BENE PLAN/TOD | 6561 N OCONTO AVE | | | CHICAGO | IL | 60631 | |
| GLENDA J WARGACKI | C/O GLENDA J CULP | 8485 HERBERT RD | | | CANFIELD | OH | 44406 | 9782 |
| GLENDA JAEGER | 18701 NO. HIGHWAY ONE | | | | FORT BRAGG | CA | 95437 | |
| GLENDA JAYSON | 116 RENAISSANCE BLVD | | | | SOMERSET | NJ | 08873 | 6037 |
| GLENDA JEFFERS | CGM IRA ROLLOVER CUSTODIAN | 1709 CHESAPEAKE DR P0270 | | | EDGEWATER | MD | 21037 | 2325 |
| GLENDA K BECKWITH | 417 W BELOIT ST | PO BOX 313 | | | ORFORDVILLE | WI | 53576 | 0313 |
| GLENDA K KOTTER | ATTN GLENDA K K TOFT | PO BOX 193 | | | WINDTHORST | TX | 76389 | 0193 |
| GLENDA K WINTER | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198 | 4134 |
| GLENDA KAY HARTL | CHARLES SCHWAB & CO INC CUST | 9548 W 116TH TERR | | | OVERLAND PARK | KS | 66210 | |
| GLENDA L CLARK | 10123 EDGEFEILD | | | | ST LOUIS | MO | 63136 | 5619 |
| GLENDA L DAY | CHARLES SCHWAB & CO INC CUST | 4950 SE FIRWOOD CREST LANE | | | HILLSBORO | OR | 97123 | |
| GLENDA L HERRING | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10 STEPHEN LN | | METROPOLIS | IL | 62960 | |
| GLENDA L JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902 | 5852 |
| GLENDA L MASON | 2650 HIGHLAND PA | | | | ALPHARETTA | GA | 30004 | 7889 |
| GLENDA L MOORE | 1222 CHRISTINE | | | | WICHITA FALLS | TX | 76302 | 2116 |
| GLENDA L OSTER & | REUBEN J OSTER JR JT TEN | 109 PLEASANT VIEW DRIVE | | | LAFAYETTE | LA | 70503 | 5950 |
| GLENDA L SHELL | GLENDA L SHELL TRUST | 5144 BELMONTE DR | | | ROCHESTER | MI | 48306 | |
| GLENDA LEE VETTER | 1503 ROSEMONT AVE | | | | GRAND ISLAND | NE | 68801 | 7557 |
| GLENDA LEIGH RELICH | 615 OAK AVE | | | | CANON CITY | CO | 81212 | 2046 |
| GLENDA LEVINE CREDIT SHLTR TR | HAROLD LEVINE EILEEN BLAKE | STEVEN LEVINE & AMY LEVINE | CO-TTEES UA DTD 12/02/99 | 566 PACING WAY | WESTBURY | NY | 11590 | 6709 |
| GLENDA LOU CREASY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 271 GRAYMIST PATH | | LOGANVILLE | GA | 30052 | |
| GLENDA LOU HUNT | CHARLES SCHWAB & CO INC CUST | 346 CALOR DR | | | BUELLTON | CA | 93427 | |
| GLENDA LOZA | 2519 SUNLIGHT LANE | | | | PEARLAND | TX | 77584 | |
| GLENDA M ALLEN | 1420 HWY 492 | | | | COLFAX | LA | 71417 | 5428 |
| GLENDA M CABLE | ATTN GLENDA M NIMMO | 2477 S 400 E | | | KOKOMO | IN | 46902 | 9343 |
| GLENDA M DOUGLAS | 3871 BRIMFIELD | | | | AUBURN HILLS | MI | 48326 | 3342 |
| GLENDA M JORDAN IRA | FCC AS CUSTODIAN | U/A DTD 04-14-93 | 204 OAK ST | | MYRTLE BEACH | SC | 29577 | 3960 |
| GLENDA M KATCHKA | 3062 BEACHAM DRIVE | | | | WATERFORD | MI | 48329 | 4502 |
| GLENDA M KATCHKA & | MARSHALL A KATCHKA JT TEN | 3062 BEACHAM DRIVE | | | WATERFORD | MI | 48329 | 4502 |
| GLENDA M MILLER | 2711 MINERVA | | | | WARREN | MI | 48091 | 3267 |
| GLENDA M PARKER | PO BOX 701 | | | | INWOOD | WV | 25428 | 0701 |
| GLENDA M PETREY | 857 S HWY 1064 | | | | WOODBINE | KY | 40771 | |
| GLENDA M SHAFFER | 4265 CANNON ST | | | | BATON ROUGE | LA | 70805 | 1418 |
| GLENDA M SMALL | 30208 GLENDALE AVE | | | | DURHAM | NC | 27704 | |
| GLENDA M ZANG | 57559 HANOVER RD | | | | WASHINGTON | MI | 48094 | 3027 |
| GLENDA MINORA | APT 8 | 26217 REGENCY CLUB DR | | | WARREN | MI | 48089 | 6244 |
| GLENDA N DELOTT & | RICHARD B DELOTT TTEE | GLENDA N DELOTT REV | TRUST U/A DTD 1/31/95 | 621 LAUREL LK DR B-215 | COLUMBUS | NC | 28722 | 7474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLENDA O LOHRI | 3218 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | 3637 |
| GLENDA PARKS | LYMAN S PARKS JR | 2919 COOKS CREEK DR NE | | GRAND RAPIDS | MI | 49525 | 9645 |
| GLENDA PRIOR | R D # 1 BOX 403 | | | VALATIE | NY | 12184 | 9801 |
| GLENDA R AUSTIN | ATTN GLENDA WILLIAMS | PO BOX 412 | | NEWALLA | OK | 74857 | 0412 |
| GLENDA R BAILEY | 7000 ROBEY DRIVE | | | EDMOND | OK | 73034 | 8978 |
| GLENDA R FACKLER | 6480 BUELL RD | | | VASSAR | MI | 48768 | 9677 |
| GLENDA R MASCH | 5216 88TH ST E | | | BRADENTON | FL | 34211 | 3714 |
| GLENDA R MC CULLUM | PO BOX 1668 | | | BAY SPRINGS | MS | 39422 | 1668 |
| GLENDA R PETERSON | 2525 GLADSTONE | | | DETROIT | MI | 48206 | 2289 |
| GLENDA R SCHWARZ | 3811 RANDOM RD | | | KINSTON | NC | 28504 | 8469 |
| GLENDA R WILLIS | 107 MILEY ST | | | NEWTON | MS | 39345 | 2530 |
| GLENDA S CRAWFORD | PO BOX 1168 | | | LAKE SHERWOOD | MO | 63357 | 1168 |
| GLENDA S DELILLO | 44 SHEA DR | | | MOHNTON | PA | 19540 | |
| GLENDA S DOTTS | 334 N MCCOMBS ST | | | MARTIN | TN | 38237 | |
| GLENDA S KELLEY | 3116 SPRINGDALE DR | | | KOKOMO | IN | 46902 | 9571 |
| GLENDA S SHULTS | 1018 KAY LYNN | | | MANSFIELD | TX | 76063 | 2006 |
| GLENDA S SMITH | 14630 FRANKFORT ST | | | DETROIT | MI | 48224 | 2917 |
| GLENDA S SPOHN | 7693 E HOLLAND RD | | | SAGINAW | MI | 48601 | 9497 |
| GLENDA S TURNER | 4157 MOYER ROAD | | | WILIAMSTON | MI | 48895 | 9545 |
| GLENDA S WHATLEY IRA | FCC AS CUSTODIAN | 19111 COLLINS AVENUE | APT #2304 | SUNNY ISLES | FL | 33160 | 2383 |
| GLENDA SCHULER TTEE | GLENDA SCHULER REVOCABLE LIVING TRU | U/A DTD 08/27/2008 | 65 EL RIO COURT | HENDERSON | NV | 89012 | 5693 |
| GLENDA SMITH | 3222 MOONLIGHT CT | | | CHINO HILLS | CA | 91709 | 4209 |
| GLENDA STURGILL | 5544 VINEYARD | | | MONROE | MI | 48161 | 3623 |
| GLENDA SUE HALLAM | CHARLES SCHWAB & CO INC.CUST | 100 GOLD RUN CT | | KINGS MOUNTAIN | NC | 28086 | |
| GLENDA SUE HOLCOMB | 9225 DAVIS DR | | | LORTON | VA | 22079 | |
| GLENDA T TERRANCE | 36 MCGEE RD | | | HOGANSBURG | NY | 13655 | 2104 |
| GLENDA ULMER | 6419 WEXFORD PARK DR | | | HOUSTON | TX | 77088 | 1434 |
| GLENDA W EATON | 3485 JOHNSON FERRY ROAD | | | ROSWELL | GA | 30075 | 5267 |
| GLENDA W FEIER HARKINS | 10980 THE DOCK | | | ROSWELL | GA | 30075 | 2918 |
| GLENDA WARREN | 5968 FISHER | | | DETROIT | MI | 48213 | 2666 |
| GLENDA WHEELER | 19641 SUNSET | | | DETROIT | MI | 48234 | 2066 |
| GLENDAL COTTER AND | GEORGEEN COTTER JT TEN | 3446 N W 25TH STREET | | NEWCASTLE | OK | 73065 | 6511 |
| GLENDALE BROWN | 200 EAST ALLENHURST AVENUE | | | OKLAHOMA CITY | OK | 73114 | 7606 |
| GLENDALE JAMES | TR GLENDALE JAMES REVOCABLE | LIVING TRUST UA 05/13/99 | 783 WILLOWDALE AVE | KETTERING | OH | 45429 | 3141 |
| GLENDELL E FUWELL | 13141 STATE RD CC | | | FESTUS | MO | 63028 | 3842 |
| GLENDELL L BROOMBAUGH | 6215 WATER ROAD | | | IMPERIAL | MO | 63052 | 2540 |
| GLENDELL W PANKEY | 920 SEBEK ST | | | OXFORD | MI | 48371 | 4455 |
| GLENDER J JOHNSON | PO BOX 24113 | | | FT WORTH | TX | 76124 | 1113 |
| GLENDLE D WINSLOW | DESIGNATED BENE PLAN/TOD | 728 SFC 313 | | FORREST CITY | AR | 72335 | |
| GLENDOLA C PINSON | 3257 HIGHWAY 160-EAST | | | HERMITAGE | AR | 71647 | |
| GLENDOLA LENELL MCCOY | 718 E 5TH | | | MUNCIE | IN | 47302 | 3412 |
| GLENDOLYN D COPPIN | 1331 E 48TH ST | | | BROOKLYN | NY | 11234 | 2101 |
| GLENDON A MCAVOY | 9009 WESTERN LAKE RD APT 2204 | | | JACKSONVILLE | FL | 32256 | 0730 |
| GLENDON B BAGLEY | 5 STONEHEDGE DR | | | BUFORD | GA | 30518 | 2547 |
| GLENDON B CROCKER | 4260 LOUISE ST | # 4610 | | SAGINAW | MI | 48603 | 4160 |
| GLENDON M VAN GORDER | VICTORIA M VAN GORDER JT TEN | 16452 RIDGEWOOD COURT | | NORTHVILLE | MI | 48168 | 6831 |
| GLENDON MOORE | 10390 CARLISLE PIKE | | | GERMANTOWN | OH | 45327 | 8736 |
| GLENDON PETER FORDE & | DESIREE FORDE | 9 BRIANS WAY | | PRINCETON JUNCTION | NJ | 08550 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GLENDON W LODGE SR | 19 BORTON DR | | | | WOODSTOWN | NJ | 08098 | 1264 |
| GLENDORA D GARDEA | 8057 WHITNEY LANE | | | | FORT WORTH | TX | 76120 | |
| GLENDORA G BUTTS | TOD REGISTRATION | 204 SUMMIT RD | | | DANVILLE | VA | 24540 | 4204 |
| GLENDORA L RAPER | 3141 WAVERLY DR | | | | RICHMOND | IN | 47374 | 7156 |
| GLENDORA M TREMPER | 63 E PALOMAR DR | | | | CHULA VISTA | CA | 91911 | 1507 |
| GLENDORIS A LAMAR | JOHN J LAMAR JR POA | 177 SOUTH BROADWAY | | | PENNSVILLE | NJ | 08070 | 2245 |
| GLENDYL R TRAVIS | 2508 CHICAGO RD | | | | WARREN | MI | 48092 | 1041 |
| GLENEDEN A HEINTZELMAN | 90 NETTIE AVE | | | | LANSING | MI | 48906 | |
| GLENELLEN R KING TTEE | FBO GLENELLEN R. KING REV TRUS | U/A/D 03-08-2007 | P.O. BOX 347 | | NEW MARKET | IN | 47965 | 0347 |
| GLENEVA WARREN | 1759 SAUNDERSVILLE RD | | | | HENDERSONVLLE | TN | 37075 | 8554 |
| GLENFORD T GREEN | 8624 MARTIN RD | | | | BROWN CITY | MI | 48416 | 9552 |
| GLENICE A CHU | 263 MANNANAI PL APT S | | | | HONOLULU | HI | 96818 | 5329 |
| GLENN & BONNIE WELDON REV | LIVING TRUST | U/A DTD 3-10-95 GLENN WELDON | & BONNIE WELDON TTEES | 900 S OAK PARK | VISALIA | CA | 93277 | |
| GLENN A AYOTTE & | MARY K AYOTTE & | ELAINE Y AYOTTE JT TEN | 265 OBERLIN ROAD | | VENICE | FL | 34293 | 6529 |
| GLENN A BARBER AND | PATRICIA J BARBER JTWRS | 200 GRANGER RD APT 25 | | | MEDINA | OH | 44256 | 8414 |
| GLENN A BARBOUR | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013 | 1886 |
| GLENN A BOYCE & | JANE E BOYCE JT TEN | 909 QUINLAN DR | APT G | | PEWAUKEE | WI | 53072 | 1855 |
| GLENN A BOZAR | 1154 EMERSON ST | | | | UPLAND | CA | 91784 | |
| GLENN A BRANDT & | CAROLE D BRANDT TTEE | BRANDT LIVING TRUST | U/A DTD JULY 28 1994 | 1907 BENTWOOD COURT | CHESTERFIELD | MO | 63005 | 4752 |
| GLENN A BROWN | 16852 CORAL LN | | | | MACOMB | MI | 48042 | |
| GLENN A CAROTHERS | BARBARA S CAROTHERS | 181 SEA PINES DR | | | ST HELENA IS | SC | 29920 | 3656 |
| GLENN A COOK | PO BOX 439 | | | | OXFORD | MD | 21654 | |
| GLENN A COOK & | LEOLYNE B COOK | TR UA 06/02/94 M-B GLENN A COOK | PO BOX 439 | | OXFORD | MD | 21654 | 0439 |
| GLENN A CORNE | 151 BANK AVE | WINNIPEG MB  R2M 0N5 | CANADA | | | | | |
| GLENN A CORNE | 151 BANK AVE | WINNIPEG MB  R2M 0N5 | CANADA | | | | | |
| GLENN A CREPPS | 3525 WANDERING TRAIL | | | | PLANO | TX | 75075 | |
| GLENN A CREPPS | CHARLES SCHWAB & CO INC CUST | 3525 WANDERING TRAIL | | | PLANO | TX | 75075 | |
| GLENN A CULBERTSON | 2888 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 | 3050 |
| GLENN A GILTNER | 12031 E SCOTT RD | | | | MEDINA | NY | 14103 | 9619 |
| GLENN A GOODWIN & | KATHRINE T GOODWIN JT WROS | 114 CLARENDON CT | | | WILLIAMSBURG | VA | 23188 | 1568 |
| GLENN A GUILDS & | SYLVIA D GUILDS JT TEN | 4924 S MT TOM RD | | | ROSE CITY | MI | 48654 | 9663 |
| GLENN A HACKER JR | 33277 POTOMAC RD | | | | BONNER | MT | 59823 | |
| GLENN A HAZEN | 15 BRIARWOOD DR | | | | ATHENS | OH | 45701 | 1302 |
| GLENN A HELLER & | EVELYN L HELLER JT TEN | 13 MARIE LANE | PO BOX 203 | | BIGLERVILLE | PA | 17307 | 0203 |
| GLENN A HENICLE | 3633 S.E. MALIBU LANE | | | | STUART | FL | 34997 | |
| GLENN A HIGH & | KATHRYN JOAN HIGH | TR HIGH FAM TRUST UA 2/12/01 | 7078 COUNTRY RD 47 | | LEXINGTON | OH | 44904 | |
| GLENN A HILDABRAND ROTH IRA | FCC AS CUSTODIAN | 4568 CR 5050 | | | INDEPENDENCE | KS | 67301 | 7538 |
| GLENN A HILDABRAND SEP IRA | FCC AS CUSTODIAN | 4568 CR 5050 | | | INDEPENDENCE | KS | 67301 | 7538 |
| GLENN A HILL | TR GLENN A HILL REVOCABLE LIVING | TRUST UA 7/12/01 | 1970 CONLEY | | ATTICA | MI | 48412 | 9772 |
| GLENN A HOLMAN | & BRENDA L HOLMAN JTTEN | 1688 W GLEN CANYON CIR | | | SAINT GEORGE | UT | 84770 | |
| GLENN A HOWARD & | EDNA B HOWARD JT TEN | 1899 HWY W | | | STOUGHTON | WI | 53589 | |
| GLENN A JULIUS | 50 LEXINGTON AVE APT 11H | | | | NEW YORK | NY | 10010 | |
| GLENN A JOHNSON (DECD) TTEE | GLENN A JOHNSON REV TR | UAD 6/9/04 | 2116 - 21 1/4 ST | | RICE LAKE | WI | 54868 | 8588 |
| GLENN A JULIUS | 4210 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241 | 2502 |
| GLENN A KARLOV | CGM IRA ROLLOVER CUSTODIAN | 321 E. CASTLEBURY LANE | | | APPLETON | WI | 54913 | 6330 |
| GLENN A KERN | 1126 CHEMUNG DR | | | | HOWELL | MI | 48843 | 7159 |
| GLENN A LEATHERWOOD | 1345 GARZA LN | | | | LITTLE ELM | TX | 75068 | |
| GLENN A LESSENDEN | 412 BRANCH ST | | | | PLATTE CITY | MO | 64079 | 9705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN A MALLORY | 12107 OLD LINDEN ROAD | | | | LINDEN | MI | 48451 9459 |
| GLENN A MC CAFFREY | 101 WENDOVER ROAD | | | | GREENWOOD | SC | 29649 8994 |
| GLENN A MCDIARMID & | JO ANN MCDIARMID | JT TEN | 3920 CHAPPEL DRIVE | | EL DORADO | AR | 71730 7979 |
| GLENN A MCNAMARA | 504 S GREENVILLE | | | | RECTOR | AR | 72461 |
| GLENN A MILLER | KIMBERLY BRODNAX MILLER | P O BOX 6548 | | | BILOXI | MS | 39540 6548 |
| GLENN A MOORE | 5511 SO PROSPECT ST | | | | RAVENNA | OH | 44266 3622 |
| GLENN A MORTIMER | R #2 | 7170 TUCKER RD | | | EATON RAPIDS | MI | 48827 9723 |
| GLENN A OWENS | 20 CLEARTOMA DR | | | | MILFORD | OH | 45150 1606 |
| GLENN A PERRY | 629 GLENBROOK DR | APT 13 | | | NEWARK | OH | 43055 3268 |
| GLENN A PINCKNEY & | JENNIFER D PINCKNEY JT TEN | 22 CLAYBAR DR | | | WEST HARTFORD | CT | 06117 3014 |
| GLENN A PLASTER | 6160 BROADWAY | | | | INDIANAPOLIS | IN | 46220 1835 |
| GLENN A POHL & | JANET E POHL JTTEN | P.O. BOX 4452 | | | HOMOSASSA SPG | FL | 34447 4452 |
| GLENN A POKORZYNSKI | 10311 CATHRO ROAD | | | | POSEN | MI | 49776 9623 |
| GLENN A RAINS & | CYNDI J RAINS | JT TEN | 2915 S. FEDERAL HIGHWAY | | FORT PIERCE | FL | 34982 6335 |
| GLENN A RAY | PO BOX 357 | | | | BROWNSVILLE | KY | 42210 0357 |
| GLENN A REED | 8314 RICHARDS ROAD | | | | LENEXA | KS | 66215 2832 |
| GLENN A REES IRA | FCC AS CUSTODIAN | 64 MOUNTAIN AVE | | | HAWTHORNE | NJ | 07506 3331 |
| GLENN A RICE | 3070 SAND ROAD | | | | PORT AUSTIN | MI | 48467 9789 |
| GLENN A SAMPSON | 3801 E WINSTON ST | | | | BLOOMINGTON | IN | 47401 4292 |
| GLENN A SEXTON | 4720 CLENDENIN RD | | | | NASHVILLE | TN | 37220 1004 |
| GLENN A SEXTON & | ROSEMARY D SEXTON JT TEN | 4720 CLENDENIN RD | | | NASHVILLE | TN | 37220 1004 |
| GLENN A SLOTHOWER | 18 DICKS LANE | | | | SCHROON LAKE | NY | 12870 2320 |
| GLENN A SLOTHOWER | CUST TIMOTHY A SLOTHOWER UGMA NY | 18 DICKS LANE | | | SCHROON LAKE | NY | 12870 2320 |
| GLENN A STEELE & | MRS JOAN STEELE JT TEN | 950 LAUREL CIRCLE | | | SEBASTIAN | FL | 32976 |
| GLENN A STURTEVANT | JUNE A STURTEVANT | 25 LOOMIS STREET | | | MILFORD | CT | 06460 |
| GLENN A SYPERDA & | VIRGINIA A SYPERDA JT TEN | 233 RUE DES LACS | | | TARPIN SPRINGS | FL | 34689 8608 |
| GLENN A TIMMER | 293 WESTMONT AVE | | | | HOLLAND | MI | 49424 2134 |
| GLENN A TURNER | 2230 DROXFORD DR | | | | HOUSTON | TX | 77008 3011 |
| GLENN A VANDERSLUIS & | DOROTHY DEVRIES | TR VANDERSLUIS FAMILY TRUST | UA 02/02/94 | 2 PEMBROKE PLACE | MENLO PARK | CA | 94025 5859 |
| GLENN A WALTHER | G 10471 BRAY ROAD | | | | CLIO | MI | 48420 |
| GLENN A WALTHER & | LINDA L WALTHER JT TEN | 10471 BRAY RD | | | CLIO | MI | 48420 |
| GLENN A WARDERS | 10655 NEW BIDDINGER RD | | | | HARRISON | OH | 45030 9522 |
| GLENN A WARNOCK | 621 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| GLENN A WATSON | 1301 MCGRAW ST | | | | BAY CITY | MI | 48708 4911 |
| GLENN A WEYDECK & | MARY K WEYDECK & | PATRICIA A PETERS JT TEN | 2104 CEDAR DRIVE | | HIGH RIDGE | MO | 63049 |
| GLENN A WHITMILL II | 876 BAYSIDE DR | | | | GREENWOOD | IN | 46143 3000 |
| GLENN A YATES | 736 GILLIAM ST NE | APT 105 | | | WISE | VA | 24293 5508 |
| GLENN A. SLAYBAUGH | 960 YELLOW HILL ROAD | | | | BIGLERVILLE | PA | 17307 9581 |
| GLENN ACKERMAN | 123 TUTTLE ROAD | | | | SOUTHBURY | CT | 06488 |
| GLENN ADAMS | 7 MT. LOCUST AVE | | | | ROCKPORT | MA | 01966 |
| GLENN ADRION KOCH & JOYCE DIANE | KOCH TR GLENN ADRION KOCH & JOYCE DIANE | KOCH REVOCABLE | LIVING TRUST UA 07/12/95 | 942 MELODIE NORTH | QUINCY | IL | 62301 4543 |
| GLENN AGUILAR | TAMMY AGUILAR COMM PROP | 13103 SPRINGMINT CT | | | CYPRESS | TX | 77429 5150 |
| GLENN ALEXANDER MARTIN | 3181 ARROWHEAD DRIVE | | | | GAINESVILLE | GA | 30506 1025 |
| GLENN ALLEN | ADVANCED GLAZING SYS LLC PSP | 14580 NE 95TH ST | | | REDMOND | WA | 98052 |
| GLENN ALLEN KERN & | GERALDINE MARY KERN JT WROS | 1126 CHEMUNG DR | | | HOWELL | MI | 48843 |
| GLENN ALLEN SANTORO & | MARIANNE DESS-SANTORO | 26 WYNDHAM LN | | | FARMINGTON | CT | 06032 |
| GLENN ALLEN SCHULTZ & | S SISKA-SCHULTZ | 1611 MULBERRY DR. | | | LAKE VILLA | IL | 60046 |
| GLENN ALLRED | 2635 MARTIN MILL RD | | | | NEWNAN | GA | 30263 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN ANDERSON | 1242 E 346 STREET | | | | EASTLAKE | OH | 44095 | 3028 |
| GLENN ARLAND TENNANT | 7010 W LINCOLN ST | | | | PEORIA | AZ | 85345 |
| GLENN ARLAND TENNANT & | MARITA C TENNANT | DESIGNATED BENE PLAN/TOD | 7010 W LINCOLN ST | | PEORIA | AZ | 85345 |
| GLENN ARTHUR BERNIUS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 79 STUART AVE | | AMITYVILLE | NY | 11701 |
| GLENN ARTHUR GRAY | 4625 E RATHBUN | | | | BIRCH RUN | MI | 48415 | 8728 |
| GLENN AUGER | PO BOX 648 | | | | TONTO BASIN | AZ | 85553 | 0648 |
| GLENN B BROWN | CHARLES SCHWAB & CO INC CUST | 4610 HAMPTONS DR | | | ALPHARETTA | GA | 30004 |
| GLENN B CRISLER | 1555 ZETUS RD NWD | | | | BROOKHAVEN | MS | 39601 | 9480 |
| GLENN B CROOP | 43 DOLPHANN DR | | | | TONAWANDA | NY | 14150 | 4607 |
| GLENN B LEONARD & EVELYN M | LEONARD    LEONARD FAMILY | 9579 OAKHAM WAY | | | ELK GROVE | CA | 95757 |
| GLENN B MARTINEAU | TR UA 08/14/81 GLENN B | MARTINEAU TRUST | SUITE #325 | 2001 WILSHIRE BLVD | SANTA MONICA | CA | 90403 | 5685 |
| GLENN B SMITH | TOD LEIGH EMERSON-SMITH,SYDNEY & | SPENCER SMITH SUBJECT TO STA RULES | 5864 SW 76 STREET | | MIAMI | FL | 33143 | 5402 |
| GLENN B VICTOR | 0203 WEST BANK RD | | | | GLENWOOD SPGS | CO | 81601 | 9346 |
| GLENN BAKER & | JUDY K BAKER JT TEN | 2804 NORMAND | | | COLLEGE STATION | TX | 77845 | 5734 |
| GLENN BALON | 816 GLENSHIRE RD | | | | GLENVIEW | IL | 60025 |
| GLENN BALON | 816 GLENSHIRE RD. | | | | GLENVIEW | IL | 60025 |
| GLENN BANKHEAD | 730 TRYME RD | | | | REVA | VA | 22735 |
| GLENN BARNARD | 2647 MONOCACY FORD RD | | | | FREDERICK | MD | 21701 | 6808 |
| GLENN BERNARD GOLDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15 BEAVER POND RD | | BELLINGHAM | MA | 02019 |
| GLENN BEYER & | MARION BEYER JT TEN | 200 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010 | 3235 |
| GLENN BISHOP | CGM IRA CUSTODIAN | 6550 VICTORIA SHORE DR | | | LAINGSBURG | MI | 48848 | 9462 |
| GLENN BOOKER | 215 BARRY AVE S | APT 206 | | | WAYZATA | MN | 55391 | 1646 |
| GLENN BRAATEN | 7014 LADRILLO ST. | | | | SAN DIEGO | CA | 92111 |
| GLENN BRANCH | 5401 TIMBER CREEK LANE | | | | N LITTLE ROCK | AR | 72116 |
| GLENN BRODIE | 83256 INDIO BLVD | | | | INDIO | CA | 92201 |
| GLENN BROOKS | 597 FAIRBANKS RD | | | | SEDALIA | KY | 42079 |
| GLENN BRUNING & | BETTY BRUNING JT TEN | 1917 MUER DR | | | TROY | MI | 48084 | 1511 |
| GLENN BRUNO | 131 MAIN ST | | | | CHICO | CA | 95928 | 5433 |
| GLENN BUTLER | 2919 WALDRON RD | | | | CRP CHRISTI | TX | 78418 | 4800 |
| GLENN BUTLER | CUST KIMBERLY PAIGE BUTLER | UTMA TX | 6236 TRAIL LAKE DR | | FT WORTH | TX | 76133 | 3406 |
| GLENN C ANIZAN | & KIM S ANIZAN JTTEN | PO BOX 990 | | | PEASALL | TX | 78061 |
| GLENN C BAACK | 17075 EAST CARLSON DRIVE | APT 1113 | | | PARKER | CO | 80134 |
| GLENN C BERNOR & | RENA B BERNOR JT TEN | 713 ROSE ST LOT 107 | | | AUBURNDALE | FL | 33823 | 4668 |
| GLENN C BLAND | 15639 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512 | 8804 |
| GLENN C BUNDY | P. O. BOX 1649 | | | | PALMETTO | FL | 34220 | 1649 |
| GLENN C BUSH & | ELIZABETH M BUSH JT TEN | 1024 E ORANGEWOOD AVE | | | PHOENIX | AZ | 85020 | 5027 |
| GLENN C CATER | 442 11TH AVE NW | | | | DECATUR | AL | 35601 | 1502 |
| GLENN C DAVIS  (BENE IRA) | ALBERT J DAVIS DEC'D | FCC AS CUSTODIAN | 413 STERLING PL | | RIDGEWOOD | NJ | 07450 | 1836 |
| GLENN C FOSSA | PO BOX 7007 | | | | FITCHBURG | MA | 01420 | 0019 |
| GLENN C GOODRICH | 45 CASCADES DRIVE | | | | CHAGRIN FALLS | OH | 44022 | 4238 |
| GLENN C GRINER | 16 SCOTT CT | | | | ADRIAN | MI | 49221 | 1934 |
| GLENN C HOFFMANN & | CYNTHIA HOFFMANN HAZY TEN COM | PO BOX 1506 | | | ADDISON | IL | 60101 | 8506 |
| GLENN C JULIANO | SEP-IRA DTD 04/01/97 | 180 ALEXANDER AVE | | | NUTLEY | NJ | 07110 |
| GLENN C LIGHT | 3327 MOORE ST | | | | LOS ANGELES | CA | 90066 | 1703 |
| GLENN C LOVATO | PO BOX 744 | | | | SAGUACHE | CO | 81149 | 0744 |
| GLENN C MARKLE | CUST KELLY ELIZABETH MARKLE UGMA | OH | 7666 PINEGLEN DR | | CINCINNATI | OH | 45224 | 1229 |
| GLENN C MARTIN III | SEPARATE PROPERTY | 2202 FOUNTAIN WAY | | | SAN ANTONIO | TX | 78248 |
| GLENN C PLATTETER AND | DELORES M PLATTETER TTEES | THE PLATTETER FAMILY TRUST | DTD: 11/30/08 | 2275 HAWTHORNE PARK DR SOUTH | JANESVILLE | WI | 53545 | 2041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN C PRATT | 1633 WILLOW LN | | | | PROVO | UT | 84604 | 2803 |
| GLENN C PRATT | ETHELYN M PRATT | 1633 WILLOW LN | | | PROVO | UT | 84604 | 2803 |
| GLENN C REED | 200 MONTCLAIR RD | | | | LOS GATOS | CA | 95032 | 1614 |
| GLENN C ROSS | 924 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146 | 4214 |
| GLENN C SELLERS | 22333 KINYON ST | | | | TAYLOR | MI | 48180 | 3626 |
| GLENN C SMITH | 111 BELL RD | | | | FREDERICKSBURG | VA | 22405 | 3028 |
| GLENN C STEINMEYER | 6438 MANDALAY DRIVE | | | | PARMA HEIGHTS | OH | 44130 | 2922 |
| GLENN C SWETZ & | ALVINA A SWETZ JT TEN | 435 WOODLAND DR | | | WISCONSIN RAPIDS | WI | 54494 | 6555 |
| GLENN C TALBERT | CGM IRA ROLLOVER CUSTODIAN | 14005 OAK BEND DRIVE | | | BAKER | LA | 70714 | 4205 |
| GLENN C TAMURA & | LORETTA Y J TAMURA JT TEN | 286 VALLARTE DR | | | HENDERSON | NV | 89014 | |
| GLENN C VAN HORN | 3544 MEADOW VIEW | | | | OXFORD | MI | 48371 | 4140 |
| GLENN C WILLIAMS | 3437 3RD ST | APT H | | | TRENTON | MI | 48183 | 2955 |
| GLENN C WINSTON | 107 OAKWOOD DRIVE | | | | BREVARD | NC | 28712 | 3023 |
| GLENN C WOLANEK | BOX 892 | | | | WESTPOINT | MS | 39773 | 0892 |
| GLENN C. EARL | CGM IRA CUSTODIAN | 2110 WEST CRONE AVE. | | | ANAHEIM | CA | 92804 | 3525 |
| GLENN CAMP | 11642 OAK VALLEY DRIVE | | | | HOUSTON | TX | 77065 | |
| GLENN CATAPANO | 5300 NW 67TH AVE | | | | FORT LAUDERDALE | FL | 33319 | |
| GLENN CATHEY & | LUCILLE CATHEY JT WROS | 409 COLE AVE. | | | TEMPLE | TX | 76501 | 1411 |
| GLENN CHADWELL | 8949 CANDY LANE | | | | WEST CHESTER | OH | 45069 | 3755 |
| GLENN CHANG IRA | FCC AS CUSTODIAN | 73-30 190TH STREET | | | FRESH MEADOWS | NY | 11366 | 1854 |
| GLENN CHARLES | 2120 W 70TH PLACE | | | | CHICAGO | IL | 60636 | 3124 |
| GLENN CHARLES SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 303 WENDRON CT | | | FRANKLIN | TN | 37069 | |
| GLENN CHATEAUNEUF | 16 NELSON ST | | | | FRANKLIN | NH | 03235 | |
| GLENN CIPRIANI & | DIANA CIPRIANI | 46 CHICASAW DR. | | | OAKLAND | NJ | 07436 | |
| GLENN CLIFFORD KOLBA | CHARLES SCHWAB & CO INC CUST | 369 MECHLINS CORNER ROAD | | | PITTSTOWN | NJ | 08867 | |
| GLENN COCHRAN | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| GLENN COLE & | DAWN M COLE JT TEN | P O BOX 920914 | | | DUTCH HARBOR | AK | 99692 | |
| GLENN COLEMAN | 7461 SAM SNEAD HWY. BOX 517 | | | | HOT SPRINGS | VA | 24445 | |
| GLENN COLLIGAN | 89 BRANDYWINE PL | | | | SOUTHINGTON | CT | 06489 | 4364 |
| GLENN CONNER SR | PO BOX 227 | | | | EVADALE | TX | 77615 | |
| GLENN CORRELL | 460 PETER AVE | | | | PALMERTON | PA | 18071 | 6624 |
| GLENN CORSO | 41 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 | 3473 |
| GLENN CRIMMINGS | 417 COKER VALLEY DR | | | | KENNEDALE | TX | 76060 | 6021 |
| GLENN CRISSMAN | 75-6060 KUAKINI HWY .A23 | | | | KAILUA KONA | HI | 96740 | |
| GLENN CURTISS SHAFFER II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1423 S INDIANA AVE # B | | CHICAGO | IL | 60605 | |
| GLENN D BARNHART | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169 | 8205 |
| GLENN D BINGHAM | 4678 THREE SPRINGS CT | | | | MARIETTA | GA | 30062 | 6351 |
| GLENN D BOSSMEYER | 2601 BEALS BRANCH DR | | | | LOUISVILLE | KY | 40206 | |
| GLENN D BOSSMEYER | 2601 BEALS BRANCH RD | | | | LOUISVILLE | KY | 40206 | 2945 |
| GLENN D BRITTAIN | 11652 E LYTLE RD | | | | LENNON | MI | 48449 | 9516 |
| GLENN D CHIN | 979 SKYLINE DR | | | | CORAM | NY | 11727 | 3670 |
| GLENN D COTTRELL & | CHERYL A COTTRELL JT TEN | 10218 EDGEWOOD DR | | | GRAND BLANC | MI | 48439 | 9481 |
| GLENN D ESSEBAGGERS | CUST JEFFREY D ESSEBAGGERS UGMA MI | 6483 PARKVIEW | | | TROY | MI | 48098 | 2243 |
| GLENN D FAZENBAKER | BOX#102 | | | | DAVISBURG | MI | 48350 | 0102 |
| GLENN D FEDOREK | 16 RYDER CT | | | | STONY POINT | NY | 10980 | 3027 |
| GLENN D FLINT JR | 2917 SEDGEWICK DR | | | | LYNCHBURG | VA | 24503 | 3331 |
| GLENN D GEMMILL | MIP | 17322 OAK LEDGE DR | | | LUTZ | FL | 33549 | 7626 |
| GLENN D GOLDBERG & | FLORENCE F GOLDBERG | 40 HOWELL DR | | | VERONA | NJ | 07044 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN D HEITZMAN | PO BOX 416 | 301 MAIN ST | | | COLD SPRING | MN | 56320 | 2534 |
| GLENN D JUSTICE | 7509 S PALMYRA ROAD | | | | CANFIELD | OH | 44406 | 9796 |
| GLENN D KIECKER | 13311 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | 2095 |
| GLENN D LEATH | CHARLES A LEATH JTTEN | PO BOX 368 | | | CHAPIN | SC | 29036 | 0368 |
| GLENN D LEE | TOD SONIA G LEE | SUBJECT TO STA TOD RULES | 4889 2ND AVENUE NORTH | | DULUTH | MN | 55803 | 1315 |
| GLENN D MEYER | 29 KITTY HAWK DR | | | | PITTSFORD | NY | 14534 | 1620 |
| GLENN D MEYER | ALLI M MEYER | UNTIL AGE 21 | 3205 BURN BRAE DR | | DRESHER | PA | 19025 | |
| GLENN D MULLINS | PO BOX 23 | | | | GRATIS | OH | 45330 | |
| GLENN D POLAND | 1302 BLAKEWOOD CT | | | | BALTIMORE | MD | 21222 | 2868 |
| GLENN D RICHMOND | 4322 ANDERSON DR | | | | BEAVERTON | MI | 48612 | 8710 |
| GLENN D SCHAEFER | 1123 W LOVERS LN | | | | ARLINGTON | TX | 76013 | 3821 |
| GLENN D SEVERT | 140 DUTCHMAN SHORES CIR | | | | CHAPIN | SC | 29036 | 9439 |
| GLENN D SHEFFIELD | CUST GRAHAM EDWARD SHEFFIELD UGMA | PA | 848 SALEM DR | | FREDERICKSBRG | VA | 22407 | 6912 |
| GLENN D SMETHWICK | 3284 SOUTHGATE DRIVE | | | | FLINT | MI | 48507 | 3219 |
| GLENN D SMITH & | E LOUISE SMITH JT TEN | 1051 TREELINE CT | | | MANCHESTER | MO | 63021 | 5533 |
| GLENN D STEELE | 3746 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124 | 3340 |
| GLENN D TACKETT | 225 BUCKEYE DRIVE | | | | GALION | OH | 44833 | 1411 |
| GLENN D TOMPLAIT SR | 1467 BASHAM RD | | | | POLLOK | TX | 75969 | 4427 |
| GLENN D VANDERSON | 303 BARRET AVE | | | | MADISON HEIGHTS | MI | 48071 | 3924 |
| GLENN D WARNICK & | ISABELL J WARNICK JT TEN | RT #1-2566 | WARREN-BURTON RD | | SOUTHINGTON | OH | 44470 | |
| GLENN D WESTFALL | 2320 MYERS RD | | | | SHELBY | OH | 44875 | 9345 |
| GLENN D YAWN SEP IRA | FCC AS CUSTODIAN | 8304 HWY 614 | | | MOSS POINT | MS | 39562 | 9273 |
| GLENN DALE SWAN | 102 CHEROKEE TRL | | | | CLINTON | MS | 39056 | 3161 |
| GLENN DAMIAN | 234 EAGLE ROCK AVE | APT 14B | | | WEST ORANGE | NJ | 07052 | |
| GLENN DANIEL BELLITTO | 94 HURON ROAD | | | | YONKERS | NY | 10710 | 5034 |
| GLENN DANIELS | 445 ATHLETIC CLUB BLVD | | | | CLAYTON | NC | 27527 | |
| GLENN DE GHETTO & | THERESA A DE GHETTO | 6215 CHRISTOPHER CREEK CT | | | JACKSONVILLE | FL | 32217 | |
| GLENN DEL OLMO | 8207 IVY POINT COURT | | | | HOUSTON | TX | 77083 | |
| GLENN DELESTON | 1808 CLEMENT AVE | | | | N CHARLESTON | SC | 29405 | 8061 |
| GLENN DENNIS DUFFY | 18643 N 43RD PL | | | | PHOENIX | AZ | 85050 | |
| GLENN DUBIN | 117 DUNDEE MEWS | | | | MEDIA | PA | 19063 | 1183 |
| GLENN DYE | 1049 HARTWOOD ROAD | | | | FREDERICKSBURG | VA | 22406 | |
| GLENN E ADKINS | 5336 TINCHER RD | | | | INDIANAPOLIS | IN | 46221 | 4210 |
| GLENN E ALLEN & | JOSEFINA ALLEN | PO BOX 834 | | | PINEDALE | WY | 82941 | |
| GLENN E BABB & | DENISE Y BABB JT TEN | 312 CREEKSTONE COURT | | | INDIANAPOLIS | IN | 46239 | 9172 |
| GLENN E BAUER | 400 HOON N MAIN ST | | | | HICKSVILLE | OH | 43526 | |
| GLENN E BORTH | TR GLENN E BORTH REVOCABLE TRUST UA | 2/21/97 | 32100 HEES | | LIVONIA | MI | 48150 | 3885 |
| GLENN E BRAND & | JANET C BRAND JT TEN | 2510 SOUTH 74TH ST | | | LINCOLN | NE | 68506 | 2934 |
| GLENN E BREWER | & JACKIE S BREWER JTWROS | 11 MORNINGSIDE DR | | | PAOLA | KS | 66071 | |
| GLENN E BROOKS | 70 GOULD AVE | | | | BRIDGETON | NJ | 08302 | 7261 |
| GLENN E BUTASH | CHARLES SCHWAB & CO INC CUST | 265 FAIRMOUNT AVE | | | CHATHAM | NJ | 07928 | |
| GLENN E CAMP AND | NANCY B CAMP JTWROS | 144 HICKORY DRIVE IH | | | CUBA | MO | 65453 | 9644 |
| GLENN E CARRENDER & | BEVERLY A CARRENDER & | BRET A CARRENDER JT TEN | 2608 SEMINOLE COURT | | INDEPENDENCE | MO | 64057 | 2426 |
| GLENN E COBB | 161 GRACE VILLAGE DR | | | | WINONA LAKE | IN | 46590 | 5768 |
| GLENN E COFFEY | 6700 RUSH-LIMA RD | | | | HONEOYE FALLS | NY | 14472 | 9005 |
| GLENN E COLLINS | 7233 SHULL ROAD | | | | HUBER HEIGHTS | OH | 45424 | 1234 |
| GLENN E COOK | C/O DANITA EARTLY | CATHOLIC CHARITIES OF ASHTABULA | 4200 PARK AVE 3RD FL | | ASHTABULA | OH | 44004 | 6887 |
| GLENN E CRABTREE | 520 AIRPORT ROAD | | | | GUTHRIE | OK | 73044 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|---|
| GLENN E DAVIES | 29375 MERRICK | | | | WARREN | MI | 48092 | 5418 |
| GLENN E DAVIS & | LINDA K DAVIS JT TEN | 1401 MOUNTAIN RD | | | BARTLESVILLE | OK | 74003 | 6934 |
| GLENN E DAVIS JR | 13517 WARNER ROAD | | | | MANITOU BEACH | MI | 49253 | 9789 |
| GLENN E DESMITH TRUST | U/A DTD 10/13/2004 | GLENN E DESMITH TTEE | 311 RICHMOND HILL DR | | GENESEO | IL | 61254 | |
| GLENN E DOBRATZ | 7N261 EAGLE AVE | | | | MEDINAH | IL | 60157 | 9402 |
| GLENN E ESHBACH | 8 WOOLSEY CT | | | | PENNINGTON | NJ | 08534 | 1426 |
| GLENN E FARVER | 8217 BARDEN RD | | | | DAVISON | MI | 48423 | 2417 |
| GLENN E FERGUSON | JUDITH M FERGUSON | 8 PHAETON DR | | | HAMILTON SQ | NJ | 08690 | 1515 |
| GLENN E FINCHAM | 8380 SHERMAN RD | | | | CHARLOTTE | MI | 48813 | 9117 |
| GLENN E FINKENBINDER | APT 3 | 2261 SWEDISH DRIVE | | | CLEARWATER | FL | 33763 | 2607 |
| GLENN E FLETCHER | 11190 SCHROEDER RD LOT 16 | | | | SAINT MARYS | OH | 45885 | 9579 |
| GLENN E FULLER | 11726 CLARK DR | | | | BALTIMORE | OH | 43105 | 9304 |
| GLENN E GARDNER | 3012 S E 22ND CIR | | | | DEL CITY | OK | 73115 | 1548 |
| GLENN E GARDNER | 37351 SUSAN DRIVE | STERLING HEIGHT | | | STERLING HTS | MI | 48310 | |
| GLENN E GEESEY & | LORRAINE A GEESEY | TR UA 12/06/91 GLENN E | GEESEY & LORRAINE A GEESEY | 2106 PLATINUM DRIVE | SUN CITY CENTER | FL | 33573 | 6462 |
| GLENN E GILBERT | 9266 TARA DRIVE | | | | NEW PORT RICHEY | FL | 34654 | 3432 |
| GLENN E GILLESPIE & | LOUISE F GILLESPIE | TR GLENN F GILLESPIE TRUST | UA 10/27/97 | 6852 SW BURLINAME AVE | PORTLAND | OR | 97219 | 2128 |
| GLENN E GRAY | 20866 102ND AVE SE | | | | KENT | WA | 98031 | 2059 |
| GLENN E GREGORY & | BRENDA G GREGORY JT TEN | 9191 N COUNTY RD 550 E | | | PITTSBORO | IN | 46167 | 9127 |
| GLENN E HARTH | & INA M HARTH JTWROS | 1409 BROOKDALE DR | | | EVANSVILLE | IN | 47720 | |
| GLENN E HARTSOE | 11 SHERWOOD DR | | | | NORTH HAVEN | CT | 06473 | 2129 |
| GLENN E HELLER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| GLENN E HIGGINS | 4 HARWOOD AVE | | | | NORTH TARRYTOWN | NY | 10591 | 1309 |
| GLENN E HOPKINS | 1451 SIERK RD | | | | ATTICA | NY | 14011 | 9553 |
| GLENN E HOUSTON | 1965 COLE CT | | | | YUBA CITY | CA | 95993 | 1429 |
| GLENN E HOWARTH | 403 CUMBERLAND | | | | WESTBROOK | ME | 04092 | 2414 |
| GLENN E JEFFRIES SR & | MARGARET B JEFFRIES JT TEN | 1111 CHILHOWEE DR | | | KNOXVILLE | TN | 37914 | 5014 |
| GLENN E JOHNSON | 3337 CHARTER OAK DR. | | | | MAUMEE | OH | 43537 | |
| GLENN E JONES | 16 WILBUR RD | | | | NEW HARTFORD | NY | 13413 | 2130 |
| GLENN E KELLEY & | CECELIA M KELLEY | 2646 OLIA RD | | | CAMBRIDGE | WI | 53523 | |
| GLENN E KINZER & | VIRGINIA B KINZER | 14 W RED MESA TRL | | | QUEEN CREEK | AZ | 85243 | |
| GLENN E LAWS & | MRS RUTH M LAWS JT TEN | 29859 KINGSBRIDGE DR | | | GIBRALTAR | MI | 48173 | 9402 |
| GLENN E LUDWIG | 317 WALTER AVE | | | | HASBROUCK HTS | NJ | 07604 | 1818 |
| GLENN E MACKEY & | MRS DOLORES D MACKEY JT TEN | 225 BLUEFIELD | | | NEWBURY PARK | CA | 91320 | 4251 |
| GLENN E MANGUM | 6916 PLOUGH DR | | | | CHARLOTTE | NC | 28227 | 3808 |
| GLENN E MARTIN | 7033 CEDAR LAKE ROAD | | | | PINCKNEY | MI | 48169 | 8823 |
| GLENN E MASTERS & | JO ANN W MASTERS JT TEN | 3420 EAGLE | | | TROY | MI | 48083 | 5633 |
| GLENN E MEAD | 6391 LAMBERT ST | | | | VICTOR | NY | 14564 | 9209 |
| GLENN E MILLER | HELEN J MILLER JT TEN | 2530 MAHONING DRIVE WEST | | | LEHIGHTON | PA | 18235 | 9521 |
| GLENN E MOHNEY | CUST DAVID B MOHNEY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 247 NORTH MILL STREET | LEXINGTON | KY | 40507 | 1035 |
| GLENN E MOHNEY | CUST MARK W MOHNEY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3892 FAIRFAX CT | ATLANTA | GA | 30339 | 4410 |
| GLENN E MUELLER & PATRICIA A | MUELLER JT LIV DEVOLUTION TR | U/A/D 9 21 98 GLENN E MUELLER& | PATRICIA A MUELLER TRUSTEES | 8023 W WATERFORD AVE | MILWAUKEE | WI | 53220 | 2242 |
| GLENN E MUSEN | 790 SLAYTON DR | | | | BETHLEHEM | GA | 30620 | 3235 |
| GLENN E MYERS & | BONNIE L MYERS JT TEN | 4527 VANTAGE CIR | | | SEBRING | FL | 33872 | 3453 |
| GLENN E OSTRIKER TRUSTEE OF | GLENN E OSTRIKER MD | PROFIT SHARING PLAN DTD 12/29/88 | 15 PATRICIA LANE | | COS COB | CT | 06807 | 1734 |
| GLENN E REINHART & | MARY A REINHART JT TEN | 4191 ORANGEVILLE CUSTER RD | | | BURGHILL | OH | 44404 | |
| GLENN E ROACH | 2399 HOME RD | | | | GROVE CITY | OH | 43123 | 1597 |
| GLENN E SCHOENLING | 6700 MILLBRIDGE CT | | | | RALEIGH | NC | 27615 | 6509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN E SCHOLZ | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005 | 1555 |
| GLENN E SHELLNUT | 49360 YALE DR | | | | MACOMB | MI | 48044 | 1784 |
| GLENN E SOELLNER AND | LORRAINE M SOELLNER JTWROS | 6 CONIFER DRIVE BOX 484 | | | BURNT HILLS | NY | 12027 | 9704 |
| GLENN E SPRINGMAN | 12301 NE 10TH PL. #303 | | | | BELLEVUE | WA | 98005 | |
| GLENN E STEVENSON & | DORIS A STEVENSON JT TEN | 2325 COUNTRY CLUB DR | | | PORT HURON | MI | 48060 | 1772 |
| GLENN E THOMAS | 2133 KESSLER COURT | | | | DALLAS | TX | 75208 | 2951 |
| GLENN E THOMAS | 6562 FRANKENLUST RD | | | | BAY CITY | MI | 48706 | 9338 |
| GLENN E TISDALE | 13 WINDWARD DR | | | | SEVERNA PARK | MD | 21146 | 2441 |
| GLENN E WARD FAMILY TRUST | SANDRA L SANDER TTEE | U/A DTD 11/30/1998 | 5624 BOEHM DR | | FAIRFIELD | OH | 45014 | 7412 |
| GLENN E WATKINS | 1831 N CO RD 300 E | | | | KOKOMO | IN | 46901 | |
| GLENN E WEBER | C/O DAVID E WEBER | 320 WEST WASHINGTON | | | MEDINA | OH | 44256 | 2237 |
| GLENN E WELSH | BY GLENN E WELSH | 16300 CHURCH RD | | | DALTON | OH | 44618 | 9460 |
| GLENN E WILSON & | AVIS WILSON & | CONNIE CHRISTIAN JT TEN | 4404 NE 32ND AVE | | PORTLAND | OR | 97211 | |
| GLENN E WOODY | 7806 W 82ND PL | | | | BRIDGEVIEW | IL | 60455 | 1644 |
| GLENN E YOUNGE | 1815 MORMANDY RD | | | | ROYAL OAK | MI | 48073 | 1968 |
| GLENN EARL ADAMS & | VERONICA A ADAMS | 3318 WOODS EDGE DR | | | SPRING | TX | 77388 | |
| GLENN EDGINGTON & | ROBERTA M EDGINGTON JT TEN | 401 MAIN ST #183 | | | MAPLETON | IA | 51034 | 1212 |
| GLENN EDWARD THARPE SR | 4000 S REDWOOD RD APT 2004 | | | | SALT LAKE CITY | UT | 84123 | |
| GLENN EDWARD WEST | 168 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344 | 9272 |
| GLENN ELLISON | 1801 NARBERTH AVE | | | | HADDON HGTS | NJ | 08035 | 1134 |
| GLENN ERIC SCHOCH IRA | FCC AS CUSTODIAN | 619 PLUM ST | | | NOVATO | CA | 94945 | 2578 |
| GLENN F BINTZ | MARION BINTZ JTWROS | 2019 HIGH BANK ROAD | | | MAYS LANDING | NJ | 08330 | 2005 |
| GLENN F BLACK | 372 FRYE ROAD | | | | FORT COVINGTON | NY | 12937 | 2715 |
| GLENN F BUBENHEIMER | 27851 TERRENCE | | | | LIVONIA | MI | 48154 | 3498 |
| GLENN F JUHLIN | 21 REAGAN WAY | | | | KINNELON | NJ | 07405 | |
| GLENN F KANN | 1701 HANNIS BURG PIKE | | | | CARLISLE | PA | 17013 | |
| GLENN F KELLEY | 376 SPINKS RD | | | | TEMPLE | GA | 30179 | 9775 |
| GLENN F NEAL | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188 | 2808 |
| GLENN F PATSCH & | MRS HELEN J PATSCH JT TEN | 5425 RIDGELINE DRIVE | | | MEDINA | OH | 44256 | 6485 |
| GLENN F PAUL | 2148 STOCKTON WALK WAY | | | | SNELLVILLE | GA | 30078 | 2387 |
| GLENN F PAUL & | MRS EVELYN G PAUL JT TEN | 2148 STOCKTON WALKWAY | | | SNELLVILLE | GA | 30078 | 2387 |
| GLENN F PUGH | 4292 PLATT RD | | | | CAMDEN | OH | 45311 | 8669 |
| GLENN F SHADE | 500 AVALON WAY APT 902 | | | | BRANDON | MS | 39047 | |
| GLENN F TAYLOR JR & | LINDA A STYMERSKI JT TEN | 111 BRIAR LN | | | NORWICH | CT | 06360 | 7415 |
| GLENN FELTON | 4537 HWY 41A S | | | | CLARKSVILLE | TN | 37043 | |
| GLENN FERGUSON | 4715 AVENUE N | | | | GALVESTON | TX | 77551 | 4921 |
| GLENN FINK | 10 COMPAS AVE | | | | WEST MILFORD | NJ | 07480 | |
| GLENN FREDERICK FRANCIS | FRANCIS FAMILY LIVING TRUST | 4 LA PLATA PL APT 2 | | | DURANGO | CO | 81301 | |
| GLENN FRENCH | 116-43 170TH ST | | | | JAMAICA | NY | 11434 | 1819 |
| GLENN FRESE | 458 WOODROW ST | | | | AKRON | OH | 44303 | 1941 |
| GLENN FULLER | 572 MONTELEONE AVE. | | | | OAK PARK | CA | 91377 | |
| GLENN G BARNEY | 100 HARRISON AVE | | | | RED BANK | NJ | 07704 | 3156 |
| GLENN G BOUNDY III | 2413 TAMARIND DR | | | | FORT PIERCE | FL | 34949 | 1544 |
| GLENN G CALDWELL REVOCABLE | TRU TR | GLENN G CALDWELL TTEE | U/A DTD 02/18/1992 | 3309 KINROSS DRIVE | FORT SMITH | AR | 72908 | 8684 |
| GLENN G GASCOYNE | 12100 SEMINOLE BLVD | LOT 221 | | | LARGO | FL | 33778 | 2825 |
| GLENN G GRATTO | 33 LAKE DR | | | | ENFIELD | CT | 06082 | 2336 |
| GLENN G HANSEN | TONI R HANSEN JT TEN | 23095 OLD LINCOLN HWY | | | CRESCENT | IA | 51526 | 4119 |
| GLENN G MCDOUGALD | 3496 BELL RD | | | | GAINESVILLE | GA | 30507 | 8623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN G PETERS | 468 CENTER ST W | | | | CHAMPION | OH | 44481 | 9383 |
| GLENN G WHITESIDE | 840 GRAND AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GLENN G. DILLON IRA | 1433 TRENTS FERRY ROAD | | | | LYNCHBURG | VA | 24503 | |
| GLENN GADDIS | 24558 NORTH CAROLINA | | | | SOUTHFIELD | MI | 48075 | |
| GLENN GAILLIARD | 32 FISHER AVE APT 3 | | | | BOSTON | MA | 02120 | |
| GLENN GARY GUNSTEN & | SUJATA PRASAD | 46 ROOSEVELT AVE | | | GLEN HEAD | NY | 11545 | |
| GLENN GERARD GRAHAM | PO BOX 5 | | | | TUCKERMAN | AR | 72473 | 0005 |
| GLENN GOOD | 1308 E. MUSTANG RD. | | | | HELENA | MT | 59602 | |
| GLENN GRABER | 930 TEE COURT | | | | WOODMERE | NY | 11598 | 1934 |
| GLENN GRABER IRA | FCC AS CUSTODIAN | 930 TEE COURT | | | WOODMERE | NY | 11598 | 1934 |
| GLENN GRAY | 18257 LAKESIDE | | | | FLINT | TX | 75762 | |
| GLENN GRIER | 401 FLAMELEAF LN | | | | CEDAR HILL | TX | 75104 | |
| GLENN GURNEY | 111 STANPHYL RD | | | | UXBRIDGE | MA | 01569 | 2076 |
| GLENN H ACKERMAN | 9377 TARTAN VIEW DR | | | | FAIRFAX | VA | 22032 | 1209 |
| GLENN H ASTLE | WBNA CUSTODIAN TRAD IRA | 1404 HOLLY DRIVE | | | PERKASIE | PA | 18944 | |
| GLENN H BLACKBURN | 14001 CRANBROOK ST | | | | RIVERVIEW | MI | 48193 | |
| GLENN H BLACKSON JR | 120 CARRIAGE CHASE | | | | FAYETTEVILLE | GA | 30214 | 6912 |
| GLENN H COQUIGNE | 7340 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473 | 8873 |
| GLENN H DROSKA | 36732 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047 | 5582 |
| GLENN H EASTMAN | TR UA 11/01/93 GLENN H | EASTMAN | 1174 JUANITA CR | | VENICE | FL | 34292 | 1322 |
| GLENN H FLANARY | 7670 LARKSPUR DR | | | | AVON | IN | 46123 | 7640 |
| **GLENN H FLANARY** | **JILL E FLANARY** | **7670 LARKSPUR DR** | | | **AVON** | **IN** | **46123** | **7640** |
| GLENN H FREEMAN III | 435 S STOLL RD | | | | LANSING | MI | 48917 | 3420 |
| GLENN H HAMPTON | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | 2539 |
| GLENN H HARDING | 2803 BEATTY ST | | | | PISCATAWAY | NJ | 08854 | 4402 |
| GLENN H HARRISON & | CYNTHIA HARRISON | JT TEN | 1220 MEADOWOOD DR | | COLUMBIA | MS | 39429 | 2576 |
| GLENN H KNAPP | 321 FIELD RD | | | | CLIO | MI | 48420 | 1147 |
| GLENN H KRESIN | 1385 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120 | 2235 |
| GLENN H KUES | 268 CAMP PORTER RD | | | | NEW BRAUNFELS | TX | 78130 | 1801 |
| GLENN H MAPLES JR & | LILLIAN R MAPLES JT TEN | 1224 MOHAWK | | | ROYAL OAK | MI | 48067 | 4508 |
| GLENN H MICKELSON & | FLORENCE A MICKELSON | JT TEN | 3800 SW CARMAN DR APT 321 | | LAKE OSWEGO | OR | 97035 | 6604 |
| GLENN H RICE & | MILDRED A RICE JT TEN | 8090 AFTON RD | | | WOODBURY | MN | 55125 | 5007 |
| GLENN H ROACH | RR 4 BOX 121A | | | | DUFFIELD | VA | 24244 | 9214 |
| GLENN H ROSS JR | 4330 WEST 23RD ST | | | | CLEVELAND | OH | 44109 | 4131 |
| GLENN H ROTH | 4570 MATTOS DR | | | | FREMONT | CA | 94536 | 6719 |
| GLENN H THOLE | 6 LANTERN LANE | | | | EXETER | RI | 02822 | 3600 |
| GLENN H VAN DOREN & | PHYLLIS E VAN DOREN | TR VAN DOREN TRUST | UA 09/21/94 | 1024 TOSKI DR | TRINITY | FL | 34655 | 4640 |
| GLENN H WALIZER JR & | SUE WALIZER TEN ENT | 3295 ST ANDREWS DR | | | CHAMBERSBURG | PA | 17202 | |
| GLENN HALLER | 38829 BOUQUET CANYON RD | | | | LEONA VALLEY | CA | 93551 | |
| GLENN HARLOW | 18 JOY RD | | | | PEABODY | MA | 01960 | |
| GLENN HAROLD | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118 | 6234 |
| GLENN HATFIELD | 3026 GLAZIER ROAD | | | | GUYSVILLE | OH | 45735 | |
| GLENN HEINRICHS | 77-28 74TH ST | | | | GLENDALE | NY | 11385 | 8235 |
| GLENN HICKS | 1505 HILLTOP LANE | | | | PANTEGO | TX | 76013 | |
| GLENN HINES | 325 LONGBOW ST | | | | SHERIDAN | IN | 46069 | |
| GLENN HUBBELL | JANET HUBBELL | 14145 FROST RD | | | HEMLOCK | MI | 48626 | 9444 |
| GLENN HUFFMAN | PO BOX 392 | | | | SHORTSVILLE | NY | 14548 | 0392 |
| GLENN HULSE | 40032 TESORO LN. | | | | PALMDALE | CA | 93551 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN HUNTER | 7417-107 A ST | GRANDE PARIRIE AB  T8W 2S7 | CANADA | | | | |
| GLENN I GUNTER | 533 STENNING DR | | | | HOCKESSIN | DE | 19707 | 9220 |
| GLENN I SIVILS | 21301 EAST 175TH ST | | | | PLEASANT HILL | MO | 64080 | 7549 |
| GLENN J AMENT & | JANE S AMENT JT TEN | 1015 MACE ST | | | GREENSBURG | PA | 15601 | 4822 |
| GLENN J BAR | 12786 PORTSMOUTH XING | | | | PLYMOUTH | MI | 48170 | 2965 |
| GLENN J BROWN | 41 SILVERWOOD BLVD | | | | NEWARK | DE | 19711 | |
| GLENN J DEARTH | 349 BELVEDERE N E | | | | WARREN | OH | 44483 | 5442 |
| GLENN J FARMER | R ROUTE #6 | 2429 MAPLEGROVE RD | BOWMANVILLE ON  L1C 3K7 | CANADA | | | |
| GLENN J FITZPATRICK | 1125 CHASEWOOD TRAIL | | | | ALPHARETTA | GA | 30005 | |
| GLENN J FLOYD | WBNA CUSTODIAN TRAD IRA | 131 COBBLESTONE DRIVE | | | CHAPEL HILL | NC | 27516 | 8737 |
| GLENN J GEE | 142 MIDLAND DRIVE | | | | ELKTON | MD | 21921 | 6213 |
| GLENN J GOSSICK | 164 DIMISH DR | | | | NEWARK | DE | 19713 | 1922 |
| GLENN J HARRISON | 6929 INKSTER ROAD | | | | GARDEN CITY | MI | 48135 | 2297 |
| GLENN J HUG | 7032 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| GLENN J LARSCHEID | TOD DTD 07/21/2005 | 1518 FARLIN AVE | | | GREEN BAY | WI | 54302 | 1942 |
| GLENN J LESSER AND | TRACY L LESSER JTWROS | 1009 BROOKMEADE DRIVE | | | WINSTON SALEM | NC | 27106 | 3581 |
| GLENN J MILLER | 305 B STREET | | | | DOUGLAS | AK | 99824 | 5440 |
| GLENN J NELSON | 5025 MISTY GLEN CIR | | | | OKLAHOMA CITY | OK | 73142 | 5402 |
| GLENN J PAYNE | 565 SW 139TH | | | | BEAVERTON | OR | 97006 | 5840 |
| GLENN J PFANN | 109 W MIAMI TR | | | | SANDUSKY | OH | 44870 | 6156 |
| GLENN J PHILLIPS & | BRENDA J PHILLIPS JT TEN | 1776 GALE ST | | | ENGLEWOOD | FL | 34223 | 6422 |
| GLENN J REID | FLEXIBLE PRODUCTS | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | 3201 |
| GLENN J SEFL | 5727 BAVARIA | | | | PARMA | OH | 44129 | 2835 |
| GLENN J SMITH | 14747 WEST TAFT RD | | | | WESTPHALIA | MI | 48894 | |
| GLENN J SNIDER | 3166 SHAW ST | | | | FLINT | MI | 48529 | 1027 |
| GLENN J SPATA & | EMELIA B SPATA JT TEN | 9 SHERWOOD CT | | | JACKSON | NJ | 08527 | 4548 |
| GLENN J SPITZ & | KATHLEEN L SPITZ | 29355 W 9 MILE RD | | | FARMINGTON | MI | 48336 | |
| GLENN J ZIMMER | 335 OLIN CT | | | | ALGONQUIN | IL | 60102 | 3122 |
| GLENN JACKSON | 4516 GREENLAWN | | | | FLINT | MI | 48504 | 2046 |
| GLENN JAMES VAN LOAN & | KATHERINE RASKOB VAN LOAN | W/ROS | 1654 W GERANIUM PLACE | | TUCSON | AZ | 85737 | |
| GLENN JAWITZ | 797 HELENE ST | | | | WANTAGH | NY | 11793 | 1621 |
| GLENN JOHNSON | CHARLES SCHWAB & CO INC CUST | 2705 KINGS HWY APT 5E | | | BROOKLYN | NY | 11229 | |
| GLENN JONES | HAZEL R JONES | JT TEN/WROS | 2385 E 2425 S | | MALTA | ID | 83342 | 8614 |
| GLENN JOSEPH MCAULIFF & | CHRISTINE MARIE MCAULIFF | DESIGNATED BENE PLAN/TOD | 21173 DEERPATH RD | | FRANKFORT | IL | 60423 | |
| GLENN JOSEPH SCHEXNAYDER JR | 508 SOMERSET CT. | | | | COVINGTON | LA | 70433 | |
| GLENN K DAVIES | 16093 DUGAN | | | | ROSEVILLE | MI | 48066 | 1480 |
| GLENN K HAVICE | 118 48TH ST | | | | SANDUSKY | OH | 44870 | 4897 |
| GLENN K HOOD | 23 MAPLEWOOD DRIVE | | | | NEW MILFORD | CT | 06776 | 3830 |
| GLENN K JONES | 5776 BARNES RD | | | | MILLINGTON | MI | 48746 | 8712 |
| GLENN K MILLER | 2688 GLYNN | | | | DETROIT | MI | 48206 | 1618 |
| GLENN K SCHWARTZ | PO BOX 115 | 1760 STATE ROAD 175 | | | RICHFIELD | WI | 53076 | 0115 |
| GLENN K SHRIVER JR & | CAROLYN SHRIVER | JT TEN | PO BOX 275 | | CLARKSBURG | MD | 20871 | 0275 |
| GLENN KAHN | # 1 | 1919 WEST EVERGREEN AVENUE | | | CHICAGO | IL | 60622 | 1933 |
| GLENN KEELING | 8 PARKLANE CRESCENT | ST CATHARINES ON  L2T 3V1 | CANADA | | | | |
| GLENN KEITH MCKNIGHT | PO BOX 105 | | | | GALLATIN | TX | 75764 | 0105 |
| GLENN KELLY GRADY | 201 TUTHILL LN | | | | MOBILE | AL | 36608 | 1404 |
| GLENN KESNER | 127 NORTH STREET | | | | LEXINGTON | MA | 02420 | |
| GLENN KING | 2415 E BROOMFIELD | | | | MT PLEASANT | MI | 48858 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN KIRBY DAVIDSON & | JULIA A DAVIDSON | 2112 W DIVISION ST | | | ARLINGTON | TX | 76012 |
| GLENN KORFF | 3805 LONGWOOD AVE | | | | BOULDER | CO | 80305 |
| GLENN KOSZKA | 40 SCATTERTREE LN | | | | ORCHARD PARK | NY | 14127 | 3415 |
| GLENN KOUGH | CUST NOAH JAMES KOUGH UNDER THE FL | GIFTS TO | MINORS ACT | 5500 JASE BRANCH RD | BLAIRSVILLE | GA | 30512 | 7523 |
| GLENN KRAMER | DESIGNATED BENE PLAN/TOD | PO BOX 22652 | | | DENVER | CO | 80222 |
| GLENN KRAMER | JACOB KRAMER-PHELAN | UNTIL AGE 21 | PO BOX 22652 | | DENVER | CO | 80222 |
| GLENN L ARNOLD | PO BOX 2371 | | | | MADISON | MS | 39130 | 2371 |
| GLENN L BLOESCH & | RITA BLOESCH | BLOESCH FAMILY TRUST | 6716 CLIFFORD DRIVE | | CUPERTINO | CA | 95014 |
| GLENN L CLINGENPEEL | 1333 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 | 3727 |
| GLENN L COOK TTEE | GLENN L COOK & | CHRISTINE B COOK | RV TR UAD 7/30/97 | 8220 E GARFIELD M15 | SCOTTSDALE | AZ | 85257 | 3843 |
| GLENN L DAUGHERTY JR & | DIAN P DAUGHERTY JT TEN | 210 EUCALYPTUS CT | | | MUNCIE | IN | 47304 | 9321 |
| GLENN L EVANS & | ELLEN M EVANS JT TEN | 3513 SNOW HILL ROAD | | | SALISBURY | MD | 21804 | 1527 |
| GLENN L HAGE & | MRS AUDRIE E HAGE JT TEN | 862 BONDE CT | | | PLEASANTON | CA | 94566 | 7506 |
| GLENN L HARTMAN | 648 E SUMMIT DR | | | | WIMBERLEY | TX | 78676 | 9420 |
| GLENN L HAVSKJOLD | 1344 HARMONY COURT | | | | THOUSAND OAKS | CA | 91362 | 2014 |
| GLENN L HODGE | 10 GLENHURST DRIVE | | | | OBERLIN | OH | 44074 | 1424 |
| GLENN L HULVEY | 816 GREENWAY CIRCLE | | | | WAYNESBORO | VA | 22980 | 3414 |
| GLENN L JONES | 270 CREEKSIDE DR | | | | MCDONONGH | GA | 30252 | 7052 |
| GLENN L LEWIS | 7120 SUNRISE CIR | | | | FRANKLIN | TN | 37067 | 8301 |
| GLENN L LIPMAN | 10 PHIPPS AVE | | | | EAST ROCKAWAY | NY | 11518 | 1403 |
| GLENN L MANLEY | 1801 S MILL TERR | | | | KANSAS CITY | KS | 66103 | 1115 |
| GLENN L MATHIS | 950 SHERWOOD CIR | | | | FOREST PARK | GA | 30297 | 3060 |
| GLENN L MCAVOY & | BEVERLY B MCAVOY JT TEN | 3095 EAGLE BEND RD | | | SPRING HILL | FL | 34606 | 3164 |
| GLENN L MCRODEN IRA | FCC AS CUSTODIAN | 1222 2ND AVE S E | | | WATERTOWN | SD | 57201 | 3809 |
| GLENN L MOONEY | 19 COYOTE LN | | | | SHERIDAN | WY | 82801 | 9731 |
| GLENN L MUIR & SALLY H MUIR | TR GLENN L AND SALLY H MUIR | REVOCABLE LIVING TRUST | UA 08/11/03 | 16326 LAURELFIELD | HOUSTON | TX | 77059 | 6520 |
| GLENN L PIERRE & | MRS ELSABETH P PIERRE JT TEN | 232 COBBLESTONE DR | | | COLORADO SPRINGS | CO | 80906 | 7624 |
| GLENN L PLACUCCI | 2207 HARRISON | | | | INKSTER | MI | 48141 | 1610 |
| GLENN L PLEMMONS  & | SHEILA R PLEMMONS JT WROS | 1885 NW BONNEY DRIVE | | | CORVALLIS | OR | 97330 | 9162 |
| GLENN L RASH & | EULA A RASH JT TEN | 2887 W 50 S | | | KOKOMO | IN | 46902 | 5969 |
| GLENN L ROBLIN | 2110 N 44TH AVE | | | | HOLLYWOOD | FL | 33021 | 4210 |
| GLENN L SPEARS | 1272 PERU HOLLOW ROAD | | | | NORWALK | OH | 44857 | 9196 |
| GLENN L SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| GLENN L TAYLOR | 2217 SPRINGHOUSE CIR | | | | STONE MTN | GA | 30087 | 6758 |
| GLENN L TAYLOR | 2217 SPRINGHOUSE CIR | | | | STONE MTN | GA | 30087 | 6758 |
| GLENN L TENNELL III | 4000 INMAN PARK LANE | | | | BUFORD | GA | 30519 | 8908 |
| GLENN L VAN HOOK | CHARLES SCHWAB & CO INC CUST | 37 WILLIAM ST | | | WALLINGTON | NJ | 07057 |
| GLENN L VICORY | C/O EDITH M VICORY | 318 W WHIPP RD | | | DAYTON | OH | 45459 | 1844 |
| GLENN L WADE & | MARY LU ESHELMAN TTEES | THE WADE IRREVOCABLE TRUST | 151 CRAMER ROAD | | POUGHKEEPSIE | NY | 12603 | 6311 |
| GLENN L WALLACE | 5104 EAST COUNTY RD 600 SOUTH | | | | PLAINFIELD | IN | 46168 | 9793 |
| GLENN L WALLACE | JUDY R WALLACE JT TEN | 5104 EAST CO ROAD 600 SOUTH | | | PLAINFIELD | IN | 46168 |
| GLENN L WILLE | | | | | GARNER | IA | 50438 |
| GLENN LEANDER | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| GLENN LEE DAVIS | 34418 FLEET ST | | | | MILLSBORO | DE | 19966 | 6715 |
| GLENN LEE DAVIS & | WILLIAM L CLOUSER JT TEN | 34418 FLEET ST | | | MILLSBORO | DE | 19966 | 6715 |
| GLENN LESLIE HOLLMAN | IRA | 4001 UTZ RD | | | HAMPSTEAD | MD | 21074 | 1401 |
| GLENN LESLIE STRALEY | 6673 S E 54TH LANE | | | | OKEECHOBEE | FL | 34974 | 2538 |
| GLENN LOEPKER AND | MIRANDA LOEPKER JTWROS | 6707 TWIN LEVEE RD | | | BARTELSO | IL | 62218 | 3025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLENN LOUIS PEW | 40174 SAND POINT WAY | | | NOVI | MI | 48375 | 5340 |
| GLENN LOUIS ROWE (SEP IRA) | FCC AS CUSTODIAN | 17762 MITCHELL NORTH | | IRVINE | CA | 92614 | 6013 |
| GLENN LYON | 590 HARCOURT PL | | | MARIETTA | GA | 30067 | 7163 |
| GLENN M ABBOTT | TOD DTD 08/24/2006 | 5655 DOWNS RD | | BEAUMONT | TX | 77705 | 6909 |
| GLENN M ANDERSEN & | JOAN R ANDERSEN JT TEN | 4627 N ANTHON AVE | | CHICAGO | IL | 60656 | 4155 |
| GLENN M BAUGH | 11331 S KINGMAN AVE | | | YUMA | AZ | 85365 | 6870 |
| GLENN M BREWER | 147 WATERVIEW POINT LN | | | WEEMS | VA | 22576 | 2812 |
| GLENN M BREWER & | ELISE P FITZGERALD JT TEN | 147 WATERVIEW POINT LN | | WEEMS | VA | 22576 | 2812 |
| GLENN M CHIARAMONTE | 281 POND VIEW HTS | | | ROCHESTER | NY | 14612 | 1309 |
| GLENN M CHURCH | 11415 E POTTER RD | | | DAVISON | MI | 48423 | 8158 |
| GLENN M CORNWELL AND | DEBORAH K CORNWELL JTWROS | 2222 RAVEN DRIVE | | ROCK HILL | SC | 29732 | 9366 |
| GLENN M DAVIS | 707 E LINCOLN ST | | | GREENTOWN | IN | 46936 | 1563 |
| GLENN M FIKE | 43 SHADOW TRACE CT | | | WENTZVILLE | MO | 63385 | 3692 |
| GLENN M GILBERT | 442 CUNNINGHAM AVE | OSHAWA ON  L1J 3C2 | CANADA | | | |
| GLENN M HILLMAN | #C | 2841 E WHITE STAR AVE | | ANAHEIM | CA | 92806 | 2521 |
| GLENN M HOLMQUIST | TOD JACOB BAUER & NICHOLAS | BAUER | 19605 PINE RIDGE RD | HASTINGS | MN | 55033 | |
| GLENN M HOWARTH | 6406 CARRIAGE HILL | | | GRAND BLANC | MI | 48439 | 9536 |
| GLENN M HULL | 21478 GILL RD | | | FARMINGTON | MI | 48335 | 4637 |
| GLENN M MACDONALD | 17568 THUNDER MOUNTAIN RD | | | EUREKA | MO | 63025 | 2214 |
| GLENN M PICKHOVER | 702 DAVIS STREET | | | FENTON | MI | 48430 | 2040 |
| GLENN M RICHARDS | 1094 IRWIN DR | | | WATERFORD | MI | 48327 | 2017 |
| GLENN M ROCCA | 33 HURLBUT ST | | | WESTWOOD | NJ | 07675 | 2912 |
| GLENN M ROGGEMAN | 402 DEWEY ST | | | SANDUSKY | OH | 44870 | 3744 |
| GLENN M SALLACH | 227 PARKER ST | | | PITTSBURGH | PA | 15223 | |
| GLENN M SCHUTT & | RUTH SCHUTT JT TEN | 905 B FLORENCE LN | | STERLING | IL | 61081 | |
| GLENN M SLIDER | 1827 MIDVALE AVE | | | YPSILANTI | MI | 48197 | 4422 |
| GLENN M STEED | 44660 MORIAH DR | | | SAINT CLAIRSVILLE | OH | 43950 | |
| GLENN M STOKES | YVONNE STOKES | 521 E MAIN ST | | NEW IBERIA | LA | 70560 | 3819 |
| GLENN M T MACDONALD | 17568 THUNDER MOUNTAIN RD | | | EUREKA | MO | 63025 | 2214 |
| GLENN M TAPTICH | 5818 OLDE MEADOW LANE | | | SYLVINIA | OH | 43560 | 1757 |
| GLENN M VALENTINE & | ANNE D VALENTINE JT TEN | 13 COURT ST | | DELHI | NY | 13753 | 1045 |
| GLENN M ZARR | 11125 HARDCASTLE | | | BROOKLYN | MI | 49230 | 8406 |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 06484 | |
| GLENN MACFADDEN | 52 PIN OAK LN. | | | MYSTIC ISLAND | NJ | 08087 | 1855 |
| GLENN MALKIN | DONNA MALKIN | 24938 LORENA DR | | CALABASAS | CA | 91302 | 3048 |
| GLENN MARIANO | 29891 ALTISIMA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| GLENN MARIE S LANGE | TR GLENN MARIE S LANGE TRUST | UA 11/30/00 | 72 HARBOUR ISLAND ROAD | NARRAGANSETT | RI | 02882 | 4322 |
| GLENN MATHEWS | 282 PATTEN STREET | | | SONOMA | CA | 95476 | |
| GLENN MATTHEW DENNO | CHARLES SCHWAB & CO INC CUST | 8078 GARRYANNA DR | | CITRUS HEIGHTS | CA | 95610 | |
| GLENN MAUDER & | MRS BARBARA MAUDER TEN ENT | 427 CONNISTON ST | | PITTSBURGH | PA | 15210 | 3233 |
| GLENN MCBRIDE | 1 GROSSWEILER LANE | | | PARLIN | NJ | 08859 | |
| GLENN MCCARTHY | 24 GOODALE RD | | | NEWTON | NJ | 07860 | 2782 |
| GLENN MCDONALD | 4321 E MITCHELL DR | | | PHOENIX | AZ | 85018 | 5933 |
| GLENN MILLER | 6161 BULL MTN DR | | | KINGMAN | AZ | 86409 | |
| GLENN MISTLER & | ANDREA MISTLER JT TEN | 64 S FRIEDNER LANE | | BOHEMIA | NY | 11716 | 4218 |
| GLENN MITCHELL FOX | 6052 N W 32ND AVE | | | BOCA RATON | FL | 33496 | 3368 |
| GLENN MONTGOMERY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1654 WOODLAND AVE | MODESTO | CA | 95358 | |
| GLENN MOORE | 1874 OAK SPRINGS DR | | | CORDOVA | TN | 38016 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLENN MULLER | 2315 SHADY LN | | | HIGHLAND PARK | IL | 60035 |
| GLENN MURRAY | PO BOX 681 | | | WAUNA | WA | 98395 | 0681 |
| GLENN N BARKER | PO BOX 853 | | | KINGSPORT | TN | 37662 | 0853 |
| GLENN N LEISURE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2261 NORWIC PLACE | ALTADENA | CA | 91001 |
| GLENN N MIYASAKI & | CHISENO E MIYASAKI JT TEN | 1369 KAWELOKA ST | | PEARL CITY | HI | 96782 | 1940 |
| GLENN N O HARROW | 636 EMMONS BLVD | | | WYANDOTTE | MI | 48192 | 2406 |
| GLENN N PRICE | 3512 LEWISBURG-WESTERN RD | | | LEWISBURG | OH | 45338 | 9546 |
| GLENN N SHORES | 522 SELKIRK DR | | | MOUNT MORRIS | MI | 48458 | 8919 |
| GLENN N WOOD | 8008 FRAILEY RD | | | VERMILION | OH | 44089 | 9289 |
| GLENN NICHOLS | APT 219 | 4000 GYPSY LANE | | PHILADELPHIA | PA | 19144 | 5508 |
| GLENN NORTMAN CUST | JENNA NORTMAN | UNIF GIFT MIN ACT NY | PO BOX 707 | JERICHO | NY | 11753 | 0707 |
| GLENN O CREYTS | 1400 ZILLOCK RD | | | SAN BENITO | TX | 78586 | 9783 |
| GLENN O PORCHE | 335 E 264TH ST | | | CLEVELAND | OH | 44132 | 1442 |
| GLENN OLNEY RASMUSSEN JR | 12128 MISSISSIPPI DR | | | CHAMPLIN | MN | 55316 | 2112 |
| GLENN P CURLIN | 25 SPICWOOD CV | | | JACKSON | TN | 38305 | 1522 |
| GLENN P JAMES | 614 SHADOWLAWN AVE APT D | | | DAYTON | OH | 45419 |
| GLENN P JASTER | 502 W SCHAFER | | | HOWELL | MI | 48843 | 8951 |
| GLENN P MAC NEAL | 6436 GEORGIA AVE | | | BRADENTON | FL | 34207 | 5632 |
| GLENN P NIEMI | 5851 CROOKED LAKE RD | | | HOWELL | MI | 48843 | 8878 |
| GLENN P STANFORD | 4210 HIGHWAY 14 | | | MILLBROOK | AL | 36054 | 1951 |
| GLENN PADULA | 43 ELMER RD | | | WEYMOUTH | MA | 02190 | 1914 |
| GLENN PARETI | 244 | THAYER STREET | | RIVER VALE | NJ | 07675 |
| GLENN PHILLIPS GROFF | 6160 SPRINGFORD DR | APT E5 | | HARRISBURG | PA | 17111 | 6993 |
| GLENN POWELL | 4909 WEST BUENA VISTA AVENUE | | | VISALIA | CA | 93291 |
| GLENN POYNOR | PO BOX 187 | | | JACKSBORO | TX | 76458 |
| GLENN QUANBECK | CMR 450 BOX 772 | | | APO | AE | 09705 |
| GLENN R ANDERSON & | CHERYL L ANDERSON | 40834 CAPA DRIVE | | FREMONT | CA | 94539 |
| GLENN R ANTHONY | 11263 MEADOWBROOK DR | | | WARREN | MI | 48093 | 6553 |
| GLENN R AVERY JR | 3525 139TH AVE | | | DORR | MI | 49323 | 9351 |
| GLENN R BEERNINK | 7 CHURCHILL ROAD | | | NORFOLK | MA | 02056 | 1033 |
| GLENN R BERG | 16 WESSEL LANE | | | MEDFORD | NY | 11763 | 3510 |
| GLENN R BIONDI | 901 BEECHWOOD AVE | | | MIDDLESEX | NJ | 08846 |
| GLENN R BRADBURN | 9263 SYLVIA | | | TAYLOR | MI | 48180 | 3011 |
| GLENN R BUCKINGHAM | TYLER BUCKINGHAM | UNTIL AGE 21 | 5400 ORCHARD PARK CT APT 526 | GLEN ALLEN | VA | 23059 |
| GLENN R BULLARD & | ELIZABETH L BULLARD JT TEN | 819 CANAL ST | | MILFORD | MI | 48381 | 2030 |
| GLENN R BURGESS | 3257 SLATTERY RD | | | ATTICA | MI | 48412 | 9219 |
| GLENN R BUTLER | 116 HEMLOCK CV | | | MILFORD | PA | 18337 | 9477 |
| GLENN R CROOKS | 15 CASWELL ST | | | LANCASTER | NY | 14086 | 1811 |
| GLENN R CUMMINGS | 11300 SW 1ST | | | CORAL SPRINGS | FL | 33071 | 8176 |
| GLENN R DAVIS AND | VELMA L DAVIS | JT TEN | 5829 SHILOH CHURCH RD | WILSON | NC | 27896 | 9717 |
| GLENN R DOBBS | 1831 COUNTY ROAD 1 | | | HALLETTSVILLE | TX | 77964 |
| GLENN R DOCKERY & | HELEN R DOCKERY JT TEN | 8747 M88 | | MARCELONA | MI | 49659 | 7815 |
| GLENN R DOWD | 701-5B KOEHLER AVE | | | RONKONKOMA | NY | 11779 |
| GLENN R DURSO | 4125 S HULEN STREET APT. 722 | | | FORT WORTH | TX | 76109 | 4964 |
| GLENN R DUSING | 26820 ELM | | | ROSEVILLE | MI | 48066 | 5526 |
| GLENN R ETHRIDGE | 7313 BAYBERRY LN | | | DARIEN | IL | 60561 | 3709 |
| GLENN R FANTAZIA | 236 SELBY RANCH RD APT 1 | | | SACRAMENTO | CA | 95864 |
| GLENN R FOLLWEILER & | MRS ALICE N FOLLWEILER JT TEN | 1881 E 5150 S | | SALT LAKE CITY | UT | 84117 | 6910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN R FRANCISCO | 3684 SHADDICK | | | | WATERFORD | MI | 48328 | 2351 |
| GLENN R FRANCISCO & | HELEN FRANCISCO JT TEN | 3684 SHADDICK ROAD | | | WATERFORD | MI | 48328 | 2351 |
| GLENN R FREEBORN | 6788 HAZARD ROAD | | | | FENTON | MI | 48430 | 9219 |
| GLENN R FREETHY | 16648 COHASSET STREET | | | | VAN NUYS | CA | 91406 | 2809 |
| GLENN R GEIST | CUST SARAH K GEIST | UGMA IL | 8022 SE OSPREY ST | | HOBE SOUND | FL | 33455 | 3958 |
| GLENN R GROSSMAN & | ROBERTA A GROSSMAN JT TEN | 6700 PINCH HWY | | | POTTERVILLE | MI | 48876 | 8727 |
| GLENN R HAUT IRA | FCC AS CUSTODIAN | 5 GRANITE DRIVE | | | PENFIELD | NY | 14526 | |
| GLENN R KNIFIC | MARY ELLEN KNIFIC | JT TEN AMA ACCOUNT | 8460 WOODBERRY BLVD | | CHAGRIN FALLS | OH | 44023 | 4522 |
| GLENN R LASSITER AND | BARBARA B LASSITER JTWROS | 29105 HYDRANGEA ST. | | | MURRIETA | CA | 92563 | 4419 |
| GLENN R LAWRENCE | 1546 W 29TH ST | | | | LOVELAND | CO | 80538 | 2492 |
| GLENN R LOVE | RR1 BOX 206 | | | | EAST WATERFORD | PA | 17021 | 9717 |
| GLENN R MACEY | 2478 FOX DRIVE | | | | AURORA | IL | 60506 | 6414 |
| GLENN R MCKELVEY | 2412 MOORE LANE | | | | JACKSONVILLE | TX | 75766 | 8814 |
| GLENN R MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4307 PERGATE LN | | FAIRFAX | VA | 22033 | |
| GLENN R MORAVEC & | MARY E MORAVEC | TR THE MORAVEC FAMILY REVOCABLE | LIVING TRUSTUA 04/01/02 | 10821 JOHN EDWARD DR | MANTUA | OH | 44255 | 9411 |
| GLENN R MORRIS | 1513 PHILOMENE AVE | | | | LINCOLN PARK | MI | 48146 | 2316 |
| GLENN R NEWVILLE | 6100 CHURCHWOOD CIRCLE | | | | GREENDALE | WI | 53129 | 2456 |
| GLENN R NORRIS | PO BOX 393 | | | | WHITE SULPHUR | NY | 12787 | 0393 |
| GLENN R PASCOE REVOCABLE TRUST | DTD 11/20/97 UAD 11/22/97 | GLENN PASCOE TTEE | 6967 GAITWAY | | JACKSON | MI | 49201 | 9706 |
| GLENN R PERNICE | PO BOX 48 | | | | NORFOLK | NY | 13667 | 0048 |
| GLENN R REGNER & | KAREN L REGNER JT TEN | 119 PRINTED POST LANE | | | SAN ANTONIO | TX | 78231 | |
| GLENN R RICHTER | 400 FARRINGTON DR | | | | LINCOLNSHIRE | IL | 60069 | 2502 |
| GLENN R RUPERT & | BETTY LOU RUPERT JT TEN | 116 NORTHERN AVE | | | KITTANNING | PA | 16201 | 2191 |
| GLENN R RUSSELL | 11017 OAK GROVE RD S | | | | BURLESON | TX | 76028 | 6967 |
| GLENN R SCHMITT | 5105 WHITE OAK LN | | | | TAMARAC | FL | 33319 | 3054 |
| GLENN R SHELTON | 310 CHERRY LANE | | | | CARYVILLE | TN | 37714 | 3616 |
| GLENN R SILKENSEN & | LEOTTA SILKENSEN JT TEN | 3885 S BANNOCK | | | ENGLEWOOD | CO | 80110 | 3608 |
| GLENN R SLAGELL | 5244 S CHANDLER RD | | | | ST JOHNS | MI | 48879 | 9126 |
| GLENN R SMITH | 1119 S AUDREY LN | | | | LAKE CITY | MI | 49651 | 7935 |
| GLENN R SMITH | 3205 SNOWY LN | | | | ANDERSON | IN | 46012 | 9562 |
| GLENN R SMITH | 4200 REDWOOD DR | | | | ROSCOMMON | MI | 48653 | 8727 |
| GLENN R SMITH JR | 5606 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22207 | 1819 |
| GLENN R STROH & | DELORES A STROH JT TEN | 250 N PIONEER AVE | | | SHAVERTOWN | PA | 18708 | 1032 |
| GLENN R TARN | RD # 2 BOX 137A | | | | PALMERTON | PA | 18071 | 9802 |
| GLENN R TUCKER | 79 ROYCEBROOK RD | | | | HILLSBORO | NJ | 08844 | 1235 |
| GLENN R WILKINSON & | JANET H WILKINSON JT TEN | BOX 172 | | | KEMBLESVILLE | PA | 19347 | 0172 |
| GLENN R WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548 | 9328 |
| GLENN R. ARTHURS & DANA | (DUSTY) L ARTHURS CO-TTEES | REV TRUST U/A/D 04-02-90 | FBO GLENN R ARTHURS TRUST | 3732 SOUTHEAST CLUBHOUSE PLACE | STUART | FL | 34997 | 6109 |
| GLENN R. GREEN | GLENN R. GREEN TRUST | 671 REVERE RD | | | GLEN ELLYN | IL | 60137 | |
| GLENN R. LEITE (IRA) | FCC AS CUSTODIAN | 926 N. MAIN STREET | | | RAYNHAM | MA | 02767 | 1763 |
| GLENN RAMSEY SR | 5266 PEREGRINE CREST CIRCLE SW | | | | ROANOKE | VA | 24018 | 8748 |
| GLENN RAY NORDSTROM | 2350 BEAR LANDING LN | | | | POCOMOKE CITY | MD | 21851 | 2748 |
| GLENN RAY NORDSTROM | BOX 268 | | | | POCOMOKE CITY | MD | 21851 | 0268 |
| GLENN RAY WATSON & JOANNE FIRPO | TR GLENN RAY WATSON & JOANNE | FIRPO 1993 LIVING TRUST | UA 03/18/93 | 177 WAWONA ST | SAN FRANCISCO | CA | 94127 | 1325 |
| GLENN REES QUAID | CHARLES SCHWAB & CO INC CUST | 1517 CASCANTE CT | | | REDLANDS | CA | 92373 | |
| GLENN REYNOLDS | 20 SENECA RD | | | | OSSINING | NY | 10562 | |
| GLENN RICHARD JORDAN & | AMY CHRISTINE REILLY | 4439 WADE AVE APT B | | | PERRIS | CA | 92571 | |
| GLENN ROBE | 1510 5 MILE RD | | | | RACINE | WI | 53402 | 1634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLENN ROBERSON | 7305 N MT HAWLEY RD | | | | PEORIA | IL | 61614 | 2035 |
| GLENN ROBERT FRANTZ & | TERRIE DIANE FRANTZ | 2378 MARIE WAY | | | OAK HARBOR | WA | 98277 | |
| GLENN ROLAND CARTER | 725 PRESCOTT WAY | | | | DACULA | GA | 30019 | 1270 |
| GLENN ROWE R/O IRA | FCC AS CUSTODIAN | 204 GWENDOLA DR | | | MC KINNEY | TX | 75071 | 4948 |
| GLENN RUDOLFSKY (IRA) | FCC AS CUSTODIAN | 2825 SHORE DR | | | MERRICK | NY | 11566 | 5220 |
| GLENN RUNGE JR | CUST JACOB RUNGE UTMA IL | 6322 KNOLLWOOD DR | | | OAK FOREST | IL | 60452 | 1750 |
| GLENN S HENRY | 108 S BROAD ST | | | | LITITZ | PA | 17543 | 1809 |
| GLENN S MARTIN | CHARLES SCHWAB & CO INC CUST | 3761 WINDHURST DR | | | LILBURN | GA | 30047 | |
| GLENN S MITCHELL | 125 ARROWHEAD LN | | | | BOLINGBROOK | IL | 60440 | 1901 |
| GLENN S RYBERG | 4514 MEADOW LAKES DR NW | | | | ROCHESTER | MN | 55901 | 8489 |
| GLENN S WOODS | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086 | 7065 |
| GLENN S. RITCHEY | CGM SEP IRA CUSTODIAN | 1131 N. HALIFAX AVENUE | | | DAYTONA BEACH | FL | 32118 | 3654 |
| GLENN SABELE & | LISA M SABELE JT TEN | 126 RYDER AVE | | | DIX HILLS | NY | 11746 | 6126 |
| GLENN SANSBURN | & KATHY SANSBURN JTTEN | 5085 XIMINES LANE N | | | PLYMOUTH | MN | 55442 | |
| GLENN SCHENDEL | 1 WILBUR TERR | | | | SAYREVILLE | NJ | 08872 | 1441 |
| GLENN SCHMOLL | 5339 CHAPELFORD LN | | | | SAINT LOUIS | MO | 63119 | 5019 |
| GLENN SCHWARTZ AND | IRENE SCHWARTZ JTWROS | 23 BRIAR PATCH ROAD | | | ROCHESTER | NY | 14618 | 3803 |
| GLENN SETLIFF | 1106 FILMORE STREET | APARTMENT B | | | RALEIGH | NC | 27605 | |
| GLENN SHELTON & | BONNIE SHELTON JT TEN | 310 CHERRY LANE | | | CARYVILLE | TN | 37714 | 3616 |
| GLENN SIERACKI | 8189 MASON | | | | YALE | MI | 48097 | |
| GLENN SIMONSON IRA | FCC AS CUSTODIAN | 17 OREGON CT | | | HINGHAM | MA | 02043 | 4614 |
| GLENN STEPHEN JANSA & | VIVIAN LYNN JANSA | 24549 W. GUINEVERE LANE | | | JOLIET | IL | 60404 | |
| GLENN T BERWEGER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 66725 SPIDER LAKE RD | | IRON RIVER | WI | 54847 | |
| GLENN T BERWEGER | KATIE LYNN BERWEGER | UNTIL AGE 21 | 66725 SPIDER LAKE RD | | IRON RIVER | WI | 54847 | |
| GLENN T BERWEGER & | DIANE M BERWEGER | 66725 SPIDER LAKE RD | | | IRON RIVER | WI | 54847 | |
| GLENN T DILL & | CATHERINE M DILL | TR GLEN T DILL REV LIV TRUST | UA 06/21/04 | 363 UNIVERSITY DR | PONTIAC | MI | 48342 | 2459 |
| GLENN T JORDAN IV | 5750 RIDGEVIEW DR | | | | INDIAN SPGS | OH | 45011 | 2023 |
| GLENN T MARTIN | DESIGNATED BENE PLAN/TOD | STAR ROUTE | BOX 180 | | WENDOVER | UT | 84083 | |
| GLENN T MILLER | 12502 ROCKY RIVER DR | MEDLOTHIAN | | | MIDLOTHIAN | VA | 23114 | 7141 |
| GLENN T PARKER | 1864 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 | |
| GLENN T REEVES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5647 BAY FOREST DR | | PENSACOLA | FL | 32526 | |
| GLENN T RICHARDS TOD | CATHERINE A YATES | SUBJECT TO STA TOD RULES | 2113 WESTBURY RD | | LANSING | MI | 48906 | |
| GLENN T SHICKEL | 2652 LEE JACKSON HWY | | | | STAUNTON | VA | 24401 | 5603 |
| GLENN T SMITH | 181 APPLEGROVE STREET NE | APT 200 | | | NORTH CANTON | OH | 44720 | 9103 |
| GLENN T WRIGHT | 2023 POND MEADOW RD | | | | SOMERSET | KY | 42503 | 2802 |
| GLENN TALBOY | 4943 WOODSON ROAD | | | | MISSION | KS | 66202 | |
| GLENN TARDI | 1011 AVE C APT #121 | | | | BAYONNE | NJ | 07002 | 3200 |
| GLENN THOMPSON | 1145 KATHERINE ST | | | | TEANECK | NJ | 07666 | 4811 |
| GLENN THOMPSON | 174 HOWLAND AVE | | | | PARAMUS | NJ | 07652 | 5339 |
| GLENN THOMPSON MILLER | 1404 N MAIN ST EXT | | | | BUTLER | PA | 16001 | 1510 |
| GLENN THORNBURGH | 6105 S CHARLTON PK RD | | | | HASTINGS | MI | 49058 | 9337 |
| GLENN THURNES | 46 FOREST DRIVE | | | | SUCCASUNNA | NJ | 07876 | 1937 |
| GLENN TISDALL | 1150 N LAKE SHORE DRIVE | 4 H | | | CHICAGO | IL | 60611 | |
| GLENN TURNER | CHARLES SCHWAB & CO INC CUST | 5705 HOLLOW HILL RD | | | LIBERTY | NC | 27298 | |
| GLENN V KENRECK | 9669 GROGANS MILL | | | | SPRING | TX | 77380 | 1026 |
| GLENN V RICHARDSON AND | ROBIN RICHARDSON JT TEN | 104 TURTLEBACK RD | | | DANVILLE | PA | 17821 | 9594 |
| GLENN V WILKINS | BOX 224 | | | | LA CARNE | OH | 43439 | 0224 |
| GLENN VERRILL MCLOUGHLIN | 2606 116TH DR NE | | | | LAKE STEVENS | WA | 98258 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN W BROADWELL | CHARLES SCHWAB & CO INC CUST | 301 WHITE OAK DR APT 246 | | | SANTA ROSA | CA | 95409 5948 |
| GLENN W COLLIER | 289 W HOME RD | | | | SPRINGFIELD | OH | 45504 1017 |
| GLENN W DOUGLAS | 7190 E 800 NORTH | | | | BROWNSBURG | IN | 46112 |
| GLENN W DOUGLAS & | GAIL F DOUGLAS JT TEN | 7190 E 800N | | | BROWNSBURG | IN | 46112 |
| GLENN W DOUGLAS & | HEATHER K SMITH JT TEN | 7190 E 800 N | | | BROWNSBURG | IN | 46112 |
| GLENN W ERICKSON | 305 LENNOX RD WEST | | | | PALM HARBOR | FL | 34683 1543 |
| GLENN W FELDHAUS | 3409 MONTANA | | | | ST LOUIS | MO | 63118 4209 |
| GLENN W GUNTERBERG (IRA) | FCC AS CUSTODIAN | 19444 SIGNAL BUTTE CIRCLE | | | SUN CITY | AZ | 85373 1218 |
| GLENN W HARVEY | 1 VICTORIA RISE | | | | FAIRPORT | NY | 14450 2623 |
| GLENN W HOFFMAN | PO BOX 885 | | | | UTICA | NY | 13503 0885 |
| GLENN W JARVIS | 4220 TIMBERLANE DR | | | | ALLISON PARK | PA | 15101 2934 |
| GLENN W JONES & | DEBRA L JONES | JT TEN | 1067 LEISURE DR | | FLINT | MI | 48507 4058 |
| GLENN W JONES IRA | FCC AS CUSTODIAN | 1067 LEISURE DRIVE | | | FLINT | MI | 48507 4058 |
| GLENN W KING & | MATILDA P KING JT TEN | 4099 N PARK AVE | | | WARREN | OH | 44483 1527 |
| GLENN W LANDES | VIRGINIA B LANDES JNTN | 4502 FLORIST RD | | | ROANOKE | VA | 24012 2414 |
| GLENN W LARRY | 3 MARISSA COURT | | | | TEXARKANA | TX | 75501 |
| GLENN W LOGAN | 9415 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506 6236 |
| GLENN W MC KENZIE | 6085 LINCOLN DRIVE #224 | | | | EDINA | MN | 55436 1634 |
| GLENN W MCGUIRE | 3271 SILVER PINE TRAIL | | | | COLORADO SPRINGS | CO | 80920 1495 |
| GLENN W MEISE | 1263 DAYTON ST | | | | AKRON | OH | 44310 1156 |
| GLENN W MODESITT | 424 LAWNDALE DR | | | | PLAINFIELD | IN | 46168 2022 |
| GLENN W OLTMAN TRUSTEE | GLENN W. OLTMAN PROFIT SHARING | PLAN 01/01/1987   G OLTMAN | 2518 S CINCINNATI | | TULSA | OK | 74114 |
| GLENN W PETERSON | 2267 LAVA RIDGE CT STE 210 | | | | ROSEVILLE | CA | 95661 |
| GLENN W RHODES | 24 DE SILVA ISLAND DR | | | | MILL VALLEY | CA | 94941 |
| GLENN W SCHMIDT | 3157 US HWY 6 | | | | LINESVILLE | PA | 16424 2041 |
| GLENN W SCHOOF | 5832 MANDARIN DR APT K | | | | GOLETA | CA | 93117 3348 |
| GLENN W SCHWARTING | 5807 BROWN ROCK TRAIL | | | | AUSTIN | TX | 78749 2897 |
| GLENN W SUTTON | CUST CHRISTINE L SUTTON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 168 SPRING HILL RD | FAIRFIELD | CT | 06824 1949 |
| GLENN W THOMPSON JR | 2950 EAST RAHN ROAD | | | | KETTERING | OH | 45440 2141 |
| GLENN W WHITE | 1736 LAFAYETTE AVE APAT 64 | | | | NIAGARA FALLS | NY | 14305 1263 |
| GLENN W WHITE II TRUST | GLENN W WHITE II TRUSTEE | UAD 01/31/06 | 314 INMAN ST | | LEHIGH ACRES | FL | 33972 5346 |
| GLENN W WIEGAND & | VIRGINIA M WIEGAND | TR UA F-B-O WIEGAND FAMILY REVOCABLE | TRUST 03/13/86 | 6600 N ST ANDREWS DR | TUCSON | AZ | 85718 2617 |
| GLENN WHETZEL | 2971 EVEREST WAY | | | | CORONA | CA | 92881 |
| GLENN WILLIAM MEIER | CHARLES SCHWAB & CO INC CUST | 2030 NATURES WAY | | | PRINCE FREDERICK | MD | 20678 |
| GLENN WILLIAM MORRISON | CHARLES SCHWAB & CO INC CUST | 140 JANES WAY | | | WINCHESTER | VA | 22602 |
| GLENN WILLIAMS | 2103 HARRISON AVENUE | | | | LINCOLN | NE | 68502 3929 |
| GLENN Y MIYASHIRO & | LOIS C MIYASHIRO JT TEN | 99-670 HULUMANU ST | | | AIEA | HI | 96701 3226 |
| GLENN YAMAMOTO | PATRICIA YAMAMOTO JTWROS | 6512 NORTH GENTRY | | | FRESNO | CA | 93711 0851 |
| GLENN YOUNG | 13504 DERRY GLEN CT | APT 404 | | | GERMANTOWN | MD | 20874 |
| GLENN ZUPSIC | DEBORAH L ZUPSIC | 130 DUNCAN CIR | | | BEAVER | PA | 15009 9660 |
| GLENNA A MILLER | 797 WESTDALE ST | OSHAWA ON  L1J 5C1 | CANADA | | | | |
| GLENNA B CATHERS | 7812 DAN LN | | | | KNOXVILLE | TN | 37938 4560 |
| GLENNA COLLINS | 1914 MONTE VERDE AVE | | | | MODESTO | CA | 95350 3029 |
| GLENNA D TURNER | 480 LAKEVIEW DR | | | | WYTHEVILLE | VA | 24382 1442 |
| GLENNA D TURNER | 480 LAKEVIEW DR | | | | WYTHEVILLE | VA | 24382 1442 |
| GLENNA EWING | 14 GEORGE ST | BROOKLIN POST OFFICE | BROOKLIN ON  L1M 1A7 | CANADA | | | |
| GLENNA G HATH | 11007 W GRAND RIVER | | | | FOWLERVILLE | MI | 48836 9220 |
| GLENNA HULETT | TOD ACCOUNT | PO BOX 64 | | | CAMDENTON | MO | 65020 0064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENNA J BAIRD | ATTN GLENNA MARKS TUCKER | PO BOX 364 | | | EATON | OH | 45320 | 0364 |
| GLENNA J BANNISTER  SEP IRA | FCC AS CUSTODIAN | 4949 BUCKHORN RD SW | | | ROANOKE | VA | 24014 |
| GLENNA J BLACKLOCK | 95 WELDRICK RD EAST UNIT 65 | RICHMOND HILL ON  L4C 0H6 | CANADA | | | | |
| GLENNA J CAMPBELL | 155 NEELY DR | | | | NEW TAZEWELL | TN | 37825 | 2222 |
| GLENNA J CLARK | RR 5 BOX 1435 | | | | SANDY HOOK | KY | 41171 | 9201 |
| GLENNA J CUNNINGHAM | 8213 GREENBUSH RD | | | | SOMERVILLE | OH | 45064 | 9667 |
| GLENNA J DAUGHERTY | 922 BETHABARA HILLS CT | | | | WINSTON SALEM | NC | 27106 | 3195 |
| GLENNA J KERSHNER | 8430 COUNTY ROAD #17 | | | | WAUSEON | OH | 43567 | 9711 |
| GLENNA K PIPER | 590 QUAKER VILLAGE RD | | | | WEYBRIDGE | VT | 05753 | 9659 |
| GLENNA K SENAK | 15035 WIND WHISPER DRIVE | | | | ODESSA | FL | 33556 | 1799 |
| GLENNA KARGEL | KIERAN A KARGEL JT TEN | TOD DTD 03/20/2009 | 13253 ISLAND LAKE ROAD | | CHELSEA | MI | 48118 | 9505 |
| GLENNA KATHERINE STANILAND | 1 TREWINCRT BOX 67 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| GLENNA L HARRISON | 3631 GREENBAY DR | | | | DAYTON | OH | 45415 |
| GLENNA L KYLE | 30731 GALE ROAD | | | | PUEBLO | CO | 81006 | 9560 |
| GLENNA L MURDZIA | 800 W CHURCH ST | | | | ELIZABETH CTY | NC | 27909 | 4628 |
| GLENNA L ODOM | 3808 HEYWOOD AVE | | | | FORT WORTH | TX | 76109 | 5202 |
| GLENNA LEWIS | 230 ROSS RD | | | | WHITEHALL | OH | 43213 |
| GLENNA LOGAN | CHARLES SCHWAB & CO INC CUST | 4609 SANDRINGHAM DR | | | COLUMBUS | OH | 43220 |
| GLENNA LUCILLE THORNHILL | 520 BAILEY ST | | | | HAMILTON | OH | 45011 | 2626 |
| GLENNA LYNCH | CUST BRAD EDWARD LYNCH UGMA NY | #3 283 HIGH ST | | | LOCKPORT | NY | 14094 | 4517 |
| GLENNA M BISHOP | TR UA 06/28/94 THE GLENNA M | BISHOP TRUST | 541 NEEDLE POINTE DR | | CHEBOYGAN | MI | 49721 | 9238 |
| **GLENNA M CARROLL** | **ATTN GLENNA M WEBB** | **4448 HWY 9** | | | **SPRINGFIELD** | **AR** | **72157** | **9641** |
| GLENNA M CARTER | 3205 W MINNESOTA | | | | INDIANAPOLIS | IN | 46241 | 4561 |
| GLENNA M KIMMEL | 101 ESTATE LANE | | | | BROOKVILLE | OH | 45309 | 8289 |
| GLENNA M PERRY | 105 S EVERETT ST B | | | | BENNETTSVILLE | SC | 29512 | 3245 |
| GLENNA MARTIN | 24815 HIGHWAY | 37 N | | | NEWPORT | AR | 72112 |
| GLENNA MAY PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066 | 7418 |
| GLENNA R BISSEY | 445 ROCHDALE DR | | | | ROCHESTER HILLS | MI | 48309 |
| GLENNA R BURNS | 691 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980 | 6439 |
| GLENNA R DAUGHERTY | 2924 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449 | 3375 |
| GLENNA R MAXWELL | 5507 BROBECK ST | | | | FLINT | MI | 48532 | 4061 |
| GLENNA RAE BROWN | PO BOX 2146 | | | | KOKOMO | IN | 46904 |
| GLENNDEN R PLETCHER & | SHIRLEY M PLETCHER JT TEN | 1550 11TH ST NE A-7 | | | WINTER HAVEN | FL | 33881 | 2666 |
| GLENNESE ROGERS | 43 COLLEGE ST | | | | CALHOUN | GA | 30701 | 1767 |
| GLENNETTE DORIS PUGH | 11750 3 1/2 MILE ROAD | | | | BATTLE CREEK | MI | 49015 | 9322 |
| GLENNEVA JOHNSON & | MELANIE JOHNSON JT TEN | 222 GUY JONES RD | | | OLIVER SPRINGS | TN | 37840 | 3338 |
| GLENNIS A DRAKE | ROUTE #1 BOX 123 | | | | DEKALB | MS | 39328 | 9761 |
| GLENNIS CHINN | 717 CHURCH STREET | | | | MEDINA | NY | 14103 | 1618 |
| GLENNIS E EARLY | 3082 NORTH 50 EAST | | | | GREENFIELD | IN | 46140 | 8626 |
| GLENNIS F SWIDER | 342 FORT DEARBORN | | | | DEARBORN | MI | 48124 | 1031 |
| GLENNIS G BECK | 2928 SNOWMASS CREEK RD | | | | SNOMASS | CO | 81654 | 9117 |
| GLENNIS M COUCHMAN | 1601 CELIA LANE | | | | STILLWATER | OK | 74074 | 1863 |
| GLENNIS PERKINS | 764 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 | 4742 |
| GLENNIS T CLARK | 112 EAGLE VIEW WAY | | | | CINCINATI | OH | 45215 | 3688 |
| GLENNIS THOMPSON | PO BOX 244 | | | | CARLISLE | OH | 45005 | 0244 |
| GLENNON D GEILE | 59 PCR 716 | | | | PERRYVILLE | MO | 63775 | 8520 |
| GLENNON D JOHNSON | TOD REGISTRATION | 1603 AVENUE R | | | HUNTSVILLE | TX | 77340 | 4212 |
| GLENNON H DUMMERTH SR | TTEE GLENN H DUMMERTH SR | LVG TR U/A/D 11/5/98 | 9279 CONFEDERACYDR APT B | | ST. LOUIS | MO | 63126 | 3327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENNON J BUCHHEIT | 704 DELANEY RT #2 | | | | PERRYVILLE | MO | 63775 | 1412 |
| GLENNON J BUCHHEIT | CGM IRA ROLLOVER CUSTODIAN | 704 DELANEY | | | PERRYVILLE | MO | 63775 | 1412 |
| GLENORA A PRESCOTT | 226 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120 | 6940 |
| GLENORA R WARREN | TR GLENORA R WARREN TRUST | UA 06/22/83 | 2786 LOCHMOOR BLUD | | LAKE ORION | MI | 48360 | 1984 |
| GLENORA R WARREN & | WILLIAM R WARREN | TR UA 06/22/83 GLENORA R WARREN | TRUST | 2786 LOCHMORE BLVD | LAKE ORION | MI | 48360 | 1984 |
| GLENRIDGE MACHINE PSP | GERALD NEGRELLI TTEE | U/A DTD 01-01-1966 | 4610 BEIDLER RD | | WILLOUGHBY | OH | 44094 | 4603 |
| GLENSON FRANCE | 1919 DELAWARE AVE | | | | PITTSBURGH | PA | 15218 | |
| GLENVILLE H FRANKENBERRY | 817 CENTRAL AVE | | | | MARTINSBURG | WV | 25401 | 4612 |
| GLENWARD J SHORT SR | WBNA CUSTODIAN TRAD IRA | 128 AND ST | | | POUNDING MILL | VA | 24637 | |
| GLENWOOD A BEEGLE | 7 WILBUR RD | | | | BALTIMORE | MD | 21221 | 1445 |
| GLENWOOD A GUENTHER | 12033 CEDAR HOLLOW RD | | | | FLETCHER | MO | 63030 | 1138 |
| GLENWOOD B WAGNER & | JANE S WAGNER | 7920 E CAMELBACK RD # 403 | | | SCOTTSDALE | AZ | 85251 | |
| GLENWOOD F DUNBRACK | #4803 | 2301 REDWOOD ST | | | LAS VEGAS | NV | 89146 | 0841 |
| GLENWOOD GIBSON | 1687 A BLUEBIRD DR | | | | YARDLEY | PA | 19067 | 6320 |
| GLENWOOD H YOUNG & | PAULINE B YOUNG JT TEN | 106 COLONY STREET | | | DEPEW | NY | 14043 | 1710 |
| GLENWOOD L ELAM JR | CUST SOLOMON T ELAM | UTMA NJ | 2312 NEES LANE | | SILVER SPRING | MD | 20905 | 4542 |
| GLENWOOD L ELAM JR CUST | KIRA LA'SAYNE ELAM UTMA MD | 2312 NEES LANE | | | SILVER SPRING | MD | 20905 | |
| GLENWOOD L ELAM JR CUST | LEAH FRANCES ELAM UTMA MD | 2312 NEES LANE | | | SILVER SPRING | MD | 20905 | |
| GLENWOOD LEE ELAM JR & | DENEEN L ELAM JT TEN | 2312 NEES LANE | | | SILVER SPRING | MD | 20905 | 4542 |
| GLENWOOD SCHOOL | ENDOWMENT | 500 W 187TH ST | | | GLENWOOD | IL | 60425 | |
| GLENWOOD STATE BANK | TR UW HAZEL I BLOOM TESTAMENTARY | TRUST | PO BOX 431 | | GLENWOOD | IA | 51534 | 0431 |
| GLENWOOD W ALLEY TOD | JESSICA L ALLEY | SUBJECT TO STA TOD RULES | 201 VALLEY VIEW DR | | HAWK POINT | MO | 63349 | |
| GLENYS B LAYNE | 2056 RECCOON RD | | | | RECCOON | KY | 41557 | 8308 |
| GLENYS BERTOLOZZI | 290 MINGES HILLS DRIVE | | | | BATTLE CREEK | MI | 49015 | 9349 |
| GLENYS M BRAUN | 35 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616 | 1518 |
| GLENYS MAE PRASUHN | 200 ODLIN | | | | DAYTON | OH | 45405 | 2725 |
| GLENZO BROUGHTON | HC 83 BOX 2401 | | | | BARBOURVILLE | KY | 40906 | 9101 |
| GLENZY REEVES | 590 JOHN STREET | | | | PEEKSKILL | NY | 10566 | |
| GLEO T WADE | 24840 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033 | 7033 |
| GLERAINA R SCHWARZ | 6568 HARVEST COURT | | | | BURTON | MI | 48509 | 9311 |
| GLG LIVING DTD 8/28/02 | GLICERIA L. GREGORIO TTEE | 5592 EDISTO CIRCLE | | | LAS VEGAS | NV | 89130 | 0102 |
| GLICERIO K ASIS | PO BOX 93 | LAKE WAY | | | PURDYS | NY | 10578 | 0093 |
| GLICK LEONARD JR | 4061 PIRATES BEACH | | | | GALVESTON | TX | 77554 | 8038 |
| GLIEIS GREAT | GRANDCHILDREN'S TR | RICHARD HAUSMAN TTEE | U/A DTD 10/17/2000 | 2500 MICHELSON DRIVE #200 | IRVINE | CA | 92660 | 6813 |
| GLIGOR SUBONJ | 1310 NORTH 28 AVENUE | | | | HOLYWOOD | FL | 33020 | 2921 |
| GLIMPSE INVESTING LTD | 1-262 VARGI ST | MOSCOW 117133 | | RUSSIA | | | | |
| GLINDA FAY BRIDGFORTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1300 E LAFAYETTE ST APT 2302 | | DETROIT | MI | 48207 | |
| GLINDA G RAULSTON | BOX 1033 | | | | VAN | TX | 75790 | 1033 |
| GLISPIE-LASTRAP | FAMILY LTD PARTNERSHIP | 3903 SAINT JAMES CT | | | COLLEYVILLE | TX | 76034 | 4658 |
| GLISSON LIVING TRUST DTD | 10/06 TR | WILLIAM J GLISSON TTEE ET AL | U/A DTD 10/06/2008 | 14775 DAUPHIN ISLAND | CODEN | AL | 36523 | 2927 |
| GLOBAL ASSET 4000 FLP | A PARTNERSHIP | MGR: ALETHEIA RESEARCH | 2480 SKYFARM DR | | HILLSBOROUGH | CA | 94010 | |
| GLOBAL BUSINESS STRATEGY CAPIT | 2029 CONNECTICUT AVE NW # 21 | | | | WASHINGTON | DC | 20008 | |
| GLOBAL HEALTH | TECHNOLOGIES | A SOLE PROPRIETORSHIP | 1848 PELICAN COURT | | TROY | MI | 48084 | |
| GLOBAL MARKET LINK INC | 401K PLAN DTD 11/18/03 | WILLIAM T HALL TTEE | 4801 SHADYCREEK LANE | | COLLEYVILLE | TX | 76035 | |
| GLOBAL METAL RECYCLING INC. | 23349 DEQUINDRE | | | | HAZEL PARK | MI | 48030 | 1614 |
| GLOBAL REALTY FUND LLC | 11710 OLD GEORGE TOWN ROAD | SUITE 1616 | | | NORTH BETHEDA | MD | 20854 | |
| GLOBAL SEA TREASURES INC | MORELOS # 299 PTE | COLONIA CENTRO | LOS MOCHIS SIN | MEXICO | | | | |
| GLOBAL SECURITIES CORP | --OMNIBUS ACCOUNT-- | 11TH FLOOR #3 BENTALL CENTER | PO BOX 49049 | VANCOUVER BC V7X 1C4 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLOBE ELECTRIC SUPPLY CO INC | 401(K) PROFIT SHARING PLAN | 636 EMERSON ST | | | | WOODMERE | NY | 11598 | 2830 |
| GLOCUS H BAYES | 109 N CLINTON ST | APT 1D | | | | MIDDLETOWN | OH | 45042 | 2090 |
| GLOIS O SYMON & | KATHLEEN BANKS DEZELAH JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW | MI | 48603 | 1007 |
| GLOIS O SYMON & | MAUREEN L MCGREGOR JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW | MI | 48603 | 1007 |
| GLOIS O SYMON & | SUSAN L FISHER JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW | MI | 48603 | 1007 |
| GLOREL MARKETS | 1 LINCOLN STREET | | | | | BOSTON | MA | 02111 | 2999 |
| GLORIA A APPLE | 310 WOODY CIR | | | | | MELBOURNE BEACH | FL | 32951 | |
| GLORIA A BAILEY | PO BOX 348 | | | | | AVOCA | IN | 47420 | |
| GLORIA A BEDORE | 4787 TRULLS RD | HAMPTON ON  L0B 1J0 | CANADA | | | | | | |
| GLORIA A BOOZER | 144 BRISTOL | | | | | ADRIAN | MI | 49221 | 2126 |
| GLORIA A BROOKS | 4835 ARBOR HILL RD | | | | | CANTON | GA | 30115 | 8162 |
| GLORIA A BURCHAM | 8730 WARREN RD | | | | | PLYMOUTH | MI | 48170 | 5137 |
| GLORIA A CHWAZIK | TR GLORIA A CHWAZIK TRUST | UA 09/30/97 | PO BOX 116 | | | WOODGATE | NY | 13494 | 0116 |
| GLORIA A CLAYTON | 11420 COLLEGE | | | | | DETROIT | MI | 48205 | 3206 |
| GLORIA A CLOPTON | 7410 CALENDER RD | | | | | ARLINGTON | TX | 76001 | 6964 |
| GLORIA A COVERT | 7311 W 500 S | | | | | DELPHI | IN | 46923 | |
| GLORIA A DOLLAHON | 1469 WAGON TRAIN LN SE | | | | | ALBUQUERQUE | NM | 87123 | |
| GLORIA A GENCO | 10616 ROBERT E LEE DR | | | | | SPOTSYLVANIA | VA | 22553 | 4511 |
| GLORIA A GILLETTE | 720 GREENRIDGE RD | | | | | BATTLE CREEK | MI | 49015 | 4608 |
| GLORIA A GIOIA | 74 BULLARD RD | | | | | PRINCETON | MA | 01541 | 1213 |
| GLORIA A GOMEZ | 5026 FRANKWILL | | | | | CLARKSTON | MI | 48346 | 3716 |
| GLORIA A GRIFFIN | 5745 CAMPBELLTON ROAD S W | | | | | ATLANTA | GA | 30331 | 7642 |
| GLORIA A HARKNESS | 37400 STONE GATE CIRCLE | CLINTON | | | | CLINTON TWP | MI | 48036 | |
| GLORIA A HENRICH | TOD BENEFICIARIES ON FILE | 9855 E IRVINGTON ROAD | #260 | | | TUCSON | AZ | 85730 | |
| GLORIA A HENSLEY & | DONNA S YOUNG JT TEN | PO BOX 70467 | | | | KNOXVILLE | TN | 37938 | 0467 |
| GLORIA A JENKINS TR | UA 03/29/01 | LLOYD L & GLORIA JENKINS LIV TRUST | 38518 CONE DR | | | ZEPHYRHILLS | FL | 33540 | |
| GLORIA A KILEY | TR KILEY FAM TRUST | UA 03/16/89 | C/O KENT A KILEY | 926 STERLING CT | | MUSKEGON | MI | 49441 | 4800 |
| GLORIA A KILMER & | DENNIS E KILMER JT TEN | 3763 W 153RD ST | | | | MIDLOTHIAN | IL | 60445 | 3713 |
| GLORIA A KRAWCZYK | 2157 KEYSTONE DR | | | | | STERLING HEIGHTS | MI | 48310 | 2851 |
| GLORIA A KRAWCZYK & | KENNETH C KRAWCZYK JT TEN | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310 | 2851 |
| GLORIA A KRZYZANOWSKI | 428 REDROCK WAY | | | | | PETALUMA | CA | 94954 | |
| GLORIA A LEON | 32680 BRIARCREST KNOLL | | | | | FARMINGTON | MI | 48018 | |
| GLORIA A LEROUX | 1314 NORTH HIGH SCHOOL RD | | | | | INDIANAPOLIS | IN | 46224 | 6108 |
| GLORIA A LOWERY | PO BOX 257 | | | | | SPENCER | OH | 44275 | |
| GLORIA A LUNDGREN | 2303 SOUTH 58TH COURT | | | | | CICERO | IL | 60804 | 2634 |
| GLORIA A MAIN & | BOB C MAIN TTEE | GLORIA A MAIN LIV TRUST | UAD 10/10/2005 | 6701 FREE FERRY ROAD | | FORT SMITH | AR | 72903 | 2219 |
| GLORIA A MATTER | 4131 W MICHIGAN AVE | APT 7 | | | | LANSING | MI | 48917 | 2878 |
| GLORIA A MCNICHOLS | 317 HUNTSFORD PLACE | | | | | TROTWOOD | OH | 45426 | 2735 |
| GLORIA A MEANS | 23070 BRANDYWYNE ST | | | | | SOUTHFIELD | MI | 48034 | 2917 |
| GLORIA A MOULIN | 88558 CHUKAR LN | | | | | VENETA | OR | 97487 | 9618 |
| GLORIA A MYSZEWSKI | 2122 EDGEWOOD DR | | | | | GRAFTON | WI | 53024 | 9637 |
| GLORIA A NOVAK TTEE | GLORIA A NOVAK REV | TRUST U/A DTD 11/08/94 | 710 CRESTWOOD | | | MT PROSPECT | IL | 60056 | 3514 |
| GLORIA A PARCETICH | 309 PERSHING DR | | | | | FARRELL | PA | 16121 | 1520 |
| GLORIA A PARSONS | 1851 WICKHAM | | | | | ROYAL OAK | MI | 48073 | 1163 |
| GLORIA A PAYNE | 1929 HOSLER | | | | | FLINT | MI | 48503 | 4415 |
| GLORIA A PFLUGER | 220 W PRINCETON | | | | | PONTIAC | MI | 48340 | 1844 |
| GLORIA A RHODES TEIXEIRA | PO BOX 1136 | | | | | AUBURN | WA | 98071 | 1136 |
| GLORIA A RIDER | 64405 COUNTY RD 681 | | | | | HARTFORD | MI | 49057 | 8642 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA A SAGARSEE | 903 CRESCENT DRIVE | | | | KOKOMO | IN | 46901 3660 |
| GLORIA A SELIGMAN | 129 MONTGOMERY ST | | | | CANAJOHARIE | NY | 13317 1204 |
| GLORIA A TENNEY | 30 CEDAR ROAD | | | | CHESTNUT HILL | MA | 02467 2206 |
| GLORIA A VAN RAALTE | 2212 EAST NEWBERRY BLVD | | | | MILWAUKEE | WI | 53211 3745 |
| GLORIA A WEBER | 1018 JANCEY ST | | | | PITTSBURGH | PA | 15206 1339 |
| GLORIA A WOJACZYK | 9 PARKVIEW BOULEVARD | | | | PARLIN | NJ | 08859 2056 |
| GLORIA A. ZOGHBY TRUST U/W GLORIA A. | ZOGHBY ANTHONY J. ZOGHBY SR. TTEE, | THOMAS A. ZOGHBY TTEE, JEFF ZOGHBY TTEE | 302 WOODLANDS AVENUE | | MOBILE | AL | 36607 |
| GLORIA ABDOO | 2290 BOUL LAIRD | | | MONT-ROYAL QC H3P 2V8 | | | |
| GLORIA ABOUSSIE | 7007 BROOKSHIRE | | | | DALLAS | TX | 75230 4248 |
| GLORIA AKS | CHARLES SCHWAB & CO INC CUST | 200 E 57TH STREET | APT 11H | | NEW YORK | NY | 10022 |
| GLORIA ALICE CALCAGNO | 2500 LANNING DR | | | | BURTON | MI | 48509 1029 |
| GLORIA ALLYN LACY | 3432 LOON LAKE SHORES | | | | WATERFORD | MI | 48329 4231 |
| GLORIA AMERAL | PO BOX 2111 | | | | SEBASTOPOL | CA | 95473 2111 |
| GLORIA ANDRESAKIS | ANTHONY ANDRESAKIS | 2109 BROADWAY # 9144 | | | NEW YORK | NY | 10023 2106 |
| GLORIA ANN BOORUJY | 42 LEWIS AVENUE | | | | SUMMIT | NJ | 07901 1420 |
| GLORIA ANN CELACKS & | BERNARD B CELACKS JT TEN | 3304 WEST PINEWOOD DR | | | ROSCOMMON | MI | 48653 9320 |
| GLORIA ANN CRANDALL | 519 PARKVIEW AVE | | | | BRYAN | OH | 43506 1637 |
| GLORIA ANN ESSMA | 6670 CORTLAWN CIR N | | | | MINNEAPOLIS | MN | 55426 1567 |
| GLORIA ANN SARGENT TTEE | GLORIA A. SARGENT LIVING TRUST | DATED 04/14/98 | P.O. BOX 1155 | | LAGUNA BEACH | CA | 92652 1155 |
| GLORIA ANN SHAUNESEY | 7 NEW ACRES RD | | | | KEENE | NH | 03431 1848 |
| GLORIA ANN TERRY | 461 DRIFTWOOD LN | | | | ROCHESTER HILLS | MI | 48307 2334 |
| GLORIA ANN THOMPSON | 83 HARMON AVENUE | | | | PELHAM | NY | 10803 1709 |
| GLORIA APPLEBY | 4841 TREELINE DR | | | | BRUNSWICK | OH | 44212 |
| GLORIA ARISTIZABAL | DESIGNATED BENE PLAN/TOD | 1907 RIVERSIDE DR | | | GLENDALE | CA | 91201 2819 |
| GLORIA AUGUST | 1030 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009 4613 |
| GLORIA B COLBERT | CUST KELVIN J COLBERT JR A MINOR | UNDER THE LAWS OF GA | 1409 BETHAVEN RD | | RIVERDALE | GA | 30296 2150 |
| GLORIA B COLE | 339 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675 2826 |
| GLORIA B DAUPHIN | CGM IRA CUSTODIAN | 325 LYDIA LANE | | | LAFAYETTE | LA | 70503 3024 |
| GLORIA B FRANKLIN TTEE | THE GLORIA B FRANKLIN TRUST | UAD 10/20/95 | 4628 KATY DRIVE | | NEW SMYRNA | FL | 32169 4306 |
| GLORIA B FUST EX | EST MARGUERITE C BOHNE | 40221 FEATHERBED LN | | | LOVETTSVILLE | VA | 20180 3528 |
| GLORIA B HARVEY | 16 RIVERSIDE DR | | | | AFTON | NY | 13730 3231 |
| GLORIA B HILL | 5709 S COOLIDGE AVE | | | | TAMPA | FL | 33616 |
| GLORIA B LITTMAN | 109 CROYDEN CT | | | | ALBERTSON | NY | 11507 2207 |
| GLORIA B MC COY | PO BOX 19894 | | | | ASHEVILLE | NC | 28815 1894 |
| GLORIA B MC DOWELL LIVING TRUST | GLORIA B MC DOWELL TTEE UAD 8-3-90 | 2089 NORTH CLEVELAND MASSILLON RD | P O BOX 517 | | BATH | OH | 44210 0517 |
| GLORIA B PECK | 2340 DELMAR DR E | | | | SEATTLE | WA | 98102 4026 |
| GLORIA B STARKMAN | DESIGNATED BENE PLAN/TOD | 10621 HARBOROUGH WAY | | | RICHMOND | VA | 23233 |
| GLORIA B STIITES | BOX 203 | 103 POPLAR ST | | | SUMMERDALE | PA | 17093 0203 |
| GLORIA B WORTHUM | 1577 VINEWOOD ROAD | | | | AUBURN HILLS | MI | 48326 1658 |
| GLORIA BABITT IRA | FCC AS CUSTODIAN | 261 GRAND AVE | | | WELLINGTON | OH | 44090 1363 |
| GLORIA BACHMAN | CUST NICOLE BACHMAN UTMA VA | 15565 EAGLE TAVERN LANE | | | CENTERVILLE | VA | 20120 3703 |
| GLORIA BARNUM | 194 MUNN AVE | | | | IRVINGTON | NJ | 07111 2728 |
| GLORIA BAUER | 5140 ABERDEEN CREEK ROAD | | | | GLOUCESTER | VA | 23061 |
| GLORIA BAYER NADBATH | 6300 S POINTE BLVD APT 215 | | | | FORT MYERS | FL | 33919 4971 |
| GLORIA BERRIN | 239 ST MARKS AVE | | | | FREEPORT | NY | 11520 6020 |
| GLORIA BESS WIDMANN | 219 ESPLANADE | | | | SAN CLEMENTE | CA | 92672 5416 |
| GLORIA BILIUNAS | 323 EDINBURGH RD | | | | CHADDS FORD | PA | 19317 9297 |
| GLORIA BINGHAM | 13819 MAGNOLIA MANOR DR | | | | CYPRESS | TX | 77429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA BIOLSI & | WILLIAM BIOLSI JT TEN | 187 BEACON HILL ROAD | | | CALIFON | NJ | 07830 | 3550 |
| GLORIA BISHOP | P. O. BOX 14 | | | | LODGE | SC | 29082 |
| GLORIA BLACKMON | 250 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505 | 4282 |
| GLORIA BLOUNT | 385 SETTLERS RIDGE DR | | | | KANNAPOLIS | NC | 28081 |
| GLORIA BOEDICKER | 5071 W DUNBAR ROAD | | | | MONROE | MI | 48161 | 9002 |
| GLORIA BORNHOEFT | 32-20 169 ST | | | | FLUSHING | NY | 11358 | 1532 |
| GLORIA BRANDT-KELLY | 1401 WOODLAND DR | APT 18 | | | JEFFERSON | IA | 50129 |
| GLORIA BRONG | 109 PROSPECT AVE | CONCORD MANOR | | | WILMINGTON | DE | 19803 | 1822 |
| GLORIA BROWN AND | ARTHUR BROWN JTTEN | 1018 COLLEGE AVENUE | | | SAN MATEO | CA | 94401 | 1113 |
| GLORIA BURGHER SPENCER TTEE | U/W/O SPENCER BYPASS TRUST | 100 BLANCO BEND DRIVE | | | WIMBERLEY | TX | 78676 | 5600 |
| GLORIA C ADAMS ROTH IRA | FCC AS CUSTODIAN | 4779 WINDSOR PRAIRIE RD | | | DE FOREST | WI | 53532 | 2449 |
| GLORIA C BACCHIOCHI TRUST | GLORIA C BACCHIOCHI TTEE | U/A DTD 10/10/2002 | 4 MOSS CREEK COURT | | HILTON HEAD | SC | 29926 | 1100 |
| GLORIA C BRADY | 423 TUCSON STREET | | | | AURORA | CO | 80011 | 8442 |
| GLORIA C DAHLGREN | 210 HILLSDALE ESTATES LN | | | | DIXON SPRINGS | TN | 37057 | 5050 |
| GLORIA C DAVIS & | WALLACE N DAVIS JT TEN | 252 EAST STEWART ROAD | | | CADIZ | KY | 42211 | 9783 |
| GLORIA C EPPS | 1410 GAMBREL DR | | | | SANDSTON | VA | 23150 | 1004 |
| GLORIA C FIRMIN - IRA | 1935 MUSIC STREET | | | | NEW ORLEANS | LA | 70117 |
| GLORIA C JEWELL TTEE FOR THE | GLORIA C JEWELL TR DTD 10/18/91 | 5050 S LAKE SHORE DR NO 514 SOUTH | | | CHICAGO | IL | 60615 | 3256 |
| GLORIA C MITCHELL | CUST MARK LEON MITCHELL UGMA CA | ATT L METZENBAUM | 9271 ROBIN AVE | | L A | CA | 90069 | 1146 |
| GLORIA C MOSSBERG | 107 CRANE CIRCLE | | | | NEW PROVIDNCE | NJ | 07974 |
| GLORIA C NORTON | TR GLORIA NORTON REVOCABLE TRUST | UA 11/25/98 | 20409 BEAUFAIT | | HARPER WOODS | MI | 48225 | 1617 |
| GLORIA C PARK | 4589 BIRCHBARK TRAIL N | | | | LAKE ELMO | MN | 55042 | 9527 |
| GLORIA C ROE | 16611 N WEST POINT PKWY #115 | | | | SURPRISE | AZ | 85374 | 4043 |
| GLORIA C SANTIAGO | 787 CRESTWOOD DR | | | | TELFORD | PA | 18969 |
| GLORIA C SEWARD | PO BOX 665 | | | | HOWARD CITY | MI | 49329 | 0665 |
| GLORIA C SEWARD | TR UA 06/11/84 | GLORIA C SEWARD TRUST | PO BOX 665 | | HOWARD CITY | MI | 49329 | 0665 |
| GLORIA C WARFEL | 1605 CANAL RD EXT | | | | MANCHESTER | PA | 17345 |
| GLORIA C WATTERS AND | KENNETH G WATTERS JTWROS | 918 ODA | | | DAVISON | MI | 48423 | 1026 |
| GLORIA C ZENDRI | 25058 MARILYN | | | | WARREN | MI | 48089 | 1304 |
| GLORIA C ZIPAY | 9130 RIDGELAND DR | | | | MIAMI | FL | 33157 | 8859 |
| GLORIA CAPPUCCIO | CUST JEFFREY CAPPUCCIO UGMA PA | 644 ROOSEVELT DR | | | HORSHAM | PA | 19044 | 1124 |
| GLORIA CARLONE | CUST LAURA E CARLONE UGMA CA | 17020 BURBANK BLVD | | | ENCINO | CA | 91316 | 1805 |
| GLORIA CAROLINE KISCH | 12 WHITEBROOK DRIVE | | | | FLANDERS | NY | 11901 |
| GLORIA CASELLA | GLORIA CASELLA SURVIVOR'S TRUS | 9460 THUNDERBIRD PL | | | SAN RAMON | CA | 94583 |
| GLORIA CHERRY | PO BOX 543 | | | | SHELBY | MS | 38774 | 0543 |
| GLORIA CHRISTIE & | DAVID CHRISTIE JT TEN | 3212 112TH PLACE | | | EAST ELMHURST | NY | 11369 | 2532 |
| GLORIA CIFRESE IRA | FCC AS CUSTODIAN | 116 BROOKSIDE LANE | | | FAYETTEVILLE | NY | 13066 | 1539 |
| GLORIA CONWAY | 3664 QUEEN ANNE WAY | | | | COLORADO SPRINGS | CO | 80917 | 5491 |
| GLORIA COTTON | 928 1/2 E NORTH ST | | | | LIMA | OH | 45801 | 4556 |
| GLORIA CRATER | 461 WESTFIELD AVE | | | | CLARK | NJ | 07066 | 1733 |
| GLORIA CUNNINGHAM WOOD | 465 WARRIOR DR UNIT #5 | | | | MARFREESBORO | TN | 37128 | 5951 |
| GLORIA CURRIE | 102 CAMBRIA CT | | | | ST DAVIDS | PA | 19087 | 5105 |
| GLORIA CZANSTKE | 12029 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312 |
| GLORIA CZAPLA TOD | RICHARD CZAPLA | SUBJECT TO STA TOD RULES | 1047 BECKLEY CIR | | VENICE | FL | 34292 | 3994 |
| GLORIA D BARKLEY | 445 VOORHEE ST | | | | BUFFALO | NY | 14216 | 2117 |
| GLORIA D BURNS | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439 | 4375 |
| GLORIA D CAMPBELL | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148 | 1532 |
| GLORIA D DIXON | 10226 YALE AVE | | | | CLEVELAND | OH | 44108 | 2164 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA D EWER | 7690 E ROGGY RD | | | | ITHACA | MI | 48847 9422 |
| GLORIA D FEWELL TTEE | J L & G D FEWELL | LIVING TRUST | U/A DTD 5-12-93 | 10695 W 17TH AVE. #245 | LAKEWOOD | CO | 80215 2782 |
| GLORIA D FINK | 1107 CABRIOLET BLVD | | | | AUBURN | IN | 46706 1332 |
| GLORIA D FRANKLIN | 163 DAWSON CT | | | | WESTLAND | MI | 48186 8636 |
| GLORIA D HAHN | 8525 HICKORY HILL DR | | | | POLAND | OH | 44514 3285 |
| GLORIA D HALL | 52 IRVING ST | APT 17 | | | BRISTOL | CT | 06010 4178 |
| GLORIA D HART | 1725 WENTWORHT DR | | | | CANTON | MI | 48188 3502 |
| GLORIA D HUDSON CUST | DEJA JANAE MOODY UNIF TFR MIN ACT NE | 3325 SEWARD | | | OMAHA | NE | 68111 |
| GLORIA D KEITH | 1518 STRATFORD DR | | | | MANSFIELD | TX | 76063 3352 |
| GLORIA D MORGAN | 41 GREENFIELD DRIVE | | | | MONROE | LA | 71202 5914 |
| GLORIA D PARKER | 1605SW A AVE | | | | LAWTON | OK | 73501 4128 |
| GLORIA D VANEK | 2201 S WASHINGTON | | | | LANSING | MI | 48910 2864 |
| GLORIA D WIMBERLY | 25631 FRIENDSHIP RD | | | | DAPHNE | AL | 36526 6003 |
| GLORIA D. BUTCHER (IRA) | FCC AS CUSTODIAN | 1017 FINE GLEN DR | | | SEVIERVILLE | TN | 37862 5051 |
| GLORIA DELANEY & | MARTIN DELANEY JT TEN | 3077 CROSS BRONX EXPRESSWAY | APT 6A | | BRONX | NY | 10465 2542 |
| GLORIA DEMARTINI | 150 FIELDCREST DR | | | | FOREST HILLS | PA | 15221 3743 |
| GLORIA DEPAOLA JELLISEN TRUST | U/A/D 11 7 96 | GLORIA DEPAOLA JELLISEN TTEE | 2854 KENSING PARK CT | | HENDERSON | NV | 89052 |
| GLORIA DERIGGI | SIMPLE IRA-PERSHING LLC CUST | 10 LOBLOLLY CT | | | LEMONT | IL | 60439 7744 |
| GLORIA DIABO | CUST JENNIFER T DIABO UTMA NJ | 45 E SHORE TRL | | | SPARTA | NJ | 07871 2247 |
| GLORIA DORIS RILEY | 1401 FOUNTAINGROVE PKWY #215 | | | | SANTA ROSA | CA | 95403 5764 |
| GLORIA E BISOGNI | 731 THIRD ST | | | | PONTIAC | MI | 48340 2013 |
| GLORIA E BISOGNI PER REP | EST BORIS BISOGNI | 731 THIRD ST | | | PONTIAC | MI | 48340 2013 |
| GLORIA E CHARLES | 502 SPRINGFIELD CIRCLE | | | | BOSSIER CITY | LA | 71112 |
| GLORIA E CRITES | 8430 WEST 500 NORTH | | | | KOKOMO | IN | 46901 9618 |
| GLORIA E FREDERICK | TR UA 06/27/89 | 8559 N W 28TH COURT | | | CORAL SPRINGS | FL | 33065 5319 |
| GLORIA E FRETT TRUSTEE | GLORIA E FRETT TRUST | U/A/D 9/15/95 | 4944 N NOTTINGHAM AVENUE | | CHICAGO | IL | 60656 3827 |
| GLORIA E GARRETT | 3747 PEACHTREE ROAD NE 602 | | | | ATLANTA | GA | 30319 |
| GLORIA E GLINES | 25 STATE ROAD 13 | | | | JACKSONVILLE | FL | 32259 2842 |
| GLORIA E H ATWOOD (IRA) | FCC AS CUSTODIAN | 1662 N COUNTRY SPRINGS LANE | | | BOUNTIFUL | UT | 84010 5907 |
| GLORIA E ITEM | 22670 SAN JUAN RD | | | | CUPERTINO | CA | 95014 3933 |
| GLORIA E LEVITT & | BARTON G LEVITT JT TEN | 973 CHIPPENDALE | | | BARTLETT | IL | 60103 5030 |
| GLORIA E MATOS | 2982 BLUE WATER LANE SW | | | | GRANDVILLE | MI | 49418 1148 |
| GLORIA E NELSON | 15 EAST ACRES DR | | | | HAMILTON TWP | NJ | 08620 9734 |
| GLORIA E NELSON & | EDWARD L NELSON JT TEN | 15 E ACRES DR | | | HAMILTON TOWNSHIP | NJ | 08620 9734 |
| GLORIA E OLSEN | 4465 OCEAN BLVD | APT#47 | | | SAN DIEGO | CA | 92109 3934 |
| GLORIA E ONEILL | 7510 MILBANK DR | | | | PORT RICHEY | FL | 34668 3930 |
| GLORIA E PARNES | 5 MICHAEL LANE | | | | NEW HYDE PARK | NY | 11040 |
| GLORIA E PETERSON | 10 CHARLIE DR | | | | HOLLISTER | CA | 95023 9065 |
| GLORIA E POLLAK | ATTN GLORIA E COBB | 10700 41ST COURT NORTH | | | CLEAREWATER | FL | 33762 5490 |
| GLORIA E STEIN | 305 RIDGE RD | | | | ORWIGSBURG | PA | 17961 2213 |
| GLORIA E THOMPSON & | ROBERT D THOMPSON JT TEN | 132 MASTERS RD | | | CHATTANOOGA | TN | 37343 3014 |
| GLORIA E VALENTIN | CHARLES SCHWAB & CO INC CUST | 205 BLUE CREEK DRIVE | | | WINTER SPRINGS | FL | 32708 |
| GLORIA E WALKER | 2517 LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545 0541 |
| GLORIA E WHITE | 231-11 128TH AVE | LAURELTON | | | NY | NY | 11413 |
| GLORIA EBERLE | 136 COSTA RICA AVE | | | | BURLINGAME | CA | 94010 5212 |
| GLORIA EBERT | 322 E OREGON RD | | | | LITITZ | PA | 17543 |
| GLORIA ELAINE DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087 9661 |
| GLORIA ELAINE MITCHELL | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA ELAINE NUSBAUM | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1415 MCGIRR RD | | FRANKLIN GROVE | IL | 61031 |
| GLORIA ELLEN GRIDER | 4049 ALSACE PL | | | | INDIANAPOLIS | IN | 46226 5414 |
| GLORIA EMMA | 262 OVERMOUNT AVE | | | | WEST PATERSON | NJ | 07424 |
| GLORIA ERICKSON | TOD BENEFICIARIES ON FILE | 37157 GOLFVIEW DR | | | STERLING HEIGHTS | MI | 48312 2250 |
| GLORIA ESTUDILLO DE SASPE | PO BOX 430 205 | | | | SAN YSIDRO | CA | 92143 0205 |
| GLORIA EVANS SUTHERLAND | 416 WAVERLY DR | | | | AUGUSTA | GA | 30909 |
| GLORIA F AMENSON | 8693 MALTBY ROAD | | | | BRIGHTON | MI | 48116 8214 |
| GLORIA F AMENSON & | GLEN A AMENSON JT TEN | 8693 MALTBY ROAD | | | BRIGHTON | MI | 48116 8214 |
| GLORIA F BALL | 5487 RUDY DRIVE | | | | SAN JOSE | CA | 95124 |
| GLORIA F CLOUD | 2570 CHESTERTON DR | | | | LIMA | OH | 45805 1453 |
| GLORIA F GALLOWAY | APT 9-C | 1630 SHERIDAN RD | | | WILMETTE | IL | 60091 1888 |
| GLORIA F GARRISON | 1440 LINVILLE ST | | | | WESTLAND | MI | 48186 4156 |
| GLORIA F GOSSELIN | 577 BAYLOR AVE | | | | RIVER VALE | NJ | 07675 5928 |
| GLORIA F GREGORY | 23053 GINGERWOOD LOOP | | | | LAND O LAKES | FL | 34639 4212 |
| GLORIA F LOSSOS & | EDWARD J LOSSOS JT TEN | 3825 PRIMM | | | AFFTON | MO | 63123 7730 |
| GLORIA F MACVANE | GLORIA F MACVANE 2003 REVOCABL | 10/23/03 MGR: STATE STREET | GLOBAL | 14 MAIDEN LANE | BEDFORD | NH | 03110 |
| GLORIA F RIDDLE | CHARLES SCHWAB & CO INC CUST | 2805 WOODLAND DR | | | NEW CASTLE | IN | 47362 |
| GLORIA F TIERNEY | SUN CITY | 9612 EAGLE VALLEY DR | | | LAS VEGAS | NV | 89134 7817 |
| GLORIA F VON EBERSTEIN TTEE | FBO GLORIA F VON EBERSTEIN TRU | U/A/D 06-24-1976 | 3230 BENJAMIN | | ROYAL OAK | MI | 48073 3091 |
| GLORIA F. MORROW | 235 PR 1052 | | | | GILMER | TX | 75645 |
| GLORIA FAYE DOLAN | 2732 DRENNEN CIRCLE | | | | BURMINGHAM | AL | 35242 4621 |
| GLORIA FEMIA BRUCE TTEE | FBO GLORIA FEMIA BRUCE LIVING | TRUST U/A/D 02-21-2001 | 5204 HAMPDEN LANE | | BETHESDA | MD | 20814 2358 |
| GLORIA FINGERHUT | 129 BAY AVE | | | | EAST MORICHES | NY | 11940 1212 |
| GLORIA FINKELSTEIN | PARAMETRIC | 3 PARKWAY | | | HANOVER | NH | 03755 1505 |
| GLORIA FISH WAGMAN | 1527 UPLAND HILL DR N | | | | UPLAND | CA | 91784 9170 |
| GLORIA FLORA NICOLICH | 464 45TH ST | | | | BROOKLYN | NY | 11220 1202 |
| GLORIA FLOWERS | 15317 LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 |
| GLORIA FORLANO LINDINE | 321 HORNIDGE RD | | | | MAMARONECK | NY | 10543 3805 |
| GLORIA FRANCES KANTOR | 4230 BEVERLY LN NE | | | | ATLANTA | GA | 30342 3442 |
| GLORIA G ASHBY | 10990 LARKIN RD | | | | LIVE OAK | CA | 95953 9640 |
| GLORIA G AYERS | 1839 SPRUCE STREET | | | | BELOIT | WI | 53511 3543 |
| GLORIA G DEAN | 214 PERRINE AVE | | | | LONG BRANCH | NJ | 07740 8013 |
| GLORIA G EISENBERG | 33 DERBY CT | | | | OYSTER BAY | NY | 11771 2804 |
| GLORIA G GONZALEZ | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211 1914 |
| GLORIA G HEHR | 812 N. MICHIGAN | | | | ELMHURST | IL | 60126 1336 |
| GLORIA G HOAG | 2318 KAY ST | | | | LAKE ALFRED | FL | 33850 6309 |
| GLORIA G KUBASIEWICZ | TOD REGISTRATION | 111 CARNOUSTIE | | | TROPHY CLUB | TX | 76262 5463 |
| GLORIA G METZGER | 2 IVY LANE | | | | LAWRENCE | NY | 11559 2403 |
| GLORIA G MUNDWILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9920 BERWICK | | AFFTON | MO | 63123 |
| GLORIA G PHILLIP | 605 BENTON AVE | | | | MISSOULA | MT | 59801 8633 |
| GLORIA G PLESS | PO BOX 68542 | | | | ORO VALLEY | AZ | 85737 0001 |
| GLORIA G RIPPETOE | 2111 BRENTGATE | | | | ARLINGTON | TX | 76017 |
| GLORIA G RZUCIDLO | 4502 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 1249 |
| GLORIA G VALLARINO | 6 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131 1212 |
| GLORIA GHIBAUDI | 12 EAST 8TH ST | | | | CLIFTON | NJ | 07011 1102 |
| GLORIA GHIO | 11 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014 1421 |
| GLORIA GIBB | 535 WEST 7TH AVE | | | | ROSELLE | NJ | 07203 2444 |
| GLORIA GOELLNER | 130 PRAIRIE HAUTE | | | | SAINT CHARLES | MO | 63301 1623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLORIA GOFF & | MYRON V GOFF JT WROS | SPECIAL ACCOUNT | 18585 MILBURN ST | | LIVONIA | MI | 48152 | 3351 |
| GLORIA GOLDHERSZ | 38-16 GRANT ST | | | | FAIR LAWN | NJ | 07410 | 4935 |
| GLORIA GORDON | 19983 ILENE | | | | DETROIT | MI | 48221 | 1013 |
| GLORIA GORI | 9727 CLAYBOURNE CT | | | | LAS VEGAS | NV | 89148 | 4654 |
| GLORIA GOSSARD | BOX 456 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| GLORIA GRABLUTZ | 829 DELAWARE ST | | | | FOREST CITY | PA | 18421 | |
| GLORIA GRAGNANO | 855 C HERITAGE HILLS | | | | SOMERS | NY | 10589 | 3106 |
| GLORIA GRANT BYRD SR | 2875 WOODLAND ST NE | | | | WARREN | OH | 44483 | 4419 |
| GLORIA GRAPPIN | 4509 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | 1240 |
| GLORIA GRAVES DE SILVA | 4602 STATE ST | | | | RIVERDALE | IA | 52722 | |
| GLORIA GRIFFIN MALLORY | CHARLES SCHWAB & CO INC CUST | 4521 ALTURA PL NE | | | ALBUQUERQUE | NM | 87110 | |
| GLORIA GUARNIERI, TTEE | GLORIA GUARNIERI | SEPARATE PROPERTY TRUST | DTD 05/30/96 | 2003 FREDA LANE | CARDIFF | CA | 92007 | 1418 |
| GLORIA GUBERNICK | FLORAL LAKES VILLAS | 6213 PETUNIA RD | | | DELL RAY BEACH | FL | 33484 | 4683 |
| GLORIA GULLEY | 1215 EVERGLADES AVE | | | | CLEARWATER | FL | 33764 | 4915 |
| GLORIA H CARTER | 10645 ROCKFISH GAP TPKE | | | | AFTON | VA | 22920 | 2325 |
| GLORIA H CHUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5289 SAN LUIS AVE | | SANTA ROSA | CA | 95409 | |
| GLORIA H CRUSE | 7289 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120 | 1452 |
| GLORIA H DAWSON | TR GLORIA H DAWSON FAM TRUST | UA 04/27/96 | 14736 BLACK ST | | BENNINGTON | NE | 68007 | 1503 |
| GLORIA H ENGLER | 398 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | 9714 |
| GLORIA H GILLESPIE | 23861 LONGACRE | | | | FARMINGTON | MI | 48335 | 3327 |
| GLORIA H LANZA | 193 SLATER RD | | | | NEW BRITAIN | CT | 06053 | |
| GLORIA H MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484 | 2613 |
| GLORIA H RAESLY | 508 AUDUBON DR | | | | MOUNT BETHEL | PA | 18343 | 5448 |
| GLORIA H RUSH | 4146 ALLEN ST | | | | INKSTER | MI | 48141 | 3039 |
| GLORIA H SABATINO | C/O JOHN SABATINO | 36 ROCKLAND AVE | | | YONKERS | NY | 10705 | 1654 |
| GLORIA HAMILTON | 427 LAPRAIRIE ST | | | | FERNDALE | MI | 48220 | 3213 |
| GLORIA HAMMON | 17248 W AVON RD | | | | BRODHEAD | WI | 53520 | 9316 |
| GLORIA HANSCH | 4070 OLIVE KNOLL PL | | | | CLAREMONT | CA | 91711 | 1411 |
| GLORIA HARDAN | 2815 MERIDIAN ST | | | | BELLINGHAM | WA | 98225 | 2412 |
| GLORIA HARRINGTON | 11822 N WALROND AVE | | | | KANSAS CITY | MO | 64156 | 1022 |
| GLORIA HARTMAN & | GILBERT KOPERA JT TEN | 4361 N BACALL LOOP | | | BEVERLY HILLS | FL | 34465 | 4745 |
| GLORIA HARVEY & WALTER H | HARVEY | WALTER & GLORIA HARVEY REVO TR | 514 SYDLING CT | | SACRAMENTO | CA | 95864 | |
| GLORIA HAVENDER | 16 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801 | 4610 |
| GLORIA HEIDENREICH LAMMY | 2318 W FRANCIS RD | | | | MT MORRIS | MI | 48458 | 8249 |
| GLORIA HENDRIX | 1389 HUNTERS LANE | | | | RADCLIFF | KY | 40160 | |
| GLORIA HILLMAN & | ROXANNE HILLMAN JT TEN | APT 3-D | 315 7TH AVE | | N Y | NY | 10001 | 6014 |
| GLORIA HOFFMAN | 9364 SESSIONS | PO BOX 278 | | | WASHINGTON MILLS | NY | 13479 | 0278 |
| GLORIA HOGGARD | 851 RAMBLING OAKS DR | | | | NORMAN | OK | 73072 | 4186 |
| GLORIA HOLT TR | UA 08/24/2000 | GLORIA BOYER REVOCABLE LIVING | TRUST | 2475 W CLARK RD | LANSING | MI | 48906 | |
| GLORIA HORNE | 315 PAYNE DAIRY RD | | | | MADISON | NC | 27025 | |
| GLORIA HORSFORD | 1967 MADISON AVE | APT 3 | | | NEW YORK | NY | 10035 | |
| GLORIA HORSTMANN PIETSCH | 8912 MORELAND LANE | | | | ANNANDALE | VA | 22003 | 3915 |
| GLORIA HOWARD | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 95 LEONA COURT | | LEVITTOWN | NY | 11756 | 1736 |
| GLORIA HUNTER | PO BOX 757 | | | | MORRO BAY | CA | 93443 | 0757 |
| GLORIA I MILLER | 11764 STATE ROUTE 108 | | | | CLARKSVILLE | MD | 21029 | 1237 |
| GLORIA J ACKER | 2937 CONCORD ST | | | | FLINT | MI | 48504 | 3039 |
| GLORIA J ADKINS & | CRAIG R ADKINS JT TEN | 6415 W 81ST PL | | | BURBANK | IL | 60459 | 1708 |
| GLORIA J ALEXANDER | PO BOX 685 | | | | INKSTER | MI | 48141 | 0685 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA J ANDERSON | 3043 LAKE RD WEST | | | | ASHTABULA | OH | 44004 | 2309 |
| GLORIA J BARKER | 225 BEAUPRE MI | | | | GROSSE POINTE FRMS | MI | 48236 | 3443 |
| GLORIA J BARRIE | TOD CRAIG NORMAN BARRIE | SUBJECT TO STAT TOD RULES | 19355 TURNBERRY WAY | UNIT 24GR | AVENTURA | FL | 33180 | 2543 |
| GLORIA J BASS | 2709 BRADY RD | | | | LUPTON | MI | 48635 | 9610 |
| GLORIA J BEARD | 8814 BEL AIR COURT | | | | INDIANAPOLIS | IN | 46226 | 5522 |
| GLORIA J BELL | TR GLORIA J BELL REVOCABEL LIVING | TRUST US 09/22/97 | 7835 EXETER BLVD E | | FT LAUDERDALE | FL | 33321 | |
| GLORIA J BELMONT | 183 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| GLORIA J BENSON | 1811 LINCOLN DR | | | | FLINT | MI | 48503 | 4717 |
| GLORIA J BOLES | 201 MARION STREET | | | | GREEN CAMP | OH | 43322 | 9997 |
| GLORIA J BONESTEEL | 1571 PLANK RD | | | | PETERSBURGH | NY | 12138 | 5633 |
| GLORIA J BORDERS | 14 BAYTOWNE ROW | | | | MADISON | MS | 39110 | |
| GLORIA J BOYD | BY GLORIA BOYD FAMILY LVG TR | 224 BRITTANY DR | | | EULESS | TX | 76039 | 7881 |
| GLORIA J BOYLE | 10620 S KENTON AVE | | | | OAK LAWN | IL | 60453 | 5271 |
| GLORIA J BRAIN | CHARLES SCHWAB & CO INC CUST | 19003 68TH ST E | | | BONNEY LAKE | WA | 98390 | |
| GLORIA J BRIGGS | 1628 LATHROP AVE | | | | RACINE | WI | 53405 | 3245 |
| GLORIA J BROOKS | 4826 FAIRFAX AVE | | | | OAKLAND | CA | 94601 | 4812 |
| GLORIA J BROOME | 8392 CLARENCE LANE COURT | | | | EAST AMHERST | NY | 14051 | 2001 |
| GLORIA J BROWDER | 4550 W 116TH ST | | | | ZIONSVILLE | IN | 46077 | 9258 |
| GLORIA J BROWN | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509 | 1238 |
| GLORIA J CAPPELLI | 1531 MCKINLEY AVE | | | | SAN ANTONIO | TX | 78210 | 4346 |
| GLORIA J CARTER | 8431 E 56TH TERR | | | | KANSAS CITY | MO | 64129 | 2629 |
| GLORIA J CAUSEY | CGM IRA CUSTODIAN | 1504 WENDOVER DRIVE | | | HIGH POINT | NC | 27262 | 2438 |
| GLORIA J CEELEY | 715 TEAL COURT | | | | NAPLES | FL | 34108 | 3436 |
| GLORIA J COOPER | 5114 N 49TH ST | | | | OMAHA | NE | 68104 | 2308 |
| GLORIA J CORNELISON & | HENRY CORNELISON JT TEN | 1508 E BRADY ST | APT 8 | | MILWAUKEE | WI | 53202 | 1835 |
| GLORIA J CROCKETT | 3471 MARDAN DRIVE | | | | ADRIAN | MI | 49221 | 1028 |
| GLORIA J DAVIS | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228 | |
| GLORIA J DELCOURT | 34624 33 MILES RD | | | | RICHMOND | MI | 48062 | |
| GLORIA J DUFFY IRA | FCC AS CUSTODIAN | 14917 GARFIELD AVE | | | ALLEN PARK | MI | 48101 | 2117 |
| GLORIA J DUNN | TR GLORIA J DUNN TRUST | UA 4/07/00 | 15714 HELEN ST | | SOUTHGATE | MI | 48195 | 2070 |
| GLORIA J EDGERTON | 3216 SOPHIE ST | | | | COLUMBUS | OH | 43219 | |
| GLORIA J ESSE | DESIGNATED BENE PLAN/TOD | 39428 HELENA AVE | | | STERLING HEIGHTS | MI | 48313 | |
| GLORIA J FARIS FITCH | 1222 GORDON AVE | | | | RENO | NV | 89509 | 2627 |
| GLORIA J GARNER | 4919 HOOPER STREET | | | | MERIDIAN | MS | 39307 | 6770 |
| GLORIA J GAY TOD | DARRELL S KING | 173 SCHLOSS LANE | | | DAYTON | OH | 45418 | 2931 |
| GLORIA J GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327 | 1608 |
| GLORIA J GILCHRIST | 23057 BRITTANY AVE | | | | EASTPOINTE | MI | 48021 | 1849 |
| GLORIA J GILLIAM | 4253 KILLIAN ST | FT WORTH | | | FORT WORTH | TX | 76119 | 3823 |
| GLORIA J GLASS | 8732 MILLER-BRUMBAUGH RD | | | | ARCANUM | OH | 45304 | 9613 |
| GLORIA J GLASS | R R 1 BOX 1394 | | | | READSTOWN | WI | 54652 | 9779 |
| GLORIA J GRAPPIN | CUST JOSEPH R GRAPPIN UGMA MI | 4509 HEDGETHORN CIRCLE | | | BURTON | MI | 48509 | 1240 |
| GLORIA J GREEN & | RONALD L GREEN JT WROS | 7217 ROOSES WAY | | | INDPLS | IN | 46217 | |
| GLORIA J GRIFFIN | 1881 SEDGWICK AVE #1C | | | | BRONX | NY | 10453 | 5053 |
| GLORIA J GRIFFIN & | BENNIE GRIFFIN JT TEN | 21320 GARDNER | | | OAK PARK | MI | 48237 | 2736 |
| GLORIA J GUNTHER | 840 N SLEIGHT ST | | | | NAPERVILLE | IL | 60563 | 3244 |
| GLORIA J HALL PERS REP | EST OLLIE TILLMAN | 5009 GREENLAWN DR | | | FLINT | MI | 48504 | 2049 |
| GLORIA J HANSEN | 2427 RICHARD AVE | | | | SAGINAW | MI | 48603 | 4133 |
| GLORIA J HARRIS | 15999 W 11MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076 | 3627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA J HARTMAN | R R 1 BOX 120A | | | | CAMDEN | IN | 46917 9735 |
| GLORIA J HEMINGWAY | TR JAMES E HEMINGWAY REVOCABLE | LIVING TRUST | UA 06/29/98 | 3075 PIERCE RD | SAGINAW | MI | 48604 9245 |
| GLORIA J HOSEK | TR GLORIA JEAN HOSEK REVOCABLE | TRUST | UA 12/28/04 | 3547 LAUREL LN | ANDERSON | IN | 46011 3031 |
| GLORIA J HULL | 49041 PINE BLUFF CT | | | | PLYMOUTH | MI | 48170 6916 |
| GLORIA J JENKINS | 55 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507 1140 |
| GLORIA J JONES | 133 MAYFLOWER CIRCLE | | | | CARTERSVILLE | GA | 30120 2576 |
| GLORIA J JONES | 6056 N MANNING RD | | | | INDIANAPOLIS | IN | 46228 1048 |
| GLORIA J JONES | RUFUS I JONES JTTEN | 141 BLAND RD | | | INDIANOLA | MS | 38751 3048 |
| GLORIA J KARLAK | CHARLES SCHWAB & CO INC CUST | 38685 BEARS PAW DR | | | MURRIETA | CA | 92562 |
| GLORIA J KEEN & | COLLEEN M KEEN TTEES | DTD 01/07/1992 | EDWIN KEEN LOVING TRUST | 337 E MADISON ST | LOMBARD | IL | 60148 |
| GLORIA J KEEZER | 357 DRAKE WOODS RD | | | | DANIELSVILLE | GA | 30633 2713 |
| GLORIA J KILGORE | 12620 WARD | | | | DETROIT | MI | 48227 3568 |
| GLORIA J KNOX | 4950 W BROAD ST APT 221 | | | | COLUMBUS | OH | 43228 1673 |
| GLORIA J KRONENBERGER | 1009 TOWNHOUSE VILLAGE | | | | HAUPPAUGEE | NY | 11749 4816 |
| GLORIA J LAGRANT IRA | FCC AS CUSTODIAN | 6324 HUNTER POINTE | | | WESTLAND | MI | 48185 6682 |
| GLORIA J LEAPHEART | 1500 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102 2840 |
| GLORIA J LOGAN | 928 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| GLORIA J LONDON | 607 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44511 1712 |
| GLORIA J MAGUIRE | 5 DUNN ST | BOBCAYGEON ON  K0M 1A0 | CANADA | | | | |
| GLORIA J MAHADY | 2829 S RIVER RD | | | | ST CHARLES | MO | 63303 5937 |
| GLORIA J MARTIN | 70 RIDGEWOOD DR | | | | HARWINTON | CT | 06791 1314 |
| GLORIA J MATHEWS | 880 STARWICK DRIVE | | | | ANN ARBOR | MI | 48105 1226 |
| GLORIA J MC INTOSH | 6658 ROBIN RIDGE | | | | BRIGHTON | MI | 48116 2018 |
| GLORIA J MC NAIR | 1811 PARKHILL DRIVE | | | | DAYTON | OH | 45406 4027 |
| GLORIA J MCNAMER | 6922 NOCTURNE ROAD N | | | | REYNOLDSBURG | OH | 43068 |
| GLORIA J MEYERS | 3018 YALE ST | | | | FLINT | MI | 48503 6800 |
| GLORIA J MILLER | 310 BARROW ST APT B2 | | | | PEARL | MS | 39208 |
| GLORIA J MILLS | ATTN GLORIA J ELLIOTT | 30758 BEECHNUT ST | | | WESTLAND | MI | 48186 5002 |
| GLORIA J MORSE | 13486 ELMS RD | | | | BIRCH RUN | MI | 48415 8516 |
| GLORIA J MURPHY | 1500 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902 2540 |
| GLORIA J MURPHY | TR UA MURPHY FAMILY TRUST | 01/04/90 | 20027 FORTUNA DEL ESTE | ELFIN FOREST | ESCONDIDO | CA | 92029 5919 |
| GLORIA J ORR | 1628 LATHROP AVE | | | | RACINE | WI | 53405 3245 |
| GLORIA J PATTERSON | 6410 OAK HILL ROAD | | | | ORTONVILLE | MI | 48462 9247 |
| GLORIA J PIATKOWSKI | MICHAEL S PIATKOWSKI | 114 PLEASANT BEACH RD | | | SYRACUSE | NY | 13209 1323 |
| GLORIA J POTTS | 7208 DOGWOOD DR | | | | SHINGLETOWN | CA | 96088 9604 |
| GLORIA J PUCKETT | 1940 FARMER ROAD | | | | CONYERS | GA | 30012 3202 |
| GLORIA J RECCHIONI | CHARLES SCHWAB & CO INC CUST | 32990 BLUEBIRD LOOP | | | FREMONT | CA | 94555 |
| GLORIA J REID | 2658 LEXINGTON NW | | | | WARREN | OH | 44485 1532 |
| GLORIA J RICCI | 1208 TABOR CT | | | | BROOKLYN | NY | 11219 5341 |
| GLORIA J SCHMALTZ | 5224 STODDARD ROAD | | | | PORT HOPE | MI | 48468 |
| GLORIA J SCOTT | 5445 TODD ST | | | | VIRGINIA BEACH | VA | 23464 2340 |
| GLORIA J SIMOSKY | 4449 W. 162ND STREET | | | | LAWNDALE | CA | 90260 2936 |
| GLORIA J SMITH | 4410 KILLARNEY PARK DRIVE | | | | BURTON | MI | 48529 1823 |
| GLORIA J SMITH | CUST STEPHANIE R SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER | MI | 48306 1823 |
| GLORIA J SMITH | PO BOX 264 | | | | FITZGERALD | GA | 31750 0264 |
| GLORIA J SMITH TTEE | GLORIA J SMITH REVOCABLE | TRUST U/A DTD 2/6/96 | 4753 OLD HWY 8 EAST | | RHINELANDER | WI | 54501 8206 |
| GLORIA J SOBCZAK | 4815 WEST GLEN PLACE | | | | RAPID CITY | SD | 57702 6833 |
| GLORIA J STAFFORD | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 4652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLORIA J STAFFORD | CUST JEFFREY P MATTHEWS UTMA IN | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 | 4652 |
| GLORIA J STEGLICH | 14780 PECAN SCHOOL RD | | | | | HOLLAND | TX | 76534 | 5157 |
| GLORIA J STUCKEY | CUST CHRISTOPHER R STUCKEY | UTMA MI | G 5084 JUDITH ANN DRIVE | | | FLINT | MI | 48504 | |
| GLORIA J TEITELBAUM | CUST CHERYL B TEITELBAUM | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 39 BERGEN AVE | | TEANECK | NJ | 07666 | 3806 |
| GLORIA J TEITELBAUM | CUST DAVID M TEITELBAUM U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 7-06 FAIRHAVEN PL | | FAIR LAWN | NJ | 07410 | 1626 |
| GLORIA J TORRES & | JOE M TORRES | 6020 W WILLOW AVE | | | | GLENDALE | AZ | 85304 | |
| GLORIA J WAGNER TR | UA 10/31/95 | WAGNER SURVIVOR'S TRUST | 2418 E SAN MIGUEL AVE | | | PHOENIX | AZ | 85016 | |
| GLORIA J WARNIMONT | 135 RICHMOND CT | | | | | ROSELLE | IL | 60172 | 1919 |
| GLORIA J WELCH-HIGHTOWER | 2524 VOLNEY ROAD | | | | | YOUNGSTOWN | OH | 44511 | |
| GLORIA J WILSON | 928 SUNSET DR | | | | | ENGLEWOOD | OH | 45322 | |
| GLORIA J WORTHINGTON & | PAULA J ENGLE JT TEN | 2200 SHIRLEY DR | | | | PRESCOTT | MI | 48756 | 9357 |
| GLORIA J YOUNG | 131 RIVERTON PL | | | | | EDGEWATER | MD | 21037 | 1803 |
| GLORIA JACKSON | PO BOX 1111 | | | | | BRIDGE CITY | TX | 77611 | 1111 |
| GLORIA JAICH YOKLEY | CMR 447 BOX  28 | | | | | APO AE | AE | 09154 | |
| GLORIA JANE SHELTON | 7850 THAMES DR | | | | | BLOOMINGTON | IN | 47408 | 9337 |
| GLORIA JEAN ATKINS | 8859 RADNER DR | | | | | STERLING HEIGHTS | MI | 48314 | |
| GLORIA JEAN BELCER | CHARLES SCHWAB & CO INC CUST | 4990 E. SABAL PALM BLVD. | APT. 206 | | | TAMARAC | FL | 33319 | |
| GLORIA JEAN BENWAY | 316 BAKER AVENUE | | | | | VENTURA | CA | 93004 | 1559 |
| GLORIA JEAN BURNS | 369 S DOHENY DRIVE #506 | | | | | BEVERLY HILLS | CA | 90211 | |
| GLORIA JEAN DANIELS | 7804 AMESBURY RD | | | | | FAYETTEVILLE | NC | 28311 | |
| GLORIA JEAN DE SANTIS | CHARLES SCHWAB & CO INC CUST | 862 TREVINO TER | | | | LADY LAKE | FL | 32159 | |
| GLORIA JEAN DOUYON | CRESTVIEW DR | | | | | NORTH CHATHAM | NY | 12132 | |
| GLORIA JEAN EDICK & | DONALD VERNON EDICK | 744 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577 | |
| GLORIA JEAN GRIPARIS | 605 HOMESTEAD PLACE | | | | | JOLIET | IL | 60435 | |
| GLORIA JEAN KREITMAN | 4216 LOS PADOS AVE | | | | | PALO ALTO | CA | 94306 | |
| GLORIA JEAN MC CRARY | TR UA 10/19/92 THE | REVOCABLE TRUST FOR GLORIA | MC CRARY | 15 PALM AVE | | WOODLAND | CA | 95495 | 2840 |
| GLORIA JEAN MISION & | RONALD GEORGE MISION JT TEN | 6642 BAM BAM CT | | | | OSAGE BEACH | MO | 65065 | 3473 |
| GLORIA JEAN SHARKEY | TOD | SUBJECT TO ACCESS TOD RULES | 15514 DOBSON | | | DOLTON | IL | 60419 | 2709 |
| GLORIA JEAN TOUPIN | PO BOX 876 | | | | | MARSHALL | MI | 49068 | 0876 |
| GLORIA JIMENEZ | CUST BIANCA LOREN NINO UTMA IL | 4718 S LEAMINGTON AVENUE | | | | CHICAGO | IL | 60638 | 2016 |
| GLORIA JOAN GUNTER | 4106 RIVA RIDGE DRIVE | | | | | FAIR OAKS | CA | 95628 | 6429 |
| GLORIA JOHNSEN | 437 JOHN JOY RD | | | | | WOODSTOCK | NY | 12498 | 2222 |
| GLORIA JOHNSON | 20111 PRAIRIE | | | | | DETROIT | MI | 48221 | 1218 |
| GLORIA JOYCE DAWSON | 112 WILSON AVE | TORONTO ON  M5M 3A1 | CANADA | | | | | | |
| GLORIA K GAZDIK & | DAVID J GAZDIK JTTEN | 1556 75TH ST | | | | NEW RICHMOND | WI | 54017 | 7122 |
| GLORIA K GILBERT | 2932 NEW HANOVER SQUARE RD | | | | | GILBERTSVILLE | PA | 19525 | 9601 |
| GLORIA K GRAPPIN | CUST ERICA K GRAPPIN UGMA MI | 4509 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | 1240 |
| GLORIA K LEE | 4022 BIRCHDELL NE | | | | | CANTON | OH | 44705 | 2712 |
| GLORIA K RICHARDSON | 1570 DRISKILL ST | | | | | BEAUMONT | TX | 77706 | 3007 |
| GLORIA K SCHUSTER & | DENNIS D SCHUSTER JT TEN | 2504 BRADLEY RD | | | | CLEVELAND | OH | 44145 | 1703 |
| GLORIA K TAYLOR | 115 ROGER AVE | | | | | WESTFIELD | NJ | 07090 | 1773 |
| GLORIA K TOWNS | 855 OAKHURST RD | | | | | FOWLERVILLE | MI | 48836 | 9299 |
| GLORIA K TOWNS & | GARY L TOWNS JT TEN | 855 OAKHURST | | | | FOWLERVILLE | MI | 48836 | 9299 |
| GLORIA KAHAN | 3486 ROLLING HILLS | | | | | PEPPER PIKE | OH | 44124 | 5803 |
| GLORIA KAPLAN IRREV TRUST | ELLIOT & ROBERTA KAPLAN TTEES | UAD 05/01/00 FBO MYLES KAPLAN | 56 BRYANT AVE | | | EDISON | NJ | 08820 | 3675 |
| GLORIA KARGMAN | 21 HILL LANE | | | | | ROSLYN HTS | NY | 11577 | 2611 |
| GLORIA KAROS | THE GLORIA KAROS REVOCABLE | 1680 CHANNING CT | | | | MELROSE PARK | IL | 60160 | |
| GLORIA KARP | 4725 INDEPENDENCE AVE | | | | | RIVERDALE | NY | 10471 | 3209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA KARPAS | 40 E 9TH ST | | | | N Y | NY | 10003 | 6421 |
| GLORIA KASIAN | ATTN GLORIA FOX VEDRINE | 12280 WOODRIDGE DR | | | NORTH ROYALTON | OH | 44133 | 2411 |
| GLORIA KATZ & | SHARON ASHKENAZY TEN COM | 677 ANDERSON AVE | | | FRANKLIN SQ | NY | 11010 | 3201 |
| GLORIA KAZAROSIAN TOD | DOUGLAS W KAZAROSIAN | 194 OELLA RIDGE CT | | | HENDERSON | NV | 89012 | 2443 |
| GLORIA KELLY MCMILLAN | 407 W 25 TH ST NBR D | 28789 COPPER COURT | | | HIGHLAND | CA | 92346 | |
| GLORIA KELLY MCMILLIAN | 28789 COPPER COURT | | | | HIGHLAND | CA | 92346 | |
| GLORIA KIEFER | 1264 E SIENA HTS DR | #319 | | | ADRIAN | MI | 49221 | 1756 |
| GLORIA KLAR AND | STEVEN KLAR JTWROS | 2580 HEMPSTEAD TPKE. | | | EAST MEADOW | NY | 11554 | 2137 |
| GLORIA KOEHLER | 41480 CHARLES STREET | | | | LEONARDTOWN | MD | 20650 | 2011 |
| GLORIA KORN | 1316 LATHAM COURT | | | | LIVINGSTON | NJ | 07039 | |
| GLORIA KRISS | 913 42ND AVENUE LANE NE | | | | HICKORY | NC | 28601 | 7317 |
| GLORIA KUSHNER | 1 ACKERTOWN RD | | | | CHESTNUT RIDGE | NY | 10952 | 4902 |
| GLORIA L ANDERSON & | RANDY G ANDERSON JT TEN | 1868 RIDGE RD | | | JEANNETTE | PA | 15644 | 4404 |
| GLORIA L ANGEVINE | 2425 WOODLAWN | | | | WALLED LAKE | MI | 48390 | 1969 |
| GLORIA L AUGHENBAUGH | 2308 GEESEY COURT | | | | YORK | PA | 17404 | 1762 |
| GLORIA L AUGHENBAUGH | 2308 GEESEY CT | | | | YORK | PA | 17404 | 1762 |
| GLORIA L BARRY | 37 OAK DR | | | | ELIZABETHTOWN | PA | 17022 | 9213 |
| GLORIA L BELL | 744 CARTON ST | | | | FLINT | MI | 48505 | 3915 |
| GLORIA L BLOOM | 7 BENTANA COURT | | | | ROCKVILLE | MD | 20850 | 2725 |
| GLORIA L DUNN | 5409 RADFORD AVE #5 | | | | NORTH HOLLYWOOD | CA | 91607 | 2233 |
| GLORIA L FALK | 23 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225 | 3819 |
| GLORIA L FREDETTE | PO BOX 185 | | | | ORTONVILLE | MI | 48462 | 0185 |
| GLORIA L GOETTEL | 1494 TOWNLINE RD | | | | LANCASTER | NY | 14086 | 9774 |
| GLORIA L HOFFMAN C/F | MADELINE M HOFFMAN | UNDER THE MI UNIF TRSF | TO MINORS ACT | 2256 PARIS SE | GRAND RAPIDS | MI | 49507 | 3110 |
| GLORIA L HOFFMAN CUST | FOR SAVANNAH E HOFFMAN | UNDER THE MI UNIF TRSF | TO MINORS ACT | 2256 PARIS SE | GRAND RAPIDS | MI | 49507 | 3110 |
| GLORIA L HUGGARD | TOD ACCOUNT | 2114 DAMMAN DRIVE | APT. 203 | | MIDLAND | MI | 48640 | |
| GLORIA L INGRAM | 520 TAM O SHANTER | | | | MONUMENT | CO | 80132 | 8852 |
| GLORIA L KALLAS | 216 FERNWOOD ROAD | | | | TRUMBULL | CT | 06611 | |
| GLORIA L LOVELESS | 1622 BRANDEMERE LN | | | | AUSTELL | GA | 30168 | 5337 |
| GLORIA L MACKEY | 2404 NATHANIEL PL | | | | EVANSTON | IL | 60202 | 1044 |
| GLORIA L MILLS & | JAMES E MILLS | 6086 TENNYSON PARK WAY | | | NORCROSS | GA | 30092 | |
| GLORIA L NAPIER & | CHARLEY B NAPIER JT TEN | 2622 MONACO TERR | | | PALM BEACH GARDENS | FL | 33410 | 1409 |
| GLORIA L PARMLEY | 11008 E BORSON ST | | | | NORWALK | CA | 90650 | 2603 |
| GLORIA L RICH | TR UA 11/08/91 | THE GLORIA L RICH TRUST | 2644 KNIGHTSBRIDGE SE | | GRAND RAPIDS | MI | 49546 | 6774 |
| GLORIA L ROBINSON | 630 MOSELLE ST | | | | BUFFALO | NY | 14215 | 3706 |
| GLORIA L ROWLAND | 650 DUVALL AVE N E | APT P1213 | | | RENTON | WA | 98059 | 5736 |
| GLORIA L SHERMAN-TYSZKA & | DANIEL A TYSZKA JT TEN | 402 VFW PKWY | | | CHESTNUT HILL | MA | 02467 | 3716 |
| GLORIA L STAPLETON & | MICHELLE C MURPHY | TR GLORIA L STAPLETON REVOCABLE | TRUST UA 09/12/05 | 5 BERKSHIRE ST | DORCHESTER | MA | 02124 | 5109 |
| GLORIA L STEWART | 469 GLENBROOK DRIVE | | | | ATLANTIS | FL | 33462 | 1007 |
| GLORIA L TINKA | CUST RANDALL B TINKA | UGMA MI | 1041 TIMBLERLANE | | LAKE ORION | MI | 48360 | 1105 |
| GLORIA L VALLARINO | 6 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131 | |
| GLORIA L WICKER | 355 MOLASSES LANE | | | | MT PLEASANT | SC | 29464 | 2539 |
| GLORIA L WOODY | 3613 COMSTOCK | | | | FLINT | MI | 48504 | 3722 |
| GLORIA LEE | 66 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| GLORIA LEE TTEE | FBO GLORIA HUTCHESON LEE TRUST | U/A/D 10-30-2000 | 1306 N. COLLEGE WAY | | ONTARIO | CA | 91764 | 1706 |
| GLORIA LEHMANN | 21391 SNOW FLOWER DR | | | | ROCKY RIVER | OH | 44116 | |
| GLORIA LEHMANN | 21391 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116 | |
| GLORIA LEITSTEIN | 1704 OAK CREEK DRIVE #205 | | | | PALO ALTO | CA | 94304 | 2108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLORIA LEWANDOWSKI & | MARY ANN KLEINOW JT TEN | 13046 EDISON | | | | SOUTHGATE | MI | 48195 | 1075 |
| GLORIA LEWANDOWSKI & | PAUL LEWANDOWSKI JT TEN | 13046 EDISON | | | | SOUTHGATE | MI | 48195 | 1075 |
| GLORIA LINDSEY ALIBARUHO | 125 SILVER SPRINGS DRIVE | | | | | FAYETTEVILLE | GA | 30214 | 7212 |
| GLORIA LOIS KANDER | 827 E 36TH | | | | | LONG BEACH | CA | 90807 | 4635 |
| GLORIA LOMBARDO | 6115 GRANTON AVENUE | 6115 GRANTON AVENUE - 5N | | | | NORTH BERGEN | NJ | 07047 |
| GLORIA LONG TTEE | GLORIA LONG  REV TRUST | U/A/D 5-9-91 | 135 UNIVERSITY ROAD | | | BROOKLINE | MA | 02445 | 4545 |
| GLORIA LOPEZ & | JACINTO LOPEZ JT TEN | 9022 MOON BEAM AVE | | | | FLAGSTAFF | AZ | 86004 | 1482 |
| GLORIA LOUISE HILL | 1627 GLENFIELD | | | | | DALLAS | TX | 75224 | 2423 |
| GLORIA LYNN MURRAY | 13900 LAKEFIELD RD | | | | | HEMLOCK | MI | 48626 | 8710 |
| GLORIA M BARCLAY | 600 E 4TH ST | APT 405 | | | | LONG BEACH | CA | 90802 | 2682 |
| GLORIA M BIGELOW | 8150 N DORT HWY | | | | | MT MORRIS | MI | 48458 | 1207 |
| GLORIA M BIGELOW | UAD 7/24/1989 | 3138 BIRD ROCK RD | | | | PEBBLE BEACH | CA | 93953 | 2846 |
| GLORIA M BRENNEN | CGM IRA CUSTODIAN | 7818 PAINTED DAISY DR | | | | SPRINGFIELD | VA | 22152 | 3848 |
| GLORIA M BRUBAKER | 3920 3RD AVE | | | | | SAN DIEGO | CA | 92103 | 3003 |
| GLORIA M BURNHAM | 110 SOUTH WHITE | | | | | KANSAS CITY | MO | 64123 | 1936 |
| GLORIA M CASWELL | 459 EAST BAY AVENUE | PO BOX 366 | | | | BARNEGAT | NJ | 08005 | 0366 |
| GLORIA M CAVANAUGH | CGM IRA CUSTODIAN | 1513 LOCUST STREET | | | | SAN MATEO | CA | 94402 | 3053 |
| GLORIA M CEFALY | 22 ROSSITER ST | | | | | DEPEW | NY | 14043 | 2716 |
| GLORIA M CHASE & | CHARLES L CHASE & | KAREN J SMITH & | KARL J CHASE JT TEN | 57886 WOODCREEK | | LENOX | MI | 48048 | 2971 |
| GLORIA M CHURCH | EARL E CHURCH | 2520 BASEVIEW DR | | | | PINCKNEY | MI | 48169 | 9546 |
| GLORIA M COOK | TR GOLRIA M COOK REVOCABLE LIVING | TRUST UA 08/07/98 | 4963 EGRET PLACE | | | COCONUT CREEK | FL | 33073 | 2418 |
| GLORIA M COSTA | 59825 GLACIER BEND | | | | | WASHINGTON TWP | MI | 48094 | 2286 |
| GLORIA M DE LABIO | 1145 GYPSY LANE E | | | | | TOWSON | MD | 21286 | 1445 |
| GLORIA M DIAZ | 103 DEERFIELD DR | | | | | MANAHAWKIN | NJ | 08050 |
| GLORIA M DRIVER | 820 PINE AVE | | | | | LK ORION | MI | 48362 | 2442 |
| GLORIA M FERRI | 19 WINGATE DR | | | | | ROCHESTER | NY | 14624 |
| GLORIA M FREDERICK | 2390 SHERINGHAM RD | | | | | COLUMBUS | OH | 43220 | 4368 |
| GLORIA M FULLER | 337 CHICAGON MINE RD | | | | | IRON RIVER | MI | 49935 | 8689 |
| GLORIA M FULLER & | THOMAS E FULLER JT TEN | 337 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935 | 8689 |
| GLORIA M GALLOWAY | 6700 VILAMOURA WAY | | | | | ELK GROVE | CA | 95757 | 3418 |
| GLORIA M GIUSTI LIVING TRUST | GLORIA M GIUSTI TRUSTEE | 1001 PAWTUCKET AVE | | | | RUMFORD | RI | 02916 | 1732 |
| GLORIA M HAMILTON | PO BOX 276 | | | | | ARCANUM | OH | 45304 | 0276 |
| GLORIA M HARRISON | 1235 EAST D ST | APT 8 | | | | ONTARIO | CA | 91764 | 4366 |
| GLORIA M HARVEY & | SAMUEL O MASSEY | 78 GRANDVIEW CIR | | | | BRANDON | MS | 39047 |
| GLORIA M HERNANDEZ | CHARLES SCHWAB & CO INC CUST | 2920 SW 129TH AVE | | | | MIAMI | FL | 33175 |
| GLORIA M HORNING | 24370 HEDGEWOOD AVE | | | | | WESTLAKE | OH | 44145 | 4313 |
| GLORIA M JACKSON | 3610 RED BUD LN | | | | | SHREVEPORT | LA | 71108 | 5110 |
| GLORIA M JAVOR | 123 HARBOR PKY | | | | | CLINTON | CT | 06413 | 2607 |
| GLORIA M JOHNSON | 3322 W 200 N | | | | | PERU | IN | 46970 | 7541 |
| GLORIA M KASSAN | 2335 LYNTZ-TOWNLINE ROAD | | | | | WARREN | OH | 44481 | 9760 |
| GLORIA M KEHOE | 12532 PAGELS DR | | | | | GRAND BLANC | MI | 48439 | 2425 |
| GLORIA M KLAUSE | 72 ARKANSAS AVE | | | | | OCEAN CITY | NJ | 08226 | 2932 |
| GLORIA M KLAUSE & | HARRY B KLAUSE III & | LOUIS G KLAUSE | TR UW KLAUSE FAMILY TRUST | 72 ARKANSAS AVE | | OCEAN CITY | NJ | 08226 | 2932 |
| GLORIA M KOZAK | 12532 PAGELS DR | | | | | GRAND BLANC | MI | 48439 | 2425 |
| GLORIA M KROLAK | 3 MICHELE XING | | | | | FLEMINGTON | NJ | 08822 | 4115 |
| GLORIA M KURCZI | 28490 WESTLAKE VILLAGE DR | C-215 | | | | WESTLAKE | OH | 44145 |
| GLORIA M LA PONTNEY | 31217 SARATOGA DR | | | | | WARREN | MI | 48093 | 1661 |
| GLORIA M LESZCZYNSKI | 5414 N US HIGHWAY 23 | | | | | BLACK RIVER | MI | 48721 | 9763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA M MITCHELL | 27 ST LAWRENCE DRIVE | ST CATHARINES ON  L2M 2T7 | CANADA | | | | |
| GLORIA M NICOLAR | 244 SAMUEL CAMP RD | | | | ANDERSON | SC | 29624 | 7347 |
| GLORIA M OCHS & | ROBERT P OCHS | 5595 TENBURY WAY | | | ALPHARETTA | GA | 30022 | |
| GLORIA M PARET | PO BOX 337 | | | | MINERAL WELLS | TX | 76068 | 0337 |
| GLORIA M PIPPEN | 39 ESTHER | | | | PONTIAC | MI | 48341 | 2177 |
| GLORIA M SALTER | 34330 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035 | |
| GLORIA M SARGOLOGOS | 15409 PRESTANCIA DR | | | | AUSTIN | TX | 78717 | 3922 |
| GLORIA M SCHNEIDER | 120 PINE VIEW DR | | | | WEXFORD | PA | 15090 | 8544 |
| GLORIA M SMITH | TR UNDER THE WILL OF HARRY R | MEHLER | C/O GLORIA M SMITH | 79-22 270TH STREET | NEW HYDE PARK | NY | 11040 | 1530 |
| GLORIA M SONTAG & | RUSSELL J SONTAG JT TEN | 47 PARKER ST | | | FITCHBURG | MA | 01420 | 6143 |
| GLORIA M VENTURA & | MICHAEL T VENTURA | TR ACACIO J & GLORIA M VENTURA | FAMILY TRUST UA 08/15/05 | 1071 TURNBERRY DR | SPARKS | NV | 89436 | 1817 |
| GLORIA M VINEY | PO BOX 14406 | | | | TUCSON | AZ | 85732 | 4406 |
| GLORIA M WIDDECOMBE IRA | FCC AS CUSTODIAN | 1588 NOTTINGHAM ROAD | | | CHARLESTON | WV | 25314 | 2436 |
| GLORIA M WONSEY AND | LESLIE H WONSEY JTWROS | 7042 NORTH MCKINLEY RD | | | FLUSHING | MI | 48433 | 9010 |
| GLORIA M YEOMANS | 1779 E BROCKER RD | | | | METAMORA | MI | 48455 | 9789 |
| GLORIA MAE EDEN | 6894 TOBIK TRAIL | | | | PARMA HEIGHTS | OH | 44130 | 4513 |
| GLORIA MAE HAVLIN | 31 TREE TOP CIRCLE | | | | ORMOND BEACH | FL | 32174 | 9206 |
| GLORIA MAE MC KELVEY | 1052 ENTRADA RD | | | | SACRAMENTO | CA | 95864 | 5367 |
| GLORIA MAE SMITH TTEE | FBO 2005 GLORIA MAE SMITH REV. | 491 SANTANDER DRIVE | | | SAN RAMON | CA | 94583 | 2155 |
| GLORIA MAE WALKER | 9712 S EMERALD | | | | CHICAGO | IL | 60628 | |
| GLORIA MALATESTA | TR GLORIA MALATESTA TRUST | UA 11/19/99 | 3619 KENMORE RD | | BERKLEY | MI | 48072 | 3503 |
| GLORIA MALTZ | 6900 NORMA STREET | | | | FORT WORTH | TX | 76112 | |
| GLORIA MANCINI | 8020 RALEIGH PLACE | | | | WESTMINSTER | CO | 80031 | |
| GLORIA MANDIA | 6 TRADEWINDS LN | | | | RUMSON | NJ | 07760 | 2288 |
| GLORIA MAR | 2353 E LOS ALTOS | | | | FRESNO | CA | 93710 | 4619 |
| GLORIA MARIE TONEGATO | CHARLES SCHWAB & CO INC CUST | 1605 GRANADA DR | | | BURLINGAME | CA | 94010 | |
| GLORIA MARSHALL | PO BOX 11 | | | | WARREN | MI | 48090 | 0011 |
| GLORIA MARZELLI & | LOUIS MARZELLI | PO BOX 217 | | | NEWBURY | NH | 03255 | |
| GLORIA MATHIASCH | 7214 SOUTH WESTERN | | | | DARIEN | IL | 60561 | 4156 |
| GLORIA MATTSON HUERTA | CHARLES SCHWAB & CO INC CUST | 4326 COUNTRYDALE RD | | | RIVERSIDE | CA | 92505 | |
| GLORIA MAY FAN WONG | 565 TENAYA DR | | | | BELVEDERE TIBURON | CA | 94920 | |
| GLORIA MAYNIE | CGM IRA CUSTODIAN | 3018 MALLORY STREET | | | FLINT | MI | 48504 | 2928 |
| GLORIA MCELWAINE | 121 WELL | | | | PARK FOREST | IL | 60466 | |
| GLORIA MCINTEE | 300 GOLDEN ISLES DR. #219 | | | | HALLANDALE | FL | 33009 | 5832 |
| GLORIA MERRILL | 44 MAGNOLIA COURT | | | | SAFETY HARBOR | FL | 34695 | |
| GLORIA METROPOULOS | C PAVLATOS | UNTIL AGE 21 | 502 W PARKSIDE DR | | PALATINE | IL | 60067 | |
| GLORIA METROPOULOS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 502 W PARKSIDE DR | | PALATINE | IL | 60067 | |
| GLORIA MILLER | 2611 ROYAL LIVERPOOL DR | | | | TARPON SPRINGS | FL | 34689 | 6337 |
| GLORIA MILLER | 9 VAN WYCK DR | | | | POUGHKEEPSIE | NY | 12601 | 1537 |
| GLORIA MINELLA | CARMELITA MINELLA JT TEN | 436 FOXWOOD LANE | | | PITTSBURGH | PA | 15220 | 1686 |
| GLORIA MODARELLI | 2415 BEARS DEN ROAD | | | | YOUNGSTOWN | OH | 44511 | |
| GLORIA MONACO MONTGOMERY | PO BOX 310 | | | | KADOKA | SD | 57543 | |
| GLORIA MOON | 12 LONGFELLOW ST | | | | DORCHESTER | MA | 02122 | |
| GLORIA N ROSENBERG & | HERBERT W ROSENBERG JT TEN | 1210 LATHAM COURT | | | LIVINGSTON | NJ | 07039 | 6003 |
| GLORIA N VINZANT | 818 GROVELAND | AVENUE | | | DAYTON | OH | 45408 | 1651 |
| GLORIA NATHANSON REV TR | GLORIA T. NATHANSON TTEE | LEONARD NATHANSON TTEE | U/A DTD 11/01/1995 | 4463 DEER TRAIL BLVD. | SARASOTA | FL | 34238 | 5607 |
| GLORIA NEGLIA | 113 CHERRY DR W | | | | PLAINVIEW | NY | 11803 | 2805 |
| GLORIA NELMS | 2664 NELMS CT | | | | DECATUR | GA | 30033 | 2209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA NUSSBAUM TTEE | GLORIA RATHBURN NUSSBAUM | LIVING TRUST | U/A DTD 09/23/02 | 8 VISTA REAL DRIVE | RLG HILLS EST | CA | 90274 4227 |
| GLORIA O BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821 9704 |
| GLORIA O ROTE | 136 SARONA CIRCLE | | | | RYL PALM BCH | FL | 33411 4320 |
| GLORIA O SALLENGER & | KENNETH C SALLENGER JT TEN | 1125 COOPERHILL RD | | | WINDSOR | NC | 27983 8525 |
| GLORIA O TOLOPKA | 293 WEST 5TH ST | | | | DEER PARK | NY | 11729 6538 |
| GLORIA O WASCHER TTEE | GLORIA O WASCHER LIVING TR B U/A | DTD 08/03/1977 | 2661 TALLANT RD UNIT MW517 | | SANTA BARBARA | CA | 93105 4807 |
| GLORIA OLSEN BECK | ATTN GLORIA O BOWER | 24255 SUNCOAST BLVD | | | PORT CHARLOTTE | FL | 33980 2720 |
| GLORIA ORTIZ ROTE & | CHARLES ROBERT ROTE JT TEN | 136 SARONA CIRCLE | | | RYL PALM BCH | FL | 33411 4320 |
| GLORIA OSTENDORF | 25921 E RIVER RD | | | | OTIS ORCHARDS | WA | 99027 9448 |
| GLORIA OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526 5369 |
| GLORIA P BOROD | 4094 OAK TREE CT | | | | LOVELAND | OH | 45140 |
| GLORIA P CAUIGLIA | 39 TANNEN DRIVE | | | | PLEASANT VALLEY | NY | 12569 7043 |
| GLORIA P EHRENBERG | 107 COCKS LANE | | | | LOCUST VALLEY | NY | 11560 2348 |
| GLORIA P JOHNSON | 1637 SMITH RD C | | | | COLUMBUS | OH | 43207 1667 |
| GLORIA P MONSEES | 44 E 45TH ST | | | | SAVANNAH | GA | 31405 2113 |
| GLORIA P NELSON | 15701 HAZELTON ST | | | | DETROIT | MI | 48223 1020 |
| GLORIA P STAMPLEY | 11845 S LAFAYETTE AVE #2 | | | | CHICAGO | IL | 60628 6123 |
| GLORIA P VAN DOREN | CHARLES SCHWAB & CO INC CUST | PO BOX 795161 | | | DALLAS | TX | 75379 |
| GLORIA PADULA CUST FOR | ABIGAIL PADULA UNDER THE | MA UNIF TRSF TO MINORS | ACT | 148 OLD UPTON ROAD | GRAFTON | MA | 01519 1308 |
| GLORIA PARKS | 418 EMERSON AVE | | | | FARRELL | PA | 16121 1830 |
| GLORIA PAYNE | 521 COLBERN ST | | | | BELTON | MO | 64012 |
| GLORIA PEARL LORRAINE GUSTILO | 6541 BEACH RD | | | | EDEN PRAIRIE | MN | 55344 |
| GLORIA PENNINGTON | 1305 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505 3244 |
| GLORIA PETERSEN | 3405 BOXELDER DR | | | | LONGMONT | CO | 80503 7586 |
| GLORIA PETRA BUONOCORE | 197 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512 3965 |
| GLORIA PETRA BUONOCORE | 197 TOWNSEND AVENUE | | | | NEW HAVEN | CT | 06512 3965 |
| GLORIA PHOENIX | 2005 ACORN RD | | | | GREENSBORO | NC | 27406 |
| GLORIA PIATKOWSKI | CUST ROBERT J PIATKOWSKI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | RD 4 BOX 539-C | CANASTOTA | NY | 13032 9431 |
| GLORIA PIERCE | 6039 GREENPARK MANOR LN | | | | HOUSTON | TX | 77085 |
| GLORIA PIZZUTIELLO | DESIGNATED BENE PLAN/TOD | 746 EVERGREEN DR | | | WEST HEMPSTEAD | NY | 11552 |
| GLORIA PLESKOW | PO BOX 3202 | | | | EUGENE | OR | 97403 |
| GLORIA PORT | 804 WALNUT DRIVE | PO BOX 633 | | | ELLWOOD CITY | PA | 16117 |
| GLORIA PRICE | TOD ACCOUNT | 1006 OLD ZION ROAD | | | EGG HARBOR TP | NJ | 08234 5930 |
| GLORIA R BECK | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580 8521 |
| GLORIA R BRICKMAN FAM TRUST | U/W DTD 05/17/1984 | GLORIA BRICKMAN & NATHAN | BRICKMAN TTEE | P O BOX 7612 | WACO | TX | 76714 |
| GLORIA R C POST & | JOHN EVERETT POST JT TEN | COVENANT VILLAGE OF CROMWELL | 52 MISSIONARY RD | APT 4310 | CROMWELL | CT | 06416 2134 |
| GLORIA R CLAY | TOD SANDY ABERMAN , | SHELDON ABERMAN | SUBJECT TO STA TOD RULES | 225 LAKE BLVD. #513 | BUFFALO GROVE | IL | 60089 4389 |
| GLORIA R GONEK | APT B | 19439 NORTHRIDGE DRIVE | | | NORTHVILLE | MI | 48167 1912 |
| GLORIA R KELESHIAN | 224 WARREN BLVD | | | | BROOMALL | PA | 19008 3730 |
| GLORIA R MASTERS TOD W MASTERS, | P CASEY, M MASTERS-HEISEY, T MASTER | SUBJ TO STA RULES | 28923 WEST WILLOWICK DRIVE | | WILLOWICK | OH | 44095 5058 |
| GLORIA R MEYER TOD | J MEYER,D BLAZEY,K LUDWIG | SUBJECT TO STA RULES | CHARDONWOOD DR | | MENTOR | OH | 44060 7853 |
| GLORIA R OCONNOR | TR ROBERT J O'CONNOR & GLORIA R | O'CONNER TRUST NUMBER ONE UA 01/23/01 | 303 E WASHINGTON ST | APT 105 | BENSENVILLE | IL | 60106 3516 |
| GLORIA R PEZZUTI | 36 KNOX TERRACE | UNIT 2A | | | WAYNE | NJ | 07470 8044 |
| GLORIA R RAYMOND | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206 2160 |
| GLORIA R RODGERS | 8805 ALTURA DR NE | | | | WARREN | OH | 44484 1729 |
| GLORIA R SALMINA | 19 OAK TREE LANE | | | | FAIRFAX | CA | 94930 1107 |
| GLORIA RAMIREZ RODRIGUEZ | 9382 FOREST VISTA WAY | | | | ELK GROVE | CA | 95758 |
| GLORIA RAPP | 224 ASHLEY LN | | | | LUMBERTON | NJ | 08048 4601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA REBIEJO | TR REBIEJO FAMILY TRUST | UA 3/10/95 | 641 S L ST | | LIVERMORE | CA | 94550 | 4436 |
| GLORIA REYNOLDS | BY REYNOLDS REVOCABLE TRUST | 1931 OAKWOOD ST | | | PASADENA | CA | 91104 | 1646 |
| GLORIA RHODES | 7408 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008 | 9683 |
| GLORIA RIDDLE | 610 N BIRNEY ST | | | | BAY CITY | MI | 48708 | 6676 |
| GLORIA ROCKWELL INGRAHAM | 111 PILGRIM ROAD | PO BOX 253 | | | BRISTOL | CT | 06010 | 3131 |
| GLORIA RODRIGUEZ | C/O GLORIA RODRIGUEZ DI MES | 277 GROVE STREET | | | TONAWANDA | NY | 14150 | 3957 |
| GLORIA ROGERS & | DAVID L ROGERS JT WROS | 255 COHASSETT DR. | | | HERMITAGE | PA | 16148 | 1658 |
| GLORIA ROGOSKY & | WILLIAM ROGOSKY JT TEN | 6450 CHERRY STREET EXT | | | ERIE | PA | 16509 | 6504 |
| GLORIA ROSENBERG & | LOUIS ROSENBERG JT TEN | GARY ROSENBERG JT TEN | 7179 LORENZO LANE | | DELRAY BEACH | FL | 33446 | 3192 |
| GLORIA ROSOFF & | SUMNER ROSOFF & ELLIOT LOEW | TR 1989 CLORIA ROSOFF FAM TRUST | UA 05/12/89 | 62 STANLEY RD | WABAN | MA | 02468 | 2338 |
| GLORIA ROSS & | JEROME ROSS JT WROS | 16180 BURGESS | | | DETROIT | MI | 48219 | 3844 |
| GLORIA ROVDER | CGM IRA CUSTODIAN | 61 OBRE PLACE | | | SHREWSBURY | NJ | 07702 | 4123 |
| GLORIA RUTH CALLIS | ATTN GLORIA RUTH GRIFFITH | 1303 GINGER CRT | | | MT JULIET | TN | 37122 | 2833 |
| GLORIA S HAMMOND | 763 CLARKS LN | | | | WINONA | MN | 55987 | |
| GLORIA S LIM | CUST DOMINIC LIM UTMA CA | 18961 GRANADA CIRCLE | | | NORTHRIDGE | CA | 91326 | 1505 |
| GLORIA S LIM | CUST SAMANTHA LIM UTMA CA | 18961 GRANADA CIRCLE | | | NORTHRIDGE | CA | 91326 | 1505 |
| GLORIA S MC COY | 6422 FAA TOWER ROAD | | | | TOOMSUBA | MS | 39364 | 9568 |
| GLORIA S MC COY & | GRADY MCCOY JT TEN | 6422 FAA TOWER ROAD | | | TOOMSUBA | MS | 39364 | 9568 |
| GLORIA S MOYERS | 188 P O BOX 13 | | | | CORTLAND | OH | 44410 | 0013 |
| GLORIA S NEUHAUS | 4021 FLORAL AVE | | | | CINCINNATI | OH | 45212 | 3926 |
| GLORIA S PHILLIPS | 5455 LA SIERRA DR | APT 802 | | | DALLAS | TX | 75231 | 4119 |
| GLORIA S RAY TTEE | GLORIA S RAY TRUST | U/A DATED 9-19-84 | 535 EAST PAGES LANE | | CENTERVILLE | UT | 84014 | 2557 |
| GLORIA S SCHOTT & | HANS SCHOTT JT TEN | BEAVER HILL APTS | APT 801W | 100 WEST AVENUE | JENKINTOWN | PA | 19046 | 2672 |
| GLORIA S TATUM | 703 HUNTINGTON CT | | | | WINDER | GA | 30680 | |
| GLORIA S WHITE | 3524 HOLLINGSWORTH | | | | WILLIAMSBURG | VA | 23188 | 2447 |
| GLORIA S YEE & | NANCY YEE | 744 19TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| GLORIA SABATINO | 117 LONGPORT RD | 117 LONGPORT RD | | | WAYNE | NJ | 07470 | |
| GLORIA SALAZAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2504 CANDLE TREE CV | | MIDLAND | TX | 79705 | |
| GLORIA SANDO | 1706 OAKLAKE PARK ROAD | | | | CORALVILLE | IA | 52241 | 1027 |
| GLORIA SANTIAGO | 8683 N VINCE DR | | | | CITRUS SPRINGS | FL | 34434 | |
| GLORIA SANTIAGO | PO BOX 4444 | | | | WINTER PARK | FL | 32793 | 4444 |
| GLORIA SANTUCCI | 5520 FLANAGAN RD. | | | | MARCY | NY | 13403 | 2011 |
| GLORIA SCHRADER | 3865 BREMEN PASS | | | | CLEVES | OH | 45002 | |
| GLORIA SCHRAUT TTEE | ANNA WAMBACH REV TRUST | U/A DTD 2-19-97 | 915 RIVER STREET | | IMPERIAL | MO | 63052 | 2402 |
| GLORIA SCHULTE CONWAY | 1339 GREENFIELD DR | | | | ERIE | PA | 16509 | 2910 |
| GLORIA SEGUINE | 9 LEGION PLACE | | | | WOODBRIDGE | NJ | 07095 | 3319 |
| GLORIA SEMENUK | 6412 DUNGAN ST NE | | | | ALBUQUERQUE | NM | 87109 | 3616 |
| GLORIA SERN | 38 TIBURY CT | | | | SCOTTS PLAIN | NJ | 07076 | 3155 |
| GLORIA SHANABERG | CUST TRAVIS SHANABERG UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 1563 NORTH ST | GRANVILLE | OH | 43023 | 9748 |
| GLORIA SHANABERG | CUST TY SHANABERG UTMA FL | 1563 NORTH ST | | | GRANVILLE | OH | 43023 | 9748 |
| GLORIA SHAW LAWSON | 2826 PITT ST | | | | ANDERSON | IN | 46016 | 5558 |
| GLORIA SHIRELINE PRIDDY | 2500 PAGE PLACE | | | | MANSFIELD | TX | 76063 | 5160 |
| GLORIA SHUMAN | WESTERLEIGH ROAD | | | | PURCHASE | NY | 10577 | |
| GLORIA SIGNOR | 1658 S SPRING RD | | | | VINELAND | NJ | 08361 | 6640 |
| GLORIA SIMICICH & | MICHAEL SIMICICH JT TEN | 31 SPRUCE DRIVE | | | E NORTHPORT | NY | 11731 | 1532 |
| GLORIA SIRAGUSA MACH | TR GLORIA SIRAGUSA MACH TRUST | UA 11/30/77 | 2431 NW 41ST STREET | APT 2303 | GAINESVILLE | FL | 32606 | 7405 |
| GLORIA SMITH | 79-22 270 ST | | | | NEW HYDE PARK | NY | 11040 | 1530 |
| GLORIA SMITH | CUST JEREMY E SMITH UGMA MI | 58 PLEASANT ST | | | OXFORD | MI | 48371 | 4648 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLORIA SMITH | CUST NICHOLAS L SMITH UGMA MI | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306 | 1833 |
| GLORIA SMITH & | STEVEN SMITH JT TEN | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306 | 1833 |
| GLORIA SMITH KIMSEY | 675 GLENAIRY DR NE | | | | | ATLANTA | GA | 30328 | |
| GLORIA SMYTH SANDS | CHARLES SCHWAB & CO INC CUST | 125 LEAFWOOD DR | | | | GOLDSBORO | NC | 27534 | |
| GLORIA SNYDER | 9 CROOKED OAK ROAD | | | | | BELLE TERRE | NY | 11777 | 1119 |
| GLORIA SPADAVECCHIA | TR ALBERT B SPADAVECCHIA & GLORIA | SPADAVECCHIA REVOCABLE LIVING TRUST | UA 12/21/02 | 2315 FENTON AVE | | BRONX | NY | 10469 | 5755 |
| GLORIA STEADMAN GARRETT | 3747 PEACHTREE RD NE | 602 | | | | ATLANTA | GA | 30319 | |
| GLORIA STELLA GARAVENTA | 1920 VINE ST | | | | | BERKELEY | CA | 94709 | 2014 |
| GLORIA STRANG SELANDER | 22 VINEYARD REACH | | | | | MASHPEE | MA | 02649 | 4179 |
| GLORIA STROHBECK KLOCK | 87 CANFIELD AVENUE | | | | | MINE HILL | NJ | 07803 | 3007 |
| GLORIA SUKUP | 21130 THIELE ST | | | | | ST CLAIR SHORES | MI | 48081 | 3057 |
| GLORIA SUSAN LOEB-NISSMAN | CHARLES SCHWAB & CO INC CUST | 6707 ASHBURN RD | | | | LAKE WORTH | FL | 33467 | |
| GLORIA T BROWN | 1303 OAK TREE DRIVE | | | | | CHAPEL HILL | NC | 27514 | 4078 |
| GLORIA T HAJJ | 7186 HOLIDAY DR | | | | | STANWOOD | MI | 49346 | 9739 |
| GLORIA T HAN & | MARK C HAN JT TEN | 16 COMPASS ROSE WAY | | | | NEWARK | DE | 19702 | |
| GLORIA T LEWANDOWSKI | 5863 MARSHWOOD | | | | | SYLVANIA | OH | 43560 | 1017 |
| GLORIA T MILLER | CUST BARBARA LYNN MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 124 E NORTH ST | | | BUTLER | PA | 16001 | 4931 |
| GLORIA T MILLER | CUST GLENN THOMPSON MILLER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1404 NORTH MAIN ST EXT | | BUTLER | PA | 16001 | 1510 |
| GLORIA T ROGERS | 7186 HOLIDAY DR | | | | | STANWOOD | MI | 49346 | 9739 |
| GLORIA TAK-KIT MOK | 5002 RIO HONDO AVE | | | | | TEMPLE CITY | CA | 91780 | |
| GLORIA THOMAS | 1220 AMHERST PLACE | | | | | DAYTON | OH | 45406 | 5032 |
| GLORIA TORRES TR | SUE FRIEDMAN TORRES TTEE | U/A DTD 03/25/2008 | 66 PARSONS DRIVE | | | WEST HARTFORD | CT | 06117 | 1308 |
| GLORIA V DAJANO | 819 CLEARVIEW DR | | | | | SAN JOSE | CA | 95133 | |
| GLORIA V DYNDUR | PO BOX 535 | | | | | WOONSOCKET | RI | 02895 | 0535 |
| GLORIA V FARRELL | 266 TAYLOR AVE | | | | | CHESHIRE | CT | 06410 | 2132 |
| GLORIA V GORMAN | 1008 RIVIERA RD | | | | | WARMINSTER | PA | 18974 | 4042 |
| GLORIA V MATTIUCCI & | ANTHONY J MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710 | 3820 |
| GLORIA V NESTOR | 395 ROCHESTER RD | | | | | OAKLAND | MI | 48363 | 1558 |
| GLORIA V STRANG | TOD ACCOUNT | C/O LINDA BARNETT | 280 DEARPATH LANE | | | BATTLECREEK | MI | 49015 | 7935 |
| GLORIA V WATSON | PO BOX 608 | | | | | ALABASTER | AL | 35007 | 0608 |
| GLORIA V. BONE REVOCABLE TRUST | U/A DTD 04/14/98 | GLORIA V. BONE TTEE | 3107 GARNETT DR APT C-8 | | | BRIDGETON | MO | 63044 | |
| GLORIA VALDE | CHARLES SCHWAB & CO INC CUST | 1000 WINTUN DR | | | | LODI | CA | 95240 | |
| GLORIA VAN DIERENDONCK | 645 GLENWOOD CUTOFF | | | | | SCOTTS VALLEY | CA | 95066 | 2602 |
| GLORIA VIERLING | 1560 EIFERT RD | LOT 30 | | | | HOLT | MI | 48842 | 1970 |
| GLORIA VILLALOBOS | 897E INVERNESS CT | | | | | LAKEWOOD | NJ | 08701 | |
| GLORIA VILLAR | 533 COLLINS AVE APT 1206 | | | | | MIAMI BEACH | FL | 33139 | 6638 |
| GLORIA VIRGINIA CRAWFORD | 1730 S. RIALTO AVE. | | | | | MESA | AZ | 85209 | 7003 |
| GLORIA VOGLIOTTI | PO BOX 502 | | | | | CHARLEROI | PA | 15022 | 0502 |
| GLORIA W BROWN | 16430 BRANDT ST | | | | | ROMULUS | MI | 48174 | 3213 |
| GLORIA W COLGROVE & | DALE R COLGROVE JT TEN | 8754 GLEN VIEW DR | | | | HOWELL | MI | 48843 | 8112 |
| GLORIA W DANIELS | 4020 K BLUE BONNET BLVD | | | | | HOUSTON | TX | 77025 | 1739 |
| GLORIA W HOLDA | 112 MORAVIA RD | | | | | AVON | CT | 06001 | 3627 |
| GLORIA W LARRIEU | 204 EAST WILLIAM DAVID PKWY | | | | | METAIRIE | LA | 70005 | 3308 |
| GLORIA W M ROBBERS | 6114 BEAVER RIDGE ROAD | | | | | KNOXVILLE | TN | 37931 | 3401 |
| GLORIA W MOORE | ATTN GLORIA W M ROBBERS | 6114 BEAVER RIDGE RD | | | | KNOXVILLE | TN | 37931 | 3401 |
| GLORIA W NOWLIN | 98 DENELL DRIVE | | | | | CRETE | IL | 60417 | 1013 |
| GLORIA WAGNER | CRAIG A SHALJIAN JT TEN | 43 BURR RD | | | | E NORTHPORT | NY | 11731 | 5333 |
| GLORIA WAHL | 1278 PARSONS AVE | | | | | CASTLE ROCK | CO | 80104 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLORIA WALSH | 54 INDIAN TRAIL | | | | | BRONX | NY | 10465 | 3931 |
| GLORIA WEBER | TR UA 08/26/93 | GLORIA WEBER LIVING TRUST | 7882 SAILBOAT KEY BLVD S APT | 206 | | SOUTH PASADENA | FL | 33707 | 4409 |
| GLORIA WEINHOFER | 7 LAUREL LANE | | | | | HOLTSVILLE | NY | 11742 | |
| GLORIA WEISS | 750 NORTHFIELD AVE #434 | | | | | WEST ORANGE | NJ | 07052 | 1110 |
| GLORIA WERMAN | TR WERMAN NOMINEE TRUST | UA 06/07/04 | 80 OAK HILL ROAD | | | NEEDHAM | MA | 02492 | 4049 |
| GLORIA WILLIAMS | 29441 GRANDON ST | | | | | LIVONIA | MI | 48150 | 4055 |
| GLORIA WILLIAMS | 3317 PEDDICOAT CT | | | | | WOODSTOCK | MD | 21163 | 1138 |
| GLORIA WILLIAMS | 5502 W 15TH ST | | | | | SPEEDWAY | IN | 46224 | 6427 |
| GLORIA WILSON | 5111 W. CRYSTAL | | | | | CHICAGO | IL | 60651 | |
| GLORIA WISE | 1511 HAYFIELD DRIVE | | | | | PLANO | TX | 75023 | |
| GLORIA WONG | CUST STEPHEN CHRISTOPHER WONG UTMA | CA | 19446 AMHURST COURT | | | CERRITOS | CA | 90703 | 6787 |
| GLORIA WOOD-SMITH TTEE | GLORIA WOOD-SMITH REV | LIV TRUST UAD 02/15/05 | 1211 CAPRI ISLES BLVD | #138 | | VENICE | FL | 34292 | 1507 |
| GLORIA Y HARMON | TOD ACCOUNT | 3885 SOUTH CAMINO | DEL GOLFISTA | | | GREEN VALLEY | AZ | 85614 | 5720 |
| GLORIA Y WILFONG | 1116 LEXINGTON PKWY | | | | | YPSILANTI | MI | 48198 | 3134 |
| GLORIA ZAKON TRUST | GLORIA ZAKON TTEE | U/A DTD 12/10/1990 | 11 ARIES LANE | | | MASHPEE | MA | 02649 | 0345 |
| GLORIA ZETTEK | TR GLORIA ZETTEK LIVING TRUST | UA 11/15/96 | 983 WILLOW ST | | | ITASCA | IL | 60143 | 2857 |
| GLORIA ZONA IRA | FCC AS CUSTODIAN | 118 KESLER LANE | | | | ABSECON | NJ | 08201 | 1316 |
| GLORIAMARIE SANTAGATO | 35 GERRYMANDER DRIVE | | | | | CENTERPORT | NY | 11721 | |
| GLORIAN A REINMAN TTEE | FBO ELIZABETH H CRAMER | U/A/D 04/09/90 | ELIZABETH H CRAMER TRUST | 528 RIVERSIDE DRIVE | | CLAYTON | NY | 13624 | 1027 |
| GLORIANN KIRKPATRICK | 23 SPALDING ST | | | | | LOCKPORT | NY | 14094 | 4507 |
| GLORIANNE H GAUVREAU | 34264 COUNTRY MEADOW RD | | | | | CHESTERFIELD | MI | 48047 | 3157 |
| GLORIDINE MCNAIR | CUST RONALD H HILLS JR UTMA FL | 4321 GREEN STREET | | | | TAMPA | FL | 33607 | 4103 |
| GLORIETTA M PROVENZANO TR | UA 05/16/2008 | GLORIETTA M PROVENZANO REV TRUST | 10507 WASHINGTONIA PALM 3816 | | | FORT MYERS | FL | 33966 | |
| GLORY E GAY | 28 RANDOLPH AVE | | | | | FLAT ROCK | NC | 28731 | |
| GLORY KOSS | 2338 CRAFTMONT AVE | | | | | PITTSBURGH | PA | 15205 | |
| GLORY LANE HOLDING LTD | ARRIBENIOS 1499 7MO | BUENOS AIRES, 1426 | | ARGENTINA | | | | | |
| GLORY OF THE WEST & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH FLOOR | | | BOSTON | MA | 02110 | |
| GLOUCESTER SUPPLY, INC | PO BOX 334 | | | | | HAYES | VA | 23072 | |
| GLOVENIA A COYLE | 5817 SCHOOLWOOD DR | | | | | INDIANAPOLIS | IN | 46224 | 3227 |
| GLOVER EARNEST | 3810 VIRGINIA PARK | | | | | DETROIT | MI | 48206 | 2365 |
| GLOY B GREATHOUSE | 540 AUBURN | | | | | PONTIAC | MI | 48342 | 3220 |
| GLYN PICKUP | 996 4 MILE NW RD 1A | | | | | GRAND RAPIDS | MI | 49544 | 1547 |
| GLYNDA D JONES & | JACK R JONES | 20 COUNTY ROAD 2310 | | | | SULPHUR SPRINGS | TX | 75482 | |
| GLYNDA FRITTS POLLARD | 8308 SOUTH QUEBEC | | | | | TULSA | OK | 74137 | 1827 |
| GLYNDA GRESHAM BENE IRA | BOBBIE MONTGOMERY DECD | FCC AS CUSTODIAN | 2217 VAIL DRIVE | | | PORT LAVACA | TX | 77979 | 4524 |
| GLYNDEAN A LUTTRELL & | DONNA G MUSSEN JT TEN | 1302 W CLIFF DR | | | | SANTA CRUZ | CA | 95060 | 6356 |
| GLYNDELL C JOHNSON | 852 WELLMEIER AVENUE | | | | | DAYTON | OH | 45410 | 2907 |
| GLYNDON L DUNCAN & | GENEVIEVE L DUNCAN | DUNCAN FAMILY REVOCABLE TRUST | 1194 MARTIN AVE | | | SAN JOSE | CA | 95126 | |
| GLYNIS BROOKENS | 506 WEST 5TH STREET | | | | | PLAINFIELD | NJ | 07060 | 2104 |
| GLYNIS GARDNER JONES | 3401 WESTBURY PL | | | | | BIRMINGHAM | AL | 35223 | 2105 |
| GLYNN A DUNN | 140 MALLARD RD | | | | | FITZGERALD | GA | 31750 | 9405 |
| GLYNN ABNEY | PO BOX 187 | | | | | HAMILTON | OH | 45012 | 0187 |
| GLYNN BAKER &_(DECEASED) | MARCELLA BAKER, JTWROS | P.O. BOX 206 | | | | OLIVE BRANCH | MS | 38654 | |
| GLYNN C WILLS | HC 02 BOX 103 | | | | | MC GEE | MO | 63763 | 9712 |
| GLYNN D SAMPLE | 345 WARREN MOUNTAIN RD | | | | | FLORAL | AR | 72534 | 9600 |
| GLYNN E MCARN & BARBARA G | MCARN, TTEES FBO GLYNN E | MCARN & BARBARA G MCARN | REV LIV TR AS WSP UAD 12/07/98 | 27062 PATWIN ROAD | | DAVIS | CA | 95616 | 9720 |
| GLYNN E PALMER | 96 MANNING ST | | | | | NEWARK | OH | 43055 | 5818 |
| GLYNN G INGRAM | CHARLES SCHWAB & CO INC CUST | 3002 BLAIR OAK DRIVE | | | | ROWLETT | TX | 75089 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLYNN H FRANK & | DAGMAR E FRANK JT TEN | 1414 LINDEN DR | | | AMES | IA | 50010 | 5532 |
| GLYNN L KRAMER | & JOYCE M KRAMER JTTEN | 222 2ND ST SE | | | CROSBY | MN | 56441 | |
| GLYNN M BREWER & | KAROL A BREWER JT TEN | 1419 CROOKED STICK LOOP | | | LAKELAND | FL | 33801 | 0594 |
| GLYNN MORGAN JR | 600 EAST DALLAS | | | | MCALLEN | TX | 78501 | 8957 |
| GLYNN R WHITTEN JR | CUST EMMA SCOTT WHITTEN | UTMA VA | 5212 RIVERS EDGE PL | | GLEN ALLEN | VA | 23059 | 5657 |
| GLYNN R WHITTEN JR | CUST HARRISON GLYNN WHITTEN | UTMA VA | 5212 RIVERS EDGE PL | | GLEN ALLEN | VA | 23059 | 5657 |
| GLYNN REDWINE | 4103 SPRUCE VALLEY DRIVE | | | | KINGWOOD | TX | 77345 | |
| GM MCELWAIN BROTHERS LP | 900 BELL AVE | | | | ELLWOOD CITY | PA | 16117 | 5802 |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 1117 NAKOMIS DR NE | | | ALBUQUERQUE | NM | 87112 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 1213 KENMORE AVE | | | BUFFALO | NY | 14217 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 135 SANTILLI HWY | | | EVERETT | MA | 02149 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 1618 STERLING OAKS DR | | | SELLERSBURG | IN | 47172 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 19749 HIGHWAY J | HWY J | | DIAMOND | MO | 64840 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 207 OAKHILL DR | | | SHOREVIEW | MN | 55126 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 2118 VILLAGE CROSSING TRL | | | SPRING | TX | 77373 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 2337 ADIN LN | | | CHAMBERSBURG | PA | 17201 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 2423 OVERLOOK DR SW | | | CONYERS | GA | 30094 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 2501 OLD VINCENNES RD | | | NEW ALBANY | IN | 47150 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 2622 31ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 306 S HIGH ST | | | PETERSBURG | TN | 37144 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 3707 SONOMA CT | | | CHINO | CA | 91710 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 489 PRAIRIE VALLEY ST | | | ELBURN | IL | 60119 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 5008 VERDURA AVE | | | LAKEWOOD | CA | 90712 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 5325 E AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 640 W 31ST ST | | | LONG BEACH | CA | 90806 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 747 W HWY 26 | | | BLACKFOOT | ID | 83221 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | 9651 SQUIRE LN | | | BELVIDERE | IL | 61008 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K PLAN | PO BOX 931 | | | WOODBRIDGE | CA | 95258 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 1040 ENOLA RD | | | GRAND ISLAND | NY | 14072 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 12040 26TH AVE N | | | PLYMOUTH | MN | 55441 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 1275 PACIFIC ST | | | ELY | IA | 52227 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 1351 HARVARD AVE | | | NORTH TONAWANDA | NY | 14120 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 14 BODEGA BAY | | | IRVINE | CA | 92602 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 1440 S PENNSYLVANIA AVE | | | WELLSTON | OH | 45692 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 149 HAVENWOOD LN | | | GRAND ISLAND | NY | 14072 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 161 BROADMORE RD NW | | | CEDAR RAPIDS | IA | 52405 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 1628 HARVEST HILL DR | | | PITTSBURGH | PA | 15239 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 27 SILVERBROOK RD | | | SALEM | NH | 03079 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 2723 OAKWOOD DR | | | LOGANVILLE | GA | 30052 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 3035 DUGAN AVE | | | BRANDON | IA | 52210 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 318 S MAIN ST | | | LE SUEUR | MN | 56058 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 3943 MOHLER RD | | | CENTER POINT | IA | 52213 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 4314 MEADOWBEND WAY | | | LOUISVILLE | KY | 40218 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 5768 HWY 28N | | | NEWCOMB | NY | 12852 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 6050 BERGSMA LN | | | VALLEY SPRINGS | CA | 95252 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 632 HARRISON ST APT 1 | | | OAK PARK | IL | 60304 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 6854 ALEXANDRA CT | | | HAMBURG | NY | 14075 | |
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 6932 HAWKWATCH RD NW | | | ALBUQUERQUE | NM | 87114 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GMI INVESTMENT TRUST | GENERAL MILLS INC 401K SAV PL | 8865 JAMES CT | | | | CHISAGO CITY | MN | 55013 |
| GMO AGRESSIVE LONG/SHORT MASTER PORTFOLIO | MSTR PORTFOLIO C/O GRANTHAM MAYO VAN OTTER | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | 3340 |
| GMO TACTICAL OPPORTUNITIES FUND (ONSHORE) | C/O GRANTHAM MAYO VAN OTTERLOO AND CO.,LLC | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | 3340 |
| GNA TR | FBO ALBERT J ELLIOTT IRA | UA 09/22/95 | 6784 MCCARTY RD | | | SAGINAW | MI | 48603 | 9605 |
| GNN INVESTMENTS FLP | 405 N CENTER ROAD | | | | | SAGINAW | MI | 48638 |
| GO DO CORP | 10431 NW 26 TH STREET | | | | | MIAMI | FL | 33172 | 2181 |
| GO FORE GOLD | BONNIE DIFILIPPO | 28 POCONO HEIGHTS | | | | EAST STROUDSBURG | PA | 18302 | 9765 |
| GOBEL COPLEY III | CGM IRA CUSTODIAN | 8911 LEWIS DRIVE | | | | CATLETTSBURG | KY | 41129 | 9441 |
| GOBEL COPLEY JR | PO BOX 1812 | | | | | ASHLAND | KY | 41105 | 1812 |
| GOBEL POE JR & | PEGGY I POE JT TEN | 1316 8 BARBEE RD | | | | SHELBY | NC | 28150 |
| GOBERDHAN BHAGAT   AND | SHEELA BHAGAT | JT TEN | 319 MURRAY STREET | | | OXFORD | MS | 38655 |
| GOBIND BATHIJA | POOJA S BATHIJA | UNTIL AGE 21 | PO BOX 705 | | | SHIRLEY | NY | 11967 |
| GOBIND BATHIJA | TANYA I BATHIJA | UNTIL AGE 21 | PO BOX 705 | | | SHIRLEY | NY | 11967 |
| GOBIND BATHIJA ESTATE LLC | PO BOX 705 | | | | | SHIRLEY | NY | 11967 |
| GOBIND N BATHEJA | CHARLES SCHWAB & CO INC CUST | 23714 UP MOUNTAIN TRL | | | | SAN ANTONIO | TX | 78255 |
| GOBIND N BATHEJA & | REKHA G BATHEJA | 23714 UP MOUNTAIN TRL | | | | SAN ANTONIO | TX | 78255 |
| GOCE DUKLESKI | 380 HARRISON AVE | APT 1 | | | | LODI | NJ | 07644 | 1156 |
| GOCIAL GERSTEIN LLC PSP 401 K | STEVEN SWARTZ TRUSTEE | FBO KEITH D SHUSTER | STAFFORDSHIRE PROF CTR-D | 1307 WHITE HORSE ROAD | | VOORHEES | NJ | 08043 | 2176 |
| GOD'S BATTALION OF PRAYER CHUR | ALFRED S COCKFIED PRESIDENT | 661-665 LINDEN BLVD | | | | BROOKLYN | NY | 11203 |
| GODELIEVE BAEYENS | TOD ACCOUNT | 1991 PALMS RD | | | | COLUMBUS | MI | 48063 | 3322 |
| GODFREY ANTHONY LAFERLA | LINDERHOF 46 | TRIQ IL-FERROVIJA | SANTA VENERA, SVR 9014 | MALTA | | | | |
| GODFREY AUGUSTINE | 10213 DEEP SKIES DRIVE | | | | | LAUREL | MD | 20723 | 5775 |
| GODFREY BROWN | 41022 CAYENNE DRIVE | | | | | STERLING HGTS | MI | 48314 | 3916 |
| GODFREY C BURNS | 50 WEST 9TH ST | | | | | NEW YORK | NY | 10011 | 8974 |
| GODFREY C TULL | 870 COLUMBUS AVE #3H | | | | | NEW YORK | NY | 10025 | 4523 |
| GODFREY CARMONA | 1907 W NEWPORT AVE | | | | | CHICAGO | IL | 60657 |
| GODFREY JOE | 12645 146 ST | | | | | JAMAICA | NY | 11436 |
| GODFREY KIGONYA | 313 AL SHIR ROAD | | | | | COLCHESTER | VT | 05446 |
| GODFREY M BONAMY | 9250 BISHOP | | | | | DETROIT | MI | 48224 | 1913 |
| GODFREY MADKIN | 12901 NORTHFIELD BLVD | | | | | OAK PARK | MI | 48237 | 1667 |
| GODFREY VOSPER | RITA VOSPER TTEE | U/A/D 09-01-2005 | FBO GODFREY & RITA VOSPER TRUS | 601 EDELWEISS DRIVE | | ANTIOCH | IL | 60002 | 2139 |
| GODFREY W SANDIFER | 19960 BURGESS | | | | | DETROIT | MI | 48219 | 1327 |
| GODFREY W SCHROTH | 261 LOOKOUT AVE | | | | | HACKENSACK | NJ | 07601 | 3606 |
| GODLESKI FAMILY LTD | C/O PETER GODLESKI | 9728 WYLAND COURT | | | | WINDERMERE | FL | 34786 | 5610 |
| GODOFREDO LISING & | EMELINDA M LISING | 1387 S WILLOW BUD DR | | | | DIAMOND BAR | CA | 91765 |
| GODREY W JACKSON | HENRIETTA S JACKSON JTWROS | 423 HIGHLAND AVE | | | | MOUNT VERON | NY | 10553 | 2108 |
| GOEBEL B PERCIVAL JR | 105 LIONS CLUB ROAD | | | | | JACKSON | SC | 29831 | 3328 |
| GOEBEL C POTTER | 1166 CHERRYLAWN | | | | | PONTIAC | MI | 48340 | 1704 |
| GOEBEL L MULLINS | PO BOX 384 | | | | | ELKHORN CITY | KY | 41522 | 0384 |
| GOEBERT TRUST | U/A DTD 02/09/2006 | ELAINE E GOEBERT TTEE | 1623 CHRISTOPHER STREET | | | JOHNSTOWN | PA | 15905 |
| GOEFF OSMOND | 6183 S PRAIRIE VIEW DR STE 1 | | | | | SALT LAKE CITY | UT | 84118 |
| GOFFAN J SIMMONS | ANDRE C SIMMONS JT TEN | 1005 HILLCREST STREET | | | | CANTON | MS | 39046 | 4011 |
| GOFFAN SIMMONS | 1005 HILLCREST STREET | | | | | CANTON | MS | 39046 | 4011 |
| GOHARIK K TORRES | CHARLES SCHWAB & CO INC.CUST | 875 BALFOUR ST | | | | GROSS POINTE PARK | MI | 48230 |
| GOING FOR GELT INVESMENT CLUB | CHARLES J BROIDA AGENT | 4216 PURPLE TWILIGHT WAY | | | | ELLICOTT CITY | MD | 21042 | 5954 |
| GOJKO MARKOVIC | 2226 W WILSON | | | | | CHICAGO | IL | 60625 | 2108 |
| GOKHAN YARIM | 12 TANBRIDGE PARK | HORSHAM WEST SUSSEX RH12 1SZ | | UNITED KINGDOM | | | | |
| GOKUL NARAYANAN | 4126 MOUNTAIN CREEK RD | APT # 50 | | | | CHATTANOOGA | TN | 37415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOKWAY LUM | 15728 VIA LUNADO | | | | SAN LORENZO | CA | 94580 |
| GOL HOLDINGS LIMITED PTRSHIP | 22 SUGAR BERRY | | | | HOUSTON | TX | 77024 | 7251 |
| GOLD APPLE INVESTMENT CO, LLC | 6601 OLIVE BLVD | | | | SAINT LOUIS | MO | 63130 |
| GOLD COMMUNICATION SRVS,INC | 895W COW CREEK RD | | | | HAMILTON | MT | 59840 |
| GOLD COUNTRY BUNKO BABES | PO BOX 1706 | | | | COLFAX | CA | 95713 | 1706 |
| GOLD FAMILY 1993 TR | HARVEY S GOLD TTEE | ELLEN N GOLD TTEE | U/A DTD 05/27/1993 | 12325 MILLER AVE | SARATOGA | CA | 95070 | 3323 |
| GOLD FAMILY ENTERPRISE LLC | 9197 N CLYDSDALE RD | | | | CASTLE ROCK | CO | 80108 |
| GOLD INVESTMENT MANAGEMENT LTD | 10088 102 AVE NW STE 2705 TD TOWER | EDMONTON AB  T5J 2Z1 | CANADA | | | | |
| GOLDA ANN LIPPMAN | 8901 CHISHOLM LN | | | | AUSTIN | TX | 78748 | 6381 |
| GOLDA BASCH | 30 LINCOLN CT | | | | FRANKLIN | IN | 46131 | 1003 |
| GOLDA CHRISTIE | 585 9TH STREET | UNIT #451 | | | OAKLAND | CA | 94607 |
| GOLDA I TAYLOR | 2007 COLONY PLAZA | | | | JACKSONVILLE | NC | 28546 | 1608 |
| GOLDA M UMSTATTD | RT#1 BOX 420 | | | | BUTLER | MO | 64730 | 9801 |
| GOLDA MASHA PERLMAN-BOSSEWITCH | 612 SOUTH PARK AVE | | | | HIGHLAND PARK | NJ | 08904 | 2929 |
| GOLDBERG FAMILY TRUST | U/A/D 9 20 94 | JACOB GOLDBERG TRUSTEE | 5620 S ADMIRALTY CT UNIT B | | TEMPE | AZ | 85283 | 2027 |
| GOLDBERG,PERSKY & WHITE | MATTHEW HOOVER | 3075 WEIGL RD | | | SAGINAW | MI | 48609 | 9744 |
| GOLDEN AMERICAN LIFE | INSURANCE COMPANY | FBO FRANCIS J BIGLIN | 1475 DUNWOODY DR | | W CHESTER | PA | 19380 | 1478 |
| GOLDEN ARROW PARTNERS LLC | 28 HICKORY DR | | | | GREAT NECK | NY | 11021 |
| GOLDEN FINKLEA JR | 18475 ADRIAN DR | | | | SOUTHFIELD | MI | 48075 | 1803 |
| GOLDEN GIRLS INVESTMENT CLUB | ATTN: LOUISE E. PINTER | 3007 FLEETWOOD DRIVE | | | COLUMBUS | GA | 31906 | 1617 |
| GOLDEN HILL MINING SA | ATTN: LUIS MIGUEL MERCADO | 251 CRANDON BLVD #640 | | | MIAMI | FL | 33149 |
| GOLDEN JUBILEE LIMITED C/O MERRILL LYNCH INT | BANK LTD ATTN: TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | | SINGAPORE 039272 | | | |
| GOLDEN MAPLE INVESTMENTS LTD | PO BOX 31106 SMB | GRAND CAYMAN | | CAYMAN ISLANDS | | | |
| GOLDEN PLATAFORM CORP. | RUA TUCUMA 471 | APT #31 | SAO PAULO | SP 01455-010 BRAZIL | | | |
| GOLDEN R CARLIER | 543 S PENDLETON AVENUE | | | | PENDLETON | IN | 46064 | 1329 |
| GOLDEN RAY BAREFOOT | 3829 VESTA DR | | | | RALEIGH | NC | 27603 | 3843 |
| GOLDEN STAR LODGE NO 09-AF & | AM | 809 W MAIN ST | | | LEAD | SD | 57754 | 1517 |
| GOLDEN STATE FINANCIAL MGMT GR | A PARTNERSHIP | P.O. BOX 3422 | | | DANVILLE | CA | 94526 |
| GOLDEN TOLBERT | 17231 ROWE | | | | DETROIT | MI | 48205 | 3196 |
| GOLDEN WHEEL CORP | BENIFIT PENSION PLAN | DTD 12-1-84 HENRY CHEN & | JESSIE CHEN TTEE | 17705 MAIN ST. | GARDENIA | CA | 90248 |
| GOLDEN YEARS INVESTMENT CLUB | ATTN ROBERT LEE TAYLOR | PO BOX 16525 | | | MILWAUKEE | WI | 53216 |
| GOLDHIRSH FAMILY 1999 TRUST | 5/20/1999 MGR: PARAMETRIC PORT | 101 FEDERAL ST FL 14 | | | BOSTON | MA | 02110 |
| GOLDIE A MEADOWS | 921 SCHUETTER RD | | | | JASPER | IN | 47546 | 9059 |
| GOLDIE BOUTS | 1111 WILD TURKEY LN | | | | LANSING | MI | 48906 |
| GOLDIE DICKERSON | PO BOX 772 CRESTVIEW S | | | | SANDY HOOK | KY | 41171 | 0772 |
| GOLDIE E SAMPLES | 16975 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | 9745 |
| GOLDIE G HOLLINGSWORTH | 124 E MAPLE COURT | | | | CLARKSVILLE | IN | 47129 | 1852 |
| GOLDIE H MILLER | 2336 BERDAN AVE | | | | TOLEDO | OH | 43613 | 4922 |
| GOLDIE I BENNETT | 1548 MAYO DRIVE | | | | DEFIANCE | OH | 43512 | 3320 |
| GOLDIE I MIRON & | MICHELE K RIEMAN JT TEN | 2090 E WHITTEMORE AVE | | | BURTON | MI | 48529 | 1724 |
| GOLDIE L CARLOZZI | 20665 LORAIN RD | APT 500 | | | CLEVELAND | OH | 44126 | 2015 |
| GOLDIE M ALLEN | 836 MECHANIC ST | | | | GRAFTON | OH | 44044 | 9426 |
| GOLDIE M CARSON | 933 W VINE ST | | | | ALBANY | IN | 47320 | 1526 |
| GOLDIE M WARDEN | 3404 S PARK ROAD | | | | KOKOMO | IN | 46902 | 4828 |
| GOLDIE MAE BISHARD & | LARRY L BISHARD | TR UA 03/28/90 GOLDIE MAE BISHARD | TRUST | 10507 NW MEADOW LANE | PARKVILLE | MO | 64152 | 2533 |
| GOLDIE MARKOVITZ TRUST | U/A DTD 9/25/95 | GOLDIE MARKOVITZ TTEE & | EDWARD MARKOVITZ TTEE | 13700 SW 14 ST SUFFOLK D #308 | PEMBROKE PNES | FL | 33027 | 3520 |
| GOLDIE N LIVERANT | 12 CHESTNUT HOLLOW | | | | COLCHESTER | CT | 06415 |
| GOLDIE P STEWART | 1415 EAST MADISON AVE | | | | ARKANSAS CITY | KS | 67005 | 8966 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOLDIE R DEAN | 4325 LAKE AVE | | | | LOCKPORT | NY | 14094 | 1180 |
| GOLDIE SMOLEK | 35-53 77TH ST | | | | JACKSON HEIGHTS | NY | 11372 | 4551 |
| GOLDIE T BURBAGE | 11 MONROE AVE | | | | EAST ORANGE | NJ | 07017 | 4645 |
| GOLDIE T MOORE & | NORMAN E TOWNSEND JT TEN | 3720 S ADAMS RD | | | AUBURN HILLS | MI | 48326 | 3309 |
| GOLDIE W HARRIS | 16 VILLA DI TUSCANY | 4087 DOBBINS RD | | | POLAND | OH | 44514 | 4362 |
| GOLDINE V ROBBINS | 210 FRANCIS | | | | WAYNESVILLE | MO | 65583 | 2306 |
| GOLDMAN D FREELAND | 114 BRITTAN ST | | | | HENDERSONVILLE | TN | 37075 | 2693 |
| GOLDMAN ECKLES | 536 S WEADOCK AV | | | | SAGINAW | MI | 48601 | 1680 |
| GOLDMAN FAMILY HOLDINGS LLC | 3013 NOTTINGHAM DRIVE | | | | SHREVEPORT | LA | 71115 | |
| GOLDMAN FAMILY TRUST | STUART O GOLDMAN | DIANE A GOLDMAN CO-TEES | UA DTD 07/25/96 | 5531 E KELTON LN | SCOTTSDALE | AZ | 85254 | 1111 |
| GOLDMAN FAMILY TRUST | U/A/D 7 5 96 | STUART O GOLDMAN TTEE & | DIANE A GOLDMAN TTEE | 5531 E KELTON LN | SCOTTSDALE | AZ | 85254 | 1111 |
| GOLDMAN R DONATO | 14446 LONGACRE | | | | DETROIT | MI | 48227 | 4703 |
| GOLDMAN SACHS & CO | 1 NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS & CO PRIME BKER | FAO BOSTON PROVIDENT | GOLDMAN SACHS AND COMPANY | BOWLING GREEN STATION | 180 MAIDEN LN | NEW YORK | NY | 10038 | 4925 |
| GOLDMANS SACHS ASSET MGMT | FAO ACCT# | 2502 ROCKY POINT DR STE 500 | | | TAMPA | FL | 33607 | 1444 |
| GOLDMON SHRABLE | 3095 CASHIN | | | | FLINT | MI | 48506 | 2020 |
| GOLDSBOROUGH SERPELL EDWARDS & | ELIZABETH BAIE EDWARDS | 3751 RICE BLVD | | | HOUSTON | TX | 77005 | |
| GOLDSMITH GROUP LTD RETIREMENT | 66 W 88TH ST | APT 4D | | | NEW YORK | NY | 10024 | 2525 |
| GOLDSTEIN FAMILY TRUST | MELVIN GOLDSTEIN TTEE | ELEANOR R GOLDSTEIN TTEE | U A D 05/09/91 | 9410 N 83RD ST | SCOTTSDALE | AZ | 85258 | 1807 |
| GOLDSTEIN FAMILY TRUST | U/A DTD 5/9/1997 | MARKHAM & LISA GOLDSTEIN TTEES | 711 GEORGIAN RD | | LA CANADA FLINTRIDGE | CA | 91011 | |
| GOLDYE S FLIEDER | C/O DR WILLIAM FLIEDER | 16 OAKMONT AVE | | | EAST BRUNSWICK | NJ | 08816 | 2463 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, D | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA E | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANT | 437 MADISON AVENUE | NEW YORK | NY | 10022 | |
| GOLEY INC | ATTN DEWAYNE GOLEY | 1707 BLUFFVIEW DR. | | | DUPO | IL | 62239 | 1488 |
| GOLLAKOTA S KUMAR & | GOLLAKOTA S REKHA | 372 VILLA VIEW POINT | | | JOHNSON CITY | TN | 37604 | |
| GOLMAN A. DILLON | KATHLEEN M. DILLON JT TEN | 38495 280TH STREET | | | ARMOUR | SD | 57313 | |
| GOLMAN SCOTT JR | 7700 CANFIELD | | | | DETROIT | MI | 48214 | 1012 |
| GOLONKA FAMILY LIVING TRUST | PETER J GOLONKA | FLORENCE GOLONKA CO TTEES | UA DTD 2/23/95 | 4411 UNION RD | CHEEKTOWAGA | NY | 14225 | 2305 |
| GOMES 2005 REVOCABLE TRUST | U/A DTD 07/13/2005 | TIMOTHY G GOMES | & LIDIA M GOMES TTEE | 35635 GOLDSMITH DR | FREMONT | CA | 94536 | |
| GOMEZ HOLDINGS INC | PO BOX 194242 | | | | SAN JUAN | PR | 00919 | 4242 |
| GONCA OZEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 43728 RED HOUSE DR | | LEESBURG | VA | 20176 | |
| GONDA L SHOWS | 1432 BATES COURT | | | | ATLANTA | GA | 30319 | 3506 |
| GONG YIP ZEE | 5/FL, 18-6, | TIEN MOU WEST ROAD | TAIPEI ROC | TAIWAN | | | | |
| GONIFASIO S FIERROS | 2841 HAMPSTEAD DR | | | | FLINT | MI | 48506 | 1317 |
| GONUL SAYGILIGUL | 6126 SAVOY CIR | | | | LUTZ | FL | 33558 | 2813 |
| GONZALO A DUQUE & | MERCEDES M DUQUE JT TEN | TOD DTD 11/27/06 | 456 RIVER BEND RD | | GREAT FALLS | VA | 22066 | 4016 |
| GONZALO DANIEL SANDOVAL & | RHONDA LEE SANDOVAL | 1070 CONCORD WAY | | | LA HABRA | CA | 90631 | |
| GONZALO E CORDOVA | 225 E 63RD ST PH A | | | | NEW YORK | NY | 10065 | |
| GONZALO E METZLER | & MEICHIH CHEN JTTEN | 100 BUCKINGHAM DR APT 208 | | | SANTA CLARA | CA | 95051 | |
| GONZALO FERNANDEZ TTEE | NAOMA M. FERNANDEZ TTEE | GONZALO FERNANDEZ LIV TRUST | NAOMA M FERNANDEZ LIV TRUST | 2117 RAMPART DRIVE | ALEXANDRIA | VA | 22308 | 1537 |
| GONZALO GAMEZ | 6333 WHITEHEAD | | | | DETROIT | MI | 48210 | 2376 |
| GONZALO GUILLEN GONZALO GUILLEN | 6001 N.W 114TH CT #133 | | | | DORAL | FL | 33178 | |
| GONZALO J BOUQUET | 1535 DREXEL AVE # 6 | | | | MIAMI BEACH | FL | 33139 | 7939 |
| GONZALO J RAMIREZ JR | 411 HAWTHORNE ST | | | | ALMA | MI | 48801 | 2744 |
| GONZALO MENDOZA | EDIF MULTICENTRO EMPRESARIAL | DE ESTE PB PB11 | AVE FRANCISCO DE MIRANDA | CARACAS CHACAO, VENEZUELA | | | | |
| GONZALO MENDOZA U & | CARMEN ELENA DIAZ JT TEN | RES LOS ROBLES PB APT B | T-1 CALLE 12 URB LOS SAMANES | CARACAS, VENEZUELA | | | | |
| GONZALO QUESADA | 1 CLINTON LN | | | | SCOTCH PLAINS | NJ | 07076 | 2828 |
| GONZALO REIMUNDEZ & | AMANDA REIMUNDEZ | TR REIMUNDEZ LIV TRUST | UA 04/23/02 | 127 N WASHINGTON ST | TERRYTOWN | NY | 10591 | 3112 |
| GONZALO REIMUNDEZ & | AMANDA REIMUNDEZ | TR REIMUNDEZ LIVING TRUST | UA 4/23/02 | 127 NORTH WASHINGTON ST | TARRYTOWN | NY | 10591 | 3112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GONZALO RUIZ GUINAZU | MARIA BERNARDA BOSCH | RODRIGUEZ PENA 1824 PISO 3 | BUENOS AIRES - 1021 | ARGENTINA | | | |
| GONZALO SANTA CRUZ | 29517 FLANDERS AVE | | | | WARREN | MI | 48088 | 3704 |
| GONZALO VIANA CARDOZO & | ELSA CARDOZO JT TEN | 26 DEMARZO 3241 APTO 201 | MONTEVIDEO, | URUGUAY | | | |
| GONZALO WENCESLAO SIERRA BOU | LA BRABANZON 2717 DEPTO 903 | PROVIDENCIA | | SANTIAGO | | | |
| GOOD BROTHERS LLC | 2960 HWY 14 WEST | | | | ROCHESTER | MN | 55901 | 7501 |
| GOOD VALLEY LTD. | 10755-F-SCRIPPS POWAY PARKWAY | #293 | | | SAN DIEGO | CA | 92131 | 3921 |
| GOODCO PRESS INC | 1255 TRINITY DR | | | | MENLO PARK | CA | 94025 | |
| GOODELL C HILL | 6930 BEADLE RD | | | | CASEVILLE | MI | 48725 | 9404 |
| GOODMAN INVESTMENT | HOLDINGS LLC | 19526 PRESIDENTIAL WAY | | | N MIAMI BEACH | FL | 33179 | 6409 |
| GOODRICH, KENDALL C | P.O BOX 62354 | | | | COLORADO SPRINGS | CO | 80962 | |
| GOODWAY ENTERPRISES LTD | C/O FLAT 2B VENICE COURT | 41 CONDUIT ROAD | | HONG KONG | | | |
| GOODWIN E HANSON | 815 WEST LONGVIEW AVE | | | | STOCKTON | CA | 95207 | 4714 |
| GOODWYN FAMILY TRUST | UAD 03/27/90 | BURNIS L GOODWYN & | JEAN R GOODWYN TTEES | 435 S ANAHEIM HILLS RD #243 | ANAHEIM HILLS | CA | 92807 | 4235 |
| GOOLSBY EDUCATIONAL FUND | 111 N CHURCH ST | | | | MARION | VA | 24354 | 2705 |
| GOPAL R MAJMUNDAR & | MINA G MAJMUNDAR | 11217 MAIN ST | P.O. BOX 828 | | MARTIN | KY | 41649 | |
| GOPAL REDDY & | TULASI REDDY JT TEN | 1604 AUTUM RIDGE CT | | | SPRINGFIELD | IL | 62707 | |
| GOPAL SINGHAL & | ANURAAG H SINGHAL | 5560 NW 38TH TER | | | COCONUT CREEK | FL | 33073 | |
| GOPALA GARNEPUDI | 2299 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| GOPALAKRISHNAN DULEEP | PORTFOLIO MANAGEMENT ACCOUNT | 4417 YUMA STREET, NW | | | WASHINGTON | DC | 20016 | 2029 |
| GOPALAKRISHNAN VIMALANATHAN | 8361 SPRINGSTON LANE | | | | COLUMBUS | OH | 43235 | |
| GOPI PADMANABHAN & | ARUN V PADMANABHAN | 215 CENTENNIAL TRCE | | | ROSWELL | GA | 30076 | |
| GOPINATH GUDAVALLI | 22500 SE 56TH ST APT 40-400 | | | | ISSAQUAH | WA | 98029 | 5253 |
| GOPINATH PETURI | 6501 INDEPENDENCE PKWY APT 8 | | | | PLANO | TX | 75023 | 3470 |
| GOPINATHAN NAIR | 776 STRATFORD | | | | ELMHURST | IL | 60126 | |
| GORA GENTRY | 224 1/2 E HARRISON ST | | | | MOORESVILLE | IN | 46158 | 1627 |
| GORAN EJBYFELDT | BJORKHOLMSGATAN 15B | VANERSBORG | SWEDEN | | | | |
| GORAN TORSTEN ROSVALL | F.JARDINGSMANSV 134 | S-19170 SOLLENTUNA | SWEDEN | | | | |
| GORAN TRIVIC | 216 PERKASIE AVE | | | | READING | PA | 19609 | 1745 |
| GORDA SHAMBAUGH WALKER | 1909 64TH ST | | | | WINDSOR HEIGHTS | IA | 50322 | 5903 |
| GORDAN A FOUTS | 889 OBERLIN DR | | | | FAIRFIELD | OH | 45014 | 2834 |
| GORDAN I SKUKAN | 1500 E 3RD ST APT A | | | | LONG BEACH | CA | 90802 | 3622 |
| GORDANA DUMANOVIC | 3150 MORAINE DRIVE | | | | AURORA | IL | 60506 | |
| GORDANA KOVACEVIC | 8530 MANSION BLVD | | | | MENTOR | OH | 44060 | 4145 |
| GORDANA MATIC | 6246 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | 9555 |
| GORDEN DENT COLLINS | PO BOX 934 | | | | LOS ALTOS | CA | 94023 | 0934 |
| GORDEN H DYER | 9545 DUNCAN BRG RD | | | | CLEVELAND | GA | 30528 | 5133 |
| GORDHAN KATHROTIA | 419 PRIMROSE WALK | | | | FORT MILL | SC | 29715 | |
| GORDIE L WHITE II | G WHITE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1001 MISSOURI ST | | HOUSTON | TX | 77006 | |
| GORDIE L WHITE II | M WHITE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1001 MISSOURI ST | | HOUSTON | TX | 77006 | |
| GORDON & GAYLE MILLER | FOUNDATION | 3099 MAIN ST | PO BOX 188 | | MARLETTE | MI | 48453 | 0188 |
| GORDON & LYNETTE ENEWOLD | 10775 WABASH AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| GORDON & RUTH WEGNER LVG TR | GORDON WEGNER TTEE | RUTH WEGNER TTEE | U/A DTD 04/08/2005 | 23691 RONITA ST | MACOMB | MI | 48042 | 5144 |
| GORDON A APPEL & | MRS SUSAN C APPEL JT TEN | 203 WEST PRAIRIE | | | LANARK | IL | 61046 | 1237 |
| GORDON A COLLIER | 4223 RIVERWOOD DR | | | | NEW PRT RCHY | FL | 34653 | 6622 |
| GORDON A DONALDSON JR | CYNTHIA DONALDSON JT TEN | 9 MARTINS COVE LN | | | LAMOINE | ME | 04605 | |
| GORDON A DORNICK & | ANTHONY J DORNICK JT TEN | PO BOX 28 | | | KOLEEN | IN | 47439 | |
| GORDON A DORNICK & | DAVID G DORNICK JT TEN | PO BOX 28 | | | KOLEEN | IN | 47439 | |
| GORDON A DORNICK & | DONALD M DORNICK JT TEN | PO BOX 28 | | | KOLEEN | IN | 47439 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON A DUNSMORE | 3401 W PRICE RD | | | | ST JOHNS | MI | 48879 9268 |
| GORDON A FRANCE | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131 2179 |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN | 1070 W JEFFERSON ST | | | FRANKLIN | IN | 46131 2179 |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN | C/O FRANKLIN U M COMMONITY | 1070 W JEFFERSON ST | | FRANKLIN | IN | 46131 2179 |
| GORDON A GREEN | 140 GLENMOOR DR | | | | CONWAY | SC | 29526 2645 |
| GORDON A GREEN & | SANDRA K GREEN JT TEN | 140 GLENMOOR DR | | | CONWAY | SC | 29526 2645 |
| GORDON A GREGORY | TR GORDON A GREGORY REVOCABLE | LIVING TRUST UA 02/25/94 | 29564 OLD NORTH RIVER ROAD | | HARRISON TOWNSHIP | MI | 48045 |
| GORDON A HOKE | 1725 HOLLINS ST | | | | BALTO | MD | 21223 2310 |
| GORDON A HOLZLE | 8405 W RIVERSHORE DRIVE | | | | NIAGARA FALLS | NY | 14304 4301 |
| GORDON A JOHNSON REVOCABLE TE | U/A DTD 9/24/96 | GORDON & OLIVE JOHNSON TTEES | 5704 OLIVER AVE S | | MINNEAPOLIS | MN | 55419 |
| GORDON A KEMP | 207 MASON'S ISLAND ROAD | | | | MYSTIC | CT | 06355 |
| GORDON A KOCH LIVING TRUST | GORDON A KOCH TRUSTEE | UAD 11-21-2005 | 1180 SAN REMO DR | | LARGO | FL | 33770 1621 |
| GORDON A LANG | 4289 N HENDERSON RD | | | | DAVISON | MI | 48423 8401 |
| GORDON A LOWTHER | STE 340 | 9301 S W FREEWAY | | | HOUSTON | TX | 77074 1428 |
| GORDON A MACK | 3079 ROLLING GREEN CT | | | | MILFORD | MI | 48380 4470 |
| GORDON A MC CLIMANS | TR UA 10/01/81 | GORDON A MC CLIMANS | 9384 VARODELL DR | | DAVISON | MI | 48423 8608 |
| GORDON A MORELAND | 10731 NE CHURCH RD | | | | RIVERDALE | MI | 48877 9532 |
| GORDON A NELSON | 42948 N JANETTE ST | | | | ANTIOCH | IL | 60002 8921 |
| GORDON A NETHERCUT | 1139 W WASHINGTON AVE | | | | ALPENA | MI | 49707 2968 |
| GORDON A NOFFSINGER | 2689 MARCEY RD | | | | ARLINGTON | VA | 22207 5231 |
| GORDON A PLEUTHNER JR | 114 CHADDUCK AVE | | | | BUFFALO | NY | 14207 1532 |
| GORDON A POLOMCZAK | 63739 ENGLE RD | | | | CONSTANTINE | MI | 49042 9729 |
| GORDON A SAMRAH | 407 PARK AVE SOUTH APT 26B | | | | NEW YORK | NY | 10016 8414 |
| GORDON A SANFORD | 2581 FISH LAKE RD | | | | LAPEER | MI | 48446 8354 |
| GORDON A SCHLAF | BY GORDON A SCHLAF | 39 BATTLE ST | PO BOX 366 | | SOMERS | CT | 06071 1644 |
| GORDON A SCHULTE | 1185 FAIRVIEW DR | | | | WHITE LAKE | MI | 48386 4124 |
| GORDON A SCHULTZ | 8560 BLUMKE RD | | | | ALANSON | MI | 49706 9405 |
| GORDON A SCHULTZ | PO BOX 701 | | | | OSCODA | MI | 48750 0701 |
| GORDON A SCHULTZ & | MARY JO SCHULTZ JT TEN | PO BOX 701 | 7227 LAKEWOOD DR | | OSCODA | MI | 48750 8712 |
| GORDON A SCHWIND | 2424 S IRISH RD | | | | DAVISON | MI | 48423 8362 |
| GORDON A SCOTT | 4109 WOODFOX | | | | HOUSTON | TX | 77025 |
| GORDON A SNODGRASS JR | 409 HOSPITAL RD | | | | WATERFORD | MI | 48327 |
| GORDON A STARKS | 11346 N STATE ROAD 138 | | | | EVANSVILLE | WI | 53536 8927 |
| GORDON A TACHON & | MRS DELORES M TACHON JT TEN | 1425 SAYLES TRAIL | | | BELLEVILLE | WI | 53508 9785 |
| GORDON A VALENTINE | 13859 E WHITAKER DR | | | | AURORA | CO | 80015 3913 |
| GORDON A ZETTEL | VEDA L ZETTEL JTWROS | 1528 WINIFRED | | | WESTLAND | MI | 48186 4946 |
| GORDON A. ISTENES | 545 MOCK RD. | | | | POTTSTOWN | PA | 19464 |
| GORDON ALASDAIR ROLAND | 6617 DAKOTA TRL | | | | EDINA | MN | 55439 1118 |
| GORDON ALEXANDER & | BERNICE R ALEXANDER JT TEN | 706 THORNWOOD CT | | | BALTIMORE | MD | 21286 7920 |
| GORDON ALLEN BARRON | 5855 SW 65TH AVE | | | | SOUTH MIAMI | FL | 33143 2060 |
| GORDON ALSTON | 3220 13TH STREET, NW | | | | WASHINGTON | DC | 20010 |
| GORDON ALTHOFF | 333 EAST 23RD STREET | APT. 10LL | | | NEW YORK | NY | 10010 4709 |
| GORDON B ANDERSON | 1408 RUCKER | | | | EVERETT | WA | 98201 1616 |
| GORDON B CROUCH | 43 CLIFDON DR | | | | SIMSBURY | CT | 06070 1222 |
| GORDON B DUROCHER | 179 E NOBHILL DR | | | | COLGATE | WI | 53017 |
| GORDON B FLINT | TR UA 06/04/93 GORDON B FLINT | REVOCABLE TRUST | UNIT 14 | 169 SUMMER STREET | NEWPORT | NH | 03773 1283 |
| GORDON B FLINT JR | 40 DE WALT AVENUE | | | | NEWPORT | NH | 03773 5409 |
| GORDON B HAMPTON | 88 LONGFELLOW DRIVE | | | | COLONIA | NJ | 07067 3031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GORDON B HYLER | 15704 MAYFIELD DR | | | | LANSING | MI | 48906 | 1419 |
| GORDON B IDA IRA | FCC AS CUSTODIAN | 6985 HOLLY HILL CT SW | | | BYRON CENTER | MI | 49315 | 9751 |
| GORDON B JAY | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566 | 1964 |
| GORDON B KENNINGTON | BOX 606 | | | | WOLFEBORO | NH | 03894 | 0606 |
| GORDON B MARSHALL & | JUDITH A HERNANDEZ | TR GORDON B MARSHALL REVOCABLE | LIVING TRUST UA 06/28/06 | 3109 KING ALFORD | SAINT CHARLES | IL | 60174 | |
| GORDON B MC KECHNIE | 5424 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | 4142 |
| GORDON B OVERTON | MARY L OVERTON | JTWROS | 22933 WISE ROAD | | LORRAINE | NY | 13659 | 3107 |
| GORDON B PULLINS | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229 | 4783 |
| GORDON B RIPKEY & | JOAN S RIPKEY TEN ENT | 130 N 11TH ST | | | LEHIGHTON | PA | 18235 | 1109 |
| GORDON B STONE | PO BOX 1035 | | | | GRAND BLANC | MI | 48480 | 4035 |
| GORDON B WILSON | 15341 RICHMOND | | | | SOUTHGATE | MI | 48195 | 3260 |
| GORDON B WRIGHT | 1442 WATER ST | | | | EATON RAPIDS | MI | 48827 | 1860 |
| GORDON BACHMAN TTEE | GORDON E. BACHMAN TRUST U/A | DTD 01/18/1994 | 1216 CURZON STREET | | HOWELL | MI | 48843 | 4181 |
| GORDON BAKER | P.O. BOX 3924 | | | | FLORENCE | SC | 29502 | 3924 |
| GORDON BARRATT | 29 ASHLEY CT | | | | MARLTON | NJ | 08053 | 2069 |
| GORDON BAUMBACH & | SHERRIE CALAWAY JT TEN | 719 NAVAJO TRAIL | | | MARSHALL | TX | 75672 | |
| GORDON BAUMBACHER MD | 6 CORONET WAY | KENTFIELD CA 94904 | | | KENTFIELD | CA | 94904 | |
| GORDON BELL TRUST DTD 6/25/01 | FBO HOBART AMORY KING | MARK AND MARGARET KING CO TTEE | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213 | 3934 |
| GORDON BELL TRUST DTD 6/28/01 | FBO ADELAIDE H KING | MARK AND MARGARET KING CO-TTEE | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213 | 3934 |
| GORDON BELL TRUST DTD 6/28/01 | FBO GEORGE G.C. KING | MARK AND MARGARET KING CO-TTEE | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213 | 3934 |
| GORDON BELL TRUST DTD 6/28/01 | FBO MARGARET R KING | MARK & MARGARET KING CO-TRUSTEES | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213 | 3934 |
| GORDON BENNETT | 130-16 224TH STREET | | | | LAURELTON | NY | 11413 | |
| GORDON BETTIOL | 3736 FOREST ST | BURNABY BC  V5G 1W6 | CANADA | | | | | |
| GORDON BISHOP | 595 BRIGGS ROAD | | | | LEAVITTSBURG | OH | 44430 | 9664 |
| GORDON BOCKUS | 300 NW 5TH | | | | WILBURTON | OK | 74578 | 3412 |
| GORDON BROOKS MITCHELL & | SUSAN COOKUS MITCHELL | 103 ORCHARD ST. | | | NORFOLK | VA | 23505 | |
| GORDON BROWN | 10778 MITCHELL HILL DR | | | | DRESDEN | OH | 43821 | |
| GORDON BRUCE FRANDSEN | 6105 CHOWEN AVE SO | | | | EDINA | MN | 55410 | 2725 |
| GORDON BUNN & MILDRED BUNN | TR GORDON BUNN & MILDRED BUNN | LIVING TRUST | UA 05/11/94 | 9791 SILVERSIDE DRIVE | SOUTH LYON | MI | 48178 | 8811 |
| GORDON BURNET FISHER | 255 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648 | 3755 |
| GORDON C BAUSCHKE | 6538 JOHNSON RD | | | | COLOMA | MI | 49038 | 8621 |
| GORDON C BRENNER & | G DIANE BRENNER JT TEN | 2731 W HUNT | | | DECATUR | IL | 62526 | 3360 |
| GORDON C C HO | CGM IRA CUSTODIAN | 44-586 KANEOHE BAY DR | | | KANEOHE | HI | 96744 | 2526 |
| GORDON C CAMPBELL JR | 1810 SALEM CHURCH RD | | | | IRMO | SC | 29063 | 9125 |
| GORDON C CAMPBELL JR & | MRS BETTY H CAMPBELL JT TEN | 1810 SALEM CHURCH RD | | | IRMO | SC | 29063 | 9125 |
| GORDON C DUMONT | 102 LIVINGSTON PLACE | | | | METAIRIE | LA | 70005 | 3968 |
| GORDON C GAINER | TR GORDON C GAINER TRUST | UA 01/18/95 | 1507 CLEVELAND RD E #433 | | HURON | OH | 44839 | 9505 |
| GORDON C GEROW | 5635 VANFLEET ROAD | | | | PAINTED POST | NY | 14870 | 9510 |
| GORDON C GRAVELINE | 1344 DENWOOD | | | | DEARBORN | MI | 48128 | 1100 |
| GORDON C HOFMEISTER | 272 KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | 8110 |
| GORDON C HOYT AND | KATHLEEN J HOYT JTWROS | 3560 PUTTER DR | | | SOQUEL | CA | 95073 | 2765 |
| GORDON C JACOBSON | 1700 S RIVER RD | APT 277 | | | JANESVILLE | WI | 53546 | 4504 |
| GORDON C JACOBSON & | NORMA JACOBSON TR UA 09/25/1995 | GORDON C JACOBSON AND | NORMA JACOBSON REVOCABLE TRUST | 1700 S RIVER RD,APT 277 | JANESVILLE | WI | 53546 | 4504 |
| GORDON C KALUSCHE | N 40 W 22957 HATTIE CT | | | | PEWAUKEE | WI | 53072 | 2721 |
| GORDON C KATZ | 4260 PLACIDA RD UNIT 22D | | | | ENGLEWOOD | FL | 34224 | |
| GORDON C KILTS & | BEVERLY KILTS JT TEN | R D 2 W MOUNTAIN RD | | | GLENS FALLS | NY | 12801 | 9802 |
| GORDON C LARZELERE | 29703 STOCKTON | | | | FARMINGTON HILLS | MI | 48336 | 2762 |
| GORDON C MANNOR | 3655 PERCY KING DRIVE | | | | WATERFORD | MI | 48329 | 1360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GORDON C MANNOR & | FRANCES M MANNOR JT TEN | 3655 PERCY KING DRIVE | | | | WATERFORD | MI | 48329 | 1360 |
| GORDON C MILLER | 818 MARYWOOD CHASE | | | | | HOUSTON | TX | 77079 | 4217 |
| GORDON C MILLER & | SHARRI ANN MILLER JT TEN | 818 MARYWOOD CHASE | | | | HOUSTON | TX | 77079 | 4217 |
| GORDON C PASKE & | HARRIET D PASKE TTEES OF | GORDON C PASKE & | 10236 BERKSHIRE ROAD | | | BLOOMINGTON | MN | 55437 | 2265 |
| GORDON C PHILLIPS | 34 LYNN WAY | | | | | INDIANA | PA | 15701 | 3646 |
| GORDON C RAINS | 3375 TOWNSHIP LINE RD | C/O FLONNIE MILDRED RAINS | | | | LEBANON | OH | 45036 | 9730 |
| GORDON C SQUIER JR | 6465 NEWS ROAD | | | | | CHARLOTTE | MI | 48813 | 9330 |
| GORDON C THEISEN | 5790 STATE ROUTE 56 | | | | | POTSDAM | NY | 13676 | |
| GORDON C TODD & | BARBARA D TODD JT TEN | 44 MC KINLEY ST | | | | MANCHESTER | CT | 06040 | 4845 |
| GORDON C TRACY  AND | DIANE A TRACY | JT TEN | 3729 MERCER PIKE | | | COCHRANTON | PA | 16314 | |
| GORDON C WILLIAMS V VIRGINIA C | WILLIAMS TTEES OF THE WILLIAMS FAM | TRUST DTD 5/31/90 | 4900 TELEGRAPH ROAD UNIT G-26 | | | VENTURA | CA | 93003 | 8126 |
| GORDON C WILLIS JR | MARTIN R WILLIS TTEE | U/A/D 10/25/95 | FBO GORDON WILLIS CHART TRUST | P O BOX 8507 | | ROANOKE | VA | 24014 | 0507 |
| GORDON C WOLFF | SHIRLEY WOLFF | 618 W 86TH CT | | | | ANCHORAGE | AK | 99515 | 1709 |
| GORDON C. BYNUM, SR. | 385 ELDEN DRIVE NE | | | | | ATLANTA | GA | 30342 | 2085 |
| GORDON CAMERON MAC DONALD | RR 4 | CAMBRIDGE ON  N1R 5S5 | CANADA | | | | | | |
| GORDON CHARLES SHAMLEY | CUST CODI CELESTE SHAMLEY | UTMA IN | 10321 E 206TH ST | | | NOBLESVILLE | IN | 46060 | 8809 |
| GORDON COLLINS | 20426 129TH AVE S.E. | | | | | SNOHOMISH | WA | 98296 | 5415 |
| GORDON COLLINS BARRY | 19 MIDLAND AVE | | | | | FRANKLIN | MA | 02038 | 1649 |
| GORDON COOPER & | MARY NELL COOPER JT TEN | 30 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450 | 3909 |
| GORDON COVERT WILHELM | 33 ARION PL APT 3 | | | | | BROOKLYN | NY | 11206 | |
| GORDON CRAIG BACON | 27692 WINONA ROAD | | | | | SALEM | OH | 44460 | 9594 |
| GORDON D BECK | 604 CHURCH ROAD | | | | | REISTERSTOWN | MD | 21136 | 6106 |
| GORDON D BIGGS AND | NANCY R BIGGS JTWROS | P O BOX 190 | | | | BLANCO | TX | 78606 | 0190 |
| GORDON D BLOUGH | 1179 NASH HWY | | | | | CLARKSVILLE | MI | 48815 | |
| GORDON D BOWMAN II | BOX 817 | | | | | MT JACKSON | VA | 22842 | 0817 |
| GORDON D BOWMAN III | BOX 817 | | | | | MT JACKSON | VA | 22842 | 0817 |
| GORDON D BRENNER IRA | FCC AS CUSTODIAN | 17161 SAINT ANDREWS DR | | | | POWAY | CA | 92064 | 0190 |
| GORDON D BUSHA | 743 BOUNDLINE ROAD | | | | | WOLCOTT | CT | 06716 | 1541 |
| GORDON D CHALMERS | 1430 HIGHBUSH TR | PICKERING ON  L1V 1N5 | CANADA | | | | | | |
| GORDON D CLARK | SANDRA G CLARK | 52 LA VALLEY DR | | | | MANALAPAN | NJ | 07726 | 8041 |
| GORDON D CORRIGAN TTEE | GORDON D CORRIGAN REV TRUST | U/W DTD 12/06/1991 | 8400 SMALL AVE | | | STANWOOD | MI | 49346 | 9747 |
| GORDON D CROOM | 51 OAKRIDGE COURT | | | | | ELKTON | MD | 21921 | 3927 |
| GORDON D DANFORTH | PO BOX 308 | | | | | WALHALLA | MI | 49458 | 0308 |
| GORDON D DRAFKE JR | CHARLES SCHWAB & CO INC CUST | 760 GLEN AVE | | | | MARSEILLES | IL | 61341 | |
| GORDON D ENNIS | ATTN LESLIE ENNIS | 3003 NE 95TH ST | | | | VANCOUVER | WA | 98665 | 9420 |
| GORDON D GALLAGHER & | JACQUELINE M GALLAGHER JT TEN | 6318 E POTTER ROAD | | | | BURTON | MI | 48509 | 1389 |
| GORDON D HAACKE | 132 PILGRIM AVE | WINNIPEG MB  R2M 0L6 | CANADA | | | | | | |
| GORDON D HARRIS | 1292 KRA NUR DR | | | | | BURTON | MI | 48509 | 1631 |
| GORDON D KRAATZ | 19132 HANNA | | | | | MELVINDALE | MI | 48122 | 1686 |
| GORDON D LANE JR | 390 W RAHN ROAD | | | | | DAYTON | OH | 45429 | 2064 |
| GORDON D LANGLOIS & LITA H | LANGLOIS REVOCABLE LIVING TRUST | UNDER DTD 04-17-82 | 38733 MUIRFIELD DR | | | MURRIETA | CA | 92562 | 3090 |
| GORDON D LAUZON & | LILY L LAUZON JT TEN | PSC 103 BOX 1407 | | | | APO | AE | 09603 | 0015 |
| GORDON D LEWIS | 13314 CRANE RIDGE DRIVE | | | | | FENTON | MI | 48430 | |
| GORDON D LINDSAY | 460 SOUTH OHIO AVENUE | | | | | COLUMBUS | OH | 43205 | 2752 |
| GORDON D MANUEL | 411 N 6TH ST 2202 | | | | | EMERY | SD | 57332 | 2124 |
| GORDON D MARTIN | LUA GALLALEE MARTIN | 9 ROCKDELL LN | | | | BIRMINGHAM | AL | 35213 | 4103 |
| GORDON D MURPHY JR | 169 ELM DRIVE | | | | | ONTARIO | NY | 14519 | 9313 |
| GORDON D NEWMAN | 320 W CHERYL AVENUE | | | | | HURST | TX | 76053 | 4540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON D PRINSTER | 545 JEFFERSON | | | | ST CHARLES | MO | 63301 2702 |
| GORDON D ROACH JR | 11730 STRASBUG RD | | | | ERIE | MI | 48133 9798 |
| GORDON D ROBARTS | 6233 WILSON DR | | | | WATERFORD | MI | 48329 3172 |
| GORDON D ROSS | 4892 JEANETTE ST | FAIRMONT HOT SPR BC  V0B 1L1 | CANADA | | | | |
| GORDON D RYCKMAN | 8638 E BURSHAGE CIR | | | | GOLD CANYON | AZ | 85219 3332 |
| GORDON D RYCKMAN & | PHYLLIS RYCKMAN JT TEN | 8638 E BURSAGE CIR | | | GOLD CANYON | AZ | 85219 3332 |
| GORDON D SCHOPIERAY | 3417 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 8888 |
| GORDON D SIMMONS & | MARTHA ANN SIMMONS JT TEN | RD #4 BOX 302 | | | GREENSBURG | PA | 15601 9473 |
| GORDON D SPEIR | 4006 DELAWARE STREET | | | | WILMINGTON | DE | 19808 5712 |
| GORDON D WARTENBEE | RR 2 BOX 140 | | | | LINCOLN | MO | 65338 9589 |
| GORDON D WILLIAMS  AND | MARY JEAN WILLIAMS | JT TEN WROS | 367 RIVERCLIFF DR | | MT WASHINGTON | KY | 40047 |
| GORDON D WILSON | 1635 N W MADRONA CT | | | | MINNVILLE | OR | 97128 5133 |
| GORDON DAVID FOURMAN | 1556 STATE ROUTE 49 | | | | ARCANUM | OH | 45304 9614 |
| GORDON DENNIS SPLATT | 10 ASHLEIGH CT | | | | LANSING | MI | 48906 1540 |
| GORDON DENNIS TERRY | BOX 534 | | | | MANOMET | MA | 02345 0534 |
| GORDON DODGE | 10239 LACKLAND RD | | | | ST. LOUIS | MO | 63114 |
| GORDON DYE | CHARLES SCHWAB & CO INC CUST | 31668 ECKSTEIN ST | | | WARREN | MI | 48092 |
| GORDON E ATTEBERRY | 3860 CANYON COVE DR | | | | LAKE HAVASU CITY | AZ | 86404 |
| GORDON E BECKSTROM | DELNA D BECKSTROM | 4613 E FERNWOOD DR | | | SIOUX FALLS | SD | 57110 |
| GORDON E BROWN | 210 WEST HAMILTON ST | | | | OBERLIN | OH | 44074 1806 |
| GORDON E CHOY TTEE | YING HUA GUO TTEE | U/A/D 12-16-2006 | THE CHOY & GUO FAMILY TR | 290 VERANO DR | DALY CITY | CA | 94015 2168 |
| GORDON E COOL | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439 8305 |
| GORDON E CORNELL | 23855 HOLLANDER | | | | DEARBORN | MI | 48128 1211 |
| GORDON E CUMMINGS | CHARLES SCHWAB & CO INC CUST | 8034 COUNTY DOWN CT | | | GAINESVILLE | VA | 20155 |
| GORDON E FINNEGAN | 3378 OLIAN AVE | | | | WARREN | OH | 44485 1317 |
| GORDON E HENDRIX | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439 7957 |
| GORDON E HISTED | 5433 N HOPE RD | | | | HOPE | MI | 48628 9701 |
| GORDON E KEEF JR & | PATRICIA G GLENN JT TEN | 23 MASON RD | | | YERINGTON | NV | 89447 3111 |
| GORDON E KLOHA | 20606 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375 5541 |
| GORDON E LARSEN | 21056 CARIBOU AVE | | | | APPLE VALLEY | CA | 92308 7898 |
| GORDON E LARSEN | 814 FERNVIEW DR | | | | ST LOUIS | MO | 63141 6113 |
| GORDON E LEE | C/O JOHN S LEE | 919 N GRANDVIEW AVE APT 9 | | | DAYTONA BEACH | FL | 32118 6628 |
| GORDON E LINCE | 4105 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 8806 |
| GORDON E MARKS JR | 1404 FRONT ST | | | | VALRICO | FL | 33594 2918 |
| GORDON E MC LAUGHLIN | PO BOX 676 | | | | GREENSBURG | IN | 47240 0676 |
| GORDON E MCCARTY JR | 311 GRIFFIN VLY | | | | HELENA | AR | 72342 8990 |
| GORDON E MORLAN & | JUDITH J MORLAN | 723 BARRINGTON RD | | | GROSSE POINTE PARK | MI | 48230 |
| GORDON E NOON | 401 E BEVAN DR | | | | JOLIET | IL | 60435 5608 |
| GORDON E PAKKALA | 2040 PLEASANT VIEW | | | | LANSING | MI | 48910 0348 |
| GORDON E PARKE | 2720 HERON POND LN N E | | | | POULSBO | WA | 98370 8619 |
| GORDON E PETERSON | 18561 ROSENAU  CIRCL | | | | VILLA PARK | CA | 92861 |
| GORDON E PRAEFKE | 1125 PARADISE DR | | | | WEST BEND | WI | 53095 |
| GORDON E RUTKOWSKI & | BARBARA ANN RUTKOWSKI JT TEN | 2605 RILEY CENTER ROAD | | | MEMPHIS | MI | 48041 1110 |
| GORDON E SHEPARD & | LORETTA M SHEPARD JT TEN | 1375 W NEEDMORE HWY | | | CHARLOTTE | MI | 48813 8628 |
| GORDON E SICKEL & | JUDITH M SICKEL | 130 SAND SPRING DR | | | EATONTOWN | NJ | 07724 |
| GORDON E SMITH | 11107 OLD MILL RD | | | | SPENCER | OH | 44275 9536 |
| GORDON E SOEKLAND | WEDBUSH MORGAN SEC CTDN | IRA ROLL 11/06/07 | 4523 SHENANDOAH RD | | ROCKLIN | CA | 95765 |
| GORDON E STEIL & | NATHALIE K STEIL JT TEN | 5655 WEST FILLMORE ST | | | CHICAGO | IL | 60644 5504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON E STEVENS | 441 SOUTH MAIN STREET | UNIT 6 | | | MANCHESTER | CT | 06040 7043 |
| GORDON E TEGNELL | CUST MICHAEL E TEGNELL U/THE NY | U-G-M-A | 25 WEST 84 APT 3B | | NEW YORK | NY | 10024 4717 |
| GORDON E TIDMORE | PO BOX 1797 | | | | VERNON | TX | 76385 1797 |
| GORDON E TRENT | 288 HASTY TRAIL | | | | CANTON | GA | 30115 5827 |
| GORDON E TURNER | 34 CONCORD DRIVE | | | | PITTSFORD | NY | 14534 4036 |
| GORDON E WESTRAY | 500 PATE ST | | | | ALBANY | TX | 76430 3201 |
| GORDON E WHITE TR | UA 11/18/1999 | GORDON E WHITE REVOCABLE TRUST | 3233 S QUEBEC | | TULSA | OK | 74135 |
| GORDON E WOODBURN & | LILLIAN P WOODBURN | TR UA THE WOODBURN FAMILY TRUST | 09/06/88 | 6323 RIDGE WAY AVE | BATON ROUGE | LA | 70817 5243 |
| GORDON E WOOTTON | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029 5549 |
| GORDON E WRIGHT | 713 SURREY PLACE | | | | LEESBURG | FL | 34748 6243 |
| GORDON E YERKE | 2100 E HUDSON | | | | ROYAL OAK | MI | 48067 3531 |
| GORDON EARL SESSIONS III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4824 KINGFISHER CT | | WALDORF | MD | 20603 |
| GORDON EARL WILLIAMS | 4417 OLD COLONY DRIVE | | | | FLINT | MI | 48507 3537 |
| GORDON EARLE COSSABOOM JR | 24470 WILLOWBROOK | | | | NOVI | MI | 48375 3571 |
| GORDON EDWARD KING | PO BOX 176 | | | | FAIRFIELD | OH | 45018 |
| GORDON EDWARD SHEARROW | CHARLES SCHWAB & CO INC.CUST | 3125 JENKINS DR | | | ZANESVILLE | OH | 43701 |
| GORDON EDWARD SMITH & | AMI KATHLEEN SMITH | 576 ONYX CAVE ROAD | | | HAMBURG | PA | 19526 |
| GORDON ELROD | 43 DEBI CIRCLE | | | | COLCHESTER | CT | 06415 |
| GORDON EVANS | 38 BILLINGSGATE DRIVE | | | | DENNIS | MA | 02638 2233 |
| GORDON EVENDER CRAWLEY | 233 PLEASANT AVE RR 2 BOX 69 | RIDGEWAY LOSINO | CANADA | | | | |
| GORDON F BROOKS | 125 BAYSIDE DRIVE | | | | BALTIMORE | MD | 21222 4915 |
| GORDON F CALDWELL & | DOROTHY CALDWELL JT TEN | 611 GOLF COURSE DR NE | | | FT WALTON BEACH | FL | 32547 1709 |
| GORDON F COX | 58097 ALDER DR | | | | LOGANVILLE | WI | 53943 |
| GORDON F CUMMINGS III & | SHARON L CUMMINGS | 4604 BURNINGREE DRIVE | | | ROCKFORD | IL | 61114 |
| GORDON F DAVIS AND | LORETTA W DAVIS JT WROS | 11144 SOUTH LAKE | PO BOX 84 | | PAVILION | NY | 14525 0084 |
| GORDON F EVERLY | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328 9747 |
| GORDON F KASEL | 142 SKYLINE DR | | | | GRANITE FALLS | MN | 56241 1805 |
| GORDON F KELLEY | BOX R GARMISCH UNIT 24514 | BOX R48 | | | APO | AE | 09053 |
| GORDON F KLENK | 105 10TH ST SE | | | | WELLS | MN | 56097 1816 |
| GORDON F LARSON | 301 E 63RD STAPT 17-B | | | | NEW YORK | NY | 10065 |
| GORDON F MELVIN | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416 2140 |
| GORDON F ROCKWEILER & | SUSANNE K ROCKWEILER JT WROS | E2858 SMELCER LANE | | | LA VALLE | WI | 53941 9549 |
| GORDON F SHIELDS JR & | DOROTHY B SHIELDS TTEES | SHIELDS FAMILY TRUST | UDT DTD 6/5/84 | 23841 INVERNESS | LAGUNA NIGUEL | CA | 92677 2449 |
| GORDON F STUCK | 2001 SXXX RD | | | | CHOCTAW | OK | 73020 |
| GORDON F WINEY | PO BOX 605 | | | | MENDENHALL | PA | 19357 0605 |
| GORDON F Y LEONG | TR GORDON F Y LEONG REVOCABLE | LIVING TRUST UA 12/02/91 | 1389 ALA HOKU PL | | HONOLULU | HI | 96819 1430 |
| GORDON F. KEENAN | 626 JONES ST | | | | HUBBARD | OH | 44425 1409 |
| GORDON FAIRCHILD STOFER III | 3770 BAYSIDE RD | | | | LONG LAKE | MN | 55356 |
| GORDON FAMILY TRUST | U/A DTD 12/18/1990 | LEON H GORDON & HEDY | GORDON TTEE | 2119 GUNNISON PL | HENDERSON | NV | 89044 |
| GORDON FINKELSON | W7211 OAK RD | | | | WITHEE | WI | 54498 9037 |
| GORDON FRIZZELL | 549 OCEAN PT RD | | | | EAST BOOTHBAY | ME | 04544 6109 |
| GORDON G BANKS & | ARLENE C BANKS JT TEN | 6093 W STANLEY ROAD | | | MT MORRIS | MI | 48458 9429 |
| GORDON G BRIGGS | 4978 CLUBVIEW CT E | | | | BRADENTON | FL | 34203 4075 |
| GORDON G CHALFANT JR & | MARY B CHALFANT | TR GORDON J JR & MARY B CHALFANT | LIVING TRUST UA 09/06/00 | PO BOX 6368 | NORTH AUGUSTA | SC | 29861 6368 |
| GORDON G CHINN | 76 SCENIC DRIVE | | | | MANSFIELD | OH | 44907 2843 |
| GORDON G GAUL TTEE O/T | GORDON G GAUL LIVING TRUST | TD 10-14-96 | 1405 DANA AVENUE | | PALO ALTO | CA | 94301 3116 |
| GORDON G GLOVER | 552 HILL ST | | | | SUFFIELD | CT | 06078 1514 |
| GORDON G GRIEVER | 4665 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 5862 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GORDON G HAWLEY & | LOUISE M HAWLEY TR | UA 05/05/2008 | HAWLEY LIVING TRUST | 2146 CLUB HOUSE DRIVE | LILLIAN | AL | 36549 | |
| GORDON G JERVIS | PO BOX 6551 | | | | BUENA PARK | CA | 90622 | |
| GORDON G MACDONALD TOD DONALD W | MACDONALD SUBJ TO STA RULES | 1600 S MACDILL AVENUE #303 | | | TAMPA | FL | 33629 | 5243 |
| GORDON G PENNELL | 9417 DARYL | | | | PORTAGE | MI | 49024 | 6023 |
| GORDON G PLAGGEMARS | 5636 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418 | 9786 |
| GORDON G PLAGGEMARS & | RUTH L PLAGGEMARS JT TEN | 5636 BETHANNE DR SW | | | GRANDVILLE | MI | 49418 | 9786 |
| GORDON G RAMSAY | 6200 CARLISLE COURT | | | | NEW ORLEANS | LA | 70131 | 7310 |
| GORDON G WOLFGANG | CUST KRISTEN K WOLFGANG | UTMA CO | 7862 W 155TH TER | | OVERLAND PARK | KS | 66223 | 3082 |
| GORDON G WOLFGANG | CUST WILLIAM D WOLFGANG | UTMA CO | 7862 W 155TH TER | | OVERLAND PARK | KS | 66223 | 3082 |
| GORDON GAMMELL | PO BOX 2657 | | | | KETCHUM | ID | 83340 | 2657 |
| GORDON GAVIN GOODING JR | CHARLES SCHWAB & CO INC CUST | 24814 PARCHMAN AVE | | | NEWHALL | CA | 91321 | |
| GORDON GERBER | 460 FRENE DR | | | | HERMANN | MO | 65041 | 1534 |
| GORDON GIBBONS & | BRENDA GIBBONS JT TEN | 1065 CR 1948 | | | SALTILLO | MO | 38866 | 6835 |
| GORDON GILBERT | 2220 PELHAM ROAD NORTH | | | | ST. PETERSBURG | FL | | |
| GORDON GLAB & | MARY GLAB | 24 MEADOWDALE LANE | | | CANON CITY | CO | 81212 | |
| GORDON GOLDSMITH | 45 E SHORE ROAD | | | | HALESITE | NY | 11743 | 1127 |
| GORDON GOLDSMITH & | SONYA GOLDSMITH JT TEN | 45 E SHORE ROAD | | | HALESITE | NY | 11743 | 1127 |
| GORDON GOODWIN | TOD ET AL | 3473 W 16TH PL | | | YUMA | AZ | 85364 | |
| GORDON GRAY (DEC'D) & | IMA MAURINE GRAY JT TEN | 1029 ROARING SPRINGS ROAD | | | FORT WORTH | TX | 76114 | 1160 |
| GORDON GREGORY MICHAEL | 1319 EASTLAND DR | | | | OREGON | OH | 43616 | 4003 |
| GORDON GROSS | 2835 SAN DIEGO ROAD | | | | ALAMEDA | CA | 94501 | 7125 |
| GORDON H COOPER | 450 JOHN MUIR PKWY UNIT 216 | | | | BRENTWOOD | CA | 94513 | 5196 |
| GORDON H GARRETT | 1075 E MONTAGUE AVE | | | | N CHARLSTON | SC | 29405 | |
| GORDON H GREEN III AND | JANE M GREEN JTWROS | 74 EASTNOR ROAD | | | NEWPORT | RI | 02840 | 3886 |
| GORDON H HALE | 3412 AMBLESIDE DRIVE | | | | FLUSHING | MI | 48433 | 9775 |
| GORDON H HALE & | ADA B HALE JT TEN | 3412 AMBLESIDE DRIVE | | | FLUSHING | MI | 48433 | 9775 |
| GORDON H HANSON & | MARILYN J HANSON JT TEN | 23W168 SHERBROOKE LN | | | GLEN ELLYN | IL | 60137 | 6921 |
| GORDON H K YUNG & | HELENA S Y YUNG | GORDON H K OR HELENA S Y YUNG | 2 OAK DR | | ATHERTON | CA | 94027 | |
| GORDON H LEAHY SR & | MARGARET SUE LEAHY JT TEN | 5N539 JENS-JENSON LN | | | ST CHARLES | IL | 60175 | 8205 |
| GORDON H MARTIN | 15819 28 MILE RD | | | | ALBION | MI | 49224 | 9495 |
| GORDON H MCNEIL | 44 OAK MEADOW TRAIL | | | | PITTSFORD | NY | 14534 | |
| GORDON H MOORE | 6000 RIVERSIDE DR APT A234 | | | | DUBLIN | OH | 43017 | 1494 |
| GORDON H MURRAY | 114 DUNCAN STREET | | | | EAST BREWTON | AL | 36426 | |
| GORDON H PALNAU | 50078 N JIMMY CT | | | | CHESTERFIELD | MI | 48047 | 1898 |
| GORDON H RICHARDSON & | ANNE RICHARDSON JT TEN | 5728 BENT TREE DR | | | GAYLORD | MI | 49735 | 7604 |
| GORDON H ROBERTS | 3313 OAK KNOLL | | | | BRIGHTON | MI | 48116 | |
| GORDON H RUEHS & | NOREEN E RUEHS JT TEN | 5115 THORNCROFT CT | | | ROYAL OAK | MI | 48073 | 1109 |
| GORDON H SAGE | 10379 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135 | 5033 |
| GORDON H SCUDAMORE TR | UA 10/29/96 | VIRGINIA S HENDERSON TRUST | 455 CARLISLE LANE NW | | ROCHESTER | MN | 55901 | |
| GORDON H SMITH | 1 ELM STREET | BOX 427 | | | NASSAU | NY | 12123 | 0427 |
| GORDON H SMITH | GORDON H SMITH REVOCABLE TRUST | 2028 HOOVER AVE | | | OAKLAND | CA | 94602 | |
| GORDON H SOUTTER | R ROUTE 3 | ST MARYS ON  N4X 1C6 | CANADA | | | | | |
| GORDON H WESLEY & | KAREN K WESLEY JT TEN | 1052 TROON | | | HIGHLAND | MI | 48357 | 4769 |
| GORDON H WILLIAMSON | 10394 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345 | 7703 |
| GORDON H. GREEN III | GORDON H. GREEN IV AND | IAN M. GREEN JTWROS | 74 EASTNOR ROAD | | NEWPORT | RI | 02840 | 3886 |
| GORDON H. RUTHERFORD AND | ANNELLA L. RUTHERFORD | JTTEN | 3113 GLENRIDGE DRIVE | | RALEIGH | NC | 27604 | 2440 |
| GORDON HARLAN WOODFORD | CGM ROTH IRA CUSTODIAN | 1 BROOKVIEW LANE | | | GRANBY | CT | 06035 | 1717 |
| GORDON HAYASE | 1530 MORADA PL | | | | ALTADENA | CA | 91001 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON HEARN & | KATHRYN K HEARN | 5295 SE 67TH AVE | | | OKEECHOBEE | FL | 34974 | |
| GORDON HERKENHOFF | 84 SAN ACACIA RD | | | | SAN ACACIA | NM | 87831 | |
| GORDON HILL HILL | 1362 W. LIBERTY RD. | | | | CLARKLAKE | MI | 49234 | |
| GORDON HINRICHS | 9639 N ARROWWOOD ROAD | | | | MEQUON | WI | 53092 | 4701 |
| GORDON HWANG | CHARLES SCHWAB & CO INC CUST | 80 WOODSCHURCH RD | | | FLEMINGTON | NJ | 08822 | |
| GORDON J AITKEN & | LORRAINE C AITKEN JT TEN | 2805 JOHN COFFEE CT | | | WOODBRIDGE | VA | 22192 | 1221 |
| GORDON J BISCHOFF | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267 | 9541 |
| GORDON J CARR | 270 ROXFORD RD N | | | | SYRACUSE | NY | 13208 | 1944 |
| GORDON J CHAPEL | BOX 58 | | | | MALDEN | MO | 63863 | 0058 |
| GORDON J CHEW | 3743 N SHANDIN DR | | | | SAN BERNARDINO | CA | 92407 | 5849 |
| GORDON J DONN | 4284 W RILEY RD | | | | GLADWIN | MI | 48624 | 8723 |
| GORDON J FOX | CHARLES SCHWAB & CO INC CUST | 43 WILSON ST | | | EAST ROCKAWAY | NY | 11518 | |
| GORDON J FOX & | BERNADETTE FOX | 43 WILSON ST | | | EAST ROCKAWAY | NY | 11518 | |
| GORDON J GRAY IRA | FCC AS CUSTODIAN | 97 WILLIAM ST | | | TONAWANDA | NY | 14150 | 3437 |
| GORDON J HEWITT | 208 MCKENDREE AVE | | | | ANNAPOLIS | MD | 21401 | 3624 |
| GORDON J JANES & | BILLIE RAE JANES JT TEN | 9224 HALF ACRE DR | | | WHITE LAKE | MI | 48386 | 3326 |
| GORDON J KATZ | 5995 BIRCH DRIVE | | | | BARRYTON | MI | 49305 | 9508 |
| GORDON J KIDA | 39799 CHEVIOT | | | | CANTON | MI | 48188 | 1523 |
| GORDON J KNIGHT | CGM IRA CUSTODIAN | 175 NORTH MANHATTAN AVENUE | | | NORTH MASSAPEQUA | NY | 11758 | 3437 |
| GORDON J KRAUSE & | MARY P KRAUSE JT TEN | 3425 WARDS POINTE | | | ORCHARD LAKE | MI | 48324 | 1656 |
| GORDON J LYLE | 5300 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421 | 8988 |
| GORDON J MADILL | 5433 SHERIDAN RD | | | | DURAND | MI | 48429 | |
| GORDON J MC DOUGALL | 412 CHANDLER ST | | | | FLINT | MI | 48503 | 2142 |
| GORDON J MC GINNIS JR | 5415 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439 | 8782 |
| GORDON J MICHAELS | 10584 WALIS RUN RD | | | | TROUT RUN | PA | 17771 | |
| GORDON J MURRAY (SEP IRA) | FCC AS CUSTODIAN | 2747 PARADISE RD #1802 | | | LAS VEGAS | NV | 89109 | 9059 |
| GORDON J NITSCH | 1565 LAKE RD | | | | WEBSTER | NY | 14580 | 8514 |
| GORDON J RUPP | 621 WILTON RD | | | | TOWSON | MD | 21286 | 7615 |
| GORDON J SMITH | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804 | 2651 |
| GORDON J STATZ | 2196 WILLOW LEAF DR | | | | ROCHESTER | MI | 48309 | 3736 |
| GORDON J SWIGGUM | 105 1/2 FRONT ST | | | | MILTON | WI | 53563 | 1128 |
| GORDON J WALTERS | 7270 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 | 9430 |
| GORDON J YOUNGMAN TTEE | THE YOUNGMAN LIVING TRUST U/A | DTD 12/19/1996 | 1663-4 STOWELL DRIVE | | ROCHESTER | NY | 14616 | 1882 |
| GORDON JAMES MC MULLEN JR | 21724 E VALLEY WOODS | | | | BIRMINGHAM | MI | 48025 | 2637 |
| GORDON JAMES WHITNEY | 510 DIEPPE AVE | OSHAWA ON  L1H 3H2 | CANADA | | | | | |
| GORDON JOHNSON SR | 3232 W LYDIA AVE | | | | ROBBINS | IL | 60472 | 2235 |
| GORDON JR WRAY | 5415 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| GORDON K ELLIS & DAVID A ELLIS & | GEOFFREY S ELLIS | TR HARRIETTE G ELLIS TRUST | UA 12/19/73 | 78 WHITTIER RD | WELLESLEY | MA | 02481 | 5239 |
| GORDON K FUNK JR | 21055 LAWRENCE 1167 | | | | VERONA | MO | 65769 | |
| GORDON K GUDMESTAD | GUDMESTAD FAMILY REV LIV TRUST | 241 SW 189TH PL | | | SEATTLE | WA | 98166 | |
| GORDON K JONES | 1601 BROOKSIDE DRIVE | | | | GERMANTOWN | TN | 38138 | 2505 |
| GORDON K NORWOOD & | MRS CONSTANCE G NORWOOD JT TEN | 12704 ENCINO | | | MANCHACA | TX | 78652 | 5611 |
| GORDON K REYNOLDS AND | ELIZABETH A REYNOLDS | JT TEN | 513 ST CROIX DR | | HOLLY SPRINGS | NC | 27540 | |
| GORDON K ROBERSON & | LINDA C ROBERSON JT TEN | 203 PARK DR | | | UNION | SC | 29379 | 1918 |
| GORDON K ROBERSON & | LINDA C ROBERSON TEN ENT | 203 PARK DRIVE | | | UNION | SC | 29379 | 1918 |
| GORDON K SWAIN & | SCOTT B SAXE | 6510 NE 20 WAY | | | FT LAUDERDALE | FL | 33308 | |
| GORDON K YEE & | LUCIA H YEE | 6 BONTEMPO ROAD | | | NEWTON | MA | 02459 | |
| GORDON K YOUNG | 712 WALLINGTON CT NW | | | | LILBURN | GA | 30047 | 2697 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON KECK | 3825 ALVIN PLACE | | | | LANSING | MI | 48906 |
| GORDON KENNETH MARSHALL III & | GORDON KENNETH MARSHALL JR JT | TEN | 413 MALLARD RD | | FEASTERVILLE | PA | 19053 |
| GORDON KIM STEARMAN & | GAIL ANN STEARMAN JT TEN | 567 TERRACE HILL RD | | | COOKEVILLE | TN | 38501 | 2808 |
| GORDON KNUTSON | 1333 HAINS AVE. | | | | RICHLAND | WA | 99354 |
| GORDON KOLBERG | 207 PROSPECT DRIVE | | | | GLENDIVE | MT | 59330 | 1942 |
| GORDON KUSHNICK & | KALA KUSHNICK JT TEN | 4010 NE 88TH STREET | | | SEATTLE | WA | 98115 | 3741 |
| GORDON L ANDERSON & | PAULETTE ANDERSON JT TEN | 4621 VICTORIA RD | | | CHARLESTON | WV | 25313 | 2039 |
| GORDON L BARD | 562 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458 | 8926 |
| GORDON L BARD & | BARBARA J BARD JT TEN | 562 MELROSE LANE | | | MOUNT MORRIS | MI | 48458 | 8926 |
| GORDON L BLACK | SPECIAL ACCOUNT | 6141 LOS FELINOS CIR | | | EL PASO | TX | 79912 |
| GORDON L BOWMAN | SUELLEN W BOWMAN | JTWROS | 1233 E MENDOCINO | | ALTADENA | CA | 91001 | 2526 |
| GORDON L BRAVERMAN | 484 SOUTH PARKWAY | | | | CLIFTON | NJ | 07014 | 1243 |
| GORDON L BURTON | 1053 CHRISTINA CT | | | | DAVISON | MI | 48423 | 3414 |
| GORDON L CANNOLES II | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2818 PEACHTREE LANE | | PANTEGO | TX | 76013 |
| GORDON L COOK | 9823 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464 |
| GORDON L CRAWFORD | 1022 PARK ST | | | | HIGHLAND | MI | 48031 |
| GORDON L DAHNKE C/F | LANE M DAHNKE | U/MI/UTMA | 6484 TIMBER VIEW | | EAST LANSING | MI | 48823 | 9321 |
| GORDON L DAVIS | 1955 HART DRIVE | | | | HEBRON | KY | 41048 | 9386 |
| GORDON L DUBRUL & | MRS LUCILLE A DUBRUL JT TEN | 24315 MASCH | | | WARREN | MI | 48091 | 4482 |
| GORDON L FOURNIER | 3203 IRELAND RD | | | | MORROW | OH | 45152 |
| GORDON L FOURNIER & | BARBARA A FOURNIER JT TEN | 3203 IRELAND RD | | | MORROW | OH | 45152 |
| GORDON L GILMORE | 4802 MONAC | | | | TOLEDO | OH | 43623 | 3751 |
| GORDON L HAGGARD & | LOUISE C HAGGARD & | DAVID M HAGGARD JT TEN | 2219 SKP WAY | | WAUCHULA | FL | 33873 | 4870 |
| GORDON L HANKS | 3301 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827 | 8029 |
| GORDON L HARMAN JR | 2631 ORCHARD LANE | | | | FLINT | MI | 48504 | 4501 |
| GORDON L HAYWARD | 12521 RAILROAD ST | | | | CLIO | MI | 48420 | 8231 |
| GORDON L HAYWARD | 9650 KELLER ROAD | | | | DELTON | MI | 49046 | 9719 |
| GORDON L HELM | 1023 VINELAND RD | | | | ST JOSEPH | MI | 49085 | 3513 |
| GORDON L HILL | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747 | 9000 |
| GORDON L HOVIES | 6832 SW 67TH AVE | | | | TIGARD | OR | 97223 |
| GORDON L JACOBS | 23633 WEST TEN MILLE RD | | | | REED CITY | MI | 49677 |
| GORDON L JESSUP | 6947 S 1520 W | | | | WEST JORDAN | UT | 84084 |
| GORDON L JOST | 2014 HWY 28 | | | | OWENSVILLE | MO | 65066 | 2814 |
| GORDON L JOST & | SANDRA L JOST JT TEN | 2014 HIGHWAY 28 | | | OWENSVILLE | MO | 65066 | 2814 |
| GORDON L KEILLOR | TR GORDON L KEILLOR LIVING TRUST | UA 06/22/93 | 3540 SHELBY ST | | WATERFORD | MI | 48328 | 1374 |
| GORDON L KNAUSS | 61117 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093 | 9308 |
| GORDON L KRUPP & | MARTHA KRUPP JT TEN | 12109 DODGE RD | | | MONTROSE | MI | 48457 | 9119 |
| GORDON L LA GANKE | 11234 STANLEY LANE | | | | TWINSBURG | OH | 44087 | 2672 |
| GORDON L LE PAGE | 95 DREAHOOK RD | | | | LEBANON | NJ | 08833 | 5014 |
| GORDON L LEHMAN | 6302 BEXTON CIR | | | | AUSTIN | TX | 78745 | 3446 |
| GORDON L LEHMAN | JOEL W LEHMAN | HERMAN LEHMAN | 2211 TOULOUSE DR | | AUSTIN | TX | 78748 | 6041 |
| GORDON L LEVINE | 4309 OAK KNOLL COURT | | | | NORTHBROOK | IL | 60062 | 1052 |
| GORDON L LOHR | 9177 YALE RD | | | | GREENWOOD | MI | 48006 | 1410 |
| GORDON L MC INTOSH | 3152 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329 | 4330 |
| GORDON L MUNDY & | DOROTHY M MUNDY | TR UA 12/19/91 GORDON L MUNDY & | DOROTHY M MUNDY | REV JOINT TR 5509 W BALDWIN ROAD | SWARTZ CREEK | MI | 48473 | 9141 |
| GORDON L MYERS | 10486 DAR LN | | | | GOODRICH | MI | 48438 | 9466 |
| GORDON L NIXON | CUST PETER T NIXON UGMA CA | 810 CORONADO BLVD | | | SACRAMENTO | CA | 95864 | 5212 |
| GORDON L NIXON | CUST STEVEN M NIXON UGMA CA | 810 CORONADO BLVD | | | SACRAMENTO | CA | 95864 | 5212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON L PARKER | 3801 BLACKINGTON AVE | | | | FLINT | MI | 48532 5002 |
| GORDON L PUCKETT | 5217 LENNON ROAD | | | | FLINT | MI | 48507 1045 |
| GORDON L RAYNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1698 ERROL CT | | FOLSOM | CA | 95630 |
| GORDON L REEVES | 8250 WOLVERINE TRAIL | | | | ATLANTA | MI | 49709 8705 |
| GORDON L REEVES & | JAMESINA M REEVES JT TEN | 8250 WOLVERINE TRAIL | | | ATLANTA | MI | 49709 8705 |
| GORDON L RICHIE | 1482 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612 9432 |
| GORDON L ROBINSON | 661 DARWIN ST | | | | WESTLAND | MI | 48186 9204 |
| GORDON L SAUNDERS & | BRENDA T SAUNDERS | JT TEN | 203 RIDGELAND DR | | SMITHFIELD | VA | 23430 1527 |
| GORDON L SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346 9641 |
| GORDON L STUART TR | UA 02/08/96 | STUART REVOCABLE LIVING TRUST B | PO BOX 3557 | | CORRALES | NM | 87048 3557 |
| GORDON L TALLMAN | 11520 BROADBENT RD | | | | LANSING | MI | 48917 9697 |
| GORDON L TAYLOR | 1690 KILLARNEY DR | | | | HOLT | MI | 48842 2906 |
| GORDON L TAYLOR | CUST MARTY LYNN TAYLOR UGMA NJ | 1690 KILLARNEY DR | | | HOLT | MI | 48842 2906 |
| GORDON L TAYLOR | CUST ROBERT WESLEY TAYLOR UGMA MI | 1690 KILLARNEY DR | | | HOLT | MI | 48842 2906 |
| GORDON L TEBO | 617 W GREENWOOD AV | | | | WOODSTOCK | IL | 60098 2393 |
| GORDON L TEBO | 617 WEST GREENWOOD AVE | | | | WOODSTOCK | IL | 60098 2393 |
| GORDON L VANCE | 27 ROSE DR. | | | | MURRAY | KY | 42071 |
| GORDON L WAGNER | 3043 PLEASANT DR | | | | GREENFIELD | IN | 46140 9294 |
| GORDON L WATEROUS | 2314 ARDMORE AVE | | | | MANHATTAN BCH | CA | 90266 2528 |
| GORDON LANG & | MAJORIE LANG JT TEN | 335 CANDLEWOOD RD | | | BROOMALL | PA | 19008 2217 |
| GORDON LARSON | 33 MAPLEWING DRIVE | | | | CENTRAL ISLIP | NY | 11722 4608 |
| GORDON LEE | 6006 HARVESTER CT | | | | BURKE | VA | 22015 |
| GORDON LEE | CGM SEP IRA CUSTODIAN | 1029 JEFFERSON BLVD, SUITE-C | | | WEST SACRAMENTO | CA | 95691 3344 |
| GORDON LEE AGAN | CHARLES SCHWAB & CO INC CUST | 16817 VALERIO ST | | | VAN NUYS | CA | 91406 |
| GORDON LEE MYERS SR | 1292 PATAPSCO ROAD | | | | PASADENA | MD | 21122 |
| GORDON LEONG & | JEAN A LEONG JT TEN | 1389 ALA HOKU PLACE | | | HONOLULU | HI | 96819 1430 |
| GORDON LEROY GARNER TTEE | RUSSELL S MCMAHAN, JR TTEE | GORDON LEROY GARNER REV TRUST | UA DTD 1-7-94 | 1326 BEVERLY DRIVE | GLENDALE | MO | 63122 4761 |
| GORDON LESLIE WALKER | CUST SCOTT DAVID WALKER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2459 PEBBLE CREEK DR | OAKLAND | MI | 48363 2246 |
| GORDON LESLIE WALKER | CUST STEVEN LESLIE | WALKER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 780 W GIRARD | MADISON HEIGHTS | MI | 48071 5102 |
| GORDON LEWIS | 24421 LARSON RD | | | | GRANTSBURG | WI | 54840 |
| GORDON LILLY | MARTHA LILLY TTEES | UA/D 6/30/08 | GORDON LILLY REVOCABLE TRUST | 208 PARKSIDE DR | ZEELAND | MI | 49464 2048 |
| GORDON LINWOOD COUNCIL III | 3428 CLOVAR ROAD | | | | CHESAPEAKE | VA | 23321 4417 |
| GORDON LLOYD GEORGE | 965 WILTSHIRE COURT | | | | SALINE | MI | 48176 1086 |
| GORDON LYLE BARR | 10410 BEREA ROAD | | | | CLEVELAND | OH | 44102 |
| GORDON M ARMS | 2540 VERNOR RD | | | | LAPEER | MI | 48446 8329 |
| GORDON M AULA | 908 SPINDLE PALM WAY | | | | APOLLO BEACH | FL | 33572 2010 |
| GORDON M BISHOP & | LOU JEAN BISHOP JT TEN | 333 CIRCLE DR | | | DELMONT | PA | 15626 |
| GORDON M BOSSE | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221 3928 |
| GORDON M COUTTS | 33953 HARVEST WAY | | | | WILDOMAR | CA | 92595 9123 |
| GORDON M FISHERO IRA | FCC AS CUSTODIAN | PO BOX 512 | 304 W SIGLER | | HEBRON | IN | 46341 0512 |
| GORDON M GAMMELL | PO BOX 2657 | | | | KETCHUM | ID | 83340 2657 |
| GORDON M GLIMM & | IRENE A GLIMM JT TEN | 1064 S RIATA STREET | | | GILBERT | AZ | 85296 3692 |
| GORDON M GRAHAM | 1427 W 86TH ST SUITE 321 | | | | INDIANAPOLIS | IN | 46260 2103 |
| GORDON M HORAK & | KATHLEEN L HORAK JT TEN | 27161 CALLE JUANITA | | | CAPISTRANO BEACH | CA | 92624 1063 |
| GORDON M KAY | CHARLES SCHWAB & CO INC CUST | 3715 TABLE ROCK RD | | | CHARLOTTE | NC | 28226 |
| GORDON M KEECH | 1896 W SPICERVILLE | | | | CHARLOTTE | MI | 48813 8513 |
| GORDON M LUSK II | P O BOX 310 | | | | BLUEFIELD | WV | 24701 0310 |
| GORDON M MCKILLOP | PO BOX 114 | | | | GAYLORD | MI | 49734 0114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON M MEIXNER | TR G M MEIXNER LIVING TRUST | UA 10/10/97 | 7015 LYONS VIEW CT | | MURRYSVILLE | PA | 15668 | 2633 |
| GORDON M PEDERSON | CHARLES SCHWAB & CO INC CUST | 7650 MILITARY RD | | | WOODBURY | MN | 55129 | |
| GORDON M POOR | CHARLES G POOR | 15081 FORD RD # 112 | | | DEARBORN | MI | 48126 | 4638 |
| GORDON M ROBERTS (SAR/SEP IRA) | FCC AS CUSTODIAN | 665 TEWKESBURY LANE | | | SEVERNA PARK | MD | 21146 | 3535 |
| GORDON M VAN PUTTEN | 865 CREEKRIDGE DR | | | | HOLLAND | MI | 49423 | 7606 |
| GORDON MANDELL | 609-14TH ST | | | | LAKEWOOD | NJ | 08701 | 1705 |
| GORDON MARK GARLICK JR & | GORDON MARK GARLICK SR JT TEN | 952 CARMEL ROAD | | | MILLVILLE | NJ | 08332 | 9755 |
| GORDON MARK GARLICK SR | CUST MARGARET L YANN GARLICK UGMA | MI | 909 S MADISON ST | | LUDINGTON | MI | 49431 | 2531 |
| GORDON MARKS | 214 SNOWDALE DR | | | | SYRACUSE | NY | 13209 | 1931 |
| GORDON MARSHALL | 60 CHESTNUT ST | | | | RIDGEFIELD PARK | NJ | 07660 | 2246 |
| GORDON MATEJCEK & | ERMA MATEJCEK JT TEN | P.O. BOX 392 | | | LAKOTA | ND | 58344 | 0392 |
| GORDON MAX DENNINGS | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 9751 |
| GORDON MC NEELY ROBERTS III | 4314 BLAKELY AVE | | | | BALTIMORE | MD | 21236 | |
| GORDON MCGEE | 1655 MORRISON STREET | | | | MCMINNVILLE | TN | 37110 | |
| GORDON MCKINNEY | 2185 PFISTER HWY | | | | ADRIAN | MI | 49221 | |
| GORDON MCLELLAN | 19 BRIDGE ST | | | | MANISTEE | MI | 49660 | |
| GORDON MCLELLAN | 335 RIVER ST | | | | MANISTEE | MI | 49660 | |
| GORDON MEGIBOW | 12B BEN FRANKLIN DR | | | | MONROE TWP | NJ | 08831 | |
| GORDON MICHAEL QUINN & | NANCY B QUINN JT TEN | 298 TIMBERLANE DR | | | CORDOVA | TN | 38018 | 7494 |
| GORDON MILARCH JOHNSON | CHARLES SCHWAB & CO INC CUST | 603 ISBEL DR | | | SANTA CRUZ | CA | 95060 | |
| GORDON MITCHELL | 8616 YORKSHIRE LANE | | | | CHAPEL HILL | NC | 27516 | |
| GORDON MUFSON | C/O STUART MUFSON | 4316 BEACON COURT | | | BLOOMINGTON | IN | 47408 | 3001 |
| GORDON N CRAIGIE | 160 COTTAGE ST | | | | LITTLETON | NH | 03561 | 4203 |
| GORDON N DIXON | PO BOX 272 | | | | CLARKSVILLE | OH | 45113 | 0272 |
| GORDON N FIDURA | PO BOX 7155 | | | | RICHMOND | VA | 23221 | 0155 |
| GORDON N JONES | 50 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421 | 9747 |
| GORDON N MONROE | 288 RECTOR RD | | | | VIENNA | WV | 26105 | 8257 |
| GORDON N MONROE & | MRS MARGARET MONROE JT TEN | 288 RECTOR RD | | | VIENNA | WV | 26105 | 8257 |
| GORDON N PANKEY | 383 COVE VIEW DR | | | | WATERFORD | MI | 48327 | 3785 |
| GORDON N ROBSON | 18 PRINCEWAY DRIVE | ST CATHARINES ON  L2N 2X6 | CANADA | | | | |
| GORDON N SANTOS | 1036 CYPRESS POINT | | | | MANSFIELD | TX | 76063 | 2639 |
| GORDON N SCHULTZ | CUST CARRIE SUSAN SCHULTZ UGMA MA | SIX SPENCER CIR | | | WAYLAND | MA | 01778 | 4551 |
| GORDON NGO | 119 TIOGA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| GORDON O SMEDSRUD | 864 HILL AVENUE | | | | SHELBY | MT | 59474 | |
| GORDON OATWAY | 286 PRINCESS AVE | WILLOWDALE ON  M2N 3S4 | CANADA | | | | |
| GORDON ORR | 9823 LOMBARDY AVE | | | | BLOOMINGTON | CA | 92316 | 1620 |
| GORDON OSTERHOFF & | JUDITH J. OSTERHOFF | JT TEN | 311 RILEY ROAD | | MUNCIE | IN | 47304 | 3949 |
| GORDON P AYERS TTEE | AYERS FAMILY TRUST U/A | DTD 06/12/1995 | 6249 N WASHINGTON BLVD | | ARLINGTON | VA | 22205 | 2049 |
| GORDON P BUZBY JR | 77 E PRINCETON ROAD | | | | BALA CYNWYD | PA | 19004 | 2240 |
| GORDON P CAMPBELL | 5245 N SEVEN MILE RD | | | | PINCONNING | MI | 48650 | 8915 |
| GORDON P CEASE AND | DELORES L CEASE CO-TRUSTEES | U/A DTD OCTOBER 27, 2000 | FBO GORDON P CEASE LIVING TR. | 381 HUNT ROAD | MIDLAND | OH | 45148 | |
| GORDON P CLAVIN | PO BOX 1294 | | | | ABITA SPRINGS | LA | 70420 | 1294 |
| GORDON P COHEN | CUST RACHEL COHEN UGMA MA | 1660 RENAISSANCE COMMONS BLVD | APT 2221 | | BOYNTON BEACH | FL | 33426 | 7220 |
| GORDON P COULMAN | CGM IRA ROLLOVER CUSTODIAN | 1244 SIMCA | | | FLINT | MI | 48507 | 3341 |
| GORDON P DEMELLO | 5652 BUTANO PARK DRIVE | | | | FREMONT | CA | 94538 | 3211 |
| GORDON P DENLEY & | MRS HELEN G DENLEY JT TEN | PO BOX 7582 | | | GILFORD | NH | 03247 | 7582 |
| GORDON P GOTTSCHE | 457 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010 | |
| GORDON P GOTTSCHE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 457 EL ARROYO RD | | HILLSBOROUGH | CA | 94010 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GORDON P HANCOCK JR | 1719 GLENDON ROAD | | | | SALEM | VA | 24153 | 5454 |
| GORDON P HUMBRACHT & | LINETTE M HUMBRACHT JT TEN | 111 HILLSIDE DR | | | NEW BADEN | IL | 62265 | 2010 |
| GORDON P KENN & | LINDA KENN JT TEN | 770 CENTRAL AVE APT 11 | | | DOVER | NH | 03820 | 3437 |
| GORDON P KUJAWA | 21709 BON BRAE | | | | ST CLAIR SHORES | MI | 48081 | 2239 |
| GORDON P SCHROEDER II | 1110 BALDWIN ROAD | | | | OXFORD | MI | 48371 | |
| GORDON P SCHROEDER II IRA | FCC AS CUSTODIAN | 1110 N BALDWIN RD | | | OXFORD | MI | 48371 | 3002 |
| GORDON PALMER | 2226 WHITE OWL WAY | | | | SUITLAND | MD | 20746 | |
| GORDON PARKER | 465 N. ARMISTEAD ST APT 13 | | | | ALEXANDRIA | VA | 22312 | |
| GORDON PATRICK GOTTSCHE | 457 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010 | 6670 |
| GORDON PAUL SAVOIE | DESIGNATED BENE PLAN/TOD | 2601 S PAVILION CENTER DR UNIT | | | LAS VEGAS | NV | 89135 | |
| GORDON PAUL YOUNG | 3155 BADGER STREET | | | | SILVER SPRING | NV | 89429 | 8602 |
| GORDON PERRY EMERSON | 154 GRANDVIEW DR | | | | COBLESKILL | NY | 12043 | |
| GORDON PHILPOT | 600 CHERRY TRACE DR | | | | RICHMOND | KY | 40475 | 8478 |
| GORDON R & MARY ANN G CORBETT | REV TRUST UAD 05/10/96 | GORDON R CORBETT & | MARY ANN G CORBETT TTEES | 5304 DITCHLEY ROAD | RICHMOND | VA | 23226 | 2112 |
| GORDON R ANDERSON | 5002 S CHARITON AVE | | | | LOS ANGELES | CA | 90056 | 1359 |
| GORDON R BARRY | 1752 N FILBERT ST | | | | ALLENTOWN | PA | 18104 | 1316 |
| GORDON R BRITTON JR & | PETER I BRITTON & | E BRITTON-BARRY | 330 CASTLEBAR RD | | ROCHESTER | NY | 14610 | |
| GORDON R CARR | 13702 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903 | 7202 |
| GORDON R CORBETT & | MARY ANN G CORBETT | TR GORDON R CORBETT & MARY ANN G | CORBETT JOINT TRUST UA 05/10/96 | 5304 DITCHLEY RD | RICHMOND | VA | 23226 | 2112 |
| GORDON R CORNELIUS | 520 SE 2ND APT 904 | | | | WASHINGTON | IN | 47501 | 4008 |
| GORDON R EARL | 854 VOLANTE PL | | | | GOLETA | CA | 93117 | 1701 |
| GORDON R FRANKLIN | 207 CRUTCHER CI | | | | ATHENS | AL | 35611 | 4774 |
| GORDON R GRAYBEHL | 12635 WIXOM ST | | | | NORTH HOLLYWOOD | CA | 91605 | 2146 |
| GORDON R GRIFFIN | 2167 ATKINS | | | | LAKEWOOD | OH | 44107 | 5405 |
| GORDON R HINCKLE | 3840 AMBER COURT | | | | PLAINFIELD | IL | 60586 | |
| GORDON R JAMES | 7321 RIVIERA DR | | | | FORT WORTH | TX | 76180 | 8215 |
| GORDON R KOCH | 10337 S HIGHMEADOW CT | | | | TRAVERSE CITY | MI | 49684 | 7675 |
| GORDON R LANKER | 16510 SWANCREEK LN APT 124 | | | | TOLEDO | OH | 43614 | |
| GORDON R LOGAN | 6286 PHAETON DR | | | | ROCKFORD | IL | 61108 | |
| GORDON R MAITLAND | CUST GORDON WALLACE MAITLAND UGMA | MI | 262 STEPHENS RD | | GROSSE POINTE | MI | 48236 | 3410 |
| GORDON R MAITLAND JR | CUST EDWARD W MAITLAND U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 32239 ROBINHOOD DR | BEVERLY HILLS | MI | 48025 | 3546 |
| GORDON R MILLER & | RITA MARY MILLER | 14289 W SHELLEY LN | | | WADSWORTH | IL | 60083 | |
| GORDON R OLSON | TOD DTD 2/9/99 | ERIK OLSON & MELANIE OLSON | 824 MAIN | | SABETHA | KS | 66534 | 1827 |
| GORDON R PAYNE & | ANN K PAYNE JT TEN | 1391 STRATTON PL | | | MT PLEASANT | SC | 29466 | 8936 |
| GORDON R PRIBEK | 505 MILL ST | | | | SHEBOYGAN FLS | WI | 53085 | |
| GORDON R RHYNE | CHARLES SCHWAB & CO INC CUST | PO BOX 607 | | | SEYMOUR | TN | 37865 | |
| GORDON R ROBERTSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 83623 JENSEN LN | | FLORENCE | OR | 97439 | |
| GORDON R SCHETTER | MARY ANN T SCHETTER | 7 PETTICOAT LANE | PO BOX 186 | | GLENHAM | NY | 12527 | 0186 |
| GORDON R SHARP & | DELORES M SHARP JT TEN | 305 64TH STREET | | | NEWAYGO | MI | 49337 | 9051 |
| GORDON R SMITH | 1238 HARTFORD TPKE | APT 97 | | | VERNON ROCKVL | CT | 06066 | 4547 |
| GORDON R SORENSON | REV TR UAD 3-26-80 | GORDON R SORENSON TTEE | FREEDOM VILLAGE W-303 | 6501 17TH AVE. W. | BRADENTON | FL | 34209 | 7858 |
| GORDON R STUCK | 9950 TECUMSEH RD | | | | NORMAN | OK | 73026 | 5980 |
| GORDON R THOMASON | 9616 SIL | | | | TAYLOR | MI | 48180 | 3027 |
| GORDON R WELCH | 7739 COONHILL RD | PO BOX 83 | | | MUNITH | MI | 49259 | 0083 |
| GORDON R WELCH | G-4065 TOWNVIEW DR | | | | FLINT | MI | 48532 | |
| GORDON R WEST | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344 | 9681 |
| GORDON R WHICHER | CHARLES SCHWAB & CO INC CUST | 12211 ROCKY LAKE CT | | | HOUSTON | TX | 77070 | |
| GORDON R WHITE JR | 503 EDGEHILL RD | | | | NEW BERN | NC | 28562 | 7547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON R YOUNG | CHARLES SCHWAB & CO INC.CUST | 7602 WOODCROFT CT | | | HOUSTON | TX | 77095 | |
| GORDON RAY ANDERSON | 5002 S CHARITON AVE | | | | LOS ANGELES | CA | 90056 | |
| GORDON RAY COOPE | CHARLES SCHWAB & CO INC CUST | 11009 N 41ST PLACE | | | PHOENIX | AZ | 85028 | |
| GORDON REVORD | 2929 S. NATIONAL CITY RD. | | | | TURNER | MI | 48765 | |
| GORDON ROBERTS MCDEVITT | 971 S 11TH ST | | | | GROVER BEACH | CA | 93433 | |
| GORDON ROSS EDMONDS | CHARLES SCHWAB & CO INC CUST | 535 ISLAY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| GORDON RUSSELL KODAT | 1167 WELLS ST | | | | BURTON | MI | 48529 | 1111 |
| GORDON RYAN IRA | FCC AS CUSTODIAN | 1131 NAKOMIS | | | LAKE ORION | MI | 48362 | 1338 |
| GORDON RYDMAN & | STELLA RYDMAN JT TEN | 2507 NORTH LINCOLN | | | ROSEBUSH | MI | 48878 | 9712 |
| GORDON S ASTLE | CGM IRA CUSTODIAN | 1230 OXBOW LN | | | WINTER SPRINGS | FL | 32708 | 4312 |
| GORDON S BACHMAN & | PAULINE W BACHMAN JT TEN | 723 NEW CASTLE RD | | | BUTLER | PA | 16001 | 8329 |
| GORDON S BAILEY JR | 112 GRAND CENTRAL | | | | SHAUMBURG | IL | 60193 | 1368 |
| GORDON S BAUER & | JUANITA C BAUER JT TEN | 819 W BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | 7450 |
| GORDON S BROWN & | MAXINE H BROWN JT TEN | 841 E MAIN ST | | | FLUSHING | MI | 48433 | 2235 |
| GORDON S BURTON | 1001 NORMAN PL | | | | LOS ANGELES | CA | 90049 | |
| GORDON S GRAY | 18 SPRUCE ROAD | | | | WESTFORD | MA | 01886 | 1876 |
| GORDON S HEARD | 4723 E 5TH PL | | | | TULSA | OK | 74112 | 2722 |
| GORDON S HEIMBACH | 1095 CHURCH RD | | | | EAST GREENVILLE | PA | 18041 | 2214 |
| GORDON S HOLDER & | MRS PATRICIA T HOLDER JT TEN | 3403 SILVER MAPLE PLACE | | | FALLS CHURCH | VA | 22042 | 3545 |
| GORDON S ITAMI | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010 | 1642 |
| GORDON S ITAMI | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010 | 1642 |
| **GORDON S ITAMI &** | **RICHARD J ITAMI JT TEN** | **295 OAK HILL RD** | | | **BARRINGTON** | **IL** | **60010** | **1642** |
| GORDON S KAISER JR | 2237 DELAMERE DRIVE | | | | CLEVELAND HEIGHTS | OH | 44106 | 3203 |
| GORDON S KELLY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 37 GREYSTONE RD | | CARLISLE | PA | 17013 | |
| GORDON S MACKENZIE | CAMELOT APT #C-30 | 9020 S HOSMER ST | | | TACOMA | WA | 98444 | 1818 |
| GORDON S MARBLE | 9478 PATRICIA DRIVE | | | | OTISVILLE | MI | 48463 | 9401 |
| GORDON S MATHIS & | MARGARET A MATHIS | TR MATHIS FAM TRUST | UA 02/26/90 | 953 S CAPITOL AVE | SAN JOSE | CA | 95127 | 3916 |
| GORDON S NELSON | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455 | 8969 |
| GORDON S NELSON | 923 WILDER CHAPEL LANE | | | | MARYVILLE | TN | 37804 | 3687 |
| GORDON S SAKAMOTO | 4949 AMERICANA DR #T-3 | | | | ANNANDALE | VA | 22003 | 5035 |
| GORDON S SCHRAM | 301 S HENRY ST | | | | BAY CITY | MI | 48706 | 4714 |
| GORDON S WHITE JR | 1461 CAMBRIDGE ROAD | | | | LANSING | MI | 48911 | 1006 |
| GORDON SCHILL | 258 SPRING ST | | | | CAMPBELLSPORT | WI | 53010 | 2747 |
| GORDON SCHISEL | 1517 HARDING AVE. | | | | CHOWCHILLA | CA | 93610 | |
| GORDON SHEARER | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338 | 9301 |
| GORDON SHELDON | 412 LAKESHORE RD | | | | FULTON | NY | 13069 | 4776 |
| GORDON SMITH | 1043 BLACKBURN CLOSE SW | EDMONTON AB  T6W 1C7 | CANADA | | | | | |
| GORDON STANKAVAGE | 288 STELTON RD | | | | PISCATAWAY | NJ | 08854 | 3809 |
| GORDON STANWYCK | 3 DURST DRIVE | | | | MILLTOWN | NJ | 08850 | 1203 |
| GORDON STEPHEN WRIGHT | 13156 WEDDINGTON ST | | | | SHERMAN OAKS | CA | 91401 | 6048 |
| GORDON SURVIVORS TRUST | SYLVIA J GORDON TTEE | 10724 WILSHIRE BLVD #405 | | | LOS ANGELES | CA | 90024 | 4403 |
| GORDON SUSSMAN | CUST RODNEY SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 11 E 86TH ST | NEW YORK | NY | 10028 | 0501 |
| GORDON T AND ELIZABETH B | SCHNEIDER AMEND & RESTATED TR | ELIZABETH B SCHNEIDER TTEE | U/A DTD 05/06/1982 | 1471 LONG POND RD APT 113 | ROCHESTER | NY | 14626 | 4128 |
| GORDON T BRUCE | 8006 RIVERVIEW | | | | KANSAS CITY | KS | 66112 | 2730 |
| GORDON T BRYANT & | M CONSTANCE BRYANT JT TEN | 7 MARIE ST | | | TEWKSBURY | MA | 01876 | 3921 |
| GORDON T CANNING JR TTEE | GORDON T CANNING JR | TRUST U/A DTD 5-15-98 | 4480 CATLIN ROAD | | RICHMOND HTS | OH | 44143 | 2533 |
| GORDON T EDER | 23440 CROSSLEY | | | | HAZEL PARK | MI | 48030 | 1669 |
| GORDON T GIBSON & | MRS KATHERINE B GIBSON JT TEN | G-6055 E CARPENTER | | | FLINT | MI | 48506 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON T JACOBSON | PO BOX 357 | | | | CURTIS | MI | 49820 | 0357 |
| GORDON T LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675 | 5918 |
| GORDON T M CASE & | JEANNE W CASE JT TEN | 330 CASITAS BULEVAR | | | LOSGATOS | CA | 95032 | 1120 |
| GORDON T OSBORNE AND | JUDITH M OSBORNE JTRS | 12558 SE 233RD ST | | | KENT | WA | 98031 | 3630 |
| GORDON T WHITHAM & | EDITH D WHITMAN JT TEN | 300 WESTMINSTER CANTERBURY DR | APT 202 | | WINCHESTER | VA | 22603 | 4275 |
| GORDON THOMAS BARR & | IDA M BARR | 4480 MAPLE LEAF DR | | | GRAND BLANC | MI | 48439 | |
| GORDON THOMAS MOSSBERG & | MARGARET LINDA MOSSBERG | 2619 PAJARITO MEADOW SW | | | ALBUQUERQUE | NM | 87105 | |
| GORDON TORRAVILLE & | MARIE E TORRAVILLE JT TEN | 5 ASHLON LANE | | | COMMACK | NY | 11725 | 1606 |
| GORDON TOWNSEND | IRA DCG & T TTEE | 9300 FOUNTAIN BLUE BLVD | APT 407 | | MIAMI | FL | 33172 | |
| GORDON TOWNSON WILLIAMS | 31 RIDGEBROOK RD | | | | GREENWICH | CT | 06830 | 4747 |
| GORDON VENEMA & | CHERRIE LYNN VENEMA | 15440 FOREST PARK DR | | | GRAND HAVEN | MI | 49417 | |
| GORDON W ALGER | 6200 ORIOLE DR | | | | FLINT | MI | 48506 | 1738 |
| GORDON W ARNOLD | 253 WEST SEYMOUR LAKE | | | | ORTONVILLE | MI | 48462 | 8587 |
| GORDON W BINKERD & | FRANCES P BINKERD & | JOHN W GUTOWSKI JT TEN | R R 2 | 1705 HIGH CROSS ROAD | URBANA | IL | 61802 | 7720 |
| GORDON W BREMER | 219 FLINT ST | | | | ST CHARLES | MI | 48655 | 1713 |
| GORDON W BRISTOL | #206 1144 STRATHAVEN DRIVE | N VANCOUVER BC  V7H 2Z6 | CANADA | | | | | |
| GORDON W BRISTOL | #206 1144 STRATHAVEN DRIVE | N VANCOUVER BC  V7H 2Z6 | CANADA | | | | | |
| GORDON W BURKE | 2520 LAKE MICHIGAN DR NW #215 | | | | GRAND RAPIDS | MI | 49504 | 4696 |
| GORDON W BURKE & | ANN L BURKE TR | UA 12/27/2007 | BURKE FAMILY TRUST | 6610 OLIVETREE COURT | REYNOLDSBURG | OH | 43068 | |
| GORDON W CHINN | 21239 GARY DRIVE UNIT 204 | | | | HAYWARD | CA | 94546 | 6147 |
| GORDON W CRAVER & | PATRICIA CRAVER JT TEN | 2656 COOL-LEA CAMP RD | | | ALPINE | NY | 14805 | 9715 |
| GORDON W DAY | ALBERTA C KALAVITY JT TEN | TOD DTD 11/17/2008 | 2557 S DOVER ST #17 | | LAKEWOOD | CO | 80227 | 3152 |
| GORDON W DAY CUSTODIAN | FBO NATHEN BABBITT | UGMA CO UNTIL AGE 21 | 2557 S DOVER ST #17 | | LAKEWOOD | CO | 80227 | 3152 |
| GORDON W DUFF | 29 OAK HILL RD | | | | PITTSFIELD | MA | 01201 | 1713 |
| GORDON W FELT (IRA) | FCC AS CUSTODIAN | 8888 TRENTON FALLS PROSPECT RD | | | REMSEN | NY | 13438 | |
| GORDON W FOUCHE | 7848 23RD ST | | | | ZEPHYRHILLS | FL | 33540 | 1913 |
| GORDON W HOYT TTEE | FBO HOYT FAMILY TRUST | U/A/D 3-15-95 | 432 CEDAR HAVEN | | ANAHEIM | CA | 92807 | 3404 |
| GORDON W KRAFT II | 1047 KUNZE RD | | | | EAST TAWAS | MI | 48730 | |
| GORDON W LANE & | SARAH J. LANE JT TEN | 109 HARROGATE LN | | | EASLEY | SC | 29642 | 9078 |
| GORDON W LEAVIS & | MRS LINDA W LEAVIS JT TEN | 23 PENTECOST RD | | | NORTHFIELD | MA | 01360 | 1002 |
| GORDON W LEONARD | 7760 KEYES RD | | | | BELLEUVE | MI | 49021 | 8214 |
| GORDON W MC NETT | 14087 SHERWOOD LN | | | | FORNEY | TX | 75126 | 8149 |
| GORDON W NEWMAN,JR | 27050 SANTA CLARITA | | | | SAUGUS | CA | 91350 | 1558 |
| GORDON W RAY | 429 COUNTY RD 227 | | | | MOULTON | AL | 35650 | 6474 |
| GORDON W RENN | 2124 PIGEON COURT | | | | DEPERE | WI | 54115 | 4143 |
| GORDON W SCOTT | 73 TRAVIS RD | | | | TULIA | TX | 79088 | 1415 |
| GORDON W SHIECK & | ADRIENNE L SHIECK | TR SHIECK FAMILY TRUST | UA 4/4/01 | 13514 HYACINTH | SUN CITY WEST | AZ | 85375 | 4957 |
| GORDON W SIVLEY ESQ | CUST ANNE MARIE SIVLEY UTMA WA | 9816 41ST AVE N E | | | SEATTLE | WA | 98115 | 2518 |
| GORDON W TAYLOR | PO BOX 54523 | | | | ATLANTA | GA | 30308 | 0523 |
| GORDON W URBECK | 2143 TROPIC AVE | | | | FORT MYERS | FL | 33905 | 1833 |
| GORDON W YOUNG & | SHERILL M YOUNG | 1397 S CREEK DR | | | WIXOM | MI | 48393 | |
| GORDON WALKER & | LORRAINE WALKER JT TEN | 1100 TRYALL LN | | | DYER | IN | 46311 | 1271 |
| GORDON WALLACE SEVERSON | 22950 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| GORDON WALTER MANN & | GAIL ANN MANN | 7690 RED FOX TRL | | | HUDSON | OH | 44236 | |
| GORDON WILLIAM BRATTAIN | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013 | 4767 |
| GORDON WILLIAM COCHRAN | 207 N COVENTRY | | | | ANDERSON | IN | 46012 | 3220 |
| GORDON WILLIAM NOONAN & | BETTY LOUISE NOONAN | PO BOX 20265 | | | WICKENBURG | AZ | 85358 | |
| GORDON WILLIAMS SR | 1580 SUNNY POINT DR | PO BOX 91 | SMITHERS BC  V0J 2N0 | CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GORDON WILLIAMSON | 8131 BRIDGER CANYON RD | | | | BOZEMAN | MT | 59715 | 8247 |
| GORDON WILLIS BADER | 8651 N 55TH PL | | | | PARADISE VALLEY | AZ | 85253 | 2112 |
| GORDON WILLSON | 5545 OLD HWY 53 #9 | | | | CLEARLAKE | CA | 95422 | |
| GORDON WILSON HOLSINGER | 1400 20TH ST SOUTH | | | | ARLINGTON | VA | 22202 | 1504 |
| GORDON Y DAVIS & | MARION M DAVIS JT TEN | 81 COTTAGE PL | | | RIVERDALE | NJ | 07457 | 1601 |
| GORDON YOUNG | 400 HALES STREET | | | | PALO ALTO | CA | 94301 | 2207 |
| GOREE L JAMES | 3332 N E 16TH STREET | | | | OKLAHOMA CITY | OK | 73117 | 6236 |
| GOREM R BAYSINGER | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035 | 2868 |
| GORGI DIMITRIJEVSKI | 22185 WORCESTER DR | | | | NOVI | MI | 48374 | 3959 |
| GORGIA V DIXON | CUST BRUCE M DIXON UGMA MI | 3532 HALLA LANE | | | BLOOMFIELD HILLS | MI | 48301 | 2127 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | |
| GORMAN BALL | 1466 FAIRWAY DRIVE | | | | LAWRENCEBURG | IN | 47025 | 9521 |
| GORMAN BOLLING & | EULA BOLLING JT TEN | 446 OAK ST | | | MORRISTOWN | TN | 37813 | 1855 |
| GORMAN DUFFY | 191 VIAU | CHATEAUGUAY QC  J6K 2M4 | CANADA | | | | | |
| GORNELIA J LITTEL & | H THOMAS LITTEL JT TEN | 22 N WOODWARD AVE | | | WILMINGTON | DE | 19805 | 2281 |
| GORO KANESHIRO ROTH IRA | FCC AS CUSTODIAN | CONVERSION | 583 KAMOKU ST APT 803 | | HONOLULU | HI | 96826 | 5220 |
| GOROCA INVESTMENT INC. | 4927 YARWELL DR | | | | HOUSTON | TX | 77096 | 4232 |
| GORRA FAMILY TRUST | HELEN GORRA TTEE UA DTD | 08/13/92 | 51 86 ST | | BROOKLYN | NY | 11209 | 4211 |
| GORSCHE FAMILY TRUST | PETER P GORSCHE | ARVELLA M GORSCHE CO-TTEES UA | DTD 02/01/95 | 1483N COUNTRY CLUB DR | MANISTIQUE | MI | 49854 | 8864 |
| GORY G WOLFORD | 1711 SOUTH GROVE ROAD | | | | YPSILANTI | MI | 48198 | 6645 |
| GOSHEN COLLEGE | NON - PROFIT | 1700 S MAIN ST | | | GOSHEN | IN | 46526 | |
| GOSLING FAMILY PARTNERSHIP | II L P | ALICE A KOSOWSKI GEN PARTNER | 364 GREENBRIER COURT | | MOUNTAINSIDE | NJ | 07092 | 1407 |
| GOSS INTERNATIONAL CORPORATION | BARRY LIU | 55 FLINTLOCK RD | | | WATERTOWN | CT | 06795 | 2342 |
| GOSS INTERNATIONAL CORPORATION | CHARLES LACHAPELLE JR. | 9 DYE HILL RD | | | HOPE VALLEY | RI | 02832 | 1222 |
| GOSSETT C MCRAE | MCRAE FAMILY TRUST | 542 MAST RD STE 8 | | | GOFFSTOWN | NH | 03045 | |
| GOTA LEJON NODGE NO 251 VASA | ORDER OF AMERICA | C/O ROBERT ANDERSON | 726 LAURA LANE CIRCLE | | TWO HARBORS | MN | 55616 | 0016 |
| GOTA M THELIN TTEE | GOTA M THELIN REV TRUST | U/A DTD 12/17/97 | C/O BECKETT LAKE LODGE | 2155 MONTCLAIR RD #230 | CLEARWATER | FL | 33763 | 4283 |
| GOTTA SERGIO LUIN | ARREDONDO 1970 CASTELAR EIP 17 | 12 BSAS CASTELAR BSAS 1712 | ARGENTINA | | | | | |
| GOTTESMAN REVOCABLE TRUST | UAD ROBERT S GOTTESMAN TTEE | 2-22-95 SHIRLEY C GOTTESMAN | TTEE | 325 BRETANO WAY | GREENBRAE | CA | 94904 | 1305 |
| GOTTFRIED EXNER | PO BOX 1091 | | | | YARNELL | AZ | 85362 | 1091 |
| GOTTFRIED LORENZ | KARL MARX STR 15A | D-65428 RUESSELSHEIM | GERMANY | | | | | |
| GOTTFRIED MULLER | 1945 CUMBERLAND | | | | LANSING | MI | 48906 | 3717 |
| GOTTFRIED PRESL & | IRENE PRESL JTWROS | 19 OLD BARRINGTON RD | | | LAKE BARRINGTON | IL | 60010 | 1975 |
| GOTTFRIEDA LOPEZ | 9315 CHERRY AVE | | | | RAPID CITY | MI | 49676 | 9696 |
| GOTTLIEB G NICK & | CATHERINE A NICK | 19-18 202 STREET | | | BAYSIDE | NY | 11360 | |
| GOTTLIEB G NICK & | CATHERINE A NICK JT TEN | 19-18 202 ST | | | BAYSIDE | NY | 11360 | 1023 |
| GOUFIE LLC | MGR: PARAMETRIC RAFI 1000 | 3292 THOMPSON BRIDGE RD # 369 | | | GAINESVILLE | GA | 30506 | |
| GOULD B HAGLER TTEE | HILLEY IRR GIFT TRUST FBO | M HAGLER U/A/D 12-20-1999 | 3006 PARK AVE | | AUGUSTA | GA | 30909 | 3034 |
| GOULD B. HAGLER | 3006 PARK AVE | | | | AUGUSTA | GA | 30909 | |
| GOULD T PATCHIN | 3032 CHURCH ST | | | | PINE PLAINS | NY | 12567 | 5400 |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | 3333 |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCEN | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | 3333 |
| GOURI SHANKAR MISHRA & | NILAM S SABOO | 2122 REGIS DR | | | DAVIS | CA | 95618 | |
| GOURLEY LIVING TRUST | WESTON J GOURLEY & | REGINA E GOURLEY CO-TTEES | UA DTD 12/20/01 | 2 DOWNING WAY | SUFFIELD | CT | 06078 | 2071 |
| GOUTAM SARKAR | 3530 73 STREET APT 2G | | | | JACKSON HTS | NY | 11372 | 4119 |
| GOV D L CLEMENTS | 5005 GEORGI LN APT 162 | | | | HOUSTON | TX | 77092 | 5549 |
| GOVAN T MYERS JR AND | HARRIETT MYERS JTWROS | 587 PLANTATION RD | | | LANCASTER | SC | 29720 | |
| GOVERNMENT & COMPANY | 1275 K STREET NW | SUITE 500B | | | WASHINGTON | DC | 20005 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GOVERNMENT & COMPANY | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1275 K STREET NW | SUITE 500B | | WASHINGTON | DC | 20005 | 4083 |
| GOVERNOR G ROBINSON | 10101 CADIEUX RD F | | | | | DETROIT | MI | 48224 | 1868 |
| GOVIN SAWH | 3939 STONEFIELD DR | | | | | ORLANDO | FL | 32826 | |
| GOVIND M AGRAWAL AND | USHA AGRAWAL JTWROS | 815 NORTHWINDS DR | | | | BRYN MAWR | PA | 19010 | 2048 |
| GOVIND RAMI | PREMLATA RAMI TEN ENT | 12211 WOODELVES DRIVE | | | | OWINGS MILLS | MD | 21117 | 1235 |
| GOVINDARAJAN NATARAJAN & | SURIYAKALA NATARAJAN JT TEN | 32 REGENCY DR | | | | POUGHKEEPSIE | NY | 12603 | |
| GOVINDBHAI D PATEL | 2100 NORTH WHEELER STREET | | | | | JASPER | TX | 75951 | 2416 |
| GOWRIBALA SUBRAMANIAN | 9145 RUBIO AVE | | | | | NORTH HILLS | CA | 91343 | |
| GOY A LOVELL & | FEDELIA F LOVELL JT TEN | 9527 CHURCH AVENUE | | | | BROOKLYN | NY | 11212 | 2422 |
| GPRR INVESTMENT | A PARTNERSHIP | 2332 SMOKEHOUSE PATH | | | | LAWRENCEVILLE | GA | 30044 | |
| GRACANNE BRENTS | 52 BOE LANE | | | | | WHITEHALL | MT | 59759 | 9702 |
| GRACE A ALLEN & | TERRY W SOJOURNER JT TEN | 1805 CORNWALL ROAD | | | | BIRMINGHAM | AL | 35226 | 2611 |
| GRACE A ANDERSEN | 239 MAIN ST | | | | | DURHAM | CT | 06422 | 1631 |
| GRACE A BECKWITH | PO BOX 9647 | | | | | FORT WORTH | TX | 76147 | 2647 |
| GRACE A BOC | 38315 WALNUT DR | | | | | ROMULUS | MI | 48174 | 1071 |
| GRACE A BOOKER | 4423 FRENCH RD | | | | | DETROIT | MI | 48214 | 1532 |
| GRACE A BUSHA & | DAVID M BUSHA | JT TEN | 11711 DENNIS CIRCLE | | | IRWIN | PA | 15642 | 2997 |
| GRACE A DANIELS | 1065 FLAGSTONE DR | | | | | DYER | IN | 46311 | 2183 |
| GRACE A FORTMAN | 3670 WESTON LANE N | | | | | PLYMOUTH | MN | 55446 | |
| GRACE A GODERE | 45 COES HILL RD | | | | | SOUTHWICK | MA | 01077 | 9772 |
| GRACE A GREEN | 17630 ROSELAND BLVD | | | | | LATHRUP VLG | MI | 48076 | 2737 |
| GRACE A GUTHRIE | DONALD E GUTHRIE | 2312 RED MAPLE DR | | | | TROY | MI | 48098 | 2248 |
| GRACE A HEPPENSTALL | 841 CALIFORNIA AVE | | | | | PITTSBURGH | PA | 15202 | 2728 |
| GRACE A HUMISTON | C/O CAROL PETERSON | 1425 SIFLY RD | | | | ORANGEBURG | SC | 29118 | 1335 |
| GRACE A HUNTER | APT 8H | 401 EAST 80TH STREET | | | | NEW YORK | NY | 10021 | 0685 |
| GRACE A KEMPTON | 1313 ROCKLAND TERRACE | | | | | MC LEAN | VA | 22101 | 2334 |
| GRACE A KENNEDY | 1515 ELDER | | | | | BOULDER | CO | 80304 | 2629 |
| GRACE A REYNAUD GARON | BOX 271 | | | | | DONALDSONVILLE | LA | 70346 | 0271 |
| GRACE A SPRAIN | 31898 BREEZEWAY DR | | | | | CHESTERFIELD | MI | 48047 | 3045 |
| GRACE A SULLIVAN & | BRIAN T SULLIVAN JT WROS | 4755 BERWYN CT | | | | PALM HARBOR | FL | 34685 | 2617 |
| GRACE A VERDI | 295 OVERBROOK AVENUE | | | | | TONAWANDA | NY | 14150 | 7430 |
| GRACE A VITIELLO | 708 CARDIFF ROAD | SHARPLEY | | | | WILMINGTON | DE | 19803 | 2208 |
| GRACE A WALTERS | 115 NORTH 17TH ST | | | | | ALLENTOWN | PA | 18104 | 5603 |
| GRACE A WITTCOP | PO BOX 136 | | | | | APPLETON | NY | 14008 | 0136 |
| GRACE A WOODS | 837 GLENWOOD AVE | | | | | BUFFALO | NY | 14211 | 1357 |
| GRACE A WOOLFORD | 10 JACKSON ST | | | | | BRENTWOOD | NY | 11717 | 3002 |
| GRACE A. MATEER AND | WAYNE MATEER JTWROS | 287 GRINGO INDEPENDENCE ROAD | | | | ALIQUIPPA | PA | 15001 | 6010 |
| GRACE ADAMS | 2314 GIBSON ST | | | | | FLINT | MI | 48503 | 3164 |
| GRACE ALUF | PO BOX 334 | | | | | INTERVALE | NH | 03845 | 0334 |
| GRACE ANN BEATTY | 2129 WINTHROP RD | | | | | HUNTINGDON VALLEY | PA | 19006 | 6730 |
| GRACE ANN BONFIGLIO | TR GRACE ANN BONFIGLIO TRUST | UA 07/03/86 | 21353 BOXWOOD CT | | | FARMINGTON HILLS | MI | 48336 | 4106 |
| GRACE ANN CHASE & | G SELDEN CHASE JT TEN | 26 EAST FOURTH ST | | | | QUARRYVILLE | PA | 17566 | 1253 |
| GRACE ANN FALSTER | 52 HAWKS SCHOOL HOUSE RD | | | | | BLOOMSBURY | NJ | 08804 | 2017 |
| GRACE ANN LOMBARDI | 555 CARLISLE LANE | | | | | SMITHVILLE | NJ | 08201 | |
| GRACE ANN SPEARS | 341 TENNYSON AVENUE | | | | | SYRACUSE | NY | 13204 | 2616 |
| GRACE APOLLO | 3 HEATHER CT | | | | | CENTEREACH | NY | 11720 | 3077 |
| GRACE ASAYO SUGITANI | REV TR | SUSAN YURI SUGITANI SUCC TTEE | UA DTD 05/06/91 | 3129 MAKINI ST | | HONOLULU | HI | 96815 | 4245 |
| GRACE AUDREY CORDIMA | PO BOX 151 | | | | | MERIDEN | NH | 03770 | 0151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE B GIBBS | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473 9667 |
| GRACE B HICE | 14628 MAISAND DRIVE | | | | STERLING HTS | MI | 48312 6724 |
| GRACE B JOHNSON | 361 OAK GROVE ROAD | | | | PITTSTOWN | NJ | 08867 4057 |
| GRACE B LYONS | 3997 CORDGRASS WAY | | | | NAPLES | FL | 34112 3371 |
| GRACE B SHANKS | 43 MAYLAN DRIVE | | | | DAYTON | OH | 45405 2737 |
| GRACE B SOMMERFELD | 24 N DE BAUN AVE | # 206 | | | SUFFERN | NY | 10901 5123 |
| GRACE B SULLIVAN REV LIV TR | GRACE B SULLIVAN TTEE | U/A DTD 09/11/92 | 510 W CENTER ST | | FAIRFIELD | IL | 62837 1709 |
| GRACE B TEMPLE & | BRUCE A TEMPLE JT TEN | 403 LOWELL AVE | | | NEW HYDE PARK | NY | 11040 2918 |
| GRACE BAPTIST CHURCH | 191 N CNTRL AVE | | | | RAMSEY | NJ | 07446 1464 |
| GRACE BAPTIST CHURCH | 5785 MULBERRY AVE | | | | PORTAGE | IN | 46368 2954 |
| GRACE BARBER | 1708 CYPRESS ST | | VANCOUVER BC V6J 4W2 | | | | |
| GRACE BAYERLEIN | 323 DIVISION AVENUE | | | | HASBROUCK HTS | NJ | 07604 1721 |
| GRACE BEAKES & | EILEEN BEAKES GIBBONS JT TEN | 4700 BROADWAY APT 5B | | | NEW YORK | NY | 10040 1546 |
| GRACE BEDNAR | 1312 BRIGHTON NE | | | | WARREN | OH | 44483 3935 |
| GRACE BENWAY | 53-151 63RD ST | | | | MASPETH | NY | 11378 1224 |
| GRACE BLACK WOOD TRUST TR | GRACE BLACK WOOD TTEE | U/A DTD 03/29/1999 | 722 HOLMES ST. | | STATE COLLEGE | PA | 16803 3621 |
| GRACE BLANK | CUST MARK BLANK JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 21 LONGECORSE LANE | | PAOLI | PA | 19301 1525 |
| GRACE BRADSHAW | 271 BURTON ST | | | | BRISTOL | CT | 06010 4810 |
| GRACE BUKOSKY | 1321 MC COLLOCH ST | | | | WHEELING | WV | 26003 3139 |
| GRACE BYLER | 1237 ROUND LAKE ROAD | R #2 | | | BURR OAK | MI | 49030 9501 |
| GRACE C CONOLLY | MERTON D CONOLLY MARITAL TRUST | 218 S LEITCH AVE | | | LA GRANGE | IL | 60525 |
| GRACE C CORNELL | 1021 BROAD AVENUE | | | | BELLE VERNON | PA | 15012 1703 |
| GRACE C FINLEY | 2820 BURBETTE ST APT 318 | | | | NEW ORLEANS | LA | 70125 |
| GRACE C GAY | 63 GLENWOOD ST | | | | MOBILE | AL | 36606 1946 |
| GRACE C GRAVER | TR GRACE C GRAVER TRUST | UA 02/04/98 | 41255 PONDVIEW DRIVE | APT 267 | STERLING HEIGHTS | MI | 48314 3851 |
| GRACE C GRIFFIN ESA | FCC AS CUSTODIAN | MICHEAL L GRIFFIN GUARDIAN | 2395 GREY RABBIT RUN | | ASHEBORO | NC | 27205 |
| GRACE C HAMELINK | 2689 GRACE AVE | | | | NEW FANE | NY | 14108 1123 |
| GRACE C HOESEL | 71 SHADY GROVE DR | | | | E AMHERST | NY | 14051 1609 |
| GRACE C ODONNELL | APT 5B | 926 BLOOMFIELD AVE | | | GLEN RIDGE | NJ | 07028 1313 |
| GRACE C STEWART | 8173 S KOSTNER AVE | | | | CHICAGO | IL | 60652 2128 |
| GRACE C WEISS | 9300 CASTLE CRT | | | | OTISVILLE | MI | 48463 9408 |
| GRACE C YU TTEE | FBO GRACE C YU REV TR | U/A/D 10/20/03 | 510 SOUTHFIELD RD | | BIRMINGHAM | MI | 48009 3738 |
| GRACE C. STARRETT EXECS | ESTATE OF ROBERT STARRETT | 16 LOCHATONG ROAD | | | WEST TRENTON | NJ | 08628 1903 |
| GRACE CATHERINE PEOPLES | 102 MEADOW LANE | | | | MARIETTA | OH | 45750 1344 |
| GRACE CAUDILL | 194 WESTBROOK DR | APT 18 | | | HAMILTON | OH | 45013 6111 |
| GRACE CHEN | TR GRACE CHEN LIVING TRUST | UA 03/03/92 | 406 VENADO DR | | SANTA BARBARA | CA | 93111 1546 |
| GRACE CHU | 7 HADLEY ROAD | | | | LEXINGTON | MA | 02420 |
| GRACE CICCONE | 9 ANDOVER DRIVE | | | | NORTH CALDWELL | NJ | 07006 4222 |
| GRACE CLEMENS CONWAY | CHARLES SCHWAB & CO INC CUST | 5962 LONGHORN TRL | | | STEVENSVILLE | MI | 49127 |
| GRACE COKER | 240 W GRAND | | | | HIGHLAND PARK | MI | 48203 3059 |
| GRACE COREY | 2833 W TORANA DR | | | | MERIDIAN | ID | 83646 |
| GRACE COURTNEY | 203 N BROADWAY ST | | | | MEDINA | OH | 44256 1903 |
| GRACE COWIT | CUST JASON HENRY COWIT UGMA NY | 153 FAIRFIELD DR | | | HOLBROOK | NY | 11741 2859 |
| GRACE COWIT | CUST RACHEL ANNE COWIT UGMA NY | 101 WOODBINE AV | | | MERRICK | NY | 11566 3132 |
| GRACE D BARZART | 16222 WHITCOMB STREET | | | | DETROIT | MI | 48235 3878 |
| GRACE D BLEIKAMP TTEE | GRACE D BLEIKAMP REV TR | U/A DTD 9/24/04 | 16 CLIF-SIDE DR | | ST LOUIS | MO | 63125 1903 |
| GRACE D DAVIS | 4466 PALMYRA RD S W | | | | WARREN | OH | 44481 9746 |
| GRACE D ENNIS | 522 SMYRNA CLAYTON RD | | | | SMYRNA | DE | 19977 1209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GRACE D GERRARD & | LE ROY GERRARD JT TEN | PO BOX 108 | | | STROMSBURG | NE | 68666 | 0108 |
| GRACE D LIEBLEIN | 3712 NEWCASTLE DR | | | | ROCHESTER HLS | MI | 48306 | 3682 |
| GRACE D METZ | 16 WHITESTONE LANE | | | | LANCASTER | NY | 14086 | 1420 |
| GRACE D REIN | 35555 LONE PINE LANE | | | | FARMINGTON HILLS | MI | 48335 | 5801 |
| GRACE D RICKERT & | FRANCIS M RICKERT TEN ENT | 4357 CURLY HILL ROAD | | | DOYLESTOWN | PA | 18902 | 9111 |
| GRACE D RICKERT MOYER | 4357 CURLY HILL RD | | | | DOYLESTOWN | PA | 18902 | 9111 |
| GRACE D SMITH | 2512 HARWOOD ROAD | | | | BALTIMORE | MD | 21234 | 2918 |
| GRACE D SMITH | 5056 EMERTON PLACE | | | | INDIANAPOLIS | IN | 46203 | 3648 |
| GRACE D TRAPP | TR GRACE D TRAPP REVOCABLE LIVING | TRUST UA 2/8/01 | 5574 OSTER DR | | WATERFORD | MI | 48327 | 2759 |
| GRACE DAI | 121 S KNOLLWOOD DRIVE | | | | SCHAUMBURG | IL | 60193 | 1023 |
| GRACE DAILEY | PO BOX 2554 | | | | ROME | GA | 30164 | 2554 |
| GRACE DAMICO | 6413 OCONNOR DR | | | | LOCKPORT | NY | 14094 | 6515 |
| GRACE DAVIS | 81 TANAGER RD | | | | ATTLEBORO | MA | 02703 | 1722 |
| GRACE DEGEN MCCREARY | 3232 MATILDA ST | | | | MIAMI | FL | 33133 | 5136 |
| GRACE DEITEL | 3087 BEDFORD AVE | | | | BROOKLYN | NY | 11210 | 3713 |
| GRACE DORIA | 56-23 194TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| GRACE DRIVER ANDERSON | GRACE DRIVER ANDERSON | P O BOX 4547 | | | SEMINOLE | FL | 33775 | 4547 |
| GRACE DUFFIELD TTEE | GRACE A. DUFFIELD TRUST U/A | DTD 02/10/2006 | 4484 HAVENWOOD DR | | DECATUR | IL | 62526 | 1176 |
| GRACE E ANDERSON TTEE | E DALE ANDERSON FAM | TRUST U/A DTD 5-21-97 | 34 HORSESHOE DRIVE | | SPRINGFIELD | IL | 62702 | 1560 |
| GRACE E BOLDT | 570 DORCHESTER RD | | | | AKRON | OH | 44320 | 1945 |
| GRACE E CARNES & | RAYMOND L CARNES JT TEN | PO BOX 113 | | | BELLAIRE | MI | 49615 | 0113 |
| GRACE E CASTOR | 25 WILSON AVE | | | | GLASSBORO | NJ | 08028 | 1614 |
| GRACE E CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987 | 8108 |
| GRACE E DIBATTISTA | CHARLES SCHWAB & CO INC CUST | 624 GEORGE AVE | | | BALTIMORE | MD | 21221 | |
| GRACE E DIROCCO | 7715 TWIN OAKS RD | | | | SEVERN | MD | 21144 | 1134 |
| GRACE E FIELDER SIMPLE IRA | FCC AS CUSTODIAN | 8920 WHITNEY STREET | | | SILVER SPRING | MD | 20901 | 3821 |
| GRACE E FREEMAN | TR UA 12/20/93 | M-B GRACE E FREEMAN | 842 ISLAND WAY | | CLEARWATER | FL | 33767 | 1825 |
| GRACE E GARDNER | 1308 MILLER RD | | | | LANSING | MI | 48911 | |
| GRACE E GARVEY | 3550 COUNTRY SQUARE DR APT 211 | | | | CARROLLTON | TX | 75006 | 8727 |
| GRACE E GUENTENSBERGER | 110 52ND AVENUE PLZ E | | | | BRADENTON | FL | 34203 | 4722 |
| GRACE E HART | 2013 DAKOTA | | | | FLINT | MI | 48506 | 2801 |
| GRACE E HARTMAN | 702 S CAMPBELL | | | | MACOMB | IL | 61455 | 2912 |
| GRACE E HOWARD | TR GRACE E HOWARD TRUST | UA 07/01/05 | 520 GOLF VILLA DRIVE | | OXFORD | MI | 48371 | 3694 |
| GRACE E HOYLE | TR ERIC EFIRD HOYLE TRUST | UA 02/18/83 | 496 STONEGATE LANE | | WINSTON SALEM | NC | 27104 | 1825 |
| GRACE E KRAWZA | 11881 205TH ST WEST | | | | LAKEVILLE | MN | 55044 | 7449 |
| GRACE E L SHIN | 4340 GORDON ST | | | | BETHLEHEM | PA | 18020 | 9331 |
| GRACE E LARSON | 1611 EARLMOOR BLVD | | | | FLINT | MI | 48506 | 3954 |
| GRACE E LARSON & | WALTER S LARSON JT TEN | 1611 EARLMOORE BLVD | | | FLINT | MI | 48506 | 3954 |
| GRACE E LENTZ | 26245 SIMS DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 | 4122 |
| GRACE E LOWE & | CAROLYN NAVOY JT TEN | 14901 DASHER | | | ALLEN PARK | MI | 48101 | 2672 |
| GRACE E MARTIN & | REBECCA H ECKHARDT JT TEN | 300 WILLOW VALLEY LAKE DR | # B313 | | WILLOW STREET | PA | 17584 | 9442 |
| GRACE E MATTSON | 128 FEDERAL ST | | | | SALEM | MA | 01970 | 3222 |
| GRACE E ODELL | APT 3 | 222 MORRIS AVE | | | LINDEN | NJ | 07036 | 4321 |
| GRACE E OLIVER | 7439 WILSON RD | | | | MONTROSE | MI | 48457 | 9171 |
| GRACE E PEABODY | 2540 SANTIAGO ST | | | | SANTA ANA | CA | 92706 | 1727 |
| GRACE E PILATO | 100 MCAULEY DR | APT 213 | | | ROCHESTER | NY | 14610 | 2300 |
| GRACE E SAUNDERS | 5061 ROSE LANE | | | | FLINT | MI | 48506 | 1552 |
| GRACE E SAVOIE | 95 GLENDALE ST | | | | EVERETT | MA | 02149 | 2339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE E SEYMOUR | 35 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204 | 2569 |
| GRACE E SHEPPARD | 17121 CHISWELL RD | | | | POOLESVILLE | MD | 20837 | 2239 |
| GRACE E STERRETT & | BEN FALCIGNO | 657 MAC ELROY ROAD | | | BALLSTON LAKE | NY | 12019 |
| GRACE E TARANDA | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044 | 1653 |
| GRACE E TERRELL | 421 J STREET | | | | BEDFORD | IN | 47421 | 2220 |
| GRACE E WALTER | 126 CLEARVIEW AVE | | | | HUNTINGDON VALLEY | PA | 19006 | 2433 |
| GRACE E WILLIAMS | 1212 GRAY HWY | APT 814 | | | MACON | GA | 31211 | 1930 |
| GRACE E WILLIAMS | CGM SIMPLE IRA CUSTODIAN | U/P/O FOREST PARK CEMETERIES | 3820 FAIRFIELD AVE #87 | | SHREVEPORT | LA | 71104 | 4754 |
| GRACE E YOUNG | 8585 SUNSET DR | | | | CANEADEA | NY | 14717 |
| GRACE E YOUNG | CHARLES SCHWAB & CO INC CUST | 8585 SUNSET DR | | | CANEADEA | NY | 14717 |
| GRACE E. FRANCEMORE | 719 SOUTH SECOND STREET | | | | CLEARFIELD | PA | 16830 | 1903 |
| GRACE EFIRD HOYLE | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104 | 1825 |
| GRACE EFIRD HOYLE | TR GRACE EFIRD HOYLEIRREV | TRUST UA 5/20/87 | ELIZABETH HOLLAND HOYLE | 496 STONEGATE LANE | WINSTON SALEM | NC | 27104 | 1825 |
| GRACE EFIRD HOYLE | TR IRREVOCABLE TRUST | 02/15/90 U-A JOHN DOUGLAS | HOYLE | 496 STONEGATE LN | WINSTON SALEM | NC | 27104 | 1825 |
| GRACE EFIRD HOYLE | TR UW OF A BAHNSON EFIRD | 496 STONEGATE LANE | | | WINSTON-SALEM | NC | 27104 | 1825 |
| GRACE ELIZABETH ELLIOTT & | BARBARA F ELLIOTT | 1585 HIGHLAND GLEN PL | | | MC LEAN | VA | 22101 |
| GRACE ELIZABETH YUT | 14901 SE RIVERFOREST DR | | | | MILWAUKIE | OR | 97267 |
| GRACE EVANS EARDLEY & | SAM E EARDLEY JT TEN | 5266 LAUREL VIEW CIRCLE | | | YORBA LINDA | CA | 92886 | 4028 |
| GRACE F BOZMOFF | 736 HOMEWOOD AVENUE SE | | | | WARREN | OH | 44484 | 4223 |
| GRACE F BROWN | 1 ATLANTIC TERR | | | | LYNN | MA | 01902 | 3116 |
| GRACE F FIEGEL | 670 NORTHRIDGE DR #102 | | | | LEWISTON | NY | 14092 | 2387 |
| GRACE F FULCHER | BARRY P FULCHER | 680 CLAREBURN TRL | | | CARNESVILLE | GA | 30521 | 2982 |
| GRACE F LINDEEN & | SHIRLEY L HARRIS JT TEN | 11655 SW ALLEN BLVD APT 11 | | | BEAVERTON | OR | 97005 | 8807 |
| GRACE F MYERS | TR UA 07/27/90 GRACE | MYERS TRUST | NBR 1 | 401 E JACKSON | IOLA | KS | 66749 | 2914 |
| GRACE F OCHS TTEE | GRACE F OCHS TRUST | U/A DTD 9-19-00 | 14344 REEDER | | CROWN POINT | IN | 46307 | 8379 |
| GRACE F RICCIARDI | 20 KEYSTONE DR | | | | ROCHESTER | NY | 14625 | 2643 |
| GRACE F THOMPSON & | HOLLY STUCKI JTTEN | 44 SMILEY AVENUE | | | WINSLOW | ME | 04901 | 7608 |
| GRACE F WARHOLIC | 7381 HILLENDALE RD | | | | CHESTERLAND | OH | 44026 | 1227 |
| GRACE FALKO | 45704 GREEN VALLEY | | | | PLYMOUTH | MI | 48170 | 3636 |
| GRACE FANG LEONG | 135 23RD AVE | | | | SAN MATEO | CA | 94403 |
| GRACE FARNEN | 1562 HUNTINGTON BLVD | | | | GROSSE POINTE | MI | 48236 | 2533 |
| GRACE FARNEN | TR UA 12/12/91 THE GRACE FARNEN | TRUST | 1562 HUNTINGTON | | GROSSE POINT WOODS | MI | 48236 | 2533 |
| GRACE FLEMING STELLA | 26 CORNELL DRIVE | | | | GREAT NECK | NY | 11020 | 1127 |
| GRACE FLESCH | 22 CORNFLOWER LANE | | | | LEVITTOWN | PA | 19055 | 1614 |
| GRACE FONG | 6671 HARMON DRIVE | | | | SACRAMENTO | CA | 95831 |
| GRACE FREDRICKSON & | JOHN A FREDRICKSON | GRACE A FREDRICKSON REVOCABLE | 241 E EMERSON AVE | | MONTEREY PARK | CA | 91755 |
| GRACE FRICKE | 2641 N BRANCH RD | | | | NORTH BRANCH | MI | 48461 | 9344 |
| GRACE G ARMSTRONG | 435 S ITHAN AVE | | | | ROSEMONT | PA | 19010 |
| GRACE G BACON | 3911 WALDENWOOD DRIVE | | | | ANN ARBOR | MI | 48105 |
| GRACE G CONWAY TOD | VIRGINIA A CONWAY | SUBJECT TO STA TOD RULES | 708 PROSPECT DR | | STRATFORD | CT | 06615 | 7943 |
| GRACE G FOX & | WILLIAM D FOX JT TEN | 19555 LEMARSH STREET | | | NORTHRIDGE | CA | 91324 | 1010 |
| GRACE G PREUSS AND | JOHN G MCDEVITT TRUSTEES | HAROLD F PREUSS TRUST | U/A DTD 07/25/2006 | 215 HAZEN STREET | WATERVILLE | MN | 56096 | 1067 |
| GRACE GARRETT TTEE | FBO GRACE GARRETT TRUST | U/A/D 09/04/85 | 418 N CUMNOCK RD | | PALATINE | IL | 60067 | 4337 |
| GRACE GARTSIDE MOORE | BOX 4522 ANDERSEN AFB | YIGO 96929-4522 | GUAM | | | | |
| GRACE GERBSTADT MINNICKS | 5425 CALIFORNIA AVE | | | | BETHEL PARK | PA | 15102 | 3823 |
| GRACE GEREPKA | 1103 SILVER CT | | | | TRENTON | NJ | 08690 | 3523 |
| GRACE GEREPKA & CUST | MARYELLEN G GEREPKA UGAM NJ | 14 PARKSIDE DR | | | PARSIPPANY | NJ | 07054 | 4355 |
| GRACE GERRESHEIM | HILLSIDE DRIVE | | | | WEST SHOKAN | NY | 12494 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE GIANNETTINO | 806-A HERITAGE HILLS | | | | SOMERS | NY | 10589 | 4058 |
| GRACE GIGANDET | 2305 BLAKE RD | | | | WADSWORTH | OH | 44281 | 9592 |
| GRACE GLORY | A WOMEN'S INVESTMENT CLUB | C/O NOELIA TREVINO | PO BOX 6137 | | MCALLEN | TX | 78502 | 6137 |
| GRACE GRAVES HUGGINS FNDTN | 2911-E OLNEY SANDY SPRING RD | | | | OLNEY | MD | 20832 | 3509 |
| GRACE GRISSOM | 2500 BRANSFORD AVENUE | | | | NASHVILLE | TN | 37204 | 2810 |
| GRACE H ARANDA | 4625 W WALNUT ST APT 1007 | | | | GARLAND | TX | 75042 | 5146 |
| GRACE H DOBRAVEC TR | UA 09/20/2004 | GRACE H DOBRAVEC | DECLARATION TRUST | 4503 LAWNDALE AVE | LYONS | IL | 60534 | |
| GRACE H ENSOR & | LORIE L QUIMBY-STEPHENS JT TEN | 5613 PARCHESTER | | | ST LOUIS | MO | 63121 | 1337 |
| GRACE H GOTTSTEIN | 5201-B MAGNOLIA DRIVE | | | | LOCKPORT | NY | 14094 | 6815 |
| GRACE H KELLY | 180 MARBLEHEAD ST | | | | NORTH READING | MA | 01864 | 1526 |
| GRACE H LAMB | 34 KNAPP AVE | | | | EDISON | NJ | 08817 | 3427 |
| GRACE H MA & | CAROL MA & | JERRY CHUNG-PIAO MA | 452 PORT ROYAL BLVD | | SATELLITE BEACH | FL | 32937 | |
| GRACE H MC BRAYER | 2113 PAWNEE DRIVE S E | | | | MARIETTA | GA | 30067 | 7311 |
| GRACE H MCBRIDE | 1138 E 100 N | | | | DANVILLE | IN | 46122 | |
| GRACE H MEYER | JUDITH M BAGDON | 2614 CROSSGATE DR | | | WILMINGTON | DE | 19808 | 2311 |
| GRACE H MOORE | 415 COUNTRY WAY | | | | MICKLETON | NJ | 08056 | 1251 |
| GRACE H MOORE | C/O JACKSON G KRAMER | PO BOX 629 | | | KNOXVILLE | TN | 37901 | 0629 |
| GRACE H PHELPS | 3649 LUM AVE | | | | KINGMAN | AZ | 86409 | |
| GRACE H RUSSO TTEE | GRACE H RUSSO REV TRUST | U/A DTD 3-28-02 | #5 SPORTSMANS WAY | | ROTUNDA WEST | FL | 33947 | 1913 |
| GRACE H TREANOR | 64-55 82ND PLACE | | | | MIDDLE VILLAGE | NY | 11379 | 2340 |
| GRACE H VOGEL | 8 SUNSET DR | | | | MEDWAY | MA | 02053 | 2022 |
| GRACE H YOUNGWIRTH | 312 S OYSTER BAY RD | | | | SYOSSET | NY | 11791 | 6900 |
| GRACE HAAS HORTON | CUST KATHLEEN ELIZABETH | HORTON U/THE FLORIDA GIFTS | TO MINORS ACT | 219 S CLAIRE DR | PANAMA CITY | FL | 32401 | 4025 |
| GRACE HAAS HORTON | CUST MARK ALLEN HORTON U/THE | FLORIDA GIFTS TO MINORS ACT | 219 S CLAIRE DR | | PANAMA CITY | FL | 32401 | 4025 |
| GRACE HAGERMAN | 34 CHICJON LANE | | | | EAST HANOVER | NJ | 07936 | 1612 |
| GRACE HALLAHAN | 2 JOHNSON CT | | | | PARAMUS | NJ | 07652 | 1308 |
| GRACE HANSEN CHILDS | 348 COCKER HAM RD | | | | DENHAM SPRINGS | LA | 70726 | 2515 |
| GRACE HARRIS | BOX 1469 GPO | | | | BROOKLYN | NY | 11202 | 1469 |
| GRACE HEIDRICH RUTHIG | 300 JOHNSON FERRY RD NE | UNIT B112 | | | ATLANTA | GA | 30328 | 4184 |
| GRACE HERITAGE CORP. | 934 BROOKSHIRE DR | | | | EVANSVILLE | IN | 47715 | 4566 |
| GRACE HIEBERT BEAM | 1017 WAGON WHEEL RD | | | | LAWRENCE | KS | 66049 | 3537 |
| GRACE HIGGINBOTH FELZIEN | 15591 N SR9 | | | | SUMMITVILLE | IN | 46070 | |
| GRACE HWANG | CGM ROTH IRA CUSTODIAN | HOUSE L19, SIENA ONE | 1 DISCOVERY BAY LANTAU ISLAND | NEW TERRITORIES HONG KONG | | | | |
| GRACE I INGRAM | 2802 W 35TH AV APT 124 | | | | KENNEWICK | WA | 99337 | 2582 |
| GRACE I LARKIN | PO BOX 231 | | | | CALEDONIA | OH | 43314 | 0231 |
| GRACE I NARUSE & | JAMES K NARUSE | COMMUNITY PROPERTY | 17861 CARDINAL CIR | | VILLA PARK | CA | 92861 | 4103 |
| GRACE IRVINE GIAMMARCO | 3701 OAK GLEN CIRCLE N W | | | | NORTH CANTON | OH | 44720 | 6967 |
| GRACE J ALVERSON & | FLOYD T ALVERSON JT TEN | 2528 GLEN LN | | | INDEPENDENCE | MO | 64052 | 3262 |
| GRACE J DE BITETTO & | BARBARA DE BITETTO JT TEN | 42 CLUBHOUSE DR | APT 108 | | PALM COAST | FL | 32137 | |
| GRACE J DORFSMAN AND | RICHARD DORFSMAN AND | JUNE DORFSMAN ACCT #2  JTWROS | ACTIPAN 361102 | MEXICO D F 03920 MEXICO | | | | |
| GRACE J EWART | 31170 COUNTRY BLUFF | | | | FARMINGTON HILLS | MI | 48331 | 1012 |
| GRACE J FARISH | 400 EATON STREET | | | | LONDON | OH | 43140 | 8957 |
| GRACE J GOODIN & MERLIN | R GOODIN | TR GRACE J GOODIN AS GRANTOR | UA 05/17/00 | 12642 FRIENDSHIP RIDGE LANE | ST LOUIS | MO | 63127 | 1700 |
| GRACE J MASSUCCI | 10331 ENDICOTT | | | | BELLEVILLE | MI | 48111 | 1249 |
| GRACE J MULLENNIX PERS REP | EST ROGER K MULLENNIX | 7191 CRESTWOOD | | | JENISON | MI | 49428 | 8933 |
| GRACE J ROWIN | 510 BARBERRY LANE | | | | EDGERTON | WI | 53534 | 1107 |
| GRACE J STACK | 69 MEADOW LANE | | | | WEST HARTFORD | CT | 06107 | 1514 |
| GRACE J TODRUS & | JAMES ROSENTHAL | TR UW THELKA TODRUS | ROOM 1111 | 271 NORTH AVE | NEW ROCHELLE | NY | 10801 | 5119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE JOANNE DUDDERAR | CHARLES SCHWAB & CO INC CUST | 3515 HILL RD APT 4 | | | LITTLE ROCK | AR | 72205 |
| GRACE JOHNSON (IRA) | FCC AS CUSTODIAN | 5902 CALVIN AVE | | | TARZANA | CA | 91356 | 1113 |
| GRACE JONES | 40 SOUTH ST | | | | CATTARAUGUS | NY | 14719 | 1221 |
| GRACE JULIANO AND | PATRICE J DAPRINO JTWROS | 115 PINESBRIDGE RD | | | OSSINING | NY | 10562 | 1705 |
| GRACE K BENFER & | JAMES P BENFER JT TEN | 5843 HUDSON WHARF RD | | | CAMBRIDGE | MD | 21613 | 3226 |
| GRACE K MELTON & | HAROLD T MELTON TTEE | HAROLD T MELTON REV | TRUST U/A DTD 11/13/90 | PO BOX 425 | BELLEVILLE | KS | 66935 | 0425 |
| GRACE K. BELDEN | 2801 OAK GROVE RD | | | | WALNUT CREEK | CA | 94598 | 3913 |
| GRACE K. MATUSZESKI | 3022 S BUCHANAN ST | | | | ARLINGTON | VA | 22206 | 1506 |
| GRACE KALKANIS | 644 PEAR TREE LN | | | | GROSSE POINTE | MI | 48236 | 2723 |
| GRACE KAMINKOWITZ | 1143 S PLYMOUTH CT APT 501 | | | | CHICAGO | IL | 60605 | 2041 |
| GRACE KASTNING | C/O GRAY RENE | PO BOX 32 | | | RAMAH | CO | 80832 | 0032 |
| GRACE KAY HARDMAN TOD WALTER B | HARDMAN TR HARDMAN FAM TRUST UA 1/9/97 | SUBJECT TO STA TOD | RULES | 14317 W LAS BRIZAS LN | SUN CITY WEST | AZ | 85375 | 2728 |
| GRACE KECHIAN | TR GRACE KECHIAN TRUST | UA 11/07/00 | 82 SHORE RD | | MANHASSET | NY | 11030 | 1353 |
| GRACE KELLEY | 3110 LAKE DRIVE | APT # 2 | | | MARINA | CA | 93933 | |
| GRACE L BAISINGER | 5130 LORENZO LN | | | | SPARKS | NV | 89436 | 0817 |
| GRACE L BRYANT | 6516 NORTHAM ROAD | | | | TEMPLE HILLS | MD | 20748 | 5219 |
| GRACE L BUCHMAN & | CLYDE E BUCHMAN JR JT TEN | 2675 TERRWOOD DR WEST | | | MACUNGIE | PA | 18062 | |
| GRACE L CHOW | LETITIA C LAI JTWROS | 144 WASHINGTON AVE | | | DOBBS FERRY | NY | 10522 | 1214 |
| GRACE L GILLILAND | 456 CENTER HILL RD | | | | GAINESVILLE | TX | 76240 | 7202 |
| GRACE L GREGORY | 355 ARTHUR ST | | | | DE LEON SPGS | FL | 32130 | |
| GRACE L KARES | 6860 W GRAND RIVE | PO BOX 482 | | | LAINGSBURG | MI | 48848 | 0482 |
| GRACE L LENK | 79 HOLLY RIBBONS CIR | | | | BLUFFTON | SC | 29909 | |
| GRACE L MARINO & | MARY LOU MARINO JT TEN | 1727 FAIRVIEW AVE | | | MANHATTAN | KS | 66502 | |
| GRACE L SHIRILLA & | JANIS L ESTRADA JT TEN | 4041 LOVERS LN | | | DALLAS | TX | 75225 | |
| GRACE L TOWNER | 2541 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622 | 9687 |
| GRACE L TOWNER & | MARY G ROMACKY & | KEITH A TOWNER JT TEN | 2541 RUSHTON RD | | CENTRAL LAKE | MI | 49622 | |
| GRACE L VANDERGOOT | 18 LARSEN DRIVE | | | | SUCCASUNNA | NJ | 07876 | 1233 |
| GRACE L VOSS | ROUTE 1 BOX 38-A | | | | CHENOA | IL | 61726 | 9721 |
| GRACE L WHITENIGHT | 233 SOUTH ST | | | | LOCKPORT | NY | 14094 | 4651 |
| GRACE L YEE | 240 28 66TH AVENUE | | | | DOUGLASTON | NY | 11362 | 1925 |
| GRACE L. CHOW | CGM IRA CUSTODIAN | 144 WASHINGTON AVE | | | DOBBS FERRY | NY | 10522 | 1214 |
| GRACE L. EBERT LIVING TRUST | UAD 12/08/06 | GRACE EBERT TTEE | 85 HAYWAIN WAY | | WELLFLEET | MA | 02667 | 7037 |
| GRACE LAINGAN LEE | CHARLES SCHWAB & CO INC CUST | 1627 SOUTH SURREY LANE | | | ARLINGTON HTS | IL | 60005 | |
| GRACE LAVERNE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503 | 3164 |
| GRACE LEE | 18 E 49TH ST | | | | BAYONNE | NJ | 07002 | 4016 |
| GRACE LEIGH BRIGGS | RT 1 965 GOODE DR | | | | WHITE CLOUD | MI | 49349 | 9730 |
| GRACE LORRAINE GERBSTADT | C/O G G MINNICKS | 5425 CALIFORNIA AVE | | | BETHEL PARK | PA | 15102 | 3823 |
| GRACE M BAILEY | 1211 SW SHORELINE DR | APT 1101 | | | PALM CITY | FL | 34990 | 4551 |
| GRACE M BAKER & | CAROL BAKER LUTGENS JT TEN | 663 LAKE FOREST RD | | | ROCHESTER HLS | MI | 48309 | |
| GRACE M BEARDSLEY | 4747 SYLVESTER ST | | | | DRAYTON PLAIN | MI | 48020 | |
| GRACE M BISCOE | 1518 COLLEGE AVE | | | | FREDERICKSBURG | VA | 22401 | 5354 |
| GRACE M BROWN | 13107 VILLAGE 13 | | | | CAMARILLO | CA | 93012 | 7007 |
| GRACE M BUCHER | 528 PINE ST | | | | CATAWISSA | PA | 17820 | 1041 |
| GRACE M BUHLER | TR UA 08/07/86 WALTER W BUHLER & | GRACE M BUHLER TRUST | 6490 LUANNE DRIVE | | FLUSHING | MI | 48433 | 2320 |
| GRACE M CHEW | 934 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| GRACE M CLAYTON | TR UA 01/03/92 GRACE M | CLAYTON | 7922 W STAGECOACH TRAIL | | GALENA | IL | 61036 | 9661 |
| GRACE M CLEMENT TTE GRACE M CLEMENT | LIVING TRUST U/A DTD 09/19/1990 | 103 CHERRYWOOD | | | HOT SPRINGS | AR | 71913 | 6341 |
| GRACE M COLE & | CATHERINE A WOODLAND JT TEN | 3978 KENMORE | | | BERKLEY | MI | 48072 | 3505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE M CORFMAN | 55 BROOKWOOD CIR | | | | OAKLAND | TN | 38060 |
| GRACE M DAVIS | 1417 BOROUGHBRIDGE | | | | RICHMOND | VA | 23225 2944 |
| GRACE M ERICKSON | 1488 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326 1653 |
| GRACE M FURRER | GRACE FURRER TRUST | 420 N WOLF RD APT 235 | | | NORTH LAKE | IL | 60164 |
| GRACE M GARRETT & | KATHY HUDSON JT TEN | 306 CHUMBLEY ROAD | | | SAWSONVILLE | GA | 30534 2137 |
| GRACE M GIBSON | TR GRACE M GIBSON REVOCABLE TRUST | UA 02/29/00 | 3441 JULIO AVE | | SAN JOSE | CA | 95124 3123 |
| GRACE M GRIGG | 5830 VENOY RD | | | | SAGINAW | MI | 48604 1132 |
| GRACE M HENDRY | 1900 S BRIGGS | | | | JOLIET | IL | 60433 9590 |
| GRACE M HUDGINS | 3302 SUDLERSVILLE S | | | | MARYLAND CITY | MD | 20724 2451 |
| GRACE M HYDER & | LOIS J HYDER JT TEN | 651 PROSPECT ST | | | METHUEN | MA | 01844 4059 |
| GRACE M ISAACSON | 406 W SWON AVE | | | | ST LOUIS | MO | 63119 3637 |
| GRACE M JACKSON | 5467 LATROBE ST | | | | WESTERVILLE | OH | 43081 8625 |
| GRACE M JUZWIAK | 9251 CENTRAL PARK DR | UNIT F205 | | | FT MYERS | FL | 33919 4839 |
| GRACE M KHERADVAR CUST | SARA M KHERADVAR | UNIF GIFT MIN ACT CA | 8396 FOX HILLS AVE | | BUENA PARK | CA | 90621 1411 |
| GRACE M MAHNKE | S103W15475 HEINRICH DR | | | | MUSKEGO | WI | 53150 5003 |
| GRACE M MATTALIANO | 9501 WEST OAK RIDGE DRIVE | | | | SUN CITY | AZ | 85351 |
| GRACE M MEDA | LIVING TRUST | 15762 CORSO DR | | | CLINTON TWP | MI | 48035 2190 |
| GRACE M MORGAN TOD | DANIELLE M AUSTIN | BOX 876 | | | EAST OLYMPIA | WA | 98540 0876 |
| GRACE M MORGAN TOD | LD E OLSON | BOX 876 | | | EAST OLYMPIA | WA | 98540 0876 |
| GRACE M MURPHY | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174 2197 |
| GRACE M NORTON & | JEAN M JONES JT TEN | 8034 MOUNTAINVIEW DRIVE EAT | | | NORTHHAMPTON | PA | 18067 8938 |
| GRACE M PAYNE | 160 E BACON ST | | | | WATERVILLE | NY | 13480 1208 |
| GRACE M PFOST | 2 KNOLLWOOD AVENUE | | | | MADISON | NJ | 07940 1708 |
| GRACE M PRINCE | 380 FOWLER ST | | | | CORTLAND | OH | 44410 1350 |
| GRACE M ROONEY & | CAROL ROBERTO JT TEN | 94 OAKLAND ST | | | BRIGHTON | MA | 02135 2625 |
| GRACE M SCHILLING | 101 N UPPER BROADWAY | APT 1207 | | | CRP CHRISTI | TX | 78401 |
| GRACE M SCULL | 28 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080 9655 |
| GRACE M SHOEBRIDGE & | ALFRED H SHOEBRIDGE JT TEN | 703 WEST HERBERT AVE | | | REEDLEY | CA | 93654 3941 |
| GRACE M SIMONE & DAVID H | WIELAND TR ANTONIO J SIMONE & GRACE M | SIMONE TRUST | UA 04/14/92 | 1543 S HOLLAND | SPRINGFIELD | MO | 65807 1815 |
| GRACE M SIWIERKA & | WALTER A SIWIERKA JT TEN | 507 EASTWAY DR | | | SPARTANBURG | SC | 29307 2576 |
| GRACE M STEPHANOFF | 26379 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127 3390 |
| GRACE M STERN & | LAEL JANSON JT TEN | 27081 COUNTY LINE RD | | | PELKIE | MI | 49958 9201 |
| GRACE M SULLIVAN | BY GRACE M SULLIVAN | 48 BOND ST | | | FALL RIVER | MA | 02720 7410 |
| GRACE M TAMBLYN & | JOHN TAMBLYN | 3835 FOLSOM BLVD | | | SACRAMENTO | CA | 95816 |
| GRACE M TERRY | 4718 WEMBLEY PLACE | | | | ROANOKE | VA | 24018 1985 |
| GRACE M TRIPONE | 45 HAMILTON ST | | | | MADISON | NJ | 07940 1733 |
| GRACE M VEDDER | PO BOX 142 | | | | MULLIKEN | MI | 48861 0142 |
| GRACE M WALDMAN | 109-10 QUEENS BLVD | APT 9C | | | FOREST HILLS | NY | 11375 5318 |
| GRACE M WASIK | BY GRACE M WASIK | 15490 LINDA CT | | | CLINTON TWP | MI | 48038 2585 |
| GRACE M WATTERS | CUST DAVID H WATTERS U/THE | OKLAHOMA UNIFORM GIFTS TO | MINORS ACT | 45 EAST SPRING DR | WOODLAND HILLS | UT | 84653 2056 |
| GRACE M WHEELER | 1532 BERRY BROOK RD | | | | ROSCOE | NY | 12776 6603 |
| GRACE M YOCCABEL | 49 LINWOOD AVENUE | | | | GLEN BURNIE | MD | 21061 1957 |
| GRACE M. IANNUZZI | DOW 10 | 240 EAST 15TH STREET | | | NEW YORK | NY | 10003 3961 |
| GRACE M. NEUNER TRUST | U/A/D 01-18-2005 | G NEUNER, J WM NEUNER AND | GAIL NELSON, TTEES | 890 PIONEER COURT | EUGENE | OR | 97401 5128 |
| GRACE M. ZARK | DIANE C. RUSSELL | ROBERT A. ZARK, TTEES | THE GRACE M. ZARK FAMILY TRUST | 8492 GREASEWOOD CIRCLE | WESTMINSTER | CA | 92683 6323 |
| GRACE MAGNONE | VINCENT J MAGNONE JT TEN | 18539 QUEEN BROOKS CT | | | HUDSON | FL | 34667 5559 |
| GRACE MAGUIRE | 2532 WELLINGTON WAY | | | | TELFORD | PA | 18969 1080 |
| GRACE MALLORY RIVES | 3300 WARSAW AVE | | | | HOPEWELL | VA | 23860 1753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE MAN CHUNG KING | 10161HILLCREST RD | | | | CUPERTINO | CA | 95014 1049 |
| GRACE MARIE CHRISTOPHERSEN | 1736 26TH AVE S | | | | SEATTLE | WA | 98144 4728 |
| GRACE MARIE CRONBORG TRUST | GRACE MARIE CRONBORG TTEE | UA DTD 08/20/01 | 10612 PENTAGON DR | | ORLAND PARK | IL | 60467 1355 |
| GRACE MARIE FOURNIER | 9155 WAYNE DRIVE | | | | SAINT LOUIS | MO | 63123 5643 |
| GRACE MARQUES | 75 FOUNTAIN ST | | | | MEDFORD | MA | 02155 |
| GRACE MARY DUNN | GRACE M DUNN TRUST | 2430 SANTA ANA #F2 | | | COSTA MESA | CA | 92627 |
| GRACE MASCARO | 80 MANDON DR | | | | WAYNE | NJ | 07470 3824 |
| GRACE MASCARO CARDIELLO | 80 MANDON DRIVE | | | | WAYNE | NJ | 07470 3824 |
| GRACE MATTHEW | CHARLES SCHWAB & CO INC CUST | 159 WOLVERINE ST | | | STATEN ISLAND | NY | 10306 |
| GRACE MAURA LONG HARRIS | 3930 ZUCK RD | | | | ERIE | PA | 16506 |
| GRACE MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157 2137 |
| GRACE MC GRAW PARR | BOX 463 | | | | TAOS | NM | 87571 0463 |
| GRACE MCELROY & | MARTIN MCELROY JT TEN | 29 CARLETON DR | | | FREEHOLD | NJ | 07728 |
| GRACE MEEKS HART | 60 NORTH MICHIGAN ST | | | | REDLANDS | CA | 92373 4630 |
| GRACE MELVILLE WORT | 7 FOX RUN | | | | CALIFON | NJ | 07830 |
| GRACE MILLER | 2824 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546 |
| GRACE MISUYE SHIMADA & | FUJIO SHIMADA JTWROS | 4336 E INDIANAPOLIS AVE | | | FRESNO | CA | 93726 2629 |
| GRACE MORGAN | 1518 SIXTH AVENUE | | | | SAINT JOSEPH | MO | 64505 |
| GRACE MOY-NG | 357 STEARNS RD | | | | MARBOROUGH | MA | 01752 6047 |
| GRACE N BARHAM | TR GRACE N BARHAM TRUST | UA 08/15/00 | 4 LONGVIEW ESTATE DRIVE | | OFALLON | MO | 63366 6931 |
| GRACE N CODDINGTON | 70 WELSH ROAD | | | | LEBANON | NJ | 08833 4316 |
| **GRACE N DIAS** | 150 ROYAL PINE CIRCLE WEST | | | | **ROYAL PALM BEACH** | **FL** | **33411 8670** |
| GRACE N LITZENBERG | 163 HAWTHORNE DRIVE | | | | DANVILLE | VA | 24541 3639 |
| GRACE N SAILER | 6674 SANDYWELL DRIVE | | | | TEMPERANCE | MI | 48182 1335 |
| GRACE N STANLEY | PITMAN MANOR #85 | 535 N OAK AVE | | | PITMAN | NJ | 08071 1025 |
| GRACE NABERS LONG | 4144 SHARPSBURG DR | | | | BIRMINGHAM | AL | 35213 3233 |
| GRACE NESTI & | JOHN NESTI JT TEN | 15021 NOLA | | | LIVONIA | MI | 48154 4848 |
| GRACE O BINGHAM | 4141 S BRAESWOOD BLVD APT 111 | | | | HOUSTON | TX | 77025 3328 |
| GRACE O DRISCOLL | 10 RIPLEY LANE | | | | SOUTH BELMAR | NJ | 07719 2922 |
| GRACE O MC DONOUGH | 173 W CHESTNUT ST | | | | KINGSTON | NY | 12401 5943 |
| GRACE O. DAILEY REVOCABLE | LIVING TRUST | GRACE O. DAILEY TTEE | U/A DTD 10/05/2000 | 2220 NORTHLAND MEADOW COURT | MARIETTA | GA | 30066 1353 |
| GRACE ODRISCOLL & | ELLEN ODRISCOLL JT TEN | 10 RIPLEY LANE | | | SOUTH BELMAR | NJ | 07719 2922 |
| GRACE OROURKE | 30 GREEN PASTURE ROAD | | | | BETHEL | CT | 06801 1258 |
| GRACE P FRANK | 1704 OWEN AVE | | | | COLUMBIA | TN | 38401 3507 |
| GRACE P LUNEAU | 1219 WILSHIRE DR | | | | ALEX | LA | 71303 3141 |
| GRACE P MATTHEWS | 123 HILLS CREEK DR | | | | WELLSBORO | PA | 16901 |
| GRACE P MC KINNEY | 11040 SPRINGFIELD PIKE | APT# G215 | | | CINCINNATI | OH | 45246 4177 |
| GRACE P VELTMAN | TR GRACE P VELTMAN SEPARATE | PROPERTY TRUST | UA 01/19/00 | 1508 UNO VERDE COURT | SOLANA BEACH | CA | 92075 2129 |
| GRACE P WAY | 105 OLGA RD | | | | WILM | DE | 19805 2041 |
| GRACE PARK | PO BOX 1444 | | | | AMAGANSETT | NY | 11930 1444 |
| GRACE PETITTE | 213 STONEBRIAR LN | | | | ROCHESTER | NY | 14626 5406 |
| GRACE PETSAKOS | 1065 PALETTE DRIVE NE | | | | WARREN | OH | 44484 1727 |
| GRACE PIEN | 229 KENNEDY DR | | | | HORSEHEADS | NY | 14845 |
| GRACE PRINCE | MARY LUI JT TEN | 662 NORTH 750 WEST | | | OREM | UT | 84057 3624 |
| GRACE R & ANDREW HINKLEY | & DEBORAH TILTON TTEE | WALTER D HINKLEY REV TR | UAD 10/2/87 | 17 WINTER STREET | LANCASTER | NH | 03584 3136 |
| GRACE R BANE | HARBORVIEW 422 | 715 MAIDEN CHOICE LA | | | CATONSVILLE | MD | 21228 5999 |
| GRACE R CALVA | TR UA 09/02/04 | GRACE R CALVA REV TRUST | PO BOX 88 | | BLUE MOUNTAIN | AR | 72826 |
| GRACE R CLANCY TRUST | GRACE R CLANCY TTEE UA DTD | 12/10/93 | 290 E 310TH ST | | WILLOWICK | OH | 44095 3622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE R CONWAY | 58 MONADNOCK DRIVE | | | | WESTFORD | MA | 01886 | 3022 |
| GRACE R DAY | 7037 SUNRISE CIR | | | | FRANKLIN | TN | 37067 | 8300 |
| GRACE R PETERS | 137 COUNTY LINE RD | | | | SOMERVILLE | NJ | 08876 | 3400 |
| GRACE R PICARD | 132 ROCKLEDGE DRIVE | | | | WALLINGFORD | CT | 06492 | 1814 |
| GRACE R SAYERS & | SHIRLEY L WISE JT TEN | BOX 202 | | | SALFORD | PA | 18957 | 0202 |
| GRACE R SULAKA | 2031 KRISTIN | | | | TROY | MI | 48084 | 1133 |
| GRACE R. SOBIECH | CGM IRA CUSTODIAN | 17398 WATERBRIDGE DR. | | | NORTH ROYALTON | OH | 44133 | 6466 |
| GRACE RANERI | 204 HIGH ST | | | | WINCHESTER | MA | 01890 | |
| GRACE ROBINSON TRUST | GRACE ROBINSON TTEE UA DTD | 07/13/00 | 580 VICTORIA PARK DR W | | DETROIT | MI | 48215 | 4102 |
| GRACE ROGERS MARTIN | 6413 FALCONBRIDGE RD | | | | CHAPEL HILL | NC | 27514 | 7870 |
| GRACE ROY | 7013 SCHOUEST ST | | | | METAIRIE | LA | 70003 | 3135 |
| GRACE RUSS | C/O KENTUCKY BANK TRUST DEPT | PO BOX 157 | | | PARIS | KY | 40362 | 0157 |
| GRACE RUTH ROSENBERG | 3410 OLD COURT ROAD | | | | BALTIMORE | MD | 21208 | 3121 |
| GRACE RUTSCHILLING | 205 N ELM ST | | | | COLDWATER | OH | 45828 | 1125 |
| GRACE S BERGBOM TTEE | GRACE S BERGBOM TR | DTD 12/19/84 | 6033 NORTH SHERIDAN ROAD 36H | | CHICAGO | IL | 60660 | |
| GRACE S BUTLER | 1043 OBERLIN AVENUE | | | | LORAIN | OH | 44052 | 1553 |
| GRACE S HOUGHTON | 6504 E BARATARIA BLVD | | | | SIERRA VISTA | AZ | 85650 | 9109 |
| GRACE S SCHEU | 2918 VISTA COURT | | | | COVINGTON | KY | 41017 | 3687 |
| GRACE S SHIH & | WU-KAI HSU JT TEN | PO BOX 130056 | | | NEW YORK | NY | 10013 | 0980 |
| GRACE S SMITH & | DEAN R SMITH JT TEN | PO BOX 1418 | | | SARASOTA | FL | 34230 | 1418 |
| GRACE SACKS WILLER & | REBECCA SCHWARTZ JT TEN | 705 ARBUCKLE AVE | | | WOODMERE | NY | 11598 | 2703 |
| GRACE SANDAL | TR GRACE SANDAL 2000 TRUST | UA 04/19/00 | 5804A WOLF ROAD | | WESTERN SPRINGS | IL | 60558 | 2256 |
| GRACE SCHRUM & | BARBARA JEAN SCHRUM JT TEN | 549 W WASHINGTON | | | SUNNYVALE | CA | 94086 | 6070 |
| GRACE SHERIDAN R/O IRA | FCC AS CUSTODIAN | DIRECT ROLLOVER ACCOUNT | 409 SCHOOLSIDE ESTATES | | THROOP | PA | 18512 | 1459 |
| GRACE SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013 | 4444 |
| GRACE STEPHENS RILEY | P O DRAWER 40 | | | | PINE MNTN VALLEY | GA | 31823 | 0040 |
| GRACE STEWART | 17757 E KIRKWOOD | | | | CLINTON TWP | MI | 48038 | 1215 |
| GRACE STOFKA & | CAROL J STOFKA JT TEN | 7420 OUTLOOK AVE | | | BROOKLYN | OH | 44144 | 2709 |
| GRACE STRIZACK | 2775 EAST NORTH TERRITORIAL | | | | WHITMORE LAKE | MI | 48189 | 9550 |
| GRACE SURY | 563 ALLIS PL W | | | | REYNOLDSBURG | OH | 43068 | |
| GRACE T BEHMLANDER | 608 24TH STREET | | | | BAY CITY | MI | 48708 | 7807 |
| GRACE T HAMILTON | 41583 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038 | 2159 |
| GRACE T MAGGIO | 623 WILTSHIRE LN | | | | NEWTOWN SQ | PA | 19073 | 4430 |
| GRACE T MEYER AND | HEINZ MEYER JTWROS | 642 ROBERGE DR | | | RIVER VALE | NJ | 07542 | |
| GRACE T NAITO | SCOTTY JOE NAITO | 6233 ROAD 30 1/2 | | | MADERA | CA | 93637 | 9184 |
| GRACE T OCONNOR | CUST MARGARET OCONNOR UGMA NY | PO BOX 389 | | | OXFORD | NY | 13830 | 0389 |
| GRACE T SJOBLOM | 1903 POINSETTIA DRIVE | | | | DAYTONA BEACH | FL | 32128 | 3735 |
| GRACE T SOWA & | LINDA M WILKINS & RONALD S SOWA TR | UA 04/13/2009 | GRACE T SOWA REVOCABLE TRUST | 8245 KINMORE | DEARBORN HTS | MI | 48127 | |
| GRACE T VALENTINE | 3 KIMBERLY LANE | | | | NEWARK | DE | 19711 | 2446 |
| GRACE TALLMAN POOLE & | PATRICIA BRACK JTTEN | 2841 SW 33 AVENUE | | | MIAMI | FL | 33133 | 3435 |
| GRACE TARANDAGATES | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044 | 1653 |
| GRACE THOMAS MILLIGAN | 15925 VAN AKEN BLVD | APT 201 | | | CLEVELAND | OH | 44120 | 5382 |
| GRACE THOMPSON | TR JOAN ROSENTHAL TRUST UA | 11/02/92 | 310 1/2 W MAIN | | OAKLAND | IL | 61943 | 7157 |
| GRACE THOMPSON-BRUNSON | 1717 WINTHROP DR | | | | FLORENCE | SC | 29501 | 6543 |
| GRACE TIN LO | 110 AVENUE T, BROOKLYN | | | | NEW YORK | NY | 11223 | |
| GRACE TSAO | 5815 N SHERIDAN RD | APT 706 | | | CHICAGO | IL | 60660 | |
| GRACE V FINNEY IRREV TRUST | AMENDED 12/7/95 RESTATED & | AMENDED 12/7/01 ROBERT LOVE & | CHRIS GOLDTHORPE  CO-TTEES | 150 GRAND TRUNK | HARTVILLE | OH | 44632 | 9654 |
| GRACE V FURMAN | CLAYTON WING RM 165 | 1500 SAWMILL RD | | | RALEIGH | NC | 27615 | 4320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE V IVAZIAN | GRACE V IVAZIAN TRUST | UA 07/17/04 | 1833 1ST AVE | | SACRAMENTO | CA | 95818 |
| GRACE V MURRAY | TR GRACE V MURRAY LIVING TRUST | UA 01/04/95 | 13901 E MARINA DR | APT 303 | AURORA | CO | 80014 5505 |
| GRACE V WRIGHT DCSD | 23 W ASHMEAD PLACE NORTH | | | | PHILADELPHIA | PA | 19144 |
| GRACE V. LEONG & | ROSITA GAW LEONG TTEES | GRACE V. LEONG IRREV. TRUST | DATED 10/04/96 | 1212 PUNAHOU STREET #2908 | HONOLULU | HI | 96826 1025 |
| GRACE VAN HULSTEYN | 507 WEST 111TH STREET #21 | | | | NEW YORK | NY | 10025 1996 |
| GRACE VARGA | 61 CEDAR ROAD | | | | SOUTHPORT | CT | 06490 1087 |
| GRACE VITA GANNON | THE GRACE VITA GANNON TRUST | 3266 PALMDESERT WAY | | | LAS VEGAS | NV | 89120 |
| GRACE W BOULTON | 1701 NE 63RD | | | | OKLAHOMA CITY | OK | 73111 7905 |
| GRACE W MCKIDDIE | TR GRACE W MCKIDDIE LIVING TRUST UA | 05/03/94 | 138 SHEFFIELD | | TROY | MI | 48083 1070 |
| GRACE W PERSON & | MARJORIE L FORD JT TEN | 7 SURREY DR | | | MANSFIELD | MA | 02048 2656 |
| GRACE W STEIN | 524 DREXEL AVENUE | | | | GLENCOE | IL | 60022 2105 |
| GRACE W TURNER | 2680 N FOREST RD | # 131 | | | GETZVILLE | NY | 14068 1556 |
| GRACE WEILL CUST FOR | SYDNEY WEILL UGMA/CT | UNTIL AGE 21 | 19 CARRIAGE DRIVE | | WOODBRIDGE | CT | 06525 1212 |
| GRACE WILLETT | 1820 WOODPINE CT | | | | LOWELL | MI | 49331 9635 |
| GRACE WONG & | MATTHEW B DENISE | 4 STARLIGHT DR | | | MORRISTOWN | NJ | 07960 |
| GRACE WOODSON | 4 SCOTS CIRCLE | | | | BELLA VISTA | AR | 72715 |
| GRACE Y ALLRED | PO BOX 1662 | | | | JACKSON | MS | 39215 1662 |
| GRACE Y CLOUSE | DESIGNATED BENE PLAN/TOD | 51058 NORTH VIEW | | | PLYMOUTH | MI | 48170 |
| GRACE Y ROBERTS | TR GRACE Y ROBERTS LIVING TRUST | UA 04/11/02 | PO BOX 326 | | PALISADE | CO | 81526 0326 |
| GRACE Y TSENG | SOUTHWEST SECURITIES INC | 4237 POMONA AVE | | | PALO ALTO | CA | 94306 |
| GRACE YOON-CHUNG CHOI | 14844 CARTAGENA DR | | | | GAINESVILLE | VA | 20155 1978 |
| GRACE YU-MEI LIN | 35 REGENTS PARK | | | | E AMHERST | NY | 14051 |
| GRACE YUN-CHING WONG | 564 AMBER ISLE | | | | ALAMEDA | CA | 94501 5660 |
| GRACEANNE GIUNTA | 157 SECOND ST | | | | SOUTH AMBOY | NJ | 08879 |
| GRACELAND PLANTATION LLC | 6815 BACK BAY DRIVE | | | | ISLE OF PALMS | SC | 29451 2837 |
| GRACELENE T KOSONEN | 36 GRAND PORT RD | | | | OCEAN PINES | MD | 21811 1520 |
| GRACELLA M KODMAN & | ALBERT J KODMAN TEN ENT | 535 CHURCH STREET | | | INDIANA | PA | 15701 2728 |
| GRACESON TRADING INC | C/O FEDERICO TORO | APDO POSTAL # 18411250 | SAN JOSE | COSTA RICA | | | |
| GRACIA F HENRY | 156 CANADA GOOSE LN | | | | HEDGESVILLE | WV | 25427 6893 |
| GRACIA GOTTLIEB IRA | FCC AS CUSTODIAN | 201 WEST 85TH ST APT 14E | | | NEW YORK | NY | 10024 3915 |
| GRACIAN ERREA | CGM IRA ROLLOVER CUSTODIAN | 12012 TULANE PARK PL | | | BAKERSFIELD | CA | 93311 9252 |
| GRACIE A FERRELL | 3 BRICK ROW BOX 290 | | | | RAGLAND | WV | 25690 0290 |
| GRACIE A JOHNSON | 2021 HENDRICKS ST | APT 1 | | | PADUCAH | KY | 42003 |
| GRACIE A JOHNSON & | ALFRED E JOHNSON JT TEN | 2021 HENDRICKS ST | APT 1 | | PADUCAH | KY | 42003 |
| GRACIE CLINE | PO BOX 98 | | | | LILBURN | GA | 30048 0098 |
| GRACIE FINLEY & | EARNEST FINLEY TR UA 01/16/2003 | EARNEST AND GRACIE FINLEY | REVOCABLE TRUST | 6110 PARAMUS DR | CLARKSTON | MI | 48346 |
| GRACIE FOREMAN | 153 FRANKLIN STREET, E11 | | | | BLOOMFIELD | NJ | 07003 |
| GRACIE G KING IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 603 DEVON DRIVE | | EATON RAPIDS | MI | 48827 1618 |
| GRACIE G YORK | 2175 N SNYDER RD | | | | DAYTON | OH | 45426 4423 |
| GRACIE GRAGG | 131 VAUGHN LANE | | | | SPRUCE PINE | NC | 28777 |
| GRACIE J BELCHER | 1341 ELM ST | | | | WEST CARROLLT | OH | 45449 2339 |
| GRACIE KEYS STOKES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 377 GARDNER LN | | DOVER | AR | 72837 |
| GRACIE M BURNETT | 1683 FALKE DR | | | | DAYTON | OH | 45432 3313 |
| GRACIE M IVY | 1417 S EBRIGHT ST | | | | MUNCIE | IN | 47302 3545 |
| GRACIE MILLER | 6001SANDIA BLVD. | | | | HUNTSVILLE | AL | 35810 |
| GRACIE R TINKIS | 13333 NORTH COTTONWOOD AVE | | | | REED CITY | MI | 49677 9405 |
| GRACIE SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013 5707 |
| GRACIE V GUILD & | CLYDE W GUILD JT TEN | 4320 CORDOBA CIRCLE E | | | GEORGETOWN | TX | 78628 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACIELA BEATRIZ FILOSA | LUCIANO MARCO JT TEN | LA PAZ 3094 | ROSARIO CP2000 SANTA FE | ARGENTINA | | | |
| GRACIELA CASSAB | AIZIK HELWANI JT TEN | TOD DTD 01/21/2009 | 562 5TH AVE., 2ND FL | HM07691173 | NEW YORK | NY | 10036 | 4809 |
| GRACIELA L SERVIDIO | RICARDO L HERRERO & | RICARDO D HERRERO JT TEN | AV. ROOSEVET PDA 6 1/2 APTO 1701 | EDIFICIO FONTAINBLEAU ,PUNTA DEL ESTE, URUGU | | | |
| GRACIELA PAPA | 49 BOUTON STREET | | | | E STAMFORD | CT | 06907 | |
| GRACIELA PAPA C/F | GABRIELLA V ASTORGA | UGMA CT | 49 BOUTON STREET EAST | | STAMFORD | CT | 06907 | 1609 |
| GRACIELA REYES | 12325 N EL FRIO ST | | | | EL MIRAGE | AZ | 85335 | |
| GRACIELA SANDOVAL | 5424 PORTER | | | | DETROIT | MI | 48209 | 2423 |
| GRACIELA SILVERA | ARNON FLINT AND | RUTH NEJMAN JTWROS | CONVENCION 1295 / 801 | MONTEVIDEO 11100,URUGUAY | | | |
| GRACIJELA GALLELLI | 33 DUNDEE DR | | | | ROCHESTER | NY | 14626 | 3621 |
| GRACINDA R RASCOE | 21 CHURCH DRIVE | | | | WOLCOTT | CT | 06716 | 1910 |
| GRADA G DEBELL | 5119 RALEIGH ST | | | | DENVER | CO | 80212 | 2609 |
| GRADEN ADDISON | 6946 MULBERRY | | | | CINCINNATI | OH | 45239 | 4421 |
| GRADIE MCDUFFIE | 461 EMSLIE ST | | | | BUFFALO | NY | 14212 | 1015 |
| GRADIS H TAYLOR AND | MIGNON M TAYLOR JTWROS | 101 SURREY LN. | | | HEMPSTEAD VILLAGE | NY | 11550 | |
| GRADY A BAILEY | 111 BAILEY RD I | | | | FLAG POND | TN | 37657 | 2078 |
| GRADY A WILLIAMS & | SUSAN K WILLIAMS JT TEN | 3232 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105 | 4434 |
| GRADY ALFORD | 74 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805 | |
| GRADY ANDERSON | PO BOX 3761 | | | | COTTONWOOD | AZ | 86326 | |
| GRADY BERT | 26 SCENIC DR | APT F | | | CROTON HDSN | NY | 10520 | 1827 |
| GRADY BUICK COMPANY | ATT R CROWE | BOX 2606 | | | MOBILE | AL | 36652 | 2606 |
| GRADY CLARK | 3000 FOREST HILLS | | | | BRYAN | TX | 77803 | |
| GRADY COPELAND | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349 | 1368 |
| GRADY D GOSSETT | 1425 PROPER ST | | | | BURTON | MI | 48529 | 2043 |
| GRADY D KYLE | 8875 CARIN RIDGE DR. | | | | GERMANTOWN | TN | 38139 | |
| GRADY DUKE | 3649 HWY. 151 | | | | DUBACH | LA | 71235 | |
| GRADY E CLAY 3RD | 215 SAINT PAUL ST 206 | | | | DENVER | CO | 80206 | 5116 |
| GRADY E ERVIN | 2455 DANIEL CEM RD NW | | | | MONROE | GA | 30656 | 4149 |
| GRADY E JACKSON | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186 | 3887 |
| GRADY E JONES | 87 FLINT ST | | | | ROCHESTER | NY | 14608 | 2820 |
| GRADY EARLY | 214 TRIPLE CROWN RUN | | | | SAN MARCOS | TX | 78666 | |
| GRADY ELDER | 6120 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220 | 4958 |
| GRADY F AKRIDGE | 894 HICKORY DR | | | | MONROE | GA | 30656 | 1581 |
| GRADY G STANDRIDGE | 41 DREW COURT | | | | JONESBORO | GA | 30238 | 4610 |
| GRADY JEFFERSON EUDY | 422 COOLIDGE AVE | | | | STATESVILLE | NC | 28677 | 3302 |
| GRADY K DICK | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562 | 5024 |
| GRADY L BARTLETT | 16517 AL HWY 157 | | | | VINEMONT | AL | 35179 | 9096 |
| GRADY L DAVIS | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349 | 8712 |
| GRADY L DAVIS | 5117 MALIBU COURT | | | | DAYTON | OH | 45426 | 2353 |
| GRADY L KIRKLAND | 10211 ROAD 1525 | | | | PHILIDEPHIA | MS | 39350 | 3898 |
| GRADY L TURNER | 3055 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | 4000 |
| GRADY LEON DAVIS & | BENITA DAVIS JT TEN | 3311 SEQUOIA AVE | | | COLLEGE PARK | GA | 30349 | 8712 |
| GRADY LEUPOLD & | KELSY GREENE JT TEN | 25330 45TH AVE S | | | KENT | WA | 98032 | 4223 |
| GRADY LONG | 10360 BUNTON RD | | | | WILLIS | MI | 48191 | 9738 |
| GRADY M BURTON | 1340 FLAMINGO | | | | MOUNT MORRIS | MI | 48458 | 2774 |
| GRADY M MCDONALD | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056 | 9614 |
| GRADY N EVANS | 4317 SANDY HILL RD | | | | BUFORD | GA | 30519 | 3730 |
| GRADY NUTT JR | 243 COUNTY RD 106 | | | | CARTHAGE | TX | 75633 | 5516 |
| GRADY R ALLEN | 7493 MT ZION BLVD | #14 | | | JONESBORO | GA | 30236 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GRADY R HOBGOOD | 259 RIDGE PINE DR | | | | CANTON | GA | 30114 | 3968 |
| GRADY R MCDONALD | 413 LORWOOD DRIVE | | | | SHELBY | OH | 44875 | |
| GRADY RAY BUCK | CHARLES SCHWAB & CO INC CUST | 10307 WENTWORTH CT | | | BAKERSFIELD | CA | 93311 | |
| GRADY RAY COLVIN & | SHERYLYN AUSTIN COLVIN | 21 TALL OAK TRL | | | AUSTIN | TX | 78737 | |
| GRADY S ELERSON | 515 COPEMAN BLVD | | | | FLINT | MI | 48503 | 1115 |
| GRADY S HARMON | 3906 CARDINAL DRIVE | | | | TUCKER | GA | 30084 | 3334 |
| GRADY SMITH | 4080 KENDALL | | | | DETROIT | MI | 48238 | 2655 |
| GRADY SUTTON JR & | THELMA R SUTTON | 1515 WOODRIDGE AVE | | | GREENSBORO | NC | 27405 | |
| GRADY TEEMS JR | 534 W JOHN HAND RD | | | | CEDARTOWN | GA | 30125 | 2010 |
| GRADY W RASNIC | 685 SANITARY DAIRY RD | | | | ASHFORD | AL | 36312 | 4252 |
| GRAEME A LANE | 114 MIMOSA RD | CARNEGIE | MELBOURNE VIC 3163 | AUSTRALIA | | | | |
| GRAEME C COXON | THE CROFT | GEURIE | N S W | - 2831 AUSTRALIA | | | | |
| GRAEME GRIFFITHS | 21 LANGLO ST | 4074 RIVERHILLS | AUSTRALIA | | | | | |
| GRAEME HAMMOND | 37 OLD ORCHARD ROAD | | | | NORTH HAVEN | CT | 06473 | 3023 |
| GRAEME JAMES MARSH | 408-HIGHGATE | MAORI HILL | DUNEDIN | NEW ZEALAND | | | | |
| GRAEME S B STRACHAN | 105 CAREYS RD | 3351 SCARSDALE | AUSTRALIA | | | | | |
| GRAFFIOUS RINARD | 345 E JOHN ST | | | | BEDFORD | PA | 15522 | 1428 |
| GRAFING CORP SA | CORSO MATTEOTTI 85/3 | SANTA MARGHERITA LIGURE GE | | 16038 ITALY | | | | |
| GRAFTON BAPTIST CHURCH | BOX 8 | | | | HARTFIELD | VA | 23071 | 0008 |
| GRAFTON D BECKLES | 309 LAFAYETTE AVENUE APT #16A | | | | BROOKLYN | NY | 11238 | 1281 |
| GRAFTON STANLEY | 42499 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111 | 2839 |
| GRAHAM A CROSSWHITE | 5303 HAZELWOOD AVENUE | | | | BALTIMORE | MD | 21206 | 2233 |
| GRAHAM A FISHWILD & | BRENDA L FISHWILD JT TEN | 740 LEDYARD | | | WATERFORD | MI | 48328 | 4137 |
| GRAHAM ALAN FISHMAN & | SUSAN MARCIA FISHMAN JT WROS | 6702 SHADOWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | 3294 |
| GRAHAM C NELMS | 5504 GILLING ROAD ROUTE 10 | | | | RICHMOND | VA | 23234 | 5240 |
| GRAHAM D DOCKER | 31 SURREY RD | N DANDENONG AUSTR | AUSTRIA | | | | | |
| GRAHAM D LAW & | MRS PAULA L TURNBAUGH LAW JT TEN | 2418 SOUTH QUEEN ST | | | ARLINGTON | VA | 22202 | 1554 |
| GRAHAM D SMITH | DESIGNATED BENE PLAN/TOD | 92-1166 OLANI ST APT 2 | | | KAPOLEI | HI | 96707 | |
| GRAHAM E ARMSTRONG & | LOIS C ARMSTRONG | TR THE ARMSTRONG FAMILY REVOCABLE | LIVING TRUST UA 12/12/02 | 6539 SHENANDOAH AVE | ALLEN PARK | MI | 48101 | 2429 |
| GRAHAM E FEASEY | 15845 LOFTY TRAIL DR | | | | SAN DIEGO | CA | 92127 | 2039 |
| GRAHAM E PACKER | 25 BROWN ST | SEMAPHORE | SA 5019 | AUSTRALIA | | | | |
| GRAHAM F SLOAN ROTH IRA | FCC AS CUSTODIAN | 416 ORANGE STREET | | | N LITTLE ROCK | AR | 72114 | 5344 |
| GRAHAM FAMILY ASSOCIATES | 211 W RUSSELL ST | | | | WEATHERFORD | TX | 76086 | 5333 |
| GRAHAM FAMILY TRUST U/A | DTD 4/11/2008 DALE C GRAHAM & | CARMEN K GRAHAM TTEE | 11803 DEERFIELD RD | | BLISSFIELD | MI | 49228 | 9546 |
| GRAHAM G ALLAN | CUST GEORGE GRAHAM ALLAN II UGMA | WA | 18411 60TH PL NE | | KENMORE | WA | 98028 | 8907 |
| GRAHAM G SULLIVAN | 1709 MOROCCO DR | | | | SAN JOSE | CA | 95125 | |
| GRAHAM HAMMES CUST FOR | SETH J KNUTH | UNDER THE WI UNIF | GIFTS TO MINORS ACT | 1587 MONCADA LANE | CATO | WI | 54230 | 8458 |
| GRAHAM HUMPHRIES & | ROSALINE HUMPHRIES JT TEN | 4098 BLUE HERON DR | | | AUBURN HILLS | MI | 48326 | 1875 |
| GRAHAM HUTCHISON | 1202 CRESTWOOD DRIVE | | | | DELRAY BEACH | FL | 33483 | |
| GRAHAM J BELL | CH DE LA LACUNE ST | BARTHELEMY | CHAMBOURCY 78240 | FRANCE | | | | |
| GRAHAM JACKSON | 2265 W. 111TH PLACE | | | | CHICAGO | IL | 60643 | |
| GRAHAM JAROS & | MARY JAROS JT TEN | 555 ASPEN WAY | | | EAST CHINA | MI | 48054 | 4703 |
| GRAHAM JEANINE BERGEN | 1707 WINDINGRIDGE CT | | | | RICHMOND | VA | 23238 | 4181 |
| GRAHAM KARLIN | 408 13TH STREET, NE | | | | WASHINGTON | DC | 20002 | |
| GRAHAM KINSMAN TR | MICHELE C KINSMAN TR | KINSMAN GARDEN CO INC PSP | 6805 EASTON RD | P O BOX 428 | PIPERSVILLE | PA | 18947 | 0428 |
| GRAHAM LASLIE GROSS & | JUDITH GROSS | 105 STENTON AVE | | | PLYMOUTH MEETING | PA | 19462 | |
| GRAHAM LEE ROUSE | 5535 ADVENTURE DR | | | | DUBLIN | OH | 43017 | |
| GRAHAM LESLIE GROSS | 105 STENTON AVE | | | | PLYMOUTH MTNG | PA | 19462 | 1219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRAHAM M BROWN JR | 19 DRAYCOACH DR | | | | CHELMSFORD | MA | 01824 | 1023 |
| GRAHAM M JOHNSTON | 8501 WATEKA DR | | | | HOUSTON | TX | 77074 | 4011 |
| GRAHAM M JOHNSTON & | JANIS K JOHNSTON JT TEN | 8501 WATEKA DRIVE | | | HOUSTON | TX | 77074 | 4011 |
| GRAHAM M YUILL | 2069 LAKEVIEW BLVD | | | | PORT CHARLOTTE | FL | 33948 | 2009 |
| GRAHAM MCVICKAR HOLMES | 6651 ALISAL ST | | | | PLEASANTON | CA | 94566 | |
| GRAHAM NADIG | 821 PERSHING AVE | | | | SAN JOSE | CA | 95126 | |
| GRAHAM O WEAVER | RUTH A WEAVER | 8020 LAKEVIEW DR | | | NASHPORT | OH | 43830 | 9596 |
| GRAHAM P WOOD | 222 NICHOLSON RD | | | | ETHEL | WA | 98542 | 9707 |
| GRAHAM R LYLE & | ESTELLE LYLE JT TEN | 403 PITTS AVE | | | OLD HICKORY | TN | 37138 | 2221 |
| GRAHAM R SHORTLAND | MILLBROOK PRVG GRD LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | UNITED KINGDOM | | | | |
| GRAHAM R UZLIK | 58910 220TH STREET | | | | AUSTIN | MN | 55912 | 6447 |
| GRAHAM ROBINSON | 28 SCARBOROUGH CIRCUIT | ALBION PARK NSW 2527 | AUSTRALIA | | | | | |
| GRAHAM S CAMPBELL | 36063 DOVER ST | | | | LIVONIA | MI | 48150 | 3500 |
| GRAHAM S KASH | 2115 MASSA AVE | | | | COOKEVILLE | TN | 38501 | |
| GRAHAM SHANE HAACK | 3331 DAISY AVE | | | | LONG BEACH | CA | 90806 | 1229 |
| GRAHAM W CASSERLY | TOD DTD 06/15/2007 | 4409 MAJESTIC LANE | | | FAIRFAX | VA | 22033 | 3536 |
| GRAHAM W GREGORY | 6924 SAXBY CT | | | | RALEIGH | NC | 27613 | 3618 |
| GRAHAM W HENDERSON | 241 SAUK DRIVE | | | | BATAVIA | IL | 60510 | 8660 |
| GRAHAM WASH | 3708 KENT ST | | | | FLINT | MI | 48503 | 4560 |
| GRAHAM WESLEY BULLARD | 18501 PENINSULA COVE LN | | | | CORNELIUS | NC | 28031 | 7750 |
| GRAIG D BOUGHTON & | DORIS L BOUGHTON JT TEN | 2415 JALICE CIRCLE | | | STATE COLLEGE | PA | 16801 | 7429 |
| GRAIG F WEICH | 308 W 104 STREET APT - PHA | | | | NEW YORK | NY | 10025 | 4133 |
| GRAIG MOORE | 4517 SOUTH CAPITOL ST. SW APT#301 | | | | WASHINGTON | DC | 20032 | 2013 |
| GRAIG PAUL JOHNSON | 15 OPDYKE RD | | | | FRENCHTOWN | NJ | 08825 | |
| GRAIG TALESMAN | PO BOX 770422 | | | | CORAL SPRINGS | FL | 33077 | 0422 |
| GRAIGORY GEORGE DAVIS | 777 WALTER DRIVE | | | | HEBRON | IN | 46341 | 7207 |
| GRAIL WALSH KEARNEY | 121 WYKEHAM RD | | | | WASHINGTON | CT | 06793 | 1313 |
| GRAINGER COUNTY | ATTN ANTHONY CARVER | PO BOX 68 | | | RUTLEDGE | TN | 37861 | 0068 |
| GRAINMAKERS INC | 946 13TH AVE | | | | ST PAUL | NE | 68873 | 3403 |
| GRALING M WELLS & | VERONICA L WELLS | JTWROS | 14900 FORT LAKE RD | | GRAND BAY | AL | 36541 | 3780 |
| GRANADA KENNEBREW | 1902 CHENEY ST | | | | SAGINAW | MI | 48601 | 4637 |
| GRAND PALM LTD | PO BOX 756 | PROVIDENCIALES | | TURKS & CAICOS ISLES | | | | |
| GRAND TRAVERSE REGIONAL | LAND CONSERVANCY | 3860 N LONG LAKE RD STE D | | | TRAVERSE CITY | MI | 49684 | |
| GRANDCHILDREN OF | WAYNE AND KATHRYN JACOBS TR | WAYNE A JACOBS TTEE | U/A DTD 08/20/2004 | 6146 RAN LYNN DRIVE | ROANOKE | VA | 24018 | 5411 |
| GRANDISON WELLS | 12 TREELINE DRIVE | | | | DURHAM | NC | 27705 | |
| GRANFUL W REEDER | 307 SOUTH HICKORY | | | | SALLISAW | OK | 74955 | 5617 |
| GRANGER TIMEKLES ELLIOTT | 5988 ALTA LOMA CT | | | | GRANITE CAY | CA | 95746 | 5862 |
| GRANITE CORINTHIAN LODGE | NO 34 A F & A M | PO BOX 7036 | | | WILMINGTON | DE | 19803 | 0036 |
| GRANITE ENTERPRISES, INC | 112 N CURRY ST | | | | CARSON CITY | NV | 89703 | |
| GRANNEMANN TRUST A | UAD 02/10/1989 | 44 FROST RD E | | | EDGEWOOD | NM | 87015 | |
| GRANT A COURCHAINE | 17 SOUTH STREET | | | | PLAINFIELD | CT | 06374 | 1937 |
| GRANT A LEVY | 612 NORTH WHITTIER DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3113 |
| GRANT A PATTISON & | PAULA S PATTISON JT TEN | 155 HIGH STREET | | | HINGHAM | MA | 02043 | 3338 |
| GRANT A PERRY | PERSHING LLC AS CUSTODIAN ESA | R/I DOUGLAS J PERRY | 209 N PINE STREET | | SAINT LOUIS | MI | 48880 | 1430 |
| GRANT A ROGERS | 11 RADBURN PLACE | WINNIPEG MB  R2J 3C8 | CANADA | | | | | |
| GRANT A ROGERS | 11 RADBURN PLACE | WINNIPEG MB  R2J 3C8 | CANADA | | | | | |
| GRANT A RUST | 8070 S 1300 W | | | | WEST JORDAN | UT | 84088 | |
| GRANT A TERRILL | 11835 PINEY BEND DR | | | | TOMBALL | TX | 77375 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRANT A TINSLEY | CHARLES SCHWAB & CO INC CUST | 17 WYNDHAM ST | | | LADERA RANCH | CA | 92694 |
| GRANT A TURNER | 6810 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525 | 4724 |
| GRANT ADAMSON | NELDA ADAMSON | 14613 SPILLMAN RANCH LOOP | | | AUSTIN | TX | 78738 | 6541 |
| GRANT ARLEN TREIBER | CHARLES SCHWAB & CO INC CUST | 1212 E VENICE AVE | | | VENICE | FL | 34285 |
| GRANT B GARDNER | W66 OAKWOOD DR | | | | DELAFIELD | WI | 53018 | 1141 |
| GRANT B MATTA | TOD DATED 9/22/03 | 21 COUNTY CLARE CRESCENT | | | FAIRPORT | NY | 14450 | 9169 |
| GRANT BEAM & THELMA BEAM JT TEN | 209 MADISON | | | | PAULS VALLEY | OK | 73075 | 5007 |
| GRANT BERRY | 139 ASHLEY WAY | | | | BANNER ELK | NC | 28604 |
| GRANT BLOUNT | 815 TURTLE CREEK DR S | | | | JACKSONVILLE | FL | 32218 | 3631 |
| GRANT C BOOT | 1902 26TH AVE | | | | PARKERSBURG | WV | 26101 |
| GRANT C BURGON & | NANCY G BURGON JT TEN | 355 S 530 EAST | | | OREM | UT | 84097 | 6415 |
| GRANT C HELMIC & | MARGUERITE E HELMIC JT TEN | 222 HARRIET | | | LANSING | MI | 48917 | 3428 |
| GRANT C HILTON & | FERN K HILTON | CHEVRON INTL EXPLOR & PROD | NIGERIA POUCH MAIL | | SAN RAMON | CA | 94583 |
| GRANT C MOON | ELLA R MOON | 109 E SOUTH TEMPLE APT 4M | | | SALT LAKE CTY | UT | 84111 | 1107 |
| GRANT C POOLE & | MIRIAM J POOLE | TR GRANT POOLE TRUST # 1 | UA 06/01/77 | 3515 ROOKS RANCH RD | MANHATTAN | KS | 66502 | 9416 |
| GRANT C RICKARD & | LOUISE RICKARD JT TEN | 3074 GEORGETOWN GREENVILLE RD | | | GEORGETOWN | IN | 47122 | 8883 |
| GRANT C SHECKLER | 122 CROSSWINDS LN | | | | MURRYSVILLE | PA | 15668 | 1243 |
| GRANT C WADDINGHAM | 2437 PALMERSTON RD | OAKVILLE ON  L6H 7L5 | CANADA | | | | |
| GRANT CAMERON LAI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1168 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 |
| GRANT CRAIG PATTERSON | PO BOX 579 | | | | KADOKA | SD | 57543 |
| GRANT CROCKETT JR | 523 N 25TH ST | | | | SAGINAW | MI | 48601 | 6208 |
| GRANT CUBIT | 6761 ACCIPITER DRIVE | | | | NEW MARKET | MD | 21774 |
| GRANT D KALSON | 976 LEHIGH DRIVE | | | | YARDLEY | PA | 19067 | 2906 |
| GRANT D MEADE & | NANCY C MEADE JT TEN | 212 LYMAN HALL RD | | | SAVANNAH | GA | 31410 |
| GRANT D RODAMMER & | MICHELE Y RODAMMER JT TEN | 8102 104TH STREET | | | HOWARD CITY | MI | 49329 | 9627 |
| GRANT D SEIBERT | CHARLES SCHWAB & CO INC CUST | 1099 SHORELINE DR | | | JEFFERSON | GA | 30549 |
| GRANT D. DULGARIAN TTEE | FBO GRANT S. DULGARIAN | U/A/D 01/24/02 | 58 SUMMIT DRIVE | | CRANSTON | RI | 02920 | 4520 |
| GRANT DENNEY | 8502 BRIDGEWATER DR | | | | ROWLETT | TX | 75088 |
| GRANT DINKINS | 32 MORDAUNT ROAD | | | | VERNON | NJ | 07462 |
| GRANT E CARLSON & | KAREN L CARLSON | TR GRANT CARLSON & KAREN CARLSON | REVOCABLE TRUST UA 10/07/98 | 84 WEST MUTTON HOLLOW ROAD | KAYSVILLE | UT | 84037 | 1273 |
| GRANT E FITZ | VIA IDIGE 17 | 21100 VARESE | ITALY | | | | |
| GRANT E HOUCK | ATTN ELEANDRE L HOWCK | 5231 CYPRESS CIR | | | GRAND BLANC | MI | 48439 | 8692 |
| GRANT E MILES | 4703 MERMAID BLVD | | | | WILMINGTON | DE | 19808 | 1803 |
| GRANT E MILLIRON | 2384 SPRINGMILL RD | | | | MANSFIELD | OH | 44903 | 8009 |
| GRANT E NEILSEN & | ROBERTA R NEILSEN | 8037 VINTAGE WAY | | | FAIR OAKS | CA | 95628 |
| GRANT E SWIFT | 360 SCHOOL ST | | | | N KINGSTOWN | RI | 02852 | 1849 |
| GRANT E TYNDALL | 30 RENWICK AVENUE | LONDON ON  N6A 3V2 | CANADA | | | | |
| GRANT EDWARD JOHNSON | 19124 350TH ST | | | | TAYLORS FALLS | MN | 55084 | 2812 |
| GRANT F BRAZIL | CGM IRA CUSTODIAN | 5111 VALDEZ LN | | | PASCO | WA | 99301 | 7883 |
| GRANT F MERVINE | 230 MARION DR | | | | SEAFORD | DE | 19973 | 1834 |
| GRANT FARMER | 94 RICE ST | APT 3 | | | CAMBRIDGE | MA | 02140 |
| GRANT FRANK TELLERI | 391 N MAIN ST 1 | | | | MILLTOWN | NJ | 08850 | 1021 |
| GRANT FREDRICK JOHNSON | CHARLES SCHWAB & CO INC CUST | ARRAY INFORMATION TECHNOLOGIES | 140 BESSEMAUR DRIVE | | EAST LANSING | MI | 48823 |
| GRANT FRY | 245 17TH STREET, UNIT A | | | | SEAL BEACH | CA | 90740 |
| GRANT FULL | 350 WASHINGTON HEIGHTS | | | | PARKERSBURG | WV | 26101 | 7651 |
| GRANT G ECKER | PO BOX 37 | | | | WATERFORD | CA | 95386 | 0037 |
| GRANT G MCKEE | 221 W HOPKINS | | | | PONTIAC | MI | 48340 | 1825 |
| GRANT GILLIAM & | GWENDOLYN M GILLIAM JT TEN | 3604 TEMPLAR ROAD | | | RANDALLSTOWN | MD | 21133 | 2430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GRANT GILLIAM & | RUBY C GILLIAM JT TEN | 3604 TEMPLAR ROAD | | | RANDALLSTOWN | MD | 21133 | 2430 |
| GRANT GORDY | 4815 PARK PLACE DRIVE | | | | CONWAY | AR | 72034 | |
| GRANT H BURNS | 7101 W 188 TH ST | | | | STILWELL | KS | 66085 | 9424 |
| GRANT H PARNAGIAN | 128 BORTON LANDING RD | | | | MOORESTOWN | NJ | 08057 | |
| GRANT H.M. COFFMAN | CGM IRA ROLLOVER CUSTODIAN | 261 COYOTE DRIVE | | | MAINEVILLE | OH | 45039 | 5054 |
| GRANT HERRON & | SHIRLEY HERRON JT TEN | PO BOX 7113 | | | SEBRING | FL | 33872 | 0102 |
| GRANT HOUSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | | | DENVER | CO | 80219 | |
| GRANT INNOCENZI | CUST CODY R HOUSE | UTMA OH | 2672 WATERVALE DR | | UNIONTOWN | OH | 44685 | 8354 |
| GRANT ISSAC ZUCKER | 108 FRAN DR | | | | NEW SMYRNA BEACH | FL | 32168 | 1713 |
| GRANT J BRITTON | 1744 INDIAN WOODS DR | | | | TRAVERSE CITY | MI | 49686 | 3032 |
| GRANT J BROWNING | 14090 SW 89TH AVE | | | | TIGARD | OR | 97224 | 5971 |
| GRANT J GEORGE | 2642 SOUH 75TH STREET | | | | WEST ALLIS | WI | 53219 | |
| GRANT J LAY | 3214 BURGESS | | | | FLINT | MI | 48504 | 2508 |
| GRANT J SOUTHWORTH | 1900 9TH AVE | | | | BLOOMER | WI | 54724 | 1354 |
| GRANT J YINGER | 1254 LEWISBERRY ROAD | | | | LEWISBERRY | PA | 17339 | 9710 |
| GRANT JACKSON | 4320 PINE LAKE DR | | | | MEDINA | OH | 44256 | 7620 |
| GRANT JOHN GONNERMAN | 600 N FAIRBANKS CT APT 3306 | | | | CHICAGO | IL | 60611 | |
| GRANT JOHNSON | BOX 04226 | | | | DETROIT | MI | 48204 | 0226 |
| GRANT KERRICK | 1015 KING GEORGE BLVD | APT 609 | | | SAVANNAH | GA | 31419 | |
| GRANT KIRKPATRICK | 648 31ST ST | | | | MANHATTAN BCH | CA | 90266 | 3420 |
| GRANT KNIGHT | 18469 LAKESIDE DR | | | | COURTLAND | VA | 23837 | 2629 |
| GRANT KRAUSE | 55 WEST 5TH STREET | APT # 6 | | | MORGAN HILL | CA | 95037 | |
| GRANT L GARLOCK | 197 BROWNING AVE | | | | VENTURA | CA | 93003 | 5502 |
| GRANT L MACARTHUR & | VIVIAN B MACARTHUR | TR LOVING TRUST 08/07/91 U-A GRANT | MACARTHUR & VIVIAN MACARTHUR | 1210 NORTH 900 EAST | BOUNTIFUL | UT | 84010 | 2523 |
| GRANT L MERCHANT | 6839 HURON LINE | | | | GAGETOWN | MI | 48735 | 9709 |
| GRANT LOUIS MALQUIST | G MALQUIST | UNTIL AGE 21 | 1060 LEMON STREET | | MENLO PARK | CA | 94025 | |
| GRANT LOUIS MALQUIST | GRANT & ALICE MALQUIST FAMILY | 1060 LEMON | | | MENLO PARK | CA | 94025 | |
| GRANT LOUIS MALQUIST | HUNTER S MALQUIST | UNTIL AGE 21 | 1060 LEMON ST | | MENLO PARK | CA | 94025 | |
| GRANT LOUIS MALQUIST | TAYLOR S MALQUIST | UNTIL AGE 21 | 1060 LEMON | | MENLO PARK | CA | 94025 | |
| GRANT M DEVONSHIRE | 2004 N WILLOW RD | | | | URBANA | IL | 61801 | 1130 |
| GRANT M HAIST & | PHYLLIS M HAIST JT TEN | PO BOX 805 | | | OKEMOS | MI | 48805 | 0805 |
| GRANT M NEWBURY | 234 WHISPERING PINES LANE | | | | BIRDSBORO | PA | 19508 | 7933 |
| GRANT M NEWBURY | 234 WHISPERING PINES LN | | | | BIRDSBORO | PA | 19508 | 7933 |
| GRANT M SCHARNHORST | 221 EL PESCADO | | | | ST PETERS | MO | 63376 | 5929 |
| GRANT M SCHREIER | 17987 LAKE ESTATES DRIVE | | | | BOCA RATON | FL | 33496 | |
| GRANT MAC LAUGHLIN | 212 TANTALLON CRESCENT | UPPER TANTALLON NS  B3Z 1C7 | CANADA | | | | | |
| GRANT MC CLENDON JR | 6691 FEDERAL AVENUE | | | | PORTAGE | IN | 46368 | 2358 |
| GRANT MCLAUGHLIN & | JILL-ANNE MCLAUGHLIN JT TEN | 222 HICKORY HILL RD | | | WOODSTOCK | NY | 12498 | |
| GRANT MORGAN | 2638 VIA OESTE DR | | | | FALLBROOK | CA | 92028 | 9266 |
| GRANT MORSE | BOX 176 | | | | TWO DOT | MT | 59085 | 0176 |
| GRANT N MOSEY | 1732 COLUMBINE CT | | | | YORKVILLE | IL | 60560 | 9167 |
| GRANT R BASEMAN & | LINDA V BASEMAN JT TEN | 74-4932 KIWI ST | | | KAILUA KONA | HI | 96740 | 9669 |
| GRANT R BLUE | 222 E MAIN ST | | | | GIRARD | OH | 44420 | 2605 |
| GRANT R DELBECQ | CUST DILLON M DELBECQ UGMA TX | 124 MORNING DOVE COURT | | | ARGYLE | TX | 76226 | 5132 |
| GRANT R GREENWOOD | 6543 HENRY RD | KENDAL ON  L0A 1E0 | CANADA | | | | | |
| GRANT R MILNE | 309 GARDEN VIEW SQ | | | | ROCKVILLE | MD | 20850 | |
| GRANT R SLUTE | 825 MOUNT HOOD COURT | OSHAWA ON  L1J 7M8 | CANADA | | | | | |
| GRANT REVOCABLE TRUST | DTD APRIL 18 1995 | JOHN A & JOANN GRANT TTEES | 2920 ALT 19N LOT #157 | | DUNEDIN | FL | 34698 | 1501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GRANT RICHARD ELLIS | 716 SUGAR HILL TRL | | | | NASHVILLE | TN | 37211 | 8613 |
| GRANT ROBERT GARRISON | 85 KENT CT | APT 7 | | | DALY CITY | CA | 94015 | |
| GRANT ROBERT GIESLER | 9066 CUB RUN DRIVE | | | | CONCORD | NC | 28027 | |
| GRANT ROBERT MEINECKE & | MARGARET E MEINECKE | 7150 PUMA TRL | | | LITTLETON | CO | 80125 | |
| GRANT ROLF BERKEFELD | CHARLES SCHWAB & CO INC CUST | 5924 BIRKDALE LN | | | SAN LUIS OBISPO | CA | 93401 | |
| GRANT ROUSER JR | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511 | 1207 |
| GRANT S ANDERSON | 12518 DAVAN DR | | | | SILVER SPRING | MD | 20904 | |
| GRANT S DULGARIAN & | FLORENCE A DULGARIAN JT TEN | 58 SUMMIT DR | | | CRANSTON | RI | 02920 | 4520 |
| GRANT S GALBRAITH & | DARLENE K TINIK JT TEN | 10076 WEST CARPENTER ROAD | | | FLUSHING | MI | 48433 | 1046 |
| GRANT SEXTON | 132 CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804 | 1749 |
| GRANT SHENK | 4420 SE BOWMAN RD | | | | MILWAUKIE | OR | 97222 | |
| GRANT SIZEMORE | CUST JEFFREY P SIZEMORE UGMA MI | 717 E GRAND BLVD | | | YPSILANTI | MI | 48198 | 4132 |
| GRANT STEWART & | CHARLINA STEWART JT TEN | 4391 YARMOUTH | | | YPSILANTI | MI | 48197 | 9022 |
| GRANT SWAIN & | SHARON SWAIN | 4201 THOREAU CIR | | | FLOWER MOUND | TX | 75022 | |
| GRANT T BROOKS & | SCOTT P BROOKS JT TEN | 10013 GRAYFIELD | | | REDFORD | MI | 48239 | 1425 |
| GRANT T GOLBERG | 3707 GRAND WAY | APT 206 | | | MINNEAPOLIS | MN | 55416 | 2729 |
| GRANT T OSBORNE | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204 | 2036 |
| GRANT TAYLOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 5343 | | HOBBS | NM | 88241 | |
| GRANT V RODKEY & | MRS DOROTHEA S RODKEY JT TEN | 11 BEATRICE CIR | | | BELMONT | MA | 02478 | 2657 |
| GRANT VERLINDE SIMPSON | 712 36TH AVE | | | | SEATTLE | WA | 98122 | |
| GRANT W BECKER & | DONNA G BECKER | 5139 W RIO VISTA AVE | | | TAMPA | FL | 33634 | |
| GRANT W BRADY | 3566 CURDY RD | | | | HOWELL | MI | 48843 | 9773 |
| GRANT W GARLINGHOUSE | 9420 W ONTARIO DR | | | | LITTLETON | CO | 80128 | 4034 |
| GRANT W KEHRES | CHARLES SCHWAB & CO INC.CUST | 2000 GLADES RD, SUITE 302 | | | BOCA RATON | FL | 33431 | |
| GRANT W KENT JR & | BARBARA A KENT TEN ENT | 16 BECKER DRIVE | | | LITITZ | PA | 17543 | 9311 |
| GRANT W MILLER III & | KORLISS K MILLER JT TEN | 101 LAKE FOREST | | | ST LOUIS | MO | 63117 | 1361 |
| GRANT WESTMORLAND & | ROBYN WESTMORLAND | 1882 MARQUETTE RD | | | CHULA VISTA | CA | 91913 | |
| GRANT WILLIAM BUTLER & | GRAHAM WILLIAM BUTLER JT TEN | 9159 NORM CRESCENT | DELTA BC  V4C 7B4 | CANADA | | | | |
| GRANT WILLIAM HODGES | CHARLES SCHWAB & CO INC CUST | 1111 WATERSIDE ESTATES CIR | | | RICHMOND | TX | 77469 | |
| GRANT WOLFF | 2864 LANE DRIVE | | | | CONCORD | CA | 94518 | |
| GRANT Y WONG | CHARLES SCHWAB & CO INC CUST | 132 TAURUS AVE | | | OAKLAND | CA | 94611 | |
| GRANTHAM WOOD | 2352 BRUCE AVE | | | | SPARTANBURG | SC | 29302 | 3448 |
| GRANTOR RETAINED ANNUITY TRUST | ANITA BARON TTEE JACOB | MOERSEL GRANTOR DTD 3/20/09 | 116 ANDOVER ROAD | | ROSLYN HEIGHTS | NY | 11577 | 1834 |
| GRANVILLE B CANTRELL JR EX | EST MAYSIE M HENROTIN | 2206 VALLEY HILL RD | | | MALVERN | PA | 19355 | |
| GRANVILLE B. CANTRELL JR | EXEC FEO | MAYSIE M. HENROTIN | 2206 VALLEY HILL RD. | | MALVERN | PA | 19355 | 8632 |
| GRANVILLE C CRAWFORD JR | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877 | 8805 |
| GRANVILLE DEE SHOOK | BOX 158 | | | | HAMILTON | MT | 59840 | 0158 |
| GRANVILLE E BURKE | PO BOX # 710 | | | | JENKINS | KY | 41537 | 0710 |
| GRANVILLE H WHITE JR | 236 OTIS BASSETT ROAD | | | | VINEYARD HVN | MA | 02568 | 7512 |
| GRANVILLE M ROBISON | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233 | 9722 |
| GRANVILLE N HAMBRICK | 803 LOUISE AVE | | | | FAIRFIELD | OH | 45014 | 2724 |
| GRANVILLE NICHOLSON | 4055 TROUSDALE LANE | | | | COLUMBIA | TN | 38401 | 8971 |
| GRANVILLE R BOSTON | 1929 RUTHERFORD AVE | | | | LOUISVILLE | KY | 40205 | |
| GRANVILLE T LEUNG & | CAROL LI LEUNG | 3636 EASTRIDGE DR | | | SAN JOSE | CA | 95148 | |
| GRANVILLE THURMAN | 6300 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415 | 1928 |
| GRANVILLE V SQUIRES & | MARY AN SQUIRES JT TEN | 3445 N OLNEY ST | | | INDIANAPOLIS | IN | 46218 | 1338 |
| GRANVILLE WARRICK | 412 WOODLAND DR | | | | BENTON | AR | 72019 | |
| GRANVILLE WHITE JR. | 236 OTIS BASSETT ROAD | | | | VINEYARD HAVEN | MA | 02568 | 7512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GRASSI & COMPANY CPA'S | MR LOUIS C. GRASSI | 2001 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 | 1011 |
| GRATHO HOBBS | 12118 WATTERSON ST | | | | HUDSON | FL | 34667 | 3119 |
| GRAY A DEDIC | 27025 FIELDING DRIVE | | | | HAYWARD | CA | 94542 | |
| GRAY ELLRODT | 15 CLIFFWOOD ST | | | | LENOX | MA | 01240 | 2026 |
| GRAY R BOONE | CHARLES SCHWAB & CO INC CUST | 2269 WINDINGWOOD LN | | | CHARLOTTE | NC | 28209 | |
| GRAYCE M CORRIGAN | 29 HILLTOP DRIVE | | | | MORRISVILLE | PA | 19067 | 5977 |
| GRAYCE M SHEPHARD | 1406 JEANNE DR | | | | MIO | MI | 48647 | 9777 |
| GRAYCE MC GEOGHEGAN | CGM IRA ROLLOVER CUSTODIAN | 13579 IDAHO-MARYLAND RD | | | NEVADA CITY | CA | 95959 | 8972 |
| GRAYDON BOYD LEAKE JR & | MRS VINITA THERRELL LEAKE JT TEN | 409 KING ROAD N W | | | ATLANTA | GA | 30342 | 4008 |
| GRAYDON K BROADWATER | 6265 GRACE K DR | | | | WATERFORD | MI | 48329 | 1330 |
| GRAYDON M PETERSON & | PATRICIA L PETERSON | TR GRAYDON PETERSON & PATRICIA | PETERSON TRUST UA 01/07/94 | 504 ELM ST | ATHENS | WI | 54411 | 9761 |
| GRAYDON R PATRICK | 8479 WEST US 40 | | | | KNIGHTSTOWN | IN | 46148 | 9501 |
| GRAYDON W DIMKOFF & | JENNIE B DIMKOFF TEN ENT | 338 EAST MAIN STREET | | | FREMONT | MI | 49412 | 1324 |
| GRAYLAND T LARSEN | 4326 APACHE DR | | | | BURTON | MI | 48509 | 1414 |
| GRAYLING K RIDDICK | P.O. BOX 98 | | | | SOUTH MILLS | NC | 27972 | |
| GRAYLING L HOPSON | 17 HAMPTON AVE | | | | TRENTON | NJ | 08609 | |
| GRAYSON CHEW | 13105A NEW WINDSOR RD | | | | UNION BRIDGE | MD | 21791 | |
| GRAYSON D THOMPSON  & | DORIS D THOMPSON JT WROS | 318 MELODY LANE | | | FINCASTLE | VA | 24090 | 3274 |
| GRAYSON F CARTER | 12612 DRINGENBERG DR | | | | AUSTIN | TX | 78729 | 7784 |
| GRAYSON G HANAHAN | 11 PIERATES CRUZ | | | | MOUNT PLEASANT | SC | 29464 | |
| GRAYSON G SNURR | 415 DUTROW RD | | | | WESTMINSTER | MD | 21157 | 7138 |
| GRAYSON GILMORE | 4506 CONNIES COURT LN | | | | MISSOURI CITY | TX | 77459 | 2936 |
| GRAYSON L DIXON | 1224 WESTERN CHAPEL RD | | | | NEW WINDSOR | MD | 21776 | 8816 |
| GRAYSTON W CHAPMAN & | GERTRUDE B CHAPMAN | TR GRAYSTON & GERTRUDE CHAPMAN | LIVING TRUST UA 2/17/99 | SUNRISE 3520 DUKE STREET RM#225 | ALEXANDRIA | VA | 22304 | 3413 |
| GRAYSTONE GROUP LTD | 24 COVENTRY LANE | | | | TRUMBULL | CT | 06611 | |
| GRAZIA CAMINITI | CHARLES SCHWAB & CO INC CUST | 302 DOLPHIN ST | | | OCEAN CITY | MD | 21842 | |
| GRAZIELLA M.V. LALWANI | CGM IRA CUSTODIAN | 3517 CHURCH ROAD | | | CHERRY HILL | NJ | 08002 | 1044 |
| GRAZINA A WIBLEN | CGM IRA CUSTODIAN | 933 2ND ST. | APT.#301 | | SANTA MONICA | CA | 90403 | 2433 |
| GRAZYNA ANSTETT | 49 TIMBER RDG | | | | MOUNT KISCO | NY | 10549 | 3623 |
| GRAZYNA GERLACH (IRA) | FCC AS CUSTODIAN | 5331 SOUTHPORT LN | | | FAIRFAX | VA | 22032 | 3720 |
| GRAZYNA MAGDALENA RYGIEL | DESIGNATED BENE PLAN/TOD | EXPAT ABU DHABI | PO BOX 4381 | | HOUSTON | TX | 77210 | |
| GRAZZIELLA L PATERSON | 609 CHELSEA CIRCLE | | | | DAVISON | MI | 48423 | |
| GREANEY FAMILY TRUST | UAD 09/05/95 | GERALD E GREANEY & TTEE | 41769 VARDON DR | | TEMECULA | CA | 92591 | 3950 |
| GREAT AMERICAN INDUSTRIES INC | PO BOX 1765 | | | | TEHACHAPI | CA | 93581 | |
| GREAT COMMODITY INC. | 1284 CAMELLIA LANE | | | | WESTON | FL | 33326 | 3618 |
| GREAT LAKES DRYWALL INC | 1816 WINDING RIDGE CIR SE | | | | PALM BAY | FL | 32909 | |
| GREAT NORTHERN INSURED ANNUITY | CORP CUST | STEPHEN E MOLLNER IRA | 6024 LONG AVE | | BETHEL PARK | PA | 15102 | 3435 |
| GREAT WESTERN BAG CO | MARTY KATZ EMPLOYEE | RETIREMENT PLAN TRUST | EDWIN B KATZ TTEE | 1416 N BROADWAY | SAINT LOUIS | MO | 63102 | 2303 |
| GREATER FLINT/AUTODEALERS/ASSO | TERRY WEISS | 9331 INVERNESS RD | | | GRAND BLANC | MI | 48439 | 9508 |
| GREAYER MANSFIELD JONES | 876 KALLIN AVENUE | | | | LONG BEACH | CA | 90815 | 5004 |
| GREEGORY M SERWATKA | 705 POST OAK CT | | | | EL PASO | TX | 79932 | |
| GREEK MAGLINE NAVE | 2586 HIGHLAND | | | | DETROIT | MI | 48206 | 3606 |
| GREEK ORTHODOX CHURCH OF | MISSOULA A MONTANA | CORPORATION | C/O A GEORGE | 210 N HIGGINS AVE SUITE 234 | MISSOULA | MT | 59802 | 4497 |
| GREEK ORTHODOX CHURCH OF THE | ANNUNCIATION | 962 EAST AVE | | | ROCHESTER | NY | 14607 | 2241 |
| GREEN 2006 TRUST | EDWARD O GREEN TTEE | MARTHA W GREEN TTEE | U/A DTD 05/02/2006 | 849 BOUNDARY POINT RD | FRIDAY HARBOR | WA | 98250 | |
| GREEN B MIDDLETON JR | 4531 S TONYA TER | | | | HOMOSASSA | FL | 34446 | |
| GREEN D WILSON | 6917 LATHERS | | | | GARDEN CITY | MI | 48135 | 2266 |
| GREEN EDGE INVESTMENT CLUB | CANDACE C DIXON TREASURER | 38941 CHESHIRE DR | | | NORTHVILLE | MI | 48167 | 9001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREEN FAMILY TR | THOMAS P GREEN TTEE | LYNDA B GREEN TTEE | U/A DTD 04/28/2008 | 4520 FRANCIS ST | SACRAMENTO | CA | 95822 | 1210 |
| GREEN FAMILY TRUST | UAD 12/12/03 | JESS D & ELIZABETH A GREEN TTEES | 21 CLAY STREET | | EUREKA SPGS | AR | 72632 | 3510 |
| GREEN H GIEBNER | LOUISE T GIEBNER | 160 STEPHANEE LN | | | RIDGEWAY | SC | 29130 | 9408 |
| GREEN H WADLEY | 1001 JEFFERSON AVE | | | | EAST POINT | GA | 30344 | 2846 |
| GREEN HIBISCUS LTD. (CO31512) | CITIBANK BUILDING | THOMPSON BOULEVARD | P.O. BOX N-1576 | NASSAU,BAHAMAS | | | | |
| GREEN W HARPER | 8614 MARLOWE | | | | DETROIT | MI | 48228 | 2495 |
| GREENBAUM GENERAL | PARTNERSHIP | 737 PONCE DE LEON AVE | | | ATLANTA | GA | 30306 | 4329 |
| GREENBERG FAMILY TRUST | U/A DTD 06/04/2005 | BRUCE H GREENBERG & BRENDA K | GREENBERG TTEE | 229 43RD ST A | MANHATTAN BEACH | CA | 90266 | |
| GREENBERG FINANCIAL GROUP | 4511 N CAMPBELL AVE | SUITE 255 | | | TUCSON | AZ | 85718 | |
| GREENBERGFARROW | JASON HOLSTON | 6122 DELUNA WAY | | | DULUTH | GA | 30097 | 5727 |
| GREENBERGFARROW | LAURA SMITH | 370 FOXFIRE DR SW | | | SMYRNA | GA | 30082 | 3005 |
| GREENBRIAR CO 4-H CLUB | GREENBRIAR EXTENSION OFF | 1046 MAPLEWOOD AVE | | | LEWISBURG | WV | 24901 | 9380 |
| GREENBRIER COUNTY 4-H CLUB | ATTN HELEN C GRAVES | BOX 586 | | | LEWISBURG | WV | 24901 | 0586 |
| GREENBRIER COUNTY 4-H CLUBS | ATTN HELEN C GRAVES | BOX 586 | | | LEWISBURG | WV | 24901 | 0586 |
| GREENE & ISRAEL BUILDERS INC | ATTN DOUG ISRAEL | 1136 HOOPERS CREEK ROAD | | | FLETCHER | NC | 28732 | 8595 |
| GREENE ALBRITTON JR | 1857 MAYNARDS MILL RD | | | | FORSYTH | GA | 31029 | 8043 |
| GREENE FAMILY TRUST | FRANK E GREENE TTEE | U/A DTD 10/27/1993 | 1 PONY LANE | | RLLNG HLS EST | CA | 90274 | 4122 |
| GREENE ROTARY CLUB | BOX 384 | | | | GREENE | NY | 13778 | 0384 |
| GREENE W CLARKE | 875 E GRAND BLVD | | | | DETROIT | MI | 48207 | 2551 |
| GREENHILL PRESBYTERIAN CHURCH | ATTENTION: TREASURER | P.O. BOX 3892 | | | WILMINGTON | DE | 19807 | 0892 |
| GREENSBORO CHINESE CHRISTIAN CHRUCH | ATTN: JOHN WONG | 2432 HIGH POINT ROAD | | | GREENSBORO | NC | 27403 | |
| GREENSTREET ASSOCIATES | C/O ALEX BRADFORD | 221 RIVER DR | | | TEQUESTA | FL | 33469 | 1933 |
| GREENVILLE B PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420 | 1735 |
| GREENVILLE CHURCH OF | CHRIST TRUSTEES | A CORPORATION | P O BOX 284 | 312 NORTH MAIN STREET | GREENVILLE | KY | 42345 | 0284 |
| GREENWALD NEUROSURGICAL | PROFIT SHARING PLAN | FBO POOLED ACCOUNT | U/A/D 01/01/1997 | 3200 CHANNING WAY #A106 | IDAHO FALLS | ID | 83404 | 7561 |
| GREER A PETERS | 128 BLUE JAY LN | | | | MERRITT IS | FL | 32953 | 8501 |
| GREER AUBREY PARR & | DEBORAH CAROL PARR | 296 FM 2938 RD | | | BUNA | TX | 77612 | |
| GREER C PARKER | 1617 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464 | 4311 |
| GREER CHRISTIAN | 2207 BARBERRY DRIVE | | | | DALLAS | TX | 75211 | |
| GREER EDWARDS | 996 N MABEL CT | | | | BRAIDWOOD | IL | 60408 | |
| GREER EVANS | 3311 SANDERLING TRAIL | | | | AUSTIN | TX | 78746 | |
| GREETA M KING | 1020 MEIDA ST | | | | FLINT | MI | 48532 | 5046 |
| GREG A ANDERSON | PO BOX 16343 | | | | LANSING | MI | 48901 | 6343 |
| GREG A ARNEY | 631 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121 | 8941 |
| GREG A BENNETT | PO BOX 960424 | | | | MIAMI | FL | 33296 | 0424 |
| GREG A COSSEY - SIMPLE IRA | 7009 CROSSOVER CIRCLE | | | | FORT SMITH | AR | 72916 | |
| GREG A HICKLIN | 3012 PATRICIA | | | | DES MOINES | IA | 50322 | 6804 |
| GREG A JOHNSON | 4042 N SULLIVAN RD | | | | LEESBURG | IN | 46538 | 8809 |
| GREG A KNIGHT | KAY W KNIGHT JT TEN | 397 THOMAS ROAD | | | DALLAS | GA | 30132 | 1827 |
| GREG A MALICK | 977 KYLEMORE DR | | | | BALLWIN | MO | 63021 | 7935 |
| GREG A MARTIN | 1685 SAPPHIRE DR | | | | GROVE CITY | OH | 43123 | |
| GREG A MOEGGENBERG | 1359 N ISABELLA | | | | MOUNT PLEASANT | MI | 48858 | 9221 |
| GREG A PROCTOR | C/O DELORIS WEBER | 9720 SOUTH PULASKI RD | #204 | | OAK LAWN | IL | 60453 | 3323 |
| GREG A REKART | 603 CHANCELLOR LN | | | | FENTON | MO | 63026 | 5466 |
| GREG A SVOBODA & | LORI A SVOBODA JT TEN | 4606 S TAMPA DR | | | SPOKANE | WA | 99223 | 7875 |
| GREG A TALBOYS | 59-372 PUPUKEA RD | | | | HALEIWA | HI | 96712 | |
| GREG A VAN DE VERE | 12356 DONOVAN CIR | | | | AUSTIN | TX | 78753 | |
| GREG A VAN DE VERE | J VAN DE VERE | UNTIL AGE 21 | 12356 DONOVAN CIR | | AUSTIN | TX | 78753 | |

| Name | Col2 | Col3 | Col4 | Col5 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| GREG A VAN DE VERE | J VAN DE VERE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 12356 DONOVAN CIR | | AUSTIN | TX | 78753 | |
| GREG A ZEMBRODT | 965 S SUNNYVALE | | | | MESA | AZ | 85206 | 2983 |
| GREG ALAN ERICKSON R/O IRA | FCC AS CUSTODIAN | 209 MEADOW DRIVE | | | CARY | NC | 27511 | 3925 |
| GREG ALAN RYNERSON & | TONYA PAGE-RYNERSON | 10 RAMUDA LN | | | BELL CANYON | CA | 91307 | |
| GREG ALLAN SIMPSON & | E SIMPSON | 18218 N 61ST DR | | | GLENDALE | AZ | 85308 | |
| GREG ALLEN | CHARLES SCHWAB & CO INC CUST | 16801 NE 128TH ST | | | REDMOND | WA | 98052 | |
| GREG ALLEN ARNEY & | DEBRA JO ARNEY JT TEN | 631 JEFFERSON VALLEY | | | COATSVILLE | IN | 46121 | 8941 |
| GREG ALLENDER | CHARLES SCHWAB & CO INC CUST | 1304 VALLEY OAK WAY | | | BEL AIR | MD | 21014 | |
| GREG ANDERSON | 12105 48TH AVE N | | | | PLYMOUTH | MN | 55442 | 2146 |
| GREG ANTHONY THIELEKE | 5930 RONNOCO RD | | | | ROCHESTER | MI | 48306 | |
| GREG ATWATER | 8026 SUGARBERRY COURT | | | | GAITHERSBURG | MD | 20879 | |
| GREG B BROWN LIVING TRUST | 44 ANDREWS DRIVE | | | | DARIEN | CT | 06820 | |
| GREG B CATTON | 13512 TREGARON DR. | | | | BELLEVUE | NE | 68123 | |
| GREG BAKER | 995 OLIVE AVE | | | | BEAUMONT | CA | 92223 | |
| GREG BANKSTON | 16207 VAN AKEN BLVD. | #103 | | | SHAKER HEIGHTS | OH | 44120 | |
| GREG BART TREGER | 100 SMALLWOOD WAY | | | | FALLS CHURCH | VA | 22046 | |
| GREG BEHME | 22744 HARVEST ROAD | | | | CARLINVILLE | IL | 62626 | 3700 |
| GREG BENNICK | CHARLES SCHWAB & CO INC CUST | PO BOX 31012 | | | SEATTLE | WA | 98103 | |
| GREG BETTENCOURT | & NATALIA A BETTENCOURT JTTEN | 672 PARTRIDGE AVE | | | MENLO PARK | CA | 94025 | |
| GREG BOLLARO | 232 WILLOW SPRINGS | | | | NEW MILFORD | CT | 06776 | |
| GREG BOLTZ IRA | FCC AS CUSTODIAN | PO BOX 1008 | | | DIAMOND SPGS | CA | 95619 | 1008 |
| GREG BOWMAN | 14441 POINT CABRILLO DR | #7 | | | MENDOCINO | CA | 95460 | |
| GREG BUFFALOE | 1134 WEST BROAD STREET | | | | DUNN | NC | 28334 | |
| GREG BURGER & | MARSHA K BURGER | 1605 S COUNTY RD 1090 | | | MIDLAND | TX | 79706 | |
| GREG BUTLER | 475 LAURIER AVE WEST | APT 107 | OTTAWA ON CAN ON  K1R 7X1 | CANADA | | | | |
| GREG C AMEO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1528 PLYMOUTH AVE. | | BRONX | NY | 10461 | 5508 |
| GREG C RAUMIN & | HEATHER S RAUMIN | 48-440 PRAIRIE DRIVE | | | PALM DESERT | CA | 92260 | |
| GREG CAIN | 933 WALDEN GLEN | | | | EVANS | GA | 30809 | |
| GREG CHARLES GREEN | CHARLES SCHWAB & CO INC CUST | 1629 N 75 ST | | | OMAHA | NE | 68114 | |
| GREG CHEN | 103 CHARIOT CT | | | | PISCATAWAY | NJ | 08854 | |
| GREG CHRISTENSEN | 616A GLYNBURN ROAD | BEAUMONT SOUTH AUSTRALIA | AUSTRALIA | | | | | |
| GREG COHN | 80324 AVENIDA SANTA ALICIA | | | | INDIO | CA | 92203 | 7440 |
| GREG COOPER | 1283 JEFFERYSCOT DR | | | | CRESTVIEW | FL | 32536 | |
| GREG D BRINSON | PO BOX 115 | | | | W ALEXANDRIA | OH | 45381 | 0115 |
| GREG D HINDSON | CHARLES SCHWAB & CO INC CUST | 4410 BEULAH DR | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| GREG D HINDSON & | SHARON WILSON HINDSON | 4410 BEULAH DR | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| GREG D OWENS AND | CAROL E OWENS JTWROS | 1644 EAST 29TH STREET | | | TULSA | OK | 74114 | 5306 |
| GREG DANISAVICH IRA | FCC AS CUSTODIAN | 111 HILLSIDE DRIVE | | | COOPERSBURG | PA | 18036 | 1324 |
| GREG DAVIS | 419 CLEAR CREEK | | | | CLEARWATER | KS | 67026 | |
| GREG DEAL | 47 ROCKBURN PASS | | | | WEST MILFORD | NJ | 07480 | |
| GREG DEMUS | 5211 DAZZLE | | | | DALLAS | TX | 75232 | |
| GREG DETTY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7944 CROSS VILLAGE DR | | GERMANTOWN | TN | 38138 | |
| GREG DONATH | 1162 RICHMOND ROAD | | | | MAHWAH | NJ | 07430 | 3242 |
| GREG DRUMMOND | PO BOX 150381 | | | | ALTAMONTE SPRINGS | FL | 32715 | 0381 |
| GREG DUEPNER | & TERESA M DUEPNER JTWROS | 616 GOLDEN OAKS DR | | | GEORGETOWN | TX | 78628 | |
| GREG DYKEMA | 843 GRACELAND | | | | GRAND RAPIDS | MI | 49505 | |
| GREG E MCFADDEN | 1967 TEANECK CIRCLE | | | | WIXOM | MI | 48393 | 1856 |
| GREG EDWARD GERARDY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10054 SOUTHRIDGE DR | | OKLAHOMA CITY | OK | 73159 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREG ERICKSON | 209 MEADOW DR | | | | CARY | NC | 27511 | 3925 |
| GREG ERVIN ANDERSON | HANNAH CHRISTINA BALOYRA | UNTIL AGE 21 | 3433 LIMA TRL | | MISSOURI VALLEY | IA | 51555 | |
| GREG EVANS | 903 WEST GREENBRIAR LANE | | | | DALLAS | TX | 75208 | |
| GREG FAZIO | 183 SETON DR | | | | NEW ROCHELLE | NY | 10804 | |
| GREG FRANZMAN | PO BOX 2653 | | | | BAXTER | MN | 56425 | 2653 |
| GREG FRICKS | 499 ALEDO CREEKS RD E | | | | FORT WORTH | TX | 76126 | |
| GREG FRYE (IRA) | FCC AS CUSTODIAN | 8667 BROOK GLEN LN | | | HUNTERSVILLE | NC | 28078 | 2743 |
| GREG G GAHAGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 07/28/1997 | 307 LOMA VISTA TER | | PACIFICA | CA | 94044 | |
| GREG G GIESPERT | 834 N KANSAS #1 | | | | HASTINGS | NE | 68901 | |
| GREG G QUILLEN | 26756 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| GREG G QUILLEN | CHARLES SCHWAB & CO INC CUST | 26756 HICKORY BLVD | | | BONITA SPRINGS | FL | 34134 | |
| GREG G QUILLEN | SEAN R QUILLEN | UNTIL AGE 21 | 26756 HICKORY BLVD | | BONITA SPRINGS | FL | 34134 | |
| GREG GARDNER | 280 BRIDGEWATER RD. | APT. E12 | | | BROOKHAVEN | PA | 19015 | |
| GREG GARTNER | 619 PARK MADISON DR APT H | | | | GREENWOOD | IN | 46142 | 4059 |
| GREG GAUL | WBNA CUSTODIAN TRAD IRA | 2635 HILLVIEW COURT | | | ST JOSEPH | MI | 49085 | 3101 |
| GREG GEIMER | 2101 CAMINO CENTROLOMA | | | | FULLERTON | CA | 92833 | 1837 |
| GREG GERTEN | 524 GLENSIDE LN | | | | POWELL | OH | 43065 | |
| GREG GILLAN | 31596  1800 NORTH AVE | | | | SPRING VALLEY | IL | 61362 | 9251 |
| GREG GOBEN | 7147 BRENDA WAY | | | | ROHNERT PARK | CA | 94928 | |
| GREG GOINS | 2164 S LINKS PL | | | | EAGLE | ID | 83616 | |
| GREG GROMANN | 912 21ST ST | | | | MENDOTA | IL | 61342 | |
| GREG GRUEN & | SANDRA JEAN GRUEN | 457 MILDRED AVE | | | CARY | IL | 60013 | |
| GREG H RIBAKOVE | CUST RACHEL HOPE RIBAKOVE UGMA NY | 1155 PARK AVE #11NE | | | NEW YORK | NY | 10128 | 1209 |
| GREG HAYDEN | 108 AMBERWOOD DR | | | | HARVEST | AL | 35749 | |
| GREG HAYES | 1916 WYOMING AVE | | | | CALDWELL | ID | 83605 | |
| GREG HEFLIN | 3418 WEST QUEEN LANCE | | | | PHILADELPHIA | PA | 19129 | |
| GREG HESSLER | 13200 84TH AVENUE | | | | COOPERSVILLE | MI | 49404 | 9733 |
| GREG HOFFMAN | 3333 ROUTE 35 | | | | SELINSGROVE | PA | 17870 | |
| GREG HOFFMAN | 7730 MOONSTONE LANE | | | | BISMARCK | ND | 58503 | |
| GREG HOWARD | CHARLES SCHWAB & CO INC CUST | 1705 SPRUCE ST | | | SOUTH PASADENA | CA | 91030 | |
| GREG HOWERTON | 1432 PINE ST. | | | | ONALASKA | WI | 54650 | 7015 |
| GREG HUETT - IRA | PREFERRED ADVISOR NON-DISCRETIONARY | 10437 WESTERN TRAILS DRIVE | | | SPRINGDALE | AR | 72762 | |
| GREG J BISSONETTE & | JANETTE L BISSONETTE JT TEN | 12056 W PIERSON RD | | | FLUSHING | MI | 48433 | 9716 |
| GREG J CASANOVA | 89 MOUNTAIN EDGE DRIVE | | | | SOUTHINGTON | CT | 06489 | 4651 |
| GREG J JOUROYAN | 12246 N. VIA IL PRATO | | | | CLOVIS | CA | 93619 | 8396 |
| GREG J PUHR | CHARLES SCHWAB & CO INC CUST | 4622 CANYONBROOK DR | | | LITTLETON | CO | 80130 | |
| GREG JACKSON | 6846 OESTE DRIVE | | | | IRVING | TX | 75039 | |
| GREG JAMES PLUNKETT | 368 PAYNES DEPOT | | | | LEXINGTON | KY | 40511 | |
| GREG JOHN CILIBERTI | CHARLES SCHWAB & CO INC CUST | 818 HUNTINGTON RD | | | LOUISVILLE | KY | 40207 | |
| GREG JOHNSON | 516 W 19TH ST | | | | RICHMOND | VA | 23225 | 3816 |
| GREG JOHNSON | KIDS ACCOUNT | 305 E 12TH STREET | | | KAUKAUNA | WI | 54130 | 2865 |
| GREG JONES | 4702 SW 8TH ST | | | | BLUE SPRINGS | MO | 64015 | 8763 |
| GREG JORGENSEN | 411 PINE ST | | | | EWING | NE | 68735 | |
| GREG JOSEPHSON | 431 BEAUTYLINE DR | | | | SALIX | PA | 15952 | |
| GREG JUDD C/F | MEGHAN E JUDD | UNDER THE MI UNIF TRSF | TO MINORS ACT | 3931 LINCOLN | BLOOMFIELD HL | MI | 48301 | 3964 |
| GREG K COULTER & | WENDY A COULTER | 516 RIDGE ROAD | | | CEDAR CITY | UT | 84720 | |
| GREG K HAYAKAWA | 23030 ADOLPH AVE | | | | TORRANCE | CA | 90505 | |
| GREG K MANTOOTH | 2303 E CO RD 600 S | | | | CLAYTON | IN | 46118 | 9451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREG K STEPHENSON | 3425 STONY FARM DRIVE | | | | LOUISVILLE | KY | 40295 |
| GREG KALIKAS | STEPHANIE KALIKAS | 5591 LOMA LINDA LN NE | | | CANTON | OH | 44721 | 3272 |
| GREG KARRIP | 5867 BARCROFT DR SW | | | | WYOMING | MI | 49418 | 9314 |
| GREG KASTRAVECKAS | 119 E STATE ST | | | | GLOVERSVILLE | NY | 12078 |
| GREG KIECH | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 14230 N 44TH ST | | PHOENIX | AZ | 85032 |
| GREG KNIGHT | CUST KAZ KNIGHT | UGMA MI | 3343 GATESHEAD NE | | ROCKFORD | MI | 49341 | 9217 |
| GREG KORZEP | P.O.BOX 1025 | | | | FLATWOODS | KY | 41139 | 5025 |
| GREG KUEHL (IRA) | FCC AS CUSTODIAN | 1995 E COALTON RD APT 42-202 | | | SUPERIOR | CO | 80027 | 4428 |
| GREG KUNG | 603 REBECCA PINES COURT | | | | HOUSTON | TX | 77024 |
| GREG L COCKROFT | 7133 N RIVER HWY | | | | GRAND LEDGE | MI | 48837 |
| GREG L MCCOMBS | 2203 E NC 10 HWY | | | | CONOVER | NC | 28613 | 8370 |
| GREG LAMB | 316ELKWOOD AVE | | | | IMPERIAL BEACH | CA | 91932 |
| GREG LEE RICE | 1188 COURT ST #90 | | | | ELKO | NV | 89801 |
| GREG LEE RICE | CHARLES SCHWAB & CO INC CUST | 1188 COURT ST #90 | | | ELKO | NV | 89801 |
| GREG LEONARDSON | 170 GOSHAWK LN | | | | DILLON | MT | 59725 |
| GREG LOVELL FLAGG | DESIGNATED BENE PLAN/TOD | 20307 QUINELLA ST | | | ORLANDO | FL | 32833 |
| GREG LOWE | & JODI W LOWE JTTEN | 28312 AZURITE PL | | | VALENCIA | CA | 91354 |
| GREG M CHIASSON & | ANGELA CHIASSON | 6236 RFD | | | LONG GROVE | IL | 60047 |
| GREG M CORLEW | 3181 HARTS BRIDGE ROAD | | | | PINSON | TN | 38366 |
| GREG M DAVIS | 1966 N COVE BL | | | | TOLEDO | OH | 43606 | 3912 |
| GREG M JULIAN | 2403 BOYDS CREEK HWY | | | | SEVIERVILLE | TN | 37876 | 0239 |
| GREG M MCGREGOR | PO BOX 209 | | | | MOULTON | AL | 35650 | 0209 |
| GREG M POLLI AND | KERRI L POLLI JTWROS | 7142 US ROUTE 7 | | | BRANDON | VT | 05733 | 9045 |
| GREG M ROBILLARD & | SHARON K ROBILLARD JT TEN | 6361 HENRY | | | MUSKEGON | MI | 49441 | 6111 |
| GREG MAHN | 4235 PARK AVE | | | | BROOKFIELD | IL | 60513 | 1909 |
| GREG MAKI | 15320 S.E. GLADSTONE DRIVE | | | | PORTLAND | OR | 97236 |
| GREG MARCKLINGER | 17 BOSHER DRIVE | | | | ALBANY | NY | 12205 |
| GREG MARINKOVICH | 410 DRAGON ROUGE DR | | | | GREENSBURG | PA | 15601 |
| GREG MARK SCHRIMPF | 3407 WINDWOOD CT. | | | | MANITOWOC | WI | 54220 |
| GREG MARSHALL & | BIRGIT BUHLEIER | 2309 CHESHIRE LN | | | ALEXANDRIA | VA | 22307 |
| GREG MARTIN | 1201 BRITTANY LN | | | | ARLINGTON | TX | 76013 |
| GREG MASSEY | 3729 FM 3384 | | | | PITTSBURG | TX | 75686 |
| GREG MAYHORN | 3010 JUDITH RD | | | | HARTLY | DE | 19953 | 3010 |
| GREG MCBRYDE | PO BOX 1043 | | | | FAIRHOPE | AL | 36533 | 1043 |
| GREG MCCORMACK | 3142 INLET RD. | | | | VIRGINIA BEACH | VA | 23454 |
| GREG MICKELSON | 16 VERMONT | | | | IRVINE | CA | 92606 | 1700 |
| GREG MITRO | 16221 WEST COURSE DR. | | | | TAMPA | FL | 33624 |
| GREG MOIT | 6224 HARRISBURG PL | | | | STOCKTON | CA | 95207 |
| GREG MONETTE | 202 FAIRMOUNT WAY | | | | NEW BERN | NC | 28562 |
| GREG MORRISON | 449 WASHINGTON AVE | | | | MT VERNON | IN | 47620 | 1137 |
| GREG MORYC | CUST MEGAN VALERIE MORYC UGMA MI | 7600 NOBLE RD | | | SALINE | MI | 48176 |
| GREG MURPHY ROTH IRA | FCC AS CUSTODIAN | 27724 DARRELL RD | | | WAUCONDA | IL | 60084 | 9796 |
| GREG N FERGUSON | 3905 VIEWMONT CT | | | | BELLINGHAM | WA | 98229 |
| GREG N TOLER - IRA | RT 1 BOX 320 | | | | PATTON | MO | 63662 |
| GREG NIELSON | PO BOX 23553 | | | | VENTURA | CA | 93002 | 3553 |
| GREG NINKE | 1977 E HUNTINGTON DR | | | | TEMPE | AZ | 85282 |
| GREG NOKES | 19930 NICHOLAS CT | | | | WEST LINN | OR | 97068 | 4910 |
| GREG O LANCASTER | 3506 CARLA DR | | | | AUSTIN | TX | 78754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREG OGLE | 4311 MINT RD | | | | MARYVILLE | TN | 37803 |
| GREG OTTO & | LESLIE A OTTO JTWROS | 13050 MINDANAO WAY, #1 | | | MARINA DL REY | CA | 90292 | 7633 |
| GREG P FININ | 14 PARK DR | | | | MENANDS | NY | 12204 | 2242 |
| GREG P GILBERT | 105 VALLEY RIDGE | | | | WIMBERLEY | TX | 78676 | 4238 |
| GREG P HUNTHROP | 1440 CROOK LN | | | | RISON | AR | 71665 | 8082 |
| GREG P PUDENZ SEP IRA | FCC AS CUSTODIAN | 12892 HIGHWAY 71 | | | CARROLL | IA | 51401 | 8770 |
| GREG P RUYBAL | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051 | 8614 |
| GREG P. ROTHE | CGM IRA CUSTODIAN | 6708 BAY RIDGE | | | KALAMAZOO | MI | 49009 | 8983 |
| GREG PALLO & | THERESA PALLO JT TEN | 22 HOLLYWOOD AVE | | | MILFORD | CT | 06460 | 4213 |
| GREG PANTELIS | P O BOX AM | | | | CARMEL | CA | 93921 | 1606 |
| GREG PEPITONE | 122 FARMINGTON DR | | | | WOODSTOCK | GA | 30188 | |
| GREG PETRIE | 1290 JOHNSON RD | | | | GREENVILLE | KY | 42345 | 3100 |
| GREG PFEIFFER AND | JEAN PFEIFFER JTTEN | TOD ACCOUNT | 806 OZARK STREET | | MARTHASVILLE | MO | 63357 | 1475 |
| GREG PHILLIPS | 15057 W. WINDSOR AVE | | | | GOODYEAR | AZ | 85395 | |
| GREG POLERECKY | CUST CAMDEN POLERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050 | 8373 |
| GREG POLERECKY | CUST GAVIN POLOERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050 | 8373 |
| GREG POLERECKY | CUST JADYN POLOERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050 | 8373 |
| GREG POLERECKY | CUST LAINEY POLERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050 | 8373 |
| GREG PORTER SR | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034 | 4104 |
| GREG POWERS | 2510 SECRETARIAT DR | | | | PLEASANTON | CA | 94566 | |
| GREG PRESLAR | 5725 LOVERS LN | | | | SHREVEPORT | LA | 71105 | 4311 |
| GREG PRIETO | 82 ATHENS ST | | | | RANCHO MIRAGE | CA | 92270 | |
| GREG PSAKIS | 730 WILSON ST | | | | VALLEY STREAM | NY | 11581 | |
| GREG PSAKIS | CHARLES SCHWAB & CO INC CUST | 730 WILSON ST | | | VALLEY STREAM | NY | 11581 | |
| GREG R ABBOTT | 141 ARVIDA ST | | | | WALLED LAKE | MI | 48390 | 3507 |
| GREG R PAHNKE | 108 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803 | 3025 |
| GREG R SWIFT | 5640 E 100 S | | | | MARION | IN | 46953 | 9675 |
| GREG R THOMPSON | CHARLES SCHWAB & CO INC CUST | 18226 DUNKIRK ST | | | HESPERIA | CA | 92345 | |
| GREG R WARMUTH | 410 PARKCREST DR | | | | BOONE | NC | 28607 | 5194 |
| GREG RAETZ | OVERBROOK | | | | LEXINGTON | VA | 24450 | |
| GREG RATHSBURG | 41100 BRIDGE STREET | | | | NOVI | MI | 48375 | |
| GREG RAYMONDS ACF | ANTHONY J. RAYMONDS U/FL/UTMA | 11563 RIDGEWOOD CIRCLE | | | SEMINOLE | FL | 33772 | 4115 |
| GREG RICHARD MANUEL | 7923 KELANA DR | | | | ROCKFORD | IL | 61101 | |
| GREG RING | CUST CORY BISE RING UTMA NC | 2041 E 5TH ST | | | CHARLOTTE | NC | 28204 | 3301 |
| GREG S BROWN CUSTODIAN | FBO DALTON MCCALL BROWN | UTMA AL UNTIL AGE 21 | 4034 COUNTY RD 36 | | ONEONTA | AL | 35121 | |
| GREG S CREWS & | JUDY J CREWS | PLEDGED ASSET ACCOUNT | 8312 WYNLAKES BLVD | | MONTGOMERY | AL | 36117 | |
| GREG S CURRIER | 9 PINE DRIVE | | | | BINGHAMTON | NY | 13901 | 5718 |
| GREG S DAVIDSON | CUST BENJAMIN HARRIS DAVIDSON | UTMA KS | 3210 W 71ST TER | | SHAWNEE MISSION | KS | 66208 | 3135 |
| GREG S GOORJIAN RET PL | GREG S GOORJIAN TTEE | 700 SETHFIELD PLACE | | | LAS VEGAS | NV | 89145 | 8616 |
| GREG S HARPER | 5798 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461 | 9757 |
| GREG S LYNCH | 7087B E HIGH ST | | | | LOCKPORT | NY | 14094 | 9399 |
| GREG S SPARKS | 273 RICHWOOD ROAD | | | | MONROEVILLE | NJ | 08343 | 1845 |
| GREG S WRIGHT | 5979 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324 | 3108 |
| GREG SCOTT C/F | MARY BETH SCOTT | UNDER THE TX UNIF TRSF | TO MINORS ACT | 16 PIZARRO | RANCHO VIEJO | TX | 78575 | 9631 |
| GREG SEALE ACF | ADDISON M. SEALE U/CA/UTMA | 4268 TIM ST | | | BONITA | CA | 91902 | 2547 |
| GREG SEATON | 16940 E. ELDORADO CIRCLE | | | | AURORA | CO | 80013 | |
| GREG SHARPE | 5941 HILLSIDE WEST DR | | | | INDIANAPOLIS | IN | 46220 | |
| GREG SHER | 1803 NEDERLAND AVE | 409 | | | NEDERLAND | TX | 77627 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREG SHRIDER | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 | |
| GREG SLUITER | 233 GRANITE ST. | | | | CADILLAC | MI | 49601 | |
| GREG SMITH | 265 CLEARFIELD DR. | | | | WILLIAMSVILLE | NY | 14221 | 2315 |
| GREG SMITH (IRA) | FCC AS CUSTODIAN | 708 VAN GERT DR | | | WINTERVILLE | NC | 28590 | 7958 |
| GREG STEVEN BERGAN | 389 MARIPOSA | | | | VENTURA | CA | 93001 | |
| GREG STRATOS | 194 WINTHROP STREET | | | | NEW BRITAIN | CT | 06052 | 1733 |
| GREG SUBER | 407 E KING ST | | | | QUINCY | FL | 32351 | 2513 |
| GREG SWANSON | 4104 MULLCROFT PL | | | | FUQUAY VARINA | NC | 27526 | |
| GREG T DEMERS | TOD ACCOUNT | 380 RICOMA BEACH | | | BAY CITY | MI | 48706 | 1117 |
| GREG T JANKE | N1674 LOTUS RD | | | | GENOA CITY | WI | 53128 | 1572 |
| GREG T PEZDA | 3663 CHERRYWOOD LANE | | | | ANN ARBOR | MI | 48103 | 1655 |
| GREG T PRYOR | 5161 RACE RD | | | | CINCINNATI | OH | 45247 | |
| GREG THOMAS BOUNDS | CHARLES SCHWAB & CO INC CUST | 3005 TOWNSEND DR | | | DALLAS | TX | 75229 | |
| GREG THOMAS GAWLIK & | ANDREE JOAN GAWLIK | 10149 SAINTSBURY CT. | | | ELK GROVE | CA | 95624 | |
| GREG TOPEL | PO BOX 231 | | | | HIBBING | MN | 55746 | 0231 |
| GREG TROMBA | 919 WHITE STREET | APT 3 | | | KEY WEST | FL | 33040 | |
| GREG URKOSKI | 1130 S. EDGEWOOD | | | | LOMBARD | IL | 60148 | |
| GREG V BLACKBURN AND | LINDA J BRACKEN JTWROS | 16321 NIANTIC CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 2141 |
| GREG V CORNER | 12907 W COUNTY LINE RD | | | | MOORES HILL | IN | 47032 | 9543 |
| GREG VAN DYKE | 649 SUNSET AVE. | | | | KAUKAUNA | WI | 54130 | |
| GREG VANSTEENKISTE | 1440 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| GREG VASQUEZ (IRA) | FCC AS CUSTODIAN | 5675 N FARRIS | | | FRESNO | CA | 93711 | 2425 |
| GREG VAUGHAN | CHARLES SCHWAB & CO INC CUST | 591 SHERIDAN RD | | | ARROYO GRANDE | CA | 93420 | |
| GREG W CROSS & | HUGH E CROSS JT TEN | 702 E WEBSTER | | | SAINT POLO | IL | 61064 | 1919 |
| GREG W HEYES | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4232 VIA PINZON | | PALOS VERDES PENINSULA | CA | 90274 | |
| GREG W HEYES & | JIM R HEYES & | DEBRA K HEYES | 4232 VIA PINZON | | PALOS VERDES ESTATES | CA | 90274 | |
| GREG W JOHNSON | 6230 HESS ST | | | | SAGINAW | MI | 48601 | 9428 |
| GREG W ROSS | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549 | 6965 |
| GREG W SMITH | 2314 STRONGS DR | | | | VENICE | CA | 90291 | |
| GREG W STARK & | CHRISTINE R STARK | 11554 N WOODBURN RD | | | BYRON | IL | 61010 | |
| GREG WEEKS & | KIM WEEKS | JT TEN | P.O. BOX 632 | | W. FRANKFORT | IL | 62896 | 0632 |
| GREG WEILER | 67668 LAKE TRL | | | | LAKEVILLE | IN | 46536 | 9408 |
| GREG WHITE | 26914 140TH AVE SE | | | | KENT | WA | 98042 | 8053 |
| GREG WHITWORTH | 4310 RANGE VIEW DR. | | | | WASILLA | AK | 99654 | |
| GREG WINOKUR TTEE | SUREFLOW CORP | PRO SHAR PLN DTD 4 1 88 | FBO GREG WINOKUR | 5575 NORTHUMBERLAND ST | PITTSBURGH | PA | 15217 | 1163 |
| GREG WOLPERT | 966 HIGHLAND AVE | | | | HAMILTON | OH | 45013 | 4612 |
| GREG Y FONDREN | 2765 BRELAND ROAD | | | | MATHISTON | MS | 39752 | |
| GREG ZARELLI | 336 NW KRONAN CT | | | | PORTLAND | OR | 97210 | |
| GREG ZEZIMA | 33 CLOVER HILL DRIVE | | | | STAMFORD | CT | 06902 | |
| GREGG A BALLINGER | PO BOX 276 | | | | UPLAND | IN | 46989 | 0276 |
| GREGG A BERK | 2933 SUMMERS ROAD NORTH | | | | IMLAY CITY | MI | 48444 | 8926 |
| GREGG A BRYANT | 2933 W 600 S | | | | ANDERSON | IN | 46013 | 9758 |
| GREGG A CURTIS | 5471 BENGAL COURT | | | | SAN DIEGO | CA | 92124 | 1902 |
| GREGG A ESENWINE & | JACQUELYN L ESENWINE | 15610 PIONNER RD | | | HUNTSBURG | OH | 44046 | |
| GREGG A MITCHELL | 3 ERIC ROAD | | | | FAIRFIELD | NJ | 07004 | 2303 |
| GREGG A MOODY | 1057 ANDERSON AVENUE | | | | JOLIET | IL | 60433 | 9500 |
| GREGG A OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489 | 2457 |
| GREGG A PANE | PO BOX 8207 | | | | MCLEAN | VA | 22106 | 8207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGG A PAPPAS | 7405 N MICHIGAN RD | | | | BAY CITY | MI | 48706 | 9313 |
| GREGG A TREGO | 403 SUWANNEE CT | | | | BEAR | DE | 19701 | 4806 |
| GREGG A TRIEMSTRA | 2721 LANCASTER DR | | | | JOLIET | IL | 60433 | 1723 |
| GREGG A TROYANOWSKI | 12699 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071 | 7768 |
| GREGG A WHITE | 945 SUGAR MEADOW DR | | | | SUGAR HILL | GA | 30518 | 7426 |
| GREGG A WIDAMAN | 3025 MAPLE | | | | BERWYN | IL | 60402 | |
| GREGG A. BRYANT  & | BARBARA A. BRYANT JT TEN | 2933 W. 600 S. | | | ANDERSON | IN | 46013 | 9758 |
| GREGG A. RICHHART  & | SHAWN A . RICHHART JT WROS | 9822 ROBERTS ROAD | | | WOODBURN | IN | 46797 | 9761 |
| GREGG ALAN HALEY | 2129 PHILPOT ROAD | | | | WEST MONROE | LA | 71292 | 2614 |
| GREGG ALLEN DAVIS & | SYLVIA JEAN DAVIS | 1776 KOLOB DRIVE | | | FAIRFIELD | CA | 94534 | |
| GREGG BANYON | 3141 WILDWOOD DR | | | | MCDONALD | OH | 44437 | 1354 |
| GREGG BERNE | KEIKO BERNE | 40 BUSHNELL RD | | | OLD BRIDGE | NJ | 08857 | 2322 |
| GREGG CHILDS | 4240 SHAMROCK LANE | | | | EMMETT | MI | 48022 | |
| GREGG CONLEY | 310 N DANERN DR | | | | DAYTON | OH | 45430 | 2005 |
| GREGG COOPER | 330 W VALENCIA #B | | | | BURBANK | CA | 91506 | 3310 |
| GREGG CURTIS FONAROW | 4047 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| GREGG D OVERSTAKE | TAMMY L OVERSTAKE | COMM PROP WROS | 2208 SHADY GROVE DR | | BEDFORD | TX | 76021 | 4421 |
| GREGG D STEINMETZ | 18272 LINCOLN ST | | | | VILLA PARK | CA | 92861 | 6406 |
| GREGG D WOOD & | ELIZABETH Y WOOD JT TEN | 1118 ANDREWS ROAD | | | LAKE OSWEGO | OR | 97034 | 1718 |
| GREGG DAVIS | CUST BEN DAVIS | UTMA IL | 8054 HARDING AVE | | SKOKIE | IL | 60076 | 3332 |
| GREGG DUNCAN | 4389 RUCKER CHRISTIANA RD | | | | CHRISTIANA | TN | 37037 | 6103 |
| **GREGG DWYER (IRA)** | **FCC AS CUSTODIAN** | **44 B MIDVALE ROAD** | | | **MOUNTAIN LKS** | **NJ** | **07046** | **1312** |
| GREGG E DAUM & | SOPHALA DAUM JT TEN | 15015 TRICIA LN | | | LA MIRADA | CA | 90638 | 5316 |
| GREGG E KINCAID | CUST SCOTT A KINCAID UTMA IN | 94 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011 | 1907 |
| GREGG FOTENAKES | 510 MISTY MORNING DRIVE | | | | FLUSHING | MI | 48433 | |
| GREGG FULFER | KIM FULFER | P O BOX 578 | | | JAL | NM | 88252 | 0578 |
| GREGG GARY HAARER | 5337 ANTHONY LN | | | | SARASOTA | FL | 34233 | |
| GREGG HAKALMAZIAN | 12948 S 78TH CT | | | | PALOS HEIGHTS | IL | 60463 | 1903 |
| GREGG HALEY | 2129 PHILPOT RD. | | | | WEST MONROE | LA | 71292 | |
| GREGG HENDERSON | 201 W VANDERBILT ST | | | | ATHENS | PA | 18810 | 1436 |
| GREGG HLAVATY | 6602 LAKESHORE DR | | | | DALLAS | TX | 75214 | |
| GREGG HUFF | 2630 TICATICADR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GREGG J HALLIGAN | CHARLES SCHWAB & CO INC CUST | 870 W PEAKVIEW CIR | | | LITTLETON | CO | 80120 | |
| GREGG J TAYLOR | 443 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | 3157 |
| GREGG JOHN HAUGLAND | CHARLES SCHWAB & CO INC CUST | 8828 S BLUE CREEK RD | | | EVERGREEN | CO | 80439 | |
| GREGG K MCGINLEY | CUST COLLEEN M MCGINLEY UTMA CA | 4 LA MORADA PL | | | POMONA | CA | 91766 | 4881 |
| GREGG KATZ & | MRS WENDY KATZ JT TEN | 2 HAWTHORNE CT | | | BUFFALO GROVE | IL | 60089 | 3541 |
| **GREGG KINCAID** | **CUST JILL KINCAID** | **UTMA IN** | **94 BEAUVOIR CIR** | | **ANDERSON** | **IN** | **46011** | **1907** |
| GREGG KOZUCHOWSKI | 11499 CONTINENTAL AVE | APT #1 | | | WARREN | MI | 48089 | |
| GREGG KRIEGER & | JOAN KRIEGER JT TEN | 585 RESERVOIR DRIVE | | | FRANKLIN LAKES | NJ | 07417 | 2818 |
| GREGG L ALDRICH | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401 | 7421 |
| GREGG L BENDIEN & | MICHELLE S BENDIEN JT TEN | 5797 DANIELLE LN | | | YORKVILLE | IL | 60560 | |
| GREGG L BURNS | 13 EAST DADE 42 | | | | ARCOLA | MO | 65603 | |
| GREGG L CUBEL | 307 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405 | 8749 |
| GREGG L DUNLAP | 2049 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072 | 1884 |
| GREGG L FOSTER | GREGG L FOSTER REV TRUST | 07/24/2007 MKT: PARAMETRIC | 21134 AVALON DR | | ROCKY RIVER | OH | 44116 | |
| GREGG L HENDRY & | BILLIE L HENDRY | 7178 FOUR RIVERS ROAD | | | BOULDER | CO | 80301 | |
| GREGG L MARK | 9011 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458 | 9765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGG L MAYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1510 MADERA CT | | EL CERRITO | CA | 94530 |
| GREGG L ROMINSKY | 701 ELKINFORD BLVD | | | | WHITE LAKE | MI | 48383 | 2931 |
| GREGG L SAYDELL | 26862 KINGSTON CIRCLE | | | | NORTH OLMSTED | OH | 44070 |
| GREGG LITTLE | 1480 DEERLAND ST | | | | DAYTON | OH | 45432 | 3408 |
| GREGG LUISI | 6 LINDEN AVE | | | | FARMINGDALE | NY | 11735 |
| GREGG LYNOTT WALLACE | CHARLES SCHWAB & CO INC CUST | 9013 LINDEN DR | | | TINLEY PARK | IL | 60477 |
| GREGG M BOSON | 5312 MANSEL LN | | | | FT WORTH | TX | 76134 | 1614 |
| GREGG M FAIRCHILD | 14 ARCELLA CIR | | | | FOOTHILL RANCH | CA | 92610 |
| GREGG M HOWE | 27221 WESTRIDGE LN | | | | LAGUNA HILLS | CA | 92653 | 5889 |
| GREGG M JANOWSKI | 3886 VILLAGE CENTER DR | | | | BIRMINGHAM | AL | 35226 | 6263 |
| GREGG M MILLER | 900 KLEIN CT | | | | WAUKESHA | WI | 53186 | 5483 |
| GREGG M SEMANCHICK | 17 SAJER RD | | | | POTTSVILLE | PA | 17901 | 8735 |
| GREGG MAGNIN | 15 FOUR CROWN ROYAL CIRCLE | | | | MARLTON | NJ | 08053 |
| GREGG MAJORS | 11NORTH ST APT 2 | | | | LEROY | NY | 14482 |
| GREGG MARIACA | 4126 PEPPERDINE AVE. | | | | OCEANSIDE | CA | 92056 |
| GREGG MARTIN | 2251 VIA MARIPOSA E UNIT N | | | | LAGUNA WOODS | CA | 92637 |
| GREGG MATTNER | 2785 JACKSON ST APT 4 | | | | SAN FRANCISCO | CA | 94115 |
| GREGG MC KENZIE | BOX 1604 | | | | FORT STOCKTON | TX | 79735 | 1604 |
| GREGG MCPHERSON ISAAC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 626 ROCKING HORSE | | CHULA VISTA | CA | 91914 |
| GREGG MURASSO | 617 ELMHURST AVE | | | | BETHLEHEM | PA | 18017 |
| GREGG N WAGAR | 10155 W COLDWATER | | | | FLUSHING | MI | 48433 | 9761 |
| GREGG NELSON | 9356 EAST TOM COSTINE RD. | | | | LAKELAND | FL | 33809 |
| GREGG NEUMAN | 6450 OLIVE BRANCH ROAD | | | | OREGONIA | OH | 45054 | 9715 |
| GREGG NIMS MC DERMONT | 4479 STONECANYON CT | | | | CONCORD | CA | 94521 | 4403 |
| GREGG NIMS MC DERMONT | CUST STEVEN GREGORY MC DERMONT | UGMA CA | 4479 STONE CANYON CT | | CONCORD | CA | 94521 | 4403 |
| GREGG O EDELBROCK | 207 RILEY STREET | | | | DUNDEE | MI | 48131 | 1026 |
| GREGG OLSON | 4306 COBBLESTONE DRIVE | | | | RACINE | WI | 53405 | 1173 |
| GREGG P. ROUSSEAU TTEE | FBO DONALD A KEISER | U/A/D 01/22/99 | 603 NORTH MI AVE. | | SAGINAW | MI | 48602 | 4318 |
| GREGG PAMBIANCO | 808 HAWTHORNE ST | | | | DOWNINGTOWN | PA | 19335 |
| GREGG PETRUCCI | 100 VALLEY GREEN DRIVE | | | | ASTON | PA | 19014 |
| GREGG R BAUMANN | 12530 SHAMROCK RD | | | | OMAHA | NE | 68154 | 3524 |
| GREGG R ERB | KAY D ERB JT TEN | 931 ARLINGTON GLEN DRIVE | | | FENTON | MO | 63026 | 3972 |
| GREGG R FRAME | 7 SAWYER BROOK CIRCLE | | | | SOUTH PORTLAND | ME | 04106 | 4837 |
| GREGG R KIRKPATRICK | CHARLES SCHWAB & CO INC CUST | PO BOX 910182 | | | SAN DIEGO | CA | 92191 |
| GREGG R KIRKPATRICK & | KAREN L KIRKPATRICK | PO BOX 910182 | | | SAN DIEGO | CA | 92191 |
| GREGG R MARCUK | PO BOX 161228 | | | | DULUTH | MN | 55816 | 1228 |
| GREGG R WOELKE | 13449 ARNOLD | | | | REDFORD | MI | 48239 | 2672 |
| GREGG RAYBUCK | 5892 BROOKSTONE WALK | | | | ACWORTH | GA | 30101 |
| GREGG ROBERT NIELSEN | 6577 MADEIRA HILLS DR | | | | CINCINNATI | OH | 45243 |
| GREGG S ANTHONY & | SHIRLEE E ANTHONY | JT TEN | 5014 N BRAESWOOD BLVD | | HOUSTON | TX | 77096 | 2710 |
| GREGG S BARDON | 9800 FOX HOLLOW LN | | | | MADEIRA | OH | 45243 |
| GREGG S BRINDAMOUR | 6540 BELLMYER HWY | | | | TECUMSEH | MI | 49286 | 9530 |
| GREGG S FRISCHHERTZ | MARIGNY ACCOUNT | 547 OAK ALLEY DRIVE | | | PEARL RIVER | LA | 70452 | 3909 |
| GREGG SIGNOROTTI | 4217 SAN MARTIN CT. | | | | SALIDA | CA | 95368 |
| GREGG STEPHENSON PATRICH & | DEBRA LEE PATRICH | 3792 NOTTINGHILL RD | | | LAKE HAVASU CITY | AZ | 86404 |
| GREGG SZULCZYNSKI | 4N323 S. HAWTHORN AVE | | | | BENSENVILLE | IL | 60106 |
| GREGG T BARBERIO | 22 WESTCHESTER COURT | | | | COTO DE CAZA | CA | 92679 |
| GREGG T EHRESMANN | & KAYLEEN J EHRESMANN JTTEN | 705 W 10TH ST | | | YANKTON | SD | 57078 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GREGG THOMAS PIOSZAK | 21801 TROMBLY | | | | ST CLAIR SHRS | MI | 48080 | 3978 |
| GREGG V DEPINTO & | WENDY K DEPINTO | TEN ENT | 1121 SAN MICHELE WAY | | PALM BCH GDNS | FL | 33418 | 6704 |
| GREGG W FISHER | 9126 16TH AVENUE CIR NW | | | | BRADENTON | FL | 34209 | 8133 |
| GREGG W JOHNSON | 709 THIRD ST N W | | | | AUSTIN | MN | 55912 | 3030 |
| GREGG W KYLE | 625 42ND AVE | | | | SAN MATEO | CA | 94403 | |
| GREGG W ROBERTSON & | ELIZABETH L ROBERTSON | 1862 HALEKOA DRIVE | | | HONOLULU | HI | 96821 | |
| GREGG W SAUNDERS & | KAREN L SAUNDERS | 2501 RAMKE PL | | | SANTA CLARA | CA | 95050 | |
| GREGG W SNOW & | WILLIAM BRYAN SNOW | TEN COM | 9002 ADVANTAGE CT | | BURKE | VA | 22015 | 4902 |
| GREGG W VALENZIANO | NICHOLAS VALENZIANO | UNTIL AGE 21 | 3111 PASEO ROBLES | | PLEASANTON | CA | 94566 | |
| GREGG W WILSON | 841 HOSPITAL RD | | | | INDIANA | PA | 15701 | 3620 |
| GREGG WEDBERG | PATRICIA WEDBERG JT TEN | 2829 TIMBER EDGE DR | | | COLUMBUS | NE | 68601 | 6323 |
| GREGG WELSH | TOBIAS GREENE | UNTIL AGE 18 | 1676 E VALLEY RD | | SANTA BARBARA | CA | 93108 | |
| GREGG WHITMAN | 482 FRONTIER VILLAGE RD | | | | NAPLES | ID | 83847 | |
| GREGG WILLIAM PATTERSON | 925 BLAINE AVE | | | | JANESVILLE | WI | 53545 | |
| GREGG ZEGARELLI | 429 FORBES AVENUE | SUITE 1212 | | | PITTSBURGH | PA | 15219 | 1616 |
| GREGGORY GLENN ADKINS & | ANNA VICTORIA ADKINS | 4320 PALOMINO DRIVE NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| GREGGORY GOLEM | 2449 RIKKARD DR. | | | | THOUSAND OAKS | CA | 91362 | |
| GREGGORY HENDRICKS | 4943 DEAL COURT | | | | WALDORF | MD | 20602 | |
| GREGOIRE OUEILHE | 1717 E. BULLARD # 212 | | | | FRESNO | CA | 93710 | |
| GREGOR ATHLENE | 2529 GREENHAVEN DR | | | | BURLESON | TX | 76028 | 6391 |
| GREGOR H. MORRISON SEP IRA | FCC AS CUSTODIAN | 846 ERIE | | | SHREVEPORT | LA | 71106 | 1506 |
| GREGOR W BLIX | TR GREGOR W BLIX TRUST | UA 9/14/92 | 4002 LAKESIDE DR | | KALAMAZOO | MI | 49008 | 2812 |
| GREGOR WHEELWRIGHT LECKIE | 1142 WAYNE AVE | | | | DEERFIELD | IL | 60015 | |
| GREGOREY J LEIER | 3330 18TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| GREGORIA M QUEZON | 114 STANLEY LANE | | | | NEW CASTLE | DE | 19720 | 2740 |
| GREGORICH FAMILY TR | THOMAS M GREGORICH TTEE | JEANETTE Y GREGORICH TTEE | U/A DTD 04/20/2006 | 142 CHATARA WAY | LAS VEGAS | NV | 89148 | 2875 |
| GREGORIO C CABOT | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 | 5024 |
| GREGORIO CASANOVA & | ELSA I CASANOVA | 13421 154TH ST FL 2 | | | JAMAICA | NY | 11434 | |
| GREGORIO G GARCIA | 402 E JOHN | | | | BAY CITY | MI | 48706 | 4607 |
| GREGORIO G GONZALEZ | 6730 S TRIPP AVE | | | | CHICAGO | IL | 60629 | 5744 |
| GREGORIO GONZALES | 2212 JENNI AVE | | | | SANGER | CA | 93657 | 2003 |
| GREGORIO GONZALES PEREZ | CYNTHIA JORDAN PEREZ | 346 BARBARA CT | | | HAYWARD | CA | 94544 | 5416 |
| GREGORIO HERNANDEZ | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85323 | 3626 |
| GREGORIO LUNA JR | 1097 W BUDER | | | | FLINT | MI | 48507 | 3611 |
| GREGORIO M AVILES JR | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE | FL | 32257 | 3305 |
| GREGORIO MENDOZA-CHAVEZ | 120 ELLIS NBR 205 | | | | SAN FRANCISCO | CA | 94102 | 2104 |
| GREGORIO ORTA & | SANDRA M ORTA JT TEN | 5220 S JACKSON RD | | | JACKSON | MI | 49201 | 8385 |
| GREGORIO R MARTINEZ | 3143 N JENNINGS RD | | | | FLINT | MI | 48504 | 1766 |
| GREGORIO R RODRIQUEZ | 3259 DREXEL DRIVE | | | | SAGINAW | MI | 48601 | 4511 |
| GREGORIO R SOLIS | 1529 E 77 ST | | | | LOS ANGELES | CA | 90001 | 2603 |
| GREGORIO SALINAS | 45289 ESCALON ST | | | | TEMECULA | CA | 92592 | |
| GREGORIO WONG TTEE | GREGORIO WONG REVOCABLE TRUST U/A | DTD 11/27/2006 | 76-57 175TH ST. | | FLUSHING | NY | 11366 | 1509 |
| GREGORIOS S KARAGIORGIS | 3836 TANGLE OAK DR | | | | CLEMMONS | NC | 27012 | 9260 |
| GREGORY & K HARTIG & | KIMBERLY HARTIG JT TEN | 3951 GARFOOT RD | | | CROSS PLAINS | WI | 53528 | 9417 |
| GREGORY & YVONNE SZWARC | FAMILY LIVING TRUST | GREGORY & YVONNE SZWARC TTEES | UAD 10/28/04 | 2200 BEDTELYON RD | WEST BRANCH | MI | 48661 | 9043 |
| GREGORY A ABERNATHY | 25 HICKORY LN | | | | BUMPASS | VA | 23024 | 4506 |
| GREGORY A ANDES & | LINETTE S ANDES JT TEN | 136 COOKS CREEK RD | | | HARRISONBURG | VA | 22802 | 0801 |
| GREGORY A APPLEGATE | CUST CHADWICK TAYLOR APPLEGATE | UTMA OH | 453 FORESTDALE AVE | | ASHLAND | OH | 44805 | 4126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY A AVERY | PO BOX 247 | | | | HOLLY | MI | 48442 0247 |
| GREGORY A BAUMANN | 29049 MERRIMADE LN | | | | CHESTERFIELD TWP | MI | 48047 6013 |
| GREGORY A BENNETT | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328 3082 |
| GREGORY A BLONDELL & | CYNTHIA A OBRIEN BLONDELL | JT WROS | 53415 AZALEA DR | | MACOMB | MI | 48042 5800 |
| GREGORY A BLOUNT | 3 ASPENWOOD CT | | | | ST PETERS | MO | 63376 7000 |
| GREGORY A BOWMAN | CHERYL F BOWMAN | 3234 SITKA ST | | | GREEN BAY | WI | 54311 7651 |
| GREGORY A BRAGG | 3035 NE 22ND AVE | | | | PORTLAND | OR | 97212 3451 |
| GREGORY A BROWN | 1205 LANDINGS COVE | | | | ALPHARETTA | GA | 30005 7850 |
| GREGORY A BROWN | 2020 PRENTISS DR | APT 207 | | | DOWNERS GROVE | IL | 60516 2342 |
| GREGORY A BROWN SEP IRA | FCC AS CUSTODIAN | 8081 DOVE COVE | | | FRISCO | TX | 75034 4519 |
| GREGORY A BUTTS | 718 NITTANY VALLEY DRIVE | | | | BELLEFONTE | PA | 16823 6404 |
| GREGORY A CALFIN | 7 FOX MEADOW LN | | | | MERRIMACK | NH | 03054 3837 |
| GREGORY A CARTER | 14450 STATE ROUTE 64 | | | | METAMORA | OH | 43540 9710 |
| GREGORY A CARTHAN | 348 STRATFORD LANE | | | | WILLOWBROOK | IL | 60521 5434 |
| GREGORY A CATTO | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 9207 |
| GREGORY A CLARK | 5143 GREEN ARBOR DRIVE | | | | GENESEE | MI | 48437 |
| GREGORY A CLARK | 5554 N 150 WEST | | | | KOKOMO | IN | 46901 8293 |
| GREGORY A CLIFTON | 870 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146 4319 |
| GREGORY A COLE | 4914 CHIPPEWA PATH | | | | OWOSSO | MI | 48867 9735 |
| GREGORY A COLLINS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 823 NW 22ND AVE | | CAMAS | WA | 98607 |
| GREGORY A CONIGLIARO | 1 MOUNTAIN VIEW DR | | | | FRAMINGHAM | MA | 01701 |
| GREGORY A COOK | PO BOX 13795 | | | | CHESAPEAKE | VA | 23325 0795 |
| GREGORY A COX | 427 EAST 53RD ST | | | | ANDERSON | IN | 46013 1722 |
| GREGORY A DAROS & | JEAN B DAROS JT WROS | 7 FIELDSTONE DR APT 116 | | | HARTSDALE | NY | 10530 1529 |
| GREGORY A DAVENPORT | 691 WILLOW RIDGE DR NE | | | | MARIETTA | GA | 30068 5204 |
| GREGORY A DAVIED | MALERIE E DAVIED | UNTIL AGE 21 | 5631 E 48TH ST CIR N | | WICHITA | KS | 67220 |
| GREGORY A DAVIS | 6912 JONETTA ST | | | | DAYTON | OH | 45424 3350 |
| GREGORY A DEVERO | 151 TANGLEWOOD   DR | | | | BRANCHBURG | NJ | 08876 |
| GREGORY A DEWALL | HWY 73 #2276 | | | | CAMBRIDGE | WI | 53523 9463 |
| GREGORY A DICARLO | 1525 DALE ST | | | | AKRON | OH | 44313 6415 |
| GREGORY A DIETZEN | 4407 GUN BARN RD | | | | ANDERSON | IN | 46011 8795 |
| GREGORY A DOW & | ALRESA M DOW | 3612 WEDGWAY DR | | | FORT WORTH | TX | 76133 |
| GREGORY A DROBNY | PO BOX 78 | | | | WAYLAND | MI | 49348 0078 |
| GREGORY A ENSZER | 12375 WENDOVER DR | | | | PLYMOUTH | MI | 48170 1292 |
| GREGORY A FALEN ROTH IRA | FCC AS CUSTODIAN | 12931 W 116TH | | | OVERLAND PARK | KS | 66210 1328 |
| GREGORY A FENSTER | 3 RIDGEWAY RD | | | | PORT WASHINGTON | NY | 11050 |
| GREGORY A FILE | JANET L FILE JT/WROS | 980 CLARK RD | | | SALISBURY | NC | 28146 1025 |
| GREGORY A GOLD | 3901 S ELKHART ST | | | | AURORA | CO | 80014 4112 |
| GREGORY A GRAYSON | RD #12 4411 FLOWERS ROAD | | | | MANSFIELD | OH | 44903 8617 |
| GREGORY A GREEN & | BEVERLY J GREEN | GREGORY A GREEN, M D TRUST | 5655 S EVANSTON PL | | TULSA | OK | 74105 |
| GREGORY A GREENE | 1735 DEER RIDGE WAY | | | | NEW MARKET | TN | 37820 5259 |
| GREGORY A GRESSA | 11985 DAVISBURG RD | | | | DAVISBURG | MI | 48350 2634 |
| GREGORY A HACHTEL | 1196 S CZECH CT | | | | FRIENDSHIP | WI | 53934 9541 |
| GREGORY A HANSEN | TOD ACCOUNT | 4936 HICKORY CT | | | ELKHORN | WI | 53121 4237 |
| GREGORY A HARMS | 7328 114TH ST CIRCLE WEST | | | | BLOOMINGTON | MN | 55438 2485 |
| GREGORY A HAYES | 243 WEST GRANVILLE ROAD | | | | WORTHINGTON | OH | 43085 3525 |
| GREGORY A HEIN | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047 6205 |
| GREGORY A HENRY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507 1936 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREGORY A HOECK | 555 SUNSET RD | | | | LOUISVILLE | KY | 40206 | 2926 |
| GREGORY A HOLMES | SEMCO ENERGY, INC. | 2202 WOODLARK DRIVE | | | HOLLAND | MI | 49424 | 2352 |
| GREGORY A HONECK | REBECCA J HONECK JT TEN | TOD DTD 09/24/2008 | 4957 STEEPLECHASE LN | | RICHFIELD | WI | 53076 | 9668 |
| GREGORY A HOOPS | 10191 SOUTH BAY STREET | | | | LAINGSBURG | MI | 48848 | 9785 |
| GREGORY A HUBER | 100 CEDAR PINE LANE | | | | MADISON | MS | 39110 | 8867 |
| GREGORY A HUFF | 20545 VIA TENORIO | | | | YORBA LINDA | CA | 92887 | 3239 |
| GREGORY A HYNES | 10385 W PIERSON ROAD | | | | FLUSHING | MI | 48433 | 9767 |
| GREGORY A JASICK | PATRICIA D JASICK JTWROS | 6712 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508 | 7050 |
| GREGORY A JASINSKI | 1895 LEX-ONTARIO ROAD RT #8 | | | | MANSFIELD | OH | 44904 | 9762 |
| GREGORY A JOHNSON | 7336 LEA PLACE | | | | FT WORTH | TX | 76140 | 2427 |
| GREGORY A KANE | 717 LYMAN AVE | | | | OAK PARK | IL | 60304 | 1613 |
| GREGORY A KING | CGM IRA CUSTODIAN | 951 N. JONES RD. | | | ESSEXVILLE | MI | 48732 | 9600 |
| GREGORY A KNOTT | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348 | 4351 |
| GREGORY A KNOTT & | LINDA S KNOTT TR GREGORY A & | LINDA S KNOTT JOINT LIVING TR UA | 01/07/02 | 7608 DEVIN'S RIDGE | CLARKSTON | MI | 48348 | 4351 |
| GREGORY A KOLLAR | 4419 MURIEL DRIVE | | | | FLINT | MI | 48506 | 1450 |
| GREGORY A KORYTKOWSKI | 3677 RAWHIDE CIR | | | | CASTLE ROCK | CO | 80104 | 7865 |
| GREGORY A KOSARIN | PO BOX 6 | | | | BASYE | VA | 22810 | 0006 |
| GREGORY A KOSTIGEN | CHARLES SCHWAB & CO INC CUST | KOSTIGEN & ASSOCIATES I401K PL | 6098 MONTEVERDE DR | | SAN JOSE | CA | 95120 | |
| GREGORY A KOSTIGEN | SEP-IRA DTD 06/19/96 | 6098 MONTEVERDE DR | | | SAN JOSE | CA | 95120 | |
| GREGORY A KOWALSKI | 39W427 BAERT LN | | | | ST CHARLES | IL | 60175 | 7734 |
| GREGORY A KRAMPE | 15360 WACOUSTA | | | | GRAND LEDGE | MI | 48837 | 9256 |
| GREGORY A KRUSZEWSKI | 208 BALDWIN AVE | | | | ROYAL OAK | MI | 48067 | 1873 |
| GREGORY A KUTCHER & | DIANE KUTCHER JT TEN | 8407 OLD MILL DR | | | PINCKNEY | MI | 48169 | 8931 |
| GREGORY A LATIMER | 4001 BLAINE ST | | | | DETROIT | MI | 48204 | 2401 |
| GREGORY A LAVERY | DESIGNATED BENE PLAN/TOD | 14415 BLUESPRUCE CT | | | ORLAND PARK | IL | 60462 | |
| GREGORY A LEN | 8679 ROSARIO CT | | | | WHITE LAKE | MI | 48386 | 4403 |
| GREGORY A LIEBER & | LORENA G LIEBER TEN ENT | 8093 SOUTH RAUCHOLZ ROAD | | | ST CHARLES | MI | 48655 | 9744 |
| GREGORY A LITTERAL | 213 CAROLINE DR | | | | ASHLAND | KY | 41101 | 2203 |
| GREGORY A LUCKENBILL & | EVELYN L LUCKENBILL JT TEN | 7931 MEADOW RIDGE DR | | | JUSTIN | TX | 76247 | 4111 |
| GREGORY A LUDE AND | BARBARA L LUDE JTWROS | 2445 RIDGEWAY RD. | | | DAYTON | OH | 45419 | 1325 |
| GREGORY A MAIKE | 9451 CHESANING RD | | | | CHESANING | MI | 48616 | 9485 |
| GREGORY A MAJOR | 26120 VALHALLA DR | | | | FARMINGTN HILS | MI | 48331 | 3782 |
| GREGORY A MANGA | 14033 HUMBUG ISLAND CT | | | | ROCKWOOD | MI | 48173 | 9581 |
| GREGORY A MARKWAY & | JANET W MARKWAY JT TEN | 2004 MEYER BLVD | | | BLUE SPRINGS | MO | 64015 | 6736 |
| GREGORY A MARTIN | CHARLES SCHWAB & CO INC CUST | P O BOX 1036 | | | LEXINGTON | VA | 24450 | |
| GREGORY A MARTIN | DESIGNATED BENE PLAN/TOD | 834 SUTTON PLACE | | | AKRON | OH | 44313 | |
| GREGORY A MCDONALD | 46701 WEST RIDGE DRIVE | | | | MACOMB | MI | 48044 | 3582 |
| GREGORY A MENTELE | 2809 S RUTGERS AVE | | | | SIOUX FALLS | SD | 57106 | 4424 |
| GREGORY A MICHNAY | 1323 STRAWBERRY HILL ROAD | | | | AFTON | MN | 55001 | 9666 |
| GREGORY A MILLER | 113 STREAMVIEW | | | | TROY | MI | 48098 | 4763 |
| GREGORY A MILLER | 4787 ARDMORE AVE | | | | OKEMOS | MI | 48864 | 1628 |
| GREGORY A MILLER BENE IRA | MILDRED J MILLER (DECD) | FCC AS CUSTODIAN | 4787 ARDMORE AVE | | OKEMOS | MI | 48864 | 1628 |
| GREGORY A MILLER JR | 10324 DIMPLE DELL RD | | | | SANDY | UT | 84092 | 4535 |
| GREGORY A MOE | 22 GOOSEBERRY LANE | | | | LIVERPOOL | NY | 13090 | 3011 |
| GREGORY A MOLNAR | CHARLES SCHWAB & CO INC CUST | 809 WOODRIDGE HILLS DR | | | BRIGHTON | MI | 48116 | |
| GREGORY A MOLYNEUX | 1179 CALIFON COKESBORY | | | | LEBANON | NJ | 08833 | 4542 |
| GREGORY A MONZO | 1348 DONOVAN ST | | | | BURTON | MI | 48529 | 1235 |
| GREGORY A MORRISON IRA | FCC AS CUSTODIAN | 132 DAVINCI COURT | | | HOCKESSIN | DE | 19707 | 2205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY A NALLY | JO ANNE NALLY JT TEN | 6570 GLENWILLOW DRIVE | | | N ROYALTON | OH | 44133 | 1920 |
| GREGORY A NESS | 5 BELLE PLAINE AVE | | | | PARK RIDGE | IL | 60068 | 4913 |
| GREGORY A NIJAK | CHARLES SCHWAB & CO INC CUST | 99 LOWNES CT | | | SPRINGBORO | OH | 45066 | |
| GREGORY A NOLEN | 1515 W 1350 N | | | | PERRYSVILLE | IN | 47974 | 8109 |
| GREGORY A NORKIEWICZ | 12053 AVERILL DR | | | | STERLING HEIGHTS | MI | 48313 | 1701 |
| GREGORY A NOWAK | 4534 D OAK GLEN DR | | | | SANTA BARBARA | CA | 93110 | 1361 |
| GREGORY A OBSINCS & | ANN O OBSINCS JT TEN | 182 WINDERMERE WAY | | | AIKEN | SC | 29803 | 3750 |
| GREGORY A PAPPAS | CHARLES SCHWAB & CO INC CUST | 400 PR 719 | | | BAY CITY | TX | 77414 | |
| GREGORY A PARKS | 714 WILLOW WAY | | | | HEBER | UT | 84032 | 1024 |
| GREGORY A PEARSE | 2888 CAMBRIDGE DRIVE | | | | SAN JOSE | CA | 95125 | 4219 |
| GREGORY A PIERCE | 509 CHARNWOOD CT | PICKERING ON  L1V 4Y1 | CANADA | | | | | |
| GREGORY A POHODICH | CUST BRIANNA M POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102 | 2353 |
| GREGORY A POHODICH | CUST GREGORY EDWARD POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102 | 2353 |
| GREGORY A POHODICH | CUST JOSHUA H POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102 | 2353 |
| GREGORY A PORADA | 3685 FARNSWORTH | | | | DETROIT | MI | 48211 | 3165 |
| GREGORY A PRICHARD | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302 | 8882 |
| GREGORY A RANDALL | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230 | 1569 |
| GREGORY A RUF | 7826 KATE BROWN DR | | | | DUBLIN | OH | 43017 | 8330 |
| GREGORY A SABAK & | TINA M SABAK JT TEN | 1061 SOUTHWIND DR | APT 306 | | FAIRMONT | WV | 26554 | |
| GREGORY A SABLIC | 82 STIRRUP LANE | | | | LEVITTOWN | NY | 11756 | 3842 |
| GREGORY A SANSIVERI | 186 OLD RIVER ROAD | UNIT 9 | | | LINCOLN | RI | 02865 | 1178 |
| GREGORY A SCHAEFFER | 3725 MT VERNON DR | | | | LAKE ORION | MI | 48360 | 2713 |
| GREGORY A SCHAFFER | 11364 BRIARWOOD LN | | | | WHITEHOUSE | OH | 43571 | 9532 |
| GREGORY A SCHNEIDER | 1436 BARTON PLACE DR | | | | RALEIGH | NC | 27608 | |
| GREGORY A SCHWERING | 14242 SHORLE RD | | | | STERLING | OH | 44276 | 9766 |
| GREGORY A SCOTT | PO BOX 11058 | | | | KANSAS CITY | KS | 66111 | |
| GREGORY A SEWELL & | NINA L SEWELL | 234 S PRIMROSE LN | | | ROUND LAKE | IL | 60073 | |
| GREGORY A SMITH | 2169 PARK LANE | | | | HOLT | MI | 48842 | 1220 |
| GREGORY A SMITH | 7545 ST RTE 121 S | | | | MAYFIELD | KY | 42066 | |
| GREGORY A SNYDER & | LINNEE E SAPERSTEIN JT TEN | 296 JAMAICA AVE | | | MEDFORD | NY | 11763 | 3252 |
| GREGORY A SPINNEY | 4199 PALMETTO RD | | | | BENTON | LA | 71006 | 9420 |
| GREGORY A SPRIET | 20930 THIELE DR | | | | ST CLAIR SHORES | MI | 48080 | |
| GREGORY A SPRIET & | PAMELA M SPRIET JT TEN | 20930 THIELE DR | | | ST CLAIR SHORES | MI | 48081 | 1130 |
| GREGORY A STEPHENS | PO BOX 45 | | | | OTSEGO | MI | 49078 | 0045 |
| GREGORY A SVOBODA | 4606 S TAMPA DR | | | | SPOKANE | WA | 99223 | 7875 |
| GREGORY A TAVANO AND | HELEN M TAVANO JTWROS | UNIT 1D | 200 SCHOOL HOUSE RD | | PEEKSKILL | NY | 10566 | |
| GREGORY A TAYLOR | 1105 WOODBURN RD | | | | DURHAM | NC | 27705 | 5749 |
| GREGORY A THORN | PO BOX 303 | | | | ELIZABETH | WV | 26143 | 0303 |
| GREGORY A TORRES | CHARLES SCHWAB & CO INC CUST | 501 W SAN MARINO AVE | | | ALHAMBRA | CA | 91801 | |
| GREGORY A TREMPY | BLAKE E TREMPY | UNTIL AGE 21 | 6602 W. 131ST ST. | | OVERLAND PARK | KS | 66209 | |
| GREGORY A TREMPY | DAYNA A TREMPY | UNTIL AGE 21 | 6602 W. 131ST ST. | | OVERLAND PARK | KS | 66209 | |
| GREGORY A TREMPY & | DEBORAH A TREMPY | 6602 W. 131ST ST. | | | OVERLAND PARK | KS | 66209 | |
| GREGORY A TYSON | 55 BARRETT ROAD | APT 429 | | | BEREA | OH | 44017 | |
| GREGORY A VAN OVERSTRAETEN | 7830 NE 147TH ST | | | | KENMORE | WA | 98028 | 4698 |
| GREGORY A VANDERHEYDEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3141 YOSEMITE DR | | LAKE ORION | MI | 48360 | |
| GREGORY A WADE | 16366 MELROSE ST | | | | SOUTHFIELD | MI | 48075 | 4226 |
| GREGORY A WELLS | 43432 MCLEAN CT | | | | NOVI | MI | 48375 | 4017 |
| GREGORY A WNEK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9602 OTTERBEIN RD | | CINCINNATI | OH | 45241 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY A WOLFENBARGER | 249 PATTON DR | | | | SPRINGBORO | OH | 45066 | 8818 |
| GREGORY A WOODS | 2625 BACON AVE | | | | E PALESTINE | OH | 44413 | 1401 |
| GREGORY A WRIGHT | 28556 COUNTY RD 24 | | | | WARSAW | OH | 43844 |
| GREGORY A YASSICK | 669 BENDING BRK | | | | FLUSHING | MI | 48433 |
| GREGORY A YOUNG | 4237 GARIBALDI PL | | | | PLEASANTON | CA | 94566 | 7550 |
| GREGORY A. LATHROP | 217 DE GARMO DRIVE | | | | CHICO | CA | 95973 |
| GREGORY ACTON | 3101 HUNTERS CHASE DR APT 1101 | | | | VIRGINIA BEACH | VA | 23452 |
| GREGORY ACTON | 90 LOCUST AVE | | | | PENNSVILLE | NJ | 08070 |
| GREGORY AHEE | 20766 MORNINGSIDE | | | | GROSSE POINTE WOOD | MI | 48236 | 1463 |
| GREGORY AIST | 1720 E DAVA DR | | | | TEMPE | AZ | 85283 |
| GREGORY ALAN AUSTIN | 3150 LUKE MOSER RD | | | | COLUMBIA | TN | 38401 | 8230 |
| GREGORY ALAN DEMUTH | 1312 HENDERSON RD | | | | YOUNG HARRIS | GA | 30582 |
| GREGORY ALAN HAASE | 1516 E 2ND ST | | | | DUARTE | CA | 91010 | 1808 |
| GREGORY ALAN HALFAST | 329 W 12TH STREET | | | | ROCHESTER | IN | 46975 | 2020 |
| GREGORY ALAN HRIBAR | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 9242 CADENZA CT | | SACRAMENTO | CA | 95826 |
| GREGORY ALAN SCHINDLER | 2420 FOUNTAIN OAKS DR | | | | MORGAN HILL | CA | 95037 | 3938 |
| GREGORY ALAN TATMAN | 483 HARRIS RD | | | | GRAND JUNCTION | CO | 81501 |
| GREGORY ALAN THOMAS | 29744-174 AVE S E | | | | KENT | WA | 98042 |
| GREGORY ALAN WOLFE | 214 ELLSWORTH DR | | | | NEWARK | DE | 19711 | 6936 |
| GREGORY ALBERT FERRELL | 5518 LANGFORD CT | | | | CONCORD | CA | 94521 |
| GREGORY ALBERT SCHUETT | CHARLES SCHWAB & CO INC CUST | 3302 15TH STREET | | | KENOSHA | WI | 53144 |
| GREGORY ALEX & | FOTINY ALEX JT TEN | 513 BATCHEWANA | | | CLAWSON | MI | 48017 | 1804 |
| GREGORY ALEXANDER BROWN JR | SEPARATE PROPERTY | 4 EAST 95TH STREET APT #2 | | | NEW YORK | NY | 10128 |
| GREGORY ALLAN ROSS | 18266 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025 | 4018 |
| GREGORY ALLEN | 14 ELM STREET | | | | LE ROY | NY | 14482 |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | N SALEM | NY | 10560 | 9758 |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560 | 9758 |
| GREGORY ALLEN ARNDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21 WEST ST | | CLINTONVILLE | WI | 54929 |
| GREGORY ALLEN BAXTER | 5509 TRYON RD | | | | RALEIGH | NC | 27606 |
| GREGORY ALLEN BENTON | 1250 AMARILLO ST | | | | WOLVERINE LK | MI | 48390 |
| GREGORY ALLEN BOHN | CHARLES SCHWAB & CO INC CUST | 455 E 7720 S | | | MIDVALE | UT | 84047 |
| GREGORY ALLEN CARROLL & | JOHN KEVIN CARROLL | 6099 GREENRIDGE RD | | | CASTRO VALLEY | CA | 94552 |
| GREGORY ALLEN CARTER | 196 BURGUNDY RD | | | | MT AIRY | NC | 27030 | 9277 |
| GREGORY ALLEN EIGHMEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4921 CONWAY CT | | INDEPENDENCE | MO | 64055 |
| GREGORY ALLEN EIGHMEY & | PAMELA K GIBSON-EIGHMEY | 4921 CONWAY CT | | | INDEPENDENCE | MO | 64055 |
| GREGORY ALLEN HARRIS | 919 TASCOSA DR | | | | HUNTSVILLE | AL | 35802 | 2624 |
| GREGORY ALLEN LUSK | 8806 HURRICANE RIDGE ROAD | | | | CHATTANOOGA | TN | 37421 |
| GREGORY ALLEN MARINO | 745 INDUSTRIAL DR | | | | ELMHURST | IL | 60126 | 1525 |
| GREGORY ALLEN MYERS | 1318 S 825 W | | | | LAPEL | IN | 46051 | 9629 |
| GREGORY ALLEN POWELL | 15058 W 351ST ST | | | | PAOLA | KS | 66071 | 6286 |
| GREGORY ALLEN SNYDER | CHARLES SCHWAB & CO INC.CUST | 18938 MARCIEL CT. | | | CASTRO VALLEY | CA | 94546 |
| GREGORY ALLEN STATON & | PERRY EDWARD STATON | 2204 ROSEBUD ST | | | NEDERLAND | TX | 77627 |
| GREGORY ALLEN WAGG & | KRISTIN ALLEN WAGG | 2475 SHELLY CT | | | BROOKFIELD | WI | 53005 |
| GREGORY ALLRED | 8176 JEFFERSON DRIVE | | | | CANAL WINCHESTER | OH | 43110 |
| GREGORY ANDERSON | 16683 E 104TH WAY | | | | COMMERCE CITY | CO | 80022 |
| GREGORY ANDREICHUK JR | 1112 E BUCKNELL AVE | | | | INVERNESS | FL | 34450 | 6801 |
| GREGORY ANDREW SIKORA | CHARLES SCHWAB & CO INC CUST | 17037 68TH STREET COURT KPN | | | VAUGHN | WA | 98394 |
| GREGORY ANDREW VEREB | PO BOX 622 | | | | WADING RIVER | NY | 11792 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY ARETZ | 4220 W 36TH ST | | | | ST LOUIS PK | MN | 55416 |
| GREGORY ARGYRES | 511 CHESTNUT AVE | | | | SAN BRUNO | CA | 94066 | 4125 |
| GREGORY ARNOLD CHAPIN & | VICKY ANN CHAPIN | 43355 SAN FERMIN PL | | | TEMECULA | CA | 92592 |
| GREGORY ARROYO & | MARGARITA WEEKS JT TEN | 3324 WALNUT STREET | | | DEARBORN | MI | 48124 | 4376 |
| GREGORY ARTHUR HEMSTREET & | K HEMSTREET | 8324 JANCY DR | | | AUSTIN | TX | 78750 |
| GREGORY ASPACHER | 15115 WESLEY CHAPEL RD | | | | CHURUBUSCO | IN | 46723 | 9436 |
| GREGORY B ALFORD | 2613 CAPSTONE DR | | | | MONTGOMERY | AL | 36106 | 3360 |
| GREGORY B BOBRINSKOY | 1914 37TH ST NW | | | | WASHINGTON | DC | 20007 |
| GREGORY B BOYINGTON | CHARLES SCHWAB & CO INC CUST | PO BOX 1309 | | | ALAMEDA | CA | 94501 |
| GREGORY B CHIARTAS | DENISE M CHIARTAS | 2142 PRESIDENTIAL DR | | | CHARLESTON | WV | 25314 | 2369 |
| GREGORY B COATS SR & | TAMMY G COATS | 6000 REGAL SPRINGS DR | | | LOUISVILLE | KY | 40205 |
| GREGORY B COSGROVE | 1401 N TAFT ST | APT 1012 | | | ARLINGTON | VA | 22201 |
| GREGORY B CRAIG | 3607 NORTHDALE PL | APT 2 | | | CINCINNATI | OH | 45213 | 2244 |
| GREGORY B DUNN | SALLY T DUNN JTTEN | 715 LYONS AVE | | | CHARLOTTESVILLE | VA | 22902 | 4309 |
| GREGORY B ELLIS | PO BOX 303 | | | | FLINT | MI | 48501 | 0303 |
| GREGORY B FOLAND | 600 JEFF DRIVE | | | | KOKOMO | IN | 46901 | 3768 |
| GREGORY B HEIN & | JOAN L HEIN TTEE | HEIN LIVING TRUST | U/A DTD 03/02/05 | 1336 TERRACE PARK DRIVE | BETTENDORF | IA | 52722 | 1754 |
| GREGORY B HERRMANN | 1220 REELFOOT CIR | | | | NASHVILLE | TN | 37214 | 4044 |
| GREGORY B HUGHES | CYNTHIA L HUGHES JTWROS | 3301 CHESAPEAKE AVE | | | HAMPTON | VA | 23661 | 3441 |
| GREGORY B KELL | 8 OVERLOOK CIRCLE | | | | NEW CUMBERLAND | WV | 26047 | 4031 |
| GREGORY B LOWE | 312 ROANOKE RD | | | | WESTFIELD | NJ | 07090 | 2920 |
| GREGORY B MURPHY | JUDITH L BROADWORTH | 4781 STAUFFER AVE SE | | | KENTWOOD | MI | 49508 | 5069 |
| GREGORY B NACHREINER | 31 JAMES ST | | | | TONAWANDA | NY | 14150 | 3805 |
| GREGORY B PINE | BASSETT TOWER | 303 TEXAS AVE, SUITE 1000 | | | EL PASO | TX | 79901 | 1456 |
| GREGORY B ROBERTSON | 8908 NORWICK RD | | | | RICHMOND | VA | 23229 | 7716 |
| GREGORY B ROOT | 17865 BRIGGS ROAD | | | | CHESANING | MI | 48616 | 9761 |
| GREGORY B ROWLES & | LINDA K ROWLES JT TEN | 10025 SW 135TH | | | BEAVERTON | OR | 97008 | 8028 |
| GREGORY B SMITH | 6390 WHITE OAKS DRIVE | | | | ANDERSON | IN | 46013 | 9768 |
| GREGORY B STAFFENHAGEN | 6548 119TH PL N | | | | CHAMPLIN | MN | 55316 | 2475 |
| GREGORY B STEINBERG | PO BOX 359 | | | | DINGMANS FERRY | PA | 18328 |
| GREGORY B STORZ | 107 BALMIERE ROAD | | | | CRANFORD | NJ | 07016 | 1803 |
| GREGORY B SUMMERS | 12121 MASTIN | | | | OVERLAND PARK | KS | 66213 | 1668 |
| GREGORY B WESTFALL | 415 HAZELWOOD DR W | | | | FT WORTH | TX | 76107 | 1579 |
| GREGORY B. GOMEZ | CHARLES SCHWAB & CO INC CUST | 40 E 9TH ST APT 6A | | | NEW YORK | NY | 10003 |
| GREGORY BAILEY | 49864 POINTE XING | | | | PLYMOUTH | MI | 48170 | 6435 |
| GREGORY BAKAY & | SHARON JANE BAKAY | 27 VOM EIGEN DR | | | CONVENT STATION | NJ | 07961 |
| GREGORY BARRONS | 865 HATHAWAY DR | APT B | | | COLORADO SPRINGS | CO | 80915 |
| GREGORY BASTIAN | 1212 VYSE AV | | | | BRONX | NY | 10459 | 1961 |
| GREGORY BATCHELOR | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329 | 2279 |
| GREGORY BATZOHA | 43715 DONLEY DR | | | | STERLING HTS | MI | 48314 | 2634 |
| GREGORY BEAL | 407 SUNNYHILL DR. | 407 SUNNYHILL DR | | | TYLER | TX | 75702 | 8743 |
| GREGORY BEAUPREZ | 5417 PHEASANT DR | | | | N MYRTLE BCH | SC | 29582 | 9331 |
| GREGORY BECKER | 5358 CAMBRIDGE BAY DR. | | | | CHARLOTTE | NC | 28269 |
| GREGORY BEHR & | CHARLES W BEHR | 900 N STAFFORD ST APT 906 | | | ARLINGTON | VA | 22203 |
| GREGORY BENDA | 203 MADISON LN | | | | SMYRNA | GA | 30080 |
| GREGORY BENNETT | 2709 W CARTER ST | | | | KOKOMO | IN | 46901 | 4063 |
| GREGORY BENSON | 10077 PADUA WAY | | | | OWINGS MILLS | MD | 21117 |
| GREGORY BENYON JR | 38 LAKE DR | | | | PLAINFIELD | IL | 60544 | 8914 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| GREGORY BERCAW | 8624 SPRING FOREST DRIVE | | | | FORT WAYNE | IN | 46804 | 6439 |
| GREGORY BERG | 4300 SPRINGWOOD AVENUE | | | | BATIMORE | MD | 21206 | 1935 |
| GREGORY BERG & | BRUCE A CAMPBELL | JT TEN | 4300 SPRINGWOOD AVE | | BALTIMORE | MD | 21206 | 1935 |
| GREGORY BERGER | 455 FRANKLIN LAKE CIT | | | | OXFORD | MI | 48371 | 6705 |
| GREGORY BETLACK LINDSLEY | 11310 8TH AVE NE APT A | | | | SEATTLE | WA | 98125 | |
| GREGORY BIEN | 5500 GARRETSON | | | | OXFORD | MI | 48371 | 2800 |
| GREGORY BISER | 300 EASTON MANOR DRIVE | | | | MONROE | OH | 45050 | |
| GREGORY BITETZAKIS | 18430 DAKOTA ROAD | | | | ODESSA | FL | 33556 | 5618 |
| GREGORY BLACK | 135 ROCKLAND DRIVE | | | | SHARPSBURG | GA | 30277 | 2120 |
| GREGORY BODINE | 3930 BRASHIERS CHAPEL RD | | | | ARAB | AL | 35016 | |
| GREGORY BOLEN | 5601 CORPORATE WAY | SUITE 200 | | | WEST PALM BEACH | FL | 33407 | |
| GREGORY BOLYARD | 8373 CLINTON ST. APT 5 | | | | LOS ANGELES | CA | 90048 | |
| GREGORY BOUCHARD | PO BOX 75 | 117 S MAIN ST | | | TERRYVILLE | CT | 06786 | 6200 |
| GREGORY BOUDREAUX TTEE | NEWTON BOUDREAUX 1987 BYPASS TRUST | U/T/A DTD 05/08/1987 | 230 AMICITA AVE | | MILL VALLEY | CA | 94941 | 2102 |
| GREGORY BREEYEAR | 9104 WINDRUSH DR. SOUTH #505 | | | | FORT WORTH | TX | 76116 | |
| GREGORY BRESLIN | 430 GODSHALL RD. | | | | SOUDERTON | PA | 18964 | |
| GREGORY BRIAN AMIRO & | LAUREN AMIRO | 263 WINTHROP DR | | | BUTLER | NJ | 07405 | |
| GREGORY BRODERICK | 125 STRONG BRANCH DR | | | | PONTE VEDRA | FL | 32082 | |
| GREGORY BROUS | 293 CURTIS RD | | | | ITHACA | NY | 14850 | 8620 |
| GREGORY BROWN | 302 SABAL PALM LN | | | | PALM BCH GDNS | FL | 33418 | 8073 |
| GREGORY BRUCE BERNARD | 11853 17TH AVE | | | | LEMOORE | CA | 93245 | 9519 |
| GREGORY BRUCE FERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 47051 BEECHCREST DR | | PLYMOUTH | MI | 48170 | |
| GREGORY BRUCE RICE | SYDNEY MARIE NETO | UNTIL AGE 18 | 25 VERISSIMO DR | | NOVATO | CA | 94947 | |
| GREGORY BURTON | 1356 BRADFORD DR | | | | ST LOUIS | MO | 63304 | 6701 |
| GREGORY C BALDEROSE | 71 BOULEVARD DE REUILLY | 75012 PARIS | | FRANCE | | | | |
| GREGORY C BERRY | 30 OLD PUTNEY HILL ROAD | | | | HOPKINTON | NH | 03229 | 2525 |
| GREGORY C CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897 | 2738 |
| GREGORY C COOPER | 609 ABERCORN ST | 14-A | | | SAVANNAH | GA | 31401 | |
| GREGORY C DIEFENBACH | CHARLES SCHWAB & CO INC CUST | 2702 WOODLEY PLACE, NW | | | WASHINGTON | DC | 20008 | |
| GREGORY C DRISCOLL (IRA) | FCC AS CUSTODIAN | 16 SAINT ANDREWS BLVD | | | FAIRPORT | NY | 14450 | 4509 |
| GREGORY C EDWARDS | 833 W ISB | | | | DAYTONA BEACH | FL | 32114 | |
| GREGORY C EISEMANN | ROBERT C EISEMANN JTWROS | 10402 INWOOD AVE | | | SILVER SPRINGS | MD | 20902 | 3846 |
| GREGORY C FOREMAN | 508 GOODMANS CROSSING | | | | CLARK | NJ | 07066 | |
| GREGORY C GILLES | 655 AMBERTON CLOSE | | | | SUWANEE | GA | 30024 | 3065 |
| GREGORY C HALVORSON & | CINDA G HALVORSON TR UA 06/27/2007 | GREGORY C & CINDA G HALVORSON LIV | TRUST | 1149 3RD ST | BARABOO | WI | 53913 | |
| GREGORY C HARPER | 22043 EMILY LANE | | | | FRANKFORT | IL | 60423 | 7817 |
| GREGORY C HOLMES | 14634 ROSELAWN | | | | DETROIT | MI | 48238 | 1892 |
| GREGORY C JOHNSON | 20855 LAHSER RD | 509 # | | | SOUTHFIELD | MI | 48034 | 4437 |
| GREGORY C JOHNSON | LAURA G JOHNSON JTWROS | 308 HIGHLAND AVENUE | | | DEVON | PA | 19333 | 1466 |
| GREGORY C KACHAGIAN | 666 FOWLER ROAD | | | | NORTHBRIDGE | MA | 01534 | 1117 |
| GREGORY C KIMMER | 6050 NEW LOTHROP RD | | | | DURAND | MI | 48429 | 1774 |
| GREGORY C KING | 37 WESTCHESTER LN | | | | PALM COAST | FL | 32164 | 4118 |
| GREGORY C KING | KATHLEEN M KING | 37 WESTCHESTER LN | | | PALM COAST | FL | 32164 | 4118 |
| GREGORY C KOCH | 12877 PARKER RD | | | | HOLLAND | NY | 14080 | |
| GREGORY C LOVE | 3332 CROTON DR | | | | NEWAYGO | MI | 49337 | 8366 |
| GREGORY C MCDONALD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 225 SOUTH MILPAS STREET | | SANTA | CA | 93103 | |
| GREGORY C MELUCCI | 502 SAINT PHILLIPS CT | | | | CRANBERRY TOWNSHIP | PA | 16066 | 3168 |
| GREGORY C METZGAR | 2750 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813 | 8700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY C MITCHELL | 4664 HWY 16 WEST | DEKALB | | | DE KALB | MS | 39328 | |
| GREGORY C MOCERI | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/15/1998 | 6819 MUIRFIELD CT SE | | GRAND RAPIDS | MI | 49546 | |
| GREGORY C NICOLAIDIS | VAS PAVLOS 34A | VOULA 16673 | GREECE | | | | |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A | VOULA 16673 | GREECE | | | | |
| GREGORY C OMELIANOFF | 19500 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025 | |
| GREGORY C PASQUALE | CUST CHRISTINE M PASQUALE UGMA NY | 53-102 63RD ST | | | MASPETH | NY | 11378 | 1225 |
| GREGORY C PASQUALE | CUST GREGORY A PASQUALE UGMA NY | 53-102 63RD ST | | | MASPETH | NY | 11378 | 1225 |
| GREGORY C REYNOLDS | 3813 BAYVIEW DRIVE | | | | LANSING | MI | 48911 | 2509 |
| GREGORY C SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624 | 4736 |
| GREGORY C SHAW | 1363 N BAY DR | | | | ANN ARBOR | MI | 48103 | 8304 |
| GREGORY C TAYLOR C/F | GREGORY J TAYLOR UGMA-PA | 28 NIVIN LANE | | | LANDENBERG | PA | 19350 | 1376 |
| GREGORY C URSITTI IRA | FCC AS CUSTODIAN | 1109 CALLAWAY DR WEST | | | SHOREWOOD | IL | 60404 | 8151 |
| GREGORY C WALKER | PO BOX 323 | | | | COLUMBIAVILLE | MI | 48421 | 0323 |
| GREGORY C WHITE TTEE | GREGORY C WHITE TRUST U/A | DTD 12/17/02 | 17758 SE 91ST POPLAR TERRACE | | THE VILLAGES | FL | 32162 | 0844 |
| GREGORY CAIN | 3621 ROBERT E LEE DRIVE | | | | MILLBROOK | AL | 36054 | |
| GREGORY CAMPBELL | 2622 KINGS ARMS CIRCLE | | | | DAYTON | OH | 45440 | |
| GREGORY CANIGLIA | 5610 GOODMAN DR | | | | NORTH ROYALTON | OH | 44133 | 3904 |
| GREGORY CANIGLIA | CUST PATRICIA LYNN CANIGLIA UTMA | OH | 5610 GOODMAN DR | | N ROYALTON | OH | 44133 | 3904 |
| GREGORY CANNAVALE | 21 CANTERBURY ROAD | UNIT 7 | | | GREAT NECK | NY | 11021 | |
| GREGORY CARL SALZMAN | CHARLES SCHWAB & CO INC CUST | 3222 N KENNICOTT AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GREGORY CARLSON | 1340 ORCHARD VIEW LANE | | | | MUKWONAGO | WI | 53149 | |
| GREGORY CARLTON BUSCH & | BARBARA ANN BUSCH | 202 CRESTWOOD LN | | | LARGO | FL | 33770 | |
| GREGORY CARROLL | 234 S. FIGUEROA STREET | APT 843 | | | LOS ANGELES | CA | 90012 | |
| GREGORY CARROLL JOHNSON | CHARLES SCHWAB & CO INC CUST | 13339 FORGE BRANCH DR | | | GREENSBORO | MD | 21639 | |
| GREGORY CARTRETTE | 465 SNOWY CREEK RD | | | | OAKLAND | MD | 21550 | |
| GREGORY CARVER | 7263 KOUSA LANE | | | | SPRINGFIELD | VA | 22152 | |
| GREGORY CASTREY | 20406 IL HWY 26 | | | | PRINCETON | IL | 61356 | 9079 |
| GREGORY CATHELL | 3423 COTTON TOP COURT | | | | FAIRFAX | VA | 22033 | |
| GREGORY CENTOLA & | MEI XING ZHANG JT TEN | 3252 ORIOLE WAY | | | ANTELOPE | CA | 95843 | 2249 |
| GREGORY CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897 | 2738 |
| GREGORY CHARLES EVERY | CHARLES SCHWAB & CO INC CUST | 13272 HAVERHILL DR | | | PLYMOUTH | MI | 48170 | |
| GREGORY CHARLES KNEEBONE & | SHERRIE DENISE KNEEBONE | 38965 GODFREY PL | | | FREMONT | CA | 94536 | |
| GREGORY CHARLES SCHAFER | 4105 COUNTRY CLUB RD. | | | | ADRIAN | MI | 49221 | 9216 |
| GREGORY CHARLES SMITH & | JANINE LOUISE SMITH JT TEN | 8810 COCHISE LANE | | | PORT RICHEY | FL | 34668 | 5601 |
| GREGORY CHELLINO | 1409 MILLS ROAD | | | | JOLIET | IL | 60433 | 9561 |
| GREGORY CHIN | 1709 WESTGATE AVE #10 | | | | LOS ANGELES | CA | 90025 | 3878 |
| GREGORY CHRISTIE | CUST CLAYTON CHRISTIE UTMA CT | PO BOX 1523 | | | ANTIOCH | TN | 37013 | |
| GREGORY CICCONE | GREGORY D CICCONE REVOCABLE LI | 11817 ROYAL TEE CT | | | CAPE CORAL | FL | 33991 | |
| GREGORY CLARK HAMMOND | 32 GROVE PLACE | | | | WHIPPANY | NJ | 07981 | 1312 |
| GREGORY CLARK HUFFMAN U/GDNSHP | OF KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | 822 VILLA RIDGE ROAD | | FALLS CHURCH | VA | 22046 | 3663 |
| GREGORY CLIFTON HARRIS | CHARLES SCHWAB & CO INC CUST | 114 PADDINGTON GRN | | | HUNTSVILLE | AL | 35824 | |
| GREGORY COBB | 13355 N HWY 183 | APT 1212 | | | AUSTIN | TX | 78750 | |
| GREGORY COLA | 6 MIDTOWN ROAD | | | | CARLE PLACE | NY | 11514 | |
| GREGORY COLOMBO | 44 PROSPECT ST | | | | FILLMORE | NY | 14735 | |
| GREGORY COMBS | 6583 GREENTREE DRIVE | | | | CINCINNATI | OH | 45224 | |
| GREGORY CONNOYER ACF | ANDREW CONNOYER U/IL/UTMA | 1409 W. CORBIN ST. | | | BETHALTO | IL | 62010 | 1018 |
| GREGORY COSS | 18732 PINTAIL LANE | | | | GAITHERSBURG | MD | 20879 | |
| GREGORY COUSINS | 10 GARRISON DR | | | | GUILFORD | CT | 06437 | 5015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY COVERT | 922 DILDINE | | | IONIA | MI | 48846 | |
| GREGORY CRABILL | 2536 GULF GATE DR | | | SARASOTA | FL | 34231 | 5731 |
| GREGORY CRABILL | 2536 GULF GATE DR. | | | SARASOTA | FL | 34231 | |
| GREGORY CROCKETT | 130 ROCKY HILL RD | | | ESSEX | MA | 01929 | 1261 |
| GREGORY CUCA | 500 MONTAUK DRIVE | | | WESTFIELD | NJ | 07090 | |
| GREGORY CURIALE | 11 COLONY DR | | | HAMILTON | NJ | 08619 | |
| GREGORY CURTIN | 3804 SW 102ND ST | | | SEATTLE | WA | 98146 | 3628 |
| GREGORY CURTIS JOHNSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6341 ELDER GROVE DR | DALLAS | TX | 75232 | |
| GREGORY D ARNOLD IRA | FCC AS CUSTODIAN | 217 EAST GRANT | | MONTICELLO | IL | 61856 | 1316 |
| GREGORY D ATWELL | ATTN ATWELLS AUTO BODY | 2328 HUCKABY | | COLUMBIA | TN | 38401 | 7400 |
| GREGORY D BENNETT | 832 MEADOW DR | | | DAVISON | MI | 48423 | 1030 |
| GREGORY D BETZ & | RAJENE L BETZ | 1824 RANCH DR NW | | GRAND RAPIDS | MI | 49504 | |
| GREGORY D BREFKA | 9941 BENDER ROAD | | | FRANKENMUTH | MI | 48734 | 9118 |
| GREGORY D BUCHANAN | KELLY S BUCHANAN | 1193 BROOKRIDGE TRCE | | FT WALTON BCH | FL | 32547 | 1295 |
| GREGORY D BUNN | 6108 N HARDING AVE | | | CHICAGO | IL | 60659 | 3108 |
| GREGORY D BUNN | 6108 N HARDING AVE | | | CHICAGO | IL | 60659 | 3108 |
| GREGORY D CABLE & | BARBARA P CABLE | 1421 NW 146TH ST | | EDMOND | OK | 73013 | |
| GREGORY D CONYERS | 116 PLEASANT ST | APT 27 | | EASTHAMPTON | MA | 01027 | 2747 |
| GREGORY D DENZER & | SUSAN H DENZER TEN COM | 436 SHEFFIELD | | RICHARDSON | TX | 75081 | 5540 |
| GREGORY D DOSS | PO BOX 464 | | | DAVISBURG | MI | 48350 | 0464 |
| GREGORY D DOWLER & | SUSAN S DOWLER | JT TEN | 1321 E EQUINOX PLACE | ORO VALLEY | AZ | 85737 | 3440 |
| GREGORY D EARNEST | 1725 CREEKSTONE DR | | | COLUMBIA | TN | 38401 | 6718 |
| GREGORY D GILLIAM | 4111 PINES RD # 41 | UNIT 41 | | SHREVEPORT | LA | 71119 | 7321 |
| GREGORY D GLEASON | 14654 N HAWTHORNE CT | | | LOCKPORT | IL | 60441 | 9352 |
| GREGORY D GOOLSBY | 535 RUCKER RD | | | ALPHARETTA | GA | 30004 | |
| GREGORY D HARBER | 5129 E 46TH ST | | | INDIANAPOLIS | IN | 46226 | 3222 |
| GREGORY D HEITZKEY | & JANICE H HEITZKEY JTTEN | 4464 ANNABELL CIR | | GREEN BAY | WI | 54313 | |
| GREGORY D JENSEN (IRA) | FCC AS CUSTODIAN | 4212 PELICAN ROAD | | ALBERT LEA | MN | 56007 | 9522 |
| GREGORY D KELLY | PO BOX 24058 | | | COLUMBUS | OH | 43224 | 0058 |
| GREGORY D KEMP | 9005 BOBCAT TRL | | | TEXARKANA | TX | 75503 | 9310 |
| GREGORY D KRIEGER | 2785 LUPINE CT | | | ROCKLIN | CA | 95677 | 2107 |
| GREGORY D LANDIS | BOX 443 | | | PARKER CITY | IN | 47368 | 0443 |
| GREGORY D LEUZZI | 93 GILBERT ST | | | MALDEN | MA | 02148 | 1720 |
| GREGORY D LEWIS | 3183 E MILLER RD | | | MIDLAND | MI | 48640 | 8591 |
| GREGORY D M MALETTA & | MRS RUTH B MALETTA JT TEN | 9707 OLD GEORGETOWN RD APT 2222 | | BETHESDA | MD | 20814 | 1756 |
| GREGORY D MEENTS | & JENNIFER J MEENTS JTTEN | 3201 E 400 S | | MONTICELLO | IN | 47960 | |
| GREGORY D MEINECKE & | TERRIE L MEINECKE JT TEN | 10029 E COLDWATER ROAD | | DAVISON | MI | 48423 | 8508 |
| GREGORY D MENZEL | 537 77TH ST W | | | EAGAN | MN | 55121 | 2332 |
| GREGORY D MOSS | DIAGNOSTIC IMAGING ASSC PROF S | 129 S ROSE AVE | | PARK RIDGE | IL | 60068 | |
| GREGORY D NANCE (IRA) | FCC AS CUSTODIAN | 8 SALEM ROAD | | LAWRENCEBURG | TN | 38464 | 7090 |
| GREGORY D NORRIS | 126 ELVA ST | | | ANDERSON | IN | 46013 | 4659 |
| GREGORY D PHILLIPS | 417 FLORENCE AVE | | | ONEIDA | NY | 13421 | 2228 |
| GREGORY D PHILLIPS | G3277 MILLER RD | | | FLINT | MI | 48507 | 1358 |
| GREGORY D RENN | 1628 DELTON AVE NW | | | BEMIDJI | MN | 56601 | 2513 |
| GREGORY D ROWAN AND | VIRGINIA ROWAN JTTEN | CAP A/C | 4111 MEADOW LN | NEWTOWN SQ | PA | 19073 | 1611 |
| GREGORY D SCHEUERMANN & | ALIDA M SCHEUERMANN JT TEN | 623 DORIAN RD | | WESTFIELD | NJ | 07090 | 3338 |
| GREGORY D SCHROTH | 9465 RIDGE RD | | | GOODRICH | MI | 48438 | 9480 |
| GREGORY D SCHULZ | 4980 BELL RIVER ROAD | | | ATTICA | MI | 48412 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY D SMITH | PO BOX 95994 | | | LAS VEGAS | NV | 89193 |
| GREGORY D SOLOKO | 22347 LANCASTER CT | | | NOVI | MI | 48374 | 3974 |
| GREGORY D SPRATT | 8047 E FACTORY RD | | | W ALEXANDRIA | OH | 45381 | 9504 |
| GREGORY D SPRINGER | 19197 BUCKBOARD LN | | | RIVERSIDE | CA | 92508 |
| GREGORY D SURDEL | LINDA L SURDEL JT TEN | 7829 PERRY RD | | BALTIMORE | MD | 21236 | 3922 |
| GREGORY D SURDEL & | LINDA L SURDEL JT TEN | 7829 PERRY ROAD | | BALTIMORE | MD | 21236 | 3922 |
| GREGORY D SUTTON | WINKELWEIG 19 | BIEL-BENKEN/ 4105 BL | SWITZERLAND | | | |
| GREGORY D THARP | 14344 WILLOW TREE LANE | | | WEST FRANKFORT | IL | 62896 | 4277 |
| GREGORY D THOMPSON | 7037 KOLDKYE PLACE | | | FISHERS | IN | 46038 |
| GREGORY D TREROTOLA | 6 ROGERS BRK E | | | ANDOVER | MA | 01810 | 1837 |
| GREGORY D WARD | 156 ERIS RD | | | URBANA | OH | 43078 | 8622 |
| GREGORY D WELSH | CUST TYLER E WELSH UGMA NY | BOX 62 | | PATTERESONVILLE | NY | 12137 | 0062 |
| GREGORY D WHITE | 2460 W ZION HILL RD | | | QUAKERTOWN | PA | 18951 | 4028 |
| GREGORY D WHITE | 343 NORTH MAIN STREET | | | NATICK | MA | 01760 | 1121 |
| GREGORY D WHITE | 3621 LAMA AVE | | | LONG BEACH | CA | 90808 | 3119 |
| GREGORY D WILSON | 12230 EAGLE RD | | | NEW LEBANON | OH | 45345 | 9122 |
| GREGORY D. PENCE | CGM SIMPLE IRA CUSTODIAN | U/P/O DR GREGORY PENCE | 201 POCONO BLVD | MT POCONO | PA | 18344 | 1428 |
| GREGORY DAHLQUIST | CHARLES SCHWAB & CO INC CUST | PO BOX 5639 | | BLUE JAY | CA | 92317 |
| GREGORY DALE KOE | 4483 W 130TH ST | | | HAWTHORNE | CA | 90250 |
| GREGORY DALLAS YOUNG | 12145 DALHART DRIVE | | | FENTON | MI | 48430 | 8858 |
| GREGORY DANIEL ULRICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 213 WHITE FEATHER TRL | DEL RIO | TX | 78840 |
| GREGORY DANIELS | 14 JESSICA WAY | | | WAYNE | NJ | 07470 |
| GREGORY DANIELS | 380 S ROCK RD | | | MANSFIELD | OH | 44903 |
| GREGORY DAVIS | 1431 W 9TH ST | | | JACKSONVILLE | FL | 32209 |
| GREGORY DAVIS | 203 TEALWOOD DR. | | | BOSSIER CITY | LA | 71111 |
| GREGORY DAVIS | 418 MAGNA DRIVE | | | DURHAM | NC | 27703 | 6355 |
| GREGORY DE FILIPPO | 607 WALDEN AVE. | | | TILTONSVILLE | OH | 43963 |
| GREGORY DE SILVA & | PHOEBE MEYERS DE SILVA | PO BOX 1808 | | PEBBLE BEACH | CA | 93953 |
| GREGORY DE WAYNE MORGAN | 7463 TOWNSHIP ROAD 150 | | | WEST LIBERTY | OH | 43357 | 9727 |
| GREGORY DEAN FERRARI-HEATH | 2835 ECHO SPRINGS DR | | | CORONA | CA | 92883 | 5919 |
| GREGORY DEAN HANSON | 12 S BARKWAY LN | | | STATE COLLEGE | PA | 16803 |
| GREGORY DEAN HANSON & | ALBERT ELLIOT LULOFF | 12 S BARKWAY LN | | STATE COLLEGE | PA | 16803 |
| GREGORY DEAN HAVLOVITZ | CUST DEAN ADAM HAVLOVITZ | UTMA WI | N3065 CHURCH RD | KEWAUNEE | WI | 54216 | 9206 |
| GREGORY DEANDA | 5015 NANCY LN | | | MANSFIELD | TX | 76063 | 5275 |
| GREGORY DECKERD | 39 REGAL DR. | | | NEW ROCHELLE | NY | 10804 |
| GREGORY DEESE | 13251 OTTO RD | | | DALE CITY | VA | 22193 |
| GREGORY DEFREYTAS & | ANN DEFREYTAS JT TEN | 614 BRIERWOOD CT | | ANN ARBOR | MI | 48103 | 3656 |
| GREGORY DELONG | 4045 EAST MILTON DRIVE | | | CAVE CREEK | AZ | 85331 |
| GREGORY DEMERS | 50 CINNAMON DR. | | | GOFFSTOWN | NH | 03045 |
| GREGORY DENNIS JAGGI & | DENNIS F JAGGI | 805 NW 193RD ST | | EDMOND | OK | 73012 |
| GREGORY DENNY JR | 64 ADAMS AVE | | | BRENTWOOD | NY | 11717 |
| GREGORY DEVLIN & | LISA DEVLIN JTWROS | 50 MT VERNON ROAD | | SNYDER | NY | 14226 | 4314 |
| GREGORY DEXTER MARTINSEN | 3400 CITY HEIGHTS RD | | | ASHLAND | WI | 54806 |
| GREGORY DON FOLKS | MATTHEW GREGORY FOLKS | UNTIL AGE 21 | 34 BAYGINGER PLACE | THE WOODLANDS | TX | 77381 |
| GREGORY DOUCET | CGM IRA CUSTODIAN | 814 LANDRENEAU | | WASHINGTON | LA | 70589 | 9105 |
| GREGORY DOUGLAS | 36204 EATON DR | | | CLINTON TWP | MI | 48035 | 1444 |
| GREGORY E ALWIN | 8500 S BEARDSLEE RD | | | OWOSSO | MI | 48867 | 9289 |
| GREGORY E BARRERA | 330 SCOTTY DR | | | SAN ANTONIO | TX | 78227 | 3912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY E CESSNA | 4069 VALLEY OF LKS | | | | HAZLETON | PA | 18202 | 4000 |
| GREGORY E CHADARANEK & | ERWIN A CHADARANEK JT TEN | PO BOX 260 | | | LYONS | IL | 60534 | |
| GREGORY E DAVIS | 5151 WOODCLIFF DR | | | | FLINT | MI | 48504 | 1256 |
| GREGORY E GIVENS | 1176 E COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362 | 8726 |
| GREGORY E GOLDSBORO | 604 W LEA BLVD APT A2 | | | | WILMINGTON | DE | 19802 | 2045 |
| GREGORY E GURSKY | 16204 SWATHMORE LN | | | | LIVONIA | MI | 48154 | 1053 |
| GREGORY E HINDLE & | PATRICIA E HINDLE JT TEN | 11315 QUIGLEY LN | | | CONNEAUT LAKE | PA | 16316 | 3747 |
| GREGORY E HOWZE | 1516 FOUNTAINHEAD LN | | | | SAINT LOUIS | MO | 63138 | 3339 |
| GREGORY E HUBER | 1724 NW DANUBE DRIVE | | | | BLUE SPRINGS | MO | 64015 | 6406 |
| GREGORY E HULL & | SUSAN HULL | 7020 CROSS CREEK LN | | | HAMILTON | OH | 45011 | |
| GREGORY E KLINE | PO BOX 542 | | | | GREENTOWN | PA | 18426 | 0542 |
| GREGORY E MARK & | CYNTHIA ANN MARK JT TEN | 27602 ASHBY CT | | | SAUGUS | CA | 91384 | 3518 |
| GREGORY E MILLER | PO BOX 804 | | | | DRAPER | UT | 84020 | 0804 |
| GREGORY E MOLZON | 5000 E GRANT RD | LOT 60 | | | TUCSON | AZ | 85712 | |
| GREGORY E NELSON & | MARGARET A NELSON | 1034 W ASTER ST | | | UPLAND | CA | 91786 | |
| GREGORY E PUGH | 1208 FRANKLIN AV | | | | ALIQUIPPA | PA | 15001 | 3311 |
| GREGORY E PUGNETTI & | R ANNETTE PUGNETTI JT TEN | 4606 DEMBY DR | | | FAIRFAX | VA | 22032 | 1707 |
| GREGORY E SCHARDING | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025 | 9566 |
| GREGORY E SCHARDING & | ROBIN L SCHARDING JT TEN | 60 BLENHEIM CT NE | | | CONCORD | NC | 28025 | 9566 |
| GREGORY E SCHMIDLI | 1448 COUNTY RD JJ | | | | NEENAH | WI | 54956 | 3544 |
| GREGORY E SIGLER | 18388 SCHUBERT RD | | | | DEFIANCE | OH | 43512 | 8947 |
| GREGORY E STANSIFER | 11801 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845 | 2069 |
| GREGORY E THOMPSON | 1589 PLEASANT VIEW DR | | | | HASTINGS | MI | 49058 | 9764 |
| GREGORY E TRAGESSER | 3625S 500W | | | | TIPTON | IN | 46072 | 8993 |
| GREGORY E TROJANOWSKI | P.O. BOX 997 | | | | MANCOS | CO | 81328 | 0997 |
| GREGORY E TYLER | 7588 S COLBY LAKE RD | | | | LAINGSBURG | MI | 48848 | 9790 |
| GREGORY E WILSON | 4225 RED BUD AVE | | | | ST LOUIS | MO | 63115 | 3020 |
| GREGORY E WITTER | 7202 WATERVIEW PT | | | | NOBLESVILLE | IN | 46060 | |
| GREGORY E WRIGHT | 5552 FAWNBROOK LANE | | | | DUBLIN | OH | 43017 | 8251 |
| GREGORY E ZALEWSKI | 9 ARDMORE ROAD | | | | NEW BRITAIN | CT | 06053 | 3401 |
| GREGORY EARL ROGERS | 9389 PRESERVE TRL | | | | SAINT PAUL | MN | 55125 | 7504 |
| GREGORY EARLE JOHNSEN | 541 WOODLAND CT | | | | DUARTE | CA | 91010 | 1365 |
| GREGORY EDWARD LEWIS | 17 MYRTLE AV | | | | HAVERTOWN | PA | 19083 | 5730 |
| GREGORY EDWARDS | 1050 S. CROSS | | | | SYCAMORE | IL | 60178 | |
| GREGORY EIDLEN | 57 EVERETT AVE | | | | STATEN ISLAND | NY | 10309 | |
| GREGORY ELKINBARD | 2512 READ AVE | | | | BELMONT | CA | 94002 | |
| GREGORY ESTRADA CEREZO | DESIGNATED BENE PLAN/TOD | 350 K ST UNIT 510 | | | SAN DIEGO | CA | 92101 | |
| GREGORY EUGENE ANDRUS | 6604 THOMAS DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | 4036 |
| GREGORY EUGENE NOWAK & | AMY LYNN NOWAK | 2188 SE 20TH AVE | | | HOMESTEAD | FL | 33035 | |
| GREGORY EVERETT CATLETT | CHARLES SCHWAB & CO INC CUST | GREGG CATLETT CATTLE & CONSULT | 3636 OCEAN DR | | CORPUS CHRISTI | TX | 78411 | |
| GREGORY EWER | 5409 AGAPE LN. | | | | VALPARAISO | IN | 46383 | |
| GREGORY F ALLISON | 339 GARFIELD ST | | | | YORK | PA | 17401 | 2906 |
| GREGORY F BERG | 4300 SPRINGWOOD AVE | | | | BALTIMORE | MD | 21206 | 1935 |
| GREGORY F BERGMANN | CUSTODIAN FOR | AARON M BERGMANN | UNIFORM TRANSFER TO MINORS IL | 224 PECAN LAKE DR | BELLEVILLE | IL | 62220 | |
| GREGORY F BOULANGER & | ELIZABETH A BOULANGER JT TEN | 1041 OLD TURNPIKE RD | | | PLANTSVILLE | CT | 06479 | 1717 |
| GREGORY F CERNOS | 2719 FAWKES DR | | | | WILMINGTON | DE | 19808 | 2109 |
| GREGORY F DORGAN | 119 NICHOLS ST | | | | SPENCERPORT | NY | 14559 | 2161 |
| GREGORY F FALL | TOD DTD 10/21/2008 | 116 SMITH STREET | | | SOLVAY | NY | 13209 | 2330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY F GRUSKA | 35380 BLUE SPRUCE DR | | | FARMINGTON | MI | 48335 4618 |
| GREGORY F HEINS | 30104 APPLE GROVE WAY | | | FLAT ROCK | MI | 48134 2750 |
| GREGORY F MANN | 233 LONG COVE COURT | | | SUNSET | SC | 29685 2313 |
| GREGORY F MANN HR10 RET PLAN | FBO GREGORY F MANN DTD 11-10-88 | 233 LONG COVE COURT | | SUNSET | SC | 29685 2313 |
| GREGORY F OSLER | 1283 RECORD CROSSING | | | DALLAS | TX | 75235 6001 |
| GREGORY F PECK | WATER MEADOW HOUSE | OULTON NORFOLK NR116NT UK | UNITED KINGDOM | | | |
| GREGORY F POMPOS | 10921 N W 18TH PLACE | | | PEMBROKE PINES | FL | 33026 2213 |
| GREGORY F RILEY | 13105 CRESTVIEW LN | | | CULPEPPER | VA | 22701 4834 |
| GREGORY F ROACH (IRA) | FCC AS CUSTODIAN | 14701 SAINT MARYS LN | SUITE 300 | HOUSTON | TX | 77079 2923 |
| GREGORY F STACHOW | 601 HORST AVENUE | | | LEBANON | PA | 17042 7751 |
| GREGORY F STANFEL & | HOLLY J STANFEL JT TEN | 6303 SEMINOLE DR | | TROY | MI | 48098 1129 |
| GREGORY F STEFANIK | 11171 WHISPERING RIDGE TRL | | | FENTON | MI | 48430 3410 |
| GREGORY F UGALDE & | MARY JANE UGALDE JTWROS | 15 SOUTH RD | | BURLINGTON | CT | 06013 2007 |
| GREGORY F WARD | 1410 DIFFORD | | | NILES | OH | 44446 2843 |
| GREGORY F WILLIAMS | 301 E 18TH AVE | APT 76 | | ELLENSBURG | WA | 98926 2104 |
| GREGORY F WIRTZ | 2290 HILLCREST ROAD | | | QUAKERTOWN | PA | 18951 2231 |
| GREGORY F ZACKOWSKI | 2013 CHALCEDONY ST | | | SAN DIEGO | CA | 92109 3412 |
| GREGORY F ZINK | 2827 STONEWALL AVE | | | WOODRIDGE | IL | 60517 1013 |
| GREGORY F ZINK & | GAIL M ZINK JT TEN | 2827 STONEWALL | | WOODRIDGE | IL | 60517 1013 |
| GREGORY F. BERG | 4300 SPRINGWOOD AVENUE | | | BALTIMORE | MD | 21206 1935 |
| GREGORY FAIRES | 3061 MILKYWAY DRIVE | | | BARTLETT | TN | 38134 2827 |
| GREGORY FAITH | 14 NATICK STREET | | | NASHUA | NH | 03063 |
| GREGORY FALUSZCZAK | 3912 LAUREL CANYON BLVD. | #207 | | STUDIO CITY | CA | 91604 |
| GREGORY FERNEBOK | 6931 ARLINGTON RD SUITE 500 | | | BETHESDA | MD | 20814 |
| GREGORY FETTER | 17775 APPALOOSA CT | | | YORBA LINDA | CA | 92886 |
| GREGORY FISHER | 716 HICKORY LN | | | FATE | TX | 75132 |
| GREGORY FITZGERALD | 82 HAINES MILL RD | | | DELRAN | NJ | 08075 |
| GREGORY FLAGG | 13451 SHORELINE DR | | | WILLIS | TX | 77318 |
| GREGORY FLOYD | 4031 GLENDALE ST | | | DETROIT | MI | 48238 3209 |
| GREGORY FONDA  & | LAURA FONDA JT WROS | ASSET ADVISOR | 4054 173RD PLACE SE | BELLEVUE | WA | 98008 |
| GREGORY FORCE | 729 GLENRIDGE RD | | | SPARTANBURG | SC | 29301 5307 |
| GREGORY FORMICA | 327 HOJEM LANE | | | GRAYSLAKE | IL | 60030 |
| GREGORY FRANCESCHI | 80 N MAIN ST | | | SOUTH DEERFIELD | MA | 01373 |
| GREGORY FRANCESCHI C/F | LEONARDO G FRANCESCHI UTMA | 80 NO MAIN ST | | SOUTH DEERFIELD | MA | 01373 |
| GREGORY FRANCHINI | CHARLES SCHWAB & CO INC CUST | 35 LINDENWOOD DR | | BALLSTON LAKE | NY | 12019 |
| GREGORY FRANCIS | 24 SUNSET DR | | | EAST GREENWICH | RI | 02818 |
| GREGORY FRANCIS ROTH & | HEIDI RENA ROTH | 821 LOMA DR | | HERMOSA BEACH | CA | 90254 |
| GREGORY FRANKHOUSER | 4417 S GRAND BLVD | | | ST LOUIS | MO | 63111 |
| GREGORY FRANKLIN | 1202 SOMERSET PLACE | | | LUTHERVILLE | MD | 21093 |
| GREGORY FRAZIER | 1121 WESTBRIAR DRIVE | APT 51 | | RICHMOND | VA | 23238 |
| GREGORY FRENCH | 58 FREMONT STREET | | | SOMERVILLE | MA | 02145 |
| GREGORY FULTON | 40 PURCELL ST | | | STATEN ISLAND | NY | 10310 |
| GREGORY G ADAMS | CUST MATTHEW AARON ADAMS UGMA MI | 8425 COLONIAL DR | | LONE TREE | CO | 80124 9711 |
| GREGORY G BOUFFARD | KATHERINE R BOUFFARD | 27919 MEADOWBROOK | | LIVONIA | MI | 48154 3979 |
| GREGORY G BROUGHMAN | 7365 E PITTSBURG RD | | | DURAND | MI | 48429 9139 |
| GREGORY G CASEY | 10030 TIMBARRA COURT | | | WEXFORD | PA | 15090 9761 |
| GREGORY G CEBULA & | LINDA A CEBULA JT TEN | 1180 BALDWIN | | JENISON | MI | 49428 9758 |
| GREGORY G CLATWORTHY | 4122 E MILWAUKEE | | | JANESVILLE | WI | 53546 3720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREGORY G DORSETT | MARIA C DORSETT JT TEN | 11318 SHANNON CT | | | LA PLATA | MD | 20646 | 3330 |
| GREGORY G EVANS | 6704 W FENRICK RD | | | | EVANSVILLE | WI | 53536 | 9526 |
| GREGORY G FEKIN & | DARLENE T FEKIN JT TEN | 1359 THREE MILE DRIVE | | | GROSSE POINTE PARK | MI | 48230 | 1123 |
| GREGORY G GESCHKE | PO BOX 112 | | | | BROWNSVILLE | WI | 53006 | 0112 |
| GREGORY G GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906 | 3502 |
| GREGORY G GOLDSMITH | 151 GRAND AVE | | | | LAFAYETTE | LA | 70503 | 4636 |
| GREGORY G GRESH | 411 OCEAN RD | | | | SPRING LAKE | NJ | 07762 | 1027 |
| GREGORY G HENIKA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 266 | | IDLEDALE | CO | 80453 | |
| GREGORY G HOCH | 16460 JOANNE DR | | | | MONTVILLE | OH | 44064 | 9788 |
| GREGORY G KENAST | 32729 SUNBURST CT | | | | EAST TROY | WI | 53120 | 9605 |
| GREGORY G KITTELSON | DONNA J KITTELSON | PO BOX 599 | | | MARIPOSA | CA | 95338 | 0599 |
| GREGORY G LINKNER | 2985 SOMERSWORTH DR | | | | CLEARWATER | FL | 33761 | 1940 |
| GREGORY G MARTIN | 26480 40TH ST NE | | | | BELGRADE | MN | 56312 | |
| GREGORY G MAURER | 9175 E 750 S | | | | UPLAND | IN | 46989 | |
| GREGORY G MAY | 5784 OGILBY DRIVE | | | | HUDSON | OH | 44236 | 3958 |
| GREGORY G MAY & | JANIS E MAY JT TEN | 5784 OGILBY DR | | | HUDSON | OH | 44236 | 3958 |
| GREGORY G MIROW | PO BOX 159 | | | | BLOOMVILLE | OH | 44818 | 0159 |
| GREGORY G MIROW & | DEBORAH D MIROW JT TEN | PO BOX 159 | | | BLOOMVILLE | OH | 44818 | 0159 |
| GREGORY G MONARDO U/GDNSHIP | OF GEORGE D MONARDO | 946 JUPITER DR | | | INCLINE VLG | NV | 89451 | 8701 |
| GREGORY G MUTHLEB | 3760 CORTLAND | | | | DETROIT | MI | 48206 | 1006 |
| GREGORY G POTTER | 550 OAK DALE | | | | MILFORD | MI | 48380 | 3442 |
| GREGORY G PREGENT | 6 MORSE ROAD | | | | LEBANON | NH | 03766 | 2324 |
| GREGORY G RANDALL | ELITE TRADE | 8124 WESTHILL DRIVE | | | CHAGRIN FALLS | OH | 44023 | 4614 |
| GREGORY G SCHWAB | 450 STUCKSLAGER ROAD | | | | GRINDSTONE | PA | 15442 | |
| GREGORY G SHARKEY | 35437 GRISWALD | | | | MT CLEMENS | MI | 48035 | 2621 |
| GREGORY G SHEMITZ AND | JUDITH M SHEMITZ JTWROS | 16380 FORGEHILL DRIVE | | | GARRETTSVILLE | OH | 44231 | 9522 |
| GREGORY G SHOOK | 8416 N GENESEE RD | | | | MT MORRIS | MI | 48458 | 8945 |
| GREGORY G SMITH | 2235 W MILLER RD | | | | MORRICE | MI | 48857 | 9765 |
| GREGORY G SULLIVAN | 110 GARLAND WAY | | | | WATERFORD | MI | 48327 | 3687 |
| GREGORY G TANNER | 486 NEWBERRY LN | | | | HOWELL | MI | 48843 | 9560 |
| GREGORY G TYE | 14 LUDLOW COURT | | | | BRISTOL | CT | 06010 | 2684 |
| GREGORY G VAN ZWEDEN | 456 S GLEN DRIVE | | | | FRUIT HEIGHTS | UT | 84037 | 2341 |
| GREGORY G VENELL | 14200 GREEN VIEW COURT | | | | EDEN PRAIRIE | MN | 55346 | 3042 |
| GREGORY G. KINDT | 300 BAMBOO RD # 3 | | | | PALM BCH SHRS | FL | 33404 | 5735 |
| GREGORY GABLE | 2589 154TH AVE NW | | | | ANDOVER | MN | 55304 | |
| GREGORY GABOUDIAN | 4609 LANKERSHIM BLVD STE 209 | | | | N HOLLYWOOD | CA | 91602 | 1801 |
| GREGORY GABOUDIAN | 4609 LANKERSHIM BLVD STE 209 | STE 209 | | | N HOLLYWOOD | CA | 91602 | 1801 |
| GREGORY GAGLIANO | 112 MARIE DRIVE | | | | ASTON | PA | 19014 | |
| GREGORY GAINES | 1201 SOUTH COURTHOUSE RD. | APT. 203 | | | ARLINGTON | VA | 22204 | |
| GREGORY GAINES | 2705 CHELWICK DR | | | | MARIETTA | GA | 30008 | |
| GREGORY GAMEZ | 46015 W SKY LANE | | | | MARICOPA | AZ | 85048 | |
| GREGORY GANIFAS & | THEMIS GANIFAS JT TEN | 2293 LUDLOW ST | | | RAHWAY | NJ | 07065 | 3614 |
| GREGORY GARBER | 30 UNION ST | | | | NEWTOWN | PA | 18940 | 1461 |
| GREGORY GARDEN | 34067 GRAND RIVER AVE. | | | | FARMINGTON | MI | 48335 | |
| GREGORY GARVEY | 5126 SHADY OAKS LN. | | | | FRIENDSWOOD | TX | 77546 | |
| GREGORY GEE | 9612 W 143RD ST | | | | ORLAND PARK | IL | 60462 | 2002 |
| GREGORY GENE HODGES & | LINDA M HODGES | 8914 WILLOW RD | | | SALINE | MI | 48176 | |
| GREGORY GENTILE | 1 NORTH HUNTER AVE | | | | AUBURN | NY | 13021 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GREGORY GEORGE | 16A ROCK LICK RD. | | | | CHAPMANVILLE | WV | 25508 | |
| GREGORY GEORGE GEORGOULIS & | SHERILYN GREEN GEORGOULIS JT | TEN | 826 SALEM RD | | DRACUT | MA | 01826 | |
| GREGORY GEORGE HALKO SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3609 DAWNING AVENUE | | CLEVELAND | OH | 44109 | |
| GREGORY GEORGE MATSON | CHARLES SCHWAB & CO INC CUST | 7885 QUINN PL | | | LOOMIS | CA | 95650 | |
| GREGORY GIBBONS | CUST BRYAN GIBBONS UTMA PA | 2742 TILLIA DR | | | ALLISON PARK | PA | 15101 | 4025 |
| GREGORY GIBBS | 524 S GRIPPEN AVE | | | | ENDICOTT | NY | 13760 | 4540 |
| GREGORY GILBERT | P O BOX 162 | | | | NORRIDGEWOCK | ME | 04957 | 0162 |
| GREGORY GILLIS & | DAWN S GILLIS | 4117 KIRKWALL ST | | | PLANO | TX | 75093 | |
| GREGORY GIRARD HOERNER | CHARLES SCHWAB & CO INC CUST | 4596 RUTHERFORD CIR SW | | | PORT ORCHARD | WA | 98367 | |
| GREGORY GLASSER CUST | ADAM J GLASSER UTMA CA | PO BOX 21823 | | | LOS ANGELES | CA | 90021 | 0823 |
| GREGORY GLENN | 11645 WASHBURN | | | | DETROIT | MI | 48204 | 1947 |
| GREGORY GONZALES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 232 LARKSPUR PLAZA DR | | LARKSPUR | CA | 94939 | |
| GREGORY GOODALL | 570 DAHLIA CRES | PICKERING ON  L1W 3G5 | CANADA | | | | | |
| GREGORY GRANDINETTI | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457 | |
| GREGORY GREEN | 33340 MC COY | | | | STERLING HEIGHTS | MI | 48312 | 6542 |
| GREGORY GREEN & | EILEEN GREEN JT TEN | 33340 MCCOY | | | STERLING HEIGHTS | MI | 48312 | 6542 |
| GREGORY GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 | |
| GREGORY GROMEK | 19900 CHELSEA PL | | | | BEVERLY HILLS | MI | 48025 | 2902 |
| GREGORY GULISH | 5035 E 12TH AVE | | | | APACHE JCT | AZ | 85219 | 7817 |
| GREGORY GULLA | 1550 PEAVINE ROAD | | | | RENO | NV | 89503 | |
| GREGORY GUNIA | 10652 WHITTAKER RD | PO BOX 73 | | | WHITTAKER | MI | 48190 | 0073 |
| GREGORY H BEBERIAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 9181 W  DAKOTA AV | | FRESNO | CA | 93723 | |
| GREGORY H CHUN | 1238 LAKESHORE BLVARD | | | | LAKE ORION | MI | 48362 | |
| GREGORY H CULLIMORE | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429 | 9703 |
| GREGORY H DERDERIAN | TOD ACCOUNT | 32 TINKER ROAD | | | NASHUA | NH | 03064 | 1155 |
| GREGORY H EDWARDS | 535 SUN MANOR | | | | FLUSHING | MI | 48433 | |
| GREGORY H EICHINGER & | ATHINA CHRISTA LARSON | 1721 DELEWARE | | | BERKELEY | CA | 94703 | |
| GREGORY H FORD | 147 SYLVAN STREET | UNIT 4A | | | DANVERS | MA | 01923 | |
| GREGORY H FORSYTHE | 23 MERRILLS CHASE | | | | ASHEVILLE | NC | 28803 | 9579 |
| GREGORY H FULLER | 37 GLEN CT | | | | SAUSALITO | CA | 94965 | 2064 |
| GREGORY H HENDERSON | 13501 E 114TH ST | | | | FISHERS | IN | 46038 | 9711 |
| GREGORY H KIRK | 7130 HOLIDAY DR | | | | BLOOMFIELD TWP | MI | 48301 | 3757 |
| GREGORY H MAAS IRA | FCC AS CUSTODIAN | 5628 CHAUCER DRIVE | | | OAK FOREST | IL | 60452 | |
| GREGORY H MACCLAREN & | RHONDA A MACCLAREN JT TEN | 32645 BARKLEY ST | | | LIVONIA | MI | 48154 | 3516 |
| GREGORY H MARGO | CHARLES SCHWAB & CO INC CUST | 718 MORSE AVE | | | SUNNYVALE | CA | 94085 | |
| GREGORY H MERCER | TOD: ET AL | 980 ELM ST | | | DENVER | CO | 80220 | |
| GREGORY H MILLER | CHARLES SCHWAB & CO INC CUST | 606 BUNKER HILL RD | | | STRASBURG | PA | 17579 | |
| GREGORY H NAZARIAN | CUST ANDREW H NAZARIAN | UGMA NY | 10 HIGHLAND AVE | | MATAWAN | NJ | 07747 | 2641 |
| GREGORY H NAZARIAN | CUST CHRISTINE E NAZARIAN | UGMA NY | 10 HIGHLAND AVE | | MATAWAN | NJ | 07747 | 2641 |
| GREGORY H NEWHART AND | PAMELA A NEWHART REVOCABLE | JOINT TRUST | GREGORY & PAMELA NEWHART TTEES | 7155 S LINDEN RD | SWARTZ CREEK | MI | 48473 | 9417 |
| GREGORY H NYE | 5757 FARAGHER RD | | | | OVID | MI | 48866 | 9620 |
| GREGORY H SEYMOURIAN & | MRS D DEANNA SEYMOURIAN JT TEN | 507 PLEASANT ST | | | MILTON | MA | 02186 | 4834 |
| GREGORY H WATSON | C/O RHONDA WATSON | 6362 KEMPTON RD | | | CENTERVILLE | IN | 47330 | 9612 |
| GREGORY H WINTERS | 800 SUNNYSIDE AVE | | | | CHARLOTTE | NC | 28204 | 2041 |
| GREGORY H. SMITH IRA | FCC AS CUSTODIAN | 915 SYCAMORE CT. | | | ARROYO GRANDE | CA | 93420 | 4240 |
| GREGORY HAEFNER & | JANE HAEFNER JT TEN | 3243 LIN-TEL RD | | | ST LOUIS | MO | 63125 | |
| GREGORY HAMILTON | 1480 PAUL CASWELL BLVD. | | | | HINESVILLE | GA | 31313 | |
| GREGORY HARRIS | 3025 STANFORD AVE | | | | MARINA DEL REY | CA | 90292 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY HARRY BEBERIAN | CHARLES SCHWAB & CO INC CUST | 9181 W DAKOTA AV | | | FRESNO | CA | 93723 | |
| GREGORY HART | #2 GOLF VILLA DR. | | | | PORT ORANGE | FL | 32128 | |
| GREGORY HARTMANN | 607 E CLIFFORD STREET | | | | PLYMOUTH | WI | 53073 | |
| GREGORY HARTNELL & | MRS JOAN MARIE HARTNELL JT TEN | 7264 W CLARENCE | | | CHICAGO | IL | 60631 | 1925 |
| GREGORY HARVARD | 14561 LESLIE | | | | OAK PARK | MI | 48237 | 1908 |
| GREGORY HEITHAUS | 9300 BAREFOOT TRL | | | | CHESTERFIELD | VA | 23832 | 7587 |
| GREGORY HERMAN | 2312 FALCONPOINTE DR | | | | STATE COLLEGE | PA | 16801 | 3093 |
| GREGORY HERNANDEZ ROTH IRA | FCC AS CUSTODIAN | 1436 W 94TH AVENUE | | | CROWN POINT | IN | 46307 | 2219 |
| GREGORY HIATT | 10248 HYLA AVE NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| GREGORY HIBBS & | PATRICIA HIBBS JT TEN | 32007 LANCASTER | | | WARREN | MI | 48093 | 1350 |
| GREGORY HICKS | N31W28820 LAKEWOOD LANE | | | | PEWAUKEE | WI | 53072 | |
| GREGORY HICKS | REBECCA HICKS JT TEN | 652 CHICAGO BLVD | | | DETROIT | MI | 48202 | 1415 |
| GREGORY HILL | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075 | 7119 |
| GREGORY HINK | 424 E. PENN BLVD. | | | | WOODBURY | NJ | 08096 | |
| GREGORY HOEFER | 388 SW 176TH PL | | | | NORMANDY PARK | WA | 98166 | 3762 |
| GREGORY HOING | 5 S CRAPPIE CORNER DR 3 | | | | JOHNSON LAKE | NE | 68937 | 2241 |
| GREGORY HORTON | 1771 WEDGEWOOD DRIVE | | | | STONE MOUNTAIN | GA | 30088 | 3914 |
| GREGORY HOWARD JASPERS IRA | FCC AS CUSTODIAN | 5039 LAKESIDE DRIVE | | | MASON | OH | 45040 | 1767 |
| GREGORY HOWELL | 3213 MAPLEWOOD CIR NE | | | | TACOMA | WA | 98422 | |
| GREGORY HOWERY | 808 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| GREGORY HOYT | 145 PARK RIDGE DR | | | | SALTILLO | MS | 38866 | |
| GREGORY HUDSON | 2314 GOLDCREST | | | | ONTARIO | CA | 91761 | 5811 |
| GREGORY HUMPHREYS | 1646 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GREGORY HUTCHINSON | 3241 WESTCHESTER | | | | ABILENE | TX | 79606 | |
| GREGORY HUTTON | 3455 RT 119 HWY N | | | | HOME | PA | 15747 | |
| GREGORY HYLTON | 200 MACK RD | | | | MARTINSVILLE | VA | 24112 | |
| GREGORY I FINCH | 13289 S MARTIN LN | | | | EMPIRE | MI | 49630 | 9441 |
| GREGORY I FINCH | KATHY JEAN FINCH | 13289 S MARTIN LN | | | EMPIRE | MI | 49630 | 9441 |
| GREGORY I GALLIHER | 8200 N BOUNDRY RD | | | | BALTIMORE | MD | 21222 | 3412 |
| GREGORY IAN REDMAN | IAN K REDMAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1821 PORT ASHLEY PL | | NEWPORT BEACH | CA | 92660 | |
| GREGORY ILUKOWICZ | 9765 FIMPLE ROAD | | | | CHICO | CA | 95928 | |
| GREGORY IOVANNA | 171 PRESTON AVENUE | | | | DAVENPORT | FL | 33837 | |
| GREGORY IRA GOLDMAN | CGM IRA CUSTODIAN | 70 MOUNTAIN LODGE ROAD | | | WASHINGTONVILLE | NY | 10992 | 2018 |
| GREGORY J ALEE | 16207 DALE STREET | | | | DETROIT | MI | 48219 | 4906 |
| GREGORY J ANDERSON | & CHERYL J ANDERSON JTTEN | 3404 N 10TH AVE | | | SIOUX FALLS | SD | 57104 | |
| GREGORY J BAKER | PO BOX 345 | | | | COLUMBIAVILLE | MI | 48421 | 0345 |
| GREGORY J BARTMAN | 4057 DOWDALL | | | | FLINT | MI | 48506 | 2037 |
| GREGORY J BEAUDRY | 19173 NORWICH | | | | LIVINIA | MI | 48152 | 1222 |
| GREGORY J BENSON | 10578 SIMS HARRIS RD | | | | OOLTEWAH | TN | 37363 | 9750 |
| GREGORY J BLODGETT | 11222 AACACIA PARKWAY | | | | GARDEN GROVE | CA | 92843 | |
| GREGORY J BOHN | PO BOX 143 | | | | CEDARVILLE | MI | 49719 | |
| GREGORY J BOROWSKI | 18788 DARGANTZ | | | | PETERSBURG | MI | 49270 | 9354 |
| GREGORY J BOROWSKI & | VIRGINIA M BOROWSKI JT TEN | 18788 DARGANTZ | | | PETERSBURG | MI | 49270 | 9354 |
| GREGORY J BRANDELL | 2575 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381 | 3279 |
| GREGORY J BROWN & | ANGELA W BROWN JT TEN | 932 HARRINGTON LN | | | EAST LANSING | MI | 48823 | 7375 |
| GREGORY J BURDA SR | 15145 HUBBARD | | | | LIVONIA | MI | 48154 | |
| GREGORY J BURDA SR | 15145 HUBBARD | | | | LIVONIA | MI | 48154 | |
| GREGORY J BUSSE | 2337 FOX RIVER PKY | | | | WAUKESHA | WI | 53189 | 7754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY J CHANCEY | 900 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230 | 1874 |
| GREGORY J CHANDLER | 14 GERRARD ST | LONDON ON  N6C 4C5 | CANADA | | | | |
| GREGORY J CLEMENT  & | JO ANNE E CLEMENT JT WROS | P.O BOX #A | 604 LUZERNE ST. | | TABLEROCK | NE | 68447 | |
| GREGORY J COLLIER | 3617 TWINING ST | | | | TOLEDO | OH | 43608 | 1344 |
| GREGORY J COLLIN | 14207 JANE CT | | | | WARREN | MI | 48093 | 3732 |
| GREGORY J COMPTON | 2858 MANN RD | | | | CLARKSTON | MI | 48346 | 4238 |
| GREGORY J CONKLING EX | EST MART T CONKLING | 415 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GREGORY J DANGELO | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103 | 9551 |
| GREGORY J DANTE & | TAYLOR A DANTE JT TEN | 1301 ROSS LN | | | ROCHESTER | MI | 48306 | 4813 |
| GREGORY J DECKER & | CELESTE M DECKER JT TEN | 34204 JEWELL DRIVE | | | STERLING HTS | MI | 48312 | |
| GREGORY J DIERKERS | 1652 IRVING ST NW | APT 3 | | | WASHINGTON | DC | 20010 | 2864 |
| GREGORY J DYSON | 26902 LAKE RD | | | | BAY VILLAGE | OH | 44140 | 2267 |
| GREGORY J EGAN | 807 MILL ROCK ST | | | | LAWRENCEVILLE | GA | 30044 | 6171 |
| GREGORY J ELLIOTT | 1641 JACKSON ST S W | | | | WARREN | OH | 44485 | 3549 |
| GREGORY J FARLEY | 19359 LAMONT | | | | DETROIT | MI | 48234 | 2264 |
| GREGORY J FAUST | 3831 GAINESBOROUGH | | | | ORION | MI | 48359 | 1621 |
| GREGORY J FEDAK | 20295 BOURASSA | | | | TRENTON | MI | 48183 | 5001 |
| GREGORY J FISCHMAN & | ROBERT W FISCHMAN | 881 CAROL COURT | | | WOODMERE | NY | 11598 | |
| GREGORY J FUHS | 2021 AMWELL ROAD | | | | SOMERSET | NJ | 08873 | 5216 |
| GREGORY J GABRIEL & | SUSAN GABRIEL | 115 HIGH MEADOW LANE | | | WAKEFIELD | RI | 02879 | |
| GREGORY J GALLAGHER & | GRETCHEN E MAGERMAN JT TEN | 382 S MIRALESTE DR #456 | | | SAN PEDRO | CA | 90732 | 6064 |
| GREGORY J GALLIGAN | 797 BROCKER | | | | METAMORA | MI | 48455 | |
| GREGORY J GAMALSKI | CHARLES SCHWAB & CO INC CUST | 4750 DOVER RD | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| GREGORY J GARGULINSKI | 1862 STONEY COVE | | | | TROY | MI | 48098 | 3452 |
| GREGORY J GARGULINSKI & | MARCELLA H GARGULINSKI JT TEN | 1862 STONEY COVE | | | TROY | MI | 48098 | 3452 |
| GREGORY J GASPAR | 309 LAUREL AVE | | | | HAMILTON | OH | 45015 | 1449 |
| GREGORY J GEISERT & | LOIS E JOHNSON JT TEN | 8078 DAVISON RD | | | DAVISON | MI | 48423 | |
| GREGORY J GLESSNER AND | LOUELLA L GLESSNER JTWROS | 9008 SINGLETREE LN | | | GLEN ALLEN | VA | 23060 | 4925 |
| GREGORY J GNADT & | JOAN T HARNEY GNADT JT TEN | 2617 N WAHL AVE | | | MILWAUKEE | WI | 53211 | 3826 |
| GREGORY J GONGAWARE | 103 ALGER RD | | | | EAST HADDAM | CT | 06423 | |
| GREGORY J GORDON | 2171 MONROE AVE STE 3 | | | | ROCHESTER | NY | 14618 | |
| GREGORY J HART & | CINDY A HART | 3035 TWIN RIDGE DR | | | NEW RICHMOND | OH | 45157 | |
| GREGORY J HEATH | 101 COLONY CIR | | | | CANONSBURG | PA | 15317 | |
| GREGORY J HEGI | & ROSEMARY HEGI JTTEN | 9179 NELMARK AVE NE | | | OTSEGO | MN | 55330 | |
| GREGORY J HELD | 1620 WEST COLE | | | | FREMONT | OH | 43420 | 8991 |
| GREGORY J HOUSE | BOX 752 | | | | CHAMPAIGN | IL | 61824 | 0752 |
| GREGORY J HUNTER | 2675 SOUTH LAKE PLEASANT ROAD | | | | METAMORA | MI | 48455 | 9372 |
| GREGORY J IACOVELLI & | JOHN F IACOVELLI | PO BOX 674 | | | MILFORD | MA | 01757 | |
| GREGORY J IGNASZAK | 166 NORTH PARK AVE | | | | BUFFALO | NY | 14216 | 2420 |
| GREGORY J JACKSON JR & | ALLISON SAKAE HIGA | 3373A ALANI DR | | | HONOLULU | HI | 96822 | |
| GREGORY J JANOWAK | 3164 DORAL COURT | | | | ROCHESTER HILLS | MI | 48309 | 1237 |
| GREGORY J JANOWAK & | LAURIE A JANOWAK JT TEN | 3164 DORAL COURT | | | ROCHESTER HILLS | MI | 48309 | 1237 |
| GREGORY J JONES | 1717 TURTLE RIDGE WY | | | | RALEIGH | NC | 27614 | 7722 |
| GREGORY J KEMP | 549 W COOK ROAD | | | | MANSFIELD | OH | 44907 | 2213 |
| GREGORY J KIRKLAND | 3028 PASADENA DR | | | | DECATUR | GA | 30032 | 3620 |
| GREGORY J KLINGLER & | DONNA B KLINGLER JT TEN | 4354 GALE RD | | | DAVISON | MI | 48423 | 8912 |
| GREGORY J KOSTIUK | 13957 SUNSET | | | | LIVONIA | MI | 48154 | 4337 |
| GREGORY J KOZLOWSKI | 46 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221 | 3015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY J KOZLOWSKI C/F | JOSHUA G KOZLOWSKI | UTMANY UNTIL AGE 21 | 46 TOMCYM DR | | WILLIAMSVILLE | NY | 14221 | 3015 |
| GREGORY J KRAFT | 1104 KIT LN | | | | PLANO | TX | 75023 | |
| GREGORY J LANGDON | CHARLES SCHWAB & CO INC CUST | 2500 KIPLING DR | | | SPRINGFIELD | IL | 62711 | |
| GREGORY J LAUBER, SR. | BRENDA L LAUBER JT TEN | 11775 CLARKSDALE | | | MARYLAND HTS | MO | 63043 | 1314 |
| GREGORY J LINT & | DOREEN D LINT JT TEN | 13450 LONGSPUR CT | | | VALLEYVIEW | OH | 44125 | 5450 |
| GREGORY J LOCKE | 4469 S 100 W | | | | ANDERSON | IN | 46013 | 3635 |
| GREGORY J MACK | 3210 WATERS MILL DR | | | | ALPHARETTA | GA | 30022 | 4490 |
| GREGORY J MARTIN | 3592 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306 | 4704 |
| GREGORY J MCCARTHY | CGM ROTH IRA CUSTODIAN | 131 TAILMADGE PLACE | | | ALBANY | NY | 12208 | 1087 |
| GREGORY J MCCOY | 492 S 4TH ST | | | | ORLEANS | IN | 47452 | 1922 |
| GREGORY J MELASECCA | 110 TOUCAN RD | | | | WILMINGTON | DE | 19808 | 1623 |
| GREGORY J MERICA | 6481 S 6TH STREET | | | | KALAMAZOO | MI | 49009 | 8441 |
| GREGORY J MINTZ & | LEILA MINTZ | 3 WOODLAND DR | | | MASSENA | NY | 13662 | |
| GREGORY J NICHOLAS & | MARY ELLEN T NICHOLAS | 2679 WHARTON CIR | | | TALLAHASSEE | FL | 32312 | |
| GREGORY J NOVAK | 783 E BONANZA DRIVE | | | | CARSON CITY | NV | 89706 | 0205 |
| GREGORY J NOYES | 7 COLRAIN ST | | | | GREENFIELD | MA | 01301 | 3214 |
| GREGORY J OCHS - IRA | PREFERRED ADVISOR NON DISCRETIONARY | P.O. BOX 804 | | | LEXINGTON | TN | 38351 | |
| GREGORY J ODETTE & | OWEN ODETTE JR JT TEN | 6357 QUEENS CT | | | FLUSHING | MI | 48433 | 3523 |
| GREGORY J ODETTE & | OWEN ODETTE JT TEN | 6357 QUEENS CT | | | FLUSHING | MI | 48433 | 3523 |
| GREGORY J OLAN | 70 INGOMAR DR | | | | ROCHESTER | NY | 14612 | 1730 |
| GREGORY J OLSON | 508 84TH NE | | | | BELLEVUE | WA | 98004 | 5353 |
| GREGORY J OWENS | 2202 VINEYARD CT | | | | SUGAR LAND | TX | 77478 | 1669 |
| GREGORY J PEARSON | 5845 CHICKADEE LN | | | | CLARKSTON | MI | 48346 | 2910 |
| GREGORY J PELZER | MARI JO PELZER JT TEN | 5579 DAY RD | | | CINCINNATI | OH | 45252 | 1825 |
| GREGORY J PERRIN | CGM SPOUSAL IRA CUSTODIAN | 1053 SAN RAFAEL STREET | | | ST. AUGUSTINE | FL | 32080 | 5349 |
| GREGORY J PLANCICH | GREGORY J PLANCICH DDS INC PS | 401K PSP | 2312 NORTH 30TH STREET #201 | | TACOMA | WA | 98403 | |
| GREGORY J PLANCICH | GREGORY J PLANCICH DDS INC PS | 5511 36TH AVENUE CT NE | | | TACOMA | WA | 98422 | |
| GREGORY J POHUTSKI | 9311 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189 | 9432 |
| GREGORY J POROPAT & | DEBORAH Z POROPAT JT TEN | 14553 SHETLAND DR | | | LOCKPORT | IL | 60441 | 8807 |
| GREGORY J PRUITT | 5275 W MARIETTA RAILROAD ST | | | | SHELBYVILLE | IN | 46176 | 9082 |
| GREGORY J PYCH | 145 FOURTH ST | | | | CLIFTON | NJ | 07011 | 3237 |
| GREGORY J RAFT | PO BOX 294 | | | | BIRMINGHAM | MI | 48012 | 0294 |
| GREGORY J RAPHEL JR | 19 ARDSLEIGH DR | | | | MADISON | NJ | 07940 | 1416 |
| GREGORY J REIMER | & DENISE R REIMER JTTEN | 4338 360TH ST | | | EMMETSBURG | IA | 50536 | |
| GREGORY J RICCI | 1565 WATERLOO AVE | | | | SAINT PAUL | MN | 55118 | |
| GREGORY J RIDELLA IRA | FCC AS CUSTODIAN | 612 CANTERBURY | | | GROSSE PT WOODS | MI | 48236 | |
| GREGORY J ROBINSON | & RINA J ROBINSON JTTEN | 1366 CHADSWORTH DR | | | SUN PRAIRIE | WI | 53590 | |
| GREGORY J ROGERS | 1709 140TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| GREGORY J ROMERO | 11735 S AVE J | | | | CHICAGO | IL | 60617 | 7429 |
| GREGORY J ROUFA | 49 GILBERT ST | | | | SAN FRANCISCO | CA | 94103 | |
| GREGORY J RUDOLPH | PAMELA J RUDLOPH JTWROS | 31 STEVENS DRIVE | | | ATTICA | NY | 14011 | 1256 |
| GREGORY J SCOTT | 9819 NORTHBROOK CT | | | | ELLIOT CITY | MD | 21042 | 6258 |
| GREGORY J SCULLY | & KIMBERLY A SCULLY JTTEN | PO BOX 4381 | | | PALMER | AK | 99644 | |
| GREGORY J SEDLACEK | 6143 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | 9539 |
| GREGORY J SHARPE | 7206 N HEARTHSTONE GREEN DR | | | | HOUSTON | TX | 77095 | 3568 |
| GREGORY J SKINDZIER TOD | DONNA M SKINDZIER | 16600 WEATHERFIELD DR | | | NORTHVILLE | MI | 48168 | |
| GREGORY J SMITH JR | 28100 US 19 N STE 408 | | | | CLEARWATER | FL | 33761 | |
| GREGORY J SOLGA | 240 EAST TAMMANY ST | | | | ORWIGSBURG | PA | 17961 | 1910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREGORY J STACH | 1306 AIRWAY DRIVE | | | | WATERFORD | MI | 48327 | 1814 |
| GREGORY J STAHL & | JODIE L STAHL | JT TEN | 2888 SWEDEN WALKER RD. | | BROCKPORT | NY | 14420 | 9411 |
| GREGORY J STARK IRA | FCC AS CUSTODIAN | 4527 SYLVAN DRIVE | | | COLUMBIA | SC | 29206 | 1354 |
| GREGORY J SUTLIFF | 158 MEADOWWOOD LN APT 72 | | | | CHESANING | MI | 48616 | 1177 |
| GREGORY J SUTTON | 17141 WASHBURN | | | | DETROIT | MI | 48221 | 2438 |
| GREGORY J SWIFT | 1738 WIKINS RD | | | | ERIE | PA | 16505 | 2940 |
| GREGORY J SWINK | 1336 N STINE | | | | CHARLOTTE | MI | 48813 | 8876 |
| GREGORY J TAGAREL & | DEBORAH F TAGAREL JT TEN | 41744 BROWNSTONE DR | | | NOVI | MI | 48377 | 2505 |
| GREGORY J TEKLINSKI | 2349 KEYLON DR | | | | W BLOOMFIELD | MI | 48324 | 1334 |
| GREGORY J THRASH | 13908 CHRYS CV | | | | ALEXANDER | AR | 72002 | |
| GREGORY J TOMKIEWICZ & | KATHLEEN A TOMKIEWICZ JT TEN | 2845 KATIE LN | | | MILFORD | MI | 48380 | 2023 |
| GREGORY J TURK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 835 CAMINITO VERDE | | CARLSBAD | CA | 92009 | |
| GREGORY J VAN LERBERGHE | 593 BLAIRMOOR CT | | | | GROSSE POINTE WDS | MI | 48236 | 1240 |
| GREGORY J VAN LERBERGHE & | DORIS E POTVIN JT TEN | 593 BLAIRMOOR CT | | | GROSSE PTE WOODS | MI | 48236 | 1240 |
| GREGORY J WARNER | PO BOX 5903 | | | | CAREFREE | AZ | 85377 | 5903 |
| GREGORY J WARNER & | ELLEN J WARNER | TR GREGORY J WARNER LIVING TRUST | UA 09/09/98 | PO BOX 5903 | CAREFREE | AZ | 85377 | 5903 |
| GREGORY J WOOD | 15 JACKIE CIRCLE EAST | | | | ROCHESTER | NY | 14612 | |
| GREGORY J WYSOCK | CHARLES SCHWAB & CO INC CUST | 1210 DEVONSHIRE DR N | | | SYCAMORE | IL | 60178 | |
| GREGORY J YURICK | 2349 WHITTIER ST | | | | RAHWAY | NJ | 07065 | |
| GREGORY J ZIVIC | 950 WESTLAWN AVENUE | | | | EAST LANSING | MI | 48823 | |
| GREGORY J ZOCCALI | 2861 HEATHER LN NW | | | | WARREN | OH | 44485 | 1241 |
| GREGORY J. KINGSLAND (IRA) | FCC AS CUSTODIAN | 1082 KILE CIRCLE | | | QUAKERTOWN | PA | 18951 | 2319 |
| GREGORY J. MORAN | TOD ACCOUNT | 7864 COUNTRY COURT | | | MENTOR | OH | 44060 | 7306 |
| GREGORY JAMES ADAMS | CHARLES SCHWAB & CO INC CUST | 8481 134TH ST | | | SEMINOLE | FL | 33776 | |
| GREGORY JAMES AND | LILLIAN JAMES JTWROS | 6 N. CRESCENT DRIVE | | | FARMINGDALE | NY | 11735 | 4317 |
| GREGORY JAMES ARTES | 20862 N MILES ST | | | | CLINTON TWSP | MI | 48036 | 1942 |
| GREGORY JAMES KARGEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1311 11TH ST | | ANACORTES | WA | 98221 | 1936 |
| GREGORY JAMES MEERT & | JULIE ANN MEERT | 1726 14TH AVE | | | GREEN BAY | WI | 54304 | |
| GREGORY JAMES MORAN | 15 JUNIPER ROAD | | | | FITCHBURG | MA | 01420 | 2037 |
| GREGORY JAMES ROCHE | 3302 BEAUCHAMP STREET | | | | HOUSTON | TX | 77009 | |
| GREGORY JAMES THOMAS | 405 NORTH MILL STREET | | | | ADEL | GA | 31620 | |
| GREGORY JAMES WIECKERT CUST | FOR NATALIE MARGARET WIECKERT | UNTIL AGE 19 | 27 SAN CARLOS | | RANCHO SANTA MARGARITA | CA | 92688 | |
| GREGORY JAMES WINDTBERG & | JUDITH B WINDTBERG | 6400 SPAULDING BR.RD. | | | BELGRADE | MT | 59714 | |
| GREGORY JAMES WOLD | CHARLES SCHWAB & CO INC CUST | 1821 E MUIRWOOD DR | | | PHOENIX | AZ | 85048 | |
| GREGORY JASON ABNEY | BRANDY LEE ABNEY | 3329 PRINCEVILLE LN | | | MODESTO | CA | 95355 | 9650 |
| GREGORY JAY ARNOLD | TOD DTD 10/10/2008 | PO BOX 273 | | | BEVERLY | OH | 45715 | 0273 |
| GREGORY JAY LOTTES | 10 CHARLESTON SQUARE | | | | SEWICKLEY | PA | 15143 | 8795 |
| GREGORY JOE GLEASON & | RENEE MARIE KURDZIEL | 36200 N PARADISE RANCH RD | SP# 155 | | CASTAIC | CA | 91384 | |
| GREGORY JOE LEONARD | CHARLES SCHWAB & CO INC CUST | 842 PATTERSON RD | | | SANTA MARIA | CA | 93455 | |
| GREGORY JOE QUEBE | P O BOX 654 | | | | DECATUR | TX | 76234 | 0654 |
| GREGORY JOHN BOIKE | 2 HAWKS VW | | | | HONEOYE FALLS | NY | 14472 | 9350 |
| GREGORY JOHN BUSH | CUST MARK EDWARD BUSH | UTMA IA | 2727 NICHOLS LN | | DAVENPORT | IA | 52803 | 3620 |
| GREGORY JOHN GAPSIS | 8175 OLD VINCENNES RD | | | | GREENVILLE | IN | 47124 | |
| GREGORY JOHN KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 | |
| GREGORY JOHN MCHUGH | CGM IRA ROLLOVER CUSTODIAN | 601 WASHINGTON CT | | | HOQUIAM | WA | 98550 | 1424 |
| GREGORY JOHN MISLOW III | 21735 SW 182 AVE | | | | MIAMI | FL | 33170 | 1500 |
| GREGORY JOHN OEHMEN | CHARLES SCHWAB & CO INC CUST | 126 BELVEDERE ST | | | SAN FRANCISCO | CA | 94117 | |
| GREGORY JOHN OEHMEN & | JESSICA S OEHMEN | 126 BELVEDERE ST | | | SAN FRANCISCO | CA | 94117 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY JOHN PARINI | CHARLES SCHWAB & CO INC CUST | 36116 CORSICA PLACE | | | FREMONT | CA | 94536 | |
| GREGORY JOHN PARINI & | LINDA CAROL PARINI | 36116 CORSICA PLACE | | | FREMONT | CA | 94536 | |
| GREGORY JOHN SALOMON INH IRA | BENE OF ROBERT SALOMON | CHARLES SCHWAB & CO INC CUST | 1162 RUGBY RD | | SCHENECTADY | NY | 12308 | |
| GREGORY JOHN SAPLETAL | CHARLES SCHWAB & CO INC CUST | 9612 SHAWNEE BRANCH RD | | | PLAINWELL | MI | 49080 | |
| GREGORY JOHN WOZENA | 296 WOODS HOLE RD | | | | FALMOUTH | MA | 02540 | 1676 |
| GREGORY JOHNCOX | 2650 MARINA BAY DR E 305 | | | | FT LAUDERDALE | FL | 33312 | |
| GREGORY JOHNSON | 243 S. GOLFWOOD DRIVE W | | | | PUEBLO WEST | CO | 81007 | |
| GREGORY JOHNSON & | SUE JOHNSON JTWROS | P.O. BOX 166 | | | VIRGIE | KY | 41572 | |
| GREGORY JONES | 9944 FREMONT AVE S | | | | BLOOMINGTON | MN | 55431 | |
| GREGORY JOSEPH CAPELLI & | MARY SCHROEDER-CAPELLI | 4334 7TH ST | | | KENOSHA | WI | 53144 | |
| GREGORY JOSEPH GRAHAM | 2211 SE SPRUCE AVE | | | | PORTLAND | OR | 97214 | 5361 |
| GREGORY JOSEPH HELM | CHARLES SCHWAB & CO INC CUST | 78-365 HIGHWAY 111 | # 308 | | LA QUINTA | CA | 92253 | |
| GREGORY JOSEPH PELON | 4090 HOMESTEAD | APT 19 | | | BURTON | MI | 48529 | 1657 |
| GREGORY JOSEPH PERONA | 13308 FAIRWAY POINT DR | | | | ORLANDO | FL | 32828 | |
| GREGORY JOSEPH SAVATANO | 35 DALE AVENUE | UNIT E | | | JOHNSTON | RI | 02919 | 4844 |
| GREGORY JOSEPH SOLAK | 37529 BRISTOL COURT | | | | LIVONIA | MI | 48154 | 1260 |
| GREGORY JOSEPH TRUDELL | CHARLES SCHWAB & CO INC CUST | PO BOX 421 | | | LINWOOD | MI | 48634 | |
| GREGORY JOSEPH WNEK | 9602 OTTERBEIN RD | | | | CINCINNATI | OH | 45241 | |
| GREGORY JOSEPH WNEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9602 OTTERBEIN RD | | CINCINNATI | OH | 45241 | |
| GREGORY JOSEPH ZEPKA | 52 HARRIS HILL RD | | | | WETHERSFIELD | CT | 06109 | 3337 |
| GREGORY JUAN | 23 PRINCE ROAD | | | | HYDE PARK | NY | 12538 | |
| GREGORY K BEAM | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165 | 7909 |
| GREGORY K BRAUN | 220 W 80TH ST | | | | WILLOWBROOK | IL | 60527 | |
| GREGORY K BROWN | 220 PARK FOREST DRIVE EAST | | | | WHITELAND | IN | 46184 | 9700 |
| GREGORY K BUHRMAN SR | CHARLES SCHWAB & CO INC CUST | 16526 SABILLASVILLE RD | | | SABILLASVILLE | MD | 21780 | |
| GREGORY K CAMPBELL | 2875 BERKSHIRE | | | | TROY | MI | 48083 | 2606 |
| GREGORY K FLOWERS | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481 | 9148 |
| GREGORY K GOBLE | 416 US ROUTE 46 | | | | GREAT MEADOWS | NJ | 07838 | |
| GREGORY K HARTZ | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468 | 8953 |
| GREGORY K HARTZ | FRANCES HARTZ | JTWROS | 100 WIDGEDON LNDG | | HILTON | NY | 14468 | 8953 |
| GREGORY K LARSEN | CHARLES SCHWAB & CO INC CUST | 1419 DOGWOOD LN | | | WENATCHEE | WA | 98801 | |
| GREGORY K MARKS & | RICHARD P KAVEY EX EST LEON KAVEY | KATSKY KORINS LLP | ATTN CHRISTINE MCCANN | 605 THIRD AVE 16TH FLR | NEW YORK | NY | 10158 | |
| GREGORY K MARTINEZ | 5302 DEVILS HEAD CIR | | | | GOLDEN | CO | 80403 | |
| GREGORY K MCCLURE | 15045 N 1050TH RD | | | | MACOMB | IL | 61455 | 8511 |
| GREGORY K MERCER | 53520 BAYWATER PL | | | | BRISTOL | IN | 46507 | 8608 |
| GREGORY K MERRYMAN | 1221 WESTBORO DR | | | | BIRMINGHAM | MI | 48009 | 7563 |
| GREGORY K PHILLIPS | 2500 GARDEN HILL DR APT 203 | | | | RALEIGH | NC | 27614 | 6895 |
| GREGORY K RICHARD | 111 TROPICAL ROAD | | | | VICTORIA | TX | 77904 | 1144 |
| GREGORY K SANDERFER | 1889 LES ROBINSON RD | | | | COLUMBIA | TN | 38401 | 1329 |
| GREGORY K SCHARENBROCH | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901 | 7706 |
| GREGORY K WEISER | 910 TWINBROOK PKWY | | | | ROCKVILLE | MD | 20851 | 1430 |
| GREGORY K WITZMAN | 11428 W DANA LN | | | | AVONDALE | AZ | 85323 | 3439 |
| GREGORY KACZYNSKI & | SHARRON KACZYNSKI JT TEN | 42362 NIAGARA DR | | | STERLING HEIGHTS | MI | 48313 | 2927 |
| GREGORY KAMINSKI | 661 5TH PL S | | | | GARDEN CITY | NY | 11530 | |
| GREGORY KAMINSKI | CHARLES SCHWAB & CO INC CUST | 1221 NICKLAUS DR | | | TROY | MI | 48085 | |
| GREGORY KAMINSKI & | NANCY ELLEN KAMINSKI | 1221 NICKLAUS | | | TROY | MI | 48085 | |
| GREGORY KANE MILLICHAP | 1005 PRESIDIO DR | | | | COSTA MESA | CA | 92626 | |
| GREGORY KAPETANEAS | KATINA KAPETANEAS | JT TEN | 10 EVERETT RD | | EASTON | CT | 06612 | 1204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY KARNES | 4301 N.W. 63RD STREET | SUITE 200 | | | OKLAHOMA CITY | OK | 73116 | 1504 |
| GREGORY KEELEY | 85-62 76TH STREE | | | | WOODHAVEN | NY | 11421 |
| GREGORY KEITH ALLRED & | LORI LYNN ALLRED | 1310 NORTHWESTERN ST | | | PERRYTON | TX | 79070 |
| GREGORY KEITH GARDNER GDN | CHRISTOPHER KEITH GAUDRY GARDNER | 2636 RHUM & EIGG DRIVE | BOX 3479 | GARIBALDI HIGHLANDS VON 1TO | UNITED KINGDOM | | |
| GREGORY KEITH WILLIS | 1350 N TOWN CENTER DR | UNIT 1044 | | | LAS VEGAS | NV | 89144 |
| GREGORY KELLER TTEE | GREGORY T. KELLER TRUST U/A | DTD 07/06/2005 | 1948 JEAGA DRIVE | | JUPITER | FL | 33458 | 8746 |
| GREGORY KELLY | 70 STRWBERRY | | | | RIVERHEAD | NY | 11901 |
| GREGORY KEYES | 174 ALLEN STREET | | | | SPRINGFIELD | MA | 01108 |
| GREGORY KEYES | 7124 LINDALE DRIVE | | | | MT MORRIS | MI | 48458 | 9738 |
| GREGORY KIPPING | 7 NORTH RAILROAD ST | | | | LENZBURG | IL | 62255 | 2075 |
| GREGORY KIRKLAND SINCLAIR | CHARLES SCHWAB & CO INC CUST | 72 CONCESSION OAK DRIVE | | | BLUFFTON | SC | 29909 |
| GREGORY KNIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5770 LA JOLLA HERMOSA AVE | | LA JOLLA | CA | 92037 |
| GREGORY KOONS | 636 HIDDEN OAK TRAIL #2B | | | | HOBART | IN | 46342 |
| GREGORY KRIKORIAN | IRENE KRIKORIAN | 1041 NW 99TH AVE | | | PLANTATION | FL | 33322 | 4856 |
| GREGORY KRONOWSKI & | JOANNE KRONOWSKI | JT TEN | 4 SKYLARK LANE | | LAKEWOOD | NJ | 08701 | 5731 |
| GREGORY KUCZORA | 180 DICKENS TRAIL | | | | ELGIN | IL | 60120 | 5206 |
| GREGORY KWAN | 450 RIDGE RD | | | | WATCHUNG | NJ | 07060 |
| GREGORY KWAN EX | UW MAE S KWAN | 450 RIDGE RD | | | WATCHUNG | NJ | 07069 | 5434 |
| GREGORY KWOK & | MRS MICHIKO KWOK JT TEN | 2-19-6 KITA ASAGAYA | SUGINAMI-KU | TOKYO 166 JAPAN | | | |
| GREGORY L ARNDTS | 6837 HOMESTRETCH RD | | | | DAYTON | OH | 45414 | 2517 |
| GREGORY L ASHBURN & | PHYLLIS M ASHBURN JT WROS | 6754 HWY 231 | | | UTICA | KY | 42376 |
| GREGORY L BAKER | 2612 CAYUGA RD | | | | WILMINGTON | DE | 19810 |
| GREGORY L BARBER | 134 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439 | 1043 |
| GREGORY L BARBER | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433 | 9710 |
| GREGORY L BARNES & | SUSAN K BARNES | JT TEN | 9079 PITSBURG LAURA ROAD | | ARCANUM | OH | 45304 | 9627 |
| GREGORY L BERNSTEIN | 70 ARTHUR AVE SE | | | | MINNEAPOLIS | MN | 55414 | 3410 |
| GREGORY L BORCHERT | 937 HELENE COURT | | | | ROHNERT PARK | CA | 94928 | 1460 |
| GREGORY L BOWEN & | JANE B BOWEN | THE GREGORY L & JANE B BOWEN | 1225 WATERFORD ROAD | | WEST CHESTER | PA | 19380 |
| GREGORY L BOYD | 53 BLUFF AVE | | | | LAGRANGE | IL | 60525 | 2507 |
| GREGORY L BREWER | PO BOX 1574 | | | | LEWISBURG | TN | 37091 | 0574 |
| GREGORY L BROOKS | 2175 GRANGOR RD | | | | OXFORD | MI | 48371 | 3123 |
| GREGORY L CHEE | 21121 COUNTRY PARK RD | | | | SALINAS | CA | 93908 | 1407 |
| GREGORY L CHUGRANIS | CUST LOUIS DEAN CHUGRANIS UGMA NY | 30 BRIARWOOD DR | | | NEW CITY | NY | 10956 | 6110 |
| GREGORY L CLARK | 1517 LAKE METAMORA | | | | METAMORA | MI | 48455 | 8944 |
| GREGORY L CLEMENTZ | 3546 CHARTWELL RD | | | | PEORIA | IL | 61614 | 2326 |
| GREGORY L CRAVEN | 13411 POMONA DR | | | | FENTON | MI | 48430 | 1225 |
| GREGORY L CROSLEY & | ANNETTE T CROSLEY | 2481 MOLER RD | | | GOSHEN | OH | 45122 |
| GREGORY L DAVIDSON AND | CYNTHIA C DAVIDSON JTWROS | 58 BEVERLY ROAD | | | ARLINGTON | MA | 02474 | 1212 |
| GREGORY L DAVIES | 4601 WHITE HILL ROAD | | | | BOWLING GREEN | IN | 47833 | 8208 |
| GREGORY L DAVIS | 1938 CORRAL LANE | | | | SALT LAKE CTY | UT | 84116 | 1181 |
| GREGORY L DEBACKER | WBNA CUSTODIAN SEP IRA | 3929 MARGUERITE DRIVE | | | ACWORTH | GA | 30101 | 3867 |
| GREGORY L DILLEY | 5982 TIPPERARY DRIVE | | | | GALLOWAY | OH | 43119 | 9342 |
| GREGORY L DOTSON | 19049 BAILEY DRIVE | | | | MACOMB | MI | 48044 | 1282 |
| GREGORY L DOUTE | 8515 MARGARET | | | | TAYLOR | MI | 48180 | 2701 |
| GREGORY L FINCH & | THERESE A FINCH JT TEN | 34 QUARRY RD | | | WATERFORD | CT | 06385 | 3711 |
| GREGORY L FLOOD & | DELORES M FLOOD JT TEN | 130 MEDICI LOOP | | | KISSIMMEE | FL | 34759 | 4048 |
| GREGORY L FORTE | 10276 DEERFIELD RD | | | | MONTGOMERY | OH | 45242 |
| GREGORY L FOSTER | 19556 MCINTYRE | | | | DETROIT | MI | 48219 | 5510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY L FOWLER | LAURA D FOWLER JT TEN | 641 W MEYER BLVD | | | KANSAS CITY | MO | 64113 | 1561 |
| GREGORY L FRANJAC | & KATHERINE A FRANJAC JTTEN | 4216 WOODSTOCK ROAD | | | WATERFORD | MI | 48328 |
| GREGORY L FRICCHIONE (IRA) | FCC AS CUSTODIAN | 1538 OHM AVE | | | BRONX | NY | 10465 | 1112 |
| GREGORY L GILL | 684 WINTERGREEN DR | | | | PURCELLVILLE | VA | 20132 | 3289 |
| GREGORY L GONIEA | 2348 VENTURA | | | | WALLED LAKE | MI | 48390 | 2461 |
| GREGORY L GRIGSBY | 8817 BLACK OAK ST | | | | AUSTIN | TX | 78729 |
| GREGORY L HANRATTY (IRA) | FCC AS CUSTODIAN | 1117 WASHINGTON ST | | | MCKEESPORT | PA | 15132 | 1658 |
| GREGORY L HARDING  & | HYON M HARDING JT WROS | 647 LANCASTER STREET | | | FREDERICKSBRG | VA | 22405 | 2447 |
| GREGORY L HENDERSHOT | 2794 WEST CO RD 100 SOUTH | | | | GREENCASTLE | IN | 46135 |
| GREGORY L HODGES | 8193 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 7609 |
| GREGORY L HOLMES | 1115 WARREN STREET | | | | ROSELLE | NJ | 07203 | 2735 |
| GREGORY L HOLMES | 259 E PIKE RD | | | | FALKVILLE | AL | 35622 | 5104 |
| GREGORY L HOVSEPIAN CUST | DANIELLE R HOVSEPIAN UTMA-FL | PO BOX 727 | | | ALACHUA | FL | 32616 | 0727 |
| GREGORY L HOVSEPIAN CUST | NICOLE S HOVSEPIAN UTMA-FL | PO BOX 727 | | | ALACHUA | FL | 32616 | 0727 |
| GREGORY L HUSMANN  & | SHARON R HUSMANN | 1250 S WASHINGTON ST UNIT 615 | | | ALEXANDRIA | VA | 22314 |
| GREGORY L HUTCHINSON | 221 W NORTHRUP | | | | LANSING | MI | 48911 | 3704 |
| GREGORY L JOHNSON | 2112 SOUTH STATE RD | APT 3 | | | HARTFORD CITY | IN | 47348 | 1655 |
| GREGORY L JOHNSON | 25690 SHIAWASSEE RD | APT 131 | | | SOUTHFIELD | MI | 48033 | 3739 |
| GREGORY L KAIN | 4340 WILMINGTON PIKE | | | | DAYTON | OH | 45440 | 1609 |
| GREGORY L KING | C/O MARY L KING | PO BOX 27231 | | | LAS VEGAS | NV | 89126 | 1231 |
| GREGORY L KOCHERSPERGER | 7245 S JAY ROAD | | | | WEST MILTON | OH | 45383 | 7713 |
| GREGORY L LAMMING | 11264 VFW RD | | | | EATON RAPIDS | MI | 48827 | 9716 |
| GREGORY L LEMASTERS  & | REBECCA J LEMASTERS JT TEN | RD 2 | | | WEST ALEXANDER | PA | 15376 | 9802 |
| GREGORY L LITMER | 9629 E BASE RD | | | | GREENSBURG | IN | 47240 | 8826 |
| GREGORY L LITTLE | 452 S CO RD 400 EAST | | | | KOKOMO | IN | 46902 |
| GREGORY L MCKINNEY | PO BOX 87702 | | | | CANTON | MI | 48187 | 0702 |
| GREGORY L MILLER | SHERRI LYNN MILLER JT TEN | 6350 PAINTERS CIR | | | MOUND | MN | 55364 | 8123 |
| GREGORY L MYERS | 531 S MAIN ST STE 200 | | | | GREENVILLE | SC | 29601 |
| GREGORY L MYERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 531 S MAIN ST STE 200 | | GREENVILLE | SC | 29601 |
| GREGORY L NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403 |
| GREGORY L PAGE | DESIGNATED BENE PLAN/TOD | 5282 FARMRIDGE WAY | | | MASON | OH | 45040 |
| GREGORY L PALMER | 1310 PALLISTER | | | | DETROIT | MI | 48202 | 2630 |
| GREGORY L PATTERSON | 21013 REIMANVILLIE | | | | FERNDALE | MI | 48220 | 2229 |
| GREGORY L PATTERSON | 8024 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068 | 9226 |
| GREGORY L PECK | 3426 INDIAN CREEK RD | | | | OXFORD | OH | 45056 | 9216 |
| GREGORY L PROBERT | 2454 RIDGEWAY RD | | | | SAN MARINO | CA | 91108 |
| GREGORY L RAWLINGS | CHARLES SCHWAB & CO INC CUST | GREGORY L RAWLINGS MPP PART | PO BOX 5119 | | KETCHUM | ID | 83340 |
| GREGORY L REYNOLDS | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | 8793 |
| GREGORY L RICHARDS | 788 CHESTNUT ST | | | | MEADVILLE | PA | 16335 | 2309 |
| GREGORY L SCHNEIDER | 387 ISLANDER STREET | | | | OCEAN SIDE | CA | 92054 | 4771 |
| GREGORY L SCHNETTGOECKE | RR3 BOX 412 | | | | CARROLLTON | IL | 62016 | 9803 |
| GREGORY L SMITH | 1393 ROBERT DR | | | | ZIONSVILLE | IN | 46077 | 1268 |
| GREGORY L SMITH | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483 | 9206 |
| GREGORY L SMITH  & | ANGELA R SMITH JTWROS | 2841 BAYBERRY | | | WATERFORD | MI | 48329 |
| GREGORY L SUTLIFF | BOX 1307 | | | | HARRISBURG | PA | 17105 | 1307 |
| GREGORY L SUTTON | CGM IRA CUSTODIAN | 1429 HUNTINGTON CRESCENT | | | NORFOLK | VA | 23509 | 1214 |
| GREGORY L TAFFE | 22560 BRADY LANE | | | | FARMINGTON HILLS | MI | 48335 | 2716 |
| GREGORY L THOMAS | 105 W NC HIGHWAY 54 STE 265 | | | | DURHAM | NC | 27713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY L THOMAS | 637 ARTHUR ST | | | PONTIAC | MI | 48053 |
| GREGORY L TOBIAS | 10973 DEVILS LAKE HWY | | | ADDISON | MI | 49220 9539 |
| GREGORY L VAUGHN | PO BOX 386 | | | RANCHO SANTA FE | CA | 92067 0386 |
| GREGORY L VOLIVA | 2103 DR ROBERTSON ROAD | | | SPRINGHILL | TN | 37174 |
| GREGORY L WALLACE | 3525 SANDHURST | | | LANSING | MI | 48911 1548 |
| GREGORY L WEBB & | REGIS V WEBB TEN COM | 161 HWY 160 | | BENTON | LA | 71006 8606 |
| GREGORY L WILLIAMSON | PO BOX 7415 | | | BLOOMFIELD HILLS | MI | 48302 7415 |
| GREGORY L WITALEC | 412 LONGSHORE AVE | | | PHILADELPHIA | PA | 19111 3913 |
| GREGORY L WRIGHT | 9707 CROTTINGER RD | | | PLAIN CITY | OH | 43064 8892 |
| GREGORY L. DITTBRENNER AND | CAROLYN M. DITTBRENNER JTWROS | 761 BURDETT DRIVE | | ASTON | PA | 19014 2545 |
| GREGORY L. MAULDON | CGM SEP IRA CUSTODIAN | 1009 W. BARNES ROAD | | MASON | MI | 48854 9622 |
| GREGORY L. MONTI | DESIGNATED BENE PLAN/TOD | P.O. BOX 517 | | ARLINGTON HEIGHTS | IL | 60006 |
| GREGORY LANDING | 3933 S INDIANA AVE UNIT 3 | | | CHICAGO | IL | 60653 4594 |
| GREGORY LANDS | 14675 ST. RT. 335 | | | LUCASVILLE | OH | 45648 |
| GREGORY LARSEN | 9320 MEADOW RD SW | | | LAKEWOOD | WA | 98499 |
| GREGORY LASKOWSKI | 88 CONGRESS ST | 311 | | SARATOGA SPRINGS | NY | 12866 |
| GREGORY LATHAM | 201 ST. CHARLES AVENUE | SUITE 114-207 | | NEW ORLEANS | LA | 70170 |
| GREGORY LAWRENCE | 906 LAKE AVE | | | LA GRANDE | OR | 97850 |
| GREGORY LAWRENCE GARNER | 899 SOUTH SHORE DRIVE | | | GLEN BURNIE | MD | 21060 |
| GREGORY LAWRENCE SCHUCK | 5310 HAWTHORNE CIR | | | INDIANAPOLIS | IN | 46250 |
| GREGORY LAYHEW | 4745 HOMEWOOD DR. | | | MENTOR | OH | 44060 |
| GREGORY LEARY | 120 SOUTH TIMBER RD | | | HOLLAND | PA | 18966 |
| GREGORY LEE | 172 W 4130 S | | | VERNAL | UT | 84078 8841 |
| GREGORY LEE | 2885 WIGHTMAN CHURCH ROAD | | | POLKTON | NC | 28135 |
| GREGORY LEE FREDERICKSON | N1405 FOREST GLEN DR | | | GREENVILLE | WI | 54942 8760 |
| GREGORY LEE HEISEY & | KATHY L HEISEY | CPWROS | 405 W COOL DR SUITE 105 | ORO VALLEY | AZ | 85704 |
| GREGORY LEE LUPP | 8180 LIKEN RD | | | SEBEWAING | MI | 48759 |
| GREGORY LEE PITT | 14 OVERLOOK PASS | | | ENTERPRISE | AL | 36330 |
| GREGORY LEE SIZEMORE & | CYNTHIA HUFF SIZEMORE | 7482 RODNEY COURT | | CINCINNATI | OH | 45241 |
| GREGORY LEE VINT & | ELIZABETH FANCHER VINT | 2217 IVAN APT 619 | | DALLAS | TX | 75201 |
| GREGORY LEFFLER HICKS & | SUZANNA B HICKS | 206 N MARKET | | NORTH MANCHESTER | IN | 46962 |
| GREGORY LEMLEY | 1795 INDIANA ST. UNIT A | | | GRAND FORKS AFB | ND | 58204 |
| GREGORY LEO DRESSEL | 1674 HAWTHORN DR | | | PAWLEYS ISLAND | SC | 29585 |
| GREGORY LEO DRESSEL | CHARLES SCHWAB & CO INC CUST | 1674 HAWTHORN DR | | PAWLEYS ISLAND | SC | 29585 |
| GREGORY LEO DRESSEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1674 HAWTHORN DR | PAWLEYS ISLAND | SC | 29585 |
| GREGORY LIONEL HENRY | CHARLES SCHWAB & CO INC CUST | 267 ROWAYTON AVE | | NORWALK | CT | 06853 |
| GREGORY LISK | 1805 47TH AVE | | | VERO BEACH | FL | 32966 |
| GREGORY LISK | CHARLES SCHWAB & CO INC CUST | 1805 47TH AVE | | VERO BEACH | FL | 32966 |
| GREGORY LOAN | 144 COUNTY ROUTE 67 | | | STILLWATER | NY | 12170 1802 |
| GREGORY LONGFIELD | 4305 DEYO | | | BROOKFIELD | IL | 60513 2213 |
| GREGORY LONGPRE | 16290 BRISTOL | | | CLINTON TOWNSHIP | MI | 48038 |
| GREGORY LOREDO | 5327 S BISHOP | | | CHICAGO | IL | 60609 5833 |
| GREGORY LOTT | 155 BAILEY ST | | | LAWRENCEVILLE | GA | 30045 5819 |
| GREGORY LOUIS GRIESWELL | 8416 RAMATH DR | | | CHARLOTTE | NC | 28211 5695 |
| GREGORY LOUIS WALLACE & | GERALDINE ANN WALLACE | PO BOX 27331 | | PHILADELPHIA | PA | 19118 |
| GREGORY LOVELL | PO BOX 16176 | | | NEWPORT BEACH | CA | 92659 |
| GREGORY LOZYNSKYJ & | VERA IWANYCKY JT TEN | 2300 W SUPERIOR ST #2E | | CHICAGO | IL | 60612 1212 |
| GREGORY LYNN HARRIS | AUSTIN GREGORY HARRIS | UNTIL AGE 21 | 9311 OAK TRL | ASHLAND | VA | 23005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY LYNN HARRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9311 OAK TRL | | ASHLAND | VA | 23005 |
| GREGORY LYONS | 1376 COMMONWEALTH AVE APT 18 | | | | ALLSTON | MA | 02134 |
| GREGORY M ADEEB | 5790 FRIARS RD  # D1 | | | | SAN DIEGO | CA | 92110 | 1859 |
| GREGORY M ALEXIOU & | JANET P ALEXIOU JT TEN | 4346 JAMI COURT | | | FORT MYERS | FL | 33901 | 8809 |
| GREGORY M ANGLIN | 490 KENWOOD RD | | | | FAYETTEVILLE | GA | 30214 |
| GREGORY M ANGLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 490 KENWOOD RD | | FAYETTEVILLE | GA | 30214 |
| GREGORY M ARCINIAGA & | ROSALIE K ARCINIAGA JT TEN | 42873 WEST MAGIC MOMENT DR | | | MARICOPA | AZ | 85238 |
| GREGORY M BELIN | 2547 MIDWAY DR | | | | STOUGHTON | WI | 53589 | 2755 |
| GREGORY M BEUKEMA | 3830 W 115TH PL | | | | ALSIP | IL | 60803 |
| GREGORY M BOCK & | BETH A BOCK | JT TEN | 10574 RT 240 | | WEST VALLEY | NY | 14171 | 9712 |
| GREGORY M BRUCE | 2510 CHURCH ST # 2 | | | | GALVESTON | TX | 77550 |
| GREGORY M BUSSELL | 7271 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144 | 9542 |
| GREGORY M CALACI | 6525 COUNTY HIGHWAY 16 | | | | DELHI | NY | 13753 | 3160 |
| GREGORY M CARGES | 39 W 610 DEERHAVEN TR | | | | ST CHARLES | IL | 60175 | 6903 |
| GREGORY M CLINE | 410 COLONIAL DRIVE | | | | BEAVER CREEK | OH | 45434 | 5808 |
| GREGORY M CUNNIFF | 99 WILDWOOD DR | | | | TROYE | MI | 48098 | 1585 |
| GREGORY M CWIKLA | TOD DTD 09/19/2008 | 5801 MARLOW DR. | | | EAST SYRACUSE | NY | 13057 | 3021 |
| GREGORY M DAVIS | PO BOX 364 | | | | KINSMAN | OH | 44428 | 0364 |
| GREGORY M DOCHYCH | 8149 BUNTON ROAD | | | | WILLIS | MI | 48191 | 9799 |
| GREGORY M DOCHYCH & | VALERIE A DOCHYCH JT TEN | 8149 BUNTON RD | | | WILLIS | MI | 48491 |
| GREGORY M DUBOS | 4821 FAIRPORT ROAD SW | | | | NEWTON FALLS | OH | 44444 | 9589 |
| GREGORY M ELLIS CUST | FBO COLLIN G ELLIS | UTMA-LA | 420 PECAN DR | | SAINT GABRIEL | LA | 70776 | 5503 |
| GREGORY M ENOS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1600 | | BRENTWOOD | CA | 94513 |
| GREGORY M FORSTER | 20960 SANTIA CT | | | | CLINTON TWP | MI | 48038 |
| GREGORY M GARDNER | 239 A GREENFIELD ROAD | | | | SOUTH DEERFIELD | MA | 01373 | 9790 |
| GREGORY M GATES | 1553 E KEISER RD | | | | COLUMBIA CITY | IN | 46725 | 8447 |
| GREGORY M GEER | 4 CULVER COURT | | | | OLD BRIDGE | NJ | 08857 | 1502 |
| GREGORY M GEORGE | 2554 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103 | 6513 |
| GREGORY M GUIDOTTI | 15 THE CIR | | | | EASTON | CT | 06612 | 2014 |
| GREGORY M HAGUE | CHARLES SCHWAB & CO INC CUST | 532 LONGMEADOW CIR | | | ST CHARLES | IL | 60174 |
| GREGORY M HAGUE & | LOUISE P HAGUE | 532 LONGMEADOW CIRCLE | | | SAINT CHARLES | IL | 60174 |
| GREGORY M HARRIS & | MARGARET B HARRIS | UNMANAGED ACCOUNT | 2221 S HARVEY AVE | | BERWYN | IL | 60402 |
| GREGORY M HAYWARD | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708 | 9667 |
| GREGORY M HICKERSON | 14539 5 POINT RD | | | | PERRYSBURG | OH | 43551 | 8817 |
| GREGORY M KALANICK | 3400 BEXLEY COURT | | | | EVANSVILLE | IN | 47711 | 2523 |
| GREGORY M KERWIN & | BEATRICE M KERWIN JT TEN | ONE IRISH ROAD | PO BOX 131 | | LYKENS | PA | 17048 | 0131 |
| GREGORY M KOBA | 48 EAST VIEW TERRACE | | | | MERIDEN | CT | 06450 | 6609 |
| GREGORY M KOZLOWSKI | 9503 FAWN RIDGE RD | | | | CANADIAN LAKES | MI | 49346 | 9419 |
| GREGORY M LASKOWSKI & | NANCY J LASKOWSKI JT TEN | PO BOX 522 | | | ALPENA | MI | 49707 |
| GREGORY M LAZOR | 179 ASPEN DRIVE NW | | | | WARREN | OH | 44483 | 1182 |
| GREGORY M LAZOR & | CATHERINE W LAZOR JT TEN | 179 ASPEN DRIVE N W | | | WARREN | OH | 44483 | 1182 |
| GREGORY M LETENDRE & | LINELL A LETENDRE JT TEN | 2209 GOLDENTREE WAY | | | VIENNA | VA | 22182 | 5173 |
| GREGORY M LOWE | 2730 RIVERSIDE DR | | | | TRENTON | MI | 48183 | 2809 |
| GREGORY M MANIKOWSKI | 7 COBBLESTONE CT | | | | LANCASTER | NY | 14086 | 9326 |
| GREGORY M MASSEY | 15 DUSTIN COVE | | | | JACKSON | TN | 38301 | 7687 |
| GREGORY M MATTHEWS | 1400 COVE LN | | | | ST LOUIS | MO | 63138 | 2408 |
| GREGORY M NUNN | 10 KENNEDY RD | | | | ANDOVER | NJ | 07821 | 2312 |
| GREGORY M OGLE & | CAROLE D OGLE JT TEN | 2363 W 800 S | | | BUNKER HILL | IN | 46914 | 9430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREGORY M OTTO | IRA DCG & T TTEE | 15432 TALL OAK AVENUE | | | DELRAY BEACH | FL | 33446 | 9520 |
| GREGORY M PATTERSON | 20527 HOLLY BARR LN | | | | CYPRESS | TX | 77433 | 1747 |
| GREGORY M PAUL | 26863 25TH AVENUE | ALDERGROVE BC  V4W 2Y5 | CANADA | | | | | |
| GREGORY M PENTIAK | 1193 NORTHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304 | 2036 |
| GREGORY M PERKINS | 13124 FOREST MIST LN | | | | FAIRFAX | VA | 22033 | 5168 |
| GREGORY M PROVENCAL | 40 LITTLEBROOK XING | | | | FARMINGTON | CT | 06032 | 3323 |
| GREGORY M PUTNEY | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837 | 1512 |
| GREGORY M ROBERTS | 17465 PROSPECT ST | | | | MELVINDALE | MI | 48122 | 1129 |
| GREGORY M ROMANKIW | TOD DTD 10/30/2008 | 815 13TH AVE | | | FULTON | IL | 61252 | 1331 |
| GREGORY M RUSSO & | DELORAS J RUSSO JT TEN | 9240 JAMES RICHARD DR | | | GOODRICH | MI | 48438 | 9425 |
| GREGORY M SANTOS | 917 DAN AVE | | | | CANAL FULTON | OH | 44614 | 8877 |
| GREGORY M SCHULZ | 115 RICHARDS RD | | | | CHENONY FORKS | NY | 13746 | 1629 |
| GREGORY M SCRIBA & | KATHLEEN L SCRIBA | 2821 VALLEY FORGE RD | | | LISLE | IL | 60532 | |
| GREGORY M SENGILLO | 525 SHERBORNE RD | | | | WEBSTER | NY | 14580 | 8752 |
| GREGORY M SERAYDARIAN & | ANN C SERAYDARIAN | 1375 LAKE CRESCENT DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| GREGORY M SHARP | P O BOX 922 | | | | SUMMERLAND | CA | 93067 | |
| GREGORY M SHAVER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 855 LINWOOD ST | | VACAVILLE | CA | 95688 | |
| GREGORY M STEARN | 50473 EDITH ST | | | | CHESTERFIELD | MI | 48047 | |
| GREGORY M THORNE | CHARLES SCHWAB & CO INC CUST | 1024 N WOODLAWN AVE | | | KIRKWOOD | MO | 63122 | |
| GREGORY M WEINERT | 6306 MEETINGHOUSE WAY | | | | ALEXANDRIA | VA | 22312 | 1717 |
| GREGORY M WHITEMAN | MARY DUFFY WHITEMAN | 8112 HAMILTON SPRING RD | | | BETHESDA | MD | 20817 | 2716 |
| GREGORY M WILLIAMITIS | 5901 E MCKELLIPS RD | #109-362 | | | MESA | AZ | 85215 | |
| GREGORY M WILLIAMITIS | CAROLINE V WILLIAMITIS | UNTIL AGE 21 | 5901 E MCKELLIPS RD #109-362 | | MESA | AZ | 85215 | |
| GREGORY M WILLIAMITIS | G WILLIAMITIS | UNTIL AGE 21 | 5901 E MCKELLIPS RD # 109-362 | | MESA | AZ | 85215 | |
| GREGORY M WITTERS | 6666 S STATE RD | | | | BANCROFT | MI | 48414 | 9450 |
| GREGORY M YU | CUST JASON TZE KAI YU UGMA NY | 318 31ST AVE | | | SAN MATEO | CA | 94403 | 3311 |
| GREGORY M ZERILLI | 51669 LILLIAN RD | | | | NEW BALTIMORE | MI | 48047 | 3114 |
| GREGORY M. FEATHER | 308 STUART PLACE | | | | HARRISBURG | PA | 17109 | 5726 |
| GREGORY M. GOMOLKA & | VIVIANNE D. GOMOLKA | JTTEN | 3960 PARADISE BAY DR | | GULF BREEZE | FL | 32563 | 5810 |
| GREGORY M. JONES | 1043 WHARF INDIGO | | | | MT PLEASANT | SC | 29464 | 3623 |
| GREGORY MABE GDN | STEPHANIE LEE MABE | 291 E MAIN ST | | | MADISON | OH | 44057 | 3227 |
| GREGORY MADISON | 1817 SHORT AVENUE | | | | VINCENNES | IN | 47591 | |
| GREGORY MAGEE | PO BOX 214 | EAST KEW | VICTORIA AUSTRALI | AUSTRIA | | | | |
| GREGORY MAGRUDER | 88 NORWOOD BL | | | | PARK FOREST | IL | 60466 | 1764 |
| GREGORY MAHON | 48 HYATT AVE | | | | YONKERS | NY | 10704 | |
| GREGORY MANASTERSKI | 1805 MADISON DR | | | | CORAOPOLIS | PA | 15108 | 1198 |
| GREGORY MANDERS | 220 SW 5TH AVENUE | | | | HIGH SPRINGS | FL | 32643 | |
| GREGORY MARBLE | 12520 WRIGHT RD. | | | | EAGLE | MI | 48822 | |
| GREGORY MARK CURCI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 20 MADISON AVE | | WINTHROP | MA | 02152 | |
| GREGORY MARK FRY & | DORINE W FRY JT TEN | #310 | 19111 VISTA BAY DR | | INDIAN SHORES | FL | 33785 | 2128 |
| GREGORY MARK SMITH | 1131 MOUNT LANE | | | | RHOME | TX | 76078 | 5414 |
| GREGORY MARK SWARTZBERG | 4900 REBEL TRAIL | | | | ATLANTA | GA | 30327 | |
| GREGORY MARK VICKERS | 604 ALTA CUMBE PL | | | | EL PASO | TX | 79912 | 2535 |
| GREGORY MARKEL | 50 SUTTON PLACE S | | | | NEW YORK | NY | 10022 | 4167 |
| GREGORY MARKHAM LIEBERMAN | CUST HANNAH ELOISE LIEBERMAN | UTMA SC | 5190 FOREST OAKS DR | | HOLLYWOOD | SC | 29449 | |
| GREGORY MARRON AND | MAURA MARRON  JTTEN | 10163 BURTON MANNOR | | | UTICA | NY | 13502 | 6217 |
| GREGORY MARSHAL CRAWFORD | 5258 E S AVE | | | | VICKSBURG | MI | 49097 | 8474 |
| GREGORY MARTIN HESS | 2703 SKYLINE CT | | | | EAST LANSING | MI | 48823 | 9704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY MASSEY | 78 NIGHTINGALE | | | | TIJERAS | NM | 87059 |
| GREGORY MATTHEW FORD | CHARLES SCHWAB & CO INC CUST | 601 ENTERPRISE AVE APT 848 | | | LEAGUE CITY | TX | 77573 |
| GREGORY MATTHEW VARGO | 5844 EAST VIEW DR | | | | INDPLS | IN | 46250 1847 |
| GREGORY MATTICK | 968 NORTH BOLTON AVE | | | | INDIANAPOLIS | IN | 46219 |
| GREGORY MAURICE ROGERS | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504 2171 |
| GREGORY MAZUR | CUST PATRICK D MAZUR | UGMA MI | 39343 LEDGATE DR | | STERLING HTS | MI | 48310 2339 |
| GREGORY MC HALE & | ANN D MC HALE JT TEN | 10 LYNN FELLS PKWY | | | MELROSE | MA | 02176 2610 |
| GREGORY MCCARTHY | 27139 DIAMOND HEAD LANE | | | | RANCHO PALOS VERDES | CA | 90275 |
| GREGORY MCCARTHY | 99 EAST COURT STREET | | | | DOYLESTOWN | PA | 18901 |
| GREGORY MCDOUGAL | 444 FOREST HILL RD | APT 713 | | | MACON | GA | 31210 4849 |
| GREGORY MCINTOSH | 1626 COLEMAN STREET | | | | WILMINGTON | DE | 19805 4638 |
| GREGORY MCMILLAN | 2205 BEMISS RD APT E-15 | | | | VALDOSTA | GA | 31602 |
| GREGORY MERRIOTT | 403 LEIGHANN ROAD | | | | HENDERSON | NV | 89015 |
| GREGORY MEVES | 12761 DUNAS ROAD | | | | SANTA ANA | CA | 92705 1238 |
| GREGORY MICHAEL FERRARI | 17071 E BAKER RD | | | | LINDEN | CA | 95236 |
| GREGORY MICHAEL LEHMAN & | MYNDA BILSKY LEHMAN | 617 SPLITRAIL DR | | | BRENTWOOD | TN | 37027 |
| GREGORY MICHAEL MARK | CGM IRA CUSTODIAN | 2254 - 16TH AVENUE | | | SAN FRANCISCO | CA | 94116 1825 |
| GREGORY MICHAEL SERWATKA | 705 POST OAK CT | | | | EL PASO | TX | 79932 2511 |
| GREGORY MICHAEL SMART | 2848 BRAIRWOOD LN | | | | PALM HARBOR | FL | 34683 |
| GREGORY MICHAEL SMITH | 999 CHAPIN ST | | | | BIRMINGHAM | MI | 48009 4722 |
| GREGORY MICHAEL THATCHER | CHARLES SCHWAB & CO INC.CUST | 428 OAK ST | | | DANVILLE | IL | 61832 |
| GREGORY MICHAELS | CUST WILLIAM JOSEPH MICHAELS | UTMA IL | 21 GALE | | RIVER FOREST | IL | 60305 2009 |
| GREGORY MILLER | 29 FAIRVIEW PLACE | APT. 5 | | | BLOOMFIELD | NJ | 07003 |
| GREGORY MILLER | 4426 BRISTOL BEND | | | | HIGH RIDGE | MO | 63049 |
| GREGORY MINASSIAN | 20110 LEMARSH STREET | | | | CHATSWORTH | CA | 91311 |
| GREGORY MONTE | 216 VAN SICKLEN STREET | | | | BROOKLYN | NY | 11223 |
| GREGORY MONTGOMERY | 1955 FORD | | | | DETROIT | MI | 48238 |
| GREGORY MOORE | 25 LITTLE AVE | | | | MIDDLETOWN | NY | 10940 |
| GREGORY MOORE | 5985 PIRTHSHIRE STREET | | | | DUBLIN | OH | 43016 |
| GREGORY MORGAN | 113 WEST CENTER ST | | | | MANCHESTER | CT | 06040 |
| GREGORY MORGAN | 3045 WINTER SUNSET AVE. | | | | N LV | NV | 89081 |
| GREGORY MOSES | 2622 N. PERRY | | | | SPOKANE | WA | 99207 |
| GREGORY MULHALL | 11215 CHESTNUT RIDGE | | | | FORT WAYNE | IN | 46814 |
| GREGORY MYRON HOLLOWAY | CHARLES SCHWAB & CO INC CUST | 8413 FENWAY RD | | | BETHESDA | MD | 20817 |
| GREGORY N BRODY | 8463 SOUTHWESTERN BLVD | APT 5177 | | | DALLAS | TX | 75206 2211 |
| GREGORY N BROOKS | 6595 N HAY TRL | | | | TUCSON | AZ | 85743 7593 |
| GREGORY N DALTON | 08175 ST RT 15 | | | | BRYAN | OH | 43506 9762 |
| GREGORY N DAVIS | 2121 CARROLL MILL ROAD | | | | PHOENIX | MD | 21131 1109 |
| GREGORY N FIFLIS | CHARLES SCHWAB & CO INC CUST | 11208 SEQUOYA LN | | | INDIANHEAD PARK | IL | 60525 |
| GREGORY N HILLS | CUST BRYAN G HILLS | UGMA DE | 5410 CRESTLINE ROAD | | WILMINGTON | DE | 19808 3654 |
| GREGORY N KUYPERS & | SUSAN L KUYPERS JTTEN | 21524 BOYD COURT | | | MACOMB | MI | 48044 3068 |
| GREGORY N PERIARD & | MERRILETA M PERIARD | 13527 DESTINO ST | | | CERRITOS | CA | 90703 |
| GREGORY N RAMBAT & | REGINA RAMBAT JT TEN | 1518 PEPPERHILL | | | LANSING | MI | 48917 1646 |
| GREGORY N ROBERTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11755 COLLAR AVE | | TUSTIN | CA | 92782 |
| GREGORY N SINCLITICO & | NANCY B SINCLITICO JT TEN | 7807 CHERRY ORCHARD CT | | | SPRINGFIELD | VA | 22153 2125 |
| GREGORY N STEVENS & | JUSTIN G STEVENS | 3808 STERLING RD | | | DOWNERS GROVE | IL | 60515 |
| GREGORY N TAPP | CUST CASSIE L TAPP UTMA KY | 2171 SHADY GROVE-KNOBLICK ROAD | | | SEBREE | KY | 42455 9540 |
| GREGORY N TAPP | CUST KELBY N TAPP UTMA KY | 2171 SHADY GROVE-KNOBLICK ROAD | | | SEBREE | KY | 42455 9540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY N VONFREYMANN | 47 RIDGE VIEW CT | | | | HOWARD | OH | 43028 |
| GREGORY NAHIGIAN | 118 LACONIA ST | | | | LEXINGTON | MA | 02420 | 2230 |
| GREGORY NASH | 5024D W. VAN BUREN | | | | CHICAGO | IL | 60644 |
| GREGORY NEAL MOWERY | CHARLES SCHWAB & CO INC CUST | 1514 W. JONQUIL TERRACE 2W | | | CHICAGO | IL | 60626 |
| GREGORY NEIL CONWELL | 107 WEST CHIPAWAY DRIVE | | | | ALEXANDRIA | IN | 46001 | 2807 |
| GREGORY NEIL MEISTER | 715 GATESHEAD CT | | | | SAN MATEO | CA | 94404 |
| GREGORY NEUHEIL | PO BOX 1138 | | | | GENEVA | NY | 14456 | 8138 |
| GREGORY NEWER | 9337 BLACKBURN DR | | | | MIDLAND | GA | 31820 |
| GREGORY NICHOLAS SEREVETAS | 651 TENNENT RD | | | | MANALAPAN | NJ | 07726 | 3141 |
| GREGORY NICHOLS | 1330 AMIRAL LANE | PH | | | UNIONDALE | NY | 11553 |
| GREGORY NIEMANN | 1225 LILY AVE | | | | WEST BEND | WI | 53090 | 2804 |
| GREGORY NOEL | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819 | 2269 |
| GREGORY NOWOSATKO | 32039 JOY ROAD | | | | WESTLAND | MI | 48185 | 1542 |
| GREGORY NOWOSATKO & | DARLENE S NOWOSATKO JT TEN | 32039 JOY ROAD | | | WESTLAND | MI | 48185 | 1542 |
| GREGORY O DEWITT | 10710 JASPER AVE | | | | CLEVELAND | OH | 44111 | 5346 |
| GREGORY O DICKERSON IRA | FCC AS CUSTODIAN | 29641 11TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | 3727 |
| GREGORY O MARTIN | 16230 PRINCETON | | | | DETROIT | MI | 48221 | 3318 |
| GREGORY O SCRUGGS | 1201 RUNNMEADE AVE SW | | | | DECATUR | AL | 35601 | 3649 |
| GREGORY OCCHIONERO | 757 LAVERNE AVE | | | | CLOVIS | CA | 93611 | 1483 |
| GREGORY OGDAHL | 4206 W HAVERILL | | | | ST. JOSEPH | MO | 64506 |
| GREGORY OLOUGHLIN | 1459 18TH STREET #212 | | | | SAN FRANCISCO | CA | 94107 | 2801 |
| GREGORY OLSEFSKI | 45 CREAMERY RD | | | | SLATERVILLE SPRINGS | NY | 14881 |
| GREGORY OLSEN | 1514 SUMMER LN | | | | POTTSTOWN | PA | 19465 |
| GREGORY ONEY | 10141 MEADOW VIEW CIR | | | | SALINAS | CA | 93907 |
| GREGORY P ALFORD | 628 PRINCE EDWARD DR | | | | SCHAUMBURG | IL | 60193 | 4353 |
| GREGORY P ANDERSON AND | ELAINE M ANDERSON JTWROS | P O BOX 19 | | | MOSSVILLE | IL | 61552 | 0019 |
| GREGORY P ASSENMACHER | 1450 RUSS ROY CT | | | | WHITE LAKE | MI | 48383 | 3061 |
| GREGORY P BARNES | 3925 S CHAPEL HILL RD | | | | DECATUR | AL | 35603 | 3341 |
| GREGORY P BEHRENS SEP IRA | FCC AS CUSTODIAN | 6536 CRANBERRY LAKE RD | | | CLARKSTON | MI | 48348 | 4588 |
| GREGORY P BOHK SR | JACQUELINE R BOHK | UNTIL AGE 21 | 570 FALCON FORK WAY | | JACKSONVILLE | FL | 32259 |
| GREGORY P BOHK SR | MARISSA G BOHK | UNTIL AGE 21 | 570 FALCON FORK WAY | | JACKSONVILLE | FL | 32259 |
| GREGORY P BRIN | 2270 TRENTON | | | | SAGINAW | MI | 48602 | 3556 |
| GREGORY P CALDERONE | 300 EAST 71ST ST. | APT 3J | | | NEW YORK | NY | 10021 | 5235 |
| GREGORY P CANTRELL & | MARY A CANTRELL JT TEN | 3282 KEPLEY ROAD | | | GEORGETOWN | IN | 47122 | 9701 |
| GREGORY P CELENTANO | 2765 HACKNEY RD | | | | WESTON | FL | 33331 | 3002 |
| GREGORY P CRISP | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 413 S SMITH ST | | BOSWELL | IN | 47921 |
| GREGORY P DAY | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111 | 7126 |
| GREGORY P DRURY | ROTH CONVERSION IRA | 15219 SHAPIRO SPRINGS LN | | | HOUSTON | TX | 77095 |
| GREGORY P DUFNER | 207 CHERRY HILLS MEADOWS DR | | | | GROVER | MO | 63040 |
| GREGORY P DUNN | PO BOX 326 | | | | PINCONNING | MI | 48650 | 0326 |
| GREGORY P FREESE | 38564 ALBERT BLVD | | | | MT CLEMENS | MI | 48036 | 3200 |
| GREGORY P FRIES | 1929 PALMER DR | | | | WIXOM | MI | 48393 | 1220 |
| GREGORY P GALLECH & | SYLVIE P GALLECH JT TEN | 1205 MADONDA DR | | | BOARDMAN | OH | 44512 |
| GREGORY P GARFIELD | 23822 PESARO | | | | LAGUNA HILLS | CA | 92653 |
| GREGORY P GOGUEN | 1732 FARMINGTON AVE | | | | UNIONVILLE | CT | 06085 | 1223 |
| GREGORY P GREEN | 633 PRESTONWOOD CIR | | | | TYLER | TX | 75703 | 5045 |
| GREGORY P GUITERAS | 800 TRENTON RD #A8 | | | | LANGHORNE | PA | 19047 | 5674 |
| GREGORY P HANS | 4209 COMMONWEALTH | | | | DETROIT | MI | 48208 | 2910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY P HIMEBAUGH | PO BOX 66 | | | PIEDMONT | MO | 63957 | |
| GREGORY P HUDACKO | 22 W 17TH ST | | | BAYONNE | NJ | 07002 | 3604 |
| GREGORY P JAHN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 321 SOMERSET RD | SAGINAW | MI | 48603 | |
| GREGORY P JAHN & | JILL A JAHN | 321 SOMERSET RD | | SAGINAW | MI | 48638 | |
| GREGORY P JENNINGS & | VIRGINIA JENNINGS JT TEN | 518 LADYBELL COURT | | ACWORTH | GA | 30102 | 8138 |
| GREGORY P KALLAPURAKAL | ROTH IRA DCG & T TTEE | 2339 E GENEVA DR | | TEMPE | AZ | 85282 | 4146 |
| GREGORY P KAMRADT | AGNES J KAMRADT JT TEN | 6497 PECK LAKE RD | | PORTLAND | MI | 48875 | 9628 |
| GREGORY P KARPINSKI | 9655 FOREST RIDGE DR | | | CLARKSTON | MI | 48348 | 4156 |
| GREGORY P KING | 7674 ROXBURY DR | | | YPSILANTI | MI | 48197 | 2954 |
| GREGORY P LANCASTER | 3051 AULD TATTY DR | | | SPRING HILL | TN | 37174 | |
| GREGORY P LANDERS | #100 | 2239 MOORPARK AVE | | SAN JOSE | CA | 95128 | 2614 |
| GREGORY P LANDERS | 2239 MOORPARK AVE STE 100 | | | SAN JOSE | CA | 95128 | |
| GREGORY P LANG | 46 SCHOLFIELD RD | | | ROCHESTER | NY | 14617 | 4209 |
| GREGORY P LEAVY | 7519 NORTH OVERHILL AVENUE | | | CHICAGO | IL | 60631 | 4214 |
| GREGORY P MC LEAR | CUST MEAGAN A MC LEAR | UTMA IN | 8218 CARLOWAY ROAD | INDIANAPOLIS | IN | 46236 | 7305 |
| GREGORY P MC VANNEL | 5439 SKYLARK PASS | | | GRAND BLANC | MI | 48439 | 9147 |
| GREGORY P MC WHITE | 15803 ARCHDALE ST | | | DETROIT | MI | 48227 | 1509 |
| GREGORY P MCLEAR | CUST KATHERINE ELIZABETH MCLEAR | UTMA IN | 8218 CARLOWAY RD | INDIANAPOLIS | IN | 46236 | 7305 |
| GREGORY P MCVEIGH AND | MAURA A MCVEIGH JTWROS | 3 ARTHUR AVENUE | | BLUE POINT | NY | 11715 | 1708 |
| GREGORY P MOUTON | 2069 ELMER ST | | | DENHAM SPRINGS | LA | 70726 | |
| GREGORY P MULARONI | 3103 HIDDEN COVE CT | | | BRIGHTON | MI | 48114 | 4947 |
| GREGORY P MULDOWNEY AND | CATHERINE LYNN MARKHAM JTWROS | 3 E TEAL POINT ROAD | | EARLVILLE | MD | 21919 | |
| GREGORY P NEUMEYER | 13067 FRANDSCHE RD | | | CHESANING | MI | 48616 | 9440 |
| GREGORY P NINI | 3604 HAYSTACK LANE | | | CORNWELLS HEIGHTS | PA | 19020 | 4659 |
| GREGORY P RASMUSSEN | 388 CARDINAL CIRCLE | | | TORRINGTON | CT | 06790 | 2171 |
| GREGORY P RIDENOUR AND | JANICE M RIDENOUR TEN BY ENT | 7456 SALLY LYN LANE | | LAKE WORTH | FL | 33467 | 7304 |
| GREGORY P RIGHETTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 71 NEWPORT LANDING DR | NOVATO | CA | 94949 | |
| GREGORY P RIGHETTI & | CHRISTINA M RIGHETTI | 71 NEWPORT LANDING DR | | NOVATO | CA | 94949 | |
| GREGORY P ROTH | & BRENNA E ROTH JTTEN | 1230 PENNY LN | | RAPID CITY | SD | 57702 | |
| GREGORY P RUSINKO | 6230 MARTIN DRIVE | | | DURAND | MI | 48429 | 1748 |
| GREGORY P SCHNESK | 9119 MCWAIN ROAD | | | GRAND BLANC | MI | 48439 | 8005 |
| GREGORY P SEIDL | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/12/1999 | 35 SOLITAIRE LN | ALISO VIEJO | CA | 92656 | |
| GREGORY P SEMPLICE | 4 SOUCY DRIVE | | | BRISTOL | CT | 06010 | 2579 |
| GREGORY P SHEA | 9004 BORDEAUX COURT | | | CINCINNATI | OH | 45242 | 7045 |
| GREGORY P SHEETS | 3 CHANDELLE RD | | | BALTIMORE | MD | 21220 | 3507 |
| GREGORY P SNYDER | 2503 OAK SHADOWS DR | | | CHATTANOOGA | TN | 37421 | 2048 |
| GREGORY P SPENCER | PO BOX 897 | | | AUGRES | MI | 48703 | 0897 |
| GREGORY P STOEBICK | 4020 CALUMET DR | | | ROCHESTER HILLS | MI | 48306 | 4713 |
| GREGORY P VICTOR | 180 W 93RD ST APT 3D | | | NEW YORK | NY | 10025 | |
| GREGORY P WADSWORTH | 566 BETHEL HILL SCHOOL RD | | | ROXBORO | NC | 27573 | 7509 |
| GREGORY P WEILNAU & | PATRICIA A WEILNAU JT TEN | 5699 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 | 9755 |
| GREGORY P WELLS | 16217 MUSKET DR | | | MACOMB | MI | 48044 | 5649 |
| GREGORY P WILLIAMS | 143 COLE ROAD | | | FARMINGTON | PA | 15437 | 9705 |
| GREGORY P. NICHOLSON, MD | GREGORY P. NICHOLSON, MD | 4865 WILLOW RIDGE COURT | | ZIONSVILLE | IN | 46077 | 0094 |
| GREGORY PADILLA IRA | FCC AS CUSTODIAN | PO BOX 391 | | SACRAMENTO | CA | 95812 | 0391 |
| GREGORY PAGONIS | 14448 BLACK WALNUT CT | | | SARATOGA | CA | 95070 | |
| GREGORY PALM | 407 5TH AVE N | | | HOPKINS | MN | 55343 | |
| GREGORY PATRICK MOODY & | PATRICIA MARIE MOODY | 4464 BIDWELL DR | | FREMONT | CA | 94538 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY PAUL   AND | NATALIE PAUL | JT TEN WROS | 101 N NEW ST | | NAZARETH | PA | 18064 |
| GREGORY PAUL BARNES | CGM IRA CUSTODIAN | 3925 S. CHAPEL HILL RD | | | DECATUR | AL | 35603 | 3341 |
| GREGORY PAUL BURTON | 1501 N PAULINA ST APT 3 | | | | CHICAGO | IL | 60622 |
| GREGORY PAUL COPPERWHEAT | DESIGNATED BENE PLAN/TOD | 4848 PIN OAK PARK | #1648 | | HOUSTON | TX | 77081 |
| GREGORY PAUL DIPASQUALE | 3 IMPERIAL CT | | | | WESTBOROUGH | MA | 01581 |
| GREGORY PAUL HAGGERTY | 34712 UNIVERSITY ST | | | | WESTLAND | MI | 48185 | 3669 |
| GREGORY PAUL MALARIK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2301 RIDDLE RD | | CANTONMENT | FL | 32533 |
| GREGORY PAUL MALARIK | J ISAK MALARIK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2301 RIDDLE RD | | CANTONMENT | FL | 32533 |
| GREGORY PAUL MALARIK | JME A MALARIK | UNTIL AGE 21 | 2301 RIDDLE RD | | CANTONMENT | FL | 32533 |
| GREGORY PAUL MALARIK | T MALARIK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2301 RIDDLE RD | | CANTONMENT | FL | 32533 |
| GREGORY PAUL NELSEN | 1315 S. TENAYA WAY | | | | LAS VEGAS | NV | 89117 |
| GREGORY PAUL NORMAN | WILLIAM J NORMAN REVOCABLE | 2022 N 37TH PL | | | PHOENIX | AZ | 85008 |
| GREGORY PAUL RUFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6411 S AUER ST | | SPOKANE | WA | 99223 |
| GREGORY PAUL SAVARESE | 1109 CORNELL AVE. | | | | DREXEL HILL | PA | 19026 |
| GREGORY PAULSON & | DENISE PAULSON | 248 N GARFIELD ROAD | | | MOHRSVILLE | PA | 19541 |
| GREGORY PEDERZANI & | MARGARET PEDERZANI JT TEN | 99 CLINTON ST UNIT 513 | | | CONCORD | NH | 03301 | 2286 |
| GREGORY PEDERZANI & | MRS MARGARET PEDERZANI JT TEN | 99 CLINTON ST APT 513 | | | CONCORD | NH | 03301 | 2286 |
| GREGORY PELLAND | 2793 GATEWOOD DR | | | | WATERFORD | MI | 48329 | 3137 |
| GREGORY PERKINS | 16848 STRATHMOOR | | | | DETROIT | MI | 48235 | 4071 |
| GREGORY PETER FISCHETTI | 13112 CHALKSTONE WY | | | | SILVER SPRING | MD | 20904 | 5316 |
| GREGORY PETER TURCO | CHARLES SCHWAB & CO INC CUST | 18855 LEROY ST | | | SOUTHGATE | MI | 48195 |
| GREGORY PETERS | 120 MONONGAHELA AVE | | | | WESTOVER | WV | 26501 | 4124 |
| GREGORY PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185 | 1842 |
| GREGORY PETERSON & | HOLLIE PETERSON | 15310 S 2765 W | | | BLUFFDALE | UT | 84065 |
| GREGORY PETRAK | 12317 ROSEWOOD | | | | OVERLAND PARK | KS | 66208 |
| GREGORY PHILIP WASELOFF | 640 DECATUR AVE | | | | CLOVIS | CA | 93611 | 7014 |
| GREGORY PHILLIP HENSARLING | 13379 RIVERLAKE DRIVE | | | | COVINGTON | LA | 70435 | 5260 |
| GREGORY PIEPMEYER | 34 BROADWAY VILLAGE DR | APT A | | | COLUMBIA | MO | 65201 | 8656 |
| GREGORY PORTMAN | CGM IRA ROLLOVER CUSTODIAN | 330 LIMP ROAD | | | BIG CLIFTY | KY | 42712 | 8854 |
| GREGORY PREY | 3710 N 94TH STREET | | | | MILWAUKEE | WI | 53222 |
| GREGORY PROSKEFALAS AND | DONNA M COLONNA | 259 FISKE AVENUE | | | STATEN ISLAND | NY | 10314 | 3138 |
| GREGORY PRYOR | 631 E. VALENCIA AVE. | | | | BURBANK | CA | 91501 |
| GREGORY Q NAVARRO | APT 205 | 6080 FOREST HIL BLVD | | | WEST PALM BEACH | FL | 33415 | 6233 |
| GREGORY Q NAVARRO & | LOUISE S NAVARRO JT TEN | APT 205 | 6080 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415 | 6233 |
| GREGORY QUADE | CHARLES SCHWAB & CO INC CUST | 37425 E LAKELAND DR | | | MECHANICSVILLE | MD | 20659 |
| GREGORY QUAIVER | 5636 N MEADE AVE | | | | CHICAGO | IL | 60646 | 6107 |
| GREGORY R BACH | 527 WATERWAY VILLAGE CT | | | | GREENACRES | FL | 33413 |
| GREGORY R BELLOPATRICK | PO BOX 1114 | | | | CLARKSTON | MI | 48347 | 1114 |
| GREGORY R BLODGETT | 8888 PETERSON ST NE | | | | ROCKFORD | MI | 49341 | 8447 |
| GREGORY R BLOOM | 820 W KUIAHA RD | | | | HAIKU | HI | 96708 |
| GREGORY R BUDNICK | 1606 DERBY CT | | | | NAPERVILLE | IL | 60563 | 2070 |
| GREGORY R BURIC & | MAUREEN E BURIC | 19N202 W WOODVIEW PKWY | | | HAMPSHIRE | IL | 60140 |
| GREGORY R CATENA | PO BOX 44 | | | | RIVERSIDE | IL | 60546 |
| GREGORY R CHRISTIAN & | GERTRUDE CHRISTIAN | 1041 SEVEN SPRINGS CIR | | | MARIETTA | GA | 30068 |
| GREGORY R DEMERS | 416 LINDA LN | | | | MELBOURNE | FL | 32935 | 3326 |
| GREGORY R EDINGTON | 13899 THORNAPPLE DR | | | | PERRY | MI | 48872 | 9116 |
| GREGORY R GONDA | 23820 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145 | 3535 |
| GREGORY R GRAFF | PO BOX 5578 | | | | EUGENE | OR | 97405 | 0578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY R GRAHAM | PO BOX 28392 | | | | GLADSTONE | MO | 64118 | 2065 |
| GREGORY R GREMPLER & | KIMBERLY K GREMPLER JT TEN | 13348 EAST LANE | | | SAINT LOUIS | MO | 63128 |
| GREGORY R GYNNILD | 7490 NORTH ROAD | | | | EAU CLAIRE | WI | 54701 | 8838 |
| GREGORY R HARRISON | JUDITH A HARRISON | 17785 COUNTRY CLUB DR | | | LIVONIA | MI | 48152 | 2929 |
| GREGORY R HILL | 5766 COUNTY RD 434 | | | | TRINITY | AL | 35673 |
| GREGORY R HOLBROOK | 1846 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | 9095 |
| GREGORY R JAMES | 4710 MOUNDS ROAD | | | | ANDERSON | IN | 46017 | 1845 |
| GREGORY R JOHNSON | 3 WEST POTOMAC DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087 | 1125 |
| GREGORY R LOUKS | 1724 VANCOUVER | | | | SAGINAW | MI | 48603 | 6702 |
| GREGORY R MADILL | 5833 HILLIARD | | | | LANSING | MI | 48911 | 4925 |
| GREGORY R MAREZ (ROTH IRA) | FCC AS CUSTODIAN | PIM VALUE MODEL | 1228 GUNSIGHT PK CT | | LAS CRUCES | NM | 88012 | 6281 |
| GREGORY R MARVIN SR | CUST GREGORY R MARVIN JR UGMA MI | 14821 N BARTON LAKE DR | | | VICKSBURG | MI | 49097 | 9792 |
| GREGORY R MC CAULEY | 629 E COLUMBUNE LN | | | | WESTFIELD | IN | 46074 | 8733 |
| GREGORY R MCCRUMB | 826 WESTWOOD | | | | ANN ARBOR | MI | 48103 | 3561 |
| GREGORY R MELANSON | PO BOX 1118 | | | | MILL VALLEY | CA | 94942 |
| GREGORY R MELLO | 3968 WILDFLOWER COMMON | | | | FREMONT | CA | 94538 | 5571 |
| GREGORY R METZGER | 19 CAM COURT | | | | WEST SENECA | NY | 14224 | 2401 |
| GREGORY R MEYER | 15489 SHADYFORD CT | | | | CHESTERFIELD | MO | 63017 | 7424 |
| GREGORY R MILLER | 4108 S TRACEY RD | | | | JANESVILLE | WI | 53548 | 9714 |
| GREGORY R MORRIS & | ROSE ANN M MORRIS | 7 BERWICK CT | | | MOUNT SINAI | NY | 11766 |
| GREGORY R NORTON | 300 BUCKINGHAM DR | | | | VENETIA | PA | 15367 | 2382 |
| GREGORY R OLSON | 4190 ORION RD | | | | ROCHESTER | MI | 48306 | 1651 |
| GREGORY R OTTEN | 110 PAYTON CT | | | | ROCKINGHAM | NC | 28379 | 7885 |
| GREGORY R PAPP | 10 MAIN STREET CIR | | | | SYLVANIA | OH | 43560 | 2892 |
| GREGORY R POWERS | CUST REBECCA ANN POWERS UGMA CT | 15 BEACH PARK RD | | | CLINTON | CT | 06413 | 2706 |
| GREGORY R RHOADS & | SUZANNE M RHOADS JT TEN | 208 CENTER CIRCLE | | | BRYAN | OH | 43506 |
| GREGORY R RONEWICZ | 20004 HIDDEN OAKS DRIVE | | | | TRENTON | MI | 48183 | 3277 |
| GREGORY R SMITH | 176 AKRON ST | | | | LOCKPORT | NY | 14094 | 5147 |
| GREGORY R SMITH | 410 CARDINAL DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| GREGORY R STEINMAYER | 19001 SNOW ST | | | | DEARBORN | MI | 48124 | 4136 |
| GREGORY R STILES | 8005 E 150 S | | | | LAFAYETTE | IN | 47905 |
| GREGORY R STRICK | 380 E MACARTHUR RD | | | | MILWAUKEE | WI | 53217 |
| GREGORY R SWIFT | 110 SHEFFIELD HILL RD | | | | EXETER | RI | 02822 | 2908 |
| GREGORY R WECH | 5639 165TH EAST | | | | CHIPPEWA FLS | WI | 54729 | 8004 |
| GREGORY R WOIROL | 14441 MAR VISTA ST | | | | WHITTIER | CA | 90602 | 2802 |
| GREGORY R ZARNICK | 113 COTTONWOOD DR | | | | FRANKLIN | TN | 37069 | 4155 |
| GREGORY R ZIEGLER | 16200 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451 | 9092 |
| GREGORY RADCLIFF | 138 MENDOVER DRIVE | | | | JACKSONVILLE | NC | 28546 | 9206 |
| GREGORY RALPH GRODE | CHARLES SCHWAB & CO INC CUST | 6965 SAWTOOTH CT | | | MANASSAS | VA | 20111 |
| GREGORY RAMBO & | CAROL RAMBO JT TEN | 620 VALLEY DR | | | MAUMEE | OH | 43537 | 3754 |
| GREGORY RANIERI | 205 CHARLES ST | | | | GARFIELD | NJ | 07026 |
| GREGORY RAYMOND BASILE | PO BOX 865 | | | | VAN ALSTYNE | TX | 75495 |
| GREGORY RECK | 5515 INTERBAY BLVD | | | | TAMPA | FL | 33611 |
| GREGORY REED | 433 KELLAM ROAD | | | | VIRGINIA BEACH | VA | 23462 |
| GREGORY RENDE | 21082 WINCHESTER DRIVE | | | | TRABUCO CANYON | CA | 92679 |
| GREGORY RETZEPIS | 1125 CALLE LINARES | | | | DUARTE | CA | 91010 |
| GREGORY REYNOLDS | 2711 DWIGHT AVE. | | | | DAYTON | OH | 45420 |
| GREGORY RICHMOND | 7222 CITRUS VALLEY DR | | | | CORPUS CHRISTI | TX | 78414 | 6238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY RIDGE | 1122 N. IVY ST | | | ESCONDIDO | CA | 92026 |
| GREGORY RIETZ | 6527 VOLQUARDSEN AVE | | | DAVENPORT | IA | 52806 | 1747 |
| GREGORY RIGAS | 1063-85 ST | | | BROOKLYN | NY | 11228 |
| GREGORY ROBERT BAKER & | GAIL MARIE BAKER | 400 RANELAGH RD | | SAN MATEO | CA | 94402 |
| GREGORY ROBERT CAMPBELL | CHARLES SCHWAB & CO INC CUST | 18371 RAINIER DRIVE | | SANTA ANA | CA | 92705 |
| GREGORY ROBERT KOLP | 885 WATERSIDE LANE | | | BRADENTON | FL | 34209 | 7737 |
| GREGORY ROBERT VERNON | 1910 W SUNSET BLVD STE 900 | | | LOS ANGELES | CA | 90026 |
| GREGORY ROBINSON HOLLAND | 3722 AVE SAUSALITO | | | IRVINE | CA | 92714 |
| GREGORY ROBINSON HOLLAND & | GRACE HOYT HOLLAND | 3722 AVENUE SAUSALITO | | IRVINE | CA | 92606 |
| GREGORY ROGALSKI | LISA ROGALSKI | 130 BRIARCLIFF LANE | | BEL AIR | MD | 21014 | 5553 |
| GREGORY ROGERS & | YU-HUI ROGERS JT TEN | 24013 GLADE VALLEY TER | | DAMASCUS | MD | 20872 | 2160 |
| GREGORY RONALD MILLER | 2700 N WYAM RD | | | WEIDMAN | MI | 48893 | 9617 |
| GREGORY ROSA | 3564 RAYMURVILLA DR | | | JACKSONVILLE | FL | 32277 |
| GREGORY ROSINSKI & | DELPHINE ROSINSKI JT TEN | 970 STEPH LN | | BRIGHTON | MI | 48116 | 3796 |
| GREGORY ROTH | 1048 ROOSEVELT | | | CONKLIN | MI | 49403 | 9714 |
| GREGORY S ALLEN | 2523 SE 30TH PL | | | OCALA | FL | 34471 |
| GREGORY S BACKUS | PO BOX 4177 | | | N MYRTLE BCH | SC | 29597 | 4177 |
| GREGORY S BAILEY | 103 CANDLE WOODS CRT | | | HENDERSONVLLE | TN | 37075 |
| GREGORY S BANG | EVAN BANG TRUST | 13021C 42ND AVE NE | | SEATTLE | WA | 98125 |
| GREGORY S BANG | MACKENZIE BANG TRUST | 13021C 42ND AVE NE | | SEATTLE | WA | 98125 |
| GREGORY S BANG | RACHEL BANG TRUST | 13021C 42ND AVE NE | | SEATTLE | WA | 98125 |
| GREGORY S BEEBE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 725 OLIVE AVE | NOVATO | CA | 94945 |
| GREGORY S BENNETT TRUSTEE | GREGORY S BENNETT REV LIV TR | 3503 HEDGEWICK PLACE | | LOUISVILLE | KY | 40245 |
| GREGORY S BINGHAM | 15143 HIGHWAY M | | | RAYVILLE | MO | 64084 | 9064 |
| GREGORY S BITAR | 411 EASTWOOD AVE | | | FORT WORTH | TX | 76107 | 1053 |
| GREGORY S BRANZ | 6590 MARSH RD | | | MARINE CITY | MI | 48039 | 2104 |
| GREGORY S CLAIRE | 11253 BROWNELL AVENUE | | | PLYMOUTH | MI | 48170 | 4424 |
| GREGORY S COLE & | JOAN H COLE JT TEN | 5235 NORA DR | | DOUGLASVILLE | GA | 30135 | 5371 |
| GREGORY S CUNNINGHAM IRA | FCC AS CUSTODIAN | 3797 CASTLEGATE DRIVE | | ATLANTA | GA | 30327 | 2605 |
| GREGORY S DAWSON | 123 VAN BOMEL BLVD | | | OAKDALE | NY | 11769 |
| GREGORY S DUGGAN | 8363 CONSTITUTION BLVD | APT 104 | | STERLING HGTS | MI | 48313 | 3867 |
| GREGORY S ELY & | KAREN D ELY JT TEN | 1862 ROBIN MILLS CT | | MARYVILLE | IL | 62062 |
| GREGORY S ESKRIDGE | 1528 HAMLET | | | TROY | MI | 48084 |
| GREGORY S ESPER | 8094 PARK RD | | | WHITMORE LAKE | MI | 48189 | 9413 |
| GREGORY S FEDER | 6826 N 19TH ROAD | | | ARLINGTON | VA | 22205 | 1810 |
| GREGORY S FREED | CUST ETHAN J FREED | UTMA NJ | 24 VISTA RD | MONTVILLE | NJ | 07045 | 9206 |
| GREGORY S GATES | 11943 GALAXY LANE | | | BOWIE | MD | 20715 |
| GREGORY S GERVAIS | 14903 HIGHLAND AVE | | | ORLAND PARK | IL | 60462 |
| GREGORY S GREENLEAF | 693 INLAND WAY NW | | | LILBURN | GA | 30047 | 5855 |
| GREGORY S HAMMOND & | DONNA L HAMMOND | 17861 ACACIA DR | | NORTH FORT MYERS | FL | 33917 |
| GREGORY S HAMPTON | 530 MIRAMAR DR | | | HALF MOON BAY | CA | 94019 |
| GREGORY S HARTMAN | 727 EDGECLIFF ST B6 | | | COVINGTON | KY | 41014 |
| GREGORY S HEEBINK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5851 NORTH SHORE DR. | WHITEFISH BAY | WI | 53217 |
| GREGORY S HEIST | 45212 BROWNELL ST | | | UTICA | MI | 48317 |
| GREGORY S HOFFMAN | 7 WHITE OAK RD | | | REHOBOTH | DE | 19971 | 1305 |
| GREGORY S HUNTER | 6922 SHEPHERD RD | | | ADRIAN | MI | 49221 | 9534 |
| GREGORY S JANSSENS | 1617 E MCMILLAN ST | APT 406 | | CINCINNATI | OH | 45206 | 2139 |
| GREGORY S JONES | 604 N SANTA ANITA AVE | APT A | | ARCADIA | CA | 90016 | 0277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY S KITER | 431 MORLEY ST | | | GRAND LEDGE | MI | 48837 | 1231 |
| GREGORY S KUBIK | 11006 E LAKESHORE DR | | | CARMEL | IN | 46033 | |
| GREGORY S LAUMAN | 908 STONELEIGH ROAD | | | DALTON | GA | 30720 | 5278 |
| GREGORY S LEHMAN | 12054 NELSON RD | | | MORRISON | IL | 61270 | 9125 |
| GREGORY S LEW | 51 MIDDLEBURY LANE | | | IRVINE | CA | 92620 | |
| GREGORY S MARCSON 2000 TRUST | U/A/D 3 27 00 | GREGORY S MARCSON TTEE | 906 SHAMBLISS LN | BUFFALO GROVE | IL | 60089 | 1245 |
| GREGORY S MATTSON | 706 S NORMANDIE AVE APT 110 | | | LOS ANGELES | CA | 90005 | 2282 |
| GREGORY S MCGOWAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4350 GROVELAND AVE | ROYAL OAK | MI | 48073 | |
| GREGORY S MCKAY | JANINE MCKAY | 8805 OLD CREEK RD | | MEMPHIS | TN | 38125 | 4020 |
| GREGORY S MCKOWN | 3640 TROY MILLS ROAD | RD 3 | | WILLARD | OH | 44890 | 9599 |
| GREGORY S MCKOWN & | SUSAN M MCKOWN JT TEN | 3640 TROY MILLS RD RD#3 | | WILLARD | OH | 44890 | 9599 |
| GREGORY S MISCHLER & | KAREN D MISCHLER JT TEN | 1271 CONIFER COVE LANE | | WEBSTER | NY | 14580 | 9588 |
| GREGORY S NOLEN - IRA | 3044 WALLING RD | | | MILTON | FL | 32570 | |
| GREGORY S NOWAK & | KATHLEEN A NOWAK JT TEN | 9 SILVERS LANE | | PLAINSBORO | NJ | 08536 | 1114 |
| GREGORY S OLNEY | 2222 N RIVER ROAD WEST | | | WARREN | OH | 44483 | |
| GREGORY S PARRISH | 12-7124 KALAPANA KAPOHO RD | | | PAHOA | HI | 96778 | |
| GREGORY S PAYNE & | PATRICIA A PAYNE JT TEN | 860 BOUTELL DRIVE | | GRAND BLANC | MI | 48439 | 1943 |
| GREGORY S PLATTE | CUST ELIZABETH ANN PLATTE UGMA PA | 1150 FOURTH AVE | | ELIZABETH | PA | 15037 | 1018 |
| GREGORY S PLATTE | CUST KATHLEEN MARIE PLATTE UGMA PA | 1150 FOURTH AVE | | ELIZABETH | PA | 15037 | 1018 |
| GREGORY S PLAYTER | 11319 BAY PINES CT | | | FORT WAYNE | IN | 46804 | 9041 |
| GREGORY S POLAK | 3613 ROBIN RD | | | NASHVILLE | TN | 37204 | |
| GREGORY S PRIOR | 390 PASTUREGATELN | | | STANARDSVILLE | VA | 22973 | 3243 |
| GREGORY S RHOADS | 200 W CARTERTOWN RD | | | SCOTTSVILLE | KY | 42164 | 8942 |
| GREGORY S ROGERS | PO BOX 87 | | | WARREN | MI | 48090 | |
| GREGORY S SANER & | LAURA ANN SANER | 5419 23RD AVE NE | | TACOMA | WA | 98422 | |
| GREGORY S SEXTON | 9711 CONCORD RD | | | BRENTWOOD | TN | 37027 | 8904 |
| GREGORY S SHELTON | CHARLES SCHWAB & CO INC CUST | PO BOX 35070 | | TUCSON | AZ | 85740 | |
| GREGORY S SMITH | CUST GREGORY STEVEN SMITH II | UTMA NV | 5417 TINCUP DR | LAS VEGAS | NV | 89130 | 1951 |
| GREGORY S SMITH | PO BOX 175 | | | DAVISBURG | MI | 48350 | 0175 |
| GREGORY S SMITH TTEE | ELAINE A SMITH FAMILY TRUST | U/A DTD 1/19/96 | 19919 GRAND VIEW DRIVE | TOPANGA | CA | 90290 | 3317 |
| GREGORY S ST CLAIR SR | 1645 WHITLEY DRIVE | | | HARRISBURG | PA | 17111 | 6952 |
| GREGORY S STELMACK | 1783 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304 | 1251 |
| GREGORY S SYMONS | CGM EDUCATION SAVINGS ACCOUNT | FBO MELANIE GRACE SYMONS | 12374 BAUMGARTNER | ST. CHARLES | MI | 48655 | 9677 |
| GREGORY S SYMONS | CGM EDUCATION SAVINGS ACCOUNT | FBO NATALIE SUSAN SYMONS | 12374 BAUMGARTNER | ST. CHARLES | MI | 48655 | 9677 |
| GREGORY S SYMONS AND | BARBARA J SYMONS JTWROS | 12374 BAUMGARTNER | | ST. CHARLES | MI | 48655 | 9677 |
| GREGORY S TYNER & | DEBORAH N TYNER JT TEN | 3089 NW 26TH AVE | | BOCA RATON | FL | 33434 | 3645 |
| GREGORY S WALTON & | PATTY A WALTON | JT TEN | 5363 KAITLYN COURT | BELLINGHAM | WA | 98226 | 9015 |
| GREGORY S WARDEN | 11360 BIGELOW RD | | | DAVISBURG | MI | 48350 | 1807 |
| GREGORY S WILLIS & | KARI P WILLIS JTTEN | 2347 LOCKPORT OLCOTT RD | | NEWFANE | NY | 14108 | 9510 |
| GREGORY S WINCHELL | 1549 E ATHERTON RD | LOT 14 | | FLINT | MI | 48507 | 9101 |
| GREGORY S ZIMMERMAN & | SUZANNE ZIMMERMAN JT TEN | 485 SHETLAND DRIVE | | WILLIAMSVILLE | NY | 14221 | 3919 |
| GREGORY S. GAWEY | NANCY JANE GAWEY | 2600 TWISTED OAK | | EDMOND | OK | 73013 | 6956 |
| GREGORY S. PITTS IRA | FCC AS CUSTODIAN | 6212 HALYARD CT. | | ROCKLEDGE | FL | 32955 | 5762 |
| GREGORY S. RISOLDI TTEE | GREGORY S. RISOLDI | LIV TR U/A DTD 4/06/05 | 225 S.W. LUCERO DRIVE | PORT ST LUCIE | FL | 34983 | 2059 |
| GREGORY SAMUEL DANIELS | 9 MERLINS LANE | | | NEWTOWN | CT | 06470 | |
| GREGORY SATHER | 807 W 25TH STREET, #2 | | | MINNEAPOLIS | MN | 55405 | |
| GREGORY SCALO | 114 STRAWBERRY HILL AVE | APT. 205 | | STAMFORD | CT | 06902 | |
| GREGORY SCERBA | 1045 VALLEY BLUFF # 7 | | | PERRYSBURG | OH | 43551 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY SCHARFF | 923 E. 2100 RD | | | | EUDORA | KS | 66025 | |
| GREGORY SCHMITT | 5011 SUMMIT DRIVE | | | | ALLISON PARK | PA | 15101 | 1088 |
| GREGORY SCOFIELD | 19982 S GREAT OAKS CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036 |
| GREGORY SCOMA | 4009 ADRIENNE DR | | | | ALEXANDRIA | VA | 22309 | 2607 |
| GREGORY SCOMA | 4009 ADRIENNE DRIVE | | | | ALEXANDRIA | VA | 22309 | 2607 |
| GREGORY SCOTT COOK & | JESSICA BLYTH COOK | 9417 WOODY HOLLOW | | | CHATTANOOGA | TN | 37421 |
| GREGORY SCOTT DILIBERO | CHARLES SCHWAB & CO INC CUST | 1210 WALNUT AVE | | | HUNTINGTON BEACH | CA | 92648 |
| GREGORY SCOTT MCCORMICK | 6832 TIERRA VIEJA ST NW | | | | ALBUQUERQUE | NM | 87120 |
| GREGORY SCOTT NOLL | 2017 OLD SHEPHERDSTOWN ROAD | | | | MARTINSBURG | WV | 25401 | 9112 |
| GREGORY SCOTT OGLESBY | 5337 TIDWELL HOLLOW RD | | | | NASHVILLE | TN | 37218 | 4028 |
| GREGORY SCOTT REID | 157 SPOFFORD RD | | | | BOXFORD | MA | 01921 |
| GREGORY SCOTT WHITE & JOAN | LYNN WHITE | GREGORY S WHITE FAMILY TRUST | 5975 E SAPPHIRE LANE | | SCOTTSDALE | AZ | 85253 |
| GREGORY SCRUTCHEN | 15010 ISLAND | | | | STERLING HTS | MI | 48313 |
| GREGORY SEEDOTT | 42269 HARTFORD CT. | | | | CANTON | MI | 48187 |
| GREGORY SEFERLIS & | MRS SOPHIE SEFERLIS JT TEN | 39 AUBURN ST | | | HAVERHILL | MA | 01830 | 5003 |
| GREGORY SELWA | 3303 WATERSEDGE DR | | | | BRIGHTON | MI | 48114 | 9275 |
| GREGORY SF MAU | 3849 UNION ST | | | | FREMONT | CA | 94538 |
| GREGORY SHAW | 782 PINERIDGE BENDE | | | | STONE MOUNTAIN | GA | 30087 |
| GREGORY SHOCKEY | 150 GLOTFELTY DRIVE | | | | OAKLAND | MD | 21550 | 4105 |
| GREGORY SILLS | 6336 SQUIRREL RUN | | | | ALMONT | MI | 48003 | 9751 |
| GREGORY SIMPSON | 17676 W SURREY DR | | | | SURPRISE | AZ | 85388 |
| GREGORY SINGLETON | PO BOX 861477 | | | | PLANO | TX | 75086 |
| GREGORY SIZEMORE | 3245 TEALWOOD TERRACE | | | | DELTONA | FL | 32725 |
| GREGORY SKORICH | 1742 WEST FOSTER | GARDEN UNIT | | | CHICAGO | IL | 60640 |
| GREGORY SMITH | 118 EAST BROADWAY | | | | GOLDENDALE | WA | 98620 |
| GREGORY SMITH | 2147 WAYNOKE ROAD | | | | CLEVELAND | OH | 44117 | 2410 |
| GREGORY SMITH | 529 BULLDOG ST SE | | | | LACEY | WA | 98503 |
| GREGORY SMITH | 5607 RINGWOOD DRIVE | | | | BALTIMORE | MD | 21227 | 3840 |
| GREGORY SMITH | 628 S. ALPHA AVE. | | | | BROWNSBURG | IN | 46112 |
| GREGORY SMITH & | LAURA SMITH JT TEN | 5940 FORSYTH CRES | RICHMOND BC  V7C 2C3 | CANADA | | | |
| GREGORY SONNIER | 116 SQUIRREL RUN | | | | YOUNGSVILLE | LA | 70592 |
| GREGORY SPENCER | 5392 IVANHOE | | | | DETROIT | MI | 48204 | 3680 |
| GREGORY SPURRY | 4833 N DIVERSEY BLVD | | | | WHITEFISH BAY | WI | 53217 |
| GREGORY STALLER | 118 FAIRMOUNT RD W | | | | CALIFON | NJ | 07830 | 3331 |
| GREGORY STANKEWICZ | CUST KURT MITCHEL STANKEWICZ | UTMA KY | 1756 ALLEN ST | | FORT CAMPBELL | KY | 42223 |
| GREGORY STANKEWICZ | CUST MEGAN LEE STANKEWICZ | UTMA KY | 1756 ALLEN ST | | FORT CAMPBELL | KY | 42223 |
| GREGORY STARK | 5613 SE 41ST AVE | | | | PORTLAND | OR | 97202 |
| GREGORY STARTZELL | 3868 MOREHEAD LN | | | | PULASKI | VA | 24301 |
| GREGORY STELZER | 619 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303 | 2112 |
| GREGORY STEPHEN PANAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 83 RALPH RD | | MANCHESTER | CT | 06040 |
| GREGORY STERNER | 217 S GARRETT AVE | | | | DALLAS | TX | 75214 |
| GREGORY STEVEN BOONE | 1717 ALABAMA ST | | | | PASADENA | TX | 77503 |
| GREGORY STEVEN CARMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4543 CAPITAL DOME DR | | JACKSONVILLE | FL | 32246 |
| GREGORY STEWART | 6211 BLACKDRUM CT | | | | LAKEWOOD RANCH | FL | 34202 |
| GREGORY STOUT | 2276 RESERVOIR RD | | | | CLAYVILLE | NY | 13322 | 1008 |
| GREGORY STRONG & | APRIL A STRONG JT TEN | 193 AUTUMN WOODS DRIVE | | | CHILLICOTHE | OH | 45601 | 7055 |
| GREGORY STROUP & | KAREN STROUP JT TEN | 1752 ATLANTIC NE | | | WARREN | OH | 44483 | 4112 |
| GREGORY STUMP | 1117 GOSHEN AVENUE | | | | ELKHART | IN | 46516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY STUPACK | 9 BERTHEL ST | | | | PELHAM | NH | 03076 | |
| GREGORY SUCHERMAN | 9814 YOAKUM DR | | | | BEVERLY HILLS | CA | 90210 | 1437 |
| GREGORY SULLIVAN | 210 MONROE ST | PO BOX 501 | | | DELAWARE CITY | DE | 19706 |
| GREGORY SWANSON AND | LYNN SWANSON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1635 MADSEN DR. | ORTONVILLE | MI | 48462 | 9023 |
| GREGORY SWEATT | 957 GULL AVE | | | | FOSTER CITY | CA | 94404 | 1456 |
| GREGORY SWICK | 8280 ST MARY'S LN | | | | MANASSAS | VA | |
| GREGORY T ALLEN ACF | GREGORY G. ALLEN U/TN/UTMA | 5121 MEADOWLAKE ROAD | | | BRENTWOOD | TN | 37027 | 5141 |
| GREGORY T ARMSTRONG | 1015 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067 | 1505 |
| GREGORY T BORK | 2359 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326 | 3132 |
| GREGORY T BROWN & | CHERYL A BROWN JTTEN | 4526 NORQUEST BLVD | | | AUSTINTOWN | OH | 44515 | 1628 |
| GREGORY T BUCHAR | 17180 HAMPTON CHASE | | | | STRONGSVILLE | OH | 44136 | 6207 |
| GREGORY T BUCKLEY | 3160 JANES STREET | | | | SAGINAW | MI | 48601 | 6316 |
| GREGORY T COWCHOK | PO BOX 5807 | | | | NEWARK | DE | 19714 | 5807 |
| GREGORY T COYLE | 27901 WRENSON | | | | MADISON HTS | MI | 48071 | 2746 |
| GREGORY T CROXTON INH IRA | BENE OF MARY C CARR | CHARLES SCHWAB & CO INC CUST | 12001 EVERETTE KEITH ROAD | | HUNTERSVILLE | NC | 28078 |
| GREGORY T DELANEY | 8121 N DOCKSIDE DR | | | | FAIR HAVEN | MI | 48023 | 1825 |
| GREGORY T FREITAG | 6897 STATE HWY 56 | | | | POTSDAM | NY | 13676 | 3506 |
| GREGORY T FRETTI | 4650 CROSSTICK CT | | | | SYLVANIA | OH | 43560 |
| GREGORY T GORLINSKI | CHARLES SCHWAB & CO INC CUST | 10323 N CHICORY LN | | | MEQUON | WI | 53092 |
| GREGORY T GUERRA | 12516 OSBORNE ST | | | | PACOIMA | CA | 91331 | 2126 |
| GREGORY T HALL & | LINDA S HALL JT TEN | 6208 VALLEY RIDGE DR | | | EDMOND | OK | 73034 | 9536 |
| GREGORY T HEWES | 7 TENBY DR | | | | NASHUA | NH | 03062 | 2047 |
| GREGORY T HITCHINGHAM | 13051 TURNER RD | | | | DEWITT | MI | 48820 | 9061 |
| GREGORY T JACKS | 14978 CADILLAC DRIVE | | | | SHELBY TWP | MI | 48315 | 2513 |
| GREGORY T JOLIET & | ANN M JOLIET JT TEN | 18920 ALPENGLOW LANE | | | BROOKEVILLE | MD | 20833 | 2703 |
| GREGORY T KROSNOWSKI | 2566 MUNGER RD | | | | TECUMESH | MI | 49286 |
| GREGORY T LACY | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389 | 2318 |
| GREGORY T OLSEN | DESIGNATED BENE PLAN/TOD | 16529 NE 128TH ST | | | REDMOND | WA | 98052 |
| GREGORY T OTTO | & PETRA D OTTO JTTEN | 1109 E FOREST AVE | | | NEENAH | WI | 54956 |
| GREGORY T PRANDO | 705 HUDSON HARBOUR DRIVE | | | | POUGHKEEPSIE | NY | 12601 | 5320 |
| GREGORY T ROGERS | 122 ARBUCKLE RD | | | | ERIE | PA | 16509 | 3704 |
| GREGORY T SANDVIG SR | 6000 NOTTINGHAM DR | | | | JOHNSTON | IA | 50131 | 8744 |
| GREGORY T SPOTTS | 1043 PRINCETON DRIVE | | | | HUMMELSTOWN | PA | 17036 | 9362 |
| GREGORY T STRIETELMEIER | 3505 RIVER BLUFF RD | | | | PROSPECT | KY | 40059 | 9802 |
| GREGORY T STRONG AND | LORI R STRONG JTWROS | 461 GRANGE HALL ROAD | | | MILTON | PA | 17847 | 8145 |
| GREGORY T SUDDERTH LIV TRUST | GREGORY T SUDDERTH TTEE | UAD 8/6/2001 | 67260 HIDDEN OAK LN | | WASHINGTON | MI | 48095 | 1833 |
| GREGORY T SULLIVAN | 2152 N MAMMOTH PL | | | | ESCONDIDO | CA | 92029 |
| GREGORY T SZKALA | 2623 DALEY ROAD | | | | LAPEER | MI | 48446 |
| GREGORY T WALTERS & | MARELISE WALTERS JTWROS | TOD ACCOUNT | 8958 E 60TH ST | | RAYTOWN | MO | 64133 | 3710 |
| GREGORY T WARE | 3011 EARLHAM DRIVE | | | | DAYTON | OH | 45406 | 4210 |
| GREGORY T WATERS | 20436 E 1400 NORTH RD | | | | BLOOMINGTON | IL | 61705 | 5466 |
| GREGORY T YOSHIDA | 887 MERCER ST APT 2E | | | | ALBANY | NY | 12208 |
| GREGORY T ZERBER | 504 PENNY LAKE RD | | | | WALLED LAKE | MI | 48390 | 2341 |
| GREGORY TALBOT PATTON | 2100 N E 159TH AVENUE | | | | VANCOUVER | WA | 98684 | 4514 |
| GREGORY TARANTO | 10 SANDRA RD | | | | RINGOES | NJ | 08551 | 1009 |
| GREGORY TAVARES | PO BOX 50105 | | | | RENO | NV | 89513 |
| GREGORY TAYLOR | 2203 LENWOOD DR. | | | | JASPER | AL | 35504 |
| GREGORY TEMPLE | 703 N WILLOW WOOD DR. | | | | PALATINE | IL | 60074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY TENCH & | PATRICIA TENCH JTTEN | 41701 EHRKE DR | | | CLINTON TWP | MI | 48038 | 1860 |
| GREGORY THAXTON | 3101 H STREET | | | | MC KEESPORT | PA | 15133 | 2306 |
| GREGORY THOMAS | 21516 DEQUINDRE RD | APT 203 | | | WARREN | MI | 48091 | 2253 |
| GREGORY THOMAS | 439 BUTTERCUP | | | | ROCHESTER HILLS | MI | 48307 | 5212 |
| GREGORY THOMAS | 501 SCOTT | | | | ALGONQUIN | IL | 60102 | |
| GREGORY THOMAS BRITT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21040 HWY 22 N | | WILDERSVILLE | TN | 38388 | |
| GREGORY THOMAS FLANDERS | 220 LEASIA ST | | | | WILLIAMSTON | MI | 48895 | 1422 |
| GREGORY THOMAS MC CANN | 36448 HALEY | | | | NEW BALTIMORE | MI | 48047 | 6334 |
| GREGORY THOMAS STANSBURY | 515 THOMPSON AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| GREGORY TODD DICKSON | 19618 ENCINO WAY | | | | SAN ANTONIO | TX | 78259 | |
| GREGORY TODD HOLLAR | RR 1 BOX 2056 | | | | THACKERVILLE | OK | 73459 | 9748 |
| GREGORY TORNATORE | 2217 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707 | 3023 |
| GREGORY TRAHAN | 7116 GULF BEACH HWY | | | | CAMERON | LA | 70631 | 4107 |
| GREGORY TRAUB | 65 GREY FOX CI | | | | GRAND BLANC | MI | 48439 | 8176 |
| GREGORY TRIMBLE & | JUDY TRIMBLE JT WROS | 5498 STATE ROUTE 303 | | | NEWTON FALLS | OH | 44444 | 8508 |
| GREGORY TURNER AND | LYNN ERIKS-TURNER JTWROS | 22247 SUMMIT VUE LANE | | | WOODLAND HILLS | CA | 91367 | 7247 |
| GREGORY TUROVSKIY | 31 KIRSCHMAN DR. | | | | MATAWAN | NJ | 07747 | |
| GREGORY TYUS | C/O HOLDEN | P O BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| GREGORY URBAN | CHARLES SCHWAB & CO INC.CUST | W220 S4637 TANDSALE COURT | | | WAUKESHA | WI | 53186 | |
| GREGORY V CAPOBIANCO | PO BOX 7661 | | | | CHANDLER | AZ | 85246 | 7661 |
| GREGORY V CHAPEN | 6816 DIANN ST NE | | | | OLYMPIA | WA | 98516 | 9324 |
| GREGORY V COOK | 51228 NORTH RIDGE ROAD | | | | VERMILION | OH | 44089 | 9400 |
| GREGORY V GOODRIDGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | 3416 |
| GREGORY V GOODRIEGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | 3416 |
| GREGORY V HINES & | GWENDOLYN D HINES JT TEN | 29 W 246 PINE AVENUE | | | WEST CHICAGO | IL | 60185 | 2029 |
| GREGORY V KELLER | 2108 CLOVE RD | | | | MISHAWAKA | IN | 46544 | |
| GREGORY V MCGOWAN | 7926 FOX RUN PATH | | | | PLAINFIELD | IN | 46168 | 9391 |
| GREGORY V MOORE | 25276 SKYE DR | | | | FARMINGTON HILLS | MI | 48336 | 1672 |
| GREGORY V MOORE & | CHRISTINE MOORE JT TEN | 25276 SKYE DR | | | FARMINGTON | MI | 48336 | |
| GREGORY V ORNAZIAN | CUST GREGORY V ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306 | 2743 |
| GREGORY V ORNAZIAN | CUST KRISTINA V ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306 | 2743 |
| GREGORY V ORNAZIAN | CUST LAUREN E ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306 | 2743 |
| GREGORY V ORNAZIAN | CUST MAGGIE J ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306 | 2743 |
| GREGORY V ORNAZIAN | CUST SARA K ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306 | 2743 |
| GREGORY V SMITH | 67 RED MUD RD | | | | BIDWELL | OH | 45614 | |
| GREGORY V SMITH | 67 RED MUD RD | BIDWELL OH 45614-9282 | | | BIDWELL | OH | 45614 | 9282 |
| GREGORY V STEVENS | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 | 1228 |
| GREGORY VALLONE | 15 BRONX AVE | | | | CENTRAL ISLIP | NY | 11722 | 2433 |
| GREGORY VANSON | 1781 NORTH JANTZEN | | | | PORTLAND | OR | 97217 | 7820 |
| GREGORY VAUGHN | 351 PETE DARTEZ RD | | | | LAKE CHARLES | LA | 70611 | |
| GREGORY VINCENT FABIAN | CHARLES SCHWAB & CO INC CUST | 1825 KENWOOD DR | | | CONCORD | CA | 94519 | |
| GREGORY VINCENT PURDY | 4950 WOOLTON HILL LN | | | | SUWANEE | GA | 30024 | |
| GREGORY W ALFANO | 5048 OSWORTH COURT | | | | WATERFORD | MI | 48327 | 2845 |
| GREGORY W ALOISIO | CGM IRA ROLLOVER CUSTODIAN | 88 GODFREY AVENUE | | | BAYVILLE | NY | 11709 | 2704 |
| GREGORY W ARMBRUSTER | 8241 SHADY BROOK LANE | | | | FLUSHING | MI | 48433 | 3011 |
| GREGORY W ARMBRUSTER & | JOAN ARMBRUSTER JT TEN | 8241 SHADY BROOK LANE | | | FLUSHING | MI | 48433 | 3011 |
| GREGORY W BADER | 1174 HINSON RD | | | | MARTINSVILLE | IN | 46151 | 9437 |
| GREGORY W BALTER | 1901 ECHO WOODS CT | | | | KETTERING | OH | 45429 | 4311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY W BENNETT | 65 MAGNOLIA ST | | | | ROCHESTER | NY | 14608 | 2932 |
| GREGORY W BLUM | 46 SMITH PL | | | | COLUMBUS | OH | 43201 | 3233 |
| GREGORY W BOHANNON | 203 SLACK STREET | | | | SPRING HILL | LA | 71075 | 4313 |
| GREGORY W BROOKS & | ROBERTA JILL BROOKS | 880 TARTARIAN WAY | | | SUNNYVALE | CA | 94087 | |
| GREGORY W CAMPANELLA | 620 BETH DR | | | | GREAT FALLS | MT | 59405 | 3710 |
| GREGORY W CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742 | 9774 |
| GREGORY W CAPLES | CUST COLIN J CAPLES | UTMA MO | 229 BRIARWOOD LN | | ROGERSVILLE | MO | 65742 | 9774 |
| GREGORY W CAUDILL | 5188 JASON DRIVE | | | | FLINT | MI | 48507 | 4570 |
| GREGORY W DUNCAN | 4725 EAST STATE BLVD | | | | FORT WAYNE | IN | 46815 | 6922 |
| GREGORY W EARHART CONS | GORDON L EARHART | 7233 GOODMAN | | | OVERLAND PARK | KS | 66204 | 1741 |
| GREGORY W EIGHME | 11 HOBSON AVE | | | | CRANSTON | RI | 02910 | 1114 |
| GREGORY W EMSWILLER | 1611 CHARLES ST | | | | ANDERSON | IN | 46013 | 2719 |
| GREGORY W ERVIN | 625 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013 | 3639 |
| GREGORY W FAZAKERLEY & | CANDY C FAZAKERLEY | PO BOX 955 | | | MIDDLEBURG | VA | 20118 | |
| GREGORY W GALE | 4812 LUTZ DRIVE | | | | WARREN | MI | 48092 | 4407 |
| GREGORY W GEISERT IRA | FCC AS CUSTODIAN | U/A DTD 8/14/84 | 3442 KEEZLENUTTEN LANE | | KEEZLETOWN | VA | 22832 | 2339 |
| GREGORY W GERMAN ACF | GABRIEL L GERMAN U/IL/UTMA | 9307 PHILANDER CHASE | | | BRIMFIELD | IL | 61517 | 9481 |
| GREGORY W GILBERT | 6451 S FORDNEY | | | | ST CHARLES | MI | 48655 | 9765 |
| GREGORY W GOODE | 649 VICTORIA ST W | PORT PERRY ON  L9L 1C5 | CANADA | | | | | |
| GREGORY W GRUEN | SUPREME JEWELRY SEP IRA | 9971 BOLINGBROKE DR | | | CINCINNATI | OH | 45241 | 3678 |
| GREGORY W HAYGOOD | 4617 VILLAGE DR | | | | JACKSON | MS | 39206 | 3350 |
| GREGORY W HUSBY | CUST JEFFREY W HUSBY UGMA MI | 6810 W EATON HW | | | LANSING | MI | 48906 | 9059 |
| GREGORY W KAUFMANN | 405 OLD TIPPECANOE DRIVE | | | | SPRINGFIELD | IL | 62707 | 8223 |
| GREGORY W KEMPF & | LYNN M KEMPF | 1645 SCR 525 E | | | AVON | IN | 46123 | |
| GREGORY W KNOWLES | 46 VILLAGE GATE WAY | | | | NYACK | NY | 10960 | 1441 |
| GREGORY W LAUB | 238 SENECA AVE | | | | HUNTINGTON STATION | NY | 11746 | 8028 |
| GREGORY W LEFLER | 100 WILLS LANE | | | | ALPHARETTA | GA | 30004 | 1837 |
| GREGORY W LINGLE | MYRA E LINGLE JT TEN | 305 TALLAY FARM RETREAT | | | HAMPTON | VA | 23669 | 1547 |
| GREGORY W LOCRAFT & | MRS LINDA P LOCRAFT JT TEN | 12000 PINEY GLEN LANE | | | POTOMAC | MD | 20854 | 1417 |
| GREGORY W LOH | 302 N. MANLIUS ST. | | | | FAYETTEVILLE | NY | 13066 | 1434 |
| GREGORY W LONG | 114 WALDEN FARM CIR | | | | UNION | OH | 45322 | 3421 |
| GREGORY W MACIVER | 371 OAK RIDGE RD | | | | CLARK | NJ | 07066 | 2806 |
| GREGORY W MANDEVILLE JR | PO BOX 893 | | | | WILSON | NY | 14172 | 0893 |
| GREGORY W MANDEVILLE SR | CUST GREGORY W | MANDEVILLE JR U/THE N Y | UNIFORM GIFTS TO MINORS ACT | PO BOX 893 | WILSON | NY | 14172 | 0893 |
| GREGORY W MORROW | 4945 JUNIPER DR | | | | COMMERCE TWP | MI | 48382 | 1545 |
| GREGORY W NOLAND | 836 CHARLENE LANE | | | | ANDERSON | IN | 46011 | 1809 |
| GREGORY W OWENS | PO BOX 352123 | | | | TOLEDO | OH | 43635 | 2123 |
| GREGORY W PATRICK | 2416 WESTBURY RD | | | | LANSING | MI | 48906 | 3731 |
| GREGORY W PODSHADLEY & | LAUREL ANN PODSHADLEY | 9571 VIA DEL ORO | | | GILROY | CA | 95020 | |
| GREGORY W RAKOW & | MARY RITA RAKOW JT TEN | 8 TEE LANE | | | RED HOOK | NY | 12571 | 2445 |
| GREGORY W SANDERS | & PAMELA J SANDERS JTTEN | 325 TWILIGHT ST | | | PLACENTIA | CA | 92870 | |
| GREGORY W SHELL SEP IRA | FCC AS CUSTODIAN | 3195 ROYALTON HEIGHTS RD | | | ST JOSEPH | MI | 49085 | 3631 |
| GREGORY W SINTOW | CHARLES SCHWAB & CO INC CUST | 842 HILLCREST HTS | | | GREEN BAY | WI | 54313 | |
| GREGORY W SOCHIN | BOX 42 | | | | JAMAICA | VT | 05343 | 0042 |
| GREGORY W STEIN | CHARLES SCHWAB & CO INC CUST | 17502 HOWARD ST | | | OMAHA | NE | 68118 | |
| GREGORY W STROH | 100 RIVER PLACE DR | | | | DETROIT | MI | 48207 | 4295 |
| GREGORY W TEUFEL & | KATHERINE I TEUFEL | 11708 125TH AVE NE | | | LAKE STEVENS | WA | 98258 | |
| GREGORY W UNGAR | 2000 PARSONS ST | APT 41 | | | COSTA MESA | CA | 92627 | 2066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREGORY W WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223 | 1216 |
| GREGORY W WONG & | MRS JANE Y WONG JT TEN | 6321 LAKE PARK DR | | | SACRAMENTO | CA | 95831 | 1718 |
| GREGORY W. BOOS ROTH IRA | FCC AS CUSTODIAN | 5340 PALM STREET | | | LAS VEGAS | NV | 89120 | 2196 |
| GREGORY W. CHAPMAN & | MARTHA D. CHAPMAN | 23718 VERDE RIVER | | | SAN ANTONIO | TX | 78255 | |
| GREGORY W. YOUNG | CGM IRA CUSTODIAN | 3010 HAMILTON ROAD | | | AUBURN | AL | 36830 | 7556 |
| GREGORY WACKER | 9201 LONGVIEW DR | | | | DITTMER | MO | 63023 | |
| GREGORY WADE | 719 W CULVER AVE | | | | ORANGE | CA | 92868 | |
| GREGORY WALSH | 2532 E BALTIMORE ST | | | | BALTIMORE | MD | 21224 | |
| GREGORY WARD FABRICK | 30902 CLUBHOUSE DR | UNIT 7E | | | LAGUNA NIGUEL | CA | 92677 | |
| GREGORY WARNE BOWDEN & | PRISCILLA A BOWDEN | PO BOX 233 | | | GRETNA | NE | 68028 | |
| GREGORY WAYDE CAIN & | GWEN MACLEOD CAIN | 1410 KENWOOD RD | | | SANTA BARBARA | CA | 93109 | |
| GREGORY WAYNE PECK | SEP-IRA DTD 04/13/88 | 16085 PRYOR RD | | | ERIE | KS | 66733 | |
| GREGORY WAYNE RUSSELL & | JANE H RUSSELL | 10631 WINE HILL ROAD | | | CHESTER | IL | 62233 | |
| GREGORY WAYNE SWARTZ AND | ANASTASIA A. SWARTZ JTWROS | 5825 ARTHUR DRIVE | | | PLEASANTON | CA | 94588 | 5107 |
| GREGORY WEATHERFORD & | DEBORA WEATHERFORD JT TEN | 2953 U S HWY 51S | | | ARLINGTON | KY | 42021 | |
| GREGORY WEBB | 97 PRINCE WILLIAM CT. | | | | LA PORTE | IN | 46350 | |
| GREGORY WEGGEMAN | 2919 PALMER DR | | | | SHEBOYGAN | WI | 53083 | 2511 |
| GREGORY WELLS | 2664 NETHERTON | | | | ST LOUIS | MO | 63136 | 4671 |
| GREGORY WERLINGER | CHARLES SCHWAB & CO INC CUST | 4009 S RIVERSHORE DR | | | MOORHEAD | MN | 56560 | |
| GREGORY WILES | 221 CRYSTAL ST #218 | | | | AMES | IA | 50010 | |
| GREGORY WILKINS | 2300 CRESCENT VALLEY PLACE | | | | HERMITAGE | TN | 37076 | |
| GREGORY WILKINSON | | | | | BLOOMINGTON | WI | 53804 | |
| GREGORY WILKINSON | 299 CARMEL AVE #22 | | | | MARINA | CA | 93933 | 3166 |
| GREGORY WILKINSON | 299 CARMEL AVENUE, APT. C22 | | | | MARINA | CA | 93933 | |
| GREGORY WILLIAM BARTA | DESIGNATED BENE PLAN/TOD | 10201 S RICHLAND RD | | | MUSTANG | OK | 73064 | |
| GREGORY WILLIAM KOON | PO BOX 432 | | | | CASTAIC | CA | 91310 | |
| GREGORY WILLIAMS | 5434 FOX WAY APT 4 | | | | INDIANAPOLIS | IN | 46237 | 2551 |
| GREGORY WILLIAMS | 5732 VICTORIA WAY | | | | FONTANA | CA | 92336 | |
| GREGORY WILT | 8545B JACKSON LOOP | | | | FORT DRUM | NY | 13603 | |
| GREGORY WINSLOW MORRIS | 5943 WATERVIEW DRIVE | | | | HILLIARD | OH | 43026 | 8531 |
| GREGORY WISE | 560 ROUGH LEAF LN | | | | MARY ESTHER | FL | 32569 | |
| GREGORY WOLL AND | LOUISE RUGGIERO WOLL JT TEN | 7 BOGERT PLACE | | | WESTWOOD | NJ | 07675 | 1808 |
| GREGORY WOODRUM | 3100 EAST JACKSON ROAD | | | | MACOMB | IL | 61455 | 7500 |
| GREGORY WRIGHT | 1101 QUENTIN AVE | | | | MONTICELLO | IN | 47960 | |
| GREGORY WURST | 5114 VISTA ACRES DRIVE | | | | MANHATTAN | IN | 66503 | |
| GREGORY X BOEHM TTEE | PSYCH SERVICES INC PSP | AMENDED & RESTATED 1-1-89 | 26777 LORAINE RD SUITE #716 | | NORTH OLMSTEAD | OH | 44070 | |
| GREGORY YATES | 15514 EASTBOURN DRIVE | | | | ODESSA | FL | 33556 | |
| GREGORY YOUTZ | 4321 WINTHROP DR | | | | HARRISBURG | PA | 17112 | |
| GREGORY YURICK | 2349 WHITTIER ST | | | | RAHWAY | NJ | 07065 | 3735 |
| GREGORY ZAWADZKI | 10207 LIBERTY ROAD | SB | | | RANDALLSTOWN | MD | 21133 | |
| GREGORY ZIEL | 8511 MORAINE AVE. | | | | MUNSTER | IN | 46321 | |
| GREGREY S ADE | 305 DRUSCILLA LANE | | | | WATERLOO | IL | 62298 | |
| GREGROY SCOTT TEITEL | 49 FARA DR | | | | STAMFORD | CT | 06905 | 3216 |
| GREGRY LOOMIS | 8330 13TH AV NW | | | | SEATTLE | WA | 98117 | |
| GREGSON L COBB | 32 MAIN BLVD | | | | SHREWSBURY | MA | 01545 | 3142 |
| GREGSTON K CAMPBELL | 5829 KILPATRICKAVE | | | | FORT WORTH | TX | 76107 | 6637 |
| GREIG A TROSPER | 43030 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| GRELMA L STALLWORTH | 590 RAYMOND DR | | | | HUBBARD | OH | 44425 | 1249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GRENADENE J CRUCE | PO BOX 6311 | | | | LONGVIEW | TX | 75608 | 6311 |
| GRENZ HOMES INC PENSION PLAN | DTD 04/01/2001 | CHRISTOPHER GRENZ TTEE | PEGGY A GRENZ TTEE | 9282 MADISON AVE | ORANGEVALE | CA | 95662 | 5857 |
| GREOGORY FRANK DESSEL | 150 EL BOSQUE DRIVE | | | | SAN JOSE | CA | 95134 | 1609 |
| GRESTON T MCCOY JR | 920 W 4TH ST | | | | ALEXANDRIA | IN | 46001 | 2212 |
| GRETA B MILLER | 741 WILLIAMS DR | | | | LAKE CHARLES | LA | 70607 | 7407 |
| GRETA B MITCHELL | 207 CASTLE RIDGE RD | | | | NEW BERN | NC | 28562 | 7384 |
| GRETA D MENKE  & | DAVID MENKE JT WROS | TOD REGISTRATION | 8011 216TH AVENUE | | BRISTOL | WI | 53104 | 9722 |
| GRETA DOBSCHINER | 76 ARLEIGH ROAD | | | | GREAT NECK | NY | 11021 | 1613 |
| GRETA DYSINGER BENSON | 1030 FM 107 | | | | GATESVILLE | TX | 76528 | |
| GRETA E CARLSON | 1134 HUTCHINS AVE | | | | ANN ARBOR | MI | 48103 | 5527 |
| GRETA E HARNEY | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341 | 2358 |
| GRETA E HOWIE | 43 KRISTEN ROAD | | | | PLYMOUTH | MA | 02360 | 4941 |
| GRETA E NISSER | 1291 N SHAWS FLAT ROAD | | | | SONORA | CA | 95370 | 5405 |
| GRETA E TOSI-MILLER | CHARLES SCHWAB & CO INC CUST | 2015 WOODFORD RD | | | VIENNA | VA | 22182 | |
| GRETA F MEMMINGER | CUST ERIC M MEMMINGER UTMA MI | 21117 VAN ANTWERP AVE | | | HARPER WOODS | MI | 48225 | 1433 |
| GRETA GOTTLIEB | WBNA CUSTODIAN TRAD IRA | 9563 WELDON CIR BLDG D404 | | | TAMARAC | FL | 33321 | 0983 |
| GRETA H HENSON | 6535 HYTHE RD | | | | INDIANAPOLIS | IN | 46220 | 4271 |
| GRETA HUTCHINSON | 556 BEAR CREEK RD | | | | QUITMAN | LA | 71268 | |
| GRETA J HUFF TTEE | GRETA J HUFF INTERVIVOS | TR U/A DTD JUNE 11 1979 | 4685 S. ROBBERSON | STE #1 | SPRINGFIELD | MO | 65810 | 1785 |
| GRETA J MCFARLAND | 1205 E ALMA AVE | | | | FLINT | MI | 48505 | 2315 |
| GRETA J STEINBERG | 8120 SW 86TH TER | | | | MIAMI | FL | 33143 | 7029 |
| GRETA L BONAPARTE | C/O RODNEY A COLEMAN | 1346 L ST SE | | | WASHINGTON | DC | 20003 | 4410 |
| GRETA L CASEY | 57 NEVADA AVE | | | | ASHEVILLE | NC | 28806 | 3316 |
| GRETA L GEIGER | 6124 OVERLOOK DR | | | | CLARKSTON | MI | 48016 | |
| GRETA M DUVERNAY | 1800 S KERNAN ST | | | | APPLETON | WI | 54915 | |
| GRETA P FORSMAN | TR GRETA F FORSMAN REVOCABLE TRUST | UA 11/27/02 | 417 GLAN TAI DR | | MANCHESTER | MO | 63011 | 4067 |
| GRETA POLING | 5335 BUFFHAM RD | | | | SEVILLE | OH | 44273 | 9541 |
| GRETA R RUSSELL | 507 EAST FRONT ST | | | | NEW BERN | NC | 28560 | 4918 |
| GRETA R STERLACE | 3473 TUPELO ST | | | | CHINO MILLS | CA | 91709 | 2059 |
| GRETA STUEHLER & | JULIE A SAXE | 40 WINDWARD DRIVE | | | CORTE MADERA | CA | 94925 | |
| GRETA TURNER-ADAMS | 3584 QUINCY AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| GRETA V MONTES (IRA) | FCC AS CUSTODIAN | 134 HIDDEN POND WAY | | | WEST CHESTER | PA | 19382 | |
| GRETA W LALLEMENT TTEE FOR THE | GRETA W LALLEMENT REV | TRUST DTD 5-5-98 | 716 JACON WAY | | PACIFIC PLSDS | CA | 90272 | 2829 |
| GRETA WHITTENBURG | 579 MCALPIN AVE | | | | CINCINNATI | OH | 45220 | 1533 |
| GRETCHEN & BRIAN PATRICK | 101 DIANE DRIVE | | | | DUNEDIN | FL | 34698 | |
| GRETCHEN A ARRANT | 2504 FREEDOM LN | | | | DENTON | TX | 76209 | 1538 |
| GRETCHEN A GHENT | 1616 SUMMIT ST | CALGARY AB  T3C 2M1 | CANADA | | | | | |
| GRETCHEN A JENSEN BEHNKE | 6220 N VIA TES PATOS | | | | TUCSON | AZ | 85750 | 0896 |
| GRETCHEN A LOGAN | CGM IRA CUSTODIAN | 7445 CRESTWOOD DR | | | WEEKI WACHEE | FL | 34613 | 5136 |
| GRETCHEN A LOGAN | T.O.D. ELIZABETH A LOGAN | KLEINER & WILLIAM F. LOGAN | SUBJECT TO STA TOD RULES | 7445 CRESTWOOD DR | WEEKI WACHEE | FL | 34613 | 5136 |
| GRETCHEN ALLEN | 4282 E. DAYTON #D | | | | FRESNO | CA | 93726 | |
| GRETCHEN ANN BOBST | 826 PEACEFUL PATH | | | | MANSFIELD | OH | 44907 | 2022 |
| GRETCHEN ANN GREINER DORIAN | 2024 PINE TR | | | | BRUTUS | MI | 49716 | |
| GRETCHEN B BELL | 804 BRIARFIELD RD | | | | JACKSON | MS | 39211 | 4115 |
| GRETCHEN BURLEIGH JOHNSON | EST PHILIP W BURLEIGH JR | 98 FORT RD | | | EDGECOMB | ME | 04556 | 3007 |
| GRETCHEN BURMASTER | WILLIAMSON | PO BOX 80398 | | | SIMPSONVILLE | SC | 29680 | 0007 |
| GRETCHEN C TRAME | 5249 POLEN DR | | | | KETTERING | OH | 45440 | 2559 |
| GRETCHEN CHOCENSKY | 2126 JOHNSTON DRIVE | APT #4 | | | BETHLEHEM | PA | 18020 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GRETCHEN CHRISTINE FRANCKOWIAK | 944 WIND DRIFT DR | | | | CARLSBAD | CA | 92011 | |
| GRETCHEN CHRISTMAN S CHRISTMAN & | ROBERT P CHIRSTMAN JT TEN | 4 BOULDER DRIVE | | | DANVILLE | NH | 03819 | 3014 |
| GRETCHEN CLOAK PERS REP | EST RICHARD F CLOAK III | 17278 STATE ROUTE 554 | | | BIDWELL | OH | 45614 | 9384 |
| GRETCHEN CUPPLES DEAN | 117 ALDERWOOD DR | | | | CHAGRIN FALLS | OH | 44022 | 4501 |
| GRETCHEN D BRADT AND | HARLAN H BRADT JTWROS | 3136 COUNTY ROAD N | | | COTTAGE GROVE | WI | 53527 | 9581 |
| GRETCHEN D HASSE | 25 CERVANTES BLVD #201 | | | | SAN FRANCISCO | CA | 94123 | 1660 |
| GRETCHEN DEMETROPS | 1243 NEWBRIDGE TRACE | | | | ATLANTA | GA | 30319 | 4549 |
| GRETCHEN DORN MOSHER | 2080 REDDING | | | | BERINGHAM | MI | 48009 | 1052 |
| GRETCHEN DUNNAWAY MITCHELL | MATTHEW D MITCHELL | 2205 WARBLER WAY | | | AUSTIN | TX | 78735 | 1492 |
| GRETCHEN E BEARUP | 119 E KIMBERLY DR | | | | SYRACUSE | NY | 13219 | 2135 |
| GRETCHEN E BOLTON | 108 CHESTNUT COURT | | | | BEREA | KY | 40403 | 1638 |
| GRETCHEN E BROWN | 1019 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303 | 2124 |
| GRETCHEN E ENOCH | C/O MARVIN MILLER | 2447 CARRAIGE HILL BLVD | | | BELLEFONTAINE | OH | 43311 | 9430 |
| GRETCHEN E GREENWALD | 3725 W BATH RD | | | | AKRON | OH | 44333 | 2113 |
| GRETCHEN E SHERRILL | 5815 NW DANA CIR | | | | PORT ST LUCIE | FL | 34986 | 4124 |
| GRETCHEN E SMITH | 413 JORDAN | | | | PONTIAC | MI | 48342 | 1738 |
| GRETCHEN EBY | 705 MOUNT VERNON AVE | | | | ANN ARBOR | MI | 48103 | |
| GRETCHEN ELAINE UHL RYAN | DESIGNATED BENE PLAN/TOD | 2508 SEEDLING LN | | | DALLAS | TX | 75287 | |
| GRETCHEN ELIZABETH KOTZ | 3080 HEATHERBROOK TRACE | | | | CANTON | GA | 30114 | |
| GRETCHEN ELLA S. YIP | 2257 BANBURY CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| GRETCHEN F HOENER | 111 BRINY AVE. #2410 | | | | POMPANO BEACH | FL | 33062 | 5653 |
| GRETCHEN F MANTER & | LISA HARRIS | TR THOMAS B MANTER TRUST | UA 05/19/98 | 176 HICKORY STICK LANE | LACONIA | NH | 03246 | 2386 |
| GRETCHEN FOLTZ ENSELEIT | 3176 LOCKPORT-OLCOTT ROAD | | | | NEWFANE | NY | 14108 | 9603 |
| GRETCHEN G ALTHEN | 2227 N BURLING | | | | CHICAGO | IL | 60614 | 3711 |
| GRETCHEN G CORNISH | 220 BIGELOW ST | PORT PERRY ON  L9L 1M2 | CANADA | | | | | |
| GRETCHEN G ROSEN | 87 CONANT AVE | | | | AUBURN | ME | 04210 | 4409 |
| GRETCHEN GODFREY | 5878 WILLOW RIDGE | | | | YPSILANTI | MI | 48197 | |
| GRETCHEN GRAY | CUST TAYLOR LEIGH DOYLE | UTMA MO | 1208 NE COUNTRY LANE | | LEE'S SUMMIT | MO | 64086 | 3510 |
| GRETCHEN GREEN | 11 SECOND AVE | | | | NEW YORK | NY | 10003 | 8601 |
| GRETCHEN GREEN | 381 VINEYARD POINT ROAD | | | | GUILFORD | CT | 06437 | |
| GRETCHEN GREEN | 381 VINEYARD POINT ROAD | | | | GUILFORD | CT | 06437 | |
| GRETCHEN H MACLEAN | 38 PRESTON ST | | | | DEDHAM | MA | 02026 | 6311 |
| GRETCHEN HAYES ALARAB | PO BOX 20206 | | | | RENO | NV | 89515 | |
| GRETCHEN HELDENFELS | 3902 PERRIN CENTRAL | APT 1007 | | | SAN ANTONIO | TX | 78217 | |
| GRETCHEN HOFF WHITE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10680 YATES DR | | WESTMINSTER | CO | 80031 | |
| GRETCHEN I BARNES | 515 JUDSON AVE | | | | MYSTIC | CT | 06355 | 2165 |
| GRETCHEN ILSE BROWN | CHARLES SCHWAB & CO INC CUST | 14406 STATE HIGHWAY O | | | WESTBORO | MO | 64498 | |
| GRETCHEN J MCKELL | 7618 FRONTIER DR | | | | GREENWELL SPRINGS | LA | 70739 | 3031 |
| GRETCHEN JENNE | JAMES AND JOAN FALK REVOCABLE | 130 E SAN FERNANDO ST #427 | | | SAN JOSE | CA | 95112 | |
| GRETCHEN K BAUGH | 322 SECOND ST | | | | LIBERTYVILLE | IL | 60048 | 2212 |
| GRETCHEN K GIUMARRO & | GINO H GIUMARRO JT TEN | 47 RICHARDS LANE | | | FREEPORT | ME | 04032 | 6712 |
| GRETCHEN K MERTZ | 315 SOMERSET ST | | | | FLEETWOOD | PA | 19522 | 1013 |
| GRETCHEN KLEES LA BELLE | 7355 DORSET | | | | UNIVERSITY CITY | MO | 63130 | 2205 |
| GRETCHEN KNUDTSON | 2070 S MONACO PK 305 | | | | DENVER | CO | 80224 | 2346 |
| GRETCHEN KRISOR | 7749 W OLIVE | | | | CHICAGO | IL | 60631 | 3327 |
| GRETCHEN L BRENNER | 3050 RIDGEWAY RD | | | | DAYTON | OH | 45419 | 1330 |
| GRETCHEN L HAWKINS | 2304 BUNKER HILL CIRCLE | | | | PLANO | TX | 75075 | 2924 |
| GRETCHEN L HULL | CUST PATRICK A HULL UTMA OH | 4200 LEETONIA RD | | | LEETONIA | OH | 44431 | 9635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRETCHEN L LEITH | 30 LACONIA ROAD | | | | WORCESTER | MA | 01609 | 1538 |
| GRETCHEN LEE CLARK | 28311 LIVE OAK CANYON RD | | | | REDLANDS | CA | 92373 | 7975 |
| GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | | UTICA | MI | 48317 | 4320 |
| GRETCHEN LYS ELMENDORF | 1016 MOUNT HOPE ST | | | | NORTH ATTLEBORO | MA | 02760 | 1910 |
| GRETCHEN M EMERY | TR GRETCHEN M EMERY REV TRUST | UA 04/03/98 | 1317 EDGEHILL | | ASHLAND | OH | 44805 | 4151 |
| GRETCHEN M MIKULA | 4207 KNOLLS CIRCLE | | | | LANSING | MI | 48917 | 2103 |
| GRETCHEN M VARGA | 8 PUDDINGSTONE RD | | | | MORRIS PLAINS | NJ | 07950 | 1114 |
| GRETCHEN M. CASEY | 5542 ST THOMAS LANE | | | | MADISON | OH | 44057 | 1799 |
| GRETCHEN MEAD GARBER | 1677 GRAHAM | | | | SAGINAW | MI | 48609 | 8823 |
| GRETCHEN MEEKS | 4519 RED BUD | | | | ST LOUIS | MO | 63115 | 3136 |
| GRETCHEN N BRIGHT | 121 UNDERWOOD ST | | | | HOLLISTON | MA | 01746 | 1660 |
| GRETCHEN O BURGESS | 164 JACI DRIVE NORTHEAST | | | | BROOKHAVEN | MS | 39601 | 9637 |
| GRETCHEN PACHAN | 4801 RTE 353 | | | | SALMANCA | NY | 14779 | 9709 |
| GRETCHEN RUBENSTEIN | 706 RIVER RD | | | | SCHODACK LNDG | NY | 12156 | 9701 |
| GRETCHEN RUTH MUEHL & | WILLIAM ROBERT MAHAR | 44 PINEHURST LN | | | HALF MOON BAY | CA | 94019 | |
| GRETCHEN S BERCAW TTEE FOR | BERCAW FAM TRUST DTD 05/09/89 | GRETCHEN S BERCAW SURVIVING SPOUSE | 5618 YORK PLACE | | GOLETA | CA | 93117 | 2102 |
| GRETCHEN S CREGO | 36 ARTILLERY LANE | | | | BALDWINSVILLE | NY | 13027 | 1146 |
| GRETCHEN S JACKSON | 1562 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105 | 1710 |
| GRETCHEN S KITE | 2133 EDINBOROUGH ROAD | | | | ROCKY MOUNT | NC | 27803 | 1532 |
| GRETCHEN S SIMPSON | PO BOX 242 | | | | BOXFORD | MA | 01921 | 0242 |
| GRETCHEN S WEST | 129 BROMPTON ROAD | | | | SAVANNAH | GA | 31410 | |
| GRETCHEN S. HILDEBRAND | REVOCABLE TRUST | GRETCHEN S. HILDEBRAND TTEE | U/A DTD 12/06/2004 | 1600 MORGANTON ROAD, VILLA 20 | PINEHURST | NC | 28374 | 6838 |
| GRETCHEN SCHROEDER | ATTN GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | UTICA | MI | 48317 | 4320 |
| GRETCHEN SHIPLEY | 2238 N VERMONT ST | | | | ARLINGTON | VA | 22207 | 4033 |
| GRETCHEN SMITH NEWHALL | FREDERIC G NEWHALL | 741 EASTMAN MT RD | | | TIGER | GA | 30576 | |
| GRETCHEN SMITH TRUSLOW | UNIT 406 | 224 SOUTH LAURENS STREET | | | GREENVILLE | SC | 29601 | 2684 |
| GRETCHEN W ALBRECHT | BY GRETCHEN W ALBRECHT | 17753 E KIRKWOOD DR | | | CLINTON TWP | MI | 48038 | 1215 |
| GRETCHEN W BUSSMANN | 1030 JACKSON ST | # SW | | | LARGO | FL | 33770 | 4318 |
| GRETCHEN WAITE | TR UA 03/16/89 GRETCHEN WAITE | TRUST | 1018 OUTER DR | | FENTON | MI | 48430 | 2257 |
| GRETCHEN WALTON | 4175 C.R. 328 N. | | | | TATUM | TX | 75691 | |
| GRETCHEN WESTERFIELD & | ARTHUR F WESTERFIELD | TR GRETCHEN WESTERFIELD TRUST | UA 06/12/06 | 27900 E LAKE POINT DRIVE | LEES SUMMIT | MO | 64086 | |
| GRETCHEN WINFREY | CGM ROTH IRA CUSTODIAN | 9329 KEMPER RD. | | | MOJAVE | CA | 93501 | 7131 |
| GRETCHEN Y HARMON | 1709 SW THISTLE STREET | | | | SEATTLE | WA | 98106 | 1890 |
| GRETE R KAHN | C/O DOROTHY KAHN | 401 E 81ST STREET | APT 6 H | | NEW YORK | NY | 10028 | 5816 |
| GRETE;STEPHEN,DEBORAH, LESLIE, | TERRY GLICK TIC | 5311 GREY BIRCH LANE | | | BOYNTON BEACH | FL | 33437 | 1651 |
| GRETELL C MASON | 133 EXTON AVE | | | | TRENTON | NJ | 08618 | 4113 |
| GRETHO BENTLEY | 2299 UPPER LONG BRANCH | | | | EZEL | KY | 41425 | 8676 |
| GRETJEN E FENWICK | 1356 GOUCHER ST | | | | PAC PALISADES | CA | 90272 | 2621 |
| GRETNA M RENNER & | GILBERT N RENNER JT TEN | 1909 RAVENSWOOD DR | | | ANDERSON | IN | 46012 | 5115 |
| GRETTA B HAHN | 718 DOEPKE LN | | | | CINCINNATI | OH | 45231 | 5047 |
| GRETTA B PUGH | 5117 MAHER AVE | | | | MADISON | WI | 53716 | 2821 |
| GREY HAMER & | KATHRINE P HAMER JT TEN | 3004 S LK STEVENS RD | | | EVERETT | WA | 98205 | 2918 |
| GREY LEWIS | 3011 21ST STREET | | | | LUBBOCK | TX | 79410 | 1425 |
| GREYSON L BRYAN & | SUZANNE S BRYAN TTEE | BRYAN FAMILY TRUST | U/A DTD 8-30-84 | 35857 BEACH ROAD | CAPISTRANO BH | CA | 92624 | 1712 |
| GREYSON TROUTMAN FRANKLIN | 207 E FRONT ST | | | | MEDIA | PA | 19063 | 3035 |
| GRICE J FERGUSON | 474 MAJESTIC LANE | | | | OSWEGO | IL | 60543 | 4028 |
| GRIER B MILLER TR | JACQUELINE M MILLER TR | UA DTD 04/26/2007 | GRIER B MILLER LIVING TRUST | 96 WEST STREET | LENOX | MA | 01240 | |
| GRIER R GRAFF | 94 RAMONA AVE | | | | PIEDMONT | CA | 94611 | 3910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRIFF CAMPBELL | 183 OLIVINE CIRCLE | | | | TOWNSEND | DE | 19734 |
| GRIFFIN BYROM GOODWIN | CGM IRA ROLLOVER CUSTODIAN | 1413 CALIFORNIA STREET | | | HUNTSVILLE | AL | 35801 | 3735 |
| GRIFFIN C STEGALL JR & | MARIAN L STEGALL JT TEN | 3347 HOGARTH STREET | | | FLINT | MI | 48532 |
| GRIFFIN ELLIS | 1404 SOUTHERN BLVD | | | | CLEBURNE | TX | 76033 |
| GRIFFIN HARRIS AND | CANDY C HARRIS JTWROS | 4619 KELLY ANNE COURT | | | MONTGOMERY | AL | 36109 | 4020 |
| GRIFFIN HODGE WARNER | 885 HORSENECK RD | | | | WESTPORT | MA | 02790 | 1354 |
| GRIFFIN J BAISLEY LIVING TRUST | DTD 02/08/1999 UAD 02/08/99 | GRIFFIN J BAISLEY TTEE | 473 PERIWINKLE DRIVE | | SEBASTIAN | FL | 32958 | 6619 |
| GRIFFIN L ROGERS | 122 STATE ST | | | | FITZGERALD | GA | 31750 | 8446 |
| GRIFFIN L ROGERS | 122 STATE STREET | | | | FITZGERALD | GA | 31750 | 8446 |
| GRIFFIN MACK | 5616 BARNSDALE LANE | | | | CHARLOTTE | NC | 28227 | 9341 |
| GRIFFIN MOORE | 223 A CRANFORD AVE | | | | CRANFORD | NJ | 07016 | 2501 |
| GRIFFIN R BYRNES BENE IRA | E JILL BYRNES (DECD) | FCC AS CUSTODIAN | 410 BAYVIEW DRIVE | | ROCHESTER | NY | 14609 | 2018 |
| GRIFFITH ANDERSON PEARSON | CHARLES SCHWAB & CO INC CUST | 420 QUEENS RD APT 4 | | | CHARLOTTE | NC | 28207 |
| GRIFFITH E DAVIS | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062 | 0564 |
| GRIFFITH K WILLIAMS | CGM IRA CUSTODIAN | 307 EMERALD DRIVE | | | WAUSAU | WI | 54401 | 3966 |
| GRIFFITH P ARCHIE | 701 W SEMINARY APT 9 WEST | | | | RICHLAND CTR | WI | 53581 | 2115 |
| GRIFFITH, ELIZABETH B | 16 OLDEN TER | | | | TRENTON | NJ | 86102 | 0509 |
| GRIGORI JANUSIK | 1307 W 89 ST | | | | CLEVELAND | OH | 44102 | 1827 |
| GRIMALDI INC | 1121 E COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105 | 2543 |
| GRIS A DAHLIN | 1163 137TH LN NW | | | | ANDOVER | MN | 55304 | 4065 |
| GRISEL ORTEGA | 1421 COCHRAN DR | | | | LAKE WORTH | FL | 33461 | 6011 |
| GRISELDA A BOLER | 4642 10TH AVE N | | | | ST PETERSBURG | FL | 33713 | 6127 |
| GRISELDA E IGNOWSKI | 182 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684 | 1312 |
| GRISELDA M ACOSTA | 215 E 11TH ST | | | | ANDERSON | IN | 46016 |
| GRISELDA ROSABAL - IRA | 13429 SW 14TH LANE | | | | MIAMI | FL | 33184 |
| GRISELLE ALICIA UFRET MUNIZ | 4010 EAGLES NEST DR | | | | HERNANDO BEACH | FL | 34607 | 2710 |
| GRISSEL REYES | 1445 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | 8449 |
| GRISWOLD CHILDREN TRUST | UAD 09/09/97 | THOMAS GRISWOLD TTEE | PO BOX 885 | | WEST SALEM | WI | 54669 | 0885 |
| GRIZZLY CREEK LAND AND CATTLE | 20171 BONIE BRAE | | | | SARATOGA | CA | 95070 |
| GRO THORVALDSEN | SVART TROST VN 15 | 0788 OSLO | NORWAY | | |
| GRO-MORO INVESTMENT CLUB | ATTN JACKIE SCHWENGELS | 2630 GRANDVIEW DR | | | MILTON | WI | 53563 | 9419 |
| GROAT EYECARE ASSOC PA | RETIREMENT TRUST 401K | DTD 4/27/01 FBO | ROBERT L GROAT | 1317 NORTH ELM ST STE 4 | GREENSBORO | NC | 27401 | 1023 |
| GROSS COMMON FUND | C/O PETER M GROSS AGENT | FDR STATION | BOX 945 | | NEW YORK | NY | 10150 | 0945 |
| GROSS L DOWNS | 122 NORMANDY | | | | ROYAL OAK | MI | 48073 | 2512 |
| GROSSE POINTE BAPTIST | CHURCH | 21336 MACK AVENUE | | | GROSSE POINTE WOOD | MI | 48236 | 1047 |
| GROSSIE REALTY CO | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221 | 2103 |
| GROVE C WOMACK | UPPR | 9819 SOPHIA AVENUE | | | CLEVELAND | OH | 44104 | 4643 |
| GROVE WAKEFIELD IRA | FCC AS CUSTODIAN | 5149 MOLAKINI COURT | | | FAIR OAKS | CA | 95628 | 3804 |
| GROVER ALLEN | CHARLES SCHWAB & CO INC CUST | 172 VISTA RD | | | LAKE ZURICH | IL | 60047 |
| GROVER B ALBER | 8900 BETHEL CHURCH | | | | SALINE | MI | 48176 | 9734 |
| GROVER B REED | 6569 HANSBRINKER DRIVE | | | | MIDDLETOWN | OH | 45044 | 9157 |
| GROVER C KIMMEL | 1 LOCKERBIE DR | | | | BELLA VISTA | AR | 72715 | 3509 |
| GROVER C KIRKLAND | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503 | 2745 |
| GROVER C KIRKLAND & | MYRNA Y KIRKLAND JT TEN | 1616 BROOKSIDE DR | | | FLINT | MI | 48503 | 2745 |
| GROVER C MUSICK JR | HELLOWIEESE MUSICK | 13581 EDISON ST | | | SOUTHGATE | MI | 48195 | 1728 |
| GROVER C PHILLIPS | 1917 E 11 1/2 MILE RD | | | | IRONS | MI | 49644 | 8724 |
| GROVER C RAWSON | 183 ALLEN AVE | | | | PORTLAND | ME | 04103 |
| GROVER C SAYLOR JR | PO BOX 176 | | | | WALLINS CREEK | KY | 40873 | 0176 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GROVER C SMART | 2534 CRANE | | | | DETROIT | MI | 48214 | 1911 |
| GROVER C SMITH | 36089 ROUTE 303 | | | | GRAFTON | OH | 44044 | 9634 |
| GROVER C SMITH | 8182 AUTUMN FOREST DR | | | | JONESBORO | GA | 30236 | 3971 |
| GROVER CARLTON MC CALL | 3036 SPIRIT LAKE RD SW | | | | WINTER HAVEN | FL | 33880 | 1548 |
| GROVER CLIFTON PARKER | 207 KING | | | | DETROIT | MI | 48202 | 2128 |
| GROVER D ANDERSON | 1523 SOUTH 28TH STREET | | | | QUINCY | IL | 62301 | 6301 |
| GROVER D DEPRIEST | SOUTHWEST SECURITIES INC | PO BOX 266 | | | SAVANNAH | MO | 64485 | |
| GROVER D JOHNSON | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174 | 9751 |
| GROVER D WHITINGER | 5706 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 | 8606 |
| GROVER E JOHNSTON | 3807 BERTIE ROAD | STEVENSVILLE ON  L0S 1S0 | CANADA | | | | | |
| GROVER E MURPHY | P.O. BOX 682816 | | | | ORLANDO | FL | 32868 | 2816 |
| GROVER E MURRAY & | SALLY MARIE MURRAY | TR GROVER E MURRAY & SALLY MARIE | MURRAY TRUST UA 05/13/87 | 4512 7TH ST | LUBBOCK | TX | 79416 | 4713 |
| GROVER E SMITH | 401 N MAIN ST | | | | SALEM | IN | 47167 | 2017 |
| GROVER F LOHMAN & | BEATRICE E LOHMAN JT TEN | 5684 STONEHAVEN LN | | | NEW PALESTINE | IN | 46163 | 9450 |
| GROVER F NORTHCUTT & | LOUISE T NORTHCUTT | TR LIVING TRUST 11/16/89 U-A | GROVER F NORTHCUTT | 12445 COVINGTON COURT | CHARLOTTE | NC | 28277 | 4608 |
| GROVER G FICKES | 4021 HILLTOP DR | | | | SOUTHLAKE | TX | 76092 | |
| GROVER H RODGERS & | YEBRAKSY P RODGERS JT TEN | 1015 MEADOWLARK DR | | | WATERFORD | MI | 48327 | 2953 |
| GROVER HOFSTETTER | 4031 ALDERBROOK SE | | | | SALEM | OR | 97302 | 3819 |
| GROVER KIRKSEY | CHARLES SCHWAB & CO INC CUST | 931 FEDERAL AVE | | | ALLIANCE | OH | 44601 | |
| GROVER L DEGLER | 903 COLORADO DR | | | | XENIA | OH | 45385 | 4804 |
| GROVER L EADS JR | 1924 WEST 375 NORTH | | | | ANDERSON | IN | 46011 | 9221 |
| GROVER L FREEMAN | 3440 ELMPORT RD | | | | BRIDGEPORT | MI | 48722 | 9502 |
| GROVER L SMITH | 71241 ERIN LN | | | | MARTINS FERRY | OH | 43935 | |
| GROVER LEE DAVIS JR | 2312 WHITTIER | | | | SAGINAW | MI | 48601 | 2449 |
| GROVER LEE SHEALY & | DEBRA SHEALY ROLLO | 222 NORTH SHORE | | | TINTON FALLS | NJ | 07753 | |
| GROVER LEROY DAUGHERTY | 1242 COLVIN BLVD | | | | BUFFALO | NY | 14223 | 1434 |
| GROVER MEEKS JR | 6828 HATCHERY | | | | WATERFORD | MI | 48327 | 1122 |
| GROVER P GIBBS | 1097 SHADOWLAWN DR | | | | INKSTER | MI | 48141 | 1930 |
| GROVER P GIBBS & | IDA JANE GIBBS JT TEN | 1097 SHADOWLAWN DRIVE | | | INKSTER | MI | 48141 | 1930 |
| GROVER P IRELAND | RT 1 BOX 462 | | | | BUTLER | MO | 64730 | 9725 |
| GROVER Q SCHMIDT JR & | DEBORAH K SCHMIDT JT WROS | 12383 FAIRBANKS RD | | | LINDEN | MI | 48451 | 9481 |
| GROVER R GARVIN | PO BOX 115 | | | | COUER D'ALENE | ID | 83814 | |
| GROVER R LINDSEY | & SHARAN K LINDSEY JTTEN | 7906 CANHAM RANCH | | | GARDEN RANCH | TX | 78266 | |
| GROVER ROBINSON | 5505 MAKO COURT | | | | WALDORF | MD | 20603 | |
| GROVER ROBINSON IV C/F | GROVER ROBINSON V | UNDER THE FL UNIF TRSF | TO MINORS ACT | 2268 LA VISTA AVE | PENSACOLA | FL | 32504 | 8211 |
| GROVER S CANNON | BOX 10457 | | | | GOLDSBORO | NC | 27532 | 0457 |
| GROVER SCOTLAND BLACK | 4934 RED CREEK DR | | | | SAN JOSE | CA | 95136 | 3425 |
| GROVER STUBBS | CUST BONNIE MARIE STUBBS | U/THE NEBRASKA UNIFORM GIFTS | TO MINORS ACT | | AMHERST | NE | 68812 | |
| GROVER T MCCLOUD | 4102 WEBBER ST | | | | SAGINAW | MI | 48601 | 4147 |
| GROVER T RILEY | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342 | 1803 |
| GROVER W CLEAVELAND | 414 VIEWMONT DRIVE | | | | HENDERSON | NV | 89015 | 6819 |
| GROVER W FISHER JR IRA | FCC AS CUSTODIAN | 1006 VALIENT LANE | | | MARTINSVILLE | VA | 24112 | 5637 |
| GROVER W ZEGLIN | 2661 HOLHLER BAY DR | | | | CUSHING | MN | 56443 | 2008 |
| GROVER W ZEGLIN & | SHIRLEY M ZEGLIN JT TEN | 2661 HOHLER BAY DR | | | CUSHING | MN | 56443 | 2008 |
| GROVER WILLIAM LAVERY | CUST ERIN K LAVERY UTMA WV | 208 SANDALWOOD | | | HUNTINGTON | WV | 25705 | 3751 |
| GROVER WILLIAM LAVERY | CUST PATRICK R LAVERY UTMA WV | 208 SANDALWOOD | | | HUNTINGTON | WV | 25705 | 3751 |
| GROVERT H MONTGOMERY | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209 | 1210 |
| GROVES FAMILY TRUST | SIDNEY C GROVES | MONICA E GROVES CO-TTEES UA | DTD 12/02/94 | 825 S 77TH WAY | MESA | AZ | 85208 | 6046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GROWERS INSURANCE AGENCY INC | ATTORNEY-IN-FACT FOR GROWERS | AUTOMOBILE INSURANCE | ASSOCIATION | 317 CIRCLE TOWER | INDIANAPOLIS | IN | 46204 | |
| GRO INVESTMENT CLUB | 530 ORCHARD DR | | | | MADISON | WI | 53711 | 1317 |
| GRUNDE R HAUGETO | 53 SHARON CT | | | | NEWTON | NJ | 07860 | 6204 |
| GRUNET REALTY | ATTN PAUL GREEN | 770 LEXINGTON AVENUE 11TH FL | | | NEW YORK | NY | 10021 | 8165 |
| GRUPO EL VALLE S.A | ESTUDIO DE POSADAS | ZONAMERICA RUTA 8 KM 17.500 | LOCAL 115 A | MONTEVIDEO URUGUAY | | | | |
| GRUPO R&R LIMITED | 21419 PENSHORE PLACE LN | | | | KATY | TX | 77450 | |
| GRUPO SUR DE VALORES SA | RINCON 468 PISO 3 | MONTEVIDEO | | URUGUAY 11000 | | | | |
| GRZEGORZ BOBER | 2729 OAKWOOD PLACE | | | | LINDEN | NJ | 07036 | 4821 |
| GRZEGORZ BOCHENSKI | 303 WEST STIMPSON AVE | | | | LINDEN | NJ | 07036 | 4421 |
| GRZEGORZ PORZYCKI | 350 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489 | 3324 |
| GS PROFIT SHARING MASTER TR C/O OZ MANAGEMEN | 9 WEST 57TH STREET, 39TH FLR. | | | | NEW YORK | NY | 10019 | 2701 |
| GSG SUPPLY CO INC | ATTN DAVID GORDON | 40 LEWIS ST | | | HAVERHILL | MA | 01830 | 4812 |
| GST EXEMPT TRUST | U/W JOHN I WHITING | JOHN C WHITING TTEE | 2231 COLUMBIA DRIVE | | DECATUR | GA | 30032 | 7207 |
| GST EXEMPT TRUST F/B/O PHILIP | M WATERMAN JR ER AL | U/W ELISE D WATERMAN,PHILIP | M JR & JANE N WATERMAN TTEES | 1100 PARK AVENUE | NEW YORK | NY | 10128 | 1202 |
| GUADALUPE AGUAYO | 28217 MERRITT | | | | WESTLAND | MI | 48185 | 1827 |
| GUADALUPE AGUILAR JR | 4204 E 124TH | | | | GRANT | MI | 49327 | 9347 |
| GUADALUPE ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504 | 7351 |
| GUADALUPE ALVAREZ | 6740 ONTARIO AVE | | | | HAMMOND | IN | 46323 | |
| GUADALUPE B CARLOS | 211 N BRAYER ST | | | | HOLGATE | OH | 43527 | 9573 |
| GUADALUPE DURAN TTEE | FBO DURAN TRUST | U/A/D 06/20/95 | 1068 BOLLIN AVE | | CAMARILLO | CA | 93010 | 4708 |
| GUADALUPE F ALAFA | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527 | 9500 |
| GUADALUPE F VASQUEZ | 3620 HARDING ST | | | | LONG BEACH | CA | 90805 | 3933 |
| GUADALUPE G CARRANCO & | FRANCISCO CARRANCO JR | 3113 SPRING CREEK DRIVE | | | LAREDO | TX | 78045 | |
| GUADALUPE G CONTRERAS | 113 S MAIN ST | | | | CECIL | OH | 45821 | 9656 |
| GUADALUPE GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439 | 8700 |
| GUADALUPE GONZALES | 3044 SIMMONS CT | | | | AUBURN | MI | 48326 | 1635 |
| GUADALUPE GONZALES | 3130 N DETROIT AVE | | | | TOLEDO | OH | 43610 | 1015 |
| GUADALUPE GONZALEZ | 49 COUNTRY FORESTS DR | | | | FORT WAYNE | IN | 46818 | 1403 |
| GUADALUPE H LIMON | 1437 MABEL AVE | | | | FLINT | MI | 48506 | 3342 |
| GUADALUPE H SANCHEZ | 304 SAINT VERAN CT | | | | LAREDO | TX | 78041 | 9139 |
| GUADALUPE L NUNEZ | 7792 WATERHOUSE DR | | | | EL PASO | TX | 79912 | 6909 |
| GUADALUPE LOZANO JR | 11459 ASHLEY WOODS DR | | | | WESTCHESTER | IL | 60154 | 5924 |
| GUADALUPE M LOPEZ | 43218 CHARLESTON WAY | | | | FREMONT | CA | 94538 | 6103 |
| GUADALUPE M MENCHACA | 2326 WHITTIER | | | | SAGINAW | MI | 48601 | 2449 |
| GUADALUPE M NUNEZ | 133 N ALEXANDRIA | | | | LOS ANGELES | CA | 90004 | 4518 |
| GUADALUPE M ORTEGA-CORRAL | 6505 HUMMINGBIRD STREET | | | | VENTURA | CA | 93003 | 6908 |
| GUADALUPE M SOLIS | 1555 HEATHER HILL RD | | | | HACIENDA HEIGHTS | CA | 91745 | 3721 |
| GUADALUPE MELENDREZ | CHARLES SCHWAB & CO INC CUST | PO BOX 12222 | | | BAKERSFIELD | CA | 93389 | |
| GUADALUPE MENDOZA | 414 CAMERON | | | | PONTIAC | MI | 48342 | 1807 |
| GUADALUPE OLMOS | 112 69TH ST APT 4 | | | | GUTTENBERG | NJ | 07093 | 3343 |
| GUADALUPE QUESADA | 4029 W JOLLY RD | APT 13 | | | LANSING | MI | 48911 | 3144 |
| GUADALUPE R MENDOZA & | SUSAN M MENDOZA JT TEN | 8370 GREENSBORO DR APT 108 | | | MC LEAN | VA | 22102 | 3554 |
| GUADALUPE REYNA JR | 11614 WILDWOOD | | | | SHELBYVILLE | MI | 49344 | 9646 |
| GUADALUPE S DIAZ | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340 | 4014 |
| GUADALUPE SALAZAR | 23055 WATT DR | | | | FARMINGTN HLS | MI | 48336 | 3757 |
| GUADALUPE SANCHEZ | 320 LAKE FOREST DR | | | | WATERFORD | MI | 48327 | 1778 |
| GUADALUPE SANDOVAL | 8342 WHITETAIL DR. | | | | RACINE | WI | 53406 | |
| GUADALUPE SANTIBANEZ | 3319 CHRISTINE DRIVE | | | | LANSING | MI | 48911 | 1562 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE SENISAIS | 10148 NEW DEVON | | | | MUNSTER | IN | 46321 | |
| GUADALUPE SOLIS | 3658 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | 2819 |
| GUADALUPE VARGAS | 2261 ROLLING GREEN PL | | | | SAGINAW | MI | 48603 | 3741 |
| GUALBERTO HONORIO DAMINO & | CATALINA OLINDA DAMINO TEN COM | 26212 RICHARDSON ST | | | DEARBORN HEIGHTS | MI | 48127 | 1980 |
| GUALTUDOSA B0ESE | 21018 MILLBURY | | | | WOODHAVEN | MI | 48183 | 1612 |
| GUAN B SAW | #09-02 | 53 CAIRN HILL RD | SINGAPORE 0922 | SINGAPORE | | | | |
| GUANCHE CORP. | 808 BRICKELL KEY DR. | #2101 | | | MIAMI | FL | 33131 | |
| GUANG D LI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 47112 WARM SPRINGS BLVD #223 | | FREMONT | CA | 94539 | |
| GUANG LEI CHEN | 534 BROADWAY ST APT 315 | | | | SAN FRANCISCO | CA | 94133 | |
| GUANG MING HUANG | CHARLES SCHWAB & CO INC CUST | 338 MANGELS AVE | | | SAN FRANCISCO | CA | 94127 | |
| GUANG QIAN LIU | 217 SAINT FRANCIS ST APT A | | | | SAN GABRIEL | CA | 91776 | |
| GUANGYAN SUN | COLUMBIA UNIV STATION | PO BOX 250749 | | | NEW YORK | NY | 10025 | |
| GUANN-IH E JAN & | SURINA T JAN JT TEN | 57 OAK HILLS DR | | | HANOVER | PA | 17331 | 9738 |
| GUANRONG SHEN | 73-33 180TH STREET | | | | FLUSHING | NY | 11366 | |
| GUANSEKARAN MANICKAM | 3416 WOODHEIGHTS CT | | | | PLANO | TX | 75074 | |
| GUARAGLIA HOLDINGS, | A PARTNERSHIP | JOHN GUARAGLIA, MANAGING PRTNR | CENTRAL BUILDING STE 1400 | 436 14TH STREET | OAKLAND | CA | 94612 | 2703 |
| GUARANTEE & TRUST CO CUST FBO | JON BASSMAN IRA STD R/O | DTD 02/03/93 | P O BOX 8963 | | WILMINGTON | DE | 19899 | 8963 |
| GUARANTEE & TRUST CO TTEE | CONTINENTAL TRAFFIC SERVICE | PSP DTD 01/01/89 | FBO LESLIE R HICKMAN ISERP | 2004 SE 47TH ST | CAPE CORAL | FL | 33904 | 8744 |
| GUARANTEE & TRUST CO TTEE | FBO JACK C ASKINS PROF SHG | PLN DTD 12/31/86 | 2414 CLAYTON LN | | WICHITA FALLS | TX | 76308 | 3904 |
| GUARANTEE & TRUST CO TTEE | FBO KENNETH S VOLK BSP IRA | PMB 314 | 2462 STANTONSBURG RD | | GREENVILLE | NC | 27834 | 7210 |
| GUARANTEE & TRUST CO TTEE | IRA OF ARLENE BROWNSON | ROLLOVER TR DTD 8-6-09 | 4765 PARK ENCINO LANE | | ENCINO | CA | 91436 | |
| GUARANTEE & TRUST CO TTEE FBO | WILLIAM A WEBBER DPM PSP | DTD 05/20/87 | 8009 W 99TH STREET | | PALOS HILLS | IL | 60465 | 1400 |
| GUARANTEE & TRUST CO., TRUSTEE | FBO MICHAEL C. THOMAS IRA | 2208 JEFFERSON AVENUE | | | MEMPHIS | TN | 38104 | |
| GUARANTEE TRUST TTEE FBO | WILLIAM F SHELTON (IRA) | 410 MELORINE | | | GRAND PRAIRIE | TX | 75051 | |
| GUARANTY BANK & TRUST CO | PO BOX 1807 | | | | CEDAR RAPIDS | IA | 52406 | 1807 |
| GUAT-SIM LOW | 8707 48TH PL | | | | BELTSVILLE | MD | 20704 | |
| GUDRUN E LYONS | 5869 WILMER ST | | | | WESTLAND | MI | 48185 | 2234 |
| GUDRUN FAKUNDINY | AM FLURGRABEN 8 | RUESSELSHEIM 65428 | D- | GERMANY | | | | |
| GUDRUN L IRWIN | 731 BRINTON'S WOOD RD | | | | WEST CHESTER | PA | 19382 | 6905 |
| GUDRUN T CAMPBELL & | RICHARD L CAMPBELL | PO BOX 621025 | | | OVIEDO | FL | 32762 | |
| GUENDALLE T HILL | 1109 N SAYBROOK LN | | | | MUNCIE | IN | 47304 | 5058 |
| GUENNADI GLINSKII AND | ANNA GLINSKII JTTEN | 9 PEPPER LANE | | | LOUDONVILLE | NY | 12211 | 2340 |
| GUENTER A FULL & | IRMA FULL | 717 MOSSY LEDGE LN | | | SIMPSONVILLE | SC | 29681 | |
| GUENTER A STORK TR | GUENTER A STORK LIV TRUST | U/A DATED 5/03/94 | 2702 CAHILL DR | | EAST LANSING | MI | 48823 | 3812 |
| GUENTER ERNST THUR | AUF DER PLATT 13 | D-61479 GLASHUETTEN | UNITED | GERMANY | | | | |
| GUENTER H GEISSLER | IPC 80-70 LOCATION D10 111 | BAHNHOFSPLATZ | RUSSELSHEIM | GERMANY | | | | |
| GUENTER H TEEPE & | WILMA TEEPE JTWROS | 24425 PLOCKTON PLACE | | | PORT CHARLOTTE | FL | 33980 | 5531 |
| GUENTER HACHTEL | 580 AHWANEE AVENUE #56 | | | | SUNNYVALE | CA | 94086 | 3123 |
| GUENTER MARKOWSKI | MARKERBENHOEHE 56 | D-58453 WITTEN | GERMANY | | | | | |
| GUENTER MERKLE | 7708 SANDHURST DRIVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| GUENTER W HERRMANN | 2210 ARLENE DRIVE #3 | | | | EFFORT | PA | 18330 | 9413 |
| GUENTER W ROEHRS & | INGRID ROEHRS SCHOENBORN JT TEN | LEHARSTR 10 | 38442 WOLFSBURG | GERMANY | | | | |
| GUENTHER A NUERNBERGER & | BARBARA M NUERNBERGER JT TEN | 13118 TUPELO PL | | | JACKSONVILLE | FL | 32246 | 7015 |
| GUENTHER H HESPELER & | ANN P HESPELER | TR HESPELER FAMILY LIVING TRUST | UA 01/10/01 | 40 CLIFT LANE | MYSTIC | CT | 06355 | 1808 |
| GUENTHER K GEORGI | MINORITENSTR. 18 | 44319 DORTMUND | | GERMANY | | | | |
| GUENTHER MANFRED ZECH | PLATANENSTR 9 | 65474 BISCHOFSHEIM | GERMANY | | | | | |
| GUENTHER R STEINBORN | 3898 EAST PATTERSON ROAD | | | | BEAVER CREEK | OH | 45430 | 1106 |
| GUENTHER SOMMERLAD | CHEVROLET DEUTSCHLAND GMBH | GUNTHER SOMMERLAD | LINDENSTRASSE 110 | D-28755 BREMEN GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GUERDON M MONK | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610 | 7306 |
| GUERIN MICHAEL WALSH | 7713 SPRING DRIVE | | | | NAMPA | ID | 83687 | 8821 |
| GUERINO J ABBONIZIO & | PAULINE A ABBONIZIO TEN ENT | 1721 SHERWOOD CIRCLE | | | VILLANOVA | PA | 19085 | 1909 |
| GUERINO RIGHI & | EMMA F RIGHI JT TEN | 1234 CHALET DR | | | SANDUSKY | OH | 44870 | 5019 |
| GUERLINE ST CHARLES | 18801 NE 3 CT #472 | | | | MIAMI GARDENS | FL | 33179 | |
| GUERRERO ORESTES | 5055 S W 101 AVE | | | | MIAMI | FL | 33165 | 6375 |
| GUERRINO DIANICH | 795 MCGREGOR ROAD | | | | STAMFORD | NY | 12167 | 1921 |
| GUERRINO J VIRGILI & | IRENE D VIRGILI TEN ENT | 1155 WOODLAWN ST | | | BETHEL PARK | PA | 15102 | 3655 |
| GUERRY SYSTEMS MGT. | PROFIT SHARING PLAN | FBO MAUREEN RYAN GUERRY-TTEE | 7 CLOSE FAMILY RD | | SIGNAL MOUNTAIN | TN | 37377 | 2289 |
| GUESS BROS AG INC | 2487 W BEAL RD | | | | JAMESTOWN | OH | 45335 | 8743 |
| GUESTEL W COFFMAN | 8421 NW 165TH LN | | | | FANNIN SPRINGS | FL | 32693 | 9234 |
| GUESTUS B MACK | 2715 WESTPORT LN | | | | CONYERS | GA | 30094 | 3394 |
| GUEVA E TRAVERS | GUEVA E TRAVERS REVOCABLE TRUS | 11 MOUNTAIN AVE | | | WOODSTOCK | VT | 05091 | |
| GUEY CHOW & | NGUEY HEUNG CHOW | 5522 RIGHTWOOD WAY | | | SACRAMENTO | CA | 95823 | |
| GUGEL-TODAY PAINTING & DEOCORATI | NG 401K PROFIT SHARING PLAN | JOHN M TODAY AND KENNETH M GUGEL | TTEES: FBO JOHN M TODAY | 1921 PAGE CT | PETALUMA | CA | 94954 | 8565 |
| GUGLIELMO MANISCALCO | 81 WEBWOOD DR | | | | ROCHESTER | NY | 14626 | 4036 |
| GUGLIELMO MIELI & | SUSAN MIELI JT TEN | 520 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | 2508 |
| GUGY A IRVING III | P O BOX 148 | | | | OXFORD | MD | 21654 | 0148 |
| GUIDA FOSTER & | GEORGE S CARPENTER | TR GUIDA FOSTER U-TRUST 04/10/84 | 124 WEST ROSS | | PALMYRA | MO | 63461 | 1515 |
| GUIDO A LOYOLA | 226 UNION ST | | | | SCHENECTADY | NY | 12305 | 1406 |
| GUIDO A SALTARELLI | 5544 LIBERTY ST BOX 13 | | | | DRYDEN | MI | 48428 | |
| GUIDO BURCHARTS | 305 E DELAWAR ST | | | | SUMMITVILLE | IN | 46070 | 9728 |
| GUIDO GUALTIERO LOMBARDI | 721 5TH AVE | | | | NEW YORK | NY | 10022 | |
| GUIDO GUAYASAMIN & | DEBORAH S GUAYASAMIN | 10011 KINGFISHER RD E | | | BRADENTON | FL | 34209 | |
| GUIDO J DI CARLO | 6 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068 | 1342 |
| GUIDO J DI LORETO & | MRS MARY M DI LORETO JT TEN | 610 WEDGEWOOD DR | | | ERIE | PA | 16505 | 1150 |
| GUIDO J PATERNOSTER | TR GUIDO J PATERNOSTER TRUST | UA 11/28/02 | 3901 GRINDLEY PARK | | DEARBORN HGTS | MI | 48125 | 2219 |
| GUIDO KUESTERS | AN DER ALTEN BURG 17 | HUELS B KREFELD 47839 | GERMANY | | | | | |
| GUIDO L VANHOOYDONCK | ATTN GM CONTINENTAL | ROZENLAAN 8 | 2970 SCHILDE | BELGIUM | | | | |
| GUIDO L VANHOOYDONCK | OPEL BELGIUM NV | ROZENLAAN 8 | BE970 SCHILDE | BELGIUM | | | | |
| GUIDO LOMBARDI | 28825 SUMMIT DR | | | | NOVI | MI | 48377 | 2942 |
| GUIDO LOMBARDI | 28825 SUMMIT DRIVE | | | | NOVI | MI | 48377 | 2942 |
| GUIDO MEROLA | 23 BOWLING GREEN PL | | | | STATEN ILSAND | NY | 10314 | 3701 |
| GUIDO N LUCCI | 38645 TRISTRAM DR | | | | STERLING HEIGHTS | MI | 48310 | 1778 |
| GUIDO PASSARELLI | 41 SIGNAL HILL RD | | | | STATEN ISLAND | NY | 10301 | 4419 |
| GUIDO POLLIO & | NATALIE POLLIO JT TEN | SPECIAL ACCOUNT | 206 FLAMBOYANT ST | | NOKOMIS | FL | 34275 | 3828 |
| GUIDO PROFILI | 100 GOLDEN ISLES DR APT 915 | | | | HALLANDALE | FL | 33009 | |
| GUIDO ROCK & HELGA ROCK | THE ROCK FAMILY TRUST | 81 VERNAL COURT | | | ALAMO | CA | 94507 | |
| GUIDO TERENZI | MARIA TERENZI JT WROS | 36669 CECILIA DR | | | STERLING HTS | MI | 48312 | 2910 |
| GUIDO VENTURA & | UMBERTO VENTURA JT TEN | 11119 LAKE RD | | | OTISVILLE | MI | 48463 | 9716 |
| GUIDO VIGLIZZO & | MARGARET L VIGLIZZO JT TEN | 1947 STOCKTON ST | | | SAN FRANCISCO | CA | 94133 | 2423 |
| GUIFU XIA & | XUEZHEN CHEN | 179 EMBER LANE | EAST MOLESEY | SURREY KT8 0BU UNITED KINGDOM | | | | |
| GUILBERT PRINTEMPS | 5817 NW 70AVE | | | | TAMARAC | FL | 33321 | |
| GUILD J BOUCHER | 1304 WORTHINGTON PL | | | | HURON | OH | 44839 | 1479 |
| GUILE ATKINSON | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444 | 9449 |
| GUILFORD FLATT | 21213 STATLER | | | | ST. CLAIR SHORES | MI | 48081 | |
| GUILFORD L ARCHER & | GAY T ARCHER JT TEN | 1016 21ST CT | | | VERO BEACH | FL | 32960 | 3927 |
| GUILFORD MITCHELL | 10 PARK PLACE | | | | HILLSBORO | NH | 03244 | 1313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUILHERME L G KRAUSE | RUA PORTO MARTINS 259 | SAO PAULO SP 04570 140 | BRAZIL | | | | |
| GUILHERME P COELHO & | MARIA R COELHO JT TEN | 81 BROTHERS ROAD | | | WAPPINGERS FALLS | NY | 12590 | 3638 |
| GUILIO S FROCILLO & | BEVERLY A FROCILLO JTWROS | 28683 LOS OLAS | | | WARREN | MI | 48093 | 2704 |
| GUILLARMA M SALINAS | 2135 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512 | 3533 |
| GUILLERMO ALARCON | 3616 COUNTRY CLUB DRIVE | | | | LONG BEACH | CA | 90807 | |
| GUILLERMO ANAYA | PO BOX 2235 | | | | ARLINGTON | TX | 76004 | 2235 |
| GUILLERMO AYERBE & | MARIA MIRTA RANT | SANTA FE 640, MORON | BUENOS AIRES (1708) | ARGENTINA | | | |
| GUILLERMO BETANCOURT | 1319 DOROTHY LANE | | | | FULLERTON | CA | 92831 | 2815 |
| GUILLERMO BRUGADA FERRARI | INMOBILIARIA DEL ESTE | HUMAITA 222 C/ NUESTRA SE?ORA | DE LA ASUNCION | ASUNCION PARAGUAY | | | |
| GUILLERMO CUERVO & | JACQUELINE CUERVO TEN COM | 14860 SW 167 STREET | | | MIAMI | FL | 33187 | 1418 |
| GUILLERMO DANIEL AMADO | MARIA CELIA YAMILE ELIAS | LOS AZAHARES 179 | SALTA PCIA. DE SALTA 4400 | ARGENTINA | | | |
| GUILLERMO E RODRIGUEZ | 33052 HAMPSHIRE | | | | WESTLAND | MI | 48185 | 2880 |
| GUILLERMO ESCANUELAS | 11267 HEWIH AVE | | | | SAN FERNANDO | CA | 91340 | 3809 |
| GUILLERMO ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646 | 2118 |
| GUILLERMO FLORES | & NYDIA S FLORES JTTEN | P O BOX 211983 | | | CHULA VISTA | CA | 91921 | |
| GUILLERMO FRANCO & | CRISTINA RODRIGUEZ | 10801 GAILLARDIA DR. | | | AUSTIN | TX | 78733 | |
| GUILLERMO GAETA | 4687 E MICHIGAN AVE | | | | FRESNO | CA | 93703 | 1610 |
| GUILLERMO GARCIA | 23332 COUNTY RD 4 | | | | HUDSON | CO | 80642 | |
| GUILLERMO GUTIERREZ | 6791 FATHER JOHN COURT | | | | MCLEAN | VA | 22101 | 2905 |
| GUILLERMO H AGUIRRE | 4958 RED CREEK DR | | | | SAN JOSE | CA | 95136 | 3427 |
| GUILLERMO J RAMIREZ & | CAROLINA RAMIREZ JT TEN | CARRERA 6A-134-37 APTO 302 | TORRE 4 CONJUNTO PALO VERDE | BOSQUE MEDINA BOGOTA COLOMBIA | | | |
| GUILLERMO J URTEAGA | 1112 CLAIRE DRIVE | | | | SPRING HILL | TN | 37174 | 7349 |
| GUILLERMO L ARMSTRONG | PO BOX 125 | | | | MERCEDITA | PR | 00715 | 0125 |
| GUILLERMO LOPEZ | 1404 BUDD AVE. | | | | BETHLEHEM | PA | 18018 | |
| GUILLERMO LOPEZ TRUST | U/A DTD 09/28/2006 | GUILLERMO LOPEZ & WILLIAM E | LOPEZ TTEE | 5462 BRANSFORD DRIVE | LA PALMA | CA | 90623 | |
| GUILLERMO MARIO ROCCHETTI | MARISCAL FCO SOLANO LOPEZ 3881 | BUENOS AIRES, 1419 | | ARGENTINA | | | |
| GUILLERMO MEDINA | 4127 OLD MISSION RD | | | | TRAVERSE CITY | MI | 49686 | |
| GUILLERMO N GONZALEZ | 538 TACOMA AVE | | | | BUFFALO | NY | 14216 | 2405 |
| GUILLERMO NOVOA | MARIA CRISTINA BOLIVAR NOVOA | CALLE 124 #20-56 APTO.101 | BOGOTA | COLOMBIA | | | |
| GUILLERMO O CARRASCO | 5695 STOW RD | | | | HUDSON | OH | 44236 | 3529 |
| GUILLERMO P GARCIA | 12650 SW 6TH ST | APT 211 | | | PEMBROKE PNES | FL | 33027 | 6786 |
| GUILLERMO PANIAGUA | BOX 28 | | | | BELMORE | OH | 45815 | 0028 |
| GUILLERMO PASSAMENT | 27304 KELLY COURT NORTH | | | | LA FERIA | TX | 78559 | 4567 |
| GUILLERMO PINZON | 705 CERVANTES CT | | | | EL PASO | TX | 79922 | 2102 |
| GUILLERMO PRIETO KALLINIKOFF & | CESAR PRIETO GAUTO JT TEN | AV. BRASILIA 167 | ASUNCION, | PARAGUAY | | | |
| GUILLERMO RAMMOS | TOD MARGARITA RAMMOS | SUBJECT TO STA TOD RULES | 400 E. DILIDO DRIVE | | MIAMI BEACH | FL | 33139 | 1234 |
| GUILLERMO RESTREPO & | COLETTE Y RESTREPO | 7400 DOVER CT | | | PARKLAND | FL | 33067 | |
| GUILLERMO S CHALUPA | CHARLES SCHWAB & CO INC CUST | 752 W MERRIWEATHER ST | | | NEW BRAUNFELS | TX | 78130 | |
| GUILLERMO SARMIENTO REGUERA | GENERAL MOTORS PORTUGAL LDA | QUINTA DA FONTE | EDIFICIO FERNAO DE MAGALHAES PISO2 | PORTO SALVO 2770-190 PORTUGAL | | | |
| GUILLERMO SARMIENTO REGUERA | JUAN JOSE PASO 8325 BIS | ROSARIO STA FE | ARGENTINA | | | | |
| GUILLERMO SARMIENTO REGUERA | URBANIZACION "EL REALENGO" | CASA 21 | PASEO INFANTES DE ESPANA 8 | ZARAGOZA 50012,SPAIN | | | |
| GUILLERMO VEGA | 7000 QUANDER RD | | | | ALEXANDRIA | VA | 22307 | |
| GUILLERMO WEBB CRUCES | CLAUDIA CUETO DE WEBB | GUILLERMO WEBB MURRA | VIRGINIA WEBB MURRA | 5823 NORTHGATE LN PMB 608 | LAREDO | TX | 78041 | 2662 |
| GUILLIAM S NIXON & | LINDA T NIXON JT TEN | 4225 N MARTIN WAY | | | LITHIA SPRINGS | GA | 30122 | 2022 |
| GUILLRMO PEREZ | 12625 MEMORIAL DR | 75 | | | HOUSTON | TX | 77024 | |
| GUILUAN HUANG | 468 PALA AVE | | | | SUNNYVALE | CA | 94086 | |
| GUIMING YE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1322 ALEXANDRA PARK DRIVE | | SPRING | TX | 77379 | |
| GUINEVERE RICHARDSON | 18642 KEYSTONE | | | | DETROIT | MI | 48234 | 2331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUINN HILL | CUSTODIAN FOR | SETH ALEC HILL | UNIFORM GIFTS TO MINORS MI | PO BOX 8997 | BENTON HARBOR | MI | 49023 |
| GUINN HILL | PO BOX 8997 | | | | BENTON HARBOR | MI | 49023 |
| GUINN RAMSAY | PO BOX 585 | | | | COLORADO SPRINGS | CO | 80901 | 0585 |
| GUION T DE LOACH | TR UA 07/10/92 GUION T DE | LOACH LIVING TRUST | 2016 IMPERIAL GOLF COURSE BLVD | | NAPLES | FL | 34110 | 1081 |
| GUISEPPE MODUGNO | 24 SAINT JOHN ST | | | | LITTLE FERRY | NJ | 07643 |
| GUISEPPE PADALINO | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051 | 2223 |
| GUISEPPI BONGIOVANNI & | ROSE BONGIOVANNI JT TEN | 1300 BROOK LN | | | ROCHESTER HILLS | MI | 48306 | 4209 |
| GUISEPPI GENCARELLI | 48 CASSON LN | | | | WEST PATERSON | NJ | 07424 | 2751 |
| GUISSEPPE BOSI & | NELLA BOSI | JT TEN | 19 ROBBY RD | | LITTLE FERRY | NJ | 07643 | 1713 |
| GUITO G COVICI | 515 DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027 | 1209 |
| GUL S OCHANEY | 7318 WINTHROP WAY APT 4 | | | | DOWNERS GROVE | IL | 60516 | 4075 |
| GULAM A MANJI | SAMIRA KHAN | 213 THORNBERRY LN | | | RENSSELAER | NY | 12144 | 8451 |
| GULAMETTIN PAHTA | 1810 FRONT STREET APT 17 | | | | EAST MEADOW | NY | 11554 | 2452 |
| GULER OZER | UFUK GUNEY OZER JTWROS | HUSEYIN TURGUT ELBEK OZER | CUKUROVA UNIVERSITY SCH OF MED | ASSOCIAT PROF OF PEDIATRICS, ADANA 01330 TURK | PHILADELPHIA | PA | 19138 | 1320 |
| GULF ATLANTIC ISLAND | ATTN: HORACE O CHIN | 7404 FAYETTE ST | | | PHILADELPHIA | PA | 19138 | 1320 |
| GULLA REALTY LLP | A PARTNERSHIP | PO BOX 709 | | | SPARKS | NV | 89432 |
| GULLANAR EWAYS CAMPBELL | 2513 E WOODLYN WAY | | | | GREENSBORO | NC | 27407 | 5003 |
| GULLI HIDMAN | 225 E 79TH ST | | | | NEW YORK | NY | 10075 | 0855 |
| GULLO, LOUIS N | 14 BEAR MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 68125 | 0105 |
| GULSHAN K MALIK | GULSHAN K MALIK SEPERATE PROP | 5519 CALVERT CREEK DR | | | COLORADO SPRINGS | CO | 80924 |
| GULUMSER A SAILORS | PO BOX 542872 | | | | DALLAS | TX | 75354 | 2872 |
| GULWANT R VIJH | 31 N MELODY TRAIL UNIT 4 | ST CATHARINES ON  L2M 1C3 | CANADA | | | | |
| GUM SWAMP CREEK, LLC | PO BOX 545 | | | | VIDALIA | GA | 30475 | 0545 |
| GUMBLE GRANDCHILDREN MASTER TR | RICHARD ECKERSLEY TTEE | U/A DTD 1/13/92 | 434 LACKAWANNA AVE | | SCRANTON | PA | 18503 | 2051 |
| GUMECINDO P GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603 | 2500 |
| GUMERSINDO PICOS | 630 ELTON ST | | | | HOUSTON | TX | 77034 | 1305 |
| GUN E BOLIN | CHARLES SCHWAB & CO INC CUST | 12 VIANNE CT | | | ORINDA | CA | 94563 |
| GUNARS MODRIS EJUPS | AMANDA LAURA EJUPS | UNTIL AGE 18 | 8163 STONEBROOK LN | | CLARKSTON | MI | 48348 |
| GUNARS NORKUS | 4068 PEACEFUL PL | | | | GREENWOOD | IN | 46142 | 8546 |
| GUNARS NORKUS & | MRS MARGARET M NORKUS JT TEN | 4068 PEACEFUL PL | | | GREENWOOD | IN | 46142 | 8546 |
| GUNASEKHARAN KUNJAN | # 1 FAIRWAY DRIVE | | | | PORT WASHINGTON | NY | 11050 |
| GUNDEGA VILKS | 267 HOLLYWOOD AVE | WILLOWDALE ON  M2N 3K8 | CANADA | | | | |
| GUNDELINDE CARISSIMO | 257 HARWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591 | 1312 |
| GUNDER J WOLDTVEDT | 1126 CYPRESS CT | | | | CPE GIRARDEAU | MO | 63701 | 1707 |
| GUNILLA HEDSTROM | BOX 8031 | SE 151 08 SODERTALJE | SWEDEN | | | | |
| GUNILLA RUTLEDGE-KENT | GUNILLA RUTLEDGE-KENT TRUST | PO BOX 2750 | | | RANCHO SANTA FE | CA | 92067 |
| GUNNAM RAMACHANDRAN & | SURYAKVMARI RAMACHANDRAN JT TEN | 10445 MAST BLVD | APT 68 | | SANTEE | CA | 92071 | 5311 |
| GUNNAR A SVENSSON | CUST ROLF SVENSSON UGMA NY | 215 JUDSON AVE | | | DOBBS FERRY | NY | 10522 | 3030 |
| GUNNAR I HEDLUND | 323 E ELLIOTT | | | | WHITEHALL | MI | 49461 | 1318 |
| GUNNAR IVAR JOHANSON & | MARYLIN J. JOHANSON | JT TEN | TOD ACCOUNT | 413 HARPER LANE | MIDLAND | MI | 48640 | 7306 |
| GUNNAR J LANZENBERGER & | MRS IRMGARD LANZENBERGER JT TEN | 25633 NORMANDY WEST | | | PERRYSBURG | OH | 43551 | 9784 |
| GUNNAR V LOVELACE | PO BOX 382 | | | | OJAI | CA | 93024 |
| GUNNARD A ISRAELSON & | DOROTHY G ISRAELSON JT TEN | 1953 TOWNER LN | | | GLENDALE HTS | IL | 60139 | 2175 |
| GUNNARS BRANDTS | 1229 EDGEMOOR AVE | | | | KALAMAZOO | MI | 49008 | 2342 |
| GUNNER A TORELL | 1777 CLOVER AVE | WINDSOR ON  N8P 1W6 | CANADA | | | | |
| GUNNER D BAATRUP | 1751 OHIO SW | | | | HURON | SD | 57350 | 3829 |
| GUNNER D BAATRUP & | GLORIA A BAATRUP JT TEN | TOD ACCOUNT | 1751 OHIO AVE SW | | HURON | SD | 57350 | 3829 |
| GUNTER A FISHER | 2406 CARSON ST | | | | MCKEESPORT | PA | 15132 | 7808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GUNTER ARENDT & | GISELA ARENDT TTEES | ARENDT LIVING TRUST | U/A DTD 05/19/05 | 423 SW FAIRWAY LANDING | PORT ST LUCIE | FL | 34986 | 2164 |
| GUNTER C KNIPS | 314 DICK | | | | PONTIAC | MI | 48341 | 1804 |
| GUNTER F TRIESELMANN & | BERDINE L TRIESELMANN | 2704 BRIARWOOD DR | | | LIVERMORE | CA | 94551 | |
| GUNTER J LAMBERTZ | GUNTER J LAMBERTZ TRUST | 705 W. LAMARK DR. | | | ANAHEIM | CA | 92802 | |
| GUNTER NEUMANN | 8132 CRAWFORD AVE | | | | SKOKIE | IL | 60076 | 3330 |
| GUNTER OLLERS | TACKHUTTE 65 | 4050 MONCEHNBLADBACH 2 | GERMANY | | | | | |
| GUNTER SCHMIRLER | ALBRECHT-DURER STR 21 | D-64572 KLEIN-GERAU | | GERMANY | | | | |
| GUNTER W ZEDLER | 12292 SPRUCE ST | | | | DES HOT SPRINGS | CA | 92240 | 4356 |
| GUNTER WICKEL | GUNTER WICKEL TRUST | UA 05/12/00 | 7809 BROADMOOR PINES BLVD | | SARASOTA | FL | 34243 | 4619 |
| GUNTHER BAUMBLATT | 2200 NORTH CENTRAL RD 11P | | | | FORT LEE | NJ | 07024 | 7539 |
| GUNTHER DANNHEIM | 17 WHITEWOOD DRIVE | | | | BRANFORD | CT | 06405 | 3356 |
| GUNTHER EDUARD BRANHAM & | LORRAINE L BRANHAM | 5520 CHURCHILL LN | | | LIBERTYVILLE | IL | 60048 | |
| GUNTHER F WEIS | 1403 RONALD ST | | | | NORTH PORT | FL | 34286 | 5223 |
| GUNTHER H SCHMITT | 1249 QUAIL CT | | | | SAN BERNARDINO | CA | 92404 | |
| GUNTHER H SCHMITT | CHARLES SCHWAB & CO INC CUST | 1249 QUAIL CT | | | SAN BERNARDINO | CA | 92404 | |
| GUNTHER H VOGLER & | LOTTE H VOGLER JT TEN | 24341 WOODLAND DR | | | FLAT ROCK | MI | 48134 | 9259 |
| GUNTHER H. FLEGENHEIMER TTEE | FBO GUNTHER H. FLEGENHEIMER | U/A/D 05/14/97 | #2 TRUST ACCOUNT | 9177 MEADOW LANE | BRECKSVILLE | OH | 44141 | 1640 |
| GUNTHER K OHRT | 60 LOVELAND DR | | | | ELKTON | MD | 21921 | 2439 |
| GUNTHER KIRCHHEIMER & | ILSE KIRCHHEIMER JT TEN | 940 HENRIETTA AVE | | | HUNTINGDON VALLEY | PA | 19006 | 8502 |
| GUNTHER LEHMWALD | 812 CHERRY LN | | | | THORNTON | IL | 60476 | 1306 |
| GUNTHER LUNAU | NELKENWEG 10 | 61 381 FRIEDRICHSDORF | GERMANY | | | | | |
| GUNTHER LUNAU | NELKENWEG 10 | 61381 FRIEDRICHSDORF | GERMANY | | | | | |
| GUNTHER SOMMERLAD | C/O CHEVROLET DEUTSCHLAND GMBH | LINDENSTR 110 | D-28755 BREMEN | GERMANY | | | | |
| GUNTHER SPRECHER | 1135 PELHAM PKWY N #3E | | | | BRONX | NY | 10469 | 5445 |
| GUNTHER STACHE | PO BOX 3871 | TEGUCIPALPA DC | CENTRAL AMERICA | HONDURAS | | | | |
| GUNTHER W MUNCH | 2009 GREENBRIAR DRIVE | | | | MANSFIELD | OH | 44907 | 3017 |
| GUNTIS BUDA | CUST BRITTANY ROSE BUDA UGMA MI | 179 PROSPECT ST | | | ROCKFORD | MI | 49341 | 1138 |
| GUNTUR SALIM | 1655 OLD MILL RD | | | | SAN MARINO | CA | 91108 | |
| GUNVANTRAY S RATHOD | 530 BRISTLE GRASS TER | | | | FREMONT | CA | 94539 | |
| GUO CHEN | 951 ARKANSAS ST. #N3 | | | | LAWRENCE | KS | 66044 | |
| GUO PING XIE YU | 226 DORADO TER | | | | SAN FRANCISCO | CA | 94112 | |
| GUO PING XIE YU & | DANIEL DEXIAN YU | 226 DORADO TER | | | SAN FRANCISCO | CA | 94112 | |
| GUODONG XU & | NENGYUAN XU JT TEN | 240 NORTH BAYSHORE BLVD | APT 318 | | SANMATEO | CA | 94401 | 1272 |
| GUOQI JIANG | 3010 BLAKEMAN AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| GUOR TZO WEI | NATL CHUNG-CHENG UNIV | DEPT OF CHEMISTRY | 160, SAN-HSING, MING HSIUNG | CHIA-YI 621 TAIWAN | | | | |
| GUOR-SHIOU KATHY LIN & | BENJAMIN LIAO | 50 EVERETT ST | | | NEWTON CENTER | MA | 02459 | |
| GUORUI HUANG | 919 EAGLE HEIGHTS | APT C | | | MADISON | WI | 53705 | 1621 |
| GUPTA REALTY CORP | D/B/A MR. G'S MINI WAREHOUSE | 3131 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | 3594 |
| GURCHARN S JHAJ & | RAMINDER K JHAJ | 79 GERMAINE PL | | | SCHAUMBURG | IL | 60173 | |
| GURDAVE SINGH | SATWANT SINGH | 2311 ASH LN | | | NORTHBROOK | IL | 60062 | 3550 |
| GURDEV S GILL & | SAVITA GILL TEN COM | 4608 8TH ST | | | LUBBOCK | TX | 79416 | 4705 |
| GURDEV SAYEED | CHARLES SCHWAB & CO INC CUST | PO BOX 17132 | | | WEST PALM BEACH | FL | 33416 | |
| GURDIAL S SIDHU & | MANJIT KAUR | 13054 TOWN COMMONS DR | | | GERMANTOWN | MD | 20874 | |
| GURDON F BORES | BOX 28 BROOKLYN HTS | | | | MONROEVILLE | OH | 44847 | 0028 |
| GURDON S HOBSON | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423 | 8739 |
| GUREHARAN L GAGNEJA | CUST SHARAN D GAGNEJA UGMA MI | 615 NORTH PALM AVE | | | HEMET | CA | 92543 | 8851 |
| GURGA G MCINTOSH | 7306 WARNER STREET | | | | ALLENDALE | MI | 49401 | 9742 |
| GURGEN HARUTYUNYAN | 6930 DE CELIS PL. UNIT 8 | | | | VAN NUYS | CA | 91406 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GURHAN ORHAN | 377 WEST 11TH STREET #4G | | | | NEW YORK | NY | 10014 | |
| GURI S JAISINGHANI | 28710 BROOKS LANE | | | | SOUTHFIELD | MI | 48034 | 5160 |
| GURI WHITELY BYRNE | CUST TIMOTHY P BYRNE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | PO BOX 66266 | ALBUQUERQUE | NM | 87193 | 6266 |
| GURJEET S MAHAL | CHARLES SCHWAB & CO INC CUST | 32909 DANVILLE ST | | | UNION CITY | CA | 94587 | |
| GURJEET S MAHAL | SERENA K MAHAL | UNTIL AGE 18 | 32909 DANVILLE ST | | UNION CITY | CA | 94587 | |
| GURJEET S MAHAL & | RAJVINDER K MAHAL | 32909 DANVILLE ST | | | UNION CITY | CA | 94587 | |
| GURLEY LEEP, INC. 401(K) | JOHN HOPKINS | 2721 E PLEASANT ST | | | DAVENPORT | IA | 52803 | 3432 |
| GURMEET GILL | 11303 NE 128TH ST. #B-203 | | | | KIRKLAND | WA | 98034 | |
| GURMEET S BRAR & | SUKHPAL K BRAR | 39423 ARGONAUT WAY | | | FREMONT | CA | 94538 | |
| GURMEL SINGH | 10276 PORTO MONIZ WAY | | | | ELK GROVE | CA | 95757 | |
| GURMINDER PUREWAL | 9937 JASMINE BROOK CIR | | | | LAND O LAKES | FL | 34638 | |
| GURMOND WEEKLEY | 3163 NEWTON TOMLINSON RD | | | | WARREN | OH | 44481 | |
| GURMUKH S DOSANJH | 42289 GREENWOOD DR | | | | CANTON TOWNSHIP | MI | 48187 | 3665 |
| GURNETH E SMITH | 21331 COLLINGHAM | | | | FARMINGTON HILLS | MI | 48336 | 5813 |
| GURNEY L CHAPPELL | PAT F CHAPPELL JTTEN | 300 MCNEILL RD | | | ROCKINGHAM | NC | 28379 | 8020 |
| GURNEY M EASON JR | VICKIE L EASON JT TEN | 19 NORTHEAST DR | | | GATES | NC | 27937 | 9681 |
| GURNEY M RICHARDSON | 1871 PADS RD | | | | NORTH WILKESBORO | NC | 28659 | 8430 |
| GURNEY T MATTINGLY III | 3602 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | 5361 |
| GURNIE R HOPPER | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE | GA | 30045 | 4758 |
| GURNIE R HOPPER & | NETTIE S HOPPER JT TEN | 223 LANCELOT WAY S W | | | LAWRENCEVILLE | GA | 30045 | 4758 |
| GURPREET SINGH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 48 BROOKFIELD RD | | SEYMOUR | CT | 06483 | |
| GURSEL TASKALE | DARA BLITZ-TASKALE | 87 HEMLOCK RD | | | MANHASSET | NY | 11030 | 1215 |
| GURSHALL A MAY | 6906 S WABASH AVENUE | | | | CHICAGO | IL | 60637 | 4515 |
| GURSKY BAY INC | 1321 SE 26TH STREET | | | | CAPE CORAL | FL | 33904 | |
| GURTRUE LOGGINS | 14422 S INDIANA AVE | APT 117 | | | RIVERDALE | IL | 60827 | |
| GURU BANDHU S KHALSA | PO BOX 877498 | | | | WASILLA | AK | 99687 | 7498 |
| GURU UMASANKAR | 87 BROOKSIDE ROAD | RICHMOND HILL | ONTARIO CAN ON  L4C 9W5 | CANADA | | | | |
| GURUCHARAN S SANDHU | & GURPREET K SANDHU JTTEN | 5064 SLOAN WAY | | | UNION CITY | CA | 94587 | |
| GURURAJ PANGAL | MGR: ALETHEIA RESEARCH | 1109 GERMANO WAY | | | PLEASANTON | CA | 94566 | |
| GURVINDER S JASPAL | 3509 CRESTMOOR POINT | | | | WOODBURY | MN | 55125 | |
| GURVIS A HINSEN & | DORIS HINSEN TEN ENT | 663 DAMASCUS DR | | | ST LOUIS | MO | 63125 | 5415 |
| GUS A CATANZARO & | BETTY A CATANZARO JT TEN | 1764 BLAKEFIELD TERRACE | | | MANCHESTER | MO | 63021 | |
| GUS A PEPPES | 7132 PERSHING | | | | UNIVERSITY CI | MO | 63130 | 4321 |
| GUS ANDERSON & | RUBY B ANDERSON JTWROS | 14129 E BELLEWOOD DR | | | AURORA | CO | 80015 | 1170 |
| GUS ANDREONE | ELIZABETH L ANDREONE | 7162 LAKESIDE DR | | | SARASOTA | FL | 34243 | 3853 |
| GUS ANTON TR | GUS ANTON TTEE | U/A DTD 01/05/1987 | 85 STONEHURST | | GROSSE PT SHORE | MI | 48236 | |
| GUS BOWMAN IRA | FCC AS CUSTODIAN | 3071 LAURELWOOD DRIVE | | | TWIN FALLS | ID | 83301 | 1101 |
| GUS C CONSTANTINOS | CONSTANTINOS 1991 LIVING TRUST | 534 ST FRANCIS BLVD | | | DALY CITY | CA | 94015 | |
| GUS C MARCOTTE | 7321 CAMELBACK DR | | | | SHREVEPORT | LA | 71105 | 5007 |
| GUS CHANCEY | PO BOX 6043 | | | | MAYWOOD | IL | 60155 | 6043 |
| GUS CUCHELL | 6304 N WHIPPLE | | | | CHICAGO | IL | 60659 | 1420 |
| GUS D MARTINKA | 7269 BARKLEY RD | | | | VASSAR | MI | 48768 | 9633 |
| GUS E NASIOPOULOS | 14615 HUNGRY HOLLOW RD | | | | DANVILLE | IL | 61834 | 5143 |
| GUS ELSWORTH | 506 MADISON DR | | | | E WINDSOR | NJ | 08520 | |
| GUS F NICK & | PATRICIA O NICK | 2069 DIANE AVE | | | PALM HARBOR | FL | 34683 | |
| GUS F ROWE & | LOIS M ROWE JT TEN | 116 OSWEGO ST | APT 15 | | BALDWINSVILLE | NY | 13027 | 8213 |
| GUS G BASELEON | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442 | 6109 |
| GUS G JENSEN & RUTH A JENSEN | TTEES OF THE GUS G JENSEN | RUTH A JENSEN TRUST | AS TENANTS IN COMMON | 2240 ROCKING HORSE COURT | COLORADO SPRINGS | CO | 80921 | 6401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GUS G KERIAZES | 15002 SNAPPING TURTLE LANE | | | | TAMPA | FL | 33625 | 1570 |
| GUS G VERGOS | CGM IRA CUSTODIAN | 6085 MAPLERIDGE DR | | | FLINT | MI | 48532 | 2119 |
| GUS GEORGE BOLON & | SUE BOLON JT TEN | 4022 N E LADDINGTON COURT | | | PORTLAND | OR | 97232 | 2645 |
| GUS GEORGOPOULOS | 680 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | 1123 |
| GUS GRIAS & | MARY GRIAS JT TEN | 3743 ROGER | | | ALLEN PARK | MI | 48101 | 3059 |
| GUS GUTTENPLAN | CUST WILLIAM M GUTTENPLAN UGMA NY | 1352 E 15TH ST | | | BROOKLYN | NY | 11230 | 6026 |
| GUS HAUFF  & | GLORIA HAUFF JT WROS | 17550 RD 96 | | | TULARE | CA | 93274 | 9578 |
| GUS IOANNIDIS & | ANASTASIA IOANNIDIS JT TEN | 6914 THOMAS DRIVE | | | LIVERPOOL | NY | 13088 | 5916 |
| GUS IOANNIDIS CUST FOR | ALEXANDRA IOANNIDIS UTMA/NY | UNTIL AGE 21 | 6914 THOMAS DRIVE | | LIVERPOOL | NY | 13088 | 5916 |
| GUS IOANNIDIS CUST FOR | ELENI IOANNIDIS UTMA/NY | UNTIL AGE 21 | 6914 THOMAS DRIVE | | LIVERPOOL | NY | 13088 | 5916 |
| GUS J BANAKIS | TOD DTD 10/15/2008 | 10724 S ST. LOUIS AVE | | | CHICAGO | IL | 60655 | 2614 |
| GUS J DEMOS | IRA DCG & T TTEE | 8020 S KOMENSKY AVE | | | CHICAGO | IL | 60652 | 2318 |
| GUS J HUBA | 28872 WARNER | | | | WARREN | MI | 48092 | 2423 |
| GUS J KAREY & | CAROL A WELLINGTON | TR CONSTANCE KAREY TESTAMENTARY | TRUST UA 8/4/02 | 3828 CEDARBRUSH DR | DALLAS | TX | 75229 | 2701 |
| GUS J MANCY | GUS J MANCY TRUST | 5065 HIGHPOINT RD | | | TOLEDO | OH | 43615 | |
| GUS J PRODANOVITCH | TR THE GUS J PRODANOVITCH TRUST | UA 02/15/01 | 25 BOWER ST | | ALBANY | NY | 12208 | 2102 |
| GUS J. PASTIS | 3064 KENT RD. | UNIT 209A | | | STOW | OH | 44224 | 4437 |
| GUS JENSEN | CGM IRA ROLLOVER CUSTODIAN | 2240 ROCKING HORSE COURT | | | COLORADO SPRINGS | CO | 80921 | 6401 |
| GUS K KERKOULAS | 510 E 79TH STREET APT 2G | | | | NEW YORK | NY | 10021 | 1502 |
| GUS K SCHIEVE | 30495 N ALICE CT | | | | ATHOL | ID | 83801 | 9144 |
| GUS KARRAS & | PAULA KARRAS JTWROS | 11430 W 170TH STREET | | | ORLAND PARK | IL | 60467 | 5859 |
| GUS KRAMIS  & | BESSIE KRAMIS JT WROS | 9 LYNN DRIVE | | | ENGLEWD CLFS | NJ | 07632 | 2211 |
| GUS L BOSS & | NORMA A BOSS | BOSS FAMILY TRUST | 3211 S FLORENCE AVE | | TULSA | OK | 74105 | |
| GUS L KOTOULAS | 1429 LILY CACHE LN | | | | BOLINGBROOK | IL | 60490 | 4503 |
| GUS MERTIKAS | 221 OPTIMISTIC CT | | | | HENDERSON | NV | 89052 | 5671 |
| GUS P HARITOS 401K PSP | U/A 1/1/03 | GUS P HARITOS TTEE | 2701 W CARMEN AVE | | CHICAGO | IL | 60625 | 2703 |
| GUS P SANDERS | 501 SO 5TH | | | | ODESSA | MO | 64076 | |
| GUS PADRON | 4701 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| GUS PANAY | NITSA PANAY JT TEN | 9747 SOMBRA TERRACE ST | | | SUNLAND | CA | 91040 | 1521 |
| GUS PAPPAS | 146 BIDDLE ST | | | | WYANDOTTE | MI | 48192 | 2513 |
| GUS PARAS & | KATHRYN PARAS JT TEN | 416 SKOKIE CT | | | WILMETTE | IL | 60091 | 3005 |
| GUS PATSIS | 24-38 78TH ST | | | | JACKSON HEIGHTS | NY | 11370 | 1530 |
| GUS PERKINS JR | C/O ROBERT MOORE | 430 W FOSS | | | FLINT | MI | 48505 | 2006 |
| GUS PEYTON | 5529 CAPERS | | | | FT WORTH | TX | 76112 | 7607 |
| GUS POTEKIN & | RICHARD S POTEKIN JT TEN | 809 WOODLEIGH AVE | | | HIGHLAND PARK | IL | 60035 | 1338 |
| GUS RANIERI & | JULIA RANIERI | TR GUS RANIERI LIVING TRUST | UA 09/17/97 | 2461 WATERSIDE DR | AURORA | IL | 60502 | 1389 |
| GUS REVELAS | 6 MEADOWBROOK DR | | | | ALBION | NY | 14411 | 1623 |
| GUS ROMAS | 1643 N HAIG POINT LN | | | | VERNON HILLS | IL | 60061 | |
| GUS RUSSELL | 7955 S WENTWORTH | | | | CHICAGO | IL | 60620 | 1153 |
| GUS S GLICAS | 3172 SHAKESPEARE RD | | | | BETHLEHEM | PA | 18017 | 2730 |
| GUS T MAVIAS | 7619 SPRUCE ROAD | | | | BALTIMORE | MD | 21222 | 1425 |
| GUS VIRGINIS | 3630 VESTAL LOOP | | | | BROOMFIELD | CO | 80023 | 4657 |
| GUS ZIOGOS & | LILLIAN ZIOGOS TEN COM | 70 LINDEN AVE | | | BETHPAGE | NY | 11714 | 2232 |
| GUSE LIVING TRUST | RICHARD D GUSE TRUSTEE | 110 RIVERVIEW HEIGHTS | | | MAYVILLE | WI | 53050 | 1235 |
| GUSS ALSTON & | MRS THELMA ATWATER ALSTON JT TEN | 1034 OLD LYSTRA RD | | | CHAPEL HILL | NC | 27514 | 9168 |
| GUSS C DOBBINS | 1422 67TH AVENUE | | | | OAKLAND | CA | 94621 | 3662 |
| GUSS U CHILDRESS | 2130 HOUSER RD | | | | HOLLY | MI | 48442 | 8355 |
| GUSSIE BOWER THRIFT & | MISS LUCILLE THRIFT JT TEN | 101 NORTH MINNISOTA | | | MITCHELL | SD | 57301 | 2441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUSSIE JACKSON | 549 WILLA STREET | | | | OZARK | AL | 36360 | 1337 |
| GUSSIE M EDWARDS | 18852 ORLEANS | | | | DETROIT | MI | 48203 | 2152 |
| GUSSIE M WOODS | 1533 WEAVER ST | | | | DAYTON | OH | 45408 | 1855 |
| GUSSIE MALC | 81-36 189TH STREET | | | | JAMAICA | NY | 11423 | 1037 |
| GUST ACHLADIS & | SEVASTIE S ACHLADIS JT TEN | 2401 WILLOW BROOK DR | | | WARREN | OH | 44483 | |
| GUST LAGEN | 15318 S ORLAN BROOK DRIVE | | | | ORLAND PARK | IL | 60462 | 3909 |
| GUST M KOUIMELIS & | GEORGIA K KOUIMELIS JT WROS | 11003 RALEIGH ST | | | WESTCHESTER | IL | 60154 | 4933 |
| GUST MICHAEL TSIKALAS & | BARBARA TSIKALAS | 6221 E HELM DR | | | SCOTTSDALE | AZ | 85254 | |
| GUSTA V THAYER | C/O GUSTA V THIEL | 1726 CRANBERRY LAKE CIRCLE | | | SAGINAW | MI | 48609 | 9239 |
| GUSTAAF GOMMEREN | ST LUCASLAAN 55 | B 2070 EKEREN | BELGIUM | | | | | |
| GUSTAFSON FAMILY IRR TRUST | UAD 03/07/97 | ANGELICA G LEVITZ TTEE | 7104 AVIARA DRIVE | | CARLSBAD | CA | 92011 | 4900 |
| GUSTAFSON FAMILY TRUST | U/A DTD 04/03/1985 | DONALD B GUSTAFSON & BEVERLY | J GUSTAFSON TTEE | 14867 GRANITE WAY | SARATOGA | CA | 95070 | |
| GUSTAFSON PHARMACY INC | C/O SUE ROGERS | 810 BLOOMING GROVE TPKE APT 28 | | | NEW WINDSOR | NY | 12553 | 8152 |
| GUSTAV A DURKO | 3712 CEDAR LN | | | | QUINTON | VA | 23141 | |
| GUSTAV A HINDENLANG REV LVNG TRUST | GUSTAV A. HINDENLANG III TTEE U/T/A | DTD 05/06/2005 | PO BOX 205 | | EAST MORICHES | NY | 11940 | 0205 |
| GUSTAV A WENZEL & | FLORENCE WENZEL JT TEN | 68 MILLERS LANE | | | MILLTOWN | NJ | 08850 | 1914 |
| GUSTAV C BIEDERMANN | RUTH K BIEDERMANN | JT TEN | 3865 NORRISVILLE RD | | JARRETTSVILLE | MD | 21084 | 1420 |
| GUSTAV C DICKERSON & | JANET E DICKERSON JTWROS | 9507 28 MILE RD | | | ALBION | MI | 49224 | |
| GUSTAV F. MEDICUS & | KATHLEEN A. MEDICUS | JTTEN | 179 N. CHESTNUT STREET | | KENT | OH | 44240 | 2205 |
| GUSTAV H SCHINDLER & | BETTY S SCHINDLER JT TEN | 18071 FAIRWOOD DR | | | CLINTON TWP | MI | 48035 | 2435 |
| GUSTAV H STERN | 58 PAW PAW LAKE DR | | | | CHAGRIN FALLS | OH | 44022 | 4215 |
| **GUSTAV INGMAR JOHNSON** | **ADILSVAGEN 4** | **16853 BROMMA** | **SWEDEN** | | | | | |
| GUSTAV J BRAUN TTEE | BRAUN FAMILY TRUST U/A | DTD 07/23/1993 | 3104 LITTLE CREEK LANE | | ALEXANDRIA | VA | 22309 | 2126 |
| GUSTAV J HEISE & GERDA H HEISE | TR GUSTAV J HEISE TRUST | UA 10/31/96 | 4606 WAYNICK DR | | BRITTON | MI | 49229 | 9431 |
| GUSTAV LACHNIT III | 3702 E JOPPA RD | | | | BALTO | MD | 21236 | 2201 |
| GUSTAV M PLINE | 6790 S GRANGE RD | | | | WESTPHALIA | MI | 48894 | 0123 |
| GUSTAV MESAROS | 9472 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 1023 |
| GUSTAV POLAK | 196 HIGHLAND AVENUE | | | | TONAWANDA | NY | 14150 | 5360 |
| GUSTAV SCHINDLER | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035 | 2435 |
| GUSTAV SITTMANN | 422 S. PARK AVE. | | | | WEBSTER GROVES | MO | 63119 | |
| GUSTAV T HOLTMAN JR | PO BOX 5002 | | | | LAFAYETTE | IN | 47903 | 5002 |
| GUSTAV URY | UAD 08/18/98 | GUSTAV URY TTEE | FBO GUSTAV URY | 3501 GARDENVIEW RD | BALTIMORE | MD | 21208 | 1508 |
| GUSTAV W HEBERLEIN | 218 LIPPINCOTT AVE #2 | | | | RIVERSIDE | NJ | 08075 | 3516 |
| GUSTAV W SELLERS | 8600 CHEYENNE | | | | DETROIT | MI | 48228 | 2604 |
| GUSTAVE A DOERFLINGER | 4671 MALDEN DR | LIFTWOOD ESTATES | | | WILMINGTON | DE | 19803 | 4817 |
| GUSTAVE A TAUBE JR | 4044 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 | 9753 |
| GUSTAVE A WIEGARDT JR | BOX 305 | | | | OCEAN PARK | WA | 98640 | 0305 |
| GUSTAVE ALBERT JOHNSON | 7304 BLACKHAWK TRL | | | | SPRING HILL | FL | 34606 | 2520 |
| GUSTAVE BINDEWALD | 4 SHADY RIDGE COURT | | | | COLOMBUS | NJ | 08022 | 1130 |
| GUSTAVE C WELLINGER JR & | PATSY J WELLINGER JT TEN | 15312 KENNEBEC ST | | | SOUTHGATE | MI | 48195 | 3813 |
| GUSTAVE CARUSO | 911 MAIN STREET | | | | SEWELL | NJ | 08080 | 4553 |
| GUSTAVE DOMBROWSKI TTEE | GUSTAVE L DOMBROWSKI REV | TRUST UAD 7-2-07 | 29630 MARK LANE | | LIVONIA | MI | 48152 | 4506 |
| GUSTAVE E GELARDI & | WENDIE B GELARDI | 2 UPPER POND CT | | | CENTERPORT | NY | 11721 | |
| GUSTAVE GRAHAM III | (C/O G&G FARMS) | P.O. BOX 956 | | | TUCKERMAN | AR | 72473 | 0956 |
| GUSTAVE GRAHAM III | P O BOX 956 | | | | TUCKERMAN | AR | 72473 | 0956 |
| GUSTAVE J RICHTER | 719 OLD POST RD | | | | BEDFORD | NY | 10506 | 1219 |
| GUSTAVE J YAKI | 420 BRUNSWICK AVE SW | CALGARY AB  T2S 1N8 | CANADA | | | | | |
| GUSTAVE L CARPENTIER | FRUIT HOFLAAN 124 BUS 51 | 2600 BERCHEM | BELGIUM | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GUSTAVE L NICHOLS | 1321 WORCESTER RD APT 502 | | | | FRAMINGHAM | MA | 01701 | 8920 |
| GUSTAVE NANOS | CHARLES SCHWAB & CO INC CUST | 23638 STERLING PL | | | DEARBORN | MI | 48124 | |
| GUSTAVE NANOS | GUSTAVE & SOPHIA NANOS REV. LI | 23638 STERLING PL | | | DEARBORN | MI | 48124 | |
| GUSTAVE POULOS | 16 JOYCE PLACE | | | | PARLIN | NJ | 08859 | 1902 |
| GUSTAVE R KARGE | 462 WEST AVE. | | | | BROCKPORT | NY | 14420 | 1122 |
| GUSTAVE SCHLISKE & | MARGARET R. SCHLISKE | JTTEN | 758 CR 1085 | | MOUNTAIN HOME | AR | 72653 | 6449 |
| GUSTAVE VERHELLE | 25556 CAPRI CT | | | | ROSEVILLE | MI | 48066 | 3723 |
| GUSTAVIA LUDORF | 215 W SOUTH ST #D 27 | | | | DAVISON | MI | 48423 | 1522 |
| GUSTAVO A GOMEZ | 12266 W LENNON RD | | | | LENNON | MI | 48449 | 9736 |
| GUSTAVO A GOMEZ LAZZERI | PO BOX 451367 | | | | LAREDO | TX | 78045 | |
| GUSTAVO ALVAREZ | 79 DREAHOOK ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| GUSTAVO ANDRES COMPTE | PATRICIA NORA VAZQUEZ | JTWROS | LAPRIDA 1225 3RO D | 1425 BUENOS AIRES ,ARGENTINA | | | | |
| GUSTAVO AVELAR GUIMARAES | 47 RUE GREFFULHE | LEVALLOIS-PERRET 92300 | FRANCE | | | | | |
| GUSTAVO BETANCUR GUZMAN | LUCILA GRISALES RESTREPO JT TEN | CRA 79 # 30-51 APTO 701 | | MEDELLIN, ANTIOQUIA | | | | |
| GUSTAVO CASTANEDA | 181 RODGERS ST | | | | VALLEJO | CA | 94590 | |
| GUSTAVO CESAR KOZACOW | C/O FERNANDO YUNIS | 2851 NE 183RD ST  APT 1403 | | | AVENTURA | FL | 33160 | 2142 |
| GUSTAVO CESPEDES ARCOS | GM DE MEXICO AVE EJERCITO | NACL 843 COL GRANADA | MEXICO DF MEXICO | MEXICO | | | | |
| GUSTAVO COVARRUBIAS | 2007 SOUTH J STREET | | | | OXNARD | CA | 93033 | |
| GUSTAVO D ROLOTTI | 846 RICHARDS RD | | | | WAYNE | PA | 19087 | 1044 |
| GUSTAVO DAZA | 108 WEST 107TH STREET | | | | MANHATTAN | NY | 10025 | |
| GUSTAVO DELGADO | IXTLAHUACE 602 COL SORJUANA | INES DE LA CRUZ | TOLUCA EDO DE MEXI | MEXICO | | | | |
| GUSTAVO ESCOBAR | 7441 WAYNE AVE | 3J | | | MIAMI BEACH | FL | 33141 | |
| GUSTAVO FERNANDEZ | 4145 NW 96 TERRACE | | | | SUNRISE | FL | 33351 | |
| GUSTAVO FIGUEIREDO | DORIS & GUSTAVO FIGUIREDO  BYP | 50 MOUNDS RD APT 409 | | | SAN MATEO | CA | 94402 | |
| GUSTAVO FRANCISCO MAMONE & | SYLVIA YANNUZZI JT TEN | 6719 NW 72ND AVENUE | B-2711 | | MIAMI | FL | 33166 | 3045 |
| GUSTAVO GONZALEZ SR | 14203 SW 24 TH ST | | | | MIAMI | FL | 33175 | |
| GUSTAVO GUILLEN | 791 CRANDON BLVD APT 501 | | | | KEY BISCAYNE | FL | 33149 | 2550 |
| GUSTAVO J HERNANDEZ & | RITA L HERNANDEZ JT TEN | 9243 TIFFANY DR | | | MIAMI | FL | 33157 | 7939 |
| GUSTAVO J PAUL JR TTEE FOR THE | GUSTAVO J PAUL AND JUTTA MARIA | PAUL TRUST DTD 10/13/97 | 9721 BLACKGOLD RD. | | LA JOLLA | CA | 92037 | 1114 |
| GUSTAVO JAVIER BALESTRA | SAN FRUCTUOSO 1260 AP 201 | | | MONTEVIDEO 11800 URUGUAY | | | | |
| GUSTAVO JAVIER SAMPAYO | KARINA ELIZABETH MORROW & | ARMANDO SAMPAYO JTWROS | ACOSTA Y LARA 7391 | MONTEVIDEO 11500 URUGUAY | | | | |
| GUSTAVO L DIAZ | 11410 OAKHURST RD | | | | LOUISVILLE | KY | 40245 | 5204 |
| GUSTAVO LLAMAS GALAS | ANA T PEREZ SALAZAR P JT TEN | TOD DTD 08/11/2008 | PRIV BEZARES 40-2 LOMAS BEZARES | MEXICO DF CP 11950 MEXICO | | | | |
| GUSTAVO MOSQUERA TELLEZ | MARIA V MOSQUERA DE MOSQUERA | JT TEN | CARRERA 78 #128-90 APTO 602 T3 | BOGOTA, COLOMBIA | | | | |
| GUSTAVO PONCE SALAZAR | 611 N HOWARD ST APT 230 | | | | GLENDALE | CA | 91206 | |
| GUSTAVO ROCA | 2225 STONEHENGE DR | APT 1 | | | RALEIGH | NC | 27615 | 4367 |
| GUSTAVO RUBEN POSSE | C/O IBS 100 BELVIDERE ST FL 10 | STE 10-E | | | BOSTON | MA | 02199 | 7622 |
| GUSTAVO SANCHEZ | 10687 CR 35 | | | | TYLER | TX | 75706 | |
| GUSTAVO STROMMER & | CARMEN M FRICK JT WROS | AVDA CONGRESO 2167 6-B | BUENOS AIRES, 01428 | ARGENTINA | | | | |
| GUSTAVO ZERMENO ZIRION | DANIELA PADILLA A. | CIRCUITO PUNTA DIAMANTE #160 | COL. PUNTA CAMPESTRE | LEON, GUANAJUATO MEXICO 37130 | | | | |
| GUSTAVUS W CENTER & | LUCILLE B CENTER TR CENTER TRUST | UA 09/13/94 | 2020 S MONROE ST | APT 506 | DENVER | CO | 80210 | 3770 |
| GUSTEN LUTTER | 984 DEERFIELD LANE | HOLLIDAY FARMS | | | KENNETT SQUARE | PA | 19348 | 2508 |
| GUSTIE J PEKLO & | LEONA M PEKLO | TR UA 06/04/90 GUSTIE J PEKLO & | LEONAM PEKLO REV LIV TR | 1513 BEAUPRE | MADISON HEIGHTS | MI | 48071 | 2623 |
| GUSTIN A GOVAERTS | TR GUS & NORMA GOVAERTS 2003 | LIVING TRUST 11/30/03 | 1401 SAN JUAN DR | | BREA | CA | 92821 | 1941 |
| GUTA PERLE | 50 OVERLOOK TERRACE | APT. 4E | | | NEW YORK | NY | 10033 | 2224 |
| GUTHERIA JONES | 28201 MCKEE RD | | | | FRAZEYSBURG | OH | 43822 | 9406 |
| GUTIERREZ J FRANK | 15651 SW 15 STREET | | | | DAVIE | FL | 33326 | |
| GUTMAN & GUTMAN PSP | LAWRENCE C GUTMAN TTEE | U/A DTD 03-30-1994 | FBO DEBBIE S HAAS | 179 FAIRFIELD AVE | MINEOLA | NY | 11501 | 3340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY & E JOY & BRUCE | HUBBARD &GAIL CARPENTER | TTEES GUY H & E JOY | HUBBARD TR UAD 6/14/96 | 1758 WASHTENAW | YPSILANTI | MI | 48197 2040 |
| GUY A BAILEY & | MRS JACQUE LYN BAILEY JT TEN | 7022 E BLUELAKE DR | | | TUCSON | AZ | 85715 |
| GUY A BUTTERWORTH | 12 A STATION RD | | | | CRANBURY | NJ | 08512 |
| GUY A CRAWFORD | 608 W CRAWFORD ST | | | | NOGALES | AZ | 85621 2512 |
| GUY A FRANCONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 285 W DEL RIO ST | | GILBERT | AZ | 85233 |
| GUY A FRANCONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 285 W DEL RIO STREET | | GILBERT | AZ | 85233 |
| GUY A GUENTHER | 19334 KNOWLTON PKWY | APT 103 | | | STRONGSVILLE | OH | 44149 9041 |
| GUY A MC WREATH JR | PO BOX 304 | | | | MIDWAY | PA | 15060 0304 |
| GUY A MCELROY JR | 11651 SLATER AVE NE APT 3 | | | | KIRKLAND | WA | 98034 |
| GUY A PETRALIA TRUST | GUY A PETRALIA TRUSTEE | UAD 03/04/2003 | 14 FARMBROOK LANE | | PALM COAST | FL | 32137 8210 |
| GUY A PETRUCELLI & | SHARON PETRUCELLI | #9 GREAT HILLS TERRACE | | | SHORT HILLS | NJ | 07078 |
| GUY A TOWNSEND & | HELEN JEAN TOWNSEND JT TEN | 4215 QUAKER HILL | | | FORT GRATIOT | MI | 48059 4041 |
| GUY A YORK TTEE | BARBARA K YORK TTEE | GUY A & BARBARA K YORK REV TRU | U/A DTD 07/10/01 | 191 CENTER ROAD | EUREKA SPGS | AR | 72631 9088 |
| GUY ACCIVATTI | 7263 FLAMINGO ST | | | | CLAY | MI | 48001 4131 |
| GUY ALBRIGHT | CHARLES SCHWAB & CO INC CUST | 4533 VISTA LARGO | | | TORRANCE | CA | 90505 |
| GUY ALBRIGHT & RUTH ALBRIGHT | GUY & RUTH LOUIS ALBRIGHT | 4533 VISTA LARGO | | | TORRANCE | CA | 90505 |
| GUY ALLAN HOLLIS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1026 MEDIO DR | | GARLAND | TX | 75040 |
| GUY AMORE & | AGNES AMORE JT TEN | TOD ACCOUNT | 11035 CASA GRANDE CIRCLE | | SPRING HILL | FL | 34608 8407 |
| GUY APPEL & | KAROL APPEL | 1366 REVELATION RD | | | JENKINTOWN | PA | 19046 |
| GUY ARKUT & | JOAN ARKUT | 18 DAPPLEGRAY RD | | | BELL CANYON | CA | 91307 |
| GUY ATKINS | 1510 HARDING LANE | | | | SILVER SPRINGS | MD | 20905 4010 |
| GUY B BOYD | 1508 NEW GATE COURT | | | | CONCORD | NC | 28027 7738 |
| GUY B COOK | TOD DTD 09/26/2008 | 4494 WINDSOR OAKS DR | | | MARIETTA | GA | 30066 2236 |
| GUY B MCINERNY | 9524 KEOKUK AVE | | | | CHATSWORTH | CA | 91311 5429 |
| GUY B MURDOCK | TR FRANK K MURDOCK TRUST UA | 08/04/87 | 106 MEDINAH LANE | | BARRINGTON | IL | 60010 1350 |
| GUY BARBARO IRA | FCC AS CUSTODIAN | 208 E BEVERLY PKWY | | | VALLEY STREAM | NY | 11580 4704 |
| GUY BELT JR | 1431 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 5937 |
| GUY BOSTIC | 2291 EAST KENNETH ST | | | | BURTON | MI | 48529 1349 |
| GUY BRETL & | VICTORIA BRETL JT TEN | 79 GULF CLUB CROSSOVER | | | CROSSVILLE | TN | 38571 5728 |
| GUY BRISSETTE | 5103 BRAZIER ST | ST LEONARD QC  H1R 1G5 | CANADA | | | | |
| GUY BROWN | 13205 CLAYTON RD | | | | SAN JOSE | CA | 95127 5101 |
| GUY C CLAPP & | ANNIS J. CLAPP | 5412 HIDDEN OAKS LANE | | | ARLINGTON | TX | 76017 |
| GUY C EUBANK JR & CATHERINE E | EUBANK TTEES FBO GUY C EUBANK JR & | CATHERINE E EUBNK LV TR DTD 9/27/01 | 5108 CEDAR ST | | GULF BREEZE | FL | 32563 8847 |
| GUY C GRAZIOSO | 2357 MEADOW RD | | | | NEW KENSINGTON | PA | 15068 |
| GUY C GRAZIOSO | CHARLES SCHWAB & CO INC CUST | 2357 MEADOW RD | | | NEW KENSINGTON | PA | 15068 |
| GUY C LAQUES | 1818 CANNON DRIVE | | | | WALNUT CREEK | CA | 94596 |
| GUY C LEWIS JR | AMELIA S LEWIS JT TEN | 41 POPLAR CIRCLE | | | GULFPORT | MS | 39507 4007 |
| GUY C MELLICK | 2519 MORAY LN | | | | CEDAR PARK | TX | 78613 4339 |
| GUY C NEWELL | 125 COUNTRYSIDE LANE | | | | GRAND ISLAND | NY | 14072 2517 |
| GUY C PETERSEN | CHARLES SCHWAB & CO INC CUST | 3212 MAPES CT | | | SACRAMENTO | CA | 95821 |
| GUY C POSEY | 5240 FRANKFORT RD | | | | TUSCUMBIA | AL | 35674 6354 |
| GUY C RUBLE & | HEATHER N RUBLE JT TEN | 7526 PERILLA CT | | | INDIANAPOLIS | IN | 46237 3692 |
| GUY C SATTERLEE | 7610 DAYHILL DR | | | | SPRING | TX | 77379 |
| GUY C SATTERLEE | CUST JERRY A SATTERLEE U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 8311 ASTWOOD CT | SPRING | TX | 77379 6880 |
| GUY C SATTERLEE | CUST MARGARET HELEN SATTERLEE | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 7610 DAYHILL DR | SPRING | TX | 77379 |
| GUY C TURNER | CHARLES SCHWAB & CO INC CUST | DSP TECHNOLOGIES PART PSP QRP | 748 CASIANO DR | | SANTA BARBARA | CA | 93105 |
| GUY CAMERON WALKER | 2598 MC CLEW RD | | | | BURT | NY | 14028 9740 |
| GUY CARROW TTEE FBO | GUY CARROW LIVING TRUST | DTD 2-1-2001 | 709 WINDINGWAY | | BARTLESVILLE | OK | 74006 4435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GUY CAULEY & | ROSEMARY CAULEY | JT TEN | 2525 NORTH GREENLEAF ST. | | WICHITA | KS | 67226 | 1536 |
| GUY CHAMBLEE | CUST ROBERT LEE CHAMBLEE A | MINOR UNDER THE LAWS OF | GEORGIA | 2555 LAGRANGE CT | FAYETTVILLE | GA | 30214 | |
| GUY COOKE | 19638 SOUTH MITKOF LOOP | | | | EAGLE RIVER | AK | 99577 | |
| GUY CORDIVANO & | ELIZABETH CORDIVANO TEN ENT | 46 HIGHLAND RD | | | PARKESBURG | PA | 19365 | 9508 |
| GUY COTE | 1243 RUE SAINT-GERARD | | | SOREL-TRACY QC J3R 2B1 | | | | |
| GUY D CHAPMAN | 5360 RIVER RIDGE | | | | FLUSHING | MI | 48433 | 1060 |
| GUY D CORBIN | 14560 LE ROY | | | | SOUTHGATE | MI | 48195 | 2067 |
| GUY D CORBIN | 14560 LEROY | | | | SOUTHGATE | MI | 48195 | 2067 |
| GUY D DE CORBIAC | 854 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430 | 2276 |
| GUY D FAULKNER | 1714 NEW BETHEL ROAD | | | | CARNESVILLE | GA | 30521 | 7314 |
| GUY D HARSH | 10025 EL CAMINO REAL SPC 92 | | | | ATASCADERO | CA | 93422 | |
| GUY D HILL | 587 WOODSIDE LANE | | | | GAYLORD | MI | 49735 | |
| GUY D LOEBLEIN & | AMY N LOEBLEIN | 9219 JOHNSON MILL RD | | | BAHAMA | NC | 27503 | |
| GUY D MANGUS | PO BOX 130 | | | | MOUNTAIN HOME | ID | 83647 | 0130 |
| GUY D RAUSCH | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813 | 9060 |
| GUY D WATROUS TTEE | GUY D WATROUS LIVING TRUST | U/A DTD 06/09/88 | 3364 E FREELAND RD | | FREELAND | MI | 48623 | 9416 |
| GUY D WITHEY | 7340 CAINE RD | | | | VASSAR | MI | 48768 | |
| GUY DANKEL | SOUTHWEST SECURITIES INC | 2424 E WINDSOR DR | | | DENTON | TX | 76209 | |
| GUY DAOUST | 247 DE LA JEMMERAIS | BOUCHERVILLE QC  J4B 1G9 | CANADA | | | | | |
| GUY DAVIS CUST | ARON TYLER DAVIS | UTMA FL | 19448 NW 14TH ST | | PEMBROKE PINES | FL | 33029 | 3203 |
| GUY DE MARCO | 307 S. MYRTLE | BOX 157 | | | DIX | NE | 69133 | |
| GUY DELLECAVE TTEE | GTD GROUP 401K PLAND & TRUST | 1650 SYCAMORE AVE #12 | | | BOHEMIA | NY | 11716 | 1731 |
| GUY DENARDO | 309 28TH AVE | | | | ALTOONA | PA | 16601 | 3641 |
| GUY DIDONATO | 365 SHARPS LN | | | | TRENTON | NJ | 08610 | |
| GUY DIDONATO & | EVA DIDONATO JT TEN | 1937 SANDALWOOD LANE | | | FORT COLLINS | CO | 80526 | 1527 |
| GUY DOO DER & | MRS KATHLEEN E DER JT TEN | 748 WHALOM LN | | | SCHAUMBURG | IL | 60173 | 5926 |
| GUY DUPORT | 1506 DONG FENG HOUSE | 18 NAN SHI LI JU | BEIJING CHAO YANG DISTRICT | 100016 CHINA | | | | |
| GUY E BOWLING | ETTA M BOWLING JT TEN | 781 PRAIRIE SAGE COURT | | | LOS LUNAS | NM | 87031 | 6696 |
| GUY E COOPER | 1341 STATE HIGHWAY 12 | | | | GREENE | NY | 13778 | 2319 |
| GUY E FINOUT III | LINDA L FINOUT JT TEN | 3600 PINE CREEK ROAD | | | MANISTEE | MI | 49660 | 9459 |
| GUY E GRINDSTAFF JR | 156 PECKS MILL CREEK RD | | | | DAHLONEGA | GA | 30533 | 4919 |
| GUY E HENSLEY | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338 | 2987 |
| GUY E KLENDER & | EDNA E KLENDER JT TEN | 2952 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329 | 2675 |
| GUY E SEEFELD | 612 WESTLAWN | | | | BAY CITY | MI | 48706 | 3246 |
| GUY E WILLIAMSON | 31376 SCHOENHERR RD #7 | | | | WARREN | MI | 48093 | 1957 |
| GUY E WOOD | 515 SAN REMO CT | | | | COLLEGE PARK | GA | 30349 | 4051 |
| GUY E. RANDLETT AND | DIANE L. RANDLETT JTWROS | P O BOX 242 | | | SOUTHPORT | ME | 04576 | 0242 |
| GUY E. ROGERS | 58 SILVA DR NW | | | | FT WALTON BCH | FL | 32548 | 4746 |
| GUY EDOUARD GARCIA | 8759 CLUB ESTATES WAY | | | | LAKE WORTH | FL | 33467 | |
| GUY EVANS RUSSELL | 624 W 40TH ST | | | | INDPLS | IN | 46208 | 3937 |
| GUY F CAMBRA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2958 SAN MIGUEL COURT | | MINDEN | NV | 89423 | |
| GUY F HAMILTON | 2133 COOLIDGE | | | | SAGINAW | MI | 48603 | 4008 |
| GUY F KOCHICK | ROTH CONTRIBUTORY IRA | 6 ARBELLA DRIVE | | | BEVERLY | MA | 01915 | |
| GUY F LEACH | 2787 BERRY RD | | | | LOGANVILLE | GA | 30052 | 2112 |
| GUY F MCCRACKEN & | EARLEEN R MCCRACKEN JT TEN | 1576 JUNIPER COURT | | | HERMITAGE | PA | 16148 | 5608 |
| GUY F STEVENS | VICKI L STEVENS JT TEN | 536 KYLE RD | | | WINSTON SALEM | NC | 27104 | 2838 |
| GUY F STOVALL JR | P O BOX 906 | | | | EL CAMPO | TX | 77437 | 0906 |
| GUY F WOODS & ROSE M WOODS | TR G & R WOODS FAMILY TRUST | UA 06/10/04 | 16182 TYEE LANE | | HUNTINGTON BEACH | CA | 92647 | 3440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY FAUCONNEAU | MKT: PARAMETRIC | 12231 COLLIERS RESERVE DR | | | NAPLES | FL | 34110 | |
| GUY FAULKNOR | 3403 DEVON WAY | | | | REDWOOD CITY | CA | 94061 | 1215 |
| GUY FERMAUD | 8 RUE DE COTTAGE | 92410 VILLE D'AURAY | FRANCE | | | | |
| GUY FERNANDO & | DILRHUA FERNANDO | 1127 N SCREENLAND DR | | | BURBANK | CA | 91505 |
| GUY FITZPATRICK | 38 DAVIS | | | | HAMMONDSPORT | NY | 14840 |
| GUY G CHICCHIRICHI | 1316 N. MILDRED STREET | | | | RANSON | WV | 25438 | 5509 |
| GUY G ELLER | 7187 MCCURLEY RD | | | | ACWORTH | GA | 30102 | 1335 |
| GUY G GOLOMB & | MERRY LYNN GOLOMB JT TEN | 11008 E HIGLEY CIRCLE | | | SCHOOLCRAFT | MI | 49087 | 8470 |
| GUY G HARRIS | 23000 HIGHWAY 5 | | | | MOUNTAIN VIEW | AR | 72560 | 8995 |
| GUY G KLINGER | TOD ACCOUNT | 434 W HIGH ST | | | WOMELSDORF | PA | 19567 |
| GUY G NORMANDIN | 4778 REMBRANDT LN | | | | LAKE OSWEGO | OR | 97035 | 1356 |
| GUY GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | ITALY | | | | |
| GUY GONG | CHARLES SCHWAB & CO INC CUST | 1265 ESTATES DR | | | TURLOCK | CA | 95380 |
| GUY GRIMSLEY | 4388 DUNKELD CT | | | | RENO | NV | 89519 | 0947 |
| GUY GUERRA | SB ADVISOR | 950 COMMERCIAL BLVD. | | | NAPLES | FL | 34104 | 7096 |
| GUY H CAFFEY 3 | WBNA CUSTODIAN TRAD IRA | 2111 BROWN STREET | | | GUNTERSVILLE | AL | 35976 |
| GUY H CHANEY & | BARBARA A CHANEY JT TEN | 424 HOMER ST | | | CUMBERLAND | MD | 21502 | 4233 |
| GUY H COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327 | 1116 |
| GUY H HOGAN | 4900 NEOSHO | | | | SHAWNEE MSN | KS | 66205 | 1475 |
| GUY H MAYES & | MRS SHARON J MAYES JT TEN | 2820 CHAMBERS ST | | | EUGENE | OR | 97405 | 1970 |
| GUY H NOERR | 3313 BRADDOCK ST | | | | KETTERING | OH | 45420 | 1202 |
| GUY H O'REILLY | PO BOX 524 | | | | LELAND | MS | 38756 | 0524 |
| GUY HARPER | 871 INDUSTRIAL UNIT A | | | | SAN CARLOS | CA | 94070 | 3389 |
| GUY HICKSON | 5609 E 191 ST | | | | BIXBY | OK | 74008 | 5913 |
| GUY HIDDEN LAWRENCE III | DRAWER RR | | | | PINE MOUNTAIN CLUB | CA | 93222 | 0040 |
| GUY HOPPE | 4814 ADELL COURT | | | | WOODLAND HILLS | CA | 91364 | 4758 |
| GUY J BONNAND | 609 FIELDSTONE DR | | | | BOZEMAN | MT | 59715 | 7114 |
| GUY J CAPITO | 1739 BELLETERRE AVE | | | | NILES | OH | 44446 |
| GUY J CASTRANOVA AND | EILEEN A CASTRANOVA JTWROS | 18 PADDOCK DRIVE | | | LAWRENCE TWP | NJ | 08648 | 1569 |
| GUY J CASTRANOVA CUSTODIAN FOR | GUY J CASTRANOVA | UNDER NJ UNIF TFR TO MIN ACT | 18 PADDOCK DRIVE | | LAWRENCE TWP | NJ | 08648 | 1569 |
| GUY J CASTRANOVA CUSTODIAN FOR | KATE E CASTRANOVA | UNDER NJ UNIF TFR TO MIN ACT | 18 PADDOCK DRIVE | | LAWRENCE TWP | NJ | 08648 | 1569 |
| GUY J CULLARI | 7177 UNION DEPOSIT RD | | | | HUMMELSTOWN | PA | 17036 |
| GUY J CULLARI | CHARLES SCHWAB & CO INC CUST | 7177 UNION DEPOSIT RD | | | HUMMELSTOWN | PA | 17036 |
| GUY J GAGLIANO (ROTH IRA) | FCC AS CUSTODIAN | 85 INWOOD AVE | | | SELDEN | NY | 11784 | 2917 |
| GUY J GAGLIANO IRA | FCC AS CUSTODIAN | 85 INWOOD AVENUE | | | SELDEN | NY | 11784 | 2917 |
| GUY J LAPLANTE | 950 RUE ROYAL | CP-1356 TROIS-RIVIERES QC | G9A 5L2 | CANADA | | | |
| GUY J OSBORNE | 15785 ORCHARD ST | | | | HOMULUS | MI | 48174 | 2933 |
| GUY J OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949 | 0721 |
| GUY J OVERMAN & | PEGGY N OVERMAN JT TEN | PO BOX 721 | | | OZARK | AR | 72949 | 0721 |
| GUY J PARKS | 1416 WESTBURY DR | | | | DAVISON | MI | 48423 | 8308 |
| GUY J PIERSON | 241 FISHER PL | | | | PRINCETON | NJ | 08540 | 6443 |
| GUY J PUTMAN & | JACQUELYN R PUTMAN JT TEN | 318 E LANCASTER ST | | | LECANTO | FL | 34461 | 8162 |
| GUY J SCAVONE & | CATHERINE G SCAVONE | 3883 FAIRFAX DR | | | TROY | MI | 48083 |
| GUY J SCAVONE & | CATHERINE G SCAVONE JT TEN | 3883 FAIRFAX DRIVE | | | TROY | MI | 48083 | 6411 |
| GUY J STEVENS & | JOY L STEVENS | TR STEVENS FAM TRUST | UA 12/07/90 | 1739 E 1080 N | LOGAN | UT | 84321 |
| GUY J WATSON & | ARLENE C WATSON | JT TEN | 178 17TH AVE | | NORTH TONAWANDA | NY | 14120 | 3240 |
| GUY JAMES PRONOVICH & | WILLIAM J PRONOVICH JT TEN | 1129 NICKLAUS DRIVE | | | TROY | MI | 48098 | 3368 |
| GUY KEITH GILLESPIE | 15920 SHERIDAN RD | | | | CLINTON | MI | 49236 | 9673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY KENIMER | P.O. BOX 4 | | | | COLUMBUS | GA | 31902 | 0004 |
| GUY KNOWLE | CUST CHRISTOPHER S KNOWLE | UTMA MD | 2553 ASHBROOK DR | | ELLICOTT CITY | MD | 21042 | 1756 |
| GUY KNOWLE | CUST SUZANNE KNOWLE | UTMA MD | 2553 ASHBROOK DR | | ELLICOTT CITY | MD | 21042 | 1756 |
| GUY L HARTMAN | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449 | 3011 |
| GUY L LABELLE | 5721 E MOUNTAIN VIEW RD | | | | PARADISE VALLEY | AZ | 85253 | |
| GUY L LLOYD | 2860 MANN RD | | | | CLARKSTON | MI | 48346 | 4238 |
| GUY L PASSMORE | 5465 WINELL | | | | CLARSTON | MI | 48346 | 3566 |
| GUY L POOLE | 7005 FOX ROAD | | | | OAKFIELD | NY | 14125 | 9740 |
| GUY L SUTTON (IRA) | FCC AS CUSTODIAN | ROLLOVER | 13732 BLACKWOLF RUN TRAIL | | FRISCO | TX | 75035 | 0006 |
| GUY L TAYLOR | 362 CIRCLE HEIGHTS RD | | | | WESTON | WV | 26452 | 8347 |
| GUY LABERGE | 5944 RUE DES MERISIERS | | | SAINT-HUBERT QC J3Y 8M7 | | | | |
| GUY LAPOLLO | 1 YORK RD | | | | COLRAIN | MA | 01340 | 9516 |
| GUY LAQUES & | ANNIE LAQUES | 1818 CANNON DR | | | WALNUT CREEK | CA | 94596 | |
| GUY LEBRETON | 1147 HONEYCOMB DRIVE | | | | CADE | LA | 70519 | |
| GUY LEE | 3252 MEADOW BROOK COURT | | | | VADNAIS HEIGHTS | MN | 55127 | |
| GUY LEE & | KATHLEEN C LEE JT TEN | 10602 N 37TH ST | | | PHOENIX | AZ | 85028 | 3407 |
| GUY LEE STOPHER JR | 4716 SOUTHVIEW DRIVE | | | | ANDERSON | IN | 46013 | 4757 |
| GUY LEIGHTON SNOW | CHARLES SCHWAB & CO INC CUST | 1301 CEDAR LN | | | CHARLOTTE | NC | 28226 | |
| GUY LEROY HARTMAN | 1341 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 3065 |
| GUY LINWOOD LANTIS & | MILDRED LUCILLE LANTIS | TR UA 10/29/92 GUY LINWOOD LANTIS & | MILDRED LUCILLE LANTIS REV LV TR | 286 RIVERWOOD DR | MIDDLEVILLE | MI | 49333 | 9075 |
| GUY LONG JR & | MARTHA J LONG JT TEN | 539 S LEX-ONTARIO RD | | | MANSFIELD | OH | 44903 | 8792 |
| GUY LONGOBARDO & | ANNA G K LONGOBARDO JT TEN | 15 CROWS NEST RD | | | BRONXVILLE | NY | 10708 | 4816 |
| GUY M BULLIS | 1795 MCDONALD AVE | | | | DUPONT | WA | 98327 | 9736 |
| GUY M CARLSON | 15 KORBEL WAY | | | | BELMONT | CA | 94002 | |
| GUY M GRIMES | 1330 DRAKE RD | | | | BROCKPORT | NY | 14420 | 9646 |
| GUY M LYNN | 4008 INNSBROOK CT | | | | NORMAN | OK | 73072 | 4233 |
| GUY M MITCHELL JR & | MADELINE R MITCHELL JT TEN | 506 PLUM TREE LANE | | | HANOVER | PA | 17331 | 8015 |
| GUY M PEGAN | CHARLES SCHWAB & CO INC CUST | 35922 DARCY ST | | | MURRIETA | CA | 92562 | |
| GUY M THOMPSON | 1508 LAKE BREEZE CT | | | | ORANGE PARK | FL | 32003 | 8667 |
| GUY M VOLPONI | 6209 N KENSINGTON CT | | | | KANSAS CITY | MO | 64119 | 5048 |
| GUY M VOLPONI & | CANDICE D VOLPONI JT TEN | 6209 N KENSINGTON CT | | | KANSAS CITY | MO | 64119 | 5048 |
| GUY MARINO | 1243 SOUTH ST S E | | | | WARREN | OH | 44483 | 5940 |
| GUY MARTIN GARROW A MINOR | U/GDNSHP OF ROBERT GARROW | 5 JAN ST | | | MORRISONVILLE | NY | 12962 | 9516 |
| GUY MC WREATH & | M LOIS MC WREATH TEN ENT | 104 W DICKSON ST | PO BOX 304 | | MIDWAY | PA | 15060 | 0304 |
| GUY MCCOMBS | 8310 LYNN DR | | | | INDIANAPOLIS | IN | 46237 | |
| GUY MCMILLIAN BIBBEE JR | 219 SUNSET DR | | | | CHARLESTON | WV | 25301 | 1032 |
| GUY MELLOTT | 1319 BRIAR VALLEY ROAD | | | | BEDFORD | PA | 15522 | |
| GUY MP FITZGERALD | 14683 LINDEN DR | | | | SPRING HILL | FL | 34609 | |
| GUY MUELLER | 1319 SPRINGVILLE ROAD | | | | EAST EARL | PA | 17519 | 9500 |
| GUY NESTOR | 2675 COUNTY HIGHWAY 16 | | | | RAYLAND | OH | 43943 | |
| GUY NORBURY | 36-19 BOWNE STREET | APT# 2G | | | FLUSHING | NY | 11354 | |
| GUY NUNNELLEE | 2509 CAPARZO DR | | | | CEDAR PARK | TX | 78613 | |
| GUY O BOUCHER | 40 DARTMOUTH ST | | | | WALTHAM | MA | 02453 | 3514 |
| GUY OREFICE & | MRS CHRISTINE OREFICE JT TEN | 58-12 183RD ST | | | FLUSHING | NY | 11365 | 2212 |
| GUY P RANDOLPH | 11 PORTER ST | APT 406 | | | DANVERS | MA | 01192 | 3053 |
| GUY PARKER | 4484 LISA WAY | | | | LILBURN | GA | 30047 | 3622 |
| GUY QUENZLER | 13849 N 89TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| GUY R BOLINGER | 1726 N 100 W | | | | HARTFORD CITY | IN | 47348 | 9550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY R ESHELMAN | 289 DONERVILLE RD | | | | LANCASTER | PA | 17603 9725 |
| GUY R FARMER SR SEP IRA | P O BOX 599 | | | | CALHOUN CITY | MS | 38916 |
| GUY R FLEMING | APT 203 | 6114 BEECHFIELD DRIVE | | | LANSING | MI | 48911 5726 |
| GUY R HEGE IRA | FCC AS CUSTODIAN | 107 MAMIE LANE | | | JAMESTOWN | NC | 27282 9569 |
| GUY R HOLLISTER & | JEAN B HOLLISTER TTEES | HOLLISTER FAMILY TRUST | U/A DTD 3/16/95 | 494 BB SAMS DRIVE | DATAW ISLAND | SC | 29920 3007 |
| GUY R JOHNSON | VICKIE R JOHNSON | JTTEN | 15668 TRAVIS STREET | | HESPERIA | CA | 92345 3025 |
| GUY R JONES | CGM SEP IRA CUSTODIAN | 526 DENBIGH BLVD | | | NEWPORT NEWS | VA | 23608 4216 |
| GUY R LITTLESON & | PATSY A LITTLESON JT TEN | 941 DURSLEY | | | BLOOMFIELD HILLS | MI | 48304 2013 |
| GUY R RIDDLE II | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 341 W VISTA AVE | | PHOENIX | AZ | 85021 |
| GUY R STEPHENSON | 17562 TUSCANY LN | | | | GORNELIUS | NC | 28031 8052 |
| GUY R STURGIS | 5 THIRTEENTH STREET | | | | MELROSE | MA | 02176 4119 |
| GUY R SULLIVAN | 53 THE COMMONS | | | | GRAND ISLAND | NY | 14072 |
| GUY R WIRSIG & | LINDA M WIRSIG JT TEN | 3452 PROSPECT AVE | | | LA CRESCENTA | CA | 91214 2550 |
| GUY R. SINISCALCO | CGM IRA CUSTODIAN | 22 THE ARBOR WAY | | | OCEAN | NJ | 07712 3249 |
| GUY R. STANCIL & | ALICE D. STANCIL JTTEN | 896 MILLEDGEVILLE RD | | | EATONTON | GA | 31024 3421 |
| GUY RICOU BROWNING | 6758 CIRCLE J DRIVE | | | | TALLAHASSEE | FL | 32312 3504 |
| GUY ROPER JR | 1447 HARDING ST | | | | HOLLYWOOD | FL | 33020 2560 |
| GUY RUSSELL  & | MARIE C RUSSELL JT WROS | 200 RUSSELL LANE | | | GALAX | VA | 24333 4428 |
| GUY S DIMMICK | 2000 BROADWAY ST | | | | BLUE ISLAND | IL | 60406 3005 |
| GUY S FRAGOLA | 121 BLUE STONE CIR | | | | MILFORD | PA | 18337 |
| GUY S FRAGOLA | 121 BLUE STONE CIR | | | | MILFORD | PA | 18337 9635 |
| GUY S. STEWARD REVOCABLE TRUST | GUY S STEWARD TTEE | U/A DTD 03/09/2006 | 1016 GEORGE STREET | | SAN LUIS OBISPO | CA | 93401 |
| GUY SALERNO | 2530 18TH ST | APT 7 | | | KENOSHA | WI | 53140 4648 |
| GUY SCHUMAKER | 315 CENTER DR | | | | LOWELL | AR | 72745 9123 |
| GUY SHIR LIVNAT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16 DUXBURY CV | | SAN RAFAEL | CA | 94901 |
| GUY SINCLAIR | 507 N MAIN ST | | | | GRAHAM | NC | 27253 2250 |
| GUY SUPER | 6691 DUCK LAKE ROAD | | | | EDEN PRAIRIE | MN | 55346 |
| GUY T CERAOLO | 48 HIGH POND AVENUE | | | | BEDMINSTER | NJ | 07921 |
| GUY T DIPLACIDO & | JAMES H LOPRETE | TR UA 08/02/90 THE CECILE W | DIPLACIDO TRUST | 726 LAKESIDE DRIVE | BIRMINGHAM | MI | 48009 1382 |
| GUY T DZIDO | 14142 EASTVIEW DR | | | | FENTON | MI | 48430 1304 |
| GUY T MARCUS | 7304 TURTLE CREEK BLVD | | | | DALLAS | TX | 75225 7430 |
| GUY TALBERT IRA | FCC AS CUSTODIAN | PO BOX 3515 | | | LA MESA | CA | 91944 3515 |
| GUY TERRILL | CHARLES SCHWAB & CO INC CUST | 3845 TALLCOTT DR | | | JACKSONVILLE | FL | 32246 |
| GUY TERRILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3845 TALLCOTT DR. | | JACKSONVILLE | FL | 32246 |
| GUY TODD ALONSO | 2850 BELLEFONTAINE ST | | | | HOUSTON | TX | 77025 |
| GUY TRETOLO AND | LILLIAN TRETOLO JTWROS | 462 NORTH PUTNAM AVE. | | | LINDENHURST | NY | 11757 3927 |
| GUY V HOOVER | 245 LINCOLN WAY W | | | | CHAMBERSBURG | PA | 17201 2013 |
| GUY V WITHEY & | GUY DAVID WITHEY JT TEN | 3196 CORALENE DR | | | FLINT | MI | 48504 1212 |
| GUY W BOWMAN JR | 234 RIVERSHORE DRIVE | | | | ELK RAPIDS | MI | 49629 9753 |
| GUY W EGBERT | 424 4TH AVE N | | | | TIERRA VERDE | FL | 33715 1729 |
| GUY W ENGER | PO BOX 13464 | | | | GREEN BAY | WI | 54307 3464 |
| GUY W JACKSON | 8578 STATE ST | | | | KINSMAN | OH | 44428 9705 |
| GUY W OWEN & | MARY E OWEN JT TEN | 2841 MARATHON RD | | | COLUMBIAVILLE | MI | 48421 8992 |
| GUY W PHILLIPS & | REBECCA PHILLIPS JT WROS | 5325 NW 70TH AVE | | | LAUDERHILL | FL | 33319 |
| GUY W REID | 3139 POPLAR HILL ROAD | | | | LIVONIA | NY | 14487 9321 |
| GUY WAYNE KATZ | 4608 BLUE SKIES | | | | BULVERDE | TX | 78163 |
| GUY WEBSTER & LEONE WEBSTER | TTEES GUY & LEONE WEBSTER | REVOCABLE TRUST DTD 3/1/88 | 1580 GARST LANE | | OJAI | CA | 93023 9304 |
| GUY WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512 3435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY WIGHT | 15912 MAIN STREET | | | | BELLEVUE | WA | 98008 |
| GUY WILKINSON | CHARLES SCHWAB & CO INC CUST | 19051 CLEMENT DR | | | CASTRO VALLEY | CA | 94552 |
| GUY WILLIAM CROCETTI | 3174 MCCOWAN DR. | | | | TAYLOR MILL | KY | 41015 |
| GUY WOODEN | 3639 WENDELL AVE SE | | | | PORT ORCHARD | WA | 98366 4070 |
| GUY WYLIE | 31657 FLYNN | | | | WARREN | MI | 48092 1623 |
| GUY WYLIE & | SHIRLEY L WYLIE JT TEN | 31657 FLYNN | | | WARREN | MI | 48092 1623 |
| GUYE GULICKSON | 4665 LOS ALAMOS WAY UNIT C | | | | OCEANSIDE | CA | 92057 7835 |
| GUZMAN WALDEMAR SILVEIRA & | MARIA DEL ROSARIO FLORES | CARIGNANI JT TEN | MONTE CASEROS 2931 APTO. 501 | MONTEVIDEO, URUGUAY | | | |
| GVJ INVESTMENTS, LTD | P.O. BOX 572309 | | | | HOUSTON | TX | 77257 2309 |
| GWAKI MWAMBULUKUTU | 935 ST NICK AVE | 2A | | | NEW YORK | NY | 10032 |
| GWANE LEVEY | 212 LAFAYETTE | APT1B | | | NEW YORK | NY | 10012 |
| GWANG HOON CHUNG & | YAUNG SOO KIM CHUNG JT TEN | PO BOX 3607 | | | BARRINGTON | IL | 60011 3607 |
| GWANG S JUNG & | MI R JUNG | 126 KENSINGTON AVE | | | NORWOOD | NJ | 07648 |
| GWEN A GOODMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 450 | | | PRESCOTT | AZ | 86302 |
| GWEN A HARVEY | TR GWEN A HARVEY LIVING TRUST | UA 09/23/02 | 445 SAN NICOLAS WAY | | ST AUGUSTINE | FL | 32080 7719 |
| GWEN A HENDRICKSON | PO BOX 17011 | | | | FOUNTAIN HILLS | AZ | 85269 7011 |
| GWEN A HENDRICKSON & | LARRY A HENDRICKSON JT TEN | PO BOX 17011 | | | FOUNTAIN HILLS | AZ | 85269 7011 |
| GWEN A WATERS | 1539 BUENA VISTA, APT 1 | | | | SAN CLEMENTE | CA | 92672 4950 |
| GWEN BALANCE | 813 PEMBERTON | | | | GROSSE POINTE PARK | MI | 48230 1729 |
| GWEN BOYLE & | MARY A WALKER & | JIMMY L WALKER | 4303 COBBLERS LN | | DALLAS | TX | 75287 |
| GWEN C DERRYBERRY TRUSTEE | GWEN C DERRYBERRY REV LIV TR | DTD 11/19/04 | 1225 LONE ELM ROAD | | LEXINGTON | TN | 38351 5813 |
| GWEN C MAES & | LAWRENCE C MAES JT TEN | 5168 PLEASANT HILL DR | | | FENTON | MI | 48430 9336 |
| GWEN C MANFRIN & | CHRISTOPHER W MANFRIN | JT TEN | 47 RHEEM BLVD | | ORINDA | CA | 94563 3618 |
| GWEN C REYNOLDS | 72 EAST MOUNT AVE | | | | ATLANTIC HLDS | NJ | 07716 |
| GWEN COOPMAN CUST | ZACHARY SIMONSON UTMA/WI | 409 S BROWN AVE | | | PESHTIGO | WI | 54157 1521 |
| GWEN D MILLER | 3322 FRESHOUR ROAD | | | | CANANDAIGUA | NY | 14424 8829 |
| GWEN DELYNN ESTEP | CGM IRA ROLLOVER CUSTODIAN | 514 TAYLOR RD | | | ARGYLE | TX | 76226 1714 |
| GWEN DETULLIO | CUST HEATHER DAWN DETULLIO UGMA FL | C/O HEATHER D LENGYEL | 53 BALL PARK ROAD | | SHARPSVILLE | PA | 16150 3001 |
| GWEN DUCHARME | CUST AARON T DUCHARME UGMA MI | 6527 MEADOWOOD | | | GRAND BLANC | MI | 48439 9704 |
| GWEN DUCHARME | CUST ADAM R DUCHARME UGMA MI | 6527 MEADOWWOOD LANE | | | GRAND BLANC | MI | 48439 9704 |
| GWEN DUCHARME | CUST ERIK M DUCHARME UGMA MI | 6527 MEADOWWOOD LANE | | | GRAND BLANC | MI | 48439 9704 |
| GWEN E DUCHARME | CUST LAURA E DUCHARME UNIFORM | GIFT TO MINOR MI | 6257 MEADOWOOD | | GRAND BLANC | MI | 48439 9196 |
| GWEN E HAGG | 737 BLOOMFIELD DR | | | | MOUNT PLEASANT | SC | 29464 7745 |
| GWEN ELLIS DEELY | APT 4-E | 440 E 20TH ST | | | N Y | NY | 10009 8211 |
| GWEN FEIGELIS | 6613 NW 48 STREET | | | | POMPANO BEACH | FL | 33067 |
| GWEN G GREGORY | PO BOX 1034 | | | | WESTPORT | WA | 98595 |
| GWEN G NOLAN | 275 22ND AVE | | | | BRICK | NJ | 08724 1750 |
| GWEN H SHEPPARD & | CATHERINE J GOSENCA JT TEN | 11170 HASSLER WOODS TRAIL | | | ALANSON | MI | 49706 8606 |
| GWEN H TAYLOR | CUST DANA M TAYLOR UGMA TX | 2717 SHAUNTEL | | | PEARLAND | TX | 77581 6357 |
| GWEN H TAYLOR | CUST KAREN L TAYLOR UGMA TX | UNIT 14 | 2744 BRIARHURST DR | | HOUSTON | TX | 77057 5317 |
| GWEN H TAYLOR | CUST TERRI A TAYLOR UGMA TX | 9521 ARBORHILL | | | DALLAS | TX | 75243 6003 |
| GWEN HARGROVE | 116 S PLEASANT | | | | INDEPENDENCE | MO | 64050 3605 |
| GWEN HINDS - ROTH IRA | 6225 TIERRA DR | | | | SHREVEPORT | LA | 71119 |
| GWEN HIROKO TOMA | SIMPLE IRA DTD 03/04/98 | 7308 SUMMERTIME LN | | | CULVER CITY | CA | 90230 |
| GWEN J MILLER | 333 LAKESIDE PLACE | | | | HIGHLAND PARK | IL | 60035 5371 |
| GWEN J PROHL | 3133 STRONG ST | | | | HIGHLAND | IN | 46322 1445 |
| GWEN KELLEY CARMO | 16 GARDNER LANE | | | | AYER | MA | 01432 1059 |
| GWEN KIDD | 2503 PARKVIEW ST SW | | | | WYOMING | MI | 49509 4536 |

| Name | Line1 | Line2 | Line3 | Line4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GWEN L BAILEY & | BRUCE E BAILEY JT TEN | 1 WHEATSTONE CT | | | GREENVILLE | SC | 29617 | 7054 |
| GWEN L GRAMER TTEE | FBO GWEN L GRAMER TRUST | UAD 05/30/1995 | 30805 TIMBERBROOK | | BINGHAM FARMS | MI | 48025 | 4666 |
| GWEN L STUDSTILL | 708 N SPURLIN ST | | | | OPP | AL | 36467 | 1734 |
| GWEN L WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80020 | 3966 |
| GWEN LAURIE WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80020 | 3966 |
| GWEN LAURIE WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80023 | |
| GWEN M CASTEEL | 16409 OAK MANOR DRIVE | | | | WESTFIELD | IN | 46074 | 8787 |
| GWEN M CHRISTENSON | PO BOX 423 | 203 COBBLESTONE COURT | | | LYONS | CO | 80540 | 0423 |
| GWEN M EPPENAUER & | JOHN M EPPENAUER SR & | TIMOTHY B EPPENAUER JT TEN | 2206 W 3RD STREET | | SEDALIA | MO | 65301 | 2408 |
| GWEN M JORDAN | PO BOX 3008 | | | | JANESVILLE | WI | 53547 | 3008 |
| GWEN M LAFRINIER | 1625 FERN AVE | | | | DULUTH | MN | 55811 | 2104 |
| GWEN M NANCE | 5321 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421 | 8988 |
| GWEN M OPHUS | CGM ROTH IRA CUSTODIAN | P O BOX 7 | | | BIG SANDY | MT | 59520 | 0007 |
| GWEN M PERKO | C/O HANGARTNER | 1416 QUAKER RD | | | BARKER | NY | 14012 | 9604 |
| GWEN MARIE MODLENAAR | PO BOX 3701 | U S VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | ST THOMAS | VI | 00803 | |
| GWEN MARIE SHEPPARD | APT I206 | 5782 ANDREWS ROAD | | | MENTOR ON THE | OH | 44060 | 2690 |
| GWEN MULLET | 420 LIVE OAK STREET | | | | METAIRIE | LA | 70005 | |
| GWEN NYE-FOSTER | 13276 NORTHWEST 93RD LANE | | | | ALACHUA | FL | 32615 | 6756 |
| GWEN OKELLEY | 1427 SHERIDAN DRIVE | | | | SAINT LOUIS | MO | 63132 | 2629 |
| GWEN OLSEN REVOC LIVING TRUST | U/A DTD 7/18/96 | GWENDOLYN M OLSEN TTEE | 2504 MISSION CIR | | BILLINGS | MT | 59102 | |
| GWEN PARMELEE HILL | 20250 MOCABEE RD | | | | SONOMA | CA | 95476 | 7819 |
| GWEN ROSE MANGIAMELE | DESIGNATED BENE PLAN/TOD | 11311 ENTREVAUX DR | | | EDEN PRAIRIE | MN | 55347 | |
| GWEN ROY | ANDERSON OAKS | 11000 ANDERSON MILL RD #6 | | | AUSTIN | TX | 78750 | 2447 |
| GWEN V WALTS | TR WALTS TRUST | UA 03/28/01 | 151 ZIMMERMAN RD | | INMAN | SC | 29349 | 7978 |
| GWEN W. SEGAL | 6505 MAGGIE HART LANE | | | | GRIFTON | NC | 28530 | 8894 |
| GWENA L BRIDEN & | COLETTE A BRIDEN JT TEN | BOX 92 | | | VALIER | MT | 59486 | 0092 |
| GWENBEE PROPERTIES INC | ESTATE OF JOSEPH BARBERA | C/O PUBLIC ADMINISTRATOR | WESTCHESTER COUNTY COURT 17FL | 111 DR MARTIN LUTHER KING BLVD | WHITE PLAINS | NY | 10601 | 2509 |
| GWENDA R GNADT | 40 CLUBHOUSE CT | | | | PORT JEFFERSON | NY | 11777 | 2251 |
| GWENDLYN E OTTAVIANO EX | EST FERNE G MAUST | 230 MARKER DR | | | SOMERSET | PA | 15501 | |
| GWENDLYN MCCLAIN | 4600 E KENTUCKY #205 | | | | DENVER | CO | 80246 | 2632 |
| GWENDLYNN MAE UJIHARA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12895 W ORANGE GROVE RD | | TUCSON | AZ | 85743 | |
| GWENDOLA M LARRANCE | 1976 EAST 1700 NORTH | | | | SUMMITVILLE | IN | 46070 | 9167 |
| GWENDOLEN BERRY | 381 NORTH KENTER AVENUE | | | | LOS ANGELES | CA | 90049 | 2335 |
| GWENDOLYN A CLARK R/O IRA | FCC AS CUSTODIAN | 2575 HATHON ST | | | WATERFORD | MI | 48329 | 3639 |
| GWENDOLYN A ESTELL | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29910 | 5005 |
| GWENDOLYN A JOHNSON | 5424 SOMER MILL RD | | | | DOUGLASVILLE | GA | 30134 | 2695 |
| GWENDOLYN A MASAK | TR GWENDOLYN A MASAK REVOCABLE | LIVING TRUST UA 02/25/97 | 11111 RIVER HILLS DR | APT 308 | BURNSVILLE | MN | 55337 | 3273 |
| GWENDOLYN A MOORE | TR GWENDOLYN A MOORE TRUST | UA 2/03/99 | 1790 SOUTH HILLS BLVD | | BLOOMFIELD HILLS | MI | 48304 | 1141 |
| GWENDOLYN A PERCIVAL | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034 | 7106 |
| GWENDOLYN A PULLEN | TR UW OF WILLIAM W PULLEN JR | 5601 KNOB RD | | | NASHVILLE | TN | 37209 | 4521 |
| GWENDOLYN A WATRING | 3480 INDIAN HILL DR | | | | KETTERING | OH | 45429 | 1506 |
| GWENDOLYN ADAMS | 1208 PAMPLICO HWY | | | | FLORENCE | SC | 29505 | |
| GWENDOLYN ANN SMITH | CHARLES SCHWAB & CO INC CUST | 314 MAPLE CT | | | GRANGEVILLE | ID | 83530 | |
| GWENDOLYN ARZEL FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451 | 8604 |
| GWENDOLYN B COCHRAN | 2927 KNOLLRIDGE DR | APT D | | | DAYTON | OH | 45449 | 3436 |
| GWENDOLYN B GEETING | 248 BRONWOOD ST | | | | NEW LEBANON | OH | 45345 | 1304 |
| GWENDOLYN B POTTER | 1639 ASHWOOD DR | | | | LEXINGTON | KY | 40502 | |
| GWENDOLYN B WEST | 4500 COOPER | | | | DETROIT | MI | 48214 | 1467 |

| Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GWENDOLYN BALLARD | 202 BAKER STREET | | | | HOPKINS | MI | 49328 | |
| GWENDOLYN BERRY | PO BOX 8238 | | | | FREDERICKSBURG | VA | 22404 | 8238 |
| GWENDOLYN BOYD | 18250 CATHEDRAL | | | | DETROIT | MI | 48228 | 1808 |
| GWENDOLYN BRANDON | 32111 WILLOW WAY | | | | CHESTERFIELD TWP | MI | 48047 | 4538 |
| GWENDOLYN BYLO IRA | FCC AS CUSTODIAN | 5615 HOMEDALE ST | | | DETROIT | MI | 48210 | 1833 |
| GWENDOLYN C BUTLER | ATTN GWENDLYN C B LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411 | 2819 |
| GWENDOLYN C RHODES | PO BOX 20433 | | | | SAGINAW | MI | 48602 | 0433 |
| GWENDOLYN CARSON | 1217 CHESHAM CT. | | | | WOODRIDGE | IL | 60517 | |
| GWENDOLYN CARTER YOUNG | 2400 OXFORD DRIVE | | | | GAUTIER | MS | 39553 | 6924 |
| GWENDOLYN COLEMAN | 6028 WOODHAVEN RD | | | | JACKSON | MS | 39206 | 2527 |
| GWENDOLYN CORAM | 8199 TERRACE GARDEN DRIVE | NORTH #411 | | | SAINT PETERSBURG | FL | 33709 | 7076 |
| GWENDOLYN CORAM | TR UA 04/26/93 GWENDOLYN CORAM | TRUST | APT 411 | 8199 TERRACE GARDEN DRIVE NO | ST PETERSBURG | FL | 33709 | 1054 |
| GWENDOLYN D ANDERSON | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226 | 2216 |
| GWENDOLYN D GAMBLE | 1564 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612 | 2066 |
| GWENDOLYN D SULUKI | 207 WEST PHILADELPHIA | | | | FLINT | MI | 48505 | 3264 |
| GWENDOLYN DAVIS | 19344 BURGESS | | | | DETROIT | MI | 48219 | 1887 |
| GWENDOLYN E HUNTER | 3605 WARBLER DRIVE | | | | DECATUR | GA | 30034 | 4450 |
| GWENDOLYN E MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720 | 8012 |
| GWENDOLYN E. CHAIKEN AND | ISRAEL BEN CHAIKEN JTWROS | TOD TO M, S & R CHAIKEN | SUBJECT TO STATE TOD RULES | 4402 E. CALLE FELIZ | PHOENIX | AZ | 85018 | 3816 |
| GWENDOLYN ESTELLE | 90 CURTIS POINT DRIVE | | | | MANTOLOKING | NJ | 08738 | 1201 |
| GWENDOLYN ESTHER FLIPPEN | 368 EAST JACKSON AVENUE | | | | FLINT | MI | 48505 | 4964 |
| GWENDOLYN F BOSLEY | CGM IRA CUSTODIAN | 217 PINEHILL ROAD | | | FAIRFIELD BAY | AR | 72088 | 4506 |
| GWENDOLYN F BOSLEY, TTEE | JAMES AND GWENDOLYN | BOSLEY REV TRUST | U/A/D 06/09/87 | 217 PINEHILL ROAD | FAIRFIELD BAY | AR | 72088 | 4506 |
| GWENDOLYN F BUTTERMORE | 944 WYANDOTTE TRAIL | | | | WESTFIEL | NJ | 07090 | 3733 |
| GWENDOLYN F COLLINS | 1175 E 13TH ST | | | | JACKSONVILLE | FL | 32206 | 3105 |
| GWENDOLYN F MC NEAL | BOX 91 | | | | BRASELTON | GA | 30517 | 0002 |
| GWENDOLYN F PRINCE | C/O GWENDOLYN DAVIS | 1237 BRETT CT | | | RIVERDALE | GA | 30296 | |
| GWENDOLYN FASIG | 13874 N RIDGELAWN RDD | | | | MARTINSVILLE | IL | 62442 | 2512 |
| GWENDOLYN FAYE JACKSON | 1677 DEVON ST | | | | YPSILANTI | MI | 48198 | 3212 |
| GWENDOLYN G INMAN | 4159 DECOSTE RD | | | | GLENNIE | MI | 48737 | 9770 |
| GWENDOLYN GAIL SMITH | 6315 DIAMOND HEAD DR | | | | MONROE | LA | 71203 | 3200 |
| GWENDOLYN GASTON | 11496 IRENE | | | | WARREN | MI | 48093 | |
| GWENDOLYN GIBSON | 249 CEDARDALE | | | | PONTIAC | MI | 48341 | 2727 |
| GWENDOLYN GRACIE TRUST TR | GWENDOLYN GRACIE TTEE | U/A DTD 08/26/1998 | 2002 ANDREW AVE APT # 221 | 2002 ANDREW AVE | LA PORTE | IN | 46350 | 6545 |
| GWENDOLYN H BAILEY & | EARL RANDALL BAILEY JT TEN | 3455 POPLAR DRIVE | | | LAWRENCEVILLE | GA | 30044 | 4136 |
| GWENDOLYN H BAILEY & | NANCY J BAILEY JT TEN | 3455 POPLAR DRIVE | | | LAWRENCE VILLE | GA | 30044 | 4136 |
| GWENDOLYN H BOCCIO | TR REVOCABLE TRUST 06/19/92 | U-A GWENDOLYN H BOCCIO | 1208 ALOMAR WAY | | BELMONT | CA | 94002 | 3604 |
| GWENDOLYN H COLLIER & | MARJORIE G COLLIER JT TEN | 2805 E CALIF BLVD | | | PASA DENA | CA | 91107 | 5346 |
| GWENDOLYN H CRANE | 723 EASTRIDGE PLACE | | | | BOISE | ID | 83712 | 7504 |
| GWENDOLYN H LEONARD | 110 MANCHESTER RD | | | | SAVANNAH | GA | 31410 | 4119 |
| GWENDOLYN H WILSON | 1700 FALCONER CIR # 21104 | | | | ARLINGTON | TX | 76006 | |
| GWENDOLYN H WILSON | 69 HOLDER ST | | | | TEMPLE | GA | 30179 | 3840 |
| GWENDOLYN HARPER | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048 | 1202 |
| GWENDOLYN HATTEN | PO BOX 19134 | | | | SHREVEPORT | LA | 71149 | 0134 |
| GWENDOLYN HEATH | 3250 BROADWAY #3D | | | | NEW YORK | NY | 10027 | 2306 |
| GWENDOLYN HENDRICKS | 2501 FRIENDSHIP BLVD | APT 31 | | | KOKOMO | IN | 46901 | |
| GWENDOLYN HILL & | CARLOS T HILL JT TEN | 29450 MCDONNELL CT | | | SOUTHFIELD | MI | 48076 | 1707 |
| GWENDOLYN HOMICKI | CUST JULIETTE C HOMICKI | UGMA CT | 111 FILLEY RD | | HADDAM | CT | 06438 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GWENDOLYN HOMICKI | CUST NORA C HOMICKI | UGMA CT | 111 FILLEY RD | | HADDAM | CT | 06438 |
| GWENDOLYN I ARNOLD | 884 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | 9361 |
| GWENDOLYN IRENE PAGNIER | 5314 MAIN STREET RD | | | | STERLING | MI | 48659 | 9775 |
| GWENDOLYN J ALLEN | 3583 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646 | 4136 |
| GWENDOLYN J BRADLEY | 4354 E OUTER DR | | | | DETROIT | MI | 48234 | 3182 |
| GWENDOLYN J CAMPBELL | 426 WEST WOOD ST | | | | FLINT | MI | 48503 | 1142 |
| GWENDOLYN J DAVIS | 15361 SUMNER | | | | REDFORD | MI | 48239 | 3853 |
| GWENDOLYN J HARDEN & | MARK W HARDEN JT TEN | 22429 BAYVIEW | | | ST CLR SHORES | MI | 48081 |
| GWENDOLYN J HENRY IRA | FCC AS CUSTODIAN | 6084 SPANISH OAK DR | | | PENSACOLA | FL | 32526 | 3747 |
| GWENDOLYN J HENRY ROTH IRA | FCC AS CUSTODIAN | 6084 SPANISH OAK DR | | | PENSACOLA | FL | 32526 | 3747 |
| GWENDOLYN J HOWARD - IRA | 12030 S OLD STATESVILLE ROAD | | | | HUNTERSVILLE | NC | 28078 |
| GWENDOLYN J LONIEWSKI | 42881 ASHBURY DR | | | | NOVI | MI | 48375 | 4726 |
| GWENDOLYN J MICHAELS | 4302 E ALTAMESA AVE | | | | PHOENIX | AZ | 85044 | 1312 |
| GWENDOLYN J OLSEN | 9351 15 MI ROAD | | | | RODNEY | MI | 49342 | 9784 |
| GWENDOLYN J RAY | 10032 WELLINGTON DR | | | | PLYMOUTH | MI | 48170 | 3429 |
| GWENDOLYN JAMES | 200 FORD | | | | HIGHLAND PARK | MI | 48203 | 3043 |
| GWENDOLYN JENKINS | 2983 BUENA VISTA RD | APT 21A | | | COLUMBUS | GA | 31906 | 3972 |
| GWENDOLYN JOHNSON TTEE | FBO THE GWENDOLYN JOHNSON LIVING | TRUST DTD 03/17/99 | 2044 N 1300 E | | LOGAN | UT | 84341 | 2010 |
| GWENDOLYN K BENNETT | 525 MARICK DRIVE | | | | ROCK HILL | MO | 63119 | 1539 |
| GWENDOLYN K MITCHELL | ATTN GWENDOLYN MITCHELL-SMITH | 10135 TRADEWINDS | | | HOUSTON | TX | 77086 | 2812 |
| GWENDOLYN K SHINABERY | 793 CHIPPEWA DR | DEFIENCE | | | DEFIANCE | OH | 43512 |
| GWENDOLYN KAY SHIPPY | 6 DOGWOOD LN | | | | BUFORD | GA | 30518 | 5033 |
| GWENDOLYN L BROTZMAN | TOD ACCOUNT | 400 MADISON STREET | #1604 | | ALEXANDRIA | VA | 22314 | 1727 |
| GWENDOLYN L BROWN | 3630 MANDALAY DR | | | | DAYTON | OH | 45416 | 1122 |
| GWENDOLYN L LONDON | 13431 CHESTNUT LN | | | | TAYLOR | MI | 48180 | 6349 |
| GWENDOLYN L WASHINGTON | 32520 STONYBROOK LANE | | | | SOLON | OH | 44139 | 1937 |
| GWENDOLYN LEA GIBB | 14814 PECK DR | | | | WARREN | MI | 48093 | 1577 |
| GWENDOLYN LUISA PANZARELLA | 5201 MEMORIAL DR | UNIT 313 | | | HOUSTON | TX | 77007 | 8245 |
| GWENDOLYN M BENTLEY REV TRUS | GWENDOLYN M BENTLEY TTEE | UADT 8/9/96 | 3036 110TH AVE | | ALLEGAN | MI | 49010 | 9751 |
| GWENDOLYN M CLAYTON | 7480 HICKORY RIDGE DR | | | | YPSILANTI | MI | 48197 | 9488 |
| GWENDOLYN M HALES | 639 FISHER AVE | | | | EAST LIVERPOOL | OH | 43920 | 1316 |
| GWENDOLYN M HAMM | 3900 LEROY STEVENS RD | | | | MOBILE | AL | 36619 | 4409 |
| GWENDOLYN M HESTER | 1395 ST NICHOLAS BOULEVARD | | | | PLAINFIELD | NJ | 07062 | 1730 |
| GWENDOLYN M JEFFORDS | 775 MAWMAN AVE | | | | LAKE BLUFF | IL | 60044 | 2007 |
| GWENDOLYN M JOHNSON | 4384 EAST 15 MILE ROAD | | | | STERLING HGTS | MI | 48310 | 5411 |
| GWENDOLYN M JOHNSON & | LISA R JOHNSON JT TEN | 4384 E 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48310 | 5411 |
| GWENDOLYN M JONES & | RENEE L JONES & | KIM Y GOODWILL JT TEN | 4687 LAKEWOOD | | DETROIT | MI | 48215 | 2102 |
| GWENDOLYN M MACIAS | 2221 ISABELLA | | | | HOUSTON | TX | 77004 | 4329 |
| GWENDOLYN M MELVIN & | HARLAN F MELVIN TEN ENT | 16410 BOWDITCH RD | | | ONANCOCK | VA | 23417 | 4012 |
| GWENDOLYN M MILLER | 12951 S INDIAN RIVER DRIVE | | | | JENSEN BEACH | FL | 34957 | 2225 |
| GWENDOLYN M MOORE | TR UA 05/17/90 GWENDOLYN M | MOORE LIVING TRUST | JOHN KNOX VILLAGE LEES | 6288 NW PRYOR CIR | SUMMIT | MO | 64081 |
| GWENDOLYN M SMITH | 1409 E CANTEY ST | | | | FORT WORTH | TX | 76104 | 7002 |
| GWENDOLYN M VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851 | 9667 |
| GWENDOLYN M WEBB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 420 LIVING SPRINGS TRL | | GOLDSBY | OK | 73093 |
| GWENDOLYN M WILSON & | VERNON R HOFFNER JR | TR GWENDOLYN M WILSON TRUST | UA 08/11/95 | 1507 FLUSHING RD | FLUSHING | MI | 48433 | 2230 |
| GWENDOLYN M WRAY | 3392 NOTTINGHILL DRIVE W | | | | PLAINFIELD | IN | 46168 | 8305 |
| GWENDOLYN MAE HICKMAN | 10533 BREVITY DR | | | | GREAT FALLS | VA | 22182 |
| GWENDOLYN MCCLAIN | 4600 E KENTUCKY #205 | | | | DENVER | CO | 80246 | 2632 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GWENDOLYN MIHIN | 1275 80TH AVE | | | | HADLEY | MN | 56151 | 2034 |
| GWENDOLYN N RIVERS | 2809A FALL CREEK ROAD | | | | SPICEWOOD | TX | 78669 | |
| GWENDOLYN O MALLETTE & | JOHNNY W MAULTSBY JR JT TEN | 109 N 25TH ST | | | WILMINGTON | NC | 28405 | 2942 |
| GWENDOLYN OREAIR RUSSOM | 3624 OSO ST | | | | SAN MATEO | CA | 94403 | 3518 |
| GWENDOLYN P KNOTTS | 2364 MACGRUDER COVE | | | | MEMPHIS | TN | 38119 | 7522 |
| GWENDOLYN P TALMADGE | ATTN GWENDOLYN P SMITH | 2058 BARON | | | ROCHESTER HILLS | MI | 48307 | 4322 |
| GWENDOLYN PHILLIP | 8414 LENASKIN LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| GWENDOLYN PHINISEE | 2246 O BRIEN RD | | | | MT MORRIS | MI | 48458 | 2635 |
| GWENDOLYN POWELL | 3597 E 114 ST | | | | CLEVELAND | OH | 44105 | 2563 |
| GWENDOLYN PUCKETT | 3224 GREYFRIARS | | | | DETROIT | MI | 48217 | 2408 |
| GWENDOLYN R CAIN | 3100 W SPRAGUE RD | | | | PARMA | OH | 44134 | 6376 |
| GWENDOLYN R JOHNSON | 9109 CLOVERLAWN | | | | DETROIT | MI | 48204 | 2730 |
| GWENDOLYN R MC DONALD | 2808 E TANAGER TR | | | | ORANGE | TX | 77632 | |
| GWENDOLYN R WHITING | PO BOX 694 | | | | PONTIAC | MI | 48343 | |
| GWENDOLYN ROGERS | 17135 SAN JUAN | | | | DETROIT | MI | 48221 | 2622 |
| GWENDOLYN ROSELIUS | 1816 SW 30TH ST | | | | MOORE | OK | 73160 | 2811 |
| GWENDOLYN S HUNTER | 24821 GERMAN RD | | | | SEAFORD | DE | 19973 | 7334 |
| GWENDOLYN S KONANTZ RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715 | 9488 |
| GWENDOLYN S PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502 | 8029 |
| GWENDOLYN S PETERSON TTEE | THE GWENDOLYN S PETERSON REVOC | LIVING TRUST DTD 12/30/02 | 1166 WALTON DRIVE | | AKRON | OH | 44313 | 6667 |
| GWENDOLYN SANDERS | 1897 PEPPERELL DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GWENDOLYN SHIELDS | 5456 HUDGINS RD | | | | MEMPHIS | TN | 38116 | |
| GWENDOLYN SITTARO | TR GWENDOLYN SITTARO TRUST | UA 09/08/99 | 12930 MASONIC | | WARREN | MI | 48093 | 6143 |
| GWENDOLYN T TURNER | 18445 HELEN | | | | DETROIT | MI | 48234 | 3068 |
| GWENDOLYN TAYLOR | 701 DIELLEN LN. | | | | ELMONT | NY | 11003 | |
| GWENDOLYN THOMAS | 20004 SNOWDEN ST | | | | DETROIT | MI | 48235 | |
| GWENDOLYN V ASKIM | PO BOX 636 | | | | PARK RIVER | ND | 58270 | 0636 |
| GWENDOLYN V HORTON | 356 E DAYTON ST | | | | FLINT | MI | 48505 | 4340 |
| GWENDOLYN VIERS & | CHARLES D VIERS JT TEN | PO BOX 195 | | | DAVISON | MI | 48423 | 0195 |
| GWENDOLYN W BOWMAN | 4321 JO DRIVE | | | | SAGINAW | MI | 48601 | 5005 |
| GWENDOLYN WICKER | 8174 HOUSE | | | | DETROIT | MI | 48234 | 3344 |
| GWENDOLYN WILLIAMS | 10208 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| GWENDOLYN WOODRUFF | 5753 SPRUCE KNOLL COURT | | | | INDIANAPOLIS | IN | 46220 | 6322 |
| GWENDOLYN Y SINGLETON & | LARRY T SINGLETON JT TEN | 3883 RAINTREE DRIVE | | | TROY | MI | 48083 | 5348 |
| GWENDOLYN YARBROUGH | 1944 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | 1553 |
| GWENDOLYNN D BACHE TRUST | U/A DTD 2/27/1991 | YVONNE S LUND TTEE | 3430 JAY DRIVE | | ELLICOTT CITY | MD | 21042 | 3648 |
| GWENDONEETA THOMAS | 16130 GREENWOOD CHURCH ROAD | | | | MONTPELIER | VA | 23192 | |
| GWENELLEN SCUPHOLM | 3440 S JEFFERSON ST APT 918 | | | | FALLS CHURCH | VA | 22041 | 3128 |
| GWENETH WEEKS | 5720 DUNSON DR | | | | HALTOM CITY | TX | 76148 | |
| GWENETT ORINTHEA LONDON | 10500 SW 160TH STREET | | | | MIAMI | FL | 33157 | |
| GWENETTA JOHNSON | 505 PRESTON DRIVE | APT 203 | | | BOLINGBROOK | IL | 60440 | |
| GWENEVIERE COLMAN & | JOLENE COLMAN | TR COLMAN TRUST SUB TRUST B | UA 08/02/89 | 5415 WHITEWOOD AVE | LAKEWOOD | CA | 90712 | 1843 |
| GWENLON K LOTT | 5916 CEDAR SHORES DR LOT 59 | | | | HARRISON | MI | 48625 | 8969 |
| GWENN B DRUM | 60 GARLAND DR | | | | CARLISLE | PA | 17013 | 4223 |
| GWENN C HARMANN | 16804 OAKDALE RD | | | | UNION GROVE | WI | 53182 | 9749 |
| GWENN COOKE | 119 MARION ST | | | | SAYVILLE | NY | 11782 | |
| GWENN M JENNINGS | 3239 OCOTILLO DR | | | | LAUGHLIN | NV | 89029 | 0841 |
| GWENN R SMITH | & THOMAS M SMITH JTTEN | 18 BUTTERMILK BRIDGE RD | | | WASHINGTON | NJ | 07882 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWENNA J KETOLA | CHARLES SCHWAB & CO INC.CUST | 287 MAIN ST | | | RINDGE | NH | 03461 | 1121 |
| GWENNDOLYN MULLEEE 2005 | LIVING TRUST | GWENNDOLYN MULLEE TTEE | U/A DTD 04/08/2005 | 265 OLD OAK DR | CORTLAND | OH | 44410 | 1121 |
| GWENNE BARR | 425 TERHUNE AVE | | | | PASSAIC | NJ | 07055 | 2448 |
| GWENNE RABNER BARR | 425 TERHONE AVE | | | | PASSAIC | NJ | 07055 | 2448 |
| GWENNETH MARGARET HAMMOND | 11/564 ANZAC HIGHWAY | GLENELG EAST S A 5045 | AUSTRALIA | | | | | |
| GWENNIE BUBB | 570 ALLWOOD RD | #5 | | | CLIFTON | NJ | 07012 | 2137 |
| GWENNIE WILLIAMS & | SELINA WEBSTER JT TEN | PO BOX 177 | | | SHELBURNE | VT | 05482 | 0177 |
| GWENYTH D KROEKER COLLINS | TR THE COLLINS LIVING TRUST | UA 08/17/98 | 226 S E ST | | EXETER | CA | 93221 | 1733 |
| GWENYTH F CONNERS | 5 OLD ACRE LN | | | | ROCHESTER | NY | 14618 | |
| GWINDA B JEFFERSON | 1301 PICKWICK PLACE | | | | FLINT | MI | 48507 | |
| GWINDOLYN PANNELL | ATTN GWINDOLYN PANNELL GWIN | PO BOX 145 | | | JACKSBORO | TN | 37757 | 0145 |
| GWING W GEE | GWING WAI GEE REVOCABLE TRUST | 1555 LAKESIDE DR APT 41 | | | OAKLAND | CA | 94612 | |
| GWINN L DUGGER | 6100 N AKRON DR | | | | ALEXANDRIA | IN | 46001 | 8638 |
| GWINNETT COUNTY BOARD OF EDUCA | PARAMETRIC | 1151 FAIRVIEW AVE N | | | SEATTLE | WA | 98109 | 4418 |
| GWYN BARBARA LEONARD & | STEPHEN EVERETT LEONARD | 13405 175TH AVE NE | | | REDMOND | WA | 98052 | |
| GWYN CONDON & | ROBERT L CONDON JT TEN | 543 PARTRIDGE RUN | | | BARRYTON | MI | 49305 | |
| GWYN DOWNEY & | FRANKLIN DOWNEY JT TEN | 38W358 MCDONALD RD | | | ELGIN | IL | 60123 | 8854 |
| GWYN S HART & | DAVID R HART JT TEN | PO BOX 907 | | | FALL CITY | WA | 98024 | 0907 |
| GWYN SAMUEL HOUSTON | CHARLES SCHWAB & CO INC CUST | PO BOX 399 | | | FALLSTON | MD | 21047 | |
| GWYNED C LUM | GWYNED CHUN LUM REV LIVING TRU | 2334 NUUANU AVE | | | HONOLULU | HI | 96817 | |
| GWYNETH M HOTALING | 309 WEST 104TH ST APT 2D | | | | NEW YORK | NY | 10025 | 4145 |
| GWYNN H BOARD | WBNA CUSTODIAN ROTH IRA | 6265 FAIRWAY FRST DR | | | ROANOKE | VA | 24018 | |
| GWYNN H HUBBELL | PO BOX 780 | | | | PINE PLAINS | NY | 12567 | 0780 |
| GWYNN MCCAULEY | 8062 LEWIS RD | | | | OLMSTED FALLS | OH | 44138 | |
| GWYNN PHILHOWER | 1207 GILLIA COURT | | | | PASADENA | MD | 21122 | |
| GWYNNE J PARDINGTON REV TRUST | UAD 1-1-94 | #4 ELK CIR | | | SANTA FE | NM | 87501 | |
| GWYNNE L GROSSMAN | 7507 THOMPSON RD | | | | SYRACUSE | NY | 13212 | 2538 |
| GWYNNE M VAUGHAN | SEPARATE PROPERTY | 2054 COLLEEN DRIVE | | | CANYON LAKE | TX | 78133 | |
| GWYNNE S BELLOS | CGM IRA CUSTODIAN | 4843 CAREY DRIVE | | | MANLIUS | NY | 13104 | 1606 |
| GWYTHA MATTOX RYAN | CHARLES SCHWAB & CO INC CUST | 14 TWYNBRIDGE | | | SAN ANTONIO | TX | 78259 | |
| GYEE KYAN YANG & | MAGNOLIA H-K YANG | 16 TIMBERHILL CT | | | PACIFICA | CA | 94044 | |
| GYL L LANTZ | 10520 BYRON RD | | | | BYRON | MI | 48418 | 9114 |
| GYNEZE WILLIAMS | 100 RIVERFRONT DRIVE | APT 2302 | | | DETROIT | MI | 48226 | 4541 |
| GYNON ROWE | CUST AMY DAWN DUGHETTI UGMA IL | 5505 PARKER CITY ROAD | | | CREAL SPRINGS | IL | 62922 | 1217 |
| GYOZO MAYER & | KATALIN SOOS | RACZ ALADAR UT 55 | BUDAPEST 1121 | HUNGARY | | | | |
| GYPSUM ENTERPRISES | P O BOX 1270 | | | | PANAMA | OK | 74951 | 1270 |
| GYPSY ROWE | 7044 E ST RT 101 | | | | CLYDE | OH | 43410 | 9731 |
| GYSTRA CORP. | RUA SAO JOSE 887/171 | SAO PAULO SP 04739 | BRAZIL. | | | | | |
| GYTIF MIKULIONIS | 21166 E. CHIGWIDDEN | | | | NORTHVILLE | MI | 48167 | 1013 |
| GYU DONG CHO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5697 176TH PL SE | | BELLEVUE | WA | 98006 | |
| GYULA DANCS | 8426 MANCHESTER | | | | GROSSE ILE | MI | 48138 | 1851 |
| GYULA KADLECZ | 7824 PARADEE RD | | | | TAYLOR | MI | 48180 | 2351 |
| GYWENN ELLEN GAITTINS | 2704 AVENUE B | | | | LEVITTOWN | PA | 19056 | |
| H & A ASSOCIATES | A PARTNERSHIP | C/O EDWARD HAZZOURI | 211 SEVENTH AVE | | SCRANTON | PA | 18505 | 0317 |
| H & F FAMILY LIMITED | PARTNERSHIP | 79 REYNOLD DRIVE | | | LIDO BEACH | NY | 11561 | 4927 |
| H & H CAPITAL LTD | A FLORIDA LIMITED PARTNERSHIP | GLENN & JEFFREY HUBERMAN | C/O MR. HUBERMAN | 9805 SW 126 TERR | MIAMI | FL | 33176 | 4947 |
| H & K THREAD GRINDING | PROFIT SHARING TRUST | 31801 RESEARCH PARK DRIVE | | | MADISON HTS | MI | 48071 | 4630 |
| H & M & J K OKIMOTO & | IRENE NAOMI AKAGI TTEES | HAYATO & MITSUKO OKIMOTO | FAMILY TRUST UAD 9-12-96 | 972 TULARE AVE. | ALBANY | CA | 94707 | 2540 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| H & R IUTZI LIM PARTNERSHIP | ATTN RUTH IUTZI | 1600 N COUNTY RD 1200 E | | | HAMILTON | IL | 62341 | |
| H & S PUBLICATIONS INC. | P O 333 | | | | GALESBURG | IL | 61402 | 0333 |
| H & W TRADING CO | 607 RIDGEVIEW DR | | | | MESQUITE | NV | 89027 | |
| H A & M RODRIGUEZ REV LIV TR | U/A/D 5/30/2000 | MAGDALENA M RODRIGUEZ TTEE | 7912 E 2ND ST | | TUCSON | AZ | 85710 | |
| H A DUNAWAY & P J DUNAWAY CO-TTEE | DUNAWAY FAMILY TRUST U/A | DTD 07/08/2008 | 15742 VIA REPRESA | | SAN LORENZO | CA | 94580 | 1364 |
| H A FONROSE & M E FONROSE JT TEN | TOD W E FONROSE, D S FONROSE | SUBJECT TO STA RULES | 1063 INVERNESS AVENUE | | MELBOURNE | FL | 32940 | 1914 |
| H A FORD & S P FORD CO-TTEE | HAL A. FORD & SHARON P. FORD TRUST | U/A DTD 09/18/2001 | 7364 CHRIS LANE | | SALT LAKE CTY | UT | 84121 | 4804 |
| H A GARBAR | 4241 PARK HILL DRIVE | | | | EL PASO | TX | 79902 | 1355 |
| H A HOBGOOD | PO BOX 55 | | | | HOLLY SPRINGS | GA | 30142 | 0001 |
| H A MC GRATH | 3335 BELSHIRE COURT | | | | ROANOKE | VA | 24014 | 1371 |
| H A PIWOWAR | 5438 S NEENAH | | | | CHICAGO | IL | 60638 | 2404 |
| H A STORMS & E T STORMS | THE LIVING TRUST OF THE STORMS | 1165 GLENWOOD ST | | | LIVERMORE | CA | 94550 | |
| H A WADE | 31852 CHARLEVOIX | | | | WAYNE | MI | 48184 | |
| H A WILLIAMS | 105 TOM MORRIS LN | | | | ENTERPRISE | AL | 36330 | 2309 |
| H ABAJIAN & H ABAJIAN | ABAJIAN FAMILY 2004 TRUST | 3313 DANAHA ST | | | TORRANCE | CA | 90505 | |
| H ADAMCZYK & D ADAMCZYK | TTEE HENRY ADAMCZYK & | DELORES A ADAMCZYK TRUST | U/A DTD 10/15/1995 | 11327 RACINE | WARREN | MI | 48093 | 2517 |
| H ALBERT KOERNER | DUBLIN RETIREMENT VILLAGE | 6470 POST RD, APT 130 | | | DUBLIN | OH | 43016 | 6208 |
| H ALLEN CURTIS | 172 DENNIS DRIVE | | | | WILLIAMSBURG | VA | 23185 | 4935 |
| H ALLEN RUNNER | NANCY A RUNNER JT TEN | TOD DTD 12/04/2007 | 10 N SHORE TERRACE | | DANVILLE | IL | 61832 | 1723 |
| H ALLER & W REYNOLDS | U/W H. L. ALLER | 95 INTERLAKEN RD | | | LAKEVILLE | CT | 06039 | |
| H ALTON SPILLERS AND | RONNIE B SPILLERS JTIC | PO BOX 70 | | | EROS | LA | 71238 | |
| H AND A PARTNERS | A PARTNERSHIP | PO BOX H | | | DYERSBURG | TN | 38025 | |
| H AND D ENTERPRISES | ATTENTION: RHONDA MALLIS ROSENBAUM | 414 N COURT AVE | | | TUCSON | AZ | 85701 | 1019 |
| H AND D HEREDEEN LIVING TR | HAROLD H HERENDEEN TTEE | DIANE T HERENDEEN TTEE | U/A DTD 04/18/2002 | 1632 GROTON DR | HUDSON | OH | 44236 | 1264 |
| H ANTHONY MEDLEY | 13900 TAHITI WAY #224 | | | | MARINA DEL REY | CA | 90292 | 6576 |
| H ARNOTT & F ARNOTT | FLOYD J. ARNOTT AND HELEN M. A | 20314 VINE DR | | | MACOMB TWP | MI | 48044 | |
| H ARTHUR SMITH III & | CONSTANCE G SMITH JT TEN | 128 VOORHEES AVE | | | PENNINGTON | NJ | 08534 | 2739 |
| H AUSTIN OLMSTEAD & | KAREN A OLMSTEAD JT TEN | PO BOX 717 | | | CHARLEVOIX | MI | 49720 | 0717 |
| H AUSTIN SPANG 3RD | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309 | 2406 |
| H B BUD HAYDEN | 100 SE SECOND ST UNIT #801 | MINNEAPOLIS MN 55414 | | | MINNEAPOLIS | MN | 55414 | |
| H B BUD HAYDEN JR | 100 SE SECOND ST | | | | MINNEAPOLIS | MN | 55414 | |
| H B CHENAULT JR & | MARILYN CHENAULT JT TEN | 5601 N A 1-1 | APT 104 S | | VERO BEACH | FL | 32963 | |
| H B ERNST & | COLLEEN M ERNST JT TEN | 1290 BOYCE ROAD APT C423 | | | PITTSBURGH | PA | 15241 | 3960 |
| H B MARTY & R B MARTY | MARTY FAMILY TRUST | 3393 ST MARYS RD | | | LAFAYETTE | CA | 94549 | |
| H B RUSSELL LOOMIS TRUST | UA DTD 9/26/95 H B RUSSELL | LOOMIS & ROSALIA LOOMIS TTEES | 34419 LYTLE | | FARMINGTON HILLS | MI | 48335 | 4051 |
| H B WRAY | 121 STATE HWY 11C | | | | WINTHROP | NY | 13697 | 3228 |
| H BALDWIN & M BALDWIN | HARLAN E BALDWIN REV LIV TRUST | 854 ROUTZONG RD | | | XENIA | OH | 45385 | |
| H BARNES MOWELL | CUST JOSEPH PATRICK MOWELL | UTMA MD | 1317 GLENCOE RD | | SPARKS | MD | 21152 | 9353 |
| H BARNES THOMPSON | 2203 SULGRAVE DR | | | | WILSON | NC | 27896 | 1351 |
| H BARNEY FIRESTONE ROTH IRA | FCC AS CUSTODIAN | 52 SALEM LN | | | EVANSTON | IL | 60203 | 1218 |
| H BARTLETT & E BARTLETT | HALE C BARTLETT LIVING TRUST | PO BOX 218 | | | CLARENDON HILLS | IL | 60514 | |
| H BEARDSLEY & R BEARDSLEY | HAROLD & RUTH BEARDSLEY LIVING | 33097 CORTE GANSO | | | TEMECULA | CA | 92592 | |
| H BEETZ & N BEETZ | HERMAN J BEETZ & NANCY C BEETZ | 182 AMEREN WAY APT # 364 | | | BALLWIN | MO | 63021 | |
| H BENNETT & W BENNETT | BRIDGET ANNE BENNETT IRRV TRUS | 709 W CONYERS ST | | | SAINT MARYS | GA | 31558 | |
| H BERNARD TZORFAS & | MRS BARBARA TZORFAS JT TEN | 212 EAST PITTSBURG | | | WILDWOOD CREST | NJ | 08260 | 3439 |
| H BIKLE & P HELDENBRAND | CREEKBRIDGE INC 401(K) PSP | 1767 WILLOWHURST AVE | | | SAN JOSE | CA | 95125 | |
| H BIKLE & P HELDENBRAND | CREEKBRIDGE INC 401(K) PSP | 1975 W EL CAMINO REAL STE 301 | | | MOUNTAIN VIEW | CA | 94040 | |
| H BLAINE KLIFFMILLER | 1148 NORTH AUTUMN LANE | | | | RUSHVILLE | IL | 62681 | 9791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H BLAIR MINICK | 1488 STRATFIELD CIR NE | | | | ATLANTA | GA | 30319 | 2523 |
| H BLANCHE SAVIDGE | 1529 SUSQUEHANNA TRL | | | | NORTHUMBERLND | PA | 17857 | 8528 |
| H BLITZSTEIN & D BLITZSTEIN TT | HERMAN BLITZSTEIN REV TRUST | 995 WILDWOOD DR | | | MELBOURNE | FL | 32940 | |
| H BLOOM & J EBER   HOWARD S | & PEARL M BLOOM 1994 REVOCABLE | 30 PROSPECT ROAD | | | PIEDMONT | CA | 94610 | |
| H BOECK & N BOECK | BOECK FAMILY REVOCABLE TRUST | 2035 JEFFREY DR | | | TROY | MI | 48085 | |
| H BOYLE & | MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | MELBOURNE | FL | 32901 | 8843 |
| H BRANTLEY MC NEEL | TR H BRANTLEY MC NEEL MDPA PROF | SHAR TR 7/30/76 | 12200 FIRST ST WEST | #201 | TREASURE ISLAND | FL | 33706 | 5163 |
| H BRAVERMAN & E BRAVERMAN | ELIZABETH & HOWARD BRAVERMAN T | AEGIS OF CORTE MADERA | 5555 PARADISE DR APT 257 | | CORTE MADERA | CA | 94925 | |
| H BRINKMANN & J BRINKMANN | THE BRINKMANN TRUST | PO BOX 2104 | | | ROHNERT PARK | CA | 94927 | |
| H BRITT THOMPSON JR | 1916 WISTERWOOD DRIVE | | | | BIRMINGHAM | AL | 35226 | 3331 |
| H BROWN & A BROWN | HOWARD C. BROWN III & ANNTOINE | 21905 HUNTMASTER DR | | | LAYTONSVILLE | MD | 20882 | |
| H BROWN & C BROWN | GRETNA DRUG CO INC PSP | 385 MOSCHLER DR | | | GRETNA | VA | 24557 | |
| H BROWN & C BROWN | GRETNA DRUG CO INC PSP | PO BOX 671 | MOUNTAIN LAUREL | | RUSTBURG | VA | 24588 | |
| H BROWNSTEIN & J BROWNSTEIN TT | THE BROWNSTEIN 1997 TRUST | 23 ELIZABETH CIRCLE | | | GREENBRAE | CA | 94904 | |
| H BRUCE AYARS | 6350 WINTER PARK DR | STE 102 | | | N RICHLND HLS | TX | 76180 | 5367 |
| H BRUCE HAGER | 2956 S GREENWOOD | | | | MESA | AZ | 85212 | 1539 |
| H BRUCE HUDSON & | MARIAN A HUDSON | 1525 LINDEN DR | | | AMES | IA | 50010 | |
| H BRUCE STANTON ROTH IRA | FCC AS CUSTODIAN | P O BOX 293 | | | FAIRBURY | NE | 68352 | 0293 |
| H BRUCE TALBOTT | 4168 GREENSVIEW DR | | | | COLUMBUS | OH | 43220 | |
| H BURNSIDE & D BURNSIDE | HOWARD J BURNSIDE & DOROTHY M | 909 PICKETT AVE NE | | | NORTH BEND | WA | 98045 | |
| H BURTON EATON JR | CUST CYNTHIA EATON U/THE MICHIGAN | U-G-M-A | C/O MRS CYNTHIA BROWN | 20 LITTLE FOX LN | WESTON | CT | 06883 | 1504 |
| H BURTON EATON JR | CUST CYNTHIA EATON U/THE U-G-M-A | C/O MRS CYNTHIA BROWN | 20 LITTLE FOX LN | | WESTON | CT | 06883 | 1504 |
| H C CHARLES DIAO | 48 BOND ST APT 6 | | | | NEW YORK | NY | 10012 | |
| H C CRESS | PO BOX 511 | | | | SPEEDWELL | TN | 37870 | 0511 |
| H C CROSS | 4901 W CR 500 S | | | | MUNCIE | IN | 47302 | 8953 |
| H C CROSS & | SHERRY E CROSS JT TEN | 4901 W CR 500 S | | | MUNCIE | IN | 47302 | 8953 |
| H C LYAS | 2419 IVA CT | | | | BELOIT | WI | 53511 | 2613 |
| H C MILLER IV | 612 PLANTATION RIDGE | | | | BATON ROUGE | LA | 70810 | 5052 |
| H CAIRES & J CAIRES CO-TTEE | CAIRES RESIDUARY TRUST U/A | DTD 12/08/1996 | 780 BAIN PLACE | | REDWOOD CITY | CA | 94062 | 3008 |
| H CALVIN LEITZEL & DIANA | BIDLEN LEITZEL TTEE H | CALVIN LEITZEL FAM REV | LVG TRUST UAD 10/31/03 | 7007 PEARL ROAD | MIDDLEBURGHTS | OH | 44130 | 4940 |
| H CARL RINCK | CUST ROGER P RINCK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2342 LEHMAN DR | WEST CHICAGO | IL | 60185 | 6169 |
| H CARLISLE BEAN & | ROBERT M CARLISLE | TR UW LOUISA BOBO CARLISLE | PO BOX 81 | | SPARTANBURG | SC | 29304 | 0081 |
| H CARLISLE MCCROCKLIN | 625 E WATER ST | | | | PENDLETON | IN | 46064 | 9378 |
| H CARRILLO & G CARRILLO JT TEN | TOD B CARRILLO, S CARRILLO, | H I CARRILLO SUBJECT TO STA RULES | 522 NORTH PARK DRIVE | | LAS CRUCES | NM | 88005 | 3864 |
| H CARTER CHURCHILL | 9020 HIGHGROVE CT | | | | GRAND BLANC | MI | 48439 | 9447 |
| H CECIL WAGNER | 15 BOATHOUSE CLOSE | | | | MT PLEASANT | SC | 29464 | 2773 |
| H CHAPMAN BROWN III & CARLTON | BROWN   GRETNA DRUG CO INC | PSP U/A DTD 07/01/75 | K4 MASTER | PO BOX 456 | GRETNA | VA | 24557 | |
| H CHARLES BLACK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5905 LENOX PARK PLACE | | SUGAR HILL | GA | 30518 | |
| H CHASE & M CHASE CO-TTEE | CHASE FAMILY LIVING TRUST U/A | DTD 11/10/1998 | 1960 MCKINLEY AVE | | HANFORD | CA | 93230 | 2029 |
| H CLARK BELL | TOD DTD 02/27/2008 | PO BOX 734 | | | WOODSTOCK | NY | 12498 | 0734 |
| H CLAY DORMINEY | 1201 PRINCE AVE | | | | TIFTON | GA | 31794 | 4055 |
| H CLAY MCELDOWNEY | 5 WHITE BRIDGE RD | | | | PITTSTOWN | NJ | 08867 | 4130 |
| H CLAY WARNICK IV | 2637 RIVER ROAD | | | | MANASQUAN | NJ | 08736 | 2436 |
| H CLAYTON PATTON & | EDNA M PATTON COMPRO | PO BOX 68 | | | QUINCY | WA | 98848 | 0068 |
| H CLYDE DUPUY | 10514 SAGEWILLOW | | | | HOUSTON | TX | 77089 | 3014 |
| H COHEN & H COHEN CO-TTEE | HARRY COHEN REV TRUST U/A | DTD 10/11/1995 | 7360 FAIRFAX DRIVE | | TAMARAC | FL | 33321 | 4317 |
| H COHEN & T BERMONT | HAROLD H COHEN LIVING TRUST | 364 DANBURY DR | | | VERNON HILLS | IL | 60061 | |
| H COLEMAN & A COLEMAN | COLEMAN FAMILY TRUST | 2732 S YOUNG ST | | | ST GEORGE | UT | 84790 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H COLTER & B COLTER CO-TTEE | HAROLD & BARBARA COLTER FAMILY TR | U/A DTD 11/08/1989 | 1126 S E MALLARD CREEK DRIVE | | ANKENY | IA | 50021 6500 |
| H CONOVER-WADE & J WADE | HOLLY CONOVER-WADE REVOCABLE T | PO BOX 454 | | | PLACIDA | FL | 33946 |
| H CORY WEITZNER | 1321 VISTA DR | | | | SARASOTA | FL | 34239 2045 |
| H COWAN & J PETERSEN | CHALLENGE ASPEN 401(K) PLAN | PO BOX 6639 | | | SNOWMASS VILLAGE | CO | 81615 |
| H CRAIG ABLAH | 326 N OAKWOOD CT | | | | WICHITA | KS | 67208 4315 |
| H CROWDER & L DUNPHY | THE CROWDER & DUNPHY REVOCABLE | 68175 S BOHN ST | | | IRON RIVER | WI | 54847 |
| H CUENE & J CUENE | H J CUENE ST & J C CUENE LIVIN | 1682 TWIN LAKES CIR | | | GREEN BAY | WI | 54311 |
| H CURTIS BROWN | 145 TEAGUE RD | | | | ROCKWOOD | TN | 37854 5245 |
| H D BIER | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146 3715 |
| H D DOW | 1511 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221 5949 |
| H D FLETCHER | 54516 SWEETWOOD DRIVE | | | | SHELBY TWNSHP | MI | 48315 1447 |
| H DALE GOEMBEL | CYNTHIA L GOEMBEL JT TEN | 1203 KUMQUAT COURT | | | LONGWOOD | FL | 32779 2727 |
| H DAMONTE & M DAMONTE | MARIO F DAMONTE & HELEN J DAMO | 4500 GILBERT ST # 603 | | | OAKLAND | CA | 94611 |
| H DANIEL & R QUIGLEY | PLATINUM GUILD INTER USA JEWEL | 4 HUTTON CENTRE DR STE 220 | | | SANTA ANA | CA | 92707 |
| H DANIEL ALDERFER | 1185 W SAWMILL RD | | | | QUAKERTOWN | PA | 18951 2913 |
| H DANIEL LUDWIG | CAROL A LUDWIG JT TEN | TOD DTD 10/28/2008 | 3939 PRONGHORN LANE | | PUEBLO | CO | 81005 4001 |
| H DAVID DRYCE & | NORMA DRYCE JT TEN | 4692 SWEETMEADOW CIR | | | SARASOTA | FL | 34238 4333 |
| H DAVID FLETCHER | 54516 SWEETWOOD DR | | | | SHELBY TWP | MI | 48315 1447 |
| H DAVID GIDDENS JR AND | BARBARA G GIDDENS JTWROS | 102 WESTMINISTER DRIVE | | | EATONTON | GA | 31024 6316 |
| H DAVID KEENER & | BEVERLY J KEENER JT TEN | P.O. BOX 536 | | | RUSSELLVILLE | AR | 72811 0536 |
| H DAVID MEGAW | 111 TALL TIMBERS LANE | | | | GLASTONBURY | CT | 06033 3339 |
| H DAVID ROSENBLOOM | 2948 GARFIELD TERRACE N W | | | | WASHINGTON | DC | 20008 3507 |
| H DAVID ROSENBLOOM | 2948 GARFIELD TERRACE NW | | | | WASHINGTON | DC | 20008 3507 |
| H DAVID ROTH | 7652 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212 9310 |
| H DAVIDSON & R BRAGG | ROMUALDI, DAVIDSON & ASSOCIATE | 385 WATERFRONT DR E | | | HOMESTEAD | PA | 15120 |
| H DAVIDSON SHANTZ | 357 GRANGE RD | | | | GREENFIELD CTR | NY | 12833 1602 |
| H DAVIS | 890 TRINITY AVE | | | | BRONX | NY | 10456 7415 |
| H DAVIS & R DAVIS | DAVIS LIV TRUST SEP PROP HOMER | 10094 CONGRESS PLACE | | | CUPERTINO | CA | 95014 |
| H DAVIS YEUELL | 1204 WILKINSON ROAD | | | | RICHMOND | VA | 23227 1455 |
| H DEAN BIER | 316 ALTAVIEW DRIVE | | | | MONROEVILLE | PA | 15146 3715 |
| H DEAN BIER & | JANE B BIER JT TEN | 316 ALTAVIEW DR | | | MONROEVILLE | PA | 15146 3715 |
| H DEAN WHIPPLE & | MRS JEANETTE E WHIPPLE JT TEN | 8462 U S COUNTHOUSE | 400 E 9TH ST | | KANSAS CITY | MO | 64106 2607 |
| H DEMAKIS & C DEMAKIS | HRECE DEMAKIS TRUST | 8545 W BRYN MAWR | | | CHICAGO | IL | 60631 |
| H DEVORE & S DEVORE | THE DEVORE FAMILY TRUST | PO BOX 456 | | | IONE | CA | 95640 |
| H DEZFULIAN & S DEZFULIAN | THE DEZFULIAN FAMILY TRUST | 1958 PORT TRINITY PL | | | NEWPORT BEACH | CA | 92660 |
| H DJAVAHERIAN & N DJAVAHERIAN | ORANGE COUNTY METAL CUTTING,IN | 6745 MALLEE ST | | | CARLSBAD | CA | 92011 |
| H DON FIELDS | CGM SEP IRA CUSTODIAN | 124 GALLAGHER DRIVE | | | FRANKLIN | TN | 37064 5770 |
| H DONALD ROESCH IRA | FCC AS CUSTODIAN | 824 W WALNUT | | | CHATHAM | IL | 62629 1039 |
| H DONNAN SHARP | P O BOX 3779 | | | | GREENVILLE | DE | 19807 0779 |
| H DOUGLAS CHRISTIANSEN | 540 SOUTH PARK | | | | LA GRANGE | IL | 60525 6113 |
| H DOUGLAS CONLIN | 6133 REGER DR | | | | LOCKPORT | NY | 14094 6303 |
| H DOUGLAS DINKEL TTEE | ANN MARIE DINKEL TTEE | FBO H DOUGLAS DINKEL TRUST | U/A DTD 10/16/00 | 30747 MOLLY B ROAD | LEWES | DE | 19958 3853 |
| H DOUGLAS FONTAINE & | JEANNE ELLIS JT TEN | 3940 AUBURN DR | | | MINNEAPOLIS | MN | 55305 5178 |
| H DOUGLAS PEIRCE & | RUTH ANN PEIRCE | PO BOX 685 | | | HENDERSON | NE | 68371 0685 |
| H DOUGLAS PETER | 15 HERON TRAIL | RR 3 NEWMARKET ON  L3Y 4W1 | CANADA | | | | |
| H DOUGLAS RAGLAND JR & | BARBARA T RAGLAND | JT TEN | C/O SAVILLE & ASSOCIATES INC | 427 GRAVES MILL RD | LYNCHBURG | VA | 24502 |
| H DUDLEY & B DUDLEY CO-TTEE | H DUDLEY & B DUDLEY TRUST U/A | DTD 12/10/1986 | 22785 DAHA DRIVE | | RED BLUFF | CA | 96080 8837 |
| H E ERVIN | R MARYLYN ERVIN JT TEN | 8052 STATE ROUTE 141 S | | | MORGANFIELD | KY | 42437 6912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H E PEARCE JR & | JO M PEARCE | JTTEN | 404 39TH AVE | | MYRTLE BEACH | SC | 29577 | 2704 |
| H E PURSLEY JR & | MRS LINDA S PURSLEY JT TEN | RD3 BOX 470A | | | MILL HALL | PA | 17751 | 9513 |
| H E RUHF & A F RUHF CO-TTEE | THE RUHF FAMILY TRUST U/A | DTD 10/29/2004 | 108 ALLISON PLACE | | BLANDON | PA | 19510 | 9486 |
| H E STRANGE | 40 WALNUT RIDGE CRT | | | | COVINGTON | GA | 30014 | |
| H EDWARD CARBER JR | PATRICIA J CARBER | JT TEN | 21 HAWK ROAD | | LEVITTOWN | PA | 19056 | 1321 |
| H EDWARD JOHANSEN | 6704 POINTE W BLVD | | | | BRADENTON | FL | 34209 | 5421 |
| H EDWARD TIMMONS | JOANNE TIMMONS | 21447 WOODVIEW CIR | | | STRONGSVILLE | OH | 44149 | 9263 |
| H EDWARD VERO | 65 CARDOX ROAD | | | | FINELYVILLE | PA | 15332 | 9614 |
| H EDWARDS & G EDWARDS | EDWARDS LIVING TRUST | 500 WOODBINE DR | | | PENSACOLA | FL | 32503 | |
| H EDWIN PURCHIS TRUST #1 | MRS MARSHA P BORNSTEIN JT TEN | 1407 OXMOOR WOODS PARKWAY | | | LOUISVILLE | KY | 40222 | 5662 |
| H EDWIN BORNSTEIN & | H EDWIN PURCHIS | CATHERINE A PURCHIS CO-TTEES | UA DTD 04/27/94 | 1706 WILLOWBROOK DR | LANSING | MI | 48917 | 1220 |
| H EHLE & A EHLE CO-TTEE | HARRY M EHLE JR LVG TR U/A | DTD 11/01/2000 | 8630 MONTARIO POINT RD | | MANNSVILLE | NU | 13661 | 3303 |
| H ELLEN KOCH | 2724 KNOLLWOOD DR | | | | INDPLS | IN | 46228 | 2166 |
| H ELLISON | 19700 MONICA | | | | DETROIT | MI | 48221 | 1726 |
| H ELTON CLARK & DONA CLARK | CO-TTEES CLARK FAMILY TRUST | U/DEC DTD 06/27/2007 | 1923 GLENCOE WAY | | GLENDALE | CA | 91208 | 1660 |
| H EMELINE MA | H EMELINE MA REVOCABLE TRUST | PO BOX 4974 | | | THOUSAND OAKS | CA | 91359 | |
| H EPSTEIN & L EPSTEIN | MAX SCHER TRUST | 75 E END AVE APT 20B | | | NEW YORK | NY | 10028 | |
| H ERIK G PFAFF | 29204 124TH AVE SE | | | | AUBURN | WA | 98092 | |
| H ERNEST HEMPHILL | 4628 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078 | 9578 |
| H EUGENE BARKER | 249 EAST MARKET ST | | | | SPENCER | IN | 47460 | 1848 |
| H EUGENE KESSLER TTEE | H EUGENE KESSLER REV TR | UAD 07/30/07 | 5201 EXUM DRIVE | | WEST COLUMBIA | SC | 29169 | 7178 |
| H EUGENE NOLEN | 1833 DOCKSIDE DRIVE | | | | GREENWOOD | IN | 46143 | |
| H EUGENE NOLEN | 1833 DOCKSIDE DRIVE | GREENWOOD IN 46143 | | | GREENWOOD | IN | 46143 | |
| H EUGENE SHERRY | 6 WHISPERING PINES DR | | | | TUTTLE | OK | 73089 | 8525 |
| H EUGENE WALDNER & | ELIZABETH L WALDNER | 2114 PRINCETON AVE | | | CAMP HILL | PA | 17011 | |
| H EUGENE WALDNER & | MRS ELIZABETH WALDNER JT TEN | 2114 PRINCETON AVE | | | CAMP HILL | PA | 17011 | 5444 |
| H EVAN HOWE TR | H EVAN HOWE TTEE | U/A DTD 11/10/2005 | 3006 PAWNEE CIRCLE | | MANHATTAN | KS | 66502 | 1973 |
| H EVELYN M MAC RITCHIE | 3 STANLEY OVAL | | | | WESTFIELD | NJ | 07090 | 2424 |
| H F AMERAU JR | CUST BRITTANY NICOLE AMERAU UTMA | VA | 3006 CUNNINGHAM | | ALEXANDRIA | VA | 22309 | 2207 |
| H F OMATSU | 625 E ROCKAWAY DR | | | | PLACENTIA | CA | 92870 | 3517 |
| H FANG & Y FANG | FANG FAMILY TRUST | 121 N MCPHERRIN AVE UNIT 301 | | | MONTEREY PARK | CA | 91754 | |
| H FICKEN & N FICKEN | FICKEN FAMILY TRUST | 33302 OCEANHILL DR | | | DANA POINT | CA | 92629 | |
| H FIELD & B FIELD | THE HOWARD M. AND BARBARA M. F | 5592 HAMMOCK ISLES DR | | | NAPLES | FL | 34119 | |
| H FLETCHER BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024 | 5601 |
| H FORD SHERIDAN & | ADRIENNE SHERIDAN JT TEN | BOX 1796 | | | HELENDALE | CA | 92342 | 1796 |
| H FORD WHIPPLE & H JEANNE | WHIPPLE TR H FORD WHIPPLE & H JEANNE | WHIPPLE TRUST UA | 05/31/95 | 6674 OAKMONT DR | SANTA ROSA | CA | 95409 | 5919 |
| H FORTENBAUGH & A FORTENBAUGH | FORTENBAUGH FAMILY TRUST | 3424 E LONGRIDGE DR | | | ORANGE | CA | 92867 | |
| H FRANK KULP & | ROSE MARIE KULP JT TEN | 736 WESTHILL WAY | OF MEADOWOOD AT WORCESTER | | LANSDALE | PA | 19446 | 5894 |
| H FRANK SAULS JR | PO BOX 349 | | | | TIFTON | GA | 31793 | 0349 |
| H FRANK WEATHERBY IRA | FCC AS CUSTODIAN | 1209 WALL ST | | | SHAMROCK | TX | 79079 | 1625 |
| H FRANK ZARAS | CUST ANITA K ZARAS UGMA TX | 19 STRETFORD CT | | | SUGAR LAND | TX | 77479 | 2916 |
| H FRANKLIN MCNEILL SR | PO BOX 656 | | | | NORWOOD | NC | 28128 | 0656 |
| H FRANKLIN MILLER DDS PC | PROFIT SHARING PLAN | UNDER AGREEMENT DTD 4/29/81 | 843 MT MORIAH | | MEMPHIS | TN | 38117 | 5704 |
| H FREDRICK CLOUGH | 161 EASTON PL | | | | BURR RIDGE | IL | 60521 | 6480 |
| H FRIEDMAN & B FRIEDMAN | HENRY FRIEDMAN AND BESS FRIEDM | 6850 BEVERLY CREST DR | | | WEST BLOOMFIELD | MI | 48322 | |
| H FUDEMBERG & J | FUDEMBERG & G FUDEMBERG | TTEE MARILYN FUDEMBERG | RES TR UAD 10/9/96 | 22 LADUE RIDGE RD | LADUE | MO | 63124 | 1450 |
| H G H CONSTRUCTION CORP | PO BOX 687 | 88 CORTLAND ST | | | NORWICH | NY | 13815 | 1356 |
| H GAEDE & B HERR | GAEDE FAMILY SURVIVOR'S TRUST | 3123 17TH STREET | | | SACRAMENTO | CA | 95818 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H GARCIA & S GARCIA | HENRY AND SUSAN GARCIA REV TR | 5832 MELVIN AVE | | | TARZANA | CA | 91356 | |
| H GARY BANKER TTEE | THE BANKER FAMILY 1998 TRUST | U/A DTD 5/22/98 | 4800 E ROAD RUNNER ROAD | | PARADISE VALLEY | AZ | 85253 | 3021 |
| H GEIGER & R GEIGER CO-TEE | GEIGER FAM TR U/A DTD 03/19/1996 | 10151 S GROVELAND AVE | | | WHITTIER | CA | 90603 | 1548 |
| H GENE BARRY | 23219 LAKE RD | | | | BAY VILLAGE | OH | 44140 | 2921 |
| H GENE KIMES (IRA) | FCC AS CUSTODIAN | 4210 DOVE LANE | | | TEMPLE | TX | 76502 | 2954 |
| H GENEVIEVE RYAN | 18 REDTAIL DR | | | | BLUFFTON | SC | 29909 | 6023 |
| H GEORGE OLTMAN JR | THE OLTMAN DECEDENT'S TRUST | 11817 BACCARAT LN NE | | | ALBUQUERQUE | NM | 87111 | |
| H GERALDINE ARTHUN | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038 | 6085 |
| H GILLESPIE & G GILLESPIE CO-TEE | G GLLESPIE REV TRUST U/A | DTD 02/28/2008 | 1205-G VALLEYVIEW DR | | PEARISBURG | VA | 24134 | 1354 |
| H GILLESPIE & G GILLESPIE CO-TEE | H GILLESPIE REV TRUST U/A | DTD 02/28/2008 | 1205-G VALLEYVIEW DRIVE | | PEARISBURG | VA | 24134 | 1354 |
| H GILMER WHITE | 15744 POINTER RIDGE DR | | | | BOWIE | MD | 20716 | 1705 |
| H GILNER & D GILNER | SEP 4/80 IRREV INTERVIVOS | 121 CROYDON RD | | | BALTIMORE | MD | 21212 | |
| H GORDON DE POYSTER | PO BOX 432 | | | | GREENVILLE | KY | 42345 | 0432 |
| H GORDON WARD | CHARLES SCHWAB & CO INC CUST | 3913 RUMFORD LN | | | VIRGINIA BEACH | VA | 23452 | |
| H GRAFF TTEE | HARRY J GRAFF TESTAMENTARY TRUST | U/DEC DTD 08/17/1999 | 9 VALENCIA COURT | | SKILLMAN | NJ | 08558 | 2354 |
| H GREGORY AUSTIN | PO BOX 8749 | | | | DENVER | CO | 80201 | 8749 |
| H GREGORY AUSTIN TTEE | HARRY G AUSTIN III | IRREV TRUST UA DTD 11/28/97 | PO BOX 8749 | | DENVER | CO | 80201 | 8749 |
| H GREGORY AUSTIN TTEE | PAULINE M AUSTIN TRUST | UA DTD 06/11/67 | FBO ANNE C AUSTIN | PO BOX 8749 | DENVER | CO | 80201 | 8749 |
| H GREGORY AUSTIN TTEE | SABRINA E AUSTIN | IRREV TRUST UA DTD 06/02/94 | PO BOX 8749 | | DENVER | CO | 80201 | 8749 |
| H GRINGS & W GRINGS | GRINGS FAMILY TRUST | 7679 S GALILEO LN | | | TUCSON | AZ | 85747 | |
| H GRUNDER & V MCTIGUE TR | UA 10/24/00 | GRUNDER-MCTIGUE LIV TRUST | 2701 W SIDONIA AVE | | LAS VEGAS | NV | 89102 | |
| H GUMPF & B GUMPF | HERBERT GEORGE GUMPF | PO BOX 1615 | | | BEAVER FALLS | PA | 15010 | |
| H H LANE | ATTN EVELYN LANE | 1011 ADAMS STREET | | | WEST PALM BEACH | FL | 33407 | 6206 |
| H H LOVE | LOVE TRUST | 316 ORCHID AVE | | | CORONA DEL MAR | CA | 92625 | |
| H HAHN & A HAHN | HAHN FAMILY TRUST | 2355 HARTFORD ST | | | SAN DIEGO | CA | 92110 | |
| H HAMILTON & S STOKES | ABOVE GRADE ENGINEERING INC, 4 | 2908 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| H HAMPTON JOHNSON | 604 WEST PARRISH DRIVE | | | | BENSON | NC | 27504 | 1656 |
| H HARRISON, M HARRISON, V | HARTLEY, A LEWIS TTEES | FBO H V HARRISON UAD 3/9/90 | PLANTATION ESTATES C-203 | 733 PLANTATION ESTATES DRIVE | MATTHEWS | NC | 28105 | 9116 |
| H HARTLEY & Y BURCH-HARTLEY TT | BURCH-HARTLEY FAMILY TRUST | 1435 EL MIRADERO AVE | | | GLENDALE | CA | 91201 | |
| H HARWELL HERRIN | BOX 130 | | | | GALLIANO | LA | 70354 | 0130 |
| H HEMMER & N MULLER | U/W WILLIAM B HEMMER | 21260 GEORGIA AVE | | | BROOKEVILLE | MD | 20833 | |
| H HILLMAN & S MEISENHOLDER TT | HILLMAN FAMILY TRUST | 1307 W 8TH AVE | | | SPOKANE | WA | 99204 | |
| H HOPE ELICK | 2008 AUGUSTA DRIVE | | | | JEFFERSONVILLE | IN | 47130 | 6731 |
| H HOWE CLAPPER | 7582 PARK BEND CT | | | | WESTERVILLE | OH | 43082 | 9796 |
| H HUANG & K HUANG | H H & K C HUANG REV LIV TRT | 33715 HERITAGE WAY | | | UNION CITY | CA | 94587 | |
| H HUBER MC CLEARY | 114 WARM SPRING RD | | | | CHAMBERSBURG | PA | 17202 | |
| H HURWICZ & L HURWICZ | THE HURWICZ FAMILY TRUST | 40106 CALLE LOMA ENTRADA | | | INDIO | CA | 92203 | |
| H IP & F IP | HIU FUNG IP & FLORA FA CHOW IP | 1339 ALDERBROOK LN | | | SAN JOSE | CA | 95129 | |
| H IRENE POWELL | H IRENE POWELL REV TRUST | 10818 CLASSIC COURT | | | INDIANAPOLIS | IN | 46229 | |
| H J ERTLMAIER | 45 WATCHUNG BLVD | | | | NEW PROVIDENCE | NJ | 07974 | 2755 |
| H J F ENTERPRISES INC | HOWARD JOSEPH FONTENETTE PRES | PO BOX 24802 | | | HOUSTON | TX | 77229 | 4802 |
| H J GUTOWSKI JR | 526 MAPLE AVENUE | | | | LINDEN | NJ | 07036 | 2808 |
| H J KARASICK & | N E KARASICK JT TEN TOD | P J KARASICK SUBJECT TO STA RULES | 4105 62ND STREET EAST | | BRADENTON | FL | 34208 | 6659 |
| H J KONCEWICZ | 7704 GREENHILL ROAD | | | | HARRISBURG | PA | 17112 | 9746 |
| H J MCPHEE & J A MCPHEE CO-TEE | MCPHEE FAMILY TRUST U/A | DTD 07/14/1993 | 6504 13TH AVENUE DRIVE WEST | | BRADENTON | FL | 34209 | 4519 |
| H J NEWMAN JR & | KATHERINE L NEWMAN | 941 SAN PEDRO AVE | | | CORAL GABLES | FL | 33156 | |
| H J RAYNER & | MARGARET M RAYNER | TR UA 03/09/81 H J RAYNER & | MARGARET M RAYNER | 3626 DOVE CT | SAN DIEGO | CA | 92103 | 3906 |
| H J RUSSELL MC NITT & | RICHARD P SMOOT | TR U-A WITH H J RUSSELL MC NITT | 10/9/74 | PO BOX 9388 | SALT LAKE CITY | UT | 84109 | 0388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H J SHANKS | 5198 ELMER | | | | DETROIT | MI | 48210 2151 |
| H J SMITHS SON | 308 N COLUMBIA ST | | | | COVINGTON | LA | 70433 2918 |
| H J WALANDER & | MARJORIE WALANDER JT TEN | 8714 HARNEY ST | | | OMAHA | NE | 68114 4008 |
| H.JAFFE & E. JAFFE | JAFFE FAMILY TRUST | 22 EUGENE ST. | | | MILL VALLEY | CA | 94941 |
| H.JAMES BROWN | CGM IRA CUSTODIAN | 985 MEMORIAL DRIVE | # 101 | | CAMBRIDGE | MA | 02138 5769 |
| H JAMES FLICKINGER & | MARIANNE L FLICKINGER JT TEN | 604 RIDGEWAY AVE | | | GREENSBURG | PA | 15601 3419 |
| H JAMES HUMPHRIES | RR 1 THE WILDWOOD | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | |
| H JAMES MCCAUGHIN AND | SUSAN M MCCAUGHIN JTWROS | 3662 STATION AVE | | | CENTER VALLEY | PA | 18034 |
| H JANE BLACKMAN MD | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895 3906 |
| H.JANICE THELEN & | KENNETH A THELEN | TR THELEN FAM TRUST UA 11/14/97 | 11352 BLUE SPRUCE DR | | FOWLER | MI | 48835 9122 |
| H JAY ANDERSON | 1065 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 1006 |
| H JAY KUIPER  AND | JUDY A KUIPER CO-TEES | U/A DTD 10/28/03 | KUIPER LIVING TRUST | 8462 36TH AVE | JENISON | MI | 49428 |
| H.JAY SCHNEIDERMAN | PO BOX 2543 | | | | MONTAUK | NY | 11954 0937 |
| H JEAN FARLEY | TR H JEAN FARLEY REV TRUST | UA 02/28/92 | 8155 S PARK | | GARRETTSVILLE | OH | 44231 1125 |
| H JEAN GLASSCOCK & | THOMAS C GLASSCOCK JT TEN | 1412 ACADEMY RD | | | PONCA CITY | OK | 74604 4403 |
| H JEAN KLEMSEN | 6534 SE 42ND ST | | | | PORTLAND | OR | 97206 7702 |
| H JOANNE FREEMAN | 388 MONTROSE DR | | | | SAN LUIS OBISPO | CA | 93405 1087 |
| H JOE NELSON III | 1519 MILFORD ST | | | | HOUSTON | TX | 77006 6321 |
| H JOHN GERHARD | 17717 CURRIE FORD DR | | | | LUTZ | FL | 33558 |
| H JOHN MICHEL JR | BEAVER BROOK FARM | 138 BEAVER VALLEY ROAD | | | CHADDS FORD | PA | 19317 9107 |
| H JOHNSON & N JOHNSON | H EUGENE & NATALIE S JOHNSON R | 725 17 TRAMWAY VISTA DR NE | | | ALBUQUERQUE | NM | 87122 |
| H JOSEPH DYKES | CUST STEPHANIE LEIGHT DYKES UGMA | WI | 3712 LIBAL STREET | | GREEN BAY | WI | 54301 1253 |
| H JOSEPH KRESSE & | EVE V KRESSE | 3362 W WALLINGS RD | | | NORTH ROYALTON | OH | 44133 |
| H JOSEPH MUMMERY | 1941 THREE ROD RD | | | | ALDEN | NY | 14004 9422 |
| H JOYCE CARROLL | 905 MCKELVEY ROAD | | | | CINCINNATI | OH | 45231 2535 |
| H JUNE BIGELOW | ATTN HELEN JUNE WILEY | 411 HELEN ST | | | BRIDGEPORT | TX | 76426 3423 |
| H KAHN & D RAINES | THEA KAHN TRUST | 2771 LAKINHURST DR | | | COLUMBUS | OH | 43220 |
| H KARL NEIDLEIN | 466 PETER PAR ROAD | | | | BRIDGEWATER | NJ | 08807 2228 |
| H KEITH DUBOIS | 4340 LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661 9144 |
| H KEITH HADAWAY | 503 E MASON | | | | OWOSSO | MI | 48867 3035 |
| H KEITH SCHMODE & | MARY LOU SCHMODE TR UA 12/14/2007 | KEITH & MARY LOU SCHMODE REVOCABLE | TRUST | 16630 WRIGHT CIRCLE | OMAHA | NE | 68130 |
| H KENNETH CARVEY JR. | 185 B STREET | | | | KEYSER | WV | 26726 2607 |
| H KENNETH DETLOFF | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045 2873 |
| H KENNETH FREELAND | 1512 HARMON AVE | | | | DANVILLE | IL | 61833 |
| H KENNETH PETERSEN | 4035 BUNKER LANE | | | | WILMETTE | IL | 60091 1001 |
| H KENNETH WINTERSTEEN & | DARLENE D WINTERSTEEN JT TEN | 1240 FOSTER VALLEY ROAD | | | OWEGO | NY | 13827 5925 |
| H KERL & G KERL | HERMAN R & GENEVIEVE L KERL TR | 2938 STEVENS ST | | | MADISON | WI | 53705 |
| H KESSLER & F DIGIOVANNI | KESSLER, DIGIOVANNI & JESUELE | 82 TIMBERHILL DR | | | FRANKLIN PARK | NJ | 08823 |
| H KIM CLARK | PO BOX 235 | | | | BERLIN HEIGHTS | OH | 44814 0235 |
| H KLEPINGER & D CLARK | HELEN PRESTON KLEPINGER GST EX | 47 GLEN ROAD | | | YARMOUTH | ME | 04096 |
| H KNEELAND WHITING | PO BOX 1123 | | | | BEACH HAVEN | NJ | 08008 0013 |
| H KNIGHT & S HERBST | REALMED 401K SAVINGS & INVESTM | 510 E 96TH ST STE 400 | | | INDIANAPOLIS | IN | 46240 |
| H KRAMP & K KRAMP | HARRY R & KAROLYN L KRAMP LIVI | PO BOX 225103 | | | SAN FRANCISCO | CA | 94122 |
| H KRIEGER & D KRIEGER | CRN PROFIT SHARING PLAN | 10 CRESCENT RD | | | PORT JEFFERSON | NY | 11777 |
| H KURT K PLESCHKE | 16 LAKESHORE RD | FT ERIE ON  L2A 1B1 | CANADA | | | | |
| H L CONLEY | PO BOX 61 | | | | MONTALBA | TX | 75853 0061 |
| H L DOLLINS | 2606 WATERS EDGE DRIVE | | | | GRANBURY | TX | 76048 2690 |
| H L HERRINGTON | 49 LOWER MYRICK RD | | | | LAUREL | MS | 39443 9559 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H L JOHNSON & M S JOHNSON CO-TTEE | THE JOHNSON REVOCABLE TRUST U/A | DTD 05/11/1999 | 7494 BILL LUNDY ROAD | | LAUREL HILL | FL | 32567 | 8312 |
| H L LEVINGTON | 155 NOBSCOT RD | | | | SUDBURY | MA | 01776 | 3339 |
| H L REED | PO BOX 524 | | | | WESTVILLE | MO | 63385 | 0524 |
| H L SLOAN | 1676 E CR 900 S | | | | CLAYTON | IN | 46118 | 9131 |
| H L VAN DE WALKER & | MRS DOLORES A VAN DE WALKER JT TEN | BOX 47 | | | SAN JACINTO | CA | 92581 | 0047 |
| H L VANDER HOEK | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/09/87 | 3241 W THUNDER PASS RD | | BENSON | AZ | 85602 | |
| H LAMEL & S LAMEL | SHEILA LAMEL REVOCABLE TRUST | 3912 S OCEAN BLVD APT 710 | | | BOCA RATON | FL | 33487 | |
| H LAMONT & S SNYDER | LAMONT ENGINEERS, P.C. | PO BOX 610 | | | COBLESKILL | NY | 12043 | |
| H LANDA & M LANDA | U/W ISIDORE FARKAS | 20100 BOCA WEST DR APT 132 | | | BOCA RATON | FL | 33434 | |
| H LANNIE CRAGG | 12101 HILLOWAY RD WEST | | | | MINNETONKA | MN | 55305 | 2434 |
| H LARRY ACHTER | 10421 RED GRANITE TER | | | | OAKTON | VA | 22124 | 2711 |
| H LARUE JENNEY AND | RUTH ANN JENNEY JTWROS | RD#1 BOX 32 JENNEY ROAD | | | MILAN | PA | 18831 | 9709 |
| H LAVITT & J LAVITT | HOWARD LAVITT FAM TRUST | AKA HAJ DTD 12/07/1983 | 7155 E BELMONT AVE | | SCOTTSDALE | AZ | 85253 | |
| H LEE | 2810 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159 | 3130 |
| H LEE DYER | H LEE DYER REV TRUST DTD 2/25/ | 4902 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46208 | |
| H LEE KING IRA | FCC AS CUSTODIAN | ASSET ADVISOR | 5341 DUSHORE DRIVE | | DAYTON | OH | 45427 | 2731 |
| H LEE TURNER & | ELIZABETH L TURNER TEN COM | PO BOX 460 | | | GREAT BEND | KS | 67530 | 0460 |
| H LEE WILKINS | 1428 GRAYDON PLACE | | | | NORFOLK | VA | 23507 | 1011 |
| H LEIPZIGER & A LEIPZIGER | LEIPZIGER LIVING TRUST | 3593 BIRDIE DR | | | LAKE WORTH | FL | 33467 | |
| H LEONARDI & S LEONARDI | HENRY L & SUSAN A LEONARDI 199 | 46 LOUISE ST | | | SAN RAFAEL | CA | 94901 | |
| H LERMAN & R LERMAN | THE LERMAN FAMILY TRUST | 921 N THISTLE LANE | | | MAITLAND | FL | 32751 | |
| H LERMAN & R LERMAN | THE LERMAN FAMILY TRUST | 921 N THISTLE LN | | | MAITLAND | FL | 32751 | |
| H LEROY BROWN & | PATRICIA BROWN TR | UA 11/10/91 | H LEROY BROWN REV TRUST | BOX 857 | MACOMB | IL | 61455 | |
| H LEROY STRAWSBURG JR & | PEGGY L STRAWSBURG TEN ENT | PO BOX 52 | | | JEFFERSON | MD | 21755 | 0052 |
| H LESLEY MARSHALL | 37 KINGS LYNN RD | ETOBICOKE ON  M8X 2N3 | CANADA | | | | | |
| H LESTER KIRKPATRICK | TR H LESTER KIRKPATRICK TRUST | UA 06/20/97 | 14 MOSELEY AVE | | NEWBURYPORT | MA | 01950 | 1835 |
| H LESTER LELAND & | DORIS L LELAND JT TEN | 25 PRINCE RD | | | HYDE PARK | NY | 12538 | |
| H LESTER SCHURR | TR UA 03/07/96 | 206 JEFFERSON BLVD | | | READING | PA | 19609 | 2480 |
| H LEVINSON & L LAUCHLAN | LEVINSON FAMILY TRUST | 12508 RADOYKA DR | | | SARATOGA | CA | 95070 | |
| H LEWIS | 539 S 17TH ST | | | | SAGINAW | MI | 48601 | 2059 |
| H LEWIS & D LEWIS | DONNY R LEWIS & HAZEL F LEWIS | 6680 E HARNEY LN | | | LODI | CA | 95240 | |
| H LEWIS KLEIN | 1475 HAMPTON ROAD | | | | RYDAL | PA | 19046 | 1246 |
| H LITCHFIELD ROGERS | WBNA CUSTODIAN TRAD IRA | P O BOX 74 | | | DUBLIN | VA | 24084 | |
| H LIU & C LIU | LIU FAMILY TRUST | 2162 SLOAT BLVD | | | SAN FRANCISCO | CA | 94116 | |
| H LLOYD WAGES | 300 PALMYRA RD | | | | LEESBURG | GA | 31763 | 4264 |
| H LOEB DE JACOBSOHN & | JORGE ANDRES JACOBSOHN JT TEN | 11 DE SEPTIEMBRE 1123 | CAPITAL FEDERAL.(CP 1426) | ARGENTINA | | | | |
| H LORRAINE JAKOBOWSKI & | JEROME J JAKOBOWSKI JT TEN | 2007 CRAVENS DR | | | CROSSVILLE | TN | 38555 | 6410 |
| H LOUINE HAMILTON | CHARLES SCHWAB & CO INC CUST | 7790 S HIGH ST | | | CENTENNIAL | CO | 80122 | |
| H LOUINE HAMILTON | DESIGNATED BENE PLAN/TOD | 7790 S HIGH ST | | | CENTENNIAL | CO | 80122 | |
| H LOUIS MULLER | 215 BELMONT FOREST CT # 406 | | | | TIMONIUM | MD | 21093 | 7792 |
| H LOUISE LEMMON | 860 WELDON ST | | | | LATROBE | PA | 15650 | 1609 |
| H LOUISE MARTIN & | WILLIAM B MARTIN 3RD JT TEN | 11 HANSCOM AVE | | | POUGHKEEPSIE | NY | 12601 | 4633 |
| H LOWREY STULB | 619 REGENT ROAD | | | | AUGUSTA | GA | 30909 | 3116 |
| H LYNN CHAPPELL | 153 LUTOMMA CIRCLE | | | | CHARLOTTE | NC | 28270 | 6037 |
| H LYNNE KING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 6027 | | MONROE | LA | 71211 | |
| H M & ASSOCIATES | 321 9TH STREET, #202 | | | | LEAVENWORTH | WA | 98826 | |
| H M ANSARI | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732 | 9806 |
| H M PETTI | 9837 SOUTH 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | 6852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H M SHIELDS | 3345 BROOK GATE DR | | | | FLINT | MI | 48507 | 3210 |
| H M TOBIN & M M TOBIAN CO-TTEE | HELEN MCLANE TOBIN REV TRUST U/A | DTD 01/04/1993 | 106 FOXBOROUGH RUN | | SHELBYVILLE | IN | 46176 | 2879 |
| H M WEST | 104 FRENCH WAY | | | | ATHENS | AL | 35611 | 3612 |
| H MACK DAVIS JR & | DONNA M DAVIS JT WROS | 605 CROWLEY HILL RD | | | SOCIETY HILL | SC | 29593 | 8741 |
| H MADELYN BROWN | 1 SIGNATURE POINT DR APT 1510 | | | | LEAGUE CITY | TX | 77573 | 6524 |
| H MADISON ELDRIDGE | 2440 YUMA DR | | | | LITTLE ELM | TX | 75068 | 6654 |
| H MANFRED RAY | 309 PARK AVE | | | | HIGHLAND PARK | IL | 60035 | 2523 |
| H MANLEY CLARK & | FRANCES C CLARK JT TEN | BOX 339 | | | ELIZABETHTOWN | NC | 28337 | 0339 |
| H MANLY CLARK & | FRANCIS C CLARK JT/WROS | PO BOX 337 | | | ELIZABETHTOWN | NC | 28337 | 0337 |
| H MARIE MCKAY | HEALTH CENTER | 200 LEEDER HILL DRIVE | | | HAMDEN | CT | 06517 | 2750 |
| H MARION TYSON | ATTN H MARION GRAHAM | R ROUTE 2 | 1215 CARMEL LINE | MILLBROOK ON  L0A 1G0 CANADA | | | | |
| H MARK LUEKE | 3217 BROECK POINTE CIRCLE | | | | LOUISVILLE | KY | 40241 | |
| H MARTIN & C MARTIN | MARTIN FAMILY REVOCABLE LIVING | 14815 134TH AVE E | | | PUYALLUP | WA | 98374 | |
| H MARTIN JAYNE | PO BOX 301 | | | | KIRKSVILLE | MO | 63501 | 0301 |
| H MARVIN DOUGLASS | 8374 E HARRY CT | | | | WICHITA | KS | 67207 | 3323 |
| H MAXWELL MITCHELL JR | PO BOX 722 | | | | LA PLATA | MD | 20646 | 0722 |
| H MCCANDLESS & C MCCANDLESS TT | HERBERT MC CANDLESS FAMILY TRU | PO BOX 2115 | | | STATELINE | NV | 89449 | |
| H MCKINNEY & C MCKINNEY | MCKINNEY LIVING TR DTD 2/17/94 | MGR: PARAMETRIC PORTFOLIO | 484 VAN BUREN ST | | LOS ALTOS | CA | 94022 | |
| H MERRITT HUGHES JR | 451 N MAIN ST | | | | WILKES BARRE | PA | 18705 | 1613 |
| H MERRITT WOODWARD | 1 LYMAN ST APT 452 | | | | WESTBOROUGH | MA | 01581 | 1400 |
| H MICHAEL TOZER | 41019 HARVEST LN | | | | CLINTON TWP | MI | 48038 | 4992 |
| H MIDDLEBROOKS | 466 KOONS AVE | | | | BUFFALO | NY | 14211 | 2318 |
| H MINASSIAN & S MINASSIAN | HAIG V MINASSIAN AND SYLVIA MI | 2657 NOTTINGHAM PL | | | LOS ANGELES | CA | 90027 | |
| H MING MUI & | LISA YUET M MUI | 2910 BROWNING STREET | | | WEST LAFAYETTE | IN | 47906 | |
| H MIRELS & N MIRELS | THE MIRELS FAMILY TRUST | 3 SEAHURST RD | | | RLLNG HLS EST | CA | 90274 | |
| H MIZUTANI & M MIZUTANI | MIZUTANI FAMILY TRUST | 3948 COLDSTREAM TERRACE | | | TARZANA | CA | 91356 | |
| H MORRIS & L MORRIS | HERMAN J JR. & LESLIE E. MORRI | PO BOX 1436 | | | DIAMOND SPRINGS | CA | 95619 | |
| H MORRIS MOODY | 12078 SCHONBORN PLACE | | | | CLIO | MI | 48420 | 2145 |
| H MORSE & G MORSE | HELEN MORSE REVOCABLE LIVING T | 652 MARLBORO OVAL APT B | | | LAKE WORTH | FL | 33467 | |
| H MOTZ & J LINDBERG | ADVANCED ORTHOPEDIC & SPORTS M | 4789 S DAHLIA STREET | | | LITTLETON | CO | 80121 | |
| H MOTZ & J LINDBERG | ADVANCED ORTHOPEDIC & SPORTS M | 8101 E LOWRY BLVD STE 230 | | | DENVER | CO | 80230 | |
| H MOULTRIE SESSIONS | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330 | 1238 |
| H MOULTRIE SESSIONS SR | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330 | 1238 |
| H MOURADIAN, J MOURADIAN CO-TTEE | HENRY H MOURADIAN REVOCABLE TRUST | U/A DTD 01/26/1990 | 96 TIROGA BEACH LANE | | TICONDEROGA | NY | 12883 | 2307 |
| H MUSSBACH & R MUSSBACH | MUSSBACH TRUST | 36 LA FLECHA LN | | | SANTA BARBARA | CA | 93105 | |
| H MYRON SHELTON | PO BOX 459 | | | | DAVISON | MI | 48423 | 0459 |
| H N WILLIAMSON IRA R/O | FCC AS CUSTODIAN | U/A DTD 02/01/94 | C/O SAVILLE & ASSOCIATES INC | 427 GRAVES MILL RD | LYNCHBURG | VA | 24502 | |
| H NADINE ASHBY | ROUTE 1 BOX 236 | | | | CHARLESTON | WV | 25312 | 9711 |
| H NASH | 17528 AVON AV | | | | DETROIT | MI | 48219 | 3559 |
| H NEAL MC LEMORE & | NANCY D MC LEMORE TEN ENT | 28644 192ND PLACE S E | | | KENT | WA | 98042 | 5411 |
| H NEIL CUNNINGHAM C/F | ERIN JD CUNNINGHAM, UTMA/AR | 15423 HWY 365 SOUTH | | | LITTLE ROCK | AR | 72206 | |
| H NEIL LEYDIG | 4031 CRABAPPLE DRIVE | | | | MCKEES ROCKS | PA | 15136 | 1521 |
| H NEIL REICHARD | 8833 ISLAND LAKE RD | | | | DEXTER | MI | 48130 | 9516 |
| H NEIL WELLING TTEE FOR THE | H NEIL WELLING TRUST DTD 03-13-85 | 1344 COLONIAL DRIVE | | | SALT LAKE CTY | UT | 84108 | 2204 |
| H NELSON GUTHRIE JR & | RETTALOU GUTHRIE JT TEN | 7172 YORKSHIRE DR | | | DAYTON | OH | 45414 | 2153 |
| H NELSON LONG IV | 7525 SAWYER PIKE | | | | SIGNAL MT | TN | 37377 | 1617 |
| H NELSON LONG JR | CUST H NELSON LONG 3RD U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 7525 SAWYER PIKE | SIGNAL MT | TN | 37377 | 1617 |
| H NONA MEDFORD | ATTN WILLIAM R MEDFORD | 32875 OCEAN REACH DR | | | LEWES | DE | 19958 | 4667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H NORMAN & H NORMAN | HERBERT M NORMAN & HELEN J NOR | PO BOX 5228 | | | NEWPORT BEACH | CA | 92662 | |
| H NORTH & G NORTH | NORTH LIVING TRUST | 2587 DOS LOMAS | | | FALLBROOK | CA | 92028 | |
| H O BOORD | 4 WAYS RUN | | | | LANDENBERG | PA | 19350 | 1240 |
| H O HOLT JR & | GENEVIEVE A HOLT | TR HOLT LIVING TRUST | UA 02/22/96 | 2228 CREST RD | BALTIMORE | MD | 21209 | 4207 |
| H O WOLFF | 5808 BROOKSTOWN | | | | DALLAS | TX | 75230 | 2618 |
| H ODELL WHITE | 24 RIVER DRIVE | | | | GRANITE FALLS | NC | 28630 | 9343 |
| H OKANE | CUST HUGH OKANE JR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 190 PIPING ROCK RD | | LOCUST VALLEY | NY | 11560 | 2507 |
| H OKANE | CUST ROSEMARY PATRICIA OKANE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1520 W WOLFRAM | CHICAGO | IL | 60657 | 4018 |
| H OLGA KOLTON | 3400 WOODLAND AVENUE | | | | READING | PA | 19606 | |
| H P BLUM | 808 WASHINGTON AVE | | | | FAIRBORN | OH | 45324 | 3840 |
| H P FARNETH | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526 | 1311 |
| H PAGE DYER JR | 311 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | 4857 |
| H PATRICK CARR | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111 | 1532 |
| H PATRICK CARR 2ND | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111 | 1532 |
| H PATRICK DERRICK | 50 ROCKY CREEK ROAD | APT 12 | | | GREENVILLE | SC | 29615 | 7100 |
| H PAUL HARPER | 221 TINKLING SPRING RD | | | | FISHERSVILLE | VA | 22939 | 2202 |
| H PAUL LEWIS & | LYDIA P LEWIS | JT TEN | 424 BURNS LANE | | NEWTOWN | PA | 18940 | 1601 |
| H PAVEY & P PAVEY | PAVEY LIVING TRUST | 4074 MOOSEHOLLOW RD | | | PARK CITY | UT | 84098 | |
| H PETER KARSTEN | 1934 WILDER ST | | | | HASLETT | MI | 48840 | |
| H PHELPS WOOD III | ATHENA MARIA WOOD | 685 BRADFORD ST | | | PASADENA | CA | 91105 | 2410 |
| H PHILIP FARNHAM & | GREGORY P FARNHAM | TR MARGARET S KING TRUST | UA 10/29/98 | 137 WHITMAN RD | WILLIAMSTOWN | MA | 01267 | |
| H PHILLIPS JESUP | 183 FOX DEN ROAD | | | | BRISTOL | CT | 06010 | 9007 |
| H PIES & R PIES | HARVEY E PIES LIVING TRUST | 8219 WOODGROVE RD | | | JACKSONVILLE | FL | 32256 | |
| H POWNALL & H POWNALL | HENRY A. POWNALL REVOCABLE TRU | 1777 SE 15TH ST # 215 | | | FORT LAUDERDALE | FL | 33316 | |
| H PRESTON HOLLEY | JUDITH A HOLLEY JTWROS | 5741 MEYER AVE | | | NEW MARKET | MD | 21774 | 6322 |
| H PURK & J PURK | HENRY G PURK REVOCABLE LIVING | 5861 OAK BRANCH DR | | | SAINT LOUIS | MO | 63128 | |
| H QUIGG FLETCHER III | 830 E MORNINGSIDE DRIVE N E | | | | ATLANTA | GA | 30324 | 5223 |
| H QUINCY STRINGHAM JR | CUST SHAWN QUINCY STRINGHAM UNDER | THE UT UNIF GIFTS TO MIN | PROVISIONS | 1917 E 3780 S | SALT LAKE CTY | UT | 84106 | 3865 |
| H R ANDERSON | 229 NORTH ST | | | | MILAN | MI | 48160 | |
| H R BERT & GLADYS MAE WEAVER REV | LVG TST UAD 06/07/96 | H R BERT WEAVER & | GLADYS MAE WEAVER TTEES | 49 SUNSET BLVD STAR HARBOR | MALAKOFF | TX | 75148 | |
| H R CONN | 1221 ELLISTON ST | | | | OLD HICKORY | TN | 37138 | 3020 |
| H R HUMPHRIES | 3707 ASHBURY MILL RD | | | | CLEVELAND | GA | 30528 | 4210 |
| H R KRUDWIG JR & | SUSAN KRUDWIG | 427 HWY 887 | | | FALLS CITY | TX | 78113 | |
| H R SWAILS | 1700 N PHILLIPS | | | | KOKOMO | IN | 46901 | 2050 |
| H R TURNER | 3005 FOX LANE | | | | MORGANTOWN | WV | 26508 | 3635 |
| H RANDOLPH SMITH | WILLIAM JACKSON SMITH | UNTIL AGE 21 | 8940 WESTSIDE RD. | | STATESBORO | GA | 30458 | |
| H REID MITCHELL | 1118 10 AVE | | | | MARLINTON | WV | 24954 | 1336 |
| H RHETT PINSKY | 2106 E SHIAWASSEE S E | | | | GRAND RAPIDS | MI | 49506 | 5339 |
| H RICE & J RICE | HAROLD B & JOAN A RICE TRUST | 2021 BLACKWOOD DR | | | WALNUT CREEK | CA | 94596 | |
| H RICHARD BASSO JR & | SHEILA BASSO JT WROS | 102 FOREST DRIVE | | | CAMP HILL | PA | 17011 | 8304 |
| H RICHARD ELMQUIST | 10065 VERNON | | | | HUNTINGTON WD | MI | 48070 | 1521 |
| H RICHARD EMERY | 1928 MAJESTIC MEADOWS DR. | | | | CLARKSVILLE | IN | 47129 | |
| H RICHARD ROBERTS | H RICHARD ROBERTS APERIO GRAT | LLC | 19661 OAKBROOK CT | | BOCA RATON | FL | 33434 | |
| H RICK KLINE | PO BOX 1075 | | | | HIGHTSTOWN | NJ | 08520 | 1075 |
| H RIES & C RIES | RIES FAMILY TRUST | 16925 HIERBA DR APT 223 | | | SAN DIEGO | CA | 92128 | |
| H RIGEL BARBER & | BONNIE A BARBER | TR BARBER EXTENDED TRUSTS | UA 11/28/95 | 900 N MICHIGAN AVE STE 1400 | CHICAGO | IL | 60611 | 6522 |
| H RIPLEY ROSS | 660 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112 | 7452 |
| H ROBERT HERGENROEDER T O D | 2101 CRANBOURNE RD | | | | LUTHERVILLE | MD | 21093 | 7015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H ROBERT MARCOE | 43 THIRD STREET | | | | FOND DU LAC | WI | 54935 | 4413 |
| H ROCHMAN & H ROCHMAN | HILDEGARD REV LIV TR | 526 SARAH LN APT 13 | | | ST LOUIS | MO | 63141 |
| H RODNEY SHARP III | AND WILLIAM M W SHARP TTEES | U/W DTD 1/19/83 FBO | ISABELLA M DUPONT SHARP | | PO BOX 3779 GREENVILLE | DE | 19807 |
| H RODNEY SHARP III TTEE FBO ELI RICHARD SHARP | P.O. BOX 3779 | | | | GREENVILLE | DE | 19807 | 0779 |
| H RODNEY SHARP III TTEE FBO NETTIE A SHARP TR | P.O. BOX 3779 | | | | GREENVILLE | DE | 19807 | 0779 |
| H RODNEY SHARP III TTEE FBO WILLIAM M.W SHARP | P.O. BOX 3779 | | | | GREENVILLE | DE | 19807 | 0779 |
| H ROGER DREWES | 104 HARVEST COURT | | | | HOCKESSIN | DE | 19707 | 2114 |
| H ROLAND KENNER | CHARLES SCHWAB & CO INC CUST | 7596 ERIN WAY | | | CUPERTINO | CA | 95014 |
| H RONALD STEINQUIST (SIMPLE) | FCC AS CUSTODIAN | 415 SIEGMUND ST | | | JOLIET | IL | 60433 |
| H RONALD TAYLOR & | CHARLOTTE K TAYLOR JT TEN | 4846 BEECHMONT DR | | | ANDERSON | IN | 46012 | 9541 |
| H RONALD WEBER | 2501 CLUB CT | | | | VALPARAISO | IN | 46383 |
| H RONALD WEISSMAN | 30 WHITLAW CLOSE | | | | CHAPPAQUA | NY | 10514 | 1012 |
| H ROSE & R MIALOCQ & K BRUCE T | HARVEY M ROSE ACCOUNTANCY RET | 146 ESCOLTA WAY | | | SAN FRANCISCO | CA | 94116 |
| H ROSE KORUP | 1603 MARYLAND AVE | | | | WILMINGTON | DE | 19805 | 4601 |
| H ROTTER & F ROTTER | ROTTER FAMILY TRUST | PO BOX 520 | | | GRAND CANYON | AZ | 86023 |
| H ROYCE MITCHELL | 1909 N ELGIN ST | | | | MUNCIE | IN | 47303 | 2301 |
| H RUDY EHRAT & | MRS EVELYN EHRAT JT TEN | 9910 HANNA | | | CHATSWORTH | CA | 91311 | 3610 |
| H RUSSELL BECKER JR | 304 NORTH CHURCH ST | | | | WEST CHESTER | PA | 19380 |
| H RUTH BELILES | 9829 MEADOW WOOD DR | | | | PICKERINGTON | OH | 43147 | 8969 |
| H S BURKE REVOCABLE TR | UAD 04/16/07 | HARRIET BURKE TTEE | 20 ISLAND DRIVE | | RYE | NY | 10580 | 4306 |
| H S FENGER | 2859 KEATS AVE | | | | THOUSAND OAKS | CA | 91360 | 1714 |
| H S GRACIA | 1824 POST OFFICE BOX | | | | ELIZABETH | NJ | 07207 |
| H S KEETER & | SANDRA KEETER JT/WROS | 430 COUNTRY CLUB COURT | | | SHELBY | NC | 28150 | 4842 |
| H S KEMP | 629 W MILWAUKEE ST APT 310 | | | | DETROIT | MI | 48202 | 2964 |
| H S SANFORD | 6545 CHERIE LANE | | | | ATLANTA | GA | 30349 | 1113 |
| H SAM WELLS | P O BOX 488 | | | | CASEYVILLE | IL | 62232 | 0488 |
| H SAMUDA | 1922 GARDNER AVE | | | | LEHIGH ACRES | FL | 33972 | 5353 |
| H SANDRA MAYHEW | 1915 COURTYARD WAY 102 | | | | NAPLES | FL | 34112 | 9341 |
| H SARGEANT & I SARGEANT | SARGEANT LIVING TRUST | 134 SCHOOLHOUSE ROAD | | | WRIGHTSTOWN | NJ | 08562 |
| H SCHMITT & T SCHMITT | SCHMITT FAMILY TRUST | PO BOX 292 | | | BEDFORD | MI | 49020 | 0292 |
| H SCHWARTZ | 12880 ROCK CREST LANE | | | | CHINO HILLS | CA | 91709 | 1142 |
| H SCOTT & H SCOTT CO-TTEE | HARLAN SCOTT TRUST U/A | DTD 11/08/2001 | 3334 CENTERVILLE ROAD | | WILMINGTON | DE | 19807 | 1927 |
| H SCOTT GREGORY, JR | CHARLES SCHWAB & CO INC CUST | 38 TOWER RD | | | KITTERY POINT | ME | 03905 |
| H SCOTT MC CANN | 160 SHIELDS LN | | | | QUEENSTOWN | MD | 21658 | 1278 |
| H SCOTT NEWLAND | CHARLES SCHWAB & CO INC CUST | 13553 W PAVILLION DR | | | SUN CITY WEST | AZ | 85375 |
| H SCOTT SANDERS | 5610 COACH HOUSE CIR | | | | BOCA RATON | FL | 33486 | 8623 |
| H SCOTT YODER & | DEBORAH M YODER JT TEN | 7113 EDMOND AVE | | | EASTON | MD | 21601 | 8364 |
| H SHERMAN RUNDLES | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316 | 2133 |
| H SHIELDS & E TREFZER | IBI ARMORED SERVICES 401K PLAN | 1562 UNIONPORT RD APT 6A | | | BRONX | NY | 10462 |
| H SHIELDS & E TREFZER | IBI ARMORED SERVICES 401K PLAN | 37-06 61ST ST | | | WOODSIDE | NY | 11377 |
| H SIDNEY WADDELL JR | CUST MISS ANNE H WADDELL | U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 7698 | RICHMOND | VA | 23231 | 0198 |
| H SIDNEY WADDELL JR | CUST MISS LORI R WADDELL | U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 1100 | MATHEWS | VA | 23109 | 1100 |
| H SINANIAN & H SINANIAN | THE H & H SINANIAN TRUST | 4429 GAYLE DR | | | TARZANA | CA | 91356 |
| H SMEDLEY WALTERS | D BAHADOURIS-WALTERS JT TEN | 27 SHAWNEE DRIVE | | | NORTH EAST | MD | 21901 | 4211 |
| H SMITH & A SMITH | HV/ET SMITH LIVING TRUST | 884 SE PHOEBE CT | | | GRESHAM | OR | 97080 |
| H SMITH & C SMITH | SMITH FAMILY TRUST | 14436 COSTA MESA DR | | | LA MIRADA | CA | 90638 |
| H SMITH & D SMITH | SMITH LIVING TRUST | PO BOX 25035 | | | SHAWNEE MISSION | KS | 66225 |
| H SMITH MCGEHEE TTEE | H SMITH MCGEHEE P/S PLAN | PS PLAN DTD 12/31/78 | FBO H SMITH MCGEHEE | 47 PICARDY LANE | SAINT LOUIS | MO | 63124 | 1629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H SONDAK & R SONDAK | HERMAN SONDAK LIVING TRUST | 4770 FOUNTAINS DRIVE SOUTH | APT 306 | | LAKE WORTH | FL | 33467 |
| H SOROUDI & E SOROUDI | SOROUDI FAMILY LIVING TRUST | PO BOX 2190 | | | BEVERLY HILLS | CA | 90213 |
| H SPIELMAN & D SPIELMAN CO-TTEE | THE SPIELMAN FAM TR U/A | DTD 08/09/1994 | 6041 GREENBRIER DRIVE | | HUNTINGTON BEACH | CA | 92648 5563 |
| H STALCUP & D STALCUP | DONALD H STALCUP REV LIV TR | 1637 REGATTA DR | | | FERNANDINA BCH | FL | 32034 |
| H STANTON CHEYNEY | 707 POTOMAC AVE | | | | BUFFALO | NY | 14222 1240 |
| H STATON & A POT-STATON | HARRY P STATON JR 1999 TRUST | 1835 CIRCLE LN SE # 431WE | | | LACEY | WA | 98503 |
| H STEPHEN HAMLIN | 26 SPRING ST | | | | BROCKPORT | NY | 14420 2024 |
| H STEPHEN KOTT | 139 CLIFF RD | | | | WELLESLEY | MA | 02481 2712 |
| H STEVEN CUNNINGHAM & | BARBARA CUNNINGHAM | 295 MOZINGO RD | | | WARSAW | VA | 22572 |
| H STEVEN ROTH ACF | BRIAN HARRIS ROTH U/NJ/UTMA | 18 CROSS GATES | | | SHORT HILLS | NJ | 07078 2106 |
| H STEWART COON | 965 CHERRY RIDGE BLVD | APT 307 | | | WEBSTER | NY | 14580 4819 |
| H STEWART DUNN TTEE | U/W JOHN DUNN TESTAMENTARY | TRUST | COMPTON & DULING | 12701 MARBLESTONE DR SUITE 350 | PRINCE WILLIAM | VA | 22192 8307 |
| H STUART WILLIAMS | CUST LUKE STUART WILLIAMS | UTMA FL | 7761 MACLEAN RD | | TALLAHASSEE | FL | 32312 8019 |
| H SUMNER | 191 RAINTREE CIRCLE | | | | JACKSONVILLE | NC | 28540 9150 |
| H SUMRA MANNING & | DARLAINE F MANNING | 107 ADDISON LN | | | LANSDALE | PA | 19446 |
| H SUSAN BEROL | PO BOX 53610 | | | | IRVINE | CA | 92619 |
| H SWICKARD & R SWICKARD | HOMER A SWICKARD FAMILY TRUST | 161 E ORANGETHORPE AVE SPC 168 | | | PLACENTIA | CA | 92870 |
| H T CZAKO | 2506-7 CONCORDE PLACE | DON MILLS ON  M3C 3N4 | CANADA | | | | |
| H T FITZPATRICK III | CUST H T FITZPATRICK IV | UTMA AL | 2320 HAWTHORNE DR | | MONTGOMERY | AL | 36111 1616 |
| H T MOTOKANE & C MOTAKANE CO-TTEE | TRUST B U/T EDWARD Y & HELEN T | MOTOKANE TRUST DTD 02/25/1991 | 1411 CAPRI DR | | PACIFIC PLSDS | CA | 90272 2706 |
| H T PANCHER JR | 5732 MILCREEK BLVD | | | | BOARDMAN | OH | 44512 2716 |
| H T SULLIVAN III | 937 HILL PL | | | | MACON | GA | 31210 3328 |
| H T SULLIVAN JR & | JEAN C SULLIVAN JT TEN | 937 HILL PL | | | MACON | GA | 31210 3328 |
| H TABER & C TABER CO-TTEE | TABER LVG TR U/A DTD 07/08/1998 | 10100 HILLVIEW RD #206 | | | PENSACOLA | FL | 32514 5456 |
| H TED BUSCH & | DALE BUSCH | 113 EGYPT FARMS ROAD | | | OWINGS MILLS | MD | 21117 |
| H TERRY MONROE | CHARLES SCHWAB & CO INC CUST | 11125 E CANNON DR | | | SCOTTSDALE | AZ | 85259 |
| H TERRY MONROE | H T MONROE REVOCABLE LIVING TR | 11125 E CANNON DR | | | SCOTTSDALE | AZ | 85259 |
| H THEODORE HALLMAN JR | PO BOX 281 | | | | LEDERACH | PA | 19450 0281 |
| H THERIAULT | P.O. BOX 5 | | | | VLY COTTAGE | NY | 10989 0005 |
| H THOMAS BINGHAM | 86 WOODLINE DRIVE | | | | PENFIELD | NY | 14526 2416 |
| H THOMAS HANNA & | NANCY B HANNA JT TEN | 112 VICTORIA FALLS LN | | | WILMINGTON | DE | 19808 1658 |
| H THOMAS KAY JR | 1516 KAMOLE ST | | | | HONOLULU | HI | 96821 |
| H THOMAS REX JR | 7215 BIRDLAND DR | | | | CHARLEVOIX | MI | 49720 9358 |
| H THOMAS RITTMAN III | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147 8680 |
| H THOMAS SMITH & | ROSS ANNE SMITH, TTEE | SMITH LIVING TRUST | U/A DTD 3/23/00 | 112 HATTON DRIVE | SEVERNA PARK | MD | 21146 4400 |
| H THOMAS WALTHER | CUST ROBERT ALAN WALTHER UGMA OH | 1047 AVOCADO DR | | | VISTA | CA | 92083 |
| H THOMPSON PRENTZEL & | JOAN M PRENTZEL | KAMPFE LAKE | | | BLOOMINGDALE | NJ | 07403 |
| H TICKTIN & J TICKTIN | UNITED CALIFORNIA GLASS COMPAN | 701 CESAR CHAVEZ | | | SAN FRANCISCO | CA | 94124 |
| H TOLBERT RIGGS JR & | ELISABETH B RIGGS JT TEN | 6302 SHADOW WOOD DR | | | PROSPECT | KY | 40059 9626 |
| H TONG & M TONG | HARRY W & MARY L TONG 1990 TRU | 621 BAINBRIDGE ST | | | FOSTER CITY | CA | 94404 |
| H TREAT CAFFERATA TTEE | PATRICIA D CAFFERATA TTEE FOR THE | CAFFERATA FMLY TR DTD 04/03/81 | 2620 SPINNAKEW DR | | RENO | NV | 89519 5752 |
| H TSUCHIYA & T TSUCHIYA | HENRY M AND TERUKO TSUCHIYA | 28 SHOAL DR | | | CORONA DEL MAR | CA | 92625 |
| H TURK & E TURK | TURK FAMILY LIVING TRUST | 512 N CITRUS AVE | | | LOS ANGELES | CA | 90036 |
| H TWIETMEYER & E TWIETMEYER TT | HAROLD E TWIETMEYER TRUST | 5675 CRABTREE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| H V BOGGS JR | CHARLES SCHWAB & CO INC CUST | 5641 TAYLOR | | | RIVER OAKS | TX | 76114 |
| H VALEIRAS & A VALEIRAS | VALEIRAS FAMILY TRUST | 7650 EXCHANGE PL | | | LA JOLLA | CA | 92037 |
| H VERNON SMITH JR | 18 W ELIZABETH LN | | | | RICHBORO | PA | 18954 1015 |
| H W AUNGST & H M AUNGST CO-TTEE | HARRY W & HELEN M AUNGST REV TR U/A | DTD 02/02/1989 | 2490 EDGEVIEW LANE | | ARROYO GRANDE | CA | 93420 6547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H W COFFER | 37170 WILDWOOD VIEW DRIVE | | | | YUCAIPA | CA | 92399 | |
| H W ELLISON | 1635 FORD COURT | | | | GROSSE POINTE | MI | 48236 | 2370 |
| H W HOLEY | PMB 299684 | 3590 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45244 | 3026 |
| H W HOOVER & | LYNETTE HOOVER | TR HOOVER FAMILY TRUST | UA 10/29/97 | 1576 N 18TH ST | LARAMIE | WY | 82072 | 2337 |
| H W MARKWARDT | 3717 S UNIVERSITY DR | | | | FORT WORTH | TX | 76109 | 3719 |
| H W RADIN | 2900 ELLICOTT TER NW | | | | WASHINGTON | DC | 20008 | 1023 |
| H W SKIP PIPKORN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4585 PIP LANE | | OSHKOSH | WI | 54904 | |
| H W SPENCER | 49 JAMES ST | | | | OSSINING | NY | 10562 | 5514 |
| H WALKER | 13848 VASSAR DRIVE | | | | DETROIT | MI | 48235 | 1746 |
| H WALTER PRICE | CHARLETTE L PRICE | 6625 PINE RD | | | ALEXANDRIA | VA | 22312 | 2130 |
| H WAYNE CLARK | SOUTHWEST SECURITIES, INC. | 119 PEACE AVE | | | BOLINGBROOK | IL | 60490 | 4584 |
| H WAYNE JOHNSON & | DONNA J JOHNSON JT TEN | 824 WEST SIDE DRIVE | | | IOWA CITY | IA | 52246 | 4308 |
| H WAYNE KATZ JR | 95 HEFFNER RD | | | | LIMERICK | PA | 19468 | |
| H WAYNE KOGER | WYNNESS S KOGER | 3557 HIGHWAY 72 E | | | BROWNSBORO | AL | 35741 | 9350 |
| H WAYNE MADDUX | H. WAYNE MADDUX REV TRUST | 2777 S KIHEI RD APT A206 | | | KIHEI | HI | 96753 | |
| H WAYNE SHIVER | CHARLES SCHWAB & CO INC CUST | ATLANTA CLEAN TECH INC PSP KEO | PO BOX 440724 | | KENNESAW | GA | 30160 | |
| H WAYNE TAUL | CUST WENDY V TAUL A | UGMA CA | 3017 ANZA AVE | | DAVIS | CA | 95616 | 0217 |
| H WEINSTEIN & M WEINSTEIN | WEINSTEIN TRUST | 15407 STONEWOOD TERRACE | | | SHERMAN OAKS | CA | 91403 | |
| H WELLBORN COLE | 204 E WOOD ST | | | | STARKVILLE | MS | 39759 | |
| H WENDELL COLE | H WENDELL COLE TRUST | 77 GARFIELD AVE | | | LISBON | OH | 44432 | |
| H WESLEY HANDY | 1817 IMPERIAL RIDGE | | | | LAS CRUCES | NM | 88011 | 4811 |
| H WILLIAM BAKER | TR H WILLIAM BAKER LIVING TRUST | UA 10/27/05 | 1464 WOODBERRY AVENUE | | SAN MATEO | CA | 94403 | 3765 |
| H WILLIAM BAKER | TR H WILLIAM BAKER LIVING TRUST | UA 12/29/95 | 1464 WOODBERRY AVE | | SAN MATEO | CA | 94403 | 3765 |
| H WILLIAM DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126 | 2651 |
| H WILLIAM GIMPLE & | JUDITH H GIMPLE | 5752 N VALLEY RD | | | GREENVILLE | CA | 95947 | |
| H WILLIAM GUNTER | 5205 FOREST EDGE DR | | | | SYRACUSE | NY | 13215 | 1565 |
| H WILLIAM HARRIS & | BEATRICE L HARRIS JT TEN | 19 CANFIELD CT | | | WARWICK | RI | 02886 | 5852 |
| H WILLS | 2809 TIEMAN AVE | | | | BRONX | NY | 10469 | 3413 |
| H WINIFRED BRINKMANN | 5029 47TH AVE SW | | | | SEATTLE | WA | 98136 | 1118 |
| H WISNER MILLER | CUST ELIZABETH A MILLER U/THE NEW | YORK U-G-M-A | ATTN ELIZABETH M HALABY | 234 CATALPA DR | ATHERTON | CA | 94027 | 2001 |
| H WONG & C WONG | HENRY P AND CONSTANCE L WONG L | 12509 KEYNOTE LN | | | BOWIE | MD | 20715 | |
| H WONG & Y WONG | HOWARD Q WONG & YOKE C WONG RE | 224 RED OAK DR EAST APT#E | | | SUNNYVALE | CA | 94086 | |
| H YEE & P YEE | THE HENRY MING AND PENNY DERE | 4923 CASPAR STREET | | | UNION CITY | CA | 94587 | |
| H YUE & P YUE | THE YUE FAMILY TRUST | 7562 DENISON PL | | | CASTRO VALLEY | CA | 94552 | |
| H YVONNE FULTON | 7845 HOLLYRIDGE RD | | | | JACKSONVILLE | FL | 32256 | |
| H ZAUDERER & J ZAUDERER | ZAUDERER FAMILY TRUST | 214 S DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| H&H CHEVROLET, | OLDSMOBILE-CADILLAC INC. | W. MICKEY NYE,PRES. | PO BOX 98 | | SHIPPENSBURG | PA | 17257 | 0098 |
| H&N CHEVROLET BUICK CO | PO BOX 451 | | | | SPENCER | IA | 51301 | 0451 |
| H&R BLOCK FINANCIAL ADVISORS | FBO CLETUS STOWE | 2331 W THOMPSON RD | | | FENTON | MI | 48430 | 9768 |
| H-KIN CHEONG | 8 MARLEY CLOSE | ROWVILLE VICTORIA | AUSTRALIA | | | | | |
| H. ALLEN LANGLEY | 520 EAST DIXON BOULEVARD | | | | SHELBY | NC | 28152 | 6750 |
| H. ANDREW EAREHART | 501 WOODCREST DR | | | | BECKLEY | WV | 25801 | 3639 |
| H. BOYD PETTIT, III C/F | VICTORIA MCBRAYER PETTIT GA UTMA | P.O. BOX 1178 | | | CARTERSVILLE | GA | 30120 | |
| H. BRUCE STUPPLE | CGM IRA ROLLOVER CUSTODIAN | 1035 PARK AVE | | | DEERFIELD | IL | 60015 | 2937 |
| H. COORS KUGELER | 2685 KEIKILANI ST. | | | | PUKALANI | HI | 96768 | 8644 |
| H. DAVID LIEBERMAN & | MADELINE LIEBERMAN JT WROS | 2 DEEP DALE DRIVE | | | GREAT NECK | NY | 11021 | |
| H. DIXON MONTAGUE | 1001 FANNIN ST STE 3200 | | | | HOUSTON | TX | 77002 | |
| H. EARLE MCDANIEL & | KAREN A. MCDANIEL | JT TEN | 3150 MONACA DRIVE | | LONGS | SC | 29568 | 6317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H. FREDERICK LIESE | 1670 LIESE ROAD | | | | TURNER | MT | 59542 | |
| H. HERBERT MYERS | ONE METZGER DRIVE - UNIT 413 | | | | WEST ORANGE | NJ | 07052 | |
| H. JAMES BRUBAKER REVOCABLE LIVING TRUST | AGREEMENT U/A DTD 03/13/06 H JAMES BRUB | AKER TTEE, SHIRLEY P BRUBAKER TTEE, FBO | H. JAMES BRUBAKER | 2304 PIPER GLEN CT | SUN CITY CENTER | FL | 33573 | |
| H. JEANNE NEWTON | H. JEANNE NEWTON REVOCABLE TRU | 8 WHITE WATER TURN | | | TARIFFVILLE | CT | 06081 | |
| H. JULIAN HENDRICK | P.O. BOX 1034 | | | | JACKSON | MS | 39215 | |
| H. KIRT HARLE C/F | ELLIANNA ROSE HARLE | TX-UTMA | 317 LEMONS GAP RD | | TUSCOLA | TX | 79562 | |
| H. KIRT HARLE C/F | GRACE ANN HARLE | 317 LEMONS GAP RD | | | TUSCOLA | TX | 79562 | |
| H. KIRT HARLE C/F | HENRY JARRETT HARLE | 317 LEMONS GAP RD | | | TUSCOLA | TX | 79562 | 1922 |
| H. MARSHALL DARRAH & | LINDA C. DARRAH JTWROS | P. O. BOX 70634 | | | ALBANY | GA | 31708 | |
| H. PAUL MARSHALL | 210 SUMMER CIRCLE | | | | SALLISAW | OK | 74955 | |
| H. PAUL MOON | 3102 N. 9TH RD. | | | | ARLINGTON | VA | 22201 | |
| H. PAULETT EBERHART | CHARLES SCHWAB & CO INC CUST | 5504 SAINT ANDREWS CT | | | PLANO | TX | 75093 | |
| H. PAULETT EBERHART | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5504 SAINT ANDREWS CT | | PLANO | TX | 75093 | |
| H. PETER ISENBERG SARSEP IRA | FCC AS CUSTODIAN | 13999 STAGHORN CT | | | CARMEL | IN | 46033 | 8288 |
| H. REID SHAW | 2400 GROVE ST | | | | SONOMA | CA | 95476 | 3529 |
| H. ROBERT VEENSTRA  & | MOLLY L. VEENSTRA JT WROS | 4139 GREENWOOD DR. | | | DES MOINES | IA | 50312 | 2825 |
| H. RODNEY SHARP III H. DONNAN SHARP,WILLIAM SH | U/D HUGH R SHARP JR DTD 11/25/89 FBO ISABELLA M | P.O BOX 3779 | | | GREENVILLE | DE | 19807 | 0779 |
| H. RUSSELL WILKS III & | CAROLYN J WILKS | 9 TAYMOR TRL | | | CLIFTON PARK | NY | 12065 | |
| H. VIRGIL GRUMBLING, JR. | TTEE MILDRED A GRUMBLING | REV TRUST UAD 5/17/06 | 4035 N. 156TH LANE | | GOODYEAR | AZ | 85395 | 8819 |
| H.B. PEMBERTON | 14535 ROBERT EZELL RD | | | | PERRY | FL | 32348 | |
| H.LORENE SPRENKLE TTEE | H. LORENE SPRENKLE | LIVING TRUST | U/A DTD 4-13-1999 | 21713 REDBUD ROAD | JASPER | MO | 64755 | 8321 |
| H.M. JORAMO TTEE | H.M. JORAMO TRUST | FBO: H.M. JORAMO | U/A/D 10/13/93 | 2310 ROCKEFELLER AVE | EVERETT | WA | 98201 | 2832 |
| H.RODNEY SHARP III TTEE | U/A DTD 4/6/98 | FBO H RODNEY SHARP III | P O BOX 3779 | | GREENVILLE | DE | 19807 | 0779 |
| H.T. ASSOCIATES, INC | 3030 SALT CREEK LN  SUITE 121 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| H.VERONICA JONES | 7205 GABRIEL DRIVE | | | | FONTANA | CA | 92336 | |
| H.W.R. FLUCKIGER | 1660 W LAUREL ST | | | | SPRINGFIELD | IL | 62704 | 3321 |
| HA LE | 1427 MELROSE LANE | | | | WICHITA | KS | 67212 | |
| HA TU TAT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 735 FREDERICK ST | | SAN FRANCISCO | CA | 94117 | |
| HA-DONG SONG & | NOMI SONG | 25 PIPPEN PL | | | NEW CITY | NY | 10956 | |
| HAAG E SCOTT | 1304 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | 5310 |
| HABBLEY WEBSTER CLARKE | 495 FRONTENAC | | | | ST PAUL | MN | 55104 | 4924 |
| HABBOUBA SALIBI SEP IRA | FCC AS CUSTODIAN | 162 BON CHATEAU | | | TOWN & CNTRY | MO | 63141 | 8061 |
| HABCO | C/O HASTINGS CITY BANK | TRUST DEPARTMENT | 150 W COURT | | HASTINGS | MI | 49058 | 1823 |
| HABCO & CO | C/O HASTING CITY BANK TRUST | DEPARTMENT | 150 W COURT ST | | HASTING | MI | 49058 | 1823 |
| HABCO & COMPANY | C/O HASTINGS CITY BANK | 150 W COURT ST | | | HASTINGS | MI | 49058 | 1823 |
| HABEEB ALI J AL AIDROOS | 5911 CAPULINA AVE | | | | MORTON GROVE | IL | 60053 | |
| HABEEB SALEH | 234 BUTTERNUT DRIVE | | | | BOLINGBROOK | IL | 60440 | 2614 |
| HABEEBALLA B MUHAMMAD | 16333 HARPER ST | | | | DETROIT | MI | 48224 | 2682 |
| HABERMAN INVESTMENT CLUB | 456 HIGH STREET | ATTN MORTON HABERMAN PRESIDENT | | | HOLYOKE | MA | 01040 | 5254 |
| HABETZ OILFIELD SALTWATER SVC IN | P.O. BOX 1552 | | | | CROWLEY | LA | 70527 | 1552 |
| HABIB BANK AG ZURICH | P.O. BOX 3306 | BENIYAS SQUARE | | DUBAI UNITED ARAB EMIRATES | | | | |
| HABIB HOCHLAF | & NADJIA Z HOCHLAF JTWROS | 2513 E 12TH ST | | | TULSA | OK | 74104 | |
| HABIB SANUSI | 707 NARROWLEAF DR | | | | LARGO | MD | 20774 | |
| HABIB SHAMMAMI | 29570 MEADOWLANE DR | | | | SOUTHFIELD | MI | 48076 | 5242 |
| HACIK GAMITYAN | 15206 HENRY WAY | | | | TUSTIN | CA | 92782 | 1766 |
| HACKLEY WOODFORD | 951 S FAIR OAKS AVE | # 230 | | | PASADENA | CA | 91105 | 2631 |
| HACKLEY WOODFORD & | MARY S WOODFORD JT TEN | 951 S FAIR OAKS AVE #230 | | | PASADENA | CA | 91105 | |
| HADDAD TELECOM CONSULTING SERV | ATTN: WILLIAM M. HADDAD | 107 DOUGLAS HEIGHTS DRIVE | | | CANASTOTA | NY | 13032 | 4725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HADDEN FILMS INC | ARTHUR & LINDA HADDEN | PO BOX 221015 | | | LOUISVILLE | KY | 40252 | 1015 |
| HADDICKS TOWING INC | PROFIT SHARING PLAN | HOWARD WELCH & | LAURIE MARSHALL | PO BOX 3327 | CITY OF INDUSTRY | CA | 91744 |
| HADDON E MC CARTHY | 55 MILTON ST | SYDNEY NS  B1P 4L9 | CANADA | | | | |
| HADDON MANLY CLARK | REVOCABLE TRUST | HADDON MANLY CLARK TTEE | PO BOX 337 | | ELIZABETHTOWN | NC | 28337 | 0337 |
| HADEN B ARNETT AND | PHOEBE A ARNETT JTWROS | P O BOX 530 | | | SALYERSVILLE | KY | 41465 | 0530 |
| HADEN H DOUGLAS JR | CUST HADEN DEREK DOUGLAS | U/THE COLORADO UNIFORM GIFTS | TO MINORS ACT | 1740 ADDISON | BERKELEY | CA | 94703 | 1567 |
| HADEN R FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451 | 8604 |
| HADI B EL-KHOURI | PO BOX 9022 | | | | WARREN | MI | 48090 |
| HADI TAFRESHI SAIFOLLAHI | 300 POWER LN. | APT # 1210 | | | FALLS CHURCH | VA | 22041 |
| HADLEY JOHNSON | 1173 IDAHO | | | | ESCONDIDO | CA | 92027 | 4302 |
| HADLEY JOHNSON JR | 1173 IDAHO AVE | | | | ESCONDIDO | CA | 92027 | 4302 |
| HADLEY R FAULK | 1205 WOODLAND DRIVE | | | | KINGSTREE | SC | 29556 | 2641 |
| HADPAWAT TEIGMAN & MENDOZA MD | PC PSP 1/01/2003 NK HADPAWAT | M TEIGMAN R MENDOZA CO-TTEES | 135 ROCKAWAY TPKE | | LAWRENCE | NY | 11559 | 1031 |
| HADWIN - WHITE PONTIAC | BUICK - GMC | ATTN GARY L HADWIN | 2325 HIGHWAY 501 E | | CONWAY | SC | 29526 | 9599 |
| HADY ABDELAZIM | 2135 WEST HAMTON ROAD | | | | BINGHAMTON | NY | 13903 | 3116 |
| HAE JA YOON, TTEE | THE HAE JA YOON REV TR | U/A/D 07-07-2006 | 37 CENTRE VIEW DRIVE | | OYSTER BAY | NY | 11771 | 2815 |
| HAE KIM | 1901 MERRILL CREEK PKWY  APT F306 | | | | EVERETT | WA | 98203 | 5885 |
| HAE NAN YI | 748 S CATALINA ST | APT 308 | | | LOS ANGELES | CA | 90005 | 5013 |
| HAE SOON SHIM | 6565 SHATTUCK AVE APT 1 | | | | OAKLAND | CA | 94609 |
| HAEKWAN HWANG | 2101 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064 | 7403 |
| HAEMDAI MAHADEO | 90-24 210TH STREET | | | | QUEENS VILLAGE | NY | 11418 |
| HAFFNER GRANDCHILDREN'S TRUST | U/A DTD 6/10/01 | CONSTANCE HAFFNER TTEE | 45 TOWN ST | | BRAINTREE | MA | 02184 |
| HAFIZ NIJIM | 4596 THORNHAVEN WY | | | | SAN JOSE | CA | 95111 |
| HAFIZ UDDIN | 2804 PLENNIE LANE | | | | LAWRENCEVILLE | GA | 30044 |
| HAFIZA MOHAMMED | 13950 GREEN VALLEY DRIVE | | | | ORLAND PARK | IL | 60467 | 7488 |
| HAGAN BURELL | 2536 YORKTOWN ST APT 248 | | | | HOUSTON | TX | 77056 | 4842 |
| HAGAN JONES | 1310 DAFLER RD | | | | W ALEXANDRIA | OH | 45381 | 8328 |
| HAGAN NEWKIRK FINANCIAL SERVICES | MERLIN M HAGAN PRESIDENT | 6325 RANCH DR | | | LITTLE ROCK | AR | 72223 | 4623 |
| HAGAR INC | 403 WOOD TRAIL | | | | PANAMA CITY | FL | 32405 |
| HAGAY WEISS | 3214 SHARON CT | | | | LAFAYETTE | CA | 94549 | 5407 |
| HAGEN CHOI | 2200 PACIFIC AVE #5A | | | | SAN FRANCISCO | CA | 94115 |
| HAGER BORDERS | 415 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 | 2340 |
| HAGER HOWELL | 1269 ELMORE ST | | | | COLUMBUS | OH | 43224 | 2720 |
| HAGERSTOWN TRUST | TR JACK E GARVIN | 20705 EMERALD DR | | | HAGERSTOWN | MD | 21742 | 4496 |
| HAGGARD ID WIPER INC | W S HAGGARD PRESIDENT | ATTN KAY MURPHY | PO BOX 27906 | | HOUSTON | TX | 77227 | 7906 |
| HAGO PRODUCTS INC | 1120 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092 | 2904 |
| HAGO HAIG DIDIZIAN | 45 MICHALAKOPOULOU STR | ATHENS 11528 | GREECE | | | | |
| HAGOP HAKISSIAN | DESIGNATED BENE PLAN/TOD | 2105 STARLINE MEADOW PL | | | LAS VEGAS | NV | 89134 |
| HAGOP HERGELIAN | 651 N. PARISH PLACE | | | | BURBANK | CA | 91506 | 1701 |
| HAGOP J HAGOPIAN | 8452 W PURDUE AVE | | | | PEORIA | AZ | 85345 |
| HAGOP JAMGOCHIAN REV LIV TR | U/A/D 6/29/95 | HAGOP H JAMGOCHIAN TTEE | 750 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002 | 3039 |
| HAGOP KARAKIN KOUYOUMDJIAN & | CHRISTIANE KOUYOUMDJIAN | DESIGNATED BENE PLAN/TOD | 7211 ALTA VISTA | | LA VERNE | CA | 91750 |
| HAGOP PAPAZIAN | 2025 E LIVE OAK DR | | | | LOS ANGELES | CA | 90068 | 3636 |
| HAGOS TEKESTE | ABRERET M TEKESTE | 7216 VERSAILLES DR | | | AMARILLO | TX | 79121 | 1812 |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 |
| HAHN PHAN-THI SHANAHAN A/C/F | JAMES D CRAIN UTMA FL | 6007 FROND WAY | | | APOLLO BEACH | FL | 33572 | 2607 |
| HAI HA TRAN | 15946 BAYBERRY LN | | | | SAN LORENZO | CA | 94580 |
| HAI HOANG | CUST SON HOANG UGMA TX | 8526 SWEET CHERRY DR | | | AUSTIN | TX | 78750 | 3644 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAI HOANG | CUST THIEN HOANG UGMA TX | 8526 SWEET CHERRY DR | | | AUSTIN | TX | 78750 | 3644 |
| HAI HUYNH | 13611 RED HILL AVENUE | | | | TUSTIN | CA | 92780 | 4746 |
| HAI K NGUYEN MD | 34 W ISLE PLACE | | | | THE WOODLANDS | TX | 77381 | |
| HAI N DANG | 12738 WINDSOR COURT | | | | STERLING HEIGHTS | MI | 48313 | 4173 |
| HAI N DANG | CHARLES SCHWAB & CO INC CUST | 11629 SWAN LAKE DR | | | SAN DIEGO | CA | 92131 | |
| HAI N PHAM | 1172 PESCADERO ST | | | | MILPITAS | CA | 95035 | 3013 |
| HAI NGUYEN | 1454 WEST AVE. | | | | FULLERTON | CA | 92833 | |
| HAI Q TA | 1291 CHEWPON AVE | | | | MILPITAS | CA | 95035 | 6967 |
| HAI T PHAN | 851 WEST GUNNISON  ST. UNIT P | | | | CHICAGO | IL | 60640 | |
| HAI V BUI | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864 | 0312 |
| HAI VUONG | 80 PARKDALE TERR | | | | ROCHESTER | NY | 14615 | |
| HAI XIA WU & | QIU QIN JULIE CHANG | 6546 HAWAII KAI DR | | | HONOLULU | HI | 96825 | |
| HAI-LUNG TSAI | 10300 COUNTY RD 8130 | | | | ROLLE | MO | 65401 | 5218 |
| HAI-SUN PARK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 130 E 18TH ST | | NEW YORK | NY | 10003 | |
| HAIDAR M ELRAY-CHOUNI | 6932 MEAD | | | | DEARBORN | MI | 48126 | 1785 |
| HAIDAR M HAMKA | 7308 ANTHONY | | | | DEARBORN | MI | 48126 | 1385 |
| HAIDER AL-RUBAIIE | 208 CALLE DE ESTABLO | | | | FORT WORTH | TX | 76108 | |
| HAIDI JOANNA HAISS | 359 PORTER RD | | | | ATWATER | OH | 44201 | 9554 |
| HAIDO BRATSIS | KOSTANDIN DHIAMANDIS IRREV TR | 93 BREWSTER DR | | | NORWOOD | MA | 02062 | |
| HAIFA A AWAD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 9 PRIMAVERA | | IRVINE | CA | 92614 | |
| HAIFA NUBANI (DECEASED) | 117 WELSH HILL RD | | | | CLARKS SUMMIT | PA | 18411 | 9483 |
| **HAIG AVAKIAN** | 6174 N. FELAND AVE | | | | FRESNO | CA | 93711 | |
| HAIG DARAKJIAN | 1760 HILLFAIR DR | | | | GLENDALE | CA | 91208 | 2710 |
| HAIG E SIRANOSIAN | 4710 BERMUDA VIEW DR | | | | WHITTIER | CA | 90601 | |
| HAIG H KAZAZIAN JR. | 1015 WINDING WAY | | | | BALTIMORE | MD | 21210 | 1232 |
| HAIG M DINIHANIAN TTEE | HAIG M DINIHANIAN TRUST | U/A/D 3/24/99 | 547 NE LAURELHURST PLACE | | PORTLAND | OR | 97232 | 2648 |
| HAILE SELASSIE GRIFFIN | 104 HUMBER | | | | BUFFALO | NY | 14215 | 3117 |
| HAILEY FAMILY LLC | P O BOX 76 | | | | CANTON | MS | 39046 | |
| HAILEY MARITAL TRUST | CAROLINE AGNEW AND TIP HAILEY TTEES | FBO CLIFTON R HAILEY UAD 3/15/96 | P O BOX 76 | | CANTON | MS | 39046 | |
| HAILU LEGESSE AICHEHI | 7600 MAPLE AVE | APT 7 1104 | | | TAKOMA PARK | MD | 20912 | |
| HAILU ZUO | CGM SEP IRA CUSTODIAN | 11 EVERGREEN CIRCLE | | | MANHASSET | NY | 11030 | 3934 |
| HAIMA SUNDARAM | 6921 LA MANGA DR | | | | DALLAS | TX | 75248 | 2907 |
| HAIMING S GU | & JINQIU CHEN JTTEN | 6383 FAWN LN | | | LINO LAKES | MN | 55014 | |
| HAINES & HAINES INC | 3432A ROUTE 563 | | | | CHATSWORTH | NJ | 08019 | 2202 |
| HAINHAN TON BUI & | UYEN BUI | 9 RIVA DR | | | NEWPORT COAST | CA | 92657 | |
| HAIPING Z TANG | 3 JERYL ST | | | | EATONTOWN | NJ | 07724 | 1908 |
| HAITAMA SHAREF | 9277 BIG LAKE RD | | | | CLARKSTON | MI | 48346 | 1051 |
| HAIYEN TAN | & CHIN CHAN CHUNG JTWROS | 186-07 CAMBRIDGE RD | | | JAMAICA | NY | 11432 | |
| HAJIME KATO | 1104 NOBLE FOREST DR | | | | NORCROSS | GA | 30092 | 2757 |
| HAJIME L UTSUROGI | 1483 OLD PIEDMONT ROAD | | | | SAN JOSE | CA | 95132 | 2417 |
| HAJRA H POONAWALLA | 1110 OAKWOOD DR | | | | MT PROSPECT | IL | 60056 | 4407 |
| HAK EUN KIM | 715 SILVER VALLEY  TRL | | | | WALNUT | CA | 91789 | |
| HAK Y KIM | PO BOX 346 | | | | CHAPIN | SC | 29036 | 0346 |
| HAKAN ALTIN | 970 SIDNEY MARCUS BLVD NE | APT. 1402 | | | ATLANTA | GA | 30324 | |
| HAKAN KAYA | 4408 153RD PL SE | | | | BOTHELL | WA | 98012 | |
| HAKAN MILLEN C/F | ADRIAN R MILLEN | FORNTIDSVAGEN 20 | SE- 187 62 TABY | SWEDEN | | | | |
| HAKAN MILLEN C/F | NICHOLAS MILLEN | FORNTIDSVAGEN 20 | SE- 187 62 TABY | SWEDEN | | | | |
| HAKAN SEZER & | KRISTINE GREMMELS JTTEN | 205 E DIAMOND LAKE RD | | | MINNEAPOLIS | MN | 55419 | 1407 |

| Name | Address | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HAKEEM SOJOURNER | 2491 EMERALD LANE | | | | QUAKERTOWN | PA | 18951 | |
| HAKIM FRANKLIN | 387 EAST GORGAS LANE | | | | PHILADELPHIA | PA | 19119 | |
| HAKIM NYAZEE LLC | PSP DTD 12/27/84 | A HAKIM & M NYAZEE TTEE | FBO M NYAZEE | 823 TOWN & COUNTRY EST | ST LOUIS | MO | 63141 | 8842 |
| HAL A AIRTH & | JANET A AIRTH TEN ENT | PO BOX 448 | | | LIVE OAK | FL | 32064 | 0448 |
| HAL A SAIN & | HENRIETTA H SAIN JT TEN | BOX 145 | | | DANA | NC | 28724 | 0145 |
| HAL C YARBROUGH | 12941 WHITFIELD | | | | STERLING HEIGHTS | MI | 48312 | 1547 |
| HAL D BIRMINGHAM | MARY M BIRMINGHAM JT TEN | 11042 HENDERSON ROAD | | | OTISVILLE | MI | 48463 | 9727 |
| HAL DANIEL LIEBERMAN TTEE O/T | HAL LIEBERMAN 2001 TR DTD 4/10/01 | C/O LEVIN & COMPANY MGMT | 11661 SAN VICENTE BLVD #609 | | LOS ANGELES | CA | 90049 | 5114 |
| HAL DENMAN & | HILDA DENMAN JT TEN | 855 DOBBS FERRY ROAD | | | WHITE PLAINS | NY | 10607 | 1752 |
| HAL E AKYUZ | 335 ORCHARD CREEK LANE | | | | ROCHESTER | NY | 14612 | 3535 |
| HAL E ESSICK, JR | 130 CAMERON COURT | | | | LEXINGTON | NC | 27295 | |
| HAL E STOOKEY | 12415 N 103RD AVE | UNIT D34 | | | SUN CITY | AZ | 85351 | |
| HAL E STRAIN AND | PATRICIA L STRAIN JTWROS | 95196 SITKUM LANE | | | MYRTLE POINT | OR | 97458 | 8612 |
| HAL FARNWORTH | 1664 NW CALKINS AVE | | | | ROSEBURG | OR | 97471 | 1804 |
| HAL FRANKLIN WARDROP & | PATRICIA ANN WARDROP JT TEN | 1719 MACKIN RD | | | FLINT | MI | 48504 | 3461 |
| HAL FROST | 2351 PANORAMA DR | | | | LA CRESCENTA | CA | 91214 | 3044 |
| HAL G GALLIMORE | 14393 DAN PATCH CT | | | | GREEN OAKS | IL | 60048 | 4809 |
| HAL G KOGER | WBNA CUSTODIAN TRAD IRA | 5318 MILLSTREAM RD | | | MCLEANSVILLE | NC | 27301 | 9639 |
| HAL G SCHEIE | PO BOX 30367 | | | | LONG BEACH | CA | 90853 | 0367 |
| HAL G TUCKER | 1718 LYNBROOK DR | | | | FLINT | MI | 48507 | 2230 |
| HAL GELB & | PAT GELB JT TEN | 431 HANOVER AVE | | | OAKLAND | CA | 94604 | |
| HAL GUNDER | 2545 KENILWORTH RD | APT 10 | | | CLEVELAND HEIGHTS | OH | 44106 | |
| HAL H HANEY | 314 MAPLE DR | | | | ALBANY | IN | 47320 | 1288 |
| HAL H RICE | TR HAL H RICE REVOCABLE LIVING | TRUST UA 03/12/93 | 451 VINEWOOD AVE | | BIRMINGHAM | MI | 48009 | 1307 |
| HAL H RICE | TR UA 03/12/93 | HAL H RICE REV LIVING TRUST | 451 VINEWOOD AVE | | BIRMINGHAM | MI | 48009 | 1307 |
| HAL HEARD JR | 49122 ANDOVER CT | | | | CANTON | MI | 48187 | 1120 |
| HAL HOPPER | 4270 MILL HOUSE CREEK DR | | | | MOBILE | AL | 36619 | 1206 |
| HAL HYNDS | 5412 N WILSON | | | | FRESNO | CA | 93704 | |
| HAL J SARKEES & | JEAN M SARKEES JT TEN | 4802 WYOMING WAY | | | CRYSTAL LAKE | IL | 60012 | 2037 |
| HAL KLEIN AND | NAN KLEIN JTWROS | 7 WILLOW ROAD | | | WOODMERE | NY | 11598 | 2226 |
| HAL L HAVERSTICK | 9512 CEDAR GROVE RD | | | | CLARKSTON | MI | 48348 | 2108 |
| HAL L JONES JR | 427 HAL JONES ROAD | | | | NEWNAN | GA | 30263 | 3324 |
| HAL LEDERMAN | 4 ROSEMONT CT | | | | WEST ORANGE | NJ | 07052 | 2212 |
| HAL LIVENGOOD | 1286 N. STATE ROUTE 130 | | | | VILLA GROVE | IL | 61956 | |
| HAL M BROWN | HAL M. BROWN TRUST | 3333 GREENBRIAR LN | | | DEERFIELD | IL | 60015 | |
| HAL M KATANIK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5155 ROLLING MEADOW DR | | PARMA | OH | 44134 | 4587 |
| HAL M WEINSTEIN TOD | ELLIE K WEINSTEIN | 5500 FIELDSTON ROAD | APT 2JJ | | BRONX | NY | 10471 | |
| HAL MARC UNGERLEIDER | 15415 35TH AVE W | APT I201 | | | LYNNWOOD | WA | 98087 | 8475 |
| HAL N HAGADORN & | BARBARA J HAGADORN | 77 GREENSIDE ST | | | YPSILANTI | MI | 48197 | |
| HAL N HAGADORN & | BARBARA J HAGADORN JT TEN | 77 GREENSIDE | | | YPSILANTI | MI | 48197 | 3775 |
| HAL NACHENBERG | DIANE NACHENBERG | 112 S LAKE ST | | | GRAYSLAKE | IL | 60030 | 2329 |
| HAL P SIKES | 1104 SUNNYHILL DR | | | | CAMDEN | SC | 29020 | 1516 |
| HAL PEE BOLDEN | 3104 HALSELL ST | | | | MONROE | LA | 71201 | 8229 |
| HAL R HARSHMAN | 277 ELIM SPRINGS DRIVE | | | | SULLIVAN | IL | 61951 | 8003 |
| HAL R NORRIS | 3197 CAROLINE | | | | AUBURN HILLS | MI | 48326 | 3616 |
| HAL RAPPLEYEA | 7020 PENTIELE AVENUE | | | | WINNETKA | CA | 91306 | |
| HAL ROBERT VALECHE | 128 VIERA DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| HAL ROBIN ARONSON | PO BOX 5679 | | | | BERKELEY | CA | 94705 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAL ROSS | PO BOX 1741 | | | WALDPORT | OR | 97394 |
| HAL S HARRIS | PO BOX 869 | | | LOUISVILLE | MS | 39339 | 0869 |
| HAL S SPOTTSWOOD & | KAREN A SPOTTSWOOD | 6419 COLONIAL DR | | GRANBURY | TX | 76049 |
| HAL SKOGH R/O IRA | FCC AS CUSTODIAN | 22228 N BERTHA LN | | BARRINGTON | IL | 60010 | 2411 |
| HAL STAEHLE | 5418 N.E. 200TH PLACE | | | LAKE FOREST PARK | WA | 98155 |
| HAL T GILBERT | 70 BARNAGE RD | | | BRASHER FALLS | NY | 13613 |
| HAL TAYLOR TTEE | HAL W. TAYLOR REVOCABLE TRUST U/A | DTD 09/20/2001 | PO BOX 182 | DURHAM | PA | 18039 | 0182 |
| HAL THOMAS CUST | ALEX THOMAS UTMA PA | 769 STONE HILL DR | | WALNUTPORT | PA | 18088 |
| HAL W BREWER & | MARY JO BREWER | 5185 HORNED OWL WAY | | PARKER | CO | 80134 |
| HAL W ROMER | 10201 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | 2059 |
| HAL WATT | 105 KAREN HALL PL | | | MANCHACA | TX | 78652 |
| HAL WINFIELD & | LINDA WINFIELD | 239 HICKORY AVE | | TENAFLY | NJ | 07670 |
| HAL WOLKEN ACF | SETH WOLKEN U/IL/UTMA | BOX 3519 RFD | | LONG GROVE | IL | 60047 |
| HAL WOLKEN ACF | ZACHARY WOLKEN U/IL/UTMA | BOX 3519 RFD | | LONG GROVE | IL | 60047 |
| HALBERT G COOPER | BY COLEENE K COOPER | 5001 LITTLE RIVER RD # W217 | | MYRTLE BEACH | SC | 29577 | 2483 |
| HALBERT GLEN KUYKENDALL JR | 4101 NW EXPRESSWAY ST | | | OKLAHOMA CITY | OK | 73116 | 1632 |
| HALBERT J HALL | 9625 SKIP JACK COVE | | | FT WAYNE | IN | 46835 | 9601 |
| HALBROOKS CUYLER | 77 ERNST ST | | | ROCHESTER | NY | 14621 | 3733 |
| HALBROOKS CUYLER | CHARLES SCHWAB & CO INC CUST | 77 ERNST ST | | ROCHESTER | NY | 14621 |
| HALBROOKS CUYLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 77 ERNST ST | ROCHESTER | NY | 14621 |
| HALCON TRACK, INC. | ATTN: ANTONIO ALMEDIA | 8249 VIA DIVENETO | | BOCA RATON | FL | 33496 |
| HALCONNE LIMITED | 444 BRICKELL AVENUE #51-385 | | | MIAMI | FL | 33131 | 2403 |
| HALDEN C TOTTEN | 9473 RED RD | | | KEMPTON | PA | 15529 |
| HALDON R MILLIKAN | 1189 S PERU ST | # B | | CICERO | IN | 46034 | 9601 |
| HALE ASSEMBLY OF GOD CHURCH | ATTN REV V J HIPWOOD | 1836 WHITE RD | | TURNER | MI | 48765 | 9744 |
| HALE HAYS | P O BOX 498 | | | STROUD | OK | 74079 | 0498 |
| HALE LAYBOURN JR | CUST PAUL JAMES | LAYBOURN U/THE WYO UNIFORM | GIFTS TO MINORS ACT | 5938 CENTURY DR | FORT COLLINS | CO | 80526 |
| HALES & WARNER CONSTRUCTION | 1460 NORTH MAIN UNIT 1 | | | SPANISH FORK | UT | 84660 |
| HALES AND WARNER CONSTRUCTION | 1460 N MAIN ST UNIT 1 | | | SPANISH FORK | UT | 84660 |
| HALEY BROWN | 9787 BROOKVILLE-PHILLIPSBURG R | | | BROOKVILLE | OH | 45309 | 9608 |
| HALEY DAWKINS | 3120 LEXINGTON | | | SAGINAW | MI | 48601 | 4522 |
| HALEY FORD | 1859 LAUREL TRAIL | | | ELLIJAY | GA | 30536 |
| HALEY GROVES | 12666 GRANITE RIDGE DRIVE | | | NORTH POTOMAC | MD | 20878 |
| HALEY JACKSON | 1027 11TH STREET | APT A | | SANTA MONICA | CA | 90403 |
| HALEY M RICHARDSON & | GARTH RICHARDSON JT TEN | 7201 DICE LAMPLEY ROAD | | FAIRVIEW | TN | 37062 | 8947 |
| HALEY MCKENZIE GARRISON | C/O KEN GREATHOUSE | 11306 HARBORSIDE CLUSTER | | RESTON | VA | 22091 |
| HALEY WEST & | KERRI WEST JT TEN | 16633 WEST 147TH ST | | OLATHE | KS | 66062 | 2539 |
| HALEYUR P ARUN & | VEENA V ARUN | 6400 RALEIGH RD | | WILLOWBROOK | IL | 60527 |
| HALFDAN OWEN HUSSIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 720040 | SAN JOSE | CA | 95172 |
| HALFORD R WING & | SHIRLEY A WING | TR WING FAMILY TRUST | UA 01/30/03 | 8440 MAYBELLE DR | WEEKI WACHEE | FL | 34613 | 4016 |
| HALI NICOLE JONES | 4020 SUGAR MAPLE | | | LITTLE ROCK | AR | 72223 |
| HALIBUT LTD | JUAN MANUEL HERRERA, PRESIDENT | APARTADO AEREO 11083 | | BOGOTA, COLOMBIA | | |
| HALIDE KOCAK | CHARLES SCHWAB & CO INC CUST | 4200 HONEYSUCKLE DR | | STERLING HGTS | MI | 48314 |
| HALIDE KOCAK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4200 HONEYSUCKLE DR | STERLING HGTS | MI | 48314 |
| HALIE KRISTIN HARDY | 3716 COLLINWOOD AVE | | | FORT WORTH | TX | 76107 |
| HALINA B KOSELA | 598 ADELAIDE SE | | | WARREN | OH | 44483 | 6116 |
| HALINA BRODT | 1659 52ND ST | | | BROOKLYN | NY | 11204 | 1419 |
| HALINA C KROLL | 108 GOFFLE HILL RD | | | HAWTHORNE | NJ | 07506 | 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALINA DZIK | 5720 GLEN EAGLES | | | | W BLOOMFIELD | MI | 48323 2202 |
| HALINA E FLOREK | PO BOX 132 | | | | VIENNA | OH | 44473 0132 |
| HALINA J KOSCIUCH | TOD ACCOUNT | 50108 RALEIGH CT | | | MACOMB | MI | 48044 6110 |
| HALINA J MAJEWSKI | TR HALINA J MAJEWSKI REVOCABLE | LIVING TRUST | UA 02/03/00 | 45416 FIELDSTONE DR | CANTON | MI | 48187 1550 |
| HALINA JANDURA-CESSNA | MPP TRP TRUST CO TTEE | HALINA JANDURA-CESSNA MD MPPP | 9 N CLARKSON AVE | | MASSENA | NY | 13662 1764 |
| HALINA UJDA TTEE | FBO HALINA UJDA REV LVG TR | U/A/D 12-06-1996 | 691 HARMON | | BIRMINGHAM | MI | 48009 3819 |
| HALINA ZOPHIA BALLOU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 550 GOLDEN RD | | FALLBROOK | CA | 92028 |
| HALIS BEYATLI | CHARLES SCHWAB & CO INC CUST | 1443S S 48TH ST APT 2214 | | | PHOENIX | AZ | 85044 |
| HALKYARD FAMILY TRUST | JOHN E. HALKYARD AND | HARRIETT L. HALKYARD, TRUSTEES | UAD 11/6/90 | 14121 CARDINAL LANE | HOUSTON | TX | 77079 |
| HALL B WHITWORTH TTEE | HALL B WHITWORTH REV TRUST | U/A DTD 10/17/91 | 1111 S LAKEMONT AVE APT 229 | | WINTER PARK | FL | 32792 5400 |
| HALL DIANNA | 4724 FISCHER | | | | DETROIT | MI | 48214 |
| HALL E PACKARD & | AHMAY E PACKARD JT TEN | 7510 UPPER CAMBRIDGE WAY | | | WESTERVILLE | OH | 43082 7038 |
| HALL FAMILY 1996 TRUST | UA 04/05/1996 | 2177 SINGLETREE LANE | | | REDDING | CA | 96002 |
| HALL FAMILY LIMITED PSHP | 2589 VAN DYKE | | | | MARLETTE | MI | 48453 9762 |
| HALL FAMILY TRUST | HUGH H HALL TTEE | HELEN D HALL TTEE | U/A DTD 10/11/1990 | 205 EL ENCANTO WAY | SANTA ROSA | CA | 95409 4333 |
| HALL LOVELL CORPORATION | 2180 CRAYTON RD | | | | NAPLES | FL | 34103 |
| HALL PALMER | CHARLES SCHWAB & CO INC CUST | 501 SNELL ISLE BLVD NE | | | SAINT PETERSBURG | FL | 33704 |
| HALL SHATWELL | 1049 CR 753 | | | | NACOGDOCHES | TX | 75964 1326 |
| HALLA T GRAVES | CHARLES SCHWAB & CO INC CUST | 4291 BELMONT DR | | | HOOD RIVER | OR | 97031 |
| HALLE CZECHOWSKI | 2433 MULBERRY SQ | APT 43 | | | BLOOMFIELD | MI | 48302 0695 |
| HALLE S STEINBERG | 3075 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11235 |
| HALLE W TANSING | 319 MARION DRIVE | | | | BEDFORD | OH | 44146 2851 |
| HALLEGERE MURTHY & | MYETRAIE MURTHY | 6446 S MITCHELL MANOR CIR | | | MIAMI | FL | 33156 |
| HALLET W LAMBRIGHT | 1263 BACON AVE | | | | EAST PALESTIN | OH | 44413 1431 |
| HALLEY KOVALSKY | 7903 BRICKLEBUSH CV | | | | AUSTIN | TX | 78750 7819 |
| HALLIE BARBARA TAYLOR | R R 4 | WOODSTOCK ON N4S 7V8 | CANADA | | | | |
| HALLIE C BROWN | 821 KEEL ST | | | | MARTINSVILLE | VA | 24112 4311 |
| HALLIE D COHEN | 885 3RD AVENUE | SUITE 3180 | | | NEW YORK | NY | 10022 4834 |
| HALLIE E BENEFIELD | 12217 QUINCY LANE | | | | DALLAS | TX | 75230 2123 |
| HALLIE E BRADDOCK & | ERIN BRADDOCK JT TEN | 50 LOCUST ST | | | BRISTOL | CT | 06010 6248 |
| HALLIE E ROEBUCK | 8727 BROOK CT | | | | INDIANAPOLIS | IN | 46256 1505 |
| HALLIE HAMPTON SCOTT | CUST MARIAH ESTILLE SCOTT UTMA WA | PO BOX 621 | | | ANAHEIM | CA | 92815 0621 |
| HALLIE J KINTNER | 2220 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104 4556 |
| HALLIE JANE BURKE & | ROBERT G BURKE JT TEN | 710 N WILCREST DR | | | HOUSTON | TX | 77079 3524 |
| HALLIE JOE STEPHENS | TOD ACCOUNT | 202 SEA GULL DRIVE | | | PORTLAND | TX | 78374 4109 |
| HALLIE KRAL | 9543 W RENO VIEW DR | | | | PEORIA | AZ | 85345 |
| HALLIE R HECKLER | HALLIE R HECKLER REV TRUST | 548 GERONA RD | | | STANFORD | CA | 94305 |
| HALLIE S ARRINGTON | 126 NORTH AVE | | | | WAKE FOREST | NC | 27587 2328 |
| HALLIE S ARRINGTON | TR THOMAS M ARRINGTON III | TESTAMENTARY TRUST | UA 07/13/97 | 126 NORTH AVE | WAKE FOREST | NC | 27587 2328 |
| HALLIE V F WINGO | 5117 MELODY ROAD | | | | RICHMOND | VA | 23234 4229 |
| HALLIE W MITCHELL JUDITH H | DILL CO-TTEES | U/A DTD 09/09/1998 | HALLIE W MITCHELL REV LIV TR | 2921 BRIDLE LN | SWANSEA | IL | 62226 |
| HALLLIE H STOLLENWERK TTEE | FBO HALLIE HOLBART | STOLLENWERK REV. TRUST | U/A/D 01/05/2009 | 5906 WILLOW CREEK CT | NEW PORT RICHEY | FL | 34655 1162 |
| HALLUM & GULBAS MD, PA | CORP, INC. | 1201 N. MESA ST | | | EL PASO | TX | 79902 4000 |
| HALOVE HADLEY | 33885 GATES ST | | | | CLINTON TWP | MI | 48035 4210 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HALQUA M FROST | TOD DTD 06/04/2008 | 1915 SAN JOSE AVENUE | | | LOUISVILLE | KY | 40216 2816 |
| HALSEY E GRISWOLD & | NANCY A GRISWOLD | TR UA 11/20/89 HALSEY E | GRISWOLD | 1480 SUNCREST ROAD | PAWLET | VT | 05761 |
| HALSEY EWING WERLEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 107 KINGS PL | | TULLAHOMA | TN | 37388 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALSEY G KNAPP | 1102 BAY AVE | | | | LEWES | DE | 19958 | 1008 |
| HALSEY G KNAPP JR | 1829 WEST WESLEY ROAD NW | | | | ATLANTA | GA | 30327 | 2019 |
| HALSEY GRISWOLD | PAUL GRISWOLD | 1480 SUNCREST RD | | | PAWLET | VT | 05761 | 9763 |
| HALSTON J BRACK & | KELLEY L BRACK CO-TTEES | UTD 07/21/04 | FBO THE BRACK FAM LIV TR | 6429 RIGGS PL | LOS ANGELES | CA | 90045 | |
| HALTIE A KNISELY | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827 | |
| HALTON R MCPEAK | PO BOX 35 | | | | BROWNSVILLE | KY | 42210 | 0035 |
| HALUK YAZICI | CHARLES SCHWAB & CO INC.CUST | 5432 BREAKERS WAY | | | OXNARD | CA | 93035 | |
| HALVOR PARRIS JR | PO BOX 3228 | | | | ALBANY | GA | 31706 | 3228 |
| HALVORSEN LIVING TRUST | DTD 7/8/02 | JOANN M HALVORSEN TTEE | 800 S HOLIDAY DRIVE APT 307 | | WAUNAKEE | WI | 53597 | 1596 |
| HALYNA SZEWCZUK TTEE | HALYNA SZEWCZUK REV LVG | TRUST U/A DTD 5/23/01 | 265 PARKLAND PLAZA | | ANN ARBOR | MI | 48103 | 6202 |
| HAM LONG/SHORT MASTER FUND LTD. C/O HOLDEN | 104 FIELD POINT RD, 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| HAM SHORT BIASED MASTER FUND, LTD. C/O HOLDE | 104 FIELD POINT RD, 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| HAMAD KHALID ALDOSSARI | P.O.BOX 30375 | ALKHOBAR 31952 | | SAUDI ARABIA | | | | |
| HAMADALLA A GHANAYEM | 703 COUNTRY CLUB DR | | | | DURHAM | NC | 27712 | |
| HAMDY ISMAIL | 491 MERRICK ROAD | APT. A 6 | | | OCEANSIDE | NY | 11572 | |
| HAMET GASSAMA | 3227 WORTHINGTON DR | | | | PEARLAND | TX | 77584 | |
| HAMID FOROUGH | 15004 TERRA VERDE DR | | | | AUSTIN | TX | 78717 | 4643 |
| HAMID GHANIAN | 678 INVERNESS ST | | | | OREGON | WI | 53575 | 3848 |
| HAMID GHANIAN | 678 INVERNESS STREET | | | | OREGON | WI | 53575 | 3848 |
| HAMID GHODS AND | FARANAK GHODS JTWROS | 1818 E. SOUTH FORK DR. | | | PHOENIX | AZ | 85048 | 4189 |
| HAMID M CHOUGHALE | CHARLES SCHWAB & CO INC CUST | 11326 N 106TH EAST AVE | | | OWASSO | OK | 74055 | |
| **HAMID MOUSSAVIAN** | **225 CENTRAL PARK W** | **APT 905** | | | **NEW YORK** | **NY** | **10024** | |
| HAMID MOUSSAVIAN | CHARLES SCHWAB & CO INC CUST | 225 CENTRAL PARK W | APT 905 | | NEW YORK | NY | 10024 | |
| HAMID MOUSSAVIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 225 CENTRAL PARK W | APT 905 | NEW YORK | NY | 10024 | |
| HAMID NASERI & | BEHNAZ NASERI JTWROS | 5-15-1002 KOYO-CHO NAKA | HIGASHINADA-KU | KOBE JAPSON 658-0032 | | | | |
| HAMID R MOHYI & | LAYLA D MOHYI | 4994 OAK HOLW | | | WEST BLOOMFIELD | MI | 48323 | |
| HAMID R TAGHIPOUR | 11004 BEACH MILL RD | | | | GREAT FALLS | VA | 22066 | |
| HAMID REZA HAJMOMENIAN | 1211 N KENTER AVE | | | | LOS ANGELES | CA | 90049 | |
| HAMID SHADARAM | 10208 SHADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73159 | 7568 |
| HAMID SOROUDI | ANDRE KOROS SOROUDI | UNTIL AGE 25 | PO BOX 2190 | | BEVERLY HILLS | CA | 90213 | |
| HAMID TARI & | MARIAN THOMPSON | 6155 ABBOTSFORD DRIVE | | | DUBLIN | OH | 43017 | |
| HAMID VAHABZADEH | 2949 SHANNON DR | | | | OAKLAND | MI | 48363 | 2853 |
| HAMIDA VAKA | 1941 WALNUT ST | | | | DEARBORN | MI | 48124 | 4027 |
| HAMIDEH ZARRINMAYEH | 924 SABLE RUN | | | | CARMEL | IN | 46032 | 9434 |
| HAMIDEH ZARRINMAYEH | ALI MALEKMARZBAN | 924 SABLE RUN | | | CARMEL | IN | 46032 | 9434 |
| HAMIDULLAH HAMID | HAMIDULLAH HAMID REVOCABLE TRU | 1026 OAKRIDGE DR | | | FREMONT | CA | 94539 | |
| HAMIDULLAH LEBRON | 27258 CHURCH CREEK LOOP NW | | | | STANWOOD | WA | 98292 | |
| HAMILL B CAREY | 633 FORT HILL | | | | LOUDON | TN | 37774 | 6642 |
| HAMILTON BAUER INC | 13 TANGLEWOOD RD | | | | ST SIMONS IS | GA | 31522 | 1426 |
| HAMILTON C BUSH & | DEBORAH J BUSH | JT TEN | PO BOX 30 | | NEW HEBRON | MS | 39140 | 0030 |
| HAMILTON C BUSH JR, IRA | P O BOX 30 | | | | NEW HEBRON | MS | 39140 | |
| HAMILTON E DAVIS & | CANDACE PAGE | 26 HENRY ST | | | BURLINGTON | VT | 05401 | |
| HAMILTON E HURST | 237 W SHEFFIELD ST | | | | PONTIAC | MI | 48340 | 1855 |
| HAMILTON E HURST & | ELEANOR HURST JT TEN | 237 W SHEFFIELD ST | | | PONTIAC | MI | 48340 | 1855 |
| HAMILTON FAMILY TRUST | U/A DTD 12/21/2007 | JAMES E HAMILTON & NANCY J | HAMILTON TTEE | 41336 MORRIS CREEK RD | HEAVENER | OK | 74937 | |
| HAMILTON FAMILY TRUST | UAD 01/06/98 | DAVID S HAMILTON & | THELMA HAMILTON TTEES | 5162 TILLMAN ST | KALAMAZOO | MI | 49009 | 6480 |
| HAMILTON GAYDEN & | PAULETTE L GAYDEN | 502 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| HAMILTON H SRIGLEY | 1409 HAPSBURG | | | | HOLT | MI | 48842 | 9616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAMILTON HINDIN GREENE PARTNERSHIP | 164 HEREFORD STREET | | | CHRISTCHURCH NEW ZEALAND | | | |
| HAMILTON L WEBB | 6023 FOX CHASE TR | | | | SHREVEPORT | LA | 71129 3504 |
| HAMILTON LEONG | 2868 25TH ST | | | | SAN FRANCISCO | CA | 94110 |
| HAMILTON LIBRARY BOARD | C/O SOUTH TR BK OF MARION COU | | | | HAMILTON | AL | 35570 |
| HAMILTON MC GAREY | 291 W RANDALL | | | | COOPERSVILLE | MI | 49404 1293 |
| HAMILTON P SCHWARTZ (ROTH IRA) | FCC AS CUSTODIAN | 974 PHILLIPS RD. | | | CINCINNATI | OH | 45230 5254 |
| HAMILTON RAIFORD | 12004 SLATER AVE NE | F-6 | | | KIRKLAND | WA | 98034 |
| HAMILTON SMITH & | RUTH L SMITH JT TEN | 700-7TH STREEET S W208 | | | WASHINGTON | DC | 20024 2456 |
| HAMIT SEMEN | 7920 19TH AVENUE | APT 5D | | | BROOKLYN | NY | 11214 1746 |
| HAMJAT JALLOMY BAH | 46 WINDING WOOD DR | 1B | | | SAYREVILLE | NJ | 08872 |
| HAMLET DALE WILKINS | 1629 W 20TH ST | | | | ANDERSON | IN | 46016 3818 |
| HAMLOCK FAMILY AGREEMENT OF TR | UAD 06/23/95 | GERALD HAMLOCK & | JUDITH ANN HAMLOCK TTEES | 108 ROBINHOOD LANE | ROSCOMMON | MI | 48653 9404 |
| HAMM-J LLC | A PARTNERSHIP | 3622 REEVES RD | | | OJAI | CA | 93023 |
| HAMMAD A SYED | 53610 CLARION DR | | | | MACOMB | MI | 48042 |
| HAMMER PAC INC | 2 EXECUTIVE DR | STE 725 | | | FORT LEE | NJ | 07024 3328 |
| HAMMOND R FOX | PO BOX 132 | | | | ROUND TOP | NY | 12473 |
| HAMMOUD FAMILY LLC | 17570 W OUTER DR | | | | DEARBORN HTS | MI | 48127 2571 |
| HAMP B KHATCHADOURIAN | 343 PIONEER DR#304 | | | | GLENDALE | CA | 91203 |
| HAMP CHOATE | DYLAN DAVID CHOATE | UNTIL AGE 21 | 44 PINECREST WAY | | CLYDE | NC | 28721 |
| HAMP DARDEN | 814 EAST WALL ST | | | | GRIFFIN | GA | 30223 3701 |
| HAMP JONES | 4165 ABBOTT RD | | | | LYNWOOD | CA | 90262 2162 |
| HAMPDEN DAMEN MEPHAM & | MARY JO QUINLAN MEPHAM JT WROS | 770 CAROLYN AVE | | | SUMMERLAND KEY | FL | 33042 5626 |
| HAMPDEN M SWIFT TTEE | HAMPDEN M SWIFT TRUST | U/A DATED MARCH 14 1960 | 999 COMMERCE CT | | BUFFALO GROVE | IL | 60089 2375 |
| HAMPTON A PHILLIPS | 16075 HOPEWELL RD | | | | ALPHARETTA | GA | 30004 2812 |
| HAMPTON ALMASIAN | 10080 BUCKINGHAM | | | | ALLEN PARK | MI | 48101 1208 |
| HAMPTON GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623 2716 |
| HAMPTON H GILL | 549 W 123RD ST | APT 8 G | | | NEW YORK | NY | 10027 5038 |
| HAMPTON HUNTER III | ELAINE D HUNTER JT TEN | 254 LAKEWOOD DRIVE | | | LAURENS | SC | 29360 7501 |
| HAMPTON INSTITUTE | DIRECTOR OF FISCAL AFFAIRS & | TREAS | | | HAMPTON | VA | 23668 |
| HAMPTON L BURWICK | PATRICIA A BURWICK JT TEN | 10599 FM 355 | | | TRINITY | TX | 75862 6309 |
| HAMPTON P CONLEY (SEP IRA) | FCC AS CUSTODIAN | 494 WOLDUNN CIR | | | LAKE MARY | FL | 32746 5940 |
| HAMPTON TURNER | 5661 GATES ST. | | | | ROYAL OAK | MD | 21662 |
| HAMZA JOSH | 112 WILTSHIRE COURT | | | | SCHAUMBURG | IL | 60193 2933 |
| HAMZA MUNIB | 9612 LAKEWOOD DR | | | | WINDSOR | CA | 95492 8604 |
| HAMZA SALMAN ABID | 24 GT 221 AVE 35 JANABIYEL 571 | BUDAIYA | | BAHRAIN | | | |
| HAMZA ZOBAIR | 5882 HOUGHTEN DR. | | | | TROY | MI | 48098 2960 |
| HAN CHING SU | 13752 DEARBORN ST | | | | CORONA | CA | 92880 |
| HAN D NGUYEN | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028 1372 |
| HAN M CHANG | 10121 US HWAY 12 | | | | NACHES | WA | 98937 9785 |
| HAN MU KANG | CUST TARINA L KANG UNDER THE MO | UNIF TRF | TO MINORS LAW | P O BOX 4627 | EDWARDS | CO | 81632 |
| HAN NGUYEN & | THANH-TU THI DO | 9063 140TH AVE SE | | | NEWCASTLE | WA | 98059 |
| HAN NGUYEN NGUY | 411 QUINTARA ST | | | | SAN FRANCISCO | CA | 94116 |
| HAN OKBOON CHANG | 1233 ESTATES LN | | | | BAYSIDE | NY | 11360 |
| HAN QIU WU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5603 219TH ST | | BAYSIDE | NY | 11364 |
| HAN TIAN | CHARLES SCHWAB & CO INC CUST | 138-20 JEWEL AVE | APT # 2D | | FLUSHING | NY | 11367 |
| HAN TRAN | 1302 CREST GLEN DR. | | | | ARLINGTON | TX | 76002 |
| HAN XU | 1525 TAINAN DR | | | | SAN JOSE | CA | 95131 |
| HANA FREILICH AND ROGER FREILICH | CO-TTEES U/A/D 07/21/1994 | HANA S FREILICH TRUST | 4880 LORING DRIVE #2209 | | WEST PALM BCH | FL | 33417 8407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HANA SCHENKER & | LEON SCHENKER | 464 MAITLAND AVENUE | | | | TEANECK | NJ | 07666 |
| HANA WHITNEY | 42470 SYCAMORE | | | | | STERLING HEIGHTS | MI | 48313 | 2858 |
| HANAA NICKOLA | 1382 WHITEHOUSE CT | | | | | ROCHESTER HILLS | MI | 48306 |
| HANAGUD, SATHYA V | 2493 SHALLOWFORD RD NE | | | | | ATLANTA | GA | 30345 | 1363 |
| HANAKO NAKAMOTO TR | UA 03/07/06 | HANAKO NAKAMOTO 2006 TRUST | 253 REDWOOD DR | | | PASADENA | CA | 91105 | 1338 |
| HANALEE MAZER | LLOYD M MAZER | 4103 LAKESPUR CIR S | | | | PALM BCH GDNS | FL | 33410 | 5540 |
| HANAR HAWRAMY | 128 ELMHURST PL | #1 | | | | BUFFALO | NY | 14216 |
| HANASOGE S VISHWANATH | 6350 BRANFORD DR | | | | | W BLOOMFIELD | MI | 48322 | 1098 |
| HANBIT LEE | 12 TERRACE DRIVE | | | | | BETHEL | CT | 06801 | 1021 |
| HANBO WANG & | YUPING WANG | 467 SARATOGA AVE # 166 | | | | SAN JOSE | CA | 95129 |
| HANCE STANLEY EVANS | 307 INTERNATIONAL CIRCLE #100 | | | | | HUNT VALLEY | MD | 21030 | 1387 |
| HANCEL GLENN LYON | 590 HARCOURT PLACE | | | | | MARIETTA | GA | 30067 | 7163 |
| HANCLE HENSON | 155 CALLE OJO FELIZ | APT Q | | | | SANTA FE | NM | 87505 | 5783 |
| HAND THERAPY OF SAN FRANCISCO | RETIREMENT TR DTD 01/01/88 | SEAN & PAM SILVERMAN, TRUSTEES | MGD BY PARAMETRIC S&P 500 | 402 8TH AVE. SUITE 207 | | SAN FRANCSICO | CA | 94118 | 3057 |
| HANDAID INC | 116 GOVERNORS DR | | | | | WALLINGFORD | PA | 19086 |
| HANDLER FAMILY TRUST | DOROTHY BOSCO TTEE | U/A DTD 03/19/2003 | 637 LAVERGNE | | | WILMETTE | IL | 60091 | 2025 |
| HANDLERY HOTELS, INC | PLEDGED ASSET ACCOUNT | 180 GEARY STREET, SUITE  700 | | | | SAN FRANCISCO | CA | 94108 |
| HANDSEL B. BUTTS TTEE TR | HANDSEL B BUTTS TTEE | U/A DTD 02/19/1993 | P.O. BOX 30590 | | | PENSACOLA | FL | 32503 | 1590 |
| HANDY SLADE JR | 4562 BRITTANY LN | | | | | GRAND PRAIRIE | TX | 75052 | 8368 |
| HANEESHA DESAI | 1006 N ENTRADA WAY | | | | | GLENDORA | CA | 91741 | 2226 |
| HANEESHA TAILOR | 2860 BUCKHAVEN RD | | | | | CHINO HILLS | CA | 91709 | 5104 |
| HANELORE ENG | 27 POWELLS LN | | | | | OLD WESTBURY | NY | 11568 |
| HANG DI LY | TOD PHUNG SOI LY | 4004 GRIERS FORK DR | | | | CHARLOTTE | NC | 28273 | 3280 |
| HANG DINH | 34 HANKS HILL | | | | | STORRS | CT | 06268 |
| HANG LIN LIU | CHARLES SCHWAB & CO INC CUST | 2162 SLOAT BLVD | | | | SAN FRANCISCO | CA | 94116 |
| HANG LIN LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2162 SLOAT BLVD | | | SAN FRANCISCO | CA | 94116 |
| HANG MAI PHAM & TAN PHAM | THE PHAM LIVING TRUST | 1236 COLUMBUS DR | | | | MILPITAS | CA | 95035 |
| HANG TAO MAO | CHARLES SCHWAB & CO INC.CUST | 19779 VISTA HERMOSA DR | | | | WALNUT | CA | 91789 |
| HANG THILE RODGERS & | DARREN JEROME RODGERS | 22306 BELLOWS BEND DR | | | | KATY | TX | 77450 |
| HANG WAH CHAN | 14717 NE 16TH ST | | | | | BELLEVUE | WA | 98007 |
| HANG-KY ONG & | CHUY-LUON ONG | 2101 MARKET ST UNIT 2102 | | | | PHILADELPHIA | PA | 19103 |
| HANH K T NGUYEN & | LOC NGUYEN | 14219 ASHMORE REEF CT | | | | SUGAR LAND | TX | 77498 |
| HANH LE | 1947 EAGLE CIRCLE | | | | | NEW LENOX | IL | 60451 |
| HANH NGUYEN | 2835 CENTURY LN A58 | | | | | BENSALEM | PA | 19020 |
| HANHUA HUANG | & HONG MA JTTEN | 12635 EL CAMINO REAL UNIT 4301 | | | | SAN DIEGO | CA | 92130 |
| HANI E BARGHASH & | GUITTA H BARGHASH | 10 WILPERT RD | | | | BRIDGEWATER | NJ | 08807 |
| HANI NAIEF SABBAH | 1141 MEADOWOOD DR | | | | | WATERFORD | MI | 48327 |
| HANIF UDDIN | 107 19 75 ST | | | | | OZONE PARK | NY | 11417 | 1123 |
| HANK BUSLER | PO BOX 907 | | | | | CRESCENT CITY | FL | 32112 | 0907 |
| HANK F BURNETT | 1358 STEWART AVE | | | | | BENTON HARBOR | MI | 49022 | 2128 |
| HANK H HUANG | 511 S HARBOR BLVD STE C | | | | | LA HABRA | CA | 90631 |
| HANK H HUANG | CHARLES SCHWAB & CO INC CUST | 18555 WALDORF PL | | | | ROWLAND HEIGHTS | CA | 91748 |
| HANK J GROSS & | MARY J GROSS CO-TEES | THE GROSS FAMILY TRUST | U/A DTD 5/22/97 | 13693 REED CEMETERY RD | | MARION | IL | 62959 | 8215 |
| HANK K MATNEY | 23377 HARBOR LIGHT CIRCLE | | | | | ABINGDON | VA | 24211 | 5517 |
| HANK SUCHORSKI | 2371 OAKMONT DR | | | | | SAN BRUNO | CA | 94066 |
| HANK VAN ZELDEREN | CHARLES SCHWAB & CO INC CUST | 5301 RIVERVIEW DR | | | | SAINT AUGUSTINE | FL | 32080 |
| HANK W HERTZ & | BONNIE J HERTZ | 16242 N OACHS DR | | | | SURPRISE | AZ | 85374 |
| HANK W KUMMERLE | 8125 BENTWOOD PL | | | | | RALEIGH | NC | 27615 | 3506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HANK YU CHUNG & | KYUNGJA CHUNG | 13139 DELSON COURT | | | LOS ALTOS | CA | 94022 |
| HANK YU CHUNG & | KYUNGJA CHUNG | HANKYU CHUNG MD PENSION & PS | 2039 FOREST AVE #303 | | SAN JOSE | CA | 95128 |
| HANK ZUCKER | 15 LONE OAK COURT | PETALUMA CA 94952 | | | PETALUMA | CA | 94952 |
| HANLEY S WARREN | 610 FARLOOK DR | | | | MARION | IN | 46952 | 2421 |
| HANLEY WONG | 333 ESCUELA AVE | APT 242 | | | MOUNTAIN VIEW | CA | 94040 |
| HANLON FONG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2000 VAN NESS AVE #605 | | SAN FRANCISCO | CA | 94109 |
| HANN CHYI WANG | 1724 SANTA YSABELA DR | | | | ROWLAND HEIGHTS | CA | 91748 |
| HANNA COLLINS | 216 MARLBORO AVENUE | | | | CHATTANOOGA | TN | 37411 |
| HANNA EMPLOYEES CO II | P O BOX 1356 | | | | FT SMITH | AR | 72902 |
| HANNA GHATAS | C/O FIDAS MARKET | 1939 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | 3404 |
| HANNA I KAUFMANN | 54 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560 | 2229 |
| HANNA I WINDSOR & | RICHARD W. WINDSOR | 7400 HARRINGTON DR | | | BRIGHTON | MI | 48116 |
| HANNA J ABU-NASSAR | CGM IRA CUSTODIAN | 1911 ORCHARD COUNTRY LN | | | HOUSTON | TX | 77062 | 2301 |
| HANNA J ABU-NASSAR AND | BADIHA ABU-NASSAR TEN IN COM | 1911 ORCHARD COUNTRY LN | | | HOUSTON | TX | 77062 | 2301 |
| HANNA J JAGIELLO | 1615 WOOD AVE | # 1 | | | ROSELLE | NJ | 07203 | 3085 |
| HANNA J LA VOIE TTEE | HANNA JEAN LA VOIE 2004 TRUST U/A | DTD 01/09/2004 | 7322 COLOMBIA DR. | | BUENA PARK | CA | 90620 | 1275 |
| HANNA KAZANJIAN | 1008 LANCASTER AVE | | | | ROSEMONT | PA | 19010 |
| HANNA MOLLER | APT 3A | 8300 TALBOT ST | | | KEW GARDENS | NY | 11415 | 3555 |
| HANNA OIL AND GAS CO | PO BOX 1356 | | | | FT SMITH | AR | 72902 |
| HANNA PRZYBOROWSKI | 514 HUDSON ST # 1 | | | | HOBOKEN | NJ | 07030 |
| HANNA SCHWITZKY LORD | 801 S DUNTON AVE | | | | ARLINGTON HTS | IL | 60005 | 2547 |
| **HANNA V JANOUSKOVEC** | **2120 LAKELAND AVE** | | | | LAKEWOOD | OH | 44107 | 5736 |
| HANNAH A MOORE TOD | ROBERTA M KUNTZ | SUBJECT TO STA TOD RULES | 3443 14TH STREET N | | ARLINGTON | VA | 22201 | 4909 |
| HANNAH ANDIMAN | 522 SAW MILL RD | | | | GUILFORD | CT | 06437 | 1904 |
| HANNAH ANDRITZ | BOX 132 | 517 INDIANA AVE | | | AVONMORE | PA | 15618 | 0132 |
| HANNAH B DORSEY | C/O BERNARD GREENBERG | PO BOX 81615 | | | PITTSBURGH | PA | 15217 | 0415 |
| HANNAH B FUGATE | C/O DR. CARSON KEYS | 306 WILTON AVE. | | | W JEFFERSON | NC | 28694 | 8808 |
| HANNAH B SAPIN & | DAN PAUL SAPIN JT TEN | 1635 QUIET HILLS DR | | | OCEANSIDE | CA | 92056 | 2920 |
| HANNAH CURCIO | 10 WALDENS HILL DRIVE | | | | PEABODY | MA | 01960 | 3521 |
| HANNAH CURTIS | CHARLES SCHWAB & CO INC CUST | 885 SEAMIST PL APT 107 | | | VENTURA | CA | 93003 |
| HANNAH DARDEN | 118 STRAUSS | | | | BUFFALO | NY | 14212 | 1250 |
| HANNAH E BAYER ESA | FCC AS CUSTODIAN | E ELIZABETH BAYER GUARDIAN | 1829 S WALNUT | | SPRINGFIELD | IL | 62704 | 4047 |
| HANNAH E FLYNN | 886 BACON AVE | | | | EAST PALESTINE | OH | 44413 | 1400 |
| HANNAH E PATENOTTE | CARI ZALKIN | 3 SQUIRREL HILL RD | | | ASHEVILLE | NC | 28804 | 1022 |
| HANNAH ELIZABETH SHANER | IRREVOCABLE TR | JAMES L SHANER TTEE | U/A DTD 11/13/2000 | 5320 HIGHLANDS DRIVE | LONGMONT | CO | 80503 | 8013 |
| HANNAH EMERICK | 22911 BAY SHORE RD | | | | CHESTERTOWN | MD | 21620 | 4418 |
| HANNAH G DAVIS & | FRANCES B BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410 | 1840 |
| HANNAH G. GOLDSTEIN | 25 ROCKLEDGE AVE, APT 210 W | | | | WHITE PLAINS | NY | 10601 | 1200 |
| HANNAH GURTOV | 195 N PONDVIEW BLVD | | | | MONROE TWP | NJ | 08831 | 5511 |
| HANNAH H BAKER | 1739 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN | GA | 30750 | 2640 |
| HANNAH H HALBLEIB TTEE | HANNAH H HALBLEIB TRUST | U/A/D 1-14-86 | 501 TIDE POINTE WAY APT 5113 | | HILTON HEAD IS | SC | 29928 | 7149 |
| HANNAH H HALBLEIB TTEE | U/W/O ANDREW J HALBLEIB | 501 TIDE POINTE WAY APT 5113 | | | HILTON HEAD IS | SC | 29928 | 7149 |
| HANNAH H KIM | 4812 CLIBURN DR | | | | KELLER | TX | 76248 | 6128 |
| HANNAH HALL ALICANDRO | PO BOX 413 | | | | PRINCETON | MA | 01541 | 0413 |
| HANNAH HOWARD | 7945 SHADOW OAK DRIVE | | | | NORTH CHARLESTON | SC | 29406 |
| HANNAH J THOMASON & | WILLIAM LEE THOMASON JT TEN | 204 EAST 16TH STREET | 1C | | INDIANAPOLIS | IN | 46202 |
| HANNAH JANE VOLP | HANNAH JANE VOLP | 11453 DILLON WAY | | | DUBLIN | CA | 94568 |
| HANNAH L SHMERLER | 5016 THEALL RD | | | | RYE | NY | 10580 | 1445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HANNAH LEE | 3249 MONIKA LANE | | | HAYWARD | CA | 94541 |
| HANNAH LEVY | 2739 SOUTH OAKLAND CIRCLE WEST | | | AURORA | CO | 80014 | 3121 |
| HANNAH LIORA KROHN | 563 HIGHLAND PARK DR | | | TRAVERSE CITY | MI | 49686 | 2863 |
| HANNAH LORENE BONNET | TR UA F-B-O BONNET FAMILY TRUST | 09/17/90 | 8515 N 15TH AVE | PHOENIX | AZ | 85021 | 5422 |
| HANNAH LORENE BONNET | TR BONNET FAMILY TRUST | UA 09/17/90 | 8515 N 15TH AVE | PHOENIX | AZ | 85021 | 5422 |
| HANNAH M A'HEARN & | JACQUELINE A'HEARN JT TEN | 88-32 RUTLEDGE AVENUE | | GLENDALE | NY | 11385 | 7934 |
| HANNAH M DIERMYER | 98 PALACE CT | | | INWOOD | WV | 25428 | 4357 |
| HANNAH M LANIER | 152 DOWNING ST | | | LAKEWOOD | NJ | 08701 | 1456 |
| HANNAH M LANSBURGH | PO BOX 31 | | | POST MILLS | VT | 05058 |
| HANNAH MAGANN | 1735 QUENTIN ROAD | | | STROUDSBURG | PA | 18360 | 3009 |
| HANNAH P LIN & | RICHARD A LIN | 3 SEMINOLE AVE | | CORTE MADERA | CA | 94925 |
| HANNAH PARKER | 2132 E 97TH ST | | | CHICAGO | IL | 60617 | 4825 |
| HANNAH POLOW | BOX 130 | | | HYDE PARK | VT | 05655 | 0130 |
| HANNAH POMALES | 3712 PETOSKEY AVENUE | | | MARIEMONT | OH | 45227 |
| HANNAH R BETTIS | 13727 BIRCHWOOD PIKE | | | BIRCHWOOD | TN | 37308 | 5302 |
| HANNAH R TIMM | 12 WARWICK LN | | | BASKING RIDGE | NJ | 07920 | 2243 |
| HANNAH R TIMM | 12 WARWICK LN | BASKING RIDGE NJ 07920 | | BASKING RIDGE | NJ | 07920 |
| HANNAH R TIMM | 142 FALMOUTH AVE | | | ELMWOOD PARK | NJ | 07407 |
| HANNAH H WAYNE & | DAN H WAYNE JT TEN | 3912 S OCEAN BLVD | APT 409 | HIGHLAND BCH | FL | 33487 | 3313 |
| HANNAH S TOPKIS REV TRUST | LORRAINE WOLDOW TTEE | U/A 01/01/1983 | 640 ANTHONY RD. | ELKINS PARK | PA | 19027 | 1702 |
| HANNAH S. GEYER | 90 CAMBRIDGE LANE | | | BOYNTON BEACH | FL | 33436 | 6215 |
| HANNAH SHAY JUHEL | 18 I U WILLETS RD | | | ROSLYN | NY | 11576 | 3003 |
| HANNAH TWOMEY | 64 W NEWELL AVE. | | | RUTHERFORD | NJ | 07070 | 2210 |
| HANNAH UHLENHAKE | 23602-31ST STREET | | | SALEM | WI | 53168 |
| HANNAH V COHEN | CHARLES SCHWAB & CO INC CUST | 5 OVERHILL RD | | MONSEY | NY | 10952 |
| HANNAH VALERIA PRATT | 649 UNIONVILLE ROAD | | | KENNET SQ | PA | 19348 | 1736 |
| HANNAH VORAC | CHARLES SCHWAB & CO INC CUST | 4340 WENONAH AVE | | STICKNEY | IL | 60402 |
| HANNAH W CHADWICK | 72 MATTHEW DRIVE | | | BRUNSWICK | ME | 04011 | 3275 |
| HANNAH, KEVIN & MARC KALIKOW | TTEES, LIAT KALIKOW TRUST | U/A/D 4/15/87 | 111 BROOK STREET | SCARSDALE | NY | 10583 | 5143 |
| HANNAHLE FRIEDMAN | 430 E SHORE RD | | | GREAT NECK | NY | 11024 | 2131 |
| HANNELORE B MCCRARY | 2814 MARQUIS CIRCLE W | | | ARLINGTON | TX | 76016 | 2018 |
| HANNELORE FORD IRA | FCC AS CUSTODIAN | 819 COUNTRY MANOR | | MT VERNON | MO | 65712 | 9671 |
| HANNELORE H ENGELMAN | CHARLES SCHWAB & CO INC CUST | 285 TROON WAY | | HALF MOON BAY | CA | 94019 |
| HANNELORE HENNIG | 12263 WOODIEBROOK RD | | | CHARDON | OH | 44024 |
| HANNELORE LEACH | 21012 LINWOOD RD | | | LINWOOD | KS | 66052 | 4019 |
| HANNELORE M WEINZIERL | 78 MARTHA ST | | | FREEPORT | NY | 11520 | 6211 |
| HANNELORE ROSENBAUM | WENDY OPPENHEIMER | JOANNE SAPERSTEIN | 60 KNOLLS CRES APT 4H | BRONX | NY | 10463 | 6321 |
| HANNELORE SHAHBAZIAN | 728 BURCHETT ST | | | GLENDALE | CA | 91202 |
| HANNELORE WEINZIERL | CUST ELIZABETH THERESIA WEINZIERL A | MINOR U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 73 MARTHA ST | FREEPORT | NY | 11520 | 6239 |
| HANNELORE Z KROGER | TR HANNELORE Z KROGER INTER | VIVOS TRUST UA 08/27/96 | 3841 SW 2ND AVE | GAINESVILLE | FL | 32607 | 2782 |
| HANNEMANN FAMILY REV LIVING TRST | UAD 01/17/06 | TED HANNEMANN & | ELEANOR HANNEMANN TTEES | 6360 ELMDALE RD UNIT 203 | BROOK PARK | OH | 44142 | 4075 |
| HANNI A BERGER | 408 MAPLE DR | | | CRESTLINE | OH | 44827 | 1337 |
| HANNIA A LUJAN UPTON | 163-08 15TH DRIVE | | | WHITESTONE | NY | 11357 | 2935 |
| HANNIBAL HAASE | PO BOX 240789 | | | APPLE VALLEY | MN | 55124 | 0789 |
| HANNIBAL P PIERCE | 213 WATSON MILL RD | | | ELMER | NJ | 08318 | 2907 |
| HANNIBAL WEATHERLY IV | TR ELLE RIVERS TRUST | UA 12/29/98 | C/O RIBERT N SAVERANCE | POST OFFICE BOX 283 | LAMAR | SC | 29069 | 0283 |
| HANNY HILAL | 3283 LAHITTE CT. | | | SAN DIEGO | CA | 92122 |
| HANON S SINAY | & SUE ANN SINAY JTTEN | 2801 LAUREL AVE | | MANHATTAN BCH | CA | 90266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HANORA KIGGINS | 304 WOODHILL RD | | | | WEST MIFFLIN | PA | 15122 | 2539 |
| HANOVER HOLDING COMPANY | C/O ALAN MENNING | 321 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 55414 |
| HANS A BARTH | KEEWEG 6 | D-65428 RUSSELSHEIM | GERMANY | | | |
| HANS A BARTH | KLEEWEG 6 | D-65428 RUESSELSHEIM | GERMANY | | | |
| HANS A BARTH | KLEEWEG 6 | D-65428 RUESSELSHEM | GERMANY | | | |
| HANS A FLUECK | 236 JANE BRIGGS AVENUE | | | | LEXINGTON | KY | 40509 |
| HANS A FLUECK  & | CHERIE FLUECK JT WROS | 236 JANE BRIGGS AVENUE | | | LEXINGTON | KY | 40509 | 4503 |
| HANS A KAHN TTEE | HANS A KAHN TRUST | U/A DTD 4-5-91 | 2 JOSIE LANE | | ASHEVILLE | NC | 28804 | 9794 |
| HANS AGARWAL | 555 SPRING STREET | 702 | | | BETHLEHEM | PA | 18018 |
| HANS B THORELLI | 2604 E 2ND ST APT F | | | | BLOOMINGTON | IN | 47401 |
| HANS BARTH | KLEEWEG 6 | D-65428 RUESSELSHEIM | GERMANY | | | |
| HANS BERGMAN | 118 CORAL DRIVE | | | | ORINDA | CA | 94563 |
| HANS BERNHARDT | 965 REED AVE | | | | SUNNYVALE | CA | 94086 | 6734 |
| HANS BONNICKSEN | 134 KAHLE DR | | | | STATELINE | NV | 89449 |
| HANS C JACOBSSON | 8400 DALE | | | | DEARBORN HGTS | MI | 48127 | 1427 |
| HANS C SCHMIDIG & | ROXANN D SCHMIDIG | 4717 OLD MILL LN | | | SALIDA | CA | 95368 |
| HANS C SONDEREGGER | SONNHALDENSTR 9 | 8413 NEFTENBACH | SWITZERLAND | | | |
| HANS CHRISTIAN HUMPHREY & | JUNE ANN HUMPHREY JTWROS | 301 DONAN | | | MOUND CITY | MO | 64470 | 1601 |
| HANS D BRANDT & | MRS RENATE BRANDT JT TEN | 209 BUSHER AVE | | | VALLEY STREAM | NY | 11580 | 5227 |
| HANS D SCHAEFER & | SUSAN K SCHAEFER | DESIGNATED BENE PLAN/TOD | 34557 BRETTON | | LIVONIA | MI | 48152 |
| HANS DAVID BACKLUND | P.O. BOX 641 | | | | LOS ALAMOS | CA | 93440 |
| HANS DEPPENSCHMIDT | 34 VERMILLION DR. | | | | LEVITTOWN | PA | 19054 |
| HANS DIETER SIEBERT & | MRS BIRGIT SIEBERT JT TEN | 2829 FILLMORE ST | | | ALAMEDA | CA | 94501 | 5420 |
| HANS E HALLER IRA | FCC AS CUSTODIAN | 44 ROYAL PALM CIRCLE | | | LARGO | FL | 33778 | 1302 |
| HANS EBERHARD MAHNCKE | FLAT C, 2ND FLOOR | 8 CAPE ROAD | CHUNG HOM KOK | HONG KONG | | |
| HANS EDWARDS | & FRANCISCA M EDWARDS JTTEN | PO BOX 3390 | | | SANTA MONICA | CA | 90408 |
| HANS F STEINHAUSER | 509 TADMORE CT | | | | SCHAUMBURG | IL | 60194 |
| HANS FREDERICK LAW | 2618 W 40TH ST | | | | MINNEAPOLIS | MN | 55410 |
| HANS G GRUPP | TR UA 01/30/92 HANS GOOTLIEB | GRUPP TRUST | 34012 SPRING VALLEY DR | | WESTLAND | MI | 48185 | 1448 |
| HANS G PONSE | 14979 WOODSMAN LANE | | | | WOODBRIDGE | VA | 22193 | 1843 |
| HANS G SCHUSSLER & | DIANNE M SCHUSSLER | 17 MALDEN COURT | | | BERGENFIELD | NJ | 07621 |
| HANS GEORG KAUTH | D-85551 KIRCHEIM BEI MUNCHEN | AKAZIENWEG 4 | REPL OF | GERMANY | | |
| HANS GRONOWSKI (DEC'D) | 536 FUNSTON AVE | SAN FRANCISCO CA 94118-3636 | | | SAN FRANCISCO | CA | 94118 | 3636 |
| HANS GULICK | 12340 JULIA PLACE | | | | KING GEORGE | VA | 22485 | 5431 |
| HANS H KROEGER | 49163 BOHMTE | WEIDENSTR 9 | GERMANY | | | |
| HANS H STENNER | 909 PARK ST | | | | SYRACUSE | NY | 13208 | 2725 |
| HANS H STOCK | 69 ROBERTS ACRES DR | | | | TROY | MO | 63379 | 5616 |
| HANS HAFNER | 40 BELMONT TERR | | | | YONKERS | NY | 10703 | 2123 |
| HANS HOLMES | 337 LANTERN LANE | | | | CHAMBERSBURG | PA | 17201 |
| HANS J ART | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3121 17TH ST | | SAN FRANCISCO | CA | 94110 |
| HANS J BOETTCHER & | BEN H BOETTCHER TR, UA 06/25/2007 | WAYNE T LONG REVOCABLE LIVING TRUST | C/O THE LODESTAR GROUP | 720 PARK BLVD STE 265 | BOISE | ID | 83712 |
| HANS J DUUS | 962 N BRYS DR | | | | GROSSE POINTE WOOD | MI | 48236 | 1288 |
| HANS J GREEN | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746 | 2409 |
| HANS J GROSSMANN | 47 KRISTIN DR | | | | ROCHESTER | NY | 14624 | 1049 |
| HANS J HESSE & | SALLY HESSE | PO BOX 1415 | | | EDWARDS | CO | 81632 |
| HANS J JONASSON | 2458 KINGSCROSS DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| HANS J KAISER | 246 PARK LN | | | | HENDERSONVILLE | NC | 28791 | 8614 |
| HANS J KAISER & | EDITH L KAISER JT TEN | 246 PARK LN | | | HENDERSONVILLE | NC | 28791 | 8614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HANS J LAGASSE & | LESLIE H DILLON | 48 LINCOLN AVE | | | MANITOU SPRINGS | CO | 80829 | |
| HANS J MATSCHUKAT | CGM MONEY PURCHASE CUSTODIAN | U/P/O CONNECTICUT INV CO | PO BOX 7 | | WALLA WALLA | WA | 99362 | 0001 |
| HANS J. GUNDEL, DECEASED | 725 MOUNT WILSON LANE | APT. 331 | | | BALTIMORE | MD | 21208 | 1122 |
| HANS JACOB BENTZON | PO BOX 121550 | | | | CLERMONT | FL | 34712 |
| HANS JOHANSSON | & ADAM C JOHANSSON JTTEN | 52 RANCHERO RD | | | BELL CANYON | CA | 91307 |
| HANS JOSEF SCHUMACHER | 12545 SE 232ND ST | | | | KENT | WA | 98031 |
| HANS JUERGEN HENNECKE | CAROL ANN HENNECKE | 9592 AUGUSTA CT | | | CYPRESS | CA | 90630 | 2761 |
| HANS JURGEN RACK & | SVEN DOS SANTOS | AV PRADO JUNIOR 257/1202 | RIO DE JANEIRO | 22011-040 BRAZIL | | | |
| HANS KICKEN | 2082 EAST 4TH STREET #205 | | | | CLEVELAND | OH | 44115 |
| HANS LINKE | HOSPITALSTRABE 47 | D68623 | LAMPERTHEIM | GERMANY | | | |
| HANS LOBATO | 13624 SW 72 TERRACE | | | | MIAMI | FL | 33183 |
| HANS LOPATER & MAVIS  LOPATER | HANS J LOPATER REVOCABLE | 43 WINDSOR ROAD | | | SUDBURY | MA | 01776 |
| HANS LORICCO | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473 | 1235 |
| HANS M LETTANG & | ELIZABETH LETTANG JT TEN | 11266 MEADOWBROOK ST | | | WARREN | MI | 48093 | 6552 |
| HANS M OTT | 10459 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608 | 8462 |
| HANS M PETERSEN | 1803 SUNBURST DRIVE | | | | TROY | MI | 48098 | 6612 |
| HANS MANGOLD & | ULRIKE MANGOLD | LARBERGE 1B | D-49565 | BRAMSCHE GERMANY | | | |
| HANS MARTIN WISNEWSKI | 39137 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313 | 5109 |
| HANS MEIDELL | CHARLES SCHWAB & CO INC CUST | 3637 E BROOKS FARMS RD | | | GILBERT | AZ | 85298 |
| HANS MICHEL  & | WILHELMINA J MICHEL JT WROS | 1760 ROSEWOOD DR | | | BETHLEHEM | PA | 18017 | 3660 |
| HANS O THORUP | R R NO 2 | THORNDALE ON  N0M 2P0 | CANADA | | | | |
| HANS O WIBBEN | 26077 SAGO PALM DR | | | | HOMELAND | CA | 92548 | 9669 |
| HANS P. TSCHUDIN TTEE | FBO HANS P. TSCHUDIN | U/A/D 02/12/96 | ASSET ONE ACCOUNT | 5507 TALL TREES | DAYTON | OH | 45429 | 1969 |
| HANS PETER RYSER | HARDMOOS | CH-8266 STECKBORN | | SWITZERLAND | | | |
| HANS R DE VRIESE | GM EUROPE | STELZENSTRASSE 4 | GLATTBRUGG SWITZER | SWEDEN | | | |
| HANS SIGURD PETERSEN | 472 INDIAN PT RD | GLEN HAVEN NS  B3Z 2T9 | CANADA | | | | |
| HANS STEILBERGER & | JANET F STEILBERGER JT TEN | 1077 FAIRLANE COURT | | | FRANKLIN | IN | 46131 | 7499 |
| HANS STRASSER | 1314 KING STREET, APT. 715 | | | | HONOLULU | HI | |
| HANS U WEHL (IRA) | FCC AS CUSTODIAN | 1254 108TH AVE NE | | | BELLEVUE | WA | 98004 | 3621 |
| HANS VAN BOLDRIK | BYPASS TR OF THE HANS VAN BOLD | P.O. BOX 1706 | | | SANTA ROSA | CA | 95402 |
| HANS W BAADE AND | ANNE A BAADE TEN IN COM | 6002 MOUNTAINCLIMB DR | | | AUSTIN | TX | 78731 | 3822 |
| HANS W FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104 | 4817 |
| HANS W M SONDERGAARD | 230 NORTH EAST 65TH AVE | | | | PORTLAND | OR | 97213 | 5012 |
| HANS W NEUBERG | CUST PETER G NEUBERG U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 362 PARSIPPANY ROAD | PARSIPPANY | NJ | 07054 | 5102 |
| HANS W SCHNITTGER | AM BUCHWALDSKOPF 4 | 65527 NIEDERNHAUSEN | GERMANY | | | | |
| HANS W SCHWEIGHOEFER | 1649 MCILVAINE CT | | | | MARCO ISLAND | FL | 34145 | 6626 |
| HANS WALTER | 1030 BURKWOOD RD | | | | MANSFIELD | OH | 44907 | 2410 |
| HANS WALTER SCHNITTGER | AM BUCHWALDSKOPF 4 | 65527 NIEDERNHAUSEN | GERMANY | | | | |
| HANS WICHER AND | SIGLINDE WICHER JTWROS | PO BOX 636 | | | BEULAH | MI | 49617 | 0636 |
| HANS ZONNEVELD GND | ROOSE ZONNEVELD A MINOR | HUGO DE GROOT | OOSTSINGEL 58 | 2614 HD DELFT NETHERLANDS | | | |
| HANS-GABRIEL NICOLAS | 205 LAKESIDE DRIVE | UNIT 203 | | | GREENBELT | MD | 20770 |
| HANS-GEORG BUCHENAU | CHARLES SCHWAB & CO INC CUST | 2933 E BLACKHURST RD | | | MIDLAND | MI | 48642 |
| HANS-GEORG MUDRICH | BERNHARD MAY STR 34 | 65203 WIESBADEN | GERMANY | | | | |
| HANS-GUENT RIEMANN | OSTHOLZSTRASSE 5 | D-44388 DORTMUND | GERMANY | | | | |
| HANS-HERMANN WIRTH | LESSINGSTRASSE 24 | 64625 BENSHEIM | GERMANY | | | | |
| HANS-JOACHIM GOERTZ | KLOEVENSTEENWEG 143 | D-22559 HAMBURG | | GERMANY | | | |
| HANS-JOCHEN GOTZMANN | CHARLES SCHWAB & CO INC CUST | 7946 101 CT | | | VERO BEACH | FL | 32967 |
| HANS-JOCHEN GOTZMANN | HANS-JOCHEN GOTZMANN | 7946 101 CT | | | VERO BEACH | FL | 32967 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HANS-JUERG MICHEL | TRIENENDORFER STR 133 | WETTER | GERMANY | | | | | |
| HANS-JUERGEN MICHEL | WILHELM-LEUSCHNER-STRASSE 6 | D 64347 GRIESHEIM | GERMANY | | | | | |
| HANS-PETER H GIEBEN | 182 ELIZABETH CRESCENT N | WHITBY ON  L1N 3R7 | CANADA | | | | | |
| HANSEL D CRAWFORD | 220 WESTERN SKIES DRIVE SE | APT 1001 | | | ALBUQUERQUE | NM | 87123 | 4905 |
| HANSEL L WHITMAN | 1404 3RD AVE S | | | | JASPER | AL | 35501 | 4744 |
| HANSEN BALK STEEL TREATING CO | PROFIT SHARING PL U/A 8 22 85 | JAMES BALK II & | SHIRLEY BALK TTEES | 1230 MONROE AVE NW | GRAND RAPIDS | MI | 49505 | 4620 |
| HANSEN EVANS SCOBEE | 7536 BOYCE DRIVE | | | | BATON ROUGE | LA | 70809 | 1157 |
| HANSEN FAMILY LIMITED PARTNERSHIP | 13433 SW 220TH ST | | | | VASHON | WA | 98070 | 6305 |
| HANSEN FAMILY TRUST | 09/14/94 | 3543 S 100 W | | | BOUNTIFUL | UT | 84010 | |
| HANSEN FAMILY TRUST D & | J HANSEN | TR 09/14/94 | DATE OF TRUST | 3543 S 100 W | BOUNTIFUL | UT | 84010 | |
| HANSEN HARRY TR | HARRY K HANSEN TTEE | JOAN R HANSEN TTEE | U/A DTD 07/22/1987 | 10092 FOX RUN ROAD | SANTA ANA | CA | 92705 | 1407 |
| HANSEN MANAGEMENT LLC | ATTN GERTRUDE E HANSEN | 2693 NORTHWOODS DRIVE | | | KOKOMO | IN | 46901 | 0708 |
| HANSFORD BENGE | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158 | 1425 |
| HANSFORD BURNEY JR | 2529 ATKINSON STREET | | | | DETROIT | MI | 48206 | 2057 |
| HANSFORD HANCOCK & | MRS LUCILLE HANCOCK JT TEN | 21271 OUTER DRIVE | | | DEARBORN | MI | 48124 | 3031 |
| HANSFORD HOPKINS | SOUTHWEST SECURITIES INC | 217 TIMBER RIDGE CIR | | | MADISONVILLE | TN | 37354 | |
| HANSFORD W DICKEN | PO BOX 2434 | | | | DANVILLE | IL | 61834 | 2434 |
| HANSJORG PFEFFERKORN | DIPL ING | SCHELLNAUS | A4463 GROSZRAMING | AUSTRIA | | | | |
| HANSON M LEE | 5896 FAIRCASTLE | | | | TROY | MI | 48098 | 2546 |
| HANSON M LEE & | CHRISTIANA LEE JT TEN | 5896 FAIRCASTLE | | | TROY | MI | 48098 | 2546 |
| HANSON SIU & | LUCY WOO SIU | 23500 CRISTO REY DR UNIT 208E | | | CUPERTINO | CA | 95014 | |
| HANSON SURVEY & DESIGN LTD CO | 320 LAKEVIEW WAY | | | | VERO BEACH | FL | 32963 | 6203 |
| HANSON WON & | JUNE WON | WON FAMILY LIVING TRUST | 1555 CRESTWOOD DR | | SAN MATEO | CA | 94403 | |
| HANSPETER RYSER | GM EUROPE AG | SALZHAUSSTR 21 CH | BIENNE 2501 | SWITZERLAND | | | | |
| HANTAO LIU & HUILAN WANG | LIU-WANG FAMILY TRUST | 1736 AMARELLE ST | | | THOUSAND OAKS | CA | 91320 | |
| HANUMANTH RAVINDRANATH | 801 CASHEW COURT | APT. J. | | | BEL AIR | MD | 21014 | |
| HANY ABDEL-GAWAD & | ANDREA V BUSHNELL | PO BOX 366 | | | EL GRANADA | CA | 94018 | |
| HANY BOKTOR MD | 1045 64TH ST | | | | BROOKLYN | NY | 11219 | 5552 |
| HANY M HUSSEIN | HANY HUSSEIN LIVING TRUST | PO BOX 4009 | | | COSTA MESA | CA | 92628 | |
| HANY M.I. EL-KHIAMY | 1600 BEDFORD SQUARE DR APT 203 | | | | ROCHESTER HILLS | MI | 48306 | |
| HANYUAN HSIA | 13694 STAR RUBY AVE | | | | CORONA | CA | 92880 | |
| HAO BROWN | 1244 COLLEGE AVE | | | | FORT WORTH | TX | 76104 | |
| HAO DOAN | 1007--5 TH. AVENUE | | | | HONOLULU | HI | 96816 | |
| HAO DUONG | 1617 RIDGETREE WAY | | | | SAN JOSE | CA | 95131 | |
| HAO LI | 9280 PINEHURST RD | | | | WOODBURY | MN | 55125 | |
| HAO-WEI HSIEH | 40663 PALATINO ST | | | | FREMONT | CA | 94539 | |
| HAPIUK FAM LIV TR | UAD 07/21/92 | WILLIAM HAPIUK, JR TTEE | 26099 DOVER | | REDFORD | MI | 48239 | 1883 |
| HAPPY TRAILS INVESTMENTS LLC | 4404 W ITHICA ST | | | | BROKEN ARROW | OK | 74012 | 9400 |
| HAR CHI LAU | 42A BARNES RD | | | | OSSINING | NY | 10562 | |
| HARAGOPAL PENUGONDA MD & | DR DWARAKI BAI PENUGONDA | JT TEN | 28 MARJORIE AVE | | WILKES BARRE | PA | 18702 | 1544 |
| HARALAMBOS HATZIDIMITRIADIS & | VICKIE HATZIDIMITRIADIS | 216 WISTERIA COURT | | | WOOD DALE | IL | 60191 | |
| HARALD A KOSK AND | BERENICE H KOSK TTEES | KOSK FAMILY TRUST | UAD 09/30/1992 | 1865 DIAMOND AVENUE | S PASADENA | CA | 91030 | 4475 |
| HARALD A PELS | 12 MEADOW LN | | | | GLEN HEAD | NY | 11545 | 1123 |
| HARALD B STEMMLER | 1253 LUCIO LANE | | | | SACRAMENTO | CA | 95822 | |
| HARALD DUDE 2006 IRREVOCABLE T | 1450 ENCLAVE CIR | | | | WEST PALM BEACH | FL | 33411 | |
| HARALD EGERS | TR ROY LARSEN U-W SIGNE STUBERUD | C/O MOSS PUBLIC TRUSTEE ROY | LARSON | 1146 EDINGTON LN | CAROL STREAM | IL | 60188 | 4322 |
| HARALD EMHARDT | 21703 W 47TH TER | | | | SHAWNEE | KS | 66226 | 9765 |
| HARALD H FALK | 6187 BOROWY DR | | | | COMMERCE TWP | MI | 48382 | 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARALD JUNG | C/O HAROLD WALTER JUNG | KAPELLENBERSTR 83 | D-61389 OBERREIFENBERG | GERMANY | | | |
| HARALD JUNG | KAPELLENBERGSTR 83 | OBERREIFENBERG | D 61389 | GERMANY | | | |
| HARALD MUELLER | CHARLES SCHWAB & CO INC CUST | 10765 RICKREALL RD | | | DALLAS | OR | 97338 |
| HARALD R WALLICZEK | 10411 DAVENPORT ROAD | | | | WOODLAND | MI | 48897 | 9737 |
| HARALD S POELCHAU | CGM ROTH CONVERSION IRA CUST | 10773 LANETT CIRCLE | | | DALLAS | TX | 75238 | 3732 |
| HARALD SCHLIEMANN | 342 E MATSONIA CT | | | | UPLAND | CA | 91784 |
| HARAN NELSON WATERS & | CLEMENTINE S WATERS | 761 BENNETTS BRIDGE ROAD | | | MT OLIVE | NC | 28365 | 9188 |
| HARAND E CHILDS | 1582 SENSENY RD | | | | WINCHESTER | VA | 22602 | 6424 |
| HARASH JOGINDAR SACHDEV | PO BOX 981221 | | | | YPSILANTI | MI | 48198 |
| HARBE DAN FARM PSP | DANIEL O FARRAND & JANET L | FARRAND U/A DTD 1/1/1989 | FBO DANIEL O FARRAND | 248 WEST MILL ROAD | LONG VALLEY | NJ | 07853 | 3437 |
| HARBINDER SINGH & | ARVINDER KAUR SINGH | 14 BOTANY LN | | | STONY BROOK | NY | 11790 |
| HARBIR S MAKIN & | SEEMA K MAKIN | P O BOX 112705 | | | ANCHORAGE | AK | 99511 |
| HARBOR BEACH STUDENT LOAN | ASSOCIATION | HARBOR BEACH HIGH SCHOOL | | | HARBOR BEACH | MI | 48441 |
| HARBOR SQUARE MARINA | ATTN: DUNCAN E MACKENZIE | 290 MARINE HARBOR DRIVE | | | MERRITT ISLAND | FL | 32953 | 4170 |
| HARBOR VENTURES, INC. | ATTENTION: JEFFREY GOUCHBERG | 23 CENTRAL AVENUE | | | LYNN | MA | 01901 | 1220 |
| HARBORMASTER MARINE INC | C/O WILLIAM BRADFORD | 37654 AMRHEIN ROAD | | | LIVONIA | MI | 48150 | 1012 |
| HARCHARAN SINGH & | INDRA SINGH JT WROS | 96 JESSE PLACE | | | EAST MEADOW | NY | 11554 | 1400 |
| HARDAYAL SINGH | 6222 MURDOCK WAY | | | | SAN RAMON | CA | 94582 |
| HARDDIS HUDSON | 139 HUDSON ST | | | | SYRACUSE | NY | 13204 | 4113 |
| HARDEE FAM LIV REV TRUST | ROBERT L HARDEE & | ELLA Y HARDEE TTEES | UAD 9-7-2000 | 311 MARTHA JEAN ST | FORT WORTH | TX | 76108 | 1914 |
| HARDEMAN R JONES JR | 258 CHARLES LANE | | | | PONTIAC | MI | 48341 | 2929 |
| HARDEN POWELL | 3237 BUENA VISTA | | | | DETROIT | MI | 48238 | 3322 |
| HARDHAMAN SHARMA | 125 JUNIPER DRIVE | | | | MILFORD | CT | 06461 |
| HARDIE B KIMBROUGH | 925 FOSTER AVENUE | | | | THOMASVILLE | AL | 36784 | 3430 |
| HARDIE HIGGINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 410 | | NEWKIRK | OK | 74647 |
| HARDIE MAYS | 1644 N MELVINA | | | | CHICAGO | IL | 60639 | 3918 |
| HARDIE T LLOYD | PO BOX 652 | | | | BERRYVILLE | VA | 22611 | 0652 |
| HARDIN G CALVERT | HELEN N CALVERT | 7117 CHIPPERTON DR | | | DALLAS | TX | 75225 | 1708 |
| HARDISTINE T GRIFFIN | 5267 COLE | | | | OAKLAND | CA | 94601 | 5509 |
| HARDWICK GANEY | 22777 TEN MILE RD | | | | SOUTHFIELD | MI | 48034 | 3211 |
| HARDY D MC MASTERS | PO BOX 1772 | | | | TULLAHOMA | TN | 37388 | 1772 |
| HARDY E THOMPSON JR | CUST HARDY E THOMPSON 3RD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1696 | DRIPPING SPRINGS | TX | 78620 | 1696 |
| HARDY H HUNTLEY | 7801 PARK BLVD | | | | PINELLAS PARK | FL | 33781 | 3708 |
| HARDY JOHNSON | 104 PRISTINE DRIVE | | | | LOCUST GROVE | GA | 30248 |
| HARDY L BARKSDALE | 40 MOSELLE | | | | BUFFALO | NY | 14211 | 2322 |
| HARDY M GRAHAM | TR UW OF DAISYE POINDEXTER | PO BOX 39 | | | UNION CITY | TN | 38281 | 0039 |
| HARDY M MC WILLIAMS & | KAREN ANN MC WILLIAMS | 1314 DANBURY DR | | | MANSFIELD | TX | 76063 |
| HARDY PAUL HEARN JR | 113 ESPARTO | | | | PISMO BEACH | CA | 93449 | 1914 |
| HARDY R MC CLELLAN III | 87 CALVERT | | | | DETROIT | MI | 48202 | 1203 |
| HARDY WEBSTER | 3432 TECUMSEH RIVER DRIVE | | | | LANSING | MI | 48906 | 3559 |
| HARDY WEBSTER & | LINDA A WEBSTER JT TEN | 3432 TECUMSEH RIVER DRIVE | | | LANSING | MI | 48906 | 3559 |
| HARE & CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10249 |
| HARE & CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10286 | 1203 |
| HAREA K BATES & | RHEA ARVANITES JT TEN | 5804 WALTERS WAY | | | LANSING | MI | 48917 | 5139 |
| HARELD E ROBERSON | 5549 N 350 E | | | | ANDERSON | IN | 46012 | 9531 |
| HARENDRA KUMAR | CUST RAJEN N KUMAR UGMA MI | UNIF GIFT MIN ACT MI | 5097 LONGVIEW DR | | TROY | MI | 48098 | 2350 |
| HARESH G VED & | CHHAYA VED | 16834 SE 58TH PL | | | BELLEVUE | WA | 98006 |
| HARESH H PATEL | 203 CHELTENHAM AVE | | | | LINWOOD | NJ | 08221 | 2357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARESH JADAV MORADIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 53646 BUCKINGHAM LN | | SHELBY TOWNSHIP | MI | 48316 |
| HARESHBHAI PATEL | 100 N KIWANIS AVE | | | | SIOUX FALLS | SD | 57104 |
| HARFORD VOLUNTEER FIRE CO | BOX 206 | MARKET ST | | | HARFORD | PA | 18823 | 0206 |
| HARGIS T TERRY | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068 | 8457 |
| HARGOBIND J MULCHANDANI | 6303 GULFTON ST UNIT 512 | | | | HOUSTON | TX | 77081 | 1113 |
| HARGOVIND C SHARMA & | KALPANA H SHARMA JTWROS | 24 PURPLE MARTIN LN | | | SAVANNAH | GA | 31419 |
| HARI K NARASIMHAMURTHY | 3922 GREEN LOOK CT | | | | FAIRFAX | VA | 22033 |
| HARI K NARASIMHAMURTHY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3922 GREEN LOOK CT | | FAIRFAX | VA | 22033 |
| HARI N NAIR | 500 N FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | 2595 |
| HARI PALLEMPATI | 1505 PINETREE PASS | | | | EAGAN | MN | 55122 |
| HARIGOPAL PENUGONDA & | DWARAKI BAI PENUGONDA JT WROS | 28 MARJORIE AVENUE | | | WILKES BARRE | PA | 18702 |
| HARILAL P PRAJAPATI & | NIRMALA H PRAJAPATI JT TEN | 1505 MICHAEL DR | | | BEDFORD | TX | 76022 | 7249 |
| HARILAOS T SAKELLARIDES & | MRS LUCY H SAKELLARIDES JT TEN | 3 HAWTHORN PLACE | | | BOSTON | MA | 02114 | 2334 |
| HARINDER P SINGH | CHARLES SCHWAB & CO INC CUST | 8314 FULHAM DRIVE | | | RICHMOND | VA | 23227 |
| HARINDER P SINGH | DESIGNATED BENE PLAN/TOD | 8314 FULHAM DR | | | RICHMOND | VA | 23227 |
| HARINDER S LAMBA | 6921 CREEKSIDE | | | | DOWNERS GROVE | IL | 60516 | 3434 |
| HARIS PORCIC | 935 N. HARVARD AVE | | | | VILLA PARK | IL | 60181 |
| HARISH B RAO & | SWATI R RAO | 3123 WHEATLYN RD | | | YORK | PA | 17402 |
| HARISH C AMAR | CHARLES SCHWAB & CO INC CUST | 10541 REMMETT AVE | | | CHATSWORTH | CA | 91311 |
| HARISH C KHURANA | & NIRMAL KHURANA JTTEN | 7931 PARK HOLLOW CT | | | HOUSTON | TX | 77095 |
| HARISH C SUD | GIAN C SUD JTWROS | PILOT PLUS | 1430 FT JESSE RD | | NORMAL | IL | 61761 |
| HARISH C SUD CUST | FOR JOHN HARRIS SUD | UIIL TRANSFERS TO MIN ACT | PILOT PLUS | 1430 FT JESSE RD | NORMAL | IL | 61761 |
| HARISH C SUD CUST | FOR NATALIE MARIE SUD | UND WISCONSIN UNIF TRANS TO | MINORS ACT  PILOT PLUS | 1430 FT JESSE RD | NORMAL | IL | 61761 |
| HARISH C. PAREKH AND | NAYANA H. PAREKH JTWROS | 5 ANN DRIVE | | | SYOSSET | NY | 11791 | 5905 |
| HARISH K BHUTANI | CHARLES SCHWAB & CO INC CUST | 12927 CHELSWORTH LN | | | CERRITOS | CA | 90703 |
| HARISH K BHUTANI | MONAERO ENGINEERING 401K PLAN | 12927 CHELSWORTH LN | | | CERRITOS | CA | 90703 |
| HARISH KHER & | ANITA KHER | 1521 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 |
| HARISH MANYAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6297 PINECROFT CT | | FLINT | MI | 48532 |
| HARISH N NAGARSHETH | CUST KHANJAN H NAGARSHETH UTMA NJ | 10 PLOWSHARE COURT | | | MARLBORO | NJ | 07746 | 2308 |
| HARISH N NAGARSHETH & | VEENA N NAGARSHETH JT TEN | 10 PLOWSHARE COURT | | | MARLBORO | NJ | 07746 | 2308 |
| HARISH N PATEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5858 COUNTRYSIDE DR | | TALLAHASSEE | FL | 32311 |
| HARISH N SADHWANI | 4702 STILLBROOK | | | | HOUSTON | TX | 77035 |
| HARISH NADAR | 7439 HWY 70S , APT#150 | CREEKWOOD APARTMENT | | | NASHVILLE | TN | 37221 |
| HARISH OFFSETTTESTZZZXXXX | HARISH OFFSETTTESTZZZXXXX | | | | SAN FRANCISCO | CA | 94104 |
| HARISH S SIDHU | 145 S VISTA GRANDE | | | | ANAHEIM | CA | 92807 |
| HARITOMENI FRANGIAS | 30 FELTON ST | | | | PEABODY | MA | 01960 |
| HARIVADAN K CHOKSHI & | FULVINA H CHOKSHI | DESIGNATED BENE PLAN/TOD | 50 SCENIC RIDGE RD | | BREWSTER | NY | 10509 |
| HARJINDER CHOHAN | 1000 LINCOLN RD STE H | | | | YUBA CITY | CA | 95991 |
| HARJINDER S DHANOTA | & BALVINDER K DHANOTA JTTEN | 88 BERYLWOOD LANE | | | MILPITAS | CA | 95035 |
| HARJIT AHLUWALIA | CGM IRA CUSTODIAN | 13000 CEDAR BROOK NE | | | ALBUQUERQUE | NM | 87111 | 3018 |
| HARJIT S AHLUWALIA | 13000 CEDARBROOK NE | | | | ALBUQUERQUE | NM | 87111 | 3018 |
| HARK ATHWAL | 793 HARBOR ISLE CIRCLE E | | | | MEMPHIS | TN | 38103 |
| HARK-SHIM J YOO | & SOO-YOUNG K YOO JTTEN | 23720 BURTON ST | | | WEST HILLS | CA | 91304 |
| HARKIRTAN K PANNU | CHARLES SCHWAB & CO INC CUST | 8528 YARMOUTH CT | | | SAGAMORE HILLS | OH | 44067 |
| HARKNESS ASSOCIATES INC | 1307 BISHOP LN | | | | ALEXANDRIA | VA | 22302 |
| HARLAN A CHAMP | 618 DORSEY AVE | | | | BALTIMORE | MD | 21221 | 4927 |
| HARLAN A HEWITT | & SANDRA J HEWITT JTTEN | 35988 EVERGREEN AVENUE | | | NORTH BRANCH | MN | 55056 |
| HARLAN A KARMOL & | ROSEMARY KARMOL JT TEN | 413 N MONROE STREET | | | BLISSFIELD | MI | 49228 | 1064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARLAN A VIEL | 10210 SANDUSKY RD | | | HARRISON | OH | 45030 | 1231 |
| HARLAN B MUNN JR | LINDA L MUNN | 190 PARRISH ST # 4B # 52 | | CANANDAIGUA | NY | 14424 | 1724 |
| HARLAN B PEABODY & | JOANNA PEABODY | 53 CHARTER ST | | SALEM | MA | 01970 | |
| HARLAN BAILEY | 190 330TH STREET | | | SABETHA | KS | 66534 | 9628 |
| HARLAN BARKER | 3219 FRANKLIN AVE E APT 2 | | | SEATTLE | WA | 98102 | |
| HARLAN BERGSIEKER JR | 2841 BEECH DR | | | COLUMBUS | IN | 47203 | 3124 |
| HARLAN BRYAN | 2340 NORTH CENTER RD | | | BURTON | MI | 48509 | 1004 |
| HARLAN CHARLES WEGNER | 28639 BANNOCKBURN ST | | | FARMINGTON HILLS | MI | 48334 | 2701 |
| HARLAN D HUBKA | 508 COURT STREET #101 | | | BEATRICE | NE | 68310 | 3922 |
| HARLAN D LUNDBERG & | CAROLYN M LUNDBERG JT TEN | BOX 337 | | RICHVALE | CA | 95974 | 0337 |
| HARLAN DUANE HUBER | 415 VICTORY LANE | | | YAKIMA | WA | 98901 | |
| HARLAN E AMAN | 33788 121ST ST | | | HOSMER | SD | 57448 | 7605 |
| HARLAN E BLAKE & | MARGARET L BLAKE JT TEN | 3694 WEST GROVE ROAD | | LEAF RIVER | IL | 61047 | 9765 |
| HARLAN E JOSE | PO BOX 263 | | | WARRIORMINE | WV | 24894 | 0263 |
| HARLAN E MONTIS | 257 BROOKLANDS ST | | | AKRON | OH | 44305 | 3671 |
| HARLAN F BEHEYDT | 4200 PRESTWICK CT | | | NORTH FORT MYERS | FL | 33903 | 4943 |
| HARLAN F HOLT | 239 SPRING BEACH DR | | | ROME CITY | IN | 46784 | 9703 |
| HARLAN F WARE | 586 PARKWAY AVE | | | ANTIOCH | IL | 60002 | 1354 |
| HARLAN G ARMENTROUT | CHARLES SCHWAB & CO INC CUST | 3871 E 38TH ST | | DES MOINES | IA | 50317 | |
| HARLAN G MC VAY SR | 19690 KLINGER | | | DETROIT | MI | 48234 | 1740 |
| HARLAN GALVIN & | MICHAEL GALVIN JT TEN | BOX 3081 | | KAILUA | HI | 96740 | |
| HARLAN GRIZZELL | PO BOX 135 | | | GRAYSON | KY | 41143 | 0135 |
| HARLAN H BELL | 4671 GREEN PINE LANE | | | PASO ROBLES | CA | 93446 | 4100 |
| HARLAN H HENRY & | JANICE A HENRY | JT TEN | 218  WEST CHESTNUT | JUNCTION CITY | KS | 66441 | 3517 |
| HARLAN H KAYLOR | 8904 DENISON AVE | | | CLEVELAND | OH | 44102 | 4870 |
| HARLAN H MILLER | PO BOX 324 | | | MEDINA | OH | 44258 | 0324 |
| HARLAN J BEARDEN JR | 214 REED ST P O BOX 35 | | | ASHLEY | MI | 48806 | 0035 |
| HARLAN J RYPMA & | JEANNE RYPMA JT TEN | 5534 SIMONELLI ROAD | | WHITEHALL | MI | 49461 | 9631 |
| HARLAN JACKSON | 2001 BEGOLE ST | | | FLINT | MI | 48504 | 3197 |
| HARLAN JOHNSON JR | C/O DONNA BROWN | 12 VICKI LN | | MIAMISBURG | OH | 45343 | |
| HARLAN KURTZ COHEN | 5800 32ND STREET, NW | | | WASHINGTON | DC | 20015 | 1641 |
| HARLAN L BAGGETT | 29037 BOCK | | | GARDEN CITY | MI | 48135 | 2806 |
| HARLAN L EVERETT III & | LANA D EVERETT | 53 HELMS RD | | TULAROSA | NM | 88352 | |
| HARLAN L GOODWIN JR | 377 BRACKETT RD | | | RYE | NH | 03870 | 2010 |
| HARLAN L HANSON & | MRS MARJORIE E HANSON JT TEN | 41120 FOX RUN RD APT 504 | | NOVI | MI | 48377 | 4834 |
| HARLAN L HORTON | PO BOX 17 | | | WEYERHAEUSER | WI | 54895 | 0017 |
| HARLAN L STEINDL | 1414 BARBERRY DR | | | JANEVILLE | WI | 53545 | 0402 |
| HARLAN M GLADSTEIN | 11079 NASHVILLE DR | | | COOPER CITY | FL | 33026 | 4965 |
| HARLAN M SHERWIN | 69 WHEELER CIR | APT 132 | | STOUGHTON | MA | 02072 | 1351 |
| HARLAN MARTIN | 10 GENESEE TRAIL | | | WESTFIELD | NJ | 07090 | 2706 |
| HARLAN MCMILLAN STARR JR | 445 PINE FOREST RD NE | | | ATLANTA | GA | 30342 | 2761 |
| HARLAN METTENBRINK | 700 SKYLINE RIDGE LOOKOUT | | | WIMBERLEY | TX | 78676 | |
| HARLAN N HUITT | 13817 LLANO DR | | | WEATHERFORD | TX | 76087 | 9700 |
| HARLAN O OLSTAD | BARBARA A OLSTAD | W15008 OLSTAD RD | | HIXTON | WI | 54635 | |
| HARLAN P VOGHT | CGM IRA CUSTODIAN | 997 VANCE TRAIL | | THE VILLAGES | FL | 32162 | 8714 |
| HARLAN P YOUNG | PO BOX 44075 | | | WEST ALLIS | WI | 53214 | |
| HARLAN PRESCOTT | 25444 W SCOTT RD | | | BARRINGTON | IL | 60010 | 2423 |
| HARLAN R HOUSKA  & | KIMBERLY A HOUSKA JT WROS | 2055 BELVIDERE LINE DR | | ELGIN | IL | 60123 | 2584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARLAN REECE | 1308 WINDING BROOK DR | | | | DESOTO | TX | 75115 | 2923 |
| HARLAN SCHAVEY | 6164 360TH AVE | | | | BLUE EARTH | MN | 56013 | 6103 |
| HARLAN SCHMIT | 4711 MANHEIM RD | | | | ROCKFORD | IL | 61108 | 2109 |
| HARLAN T BOYNTON & | ELEANOR K BOYNTON JT TEN | 21 USHER ROAD | | | WEST MEDFORD | MA | 02155 | 2201 |
| HARLAN TODD & | MARY J TODD | 4997 DEATON DR | | | SAN DIEGO | CA | 92102 | |
| HARLAN V SOUTHWICK | 8 BISCAY CT | | | | BALTIMORE | MD | 21234 | 1869 |
| HARLAN W HORTON | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619 | 3723 |
| HARLAN W WELLNITZ | 50440 OUTLET BAY RD | | | | SOLON SPRINGS | WI | 54873 | 4468 |
| HARLAN W WELTON & | VIRGINIA G WELTON TEN ENT | 156 SUMMIT CITY RD | | | KENNERDELL | PA | 16374 | |
| HARLAN WHITE & | SHIRLEY L WHITE JT WROS | 5930 WAVERLY | | | LA JOLLA | CA | 92037 | 7339 |
| HARLAND A GRINNELL & | EMMA M GRINNELL JT TEN | 5335 GOODAR RD | | | SOUTH BRANCH | MI | 48761 | 9519 |
| HARLAND ATKINSON | 3 LARSEN ROAD | | | | SOMERSET | NJ | 08873 | 2204 |
| HARLAND C PERLEY | 230 PERLEY FARM ROAD | | | | S. ROYALTON | VT | 05068 | 5112 |
| HARLAND F KRUMHEUER & | JUDIE A KRUMHEUER JT TEN | BOX 127 | | | DARFUR | MN | 56022 | 0127 |
| HARLAND G FROST | 5424 GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| HARLAND J KAUL | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609 | 4217 |
| HARLAND JOHN WICKHAM JR | 1484 CAIRN CT | | | | PALM HARBOR | FL | 34683 | 6365 |
| HARLAND KRUMHEUER | CUST JOHN LOUIS KRUMHEUER UTMA MN | BOX 127 | | | DARFUR | MN | 56022 | 0127 |
| HARLAND L PROCTOR | 2372 PLEASANT VALLEY DR | | | | OTTAWA | KS | 66067 | 7500 |
| HARLAND WALTERS II | 1905 NATIONAL AVE | | | | MADERA | CA | 93637 | |
| HARLAND WESLEY SANDERS 3RD & | HARLAND WESLEY SANDERS 2ND JT TEN | 7 CIRCLE DRIVE | | | WILMINGTON | DE | 19804 | 2925 |
| **HARLAND WESTFALL** | **7174 RANGELINE RD** | | | | **ATHENS** | **WI** | **54411** | **8504** |
| HARLEN C HUNTER | 3030 PAPIN RD | | | | DE SOTO | MO | 63020 | 4915 |
| HARLEN D BARKER | 201 WESTVIEW TERRACE | | | | SAN SABA | TX | 76877 | 3856 |
| HARLEN E WEBER & | JANET A WEBER | JT TEN | TOD ACCOUNT | 617 RANDY | JACKSON | MO | 63755 | 1271 |
| HARLEN E ZIEGENHAGEN | 589 W RANDALL ST | | | | COOPERSVILLE | MI | 49404 | 1359 |
| HARLEN JAY MALLIS | 156 MEADOWCROFT | | | | SAN ANSELMO | CA | 94960 | 1507 |
| HARLEN STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504 | 3133 |
| HARLENA P HARRINGTON | 2205 S ETHEL | | | | DETROIT | MI | 48217 | 1654 |
| HARLENE ADAMS | H. ADAMS TRUST | 1120 MARIEMONT AVE | | | SACRAMENTO | CA | 95864 | |
| HARLENE F BRADLEY | 1600 GREENWOOD RD | | | | GREENWOOD | DE | 19950 | 2015 |
| HARLENE F STRAUSS | 28966 NOTTINGHAM | | | | HAYWARD | CA | 94544 | 6344 |
| HARLENE HORN | CUST JEFFRE R HORN UGMA VT | 28 STILL DR | | | HUDSON | MA | 01749 | 1918 |
| HARLES L PARISH | 4215 MEADOW LANE | | | | GLENNIE | MI | 48737 | 9764 |
| HARLESS H MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068 | 9214 |
| HARLESS P SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081 | 9647 |
| HARLEY A KRULL | & CAROLYN M KRULL JTWROS | 6141 SE SHAWNEE DR | | | BERRYTON | KS | 66409 | |
| HARLEY A TODD | 13955 WATERLOO RD | | | | WELLINGTON | MO | 64097 | |
| HARLEY ARVILLE HENDRIX JR. | CHARLES SCHWAB & CO INC CUST | 5636 CALF CREEK DR | | | FORT WORTH | TX | 76179 | |
| HARLEY B SWANTON | 223 N HAMPTON | | | | BAY CITY | MI | 48708 | 6765 |
| HARLEY BARLING | TOD DOLORES E. MARTIN BARLING | SUBJECT TO STA TOD RULES | 4405 COSTA DE ORO | | OXNARD | CA | 93035 | 3752 |
| HARLEY BRUCE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031 | 1820 |
| HARLEY D BURKHARD | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | 6198 |
| HARLEY D DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723 | 9510 |
| HARLEY D JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9161 |
| HARLEY DAVISON OF MASON CITY | C/O RON MINERT & | STEVE MINERT & | RHONDA MCLELAND | 607 S FEDERAL AVE | MASON CITY | IA | 50401 | |
| HARLEY DOUGLAS KAUFMAN | 441 E 20TH ST #7D | | | | NEW YORK | NY | 10010 | 7520 |
| HARLEY DUNCAN | 2576 QUINCY RD | | | | QUINCY | IN | 47456 | 8618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARLEY DUNHAM & | SHIRLEY DUNHAM JT TEN | 32688 401ST ST | | | | DENT | MN | 56528 9019 |
| HARLEY E FERGUSON  & | DIANE FERGUSON JT WROS | 7 HARDWICKE DR | | | | VOORHEES | NJ | 08043 3712 |
| HARLEY E FULLER & | KATHLEEN E FULLER JT TEN | 328 SPRINGFIELD RD | | | | SOMERS | CT | 06071 1651 |
| HARLEY E JOHNSTON & | ALAN JAMES RYFF JT TEN | 20201 E 10 MILE RD | | | | ST CLAIR SHORES | MI | 48080 1016 |
| HARLEY E MARTIN | 2434 YOSEMITE | | | | | SAGINAW | MI | 48603 3355 |
| HARLEY E MORTENSEN SR | SYBLE K MORTENSEN JT TEN | PO BOX 8 | | | | ARCOLA | MO | 65603 0008 |
| HARLEY E RIEDEL | AMY EVERETT VAN VALKENBERG | 3108 W WATROUS AVE | | | | TAMPA | FL | 33629 5210 |
| HARLEY E RIEDEL | ERYN ANN VAN VALKENBERG | 3108 W WATROUS AVE | | | | TAMPA | FL | 33629 5210 |
| HARLEY E SCHROEDER | 7324 W STANLEY ROAD | | | | | FLUSHING | MI | 48433 9062 |
| HARLEY E SHEPARD | 3304 PRESCOTT AVE | | | | | BLUE SPRINGS | MO | 64015 1123 |
| HARLEY E SPARKS | 14620 GREENWOOD | | | | | OLATHE | KS | 66062 9700 |
| HARLEY EUGENE MAY & | JUDITH ANN MAY | TR MAY FAM LIVING TRUST UA | 04/19/95 | 1907 FULLERTON DR | CINCINNATI | OH | 45240 1025 |
| HARLEY F SHOOK | 606 CARTHAGE DR | | | | | BEAVERCREEK | OH | 45434 5804 |
| HARLEY G CROMER | 2818 REYNOLDS PARK ROAD | | | | | WINSTON SALEM | NC | 27107 1651 |
| HARLEY G LAPPIN TTEE | BRADLEY FAM LVG TRUST | U/A DTD 1-11-93 | 674 MEREDITH LANE | | CUYAHOGA FALLS | OH | 44223 |
| HARLEY G PYLES | 204 WINDSOR FOREST CIR | | | | | FLETCHER | NC | 28732 9691 |
| HARLEY GEHMAN | HC 52 BOX 8520 | | | | | BIRD CREEK | AK | 99540 |
| HARLEY H BRANCH | 6383 BADGER DRIVE | | | | | LOCKPORT | NY | 14094 5947 |
| HARLEY H EDMONDS JR | 1997 BOULDER DRIVE APT D-10 | | | | | INDIANAPOLIS | IN | 46260 3035 |
| HARLEY J ALLEN | 432 E OAK ST | | | | | MASON | MI | 48854 1781 |
| HARLEY J HORNBECK | 1814 SO ABBE | | | | | ELYRIA | OH | 44035 8204 |
| HARLEY J HUDGINS & | BARBARA A HUDGINS TR | HUDGINS REVOCABLE FAMILY TRUST | U/A DATED 3/11/97 | 15934 E CHOLLA | FOUNTAIN HLS | AZ | 85268 4319 |
| HARLEY J MILLER | 14833 PECAN RD | | | | | KEITHVILLE | LA | 71047 9129 |
| HARLEY J PETERSON | 62 APRIL AVE | | | | | STOCKBRIDGE | GA | 30281 5037 |
| HARLEY JARRELL & | ANNA BELLE JARRELL JTWROS | 8631 SHERIDAN ROAD | | | | MELBOURNE | FL | 32904 |
| HARLEY JAY ALLEN & | JOYCE MARIE ALLEN JT TEN | 432 E OAK ST | | | | MASON | MI | 48854 1781 |
| HARLEY K SEFTON | KENNEBEC 401(K) PLAN | 2550 FIFTH AVE, SUITE 808 | | | | SAN DIEGO | CA | 92101 |
| HARLEY K SEFTON | KENNEBEC 401(K) PLAN | 3611 FOXLEY DR | | | | ESCONDIDO | CA | 92027 |
| HARLEY L KELLY AND | DORIS E KELLY JTWROS | 10523 LAGOON DR | | | | GRABILL | IN | 46741 9709 |
| HARLEY L WERTZ  & | PHYLLIS I WERTZ JT WROS | 2837 325TH ST | | | | MENLO | IA | 50164 8514 |
| HARLEY LAVEY | 17802 NORTH 64TH DRIVE | | | | | GLENDALE | AZ | 85308 |
| HARLEY LOVELESS | 2280 DOWNER ST | | | | | BALDWINSVILLE | NY | 13027 9701 |
| HARLEY M SHERMAN | CUST AARON N SHERMAN | UGMA MI | 14071 MANHATTAN | | OAK PARK | MI | 48237 1103 |
| HARLEY M WILLIAMS SR | 4089 ADRIAN ST | | | | | TUCKER | GA | 30084 4405 |
| HARLEY MOELJANTO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29 SHEARWATER | | IRVINE | CA | 92604 |
| HARLEY NEAL GOLDBERG | 1 BOATSWAINS WAY | | | | | CHELSEA | MA | 02150 4017 |
| HARLEY NEWTON MCFARLAND | 6994 COUNTY LINE RD | | | | | ONTARIO | NY | 14519 |
| HARLEY PENA | 3 CANTERBURY GREEN #3210 | | | | | STAMFORD | CT | 06901 |
| HARLEY R HALL | 705 BRUSHWOOD | | | | | WALLED LAKE | MI | 48390 3001 |
| HARLEY R RAMIREZ | 2350 CHRISTIAN AVE | | | | | REDDING | CA | 96002 1533 |
| HARLEY R SPIEKERMAN | 7651 NORTH MASON ROAD | | | | | MERRILL | MI | 48637 9620 |
| HARLEY R SPIEKERMAN & | BONNIE J SPIEKERMAN | TR SPIEKERMAN FAMILY TRUST | UA 2/25/99 | 7651 N MASON RD | MERRILL | MI | 48637 9620 |
| HARLEY REICHART | C/O CENTRAL P&H | 207 S MAIN ST | | | | ELKADER | IA | 52043 |
| HARLEY REITMYER | WILLIAMS STREET P.O. BOX 80 | | | | | RAMEY | PA | 16671 |
| HARLEY RUBENSTEIN | 2630 NIPOMO AVE | | | | | LONG BEACH | CA | 90815 1540 |
| HARLEY RUSSELL STIMMEL | 3602 CARDINAL LANE | | | | | MIDLAND | TX | 79707 1817 |
| HARLEY S BASSMAN AND | LORI LENNON BASSMAN MD JTWROS | 522 WEST END AVENUE | NO.12A | | NEW YORK | NY | 10024 3211 |
| HARLEY S LEACH & | REO J LEACH JT TEN | 6517 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 8606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARLEY S PRIMM - SEP IRA | 209 80TH STREET | | | | MONROE | LA | 71203 | |
| HARLEY SELLING | 11667 JARVIS | | | | LIVONIA | MI | 48150 | 2450 |
| HARLEY SIETSEMA | HARLEY SIETSEMA TRUST | 11304 EDGEWATER DR SUITE A | | | ALLENDALE | MI | 49401 | |
| HARLEY STEGMAN | HARLEY STEGMAN LIVING TRUST | 18177 SWEET ELM DR | | | ENCINO | CA | 91316 | |
| HARLEY W WATTS | 6200 N E 68TH TERR | | | | KANSAS CITY | MO | 64119 | 1402 |
| HARLEY WHITE | 81 HELWIG ST | APT 2 | | | GLOVERSVILLE | NY | 12078 | |
| HARLEY WHITEHEAD JR | 109 STADIUM RD | APT 13 | | | AUBURNDALE | FL | 33826 | |
| HARLIE C HAMMER | 2146 WEST MAIN | | | | BEECH GROVE | IN | 46107 | 1424 |
| HARLIE MILLER | 2842 BEVILL OAKS RD. | | | | BROWNS SUMMIT | NC | 27214 | |
| HARLIN A DAVIS | 342 N PERRY STREET | | | | LAWRENCEVILLE | GA | 30045 | 4824 |
| HARLIN C EDWARDS & | JANET S EDWARDS | JT TEN | 59 BIRCHWOOD ROAD | | STAUNTON | VA | 24401 | 6653 |
| HARLIN E BELL (IRA) | FCC AS CUSTODIAN | 201 OAK HOLLOW RD | | | MONETA | VA | 24121 | 2614 |
| HARLIN E STOCKTON | 1061 E COUNTY RD 425 NORTH | | | | GREENCASTLE | IN | 46135 | 8518 |
| HARLIN G COBB | 1780 HEATHERLAN LN | | | | NORTH VERNON | IN | 47265 | 9043 |
| HARLIN JOBE | 44730 CHRISTIE AVE | | | | LANCASTER | CA | 93535 | 3426 |
| HARLIN N WOODS | 1178 S STATE RD 235 | | | | MEDORA | IN | 47260 | 9562 |
| HARLIN PRATT | 1662 LADERA TRL | | | | DAYTON | OH | 45459 | 1402 |
| HARLIN W MILLER | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536 | 1043 |
| HARLON D ROBINSON & | NOREEN R ROBINSON JT TEN | 65 FOUNTAIN ST | | | GARDINER | ME | 04345 | 1943 |
| HARLON E DIXON TR | UA 3/28/91 | HARLON E DIXON LIVING TRUST | PO BOX 720 | | MOUNTAINAIR | NM | 87036 | 0720 |
| HARLON L POTTER | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253 | 9788 |
| HARLOND J RICE | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091 | 1401 |
| HARLOW E HECKO | 361 WORTHINGTON ST | | | | MARCO ISLAND | FL | 34145 | 5240 |
| HARLOW R FLUEVOG AND | JANET M FLUEVOG JTWROS | TOD DTD 02/12/03 | 14 SUNSET DRIVE | | MECHANICSBURG | PA | 17050 | 1651 |
| HARLOW R JAMES | CGM IRA ROLLOVER CUSTODIAN | 940 ROOSEVELT ST | | | FENNIMORE | WI | 53809 | 1443 |
| HARLOW WESLEY REESE | 2470 CO RD 117 | | | | CEDARBLUFF | AL | 35959 | 3003 |
| HARLY M HARTY & | JUDY A HARTY JT TEN | 13675 MT ECHO DR | | | IONE | CA | 95640 | 9556 |
| HARLYE MAYA | 2355 TOULOUSE CIRCLE | | | | CORONA | CA | 92882 | |
| HARM BUNING | 3650 GEORGE DIETER DR. | APT. 604 | | | EL PASO | TX | 79936 | |
| HARM LEROY | 982 16TH ST | | | | OTSEGO | MI | 49078 | 9788 |
| HARM WILLEM DE GROOT & | PATRICIA DE GROOT JT TEN | 90966 HILL RD | | | SPRINGFIELS | OR | 97478 | 9794 |
| HARMAHENDAR SINGH & | VIRINDER K SINGH JT TEN | 775 TIMBERLINE DR | | | ROCHESTER | MI | 48309 | 1316 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | |
| HARMAN SPENCE | 55 WINDING DR | | | | GETTYSBURG | PA | 17325 | 6943 |
| HARMAN W EARGOOD JR & | MRS GRETA I EARGOOD JT TEN | 4139 SEIDEL PLACE | | | SAGINAW | MI | 48603 | 5634 |
| HARMANJOT SINGH | 187 RIDGEWOOD WAY | | | | BURLINGTON | NJ | 08016 | |
| HARMOHINDER JEET SINGH | 7924 RUSHMORE CT | | | | FORT WORTH | TX | 76137 | |
| HARMON A BALDWIN & | ADA BALDWIN JT TEN | 800 BELL TRACE CIRCLE | #203 | | BLOOMINGTON | IN | 47408 | 4401 |
| HARMON A GIBBS | 512 OAK ST | | | | TEAGUE | TX | 75860 | |
| HARMON BRUCE BEATES JR | 15372 CONAWAY DR | | | | LINESVILLE | PA | 16424 | 6615 |
| HARMON C GRUBBS | 1418 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056 | 3043 |
| HARMON CARTER JR | PO BOX 203 | | | | LAKE | WV | 25121 | 0203 |
| HARMON EDGAR DAVIS | 3702 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001 | 8880 |
| HARMON G SLOPSEMA & | LORRAINE SLOPSEMA TTEE | SLOPSEMA LIVING TR | UAD 08/06/04 | 1638 LORALEE SE | GRAND RAPIDS | MI | 49508 | 3736 |
| HARMON J JONES | 208 OLIVE BRANCH RD | | | | ELLABELL | GA | 31308 | 6000 |
| HARMON J KARASICK | 4105 62ND ST E | | | | BRADENTON | FL | 34208 | 6659 |
| HARMON L PROCTOR, SR. | CGM IRA CUSTODIAN | 1091 KIMBROUGH HILL DR | | | GREENSBORO | GA | 30642 | 4992 |
| HARMON LEE SCHILLING JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 137 E OAK ST | | AMITE | LA | 70422 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARMON MITCHELL JR | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174 | 3612 |
| HARMON R CAREY | 64 OAKMONT DRIVE | OAKMONT | | | NEW CASTLE | DE | 19720 | 1321 |
| HARMON RIFKIN | CUST JOEL D RIFKIN UGMA MA | 23015 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | 3232 |
| HARMON S DAWSON | PO BOX 786 | | | | MAGDALENA | NM | 87825 | |
| HARMON S DICKSON (IRA) | FCC AS CUSTODIAN | 6430 TIMBER COVE TRAIL | | | MERIDIAN | MS | 39305 | |
| HARMON S DICKSON TTEE | FRANCES B DICKSON TTEE | U/W DICKSON LIVING TRUST | 6430 TIMBER COVE TRAIL | | MERIDIAN | MS | 39305 | 8338 |
| HARMON SCHEPPS | 5815 PORTSMOUTH LANE | | | | DALLAS | TX | 75252 | 4960 |
| HARMON W DENNIS SR. & | SYBLE V DENNIS JT TEN | 102 QUAPAW TRAIL | | | MAUMELLE | AR | 72113 | 5856 |
| HARMONY CONSULTING S | AV DE LAS AMERICAS 7777 BIS | EC 79238 | CANELONES | URUGUAY | | | | |
| HARMONY ONE SERIES III LLC | MARY ALICE MELTON - MGR | 20903 MEDINAH COURT | | | ASHBURN | VA | 20147 | 4765 |
| HARMONY PAIGE LOGIAN & | MICAH J. BRANCH | 4069 DELBRIDGE LN | | | OLIVE BRANCH | MS | 38654 | |
| HAROL H KOYAMA | 2811 NW NIGHTFALL CIR | | | | BEND | OR | 97701 | |
| HAROLD & ADELE CARSON REV.FAM.TR | DTD 2/13/98 | HAROLD & ADELE CARSON TTEE'S | 60 GETTYSBURG DR | | PT JEFFERSON ST | NY | 11776 | 8037 |
| HAROLD & ERNESTINE HARVILLE | 10650 SOMBRA VERDE DR | | | | EL PASO | TX | 79935 | 3614 |
| HAROLD & GAIL GRIFFIN | REVOC JOINT TRUST | HAROLD & GAIL GRIFFIN TTEES | UAD 7/25/94 | 3135 MAPLE RIDGE RD | PETOSKEY | MI | 49770 | 8876 |
| HAROLD & JANET MUENS REV TRST | HAROLD W MUENS AND | JANET S MUENS CO-TTEE | UAD 6/25/98 | 31 B FLORABUNDA CIRCLE | ORANGE CITY | FL | 32763 | 6108 |
| HAROLD A ALDERFER & | MRS FERNE C ALDERFER TEN ENT | 263 WOODS DR | | | LANSDALE | PA | 19446 | 6235 |
| HAROLD A ALVARADO | P O BOX 262202 | | | | TAMPA | FL | 33685 | 2202 |
| HAROLD A BARNES | 35 NEWPORT DR | | | | WATERBURY | CT | 06705 | 2511 |
| HAROLD A BLASKY | 1533 US 50 | | | | MILFORD | OH | 45150 | 9769 |
| HAROLD A BOWERS | 925 W 8TH ST | | | | ANDERSON | IN | 46016 | 1271 |
| HAROLD A BRIDGES | PO BOX 1765 | | | | VILLA RICA | GA | 30180 | 6427 |
| HAROLD A BROWNFIELD JR | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030 | 2124 |
| HAROLD A BUCHLER LLC | 3014 METAIRIE RD | | | | METAIRIE | LA | 70001 | 5302 |
| HAROLD A CLIFTON | 1809 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324 | 3925 |
| HAROLD A CLOSE | 1458 BONNER RD | | | | DEERFIELD | OH | 44411 | 9742 |
| HAROLD A COLBY | 3315 W LAKEWOOD RD | | | | WHITEHALL | MI | 49461 | 9663 |
| HAROLD A COOK | 73 DAVIS ROAD | | | | CARROLLTON | GA | 30116 | 9246 |
| HAROLD A CUTSHAW TOD | ALLEN A CUTSHAW | 11027 FAIRFIELD ST | | | LIVONIA | MI | 48150 | 2775 |
| HAROLD A DAVIDSON JR | 235 BUFFALO | | | | BAD AXE | MI | 48413 | 1406 |
| HAROLD A DAVIS | 1154 BRUNES BLVD | | | | BROWNSBURG | IN | 46112 | |
| HAROLD A DEMIRJIAN & FRANCES J | DEMIRJIAN TTEES FOR THE HAROLD & | FRANCES DEMIRJIAN FAM TR 11/8/85 | 13100 ADDISON ST | | SHERMAN OAKS | CA | 91423 | 2104 |
| HAROLD A DUDLEY & | MEREDITH L DUDLEY JT TEN | 5128 ISABELLE AVE | | | PORT ORANGE | FL | 32127 | 5412 |
| HAROLD A EARLER | 3217 WESTSHORE DR | | | | BAY CITY | MI | 48706 | 5364 |
| HAROLD A ELQUEST | SHERRY B MANOUKIAN JT TEN | 7739 E BROADWAY BLVD | BOX 328 | | TUCSON | AZ | 85710 | 3941 |
| HAROLD A ENGELKE SR | 46 DALEWOOD RD | | | | WEST CALDWELL | NJ | 07006 | 8240 |
| HAROLD A FISHER | 2138 FISHER RIDGE ROAD | | | | KENNA | WV | 25248 | 9626 |
| HAROLD A FORD | 230 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| HAROLD A GOOS | 217 OAKS AVE | | | | MONROVIA | CA | 91016 | 2114 |
| HAROLD A GRAY | 5840 MEADOW VALLEY DRIVE | | | | CLEVES | OH | 45002 | 9517 |
| HAROLD A GRIMES | 2456 WAILEA BEACH DR | | | | BANNING | CA | 92220 | 7503 |
| HAROLD A HACKNEY & | MYRNA L HACKNEY TR | UA 01/11/2008 | HACKNEY TRUST | 4524 106TH STREET W | BRADENTON | FL | 34210 | |
| HAROLD A HALTER | 119 NORTH KENWOOD AVE | | | | ROYAL OAK | MI | 48067 | |
| HAROLD A HARRIS | 18581 RT 83 | | | | GRAFTON | OH | 44044 | |
| HAROLD A HOGAN | TR HAROLD A HOGAN TRUST | UA 03/02/04 | 15422 E HILLSIDE DR | | FOUNTAIN HLS | AZ | 85268 | 5806 |
| HAROLD A HORNE | 3981 WOODLAND DR | | | | HIGHLAND | MI | 48356 | 2362 |
| HAROLD A JACKSON | 832 WESTWOOD DR | | | | FENTON | MI | 48430 | 1421 |
| HAROLD A JAHNZ & | MADELINE JAHNZ JT TEN | 48868 127TH ST | | | AMBOY | MN | 56010 | 4533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD A JANES & | MRS DORIS M JANES JT TEN | 1623 STAFFORD AVE | | | | LOUISVILLE | KY | 40216 2774 |
| HAROLD A JOHNSON | 2436 SOUTH EDGEWOOD | | | | | SEASIDE | OR | 97138 5024 |
| HAROLD A JOHNSON | CHARLES SCHWAB & CO INC CUST | 11657 TODD DR | | | | BLAIR | NE | 68008 |
| HAROLD A JOHNSON & | MARY ANN JOHNSON JT TEN | 27856 DURANT ST NE | | | | ISANTI | MN | 55040 6200 |
| HAROLD A KAAP | 18890 SCHWANDT RD | | | | | WELLSTON | MI | 49689 9400 |
| HAROLD A KAUTZ JR & | BETTY S KAUTZ JT TEN | 125 EAGLES NEST RD | | | | BYRDSTOWN | TN | 38549 4663 |
| HAROLD A KLEES | 3453 HUMPHREY | | | | | SAINT LOUIS | MO | 63118 2720 |
| HAROLD A KNOX | 2015 10TH ST | | | | | PORT HURON | MI | 48060 6216 |
| HAROLD A KUSNETZ | 25475 GRAND CONCOURSE ST | | | | | SOUTHFIELD | MI | 48075 1799 |
| HAROLD A KUSNETZ | TR HAROLD A KUSNETZ LIVING TRUST | UA 05/16/72 AMENDED 07/07/93 | 25475 CONCOURSE | | | SOUTHFIELD | MI | 48075 1799 |
| HAROLD A LACOUR | 1524 S PARK AVE | | | | | GONZALES | LA | 70737 4537 |
| HAROLD A LEE | 3802 ASHTON RD | | | | | COLUMBUS | OH | 43227 1202 |
| HAROLD A LEVIN | CUST LEONE ROBIN LEVIN A MINOR | U/SECT 319 60 OF THE WISCONSIN STATUTES | APT 3E | 655 E 14TH ST | | NEW YORK | NY | 10009 3142 |
| HAROLD A LINDSEY | 4256 TOLEDO AVE | | | | | LORAIN | OH | 44055 3066 |
| HAROLD A LINS | TR HAROLD A LINS TRUST 05/23/92 | 818 CATINO | | | | ARLINGTON HEIGHTS | IL | 60005 2316 |
| HAROLD A LUTER | 2205 E PARKVIEW AVE | | | | | OZARK | MO | 65721 9039 |
| HAROLD A MAGNUS | 3331 BOYD AVENUE | | | | | GROVES | TX | 77619 3508 |
| HAROLD A MAGY | JUDY MAGY | 1871 BEECHWOOD AVE | | | | SAINT PAUL | MN | 55116 2028 |
| HAROLD A MARQUARDT | TR HAROLD A MARQUARDT INTER-VIVOS | TRUST UA 08/19/97 | 108 STUART PL | | | GRAYLING | MI | 49738 7024 |
| HAROLD A MARTIN | 2293 WALNUT ROAD | | | | | AUBURN HILLS | MI | 48326 2553 |
| HAROLD A MEINECKE | 6235 NORTH LAKE RD | | | | | OTTER LAKE | MI | 48464 9747 |
| HAROLD A MERTEN III | 716 LEXINGTON AVENUE | | | | | TERRACE PARK | OH | 45174 1218 |
| HAROLD A MICKELSON | 9756 S RUTHERFORD | | | | | OAK LAWN | IL | 60453 2146 |
| HAROLD A NELSON & | MATILDA NELSON & | JANE FEKKEN | 6620 POST ROAD | | | MONTAGUE | MI | 49437 8702 |
| HAROLD A NEWLANDER IRA R/O | FCC AS CUSTODIAN | 3113 COLORADO NE | | | | ALBUQUERQUE | NM | 87110 2655 |
| HAROLD A NOMER JR | 2717 P PERRY HIGHWAY | | | | | WAKEFIELD | RI | 02879 |
| HAROLD A OLSTAD | PO BOX 1473 | | | | | MAPLE GROVE | MN | 55311 |
| HAROLD A OSBORNE | 25 LAMAR AVE | | | | | EDISON | NJ | 08820 2046 |
| HAROLD A OSGOOD JR. & | KATHLEEN D OSGOOD JT TEN | 16 RIVERVIEW DRIVE | | | | NORWALK | CT | 06850 1616 |
| HAROLD A PERAKIS | CHARLES SCHWAB & CO INC CUST | 390 WASHINGTON | | | | GROSSE POINTE | MI | 48230 |
| HAROLD A PETRONE SR | 50 COS COB AVE | | | | | COS COB | CT | 06807 |
| HAROLD A PHILLIPS | 706 HOWARD RD | | | | | STARKVILLE | MS | 39759 3712 |
| HAROLD A POLAN & | DORIS POLAN JT TEN | 1001 CITY AVE APT EE-922 | | | | WYNNEWOOD | PA | 19096 3927 |
| HAROLD A POSTLETHWAIT | 335 PENNSYLVANIA AVE W | APT 205 | | | | WARREN | PA | 16365 |
| HAROLD A RICKETTS & | IRENE M RICKETTS JT TEN | 52200 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316 3159 |
| HAROLD A RIPLEY JR | 4708 QUINWOOD LANE | | | | | VIRGINIA BEACH | VA | 23455 5412 |
| HAROLD A RITTER | 84197 531 AVE | | | | | TILDEN | NE | 68781 8074 |
| HAROLD A ROSS | PO BOX 1741 | | | | | WALDPORT | OR | 97394 |
| HAROLD A RUEMENAPP | HAROLD A. RUEMENAPP REV LIV TR | 9040 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757 |
| HAROLD A SCHLEGEL & | BETH ANN SCHLEGEL JT TEN | 1132 BELLERIVE BLVD | | | | SAINT LOUIS | MO | 63111 |
| HAROLD A SCHNEIDER | 5807 W GARY RD | | | | | CHESANING | MI | 48616 9468 |
| HAROLD A SCHWAB JR | CHARLES SCHWAB & CO INC.CUST | 4106 BRYANT HILL ROAD | | | | FRANKLINVILLE | NY | 14737 |
| HAROLD A SHAW JR | 10 CEDAR HEIGHTS CT | | | | | CAMANCHE | IA | 52730 1724 |
| HAROLD A SHERMAN | SARAH SHERMAN JT TEN | 11205 JOAN MARIE CT | | | | CLARKSVILLE | MD | 21029 1806 |
| HAROLD A SMITH | 1469 WHITTIER ST | | | | | WATERFORD | MI | 48327 |
| HAROLD A SMITH | 1832 BROADWAY | | | | | GRAND ISLAND | NY | 14072 2628 |
| HAROLD A SPLAIN | CUST BRIAN A SPLAIN UGMA CA | 9323 EAST LAKE DR | | | | ELK GROVE | CA | 95758 4533 |
| HAROLD A TATGENHORST | 14732 ST RT 45 | | | | | LISBON | OH | 44432 9635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD A THEMM | G3194 AUGUSTA ST | | | | FLINT | MI | 48532 | 5105 |
| HAROLD A THOMPSON | 151 CLIFTON PL | | | | SYRACUSE | NY | 13206 | 3236 |
| HAROLD A ULRICH | TR THE ULRICH LIVING TRUST | UA 06/22/93 | 525 CONSTITUTION SQ | | CINCINNATI | OH | 45255 | 3304 |
| HAROLD A WALKER | 5412 PALMYRA ST | | | | NEWTON FALLS | OH | 44444 | 1848 |
| HAROLD A WEHRLE & | BERNADETTE P WEHRLE JT TEN | 15317 AUBRIETA LANE | | | ORLAND PARK | IL | 60462 | 4313 |
| HAROLD A WILLIAMS & | MARY D WILLIAMS JT TEN | PO BOX 30 | | | WASHINGTON BORO | PA | 17582 | 0030 |
| HAROLD A WITTKOPP | 900 JENNISON | | | | BAY CITY | MI | 48708 | 8645 |
| HAROLD A YOUNG & | PAULA J YOUNG | 1035A EASY ST | | | CROWN POINT | IN | 46307 | |
| HAROLD A. WARD AND | MARY B. WARD JTWROS | 17105 IRWIN | | | ARMADA | MI | 48005 | 1727 |
| HAROLD ADAMS | 393 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | 1451 |
| HAROLD ALFRED WILLIAMS III | 1225 N SHILOH PL | | | | ANAHEIM | CA | 92807 | |
| HAROLD ALLEN | PO BOX 370891 | | | | DECATUR | GA | 30037 | 0891 |
| HAROLD ANDERSON | VIRGINIA ANDERSON | 100 CLYDESDALE TRL APT 104 | | | MEDINA | MN | 55340 | 4560 |
| HAROLD ANDREWS | 3316 SAXONVILLE WAY | | | | ANTELOPE | CA | 95843 | 4403 |
| HAROLD ANFANG | STEPHEN B. SCHNEIDER TTEE | U/W IRVING LEBOW | BILLIE LEBOW | 350 5TH AVE #4000 | NEW YORK | NY | 10118 | 4000 |
| HAROLD ANTHONY DAVIS | BOX 102 | | | | WHITE OAK | WV | 25989 | 0102 |
| HAROLD ARTHUR CANTORE JR | 56 CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108 | 1268 |
| HAROLD ARTIS | 3236 TECUMSEH RIVER ROAD | | | | LANSING | MI | 48906 | 3555 |
| HAROLD AUGUSTUS SCHLEGEL | 6014 VISTAMAR ROAD | | | | TOLEDO | OH | 43611 | 1046 |
| HAROLD B ATKINSON JR | 15198 STILLFIELD PLACE | | | | CENTREVILLE | VA | 20120 | |
| HAROLD B BAKER | PO BOX 463 | | | | FORT WORTH | TX | 76101 | 0463 |
| HAROLD B BARRETT & | ALLYN D. BARRETT JTTEN | 3003 OAKHILL DRIVE | | | AVON PARK | FL | 33825 | 6507 |
| HAROLD B BERATAN & | GAYL BERATAN | 7206 MCCALLUM ST | | | PHILA | PA | 19119 | |
| HAROLD B BRUMETT | PO BOX 284 | | | | SALEM | MO | 65560 | 0284 |
| HAROLD B CAMPBELL | PO BOX 125 | | | | NELLYSFORD | VA | 22958 | 0125 |
| HAROLD B DAVIS | 11304 E 39TH TER S | | | | INDEPENDENCE | MO | 64052 | 2402 |
| HAROLD B DENNISON | 104 HICKORY DR | | | | SPRINGFIELD | OH | 45503 | 5414 |
| HAROLD B EMERY | 3801 WEDGEWOOD CT | | | | ARLINGTON | TX | 76013 | 1063 |
| HAROLD B EMERY | TR CRAIG H EMERY A MINOR U/DEC | OF TRUST 4/16/58 | 5919 BEVERLY LANE | | EVERETT | WA | 98203 | 3434 |
| HAROLD B FODOR & | ALICE M FODOR JT TEN | 66 MAIN BLVD | | | TRENTON | NJ | 08618 | 1543 |
| HAROLD B FRANK | ALLEN G BEARS JR & | STUART R ROMBRO CO-TTEES | UW MORTON M FRANK | 2405 SHELLEYDALE DR | BALTIMORE | MD | 21209 | 3209 |
| HAROLD B GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821 | 7130 |
| HAROLD B GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821 | 7130 |
| HAROLD B HENLEY | 907 SAN CLEMENTE WAY | | | | MOUNTAIN VIEW | CA | 94043 | 3122 |
| HAROLD B HUNTER | 1909 LAUREL OAK DRIVE | | | | FLINT | MI | 48507 | 6038 |
| HAROLD B KERSHNER | 2181 MALLARD RD | | | | CAMDEN | SC | 29020 | 9142 |
| HAROLD B KILLINGS | CHERIE T KILLINGS JTWROS | 237 LOEFFLER STREET | | | BRENTWOOD | NY | 11717 | 5011 |
| HAROLD B KIRKHUFF & | MRS MYRNA S KIRKHUFF TEN COM | 1971 PINEHURST ROAD | | | BETHLEHEM | PA | 18018 | 1528 |
| HAROLD B KLUCKHOHN TTEE | HAROLD B. KLUCKHOHN TRUST U/A | DTD 05/09/1997 | 4313 OXFORD ROAD | | PRAIRIE VILLAGE | KS | 66208 | 2530 |
| HAROLD B LANCOUR | 27433 SHIAWASSEE | | | | FARMINGTON | MI | 48336 | 6055 |
| HAROLD B MEYERS | JEAN A MEYERS | 3007 SPOTSWOOD CAY | | | WILLIAMSBURG | VA | 23185 | 3768 |
| HAROLD B NEWTON & | DONNA J NEWTON JT TEN | 187 FULTNER RD | | | MC DONOUGH | NY | 13801 | 2144 |
| HAROLD B RHOADES | 1629 WEST MC KAIG RD | | | | TROY | OH | 45373 | 9414 |
| HAROLD B RICE | 2021 BLACKWOOD DR | | | | WALNUT CREEK | CA | 94596 | |
| HAROLD B ROBESON JR TTEE | HAROLD B ROBESON JR TRUST | U/A DTD 10/6/89 | 3770 SE 6TH AVENUE | | CAPE CORAL | FL | 33904 | 5203 |
| HAROLD B SEILER & | EVE SEILER JT TEN | 883 W PADDINGTON | | | NIXA | MO | 65714 | 8817 |
| HAROLD B SHAW | 3622 W WHITE CANYON RD | | | | QUEEN CREEK | AZ | 85242 | 6472 |
| HAROLD B STANDEN | C/O LISA GOLDSTEIN POA | 3628 FAIRHILLS DR | | | OKEMOS | MI | 48864 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD B TANALSKI | 23301 PORT | | | | ST CLAIR SH | MI | 48082 3001 |
| HAROLD B THOMPSON | 7729 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 3803 |
| HAROLD B ULICH | 21124 S 241ST WEST AVE | | | | KELLYVILLE | OK | 74039 5507 |
| HAROLD B VANCE | 3468 HAMBURG RD | | | | ELDORADO | OH | 45321 9718 |
| HAROLD B VIKOREN IRA | FCC AS CUSTODIAN | U/A DTD 06/13/95 | P O BOX 349 | | DOYLESTOWN | PA | 18901 0349 |
| HAROLD B WATSON | 6299 BUNKER HILL ROAD | | | | DELLROSE | TN | 38453 5106 |
| HAROLD B WRIGHT JR | CHARLES SCHWAB & CO INC CUST | 705 RAVENGLEN DR | | | LAS VEGAS | NV | 89123 |
| HAROLD BAIRD | 3385 E HIGHWAY 1470 | | | | STRUNK | KY | 42649 9336 |
| HAROLD BAKER | 29W381 GARDEN DR | | | | BARTLETT | IL | 60103 9606 |
| HAROLD BAKER | MARY BAKER | 29 W 381 GARDEN DRIVE | | | BARTLETT | IL | 60103 9606 |
| HAROLD BANKS | 17 GIMBEL PL | | | | OCEAN | NJ | 07712 2563 |
| HAROLD BARKER | 4480 CHICHESTER RD | | | | EDWARDS | MS | 39066 9448 |
| HAROLD BARNES | 270 NORTH MAIN STREET | UNIT #301 | | | MANSFIELD | MA | 02048 |
| HAROLD BARR & | MARJORIE BARR TR UA 03/17/2008 | HAROLD & MARJORIE BARR FAMILY | TRUST | 37861 CARSON STREET | FARMINGTON | MI | 48331 |
| HAROLD BARROIS | 200 KELLINGTON DR NORTH | APT 7304 | | | KINGWOOD | TX | 77339 1583 |
| HAROLD BAYUK | 41E QUEEN CATHERINE CT. | | | | CHESTER | MD | 21619 2523 |
| HAROLD BECKER | BERNICE BECKER JTWROS | 883-B HERITAGE HILLS | | | SOMERS | NY | 10589 1372 |
| HAROLD BECKOM | PO BOX 6081 | | | | KOKOMO | IN | 46904 6081 |
| HAROLD BEHNE | MICHAEL BEHNE | 438 BERKSHIRE RD | | | ELYRIA | OH | 44035 2914 |
| HAROLD BENTON MAHAN & | ANNA M MAHAN JT TEN | BOX 66 | | | CHESTERVILLE | OH | 43317 0066 |
| HAROLD BERGMANN & | ARDELL M BERGMANN JT TEN | 1412 SOUTH PARK | | | SEDALIA | MO | 65301 7002 |
| HAROLD BERNARD FRITZ & | DELORES JEAN FRITZ | 5742 BUTTON GWINNETT PL | | | NORCROSS | GA | 30093 |
| HAROLD BERNARD LAKOSKY | 5282 DELAND RD | | | | FLUSHING | MI | 48433 2903 |
| HAROLD BIEHL | 10370 MIDDLE ROAD | | | | EAST CONCORD | NY | 14055 9753 |
| HAROLD BLALOCK | 4943 HOMESTEAD DR. | | | | MEBANE | NC | 27302 |
| HAROLD BOLTON | 130 C LANE | | | | HARRISBURG | PA | 17111 |
| HAROLD BOND TTEE | GRACE L BOND TTEE | HAROLD & GRACE L BOND TRUST | U/A DTD 2/13/1981 | 41110 FOX RUN APT 220 | NOVI | MI | 48377 4820 |
| HAROLD BOOKER | 309 FOUNTAIN SPRINGS ROAD | | | | HOLLY SPRINGS | NC | 27540 7539 |
| HAROLD BOOKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 79 THORNHILL LN | | WILLINGBORO | NJ | 08046 |
| HAROLD BRANT | 4919 SHALLOWBROOK TRAIL | | | | RALEIGH | NC | 27616 |
| HAROLD BRIEFEL | CGM IRA CUSTODIAN | 1218 DOWNS DR | | | SILVER SPRING | MD | 20904 2034 |
| HAROLD BROOKS | C/O E SUSAN KIRCHEN | 1156 PORTER | | | CHARLOTTE | MI | 48813 3101 |
| HAROLD BROSE | 30911 CREST FRST | | | | FARMINGTON | MI | 48331 |
| HAROLD BURDETTE | HC60 BOX 15 | | | | PROCIOUS | WV | 25164 9702 |
| HAROLD BURRIS | 141 MESQUITE LANE | | | | BYERS | TX | 76357 |
| HAROLD BUSTER BRADSHAW | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505 4231 |
| HAROLD BUTTRELL & | DIANE W BUTTRELL JT TEN | 6602 7 PINES DRIVE | | | BRADENTON | FL | 34203 7870 |
| HAROLD C ANDREWS | 5742 CARROLL LK RD | | | | COMERSE TOWNSHIP | MI | 48382 3128 |
| HAROLD C AUGUSTIN | 1074 HERITAGE PARK DR | APT E | | | WEBSTER | NY | 14580 2374 |
| HAROLD C AVEN | 3350 MIDLAND ROAD | | | | SAGINAW | MI | 48603 9634 |
| HAROLD C AVEN & | AUDREY A AVEN JT TEN | 3350 MIDLAND ROAD | | | SAGINAW | MI | 48603 9634 |
| HAROLD C BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385 2664 |
| HAROLD C BAYS | 3366 BELLEVUE PLACE | | | | BELLINGHAM | WA | 98226 3867 |
| HAROLD C BAYS & | ELISABETH B BAYS | 3366 BELLEVUE PL | | | BELLINGHAM | WA | 98226 |
| HAROLD C BOYER JR | 6929 ENFIELD AVE | | | | RESEDA | CA | 91335 4715 |
| HAROLD C CHASTAIN | 1509 ASH DRIVE W | | | | ELKHART | IN | 46514 4306 |
| HAROLD C COCHRAN | 1593 COBBS CREEK CV | | | | DECATUR | GA | 30032 3073 |
| HAROLD C COOKINGHAM JR | 22 PITCH PINE RD | | | | ALBANY | NY | 12203 5318 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD C DINGEL & | MRS WINIFRED C DINGEL JT TEN | 10336 COOLIDGE RD | | | | GOODRICH | MI | 48438 | 9707 |
| HAROLD C DODD | DODD'S ADDITION | 20584 FISHER ST | REHOBOTH | | | REHOBOTH BCH | DE | 19971 | |
| HAROLD C ENGER JR | 104 BURNETT AVE S | UNIT 335 | | | | RENTON | WA | 98057 | 2143 |
| HAROLD C EVENSEN & | MRS STELLA EVENSEN JT TEN | 5402 DARNELL | | | | HOUSTON | TX | 77096 | 1222 |
| HAROLD C FAULKNER III | 508 S RUNNYMEADE AVE | | | | | EVANSVILLE | IN | 47714 | 1553 |
| HAROLD C FIRL | 6 E SILVER SAGE RD | | | | | TOWNSEND | MT | 59644 | 9687 |
| HAROLD C FOX & | MRS MARY A FOX JT TEN | 1223 W GREEN SPRINGS HGTS N DR | | | | WASHINGTON | UT | 84780 | 8461 |
| HAROLD C FRIEDEMAN | 630 MABIE STREET | | | | | NEW MILFORD | NJ | 07646 | 2062 |
| HAROLD C FUE | TR FUE FAM RESIDUAL TRUST | UA 06/19/92 | 916 ROBLE LA | | | SANTA BARBARA | CA | 93103 | 2044 |
| HAROLD C GAINES | 34 MAY ST | | | | | CAMBRIDGE | MA | 02138 | 4425 |
| HAROLD C GRABER | 18865 30TH AVE | | | | | MARION | MI | 49665 | 8108 |
| HAROLD C GROSS | 315 RIVERSIDE DRIVE #4A | | | | | NEW YORK | NY | 10025 | 4113 |
| HAROLD C HANKINSON & | GENEVIEVE J HANKINSON JT TEN | RT #13 | 8552 FIRE | | | BATH | NY | 14810 | |
| HAROLD C HARGETT & | ELAINE J HARGETT JTWROS | 6034 CAROLE DR | | | | MILFORD | OH | 45150 | 2202 |
| HAROLD C HECKENDORN JR & | PAMELA R HECKENDORN | TR UA 04/30/88 HAROLD C HECKENDORN | JR & PAMELA R HECKENDORN | 2527 ROBBINS COURT | | PORT HURON | MI | 48060 | 7339 |
| HAROLD C HENDRIKSEN | 6006 GREYSTONE DR | | | | | WEDDINGTON | NC | 28104 | 7766 |
| HAROLD C HIXSON & | DOROTHY A HIXSON TEN ENT | 3775 LEAH DRIVE | | | | EMMONS | PA | 18049 | 1543 |
| HAROLD C KAUFMAN | 7127 NORTHHAMPTON | | | | | HOUSTON | TX | 77055 | 7624 |
| HAROLD C KRYDER & | MRS DOROTHY J KRYDER JT TEN | 18835 PAWNEE LANE | | | | SOUTH BEND | IN | 46637 | 4519 |
| HAROLD C LAYMAN & | PATRICIA E LAYMAN JT TEN | 30 S MASTERS DRIVE SMW | | | | HOMOSASSA | FL | 34446 | 4651 |
| HAROLD C MACDONALD & | IMOGENE MACDONALD | JT TEN | 243 W. ADAMS | | | FAYETTEVILLE | AR | 72701 | 1902 |
| HAROLD C MAHON & | MILDRED S MAHON JT TEN | 4 COLORADO CT | | | | MERIDEN | CT | 06450 | 8305 |
| HAROLD C MC ARTHUR | 45109 HARRIS RD | | | | | BELLEVILLE | MI | 48111 | 8939 |
| HAROLD C MC KENNA | CUST SEAN M MC KENNA UGMA MA | 249 ELM ST | | | | NORTH READING | MA | 01864 | 2531 |
| HAROLD C MOORE | 27015 GATLIN DR | | | | | ARDMORE | AL | 35739 | 8230 |
| HAROLD C MULLEN | TEXAS ASPHALT PAVEMENT ASSOC | PO BOX 1468 | | | | BUDA | TX | 78610 | |
| HAROLD C NALLEY IRA | FCC AS CUSTODIAN | 616 SUNCREST BLVD | | | | SAVANNAH | GA | 31410 | 1334 |
| HAROLD C NICHOLS & | WANDA M NICHOLS JT TEN | 22706 LEMON GROVE | | | | SPRING | TX | 77373 | 6532 |
| HAROLD C PACE | TR PACE REVOCABLE LIVING TRUST | UA 02/13/97 | PO BOX 40 | | | BURNS | TN | 37029 | 0040 |
| HAROLD C PARKER & | JUNE S PARKER JT TEN | 5 LEICESTER ST | | | | PERRY | NY | 14530 | 1136 |
| HAROLD C PATTERSON | PO BOX 203 | | | | | GILBERT | AZ | 85299 | |
| HAROLD C PFAFFENBERGER | 3630 HELENE | | | | | TOLEDO | OH | 43623 | 1829 |
| HAROLD C RARICK | 160 HEMLOCK ST | | | | | BROOMFIELD | CO | 80020 | 2207 |
| HAROLD C ROHRS & | MRS DAWN B ROHRS JT TEN | 7090 COVENANT WOODS DRIVE | APT I301 | | | MECHANICSVLLE | VA | 23111 | |
| HAROLD C RUDOLPH JR | PO BOX 19194 | | | | | COLORADO CITY | CO | 81019 | 0194 |
| HAROLD C SCHINDLER | 802 GEDDES BLUFF | | | | | SAGAMORE HILLS | OH | 44067 | 2308 |
| HAROLD C SCHWARTZKOPF & ALICE C | SCHWARTZKOPF | TR HAROLD C & ALICE C SCHWARTZKOPF | LIVING | TRUST UA 07/06/84 6509 SOHN RD | | VASSER | MI | 48768 | 9404 |
| HAROLD C SILLS | 5043 ARROWHEAD ROAD | | | | | ORCHARD LAKE | MI | 48323 | 2312 |
| HAROLD C SLATER | 2117 BARRITT | | | | | LANSING | MI | 48912 | 3631 |
| HAROLD C SMITH | 7554 RED OAK VALLEY DR | | | | | CLARKATON | MI | 48348 | 4177 |
| HAROLD C SMITH | TR UA 06/02/92 THE HAROLD C | SMITH AND ALMA M SMITH | FAMILY TRUST | 4806 CHATEAU DRIVE | | GODFREY | IL | 62035 | 1602 |
| HAROLD C TAMBURRO AND | TRACEY L TAMBURRO JTWROS | 516 LEONARD LANE | | | | MULLICA HILL | NJ | 08026 | |
| HAROLD C THOMPSON | 30 SUTTON PLACE | | | | | SOCIAL CIRCLE | GA | 30025 | 4936 |
| HAROLD C WARREN & | KAREN L WARREN | 390 STONEY BROOK RD | | | | RUSH | NY | 14543 | |
| HAROLD C WRIGHT | 34049 RICHARD ST | | | | | WAYNE | MI | 48184 | 2426 |
| HAROLD C YOUNG | 1848 OXLEY ST | | | | | SOUTH PASADENA | CA | 91030 | 3441 |
| HAROLD CAICEDO | 3119 FAIRVIEW ST #101 | | | | | CHESAPEAKE | VA | 23325 | |
| HAROLD CARDWELL | 222 N BROADWAY | | | | | YONKERS | NY | 10701 | 2606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD CAREY & | SHIRLEY CAREY JT TEN | 578 SHARPS GAP RD | | | BARBOURVILLE | KY | 40906 | 7479 |
| HAROLD CARL | 6515 KENSINGTON LANE | APT. 407 | | | DELRAY BEACH | FL | 33446 | 3019 |
| HAROLD CARL HAASE & PATRICIA | ANN HAASE | HAASE FAMILY TRUST | 3449 PARK WEST LN | | SAN DIEGO | CA | 92117 | |
| HAROLD CARNEY CHAMBERLAIN JR | 10972 SUNRISE CIR | | | | KEITHVILLE | LA | 71047 | |
| HAROLD CARPENTER | W9306 GEHRI ROAD | | | | WONEWOC | WI | 53968 | |
| HAROLD CHANDLER | 111 WHISPERING WOODS | | | | ALEXANDRIA | KY | 41001 | 9226 |
| HAROLD CHASE LOVERN | RR 1 | | | | YORKTOWN | IN | 47396 | 9801 |
| HAROLD CHILCOAT | 1615 BUCKINGHAM ST. | | | | ST. JOSEPH | MO | 64506 | |
| HAROLD CLARK KNUTSON & | GAYLE A KNUTSON JT TEN | 11094 EAGLE LAKE RD | | | FRAZEE | MN | 56544 | 9119 |
| HAROLD CLEM BAILEY | 1044 HURON ST | | | | FLINT | MI | 48507 | 2326 |
| HAROLD CLIFFORD HAMILTON | 2044 JACKSON LN | | | | ANDERSON | IN | 46011 | 9260 |
| HAROLD COCKS | 27 CAXTON AVENUE | BLACKPOOL FY2 9AP | UNITED KINGDOM | | | | |
| HAROLD COLLINS | 2810 QUILLIANS CT | | | | GAINESVILLE | GA | 30506 | 2883 |
| HAROLD CONLEY | 14718 PETOSKEY | | | | DETROIT | MI | 48238 | 2017 |
| HAROLD CONNER | 3743 BRIAR PLACE | | | | DAYTON | OH | 45405 | 1803 |
| HAROLD CONROE | PO BOX 321 | | | | ERIE | CO | 80516 | 0321 |
| HAROLD COOK | 904 RENFREW STREET | | | | BALTIMORE | MD | 21221 | |
| HAROLD COPELAND | 2904 S 21ST ST | | | | FORT SMITH | AR | 72901 | |
| HAROLD COUNTS | 209 BUTTONWOOD DR 8 | | | | TRENTON | NJ | 08638 | 2603 |
| HAROLD COX | 410 RISLEY DRIVE | | | | WEST CARROLLTON | OH | 45449 | 1367 |
| HAROLD COX & | TERRY LYNN COX JT WROS | 3503 COBIA DR | | | SPRING HILL | FL | 34607 | 3635 |
| HAROLD CRONK & | MARK CRONK JT WROS | 11 GLEESON PLACE | | | YONKERS | NY | 10704 | 1901 |
| HAROLD CROWDER | 212 WEST ARUNDEL RD | | | | BALTIMORE | MD | 21225 | 2623 |
| HAROLD CUMMINGS | APT 1501 | 5350 MAC DONALD AVE | MONTREAL QC  H3X 3V2 | CANADA | | | |
| HAROLD CURRAN | CUST STEPHEN P CURRAN UGMA VA | 3910 UPLAND WAY | | | MARIETTA | GA | 30066 | 3057 |
| HAROLD CURTIS | 123 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015 | 6464 |
| HAROLD D A MARTIN JR | 180 CARNATION AVE | | | | FLORAL PARK | NY | 11001 | 2732 |
| HAROLD D ADAMS TTEE | HAROLD D ADAMS REV LIV | TRUST U/A DTD 12-03-1999 | 2820 COUNTY RD 1550 | | WILLOW SPRING | MO | 65793 | 8272 |
| HAROLD D ALEXANDER | 9283 MARKANNE | | | | DALLAS | TX | 75243 | 6542 |
| HAROLD D ALLEN | 616 OXHILL DR E | | | | WHITE LAKE | MI | 48386 | 2338 |
| HAROLD D AMEN | 1213 LOWER BLUFF RD | | | | EMMETT | ID | 83617 | |
| HAROLD D ANDERSON & | EVELYN M ANDERSON TTEES | HAROLD D & EVELYN M ANDERSON REV | LIV TRUST DTD 11-21-2003 | 4434 ROLLA LN | MADISON | WI | 53711 | 2814 |
| HAROLD D APPLEBY | 26857 DUNN RD | | | | SOUTH BEND | IN | 46628 | 4502 |
| HAROLD D BAILEY | 4919 E DIANA DR | | | | INDIANAPOLIS | IN | 46203 | 1628 |
| HAROLD D BALL | 3475 RIDGEWOOD DRIVE | | | | COLUMBUS | OH | 43026 | 2455 |
| HAROLD D BALLENGER | 2506 HIGHLAND TRL | | | | LEANDER | TX | 78641 | 8679 |
| HAROLD D BANKS | 515 GRANDE TRL | | | | RED OAK | TX | 75154 | 8321 |
| HAROLD D BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628 | 4827 |
| HAROLD D BARTLEY | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504 | 3513 |
| HAROLD D BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451 | 9455 |
| HAROLD D BEEBE & | MRS ANN L BEEBE JT TEN | 12544 S LINDEN ROAD | | | LINDEN | MI | 48451 | 9455 |
| HAROLD D BENNETT | 1105 N LIMA CENTER | | | | DEXTER | MI | 48130 | 9771 |
| HAROLD D BREWSTER JR & | NAOMI G MCDANIEL JT TEN | BOX 529 | | | BLUEFIELD | WV | 24701 | 0529 |
| HAROLD D BURKET | 2343 S 300 W | | | | KOKOMO | IN | 46902 | 4675 |
| HAROLD D BURNS & | LUCILLE BURNS JT TEN | 3714 SWANN ROAD | | | SUITLAND | MD | 20746 | 2234 |
| HAROLD D CARDER | 113 W ROYLE ST | | | | RICHMOND | MO | 64085 | 1728 |
| HAROLD D CHATTERTON | PO BOX 27675 | | | | RALSTON | NE | 68127 | |
| HAROLD D CLAYPOOL | 5023 WINSTON DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD D COLEY | 458 ANNIS ROAD | | | | SO AMHERST | OH | 44001 | 3026 |
| HAROLD D COMPTON JR | P O BOX 227 | | | | ROSEDALE | VA | 24280 | 0227 |
| HAROLD D CONRATH | 66857 HENDRYSBURG FREEPORT RD | | | | BARNESVILLE | OH | 43713 | 9484 |
| HAROLD D COOK | 7530 PRESIDENT COURT | | | | DAYTON | OH | 45414 | 1747 |
| HAROLD D CRABTREE | 700 N BROADWAY ST | LOT D12 | | | LOUISBURG | KS | 66053 | 3568 |
| HAROLD D CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246 | 1112 |
| HAROLD D DAVIS | 6074 COUNTY ROAD 76 76 | | | | ROGERSVILLE | AL | 35652 | 2443 |
| HAROLD D DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952 | 2912 |
| HAROLD D DELANEY | 22635 MEDOWLARK EAST | | | | WARRENTON | MO | 63383 | 4378 |
| HAROLD D DENNIS | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160 | 3165 |
| HAROLD D DICKERSON | 215 N MORRICE RD | | | | MORRICE | MI | 48857 | 9702 |
| HAROLD D DODDS & | JERRY D DODDS JT TEN | 342 NIPPIGON DRIVE | | | OXFORD | MI | 48371 | 5057 |
| HAROLD D EASTERLA | 1802 W MAIN STREET | | | | GREENWOOD | MO | 64034 | 9651 |
| HAROLD D ERICKSON IRA | FCC AS CUSTODIAN | 74029 US HWY 183 | | | HOLDREGE | NE | 68949 | 4088 |
| HAROLD D FETHERSTON | 438 SOUTH PLAINFIELD AVENUE | | | | S PLAINFIELD | NJ | 07080 | 5036 |
| HAROLD D FLEMING & RUTH S | FLEMING | TR FLEMING LIV TRUST | UA 06/02/99 | 1253 LENAPE AVE | FORD CITY | PA | 16226 | 1408 |
| HAROLD D GATRELL | 11588 ROLLER COASTER RD | | | | LIBSON | OH | 44432 | 9510 |
| HAROLD D GILREATH | 4005 REIMER ROAD | | | | NORTON | OH | 44203 | 4953 |
| HAROLD D GILREATH & | GWENDOLYN R GILREATH JT TEN | 4005 REIMER ROAD | | | NORTON | OH | 44203 | 4953 |
| HAROLD D GREER | CUST LISKA M GREER UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 5230 BUTLER HILL ESTATES DR | ST LOUIS | MO | 63128 | 3720 |
| HAROLD D GRINDSTAFF | 5719 GATEWAY LN | | | | BROOK PARK | OH | 44142 | 2000 |
| HAROLD D HALE | 402 MT SEQUOIA CT | | | | CLAYTON | CA | 94517 | 1612 |
| HAROLD D HALL | 1395 N CHIPMAN ST | | | | OWOSSO | MI | 48867 | 4801 |
| HAROLD D HAYS | PO BOX 341 | | | | ARDMORE | TN | 38449 | 0341 |
| HAROLD D HERSHBERGER | 68735 MOTT ST | | | | WHITE PIGEON | MI | 49099 | 9427 |
| HAROLD D HUGHES | PO BOX 764 | | | | CLARKSTON | MI | 48347 | 0764 |
| HAROLD D INGLE | 903 SALEM ST | | | | ROCKTON | IL | 61072 | 2157 |
| HAROLD D JENKINS | 4315 VERA CRUZ RD | | | | CENTER VALLEY | PA | 18034 | 8623 |
| HAROLD D JOHNSON | 3115 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | 2224 |
| HAROLD D JOHNSON | 55 WOODLAND DR. | | | | BANGOR | ME | 04401 | 2952 |
| HAROLD D KING | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223 | 6731 |
| HAROLD D KING & | CELINA S KING JT TEN | 383 MACKINAW AVE | | | AKRON | OH | 44333 | 3875 |
| HAROLD D LEDLOW | 3101 W HERMANS RD | | | | TUCSON | AZ | 85746 | 9621 |
| HAROLD D LEWIS | 15442 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1691 |
| HAROLD D LONNECKER | ROLLING GREEN VLG | 118 SUNDOWNE PL | | | COLUMBIA | SC | 29209 | 5420 |
| HAROLD D MCANINCH & | KARYL KAY MCANINCH | 23W501 GREEN TRAILS DR | | | NAPERVILLE | IL | 60540 | |
| HAROLD D MCCLURE & | JUDITH MCCLURE JT TEN | 2349 BENDING WILLOW DR | | | KETTERING | OH | 45440 | 1105 |
| HAROLD D MCKINNEY | CGM IRA ROLLOVER CUSTODIAN | 8196 WILDWOOD DRIVE | | | DENHAM SPRINGS | LA | 70706 | 1060 |
| HAROLD D MILLER | 414 S MADISON | | | | EVANSVILLE | WI | 53536 | 1326 |
| HAROLD D MILLER | HAROLD D MILLER REVOCABLE | 7622 GRANVILLE DR | | | TAMARAC | FL | 33321 | |
| HAROLD D MOORE | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | 9425 |
| HAROLD D MORGAN | RR #2 | 3649 16TH ST | | | WAYLAND | MI | 49348 | 9560 |
| HAROLD D MORGAN & | ROBERTA A MORGAN JT TEN | RR #2 | 3649 16TH ST | | WAYLAND | MI | 49348 | 9560 |
| HAROLD D MORSE JR | 34 HYACINTH DR | | | | COVINGTON | LA | 70433 | 9108 |
| HAROLD D NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426 | 3018 |
| HAROLD D OWSLEY | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | 1747 |
| HAROLD D OWSLEY & | NANCY J OWSLEY JT TEN | 6363 TRENTON FRANKLIN RD | | | MIDDLETOWN | OH | 45042 | 1747 |
| HAROLD D PARTIN JR | 8298 SW 79TH CIRCLE | | | | OCALA | FL | 34476 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD D PRESLEY | 311 TURRELL LANE | | | | MIDLAND | MI | 48640 9040 |
| HAROLD D PRIOR | JOYCE A PRIOR JT TEN | 1600 JOY LOY LN | | | MILFORD | IA | 51351 7262 |
| HAROLD D RAUBUCH | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834 8206 |
| HAROLD D REED | PO BOX 25 | | | | OAKWOOD | GA | 30566 0001 |
| HAROLD D ROUSE REV LIVING TRUST | HAROLD D ROUSE TRUSTEE | U/A/D 5-5-90 | 4667 OAKHURST RIDGE RD | | CLARKSTON | MI | 48348 5027 |
| HAROLD D RYAN | 401 EAST 18TH | | | | HUTCHINSON | KS | 67502 5560 |
| HAROLD D SCHARICH | 2000 RAMAR RD | LOT 263 | | | BULLHEAD CITY | AZ | 86442 9329 |
| HAROLD D SEIFERT C/F | COLTON DAVID SEIFERT UGMA PA | 730 SPRUCE HOLLOW RD | | | PALMERTON | PA | 18071 3726 |
| HAROLD D SHOEMAKE | 434 E FRONT STREET | | | | ARCOLA | IL | 61910 1536 |
| HAROLD D SHORT | 7373 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001 9235 |
| HAROLD D SILVERSTEIN & | MRS SUSAN SILVERSTEIN JT TEN | 201 WINCHESTER CT | | | FOSTER CITY | CA | 94404 3542 |
| HAROLD D SIMPSON | 821 SOMERSET AVE | WINNIPEG MB  R3T 1E5 | CANADA | | | | |
| HAROLD D SIPORIN | 2235 NO 92 AVE 3 | | | | OMAHA | NE | 68134 |
| HAROLD D SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449 2833 |
| HAROLD D SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 955 ROXBURY RD | | SHIPPENSBURG | PA | 17257 |
| HAROLD D SNYDER | 151 GRAHAM AVE | RM 250 | | | NORTH HALEDON | NJ | 07508 |
| HAROLD D SPAFFORD JR & | MRS RUTH L SPAFFORD JT TEN | PO BOX 499 | | | WAKEFIELD | MA | 01880 4499 |
| HAROLD D SQUIRES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25571 MISSISSIPPI RD | | GARNAVILLO | IA | 52049 |
| HAROLD D STANDHARDT & | LINDA LEE STANDHARDT JTWROS | 5522 N 4TH AVENUE | | | PHOENIX | AZ | 85013 1808 |
| HAROLD D STRAM | 2282 FITKIN ST | | | | TOLEDO | OH | 43613 3514 |
| HAROLD D STRANGE | 2116N 400E | | | | LAGRO | IN | 46941 9655 |
| HAROLD D SUDDARTH | 2349 E WATER WHEEL DR | | | | GREENFIELD | IN | 46140 7414 |
| HAROLD D TABIT | 1385 ALLEN ST | | | | BURTON | MI | 48529 1203 |
| HAROLD D THORNBURG | 901 S WARFIELD DR | | | | MT AIRY | MD | 21771 5314 |
| HAROLD D TOOMEY | 4310 HUCKLEBERRY | | | | FLINT | MI | 48507 2358 |
| HAROLD D VERSTEN & | MRS JANET S VERSTEN JT TEN | 6035 N CENTRAL PARK | | | CHICAGO | IL | 60659 3204 |
| HAROLD D WEBER | 5264 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439 4230 |
| HAROLD D WHEELER | 7443 N STATE RD | | | | DAVISON | MI | 48423 9368 |
| HAROLD D WHITE & | EARLYN WHITE | TR HAROLD D WHITE & EARLYN | WHITE TRUST UA 08/27/94 | 108 E SOUTH HOLLY RD | FENTON | MI | 48430 2972 |
| HAROLD D WILBUR | 11 GARDEN LANE | SWANWYCK GARDENS | | | NEW CASTLE | DE | 19720 2019 |
| HAROLD D WILLIAMS | 4 KIPLING DR | | | | NEWARK | DE | 19702 4505 |
| HAROLD D WILSON | 5001 TROPICAL CLIFF AVE | | | | LAS VEGAS | NV | 89131 |
| HAROLD D YATES | 1122 N 38TH STREET | | | | FT SMITH | AR | 72904 6911 |
| HAROLD D ZIEGLER JR | 208 SQUAW BROOK RD | | | | N HALEDON | NJ | 07508 2761 |
| HAROLD D ZIESSE | 23909 WINIFRED | | | | WARREN | MI | 48091 3297 |
| HAROLD D. WARD & | EDWINNA WARD JTWROS | 201 CHERRY HILL LANE | | | HAGERHILL | KY | 41222 |
| HAROLD DALE CROUTHER | 782 DEAD END RD | | | | CARTHAGE | MS | 39051 |
| HAROLD DALE EVANS | 3781 QUAIL FOREST DR | | | | TARPON SPRINGS | FL | 34689 9041 |
| HAROLD DALTON | 1506 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001 2824 |
| HAROLD DAVID BOOTH-DEC'D | 145 KRISTAL SPRINGS DR | | | | SHEPHERDSVLLE | KY | 40165 |
| HAROLD DAVID CHAFE | 37525 MILES ROAD | | | | CHAGRIN FALLS | OH | 44022 |
| HAROLD DAVID COHN | 5920 SHADY GROVE RD | | | | MEMPHIS | TN | 38120 2302 |
| HAROLD DAVID HUMPHRIES | 2008 S MEBANE ST | APT 732-D | | | BURLINGTON | NC | 27215 |
| HAROLD DAVID PARKER & | MRS SANDRA PARKER JT TEN | 790 DANIEL ST | | | NORTH WOODMERE | NY | 11581 3502 |
| HAROLD DAVID SWANK | ROUTE 1 | | | | TOULON | IL | 61483 9801 |
| HAROLD DAVID WHIELDON | 51 DOGWOOD LANE | | | | EMERSON | NJ | 07630 1305 |
| HAROLD DAVID WILLIAMSON | 24 E TAYLOR ST | | | | SAVANNAH | GA | 31401 4928 |
| HAROLD DAVIS & | MRS BERNICE DAVIS JT TEN | 136 AVIS AVE | | | LAKEWOOD | NJ | 08701 1103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD DEAN CARR | CHARLES SCHWAB & CO INC.CUST | 28534 PORTSMOUTH DRIVE | | | | SUN CITY | CA | 92586 |
| HAROLD DEAN LEDLOW | PO BOX 426 | | | | | BERRY | AL | 35546 | 0426 |
| HAROLD DEAN MORROW & | DELORES J MORROW | TR U-A MORROW FAMILY LIVING TRUST | 09/09/92 | 22854 PENTON RISE | | NOVI | MI | 48375 | 4265 |
| HAROLD DEAN NORDSIEK | 17 WALKER DR | | | | | BEARDSTOWN | IL | 62618 |
| HAROLD DEAN SMITH  & | LINDIA M SMITH JT WROS | 304 WEST WILSON STREET | | | | GILLESPIE | IL | 62033 |
| HAROLD DEAN TIFT TTEE | FBO HAROLD DEAN TIFT TRUST | U/A/D 09/19/91 | 6722 SW 111TH LOOP | | | OCALA | FL | 34476 | 3933 |
| HAROLD DEXTER TUTHILL JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2585B OLD ROCKBRIDGE RD | | | NORCROSS | GA | 30071 |
| HAROLD DIAMOND TTEE | PORTIA DIAMOND TTEE | U/W LILLIAM WEINSOFF FBO | PORTIA DIAMOND | 67 DUNCAN ROAD | | STATEN ISLAND | NY | 10301 | 3808 |
| HAROLD DOBRIN | 243 NORTH LINCOLN AVENUE | | | | | ELBERON | NJ | 07740 |
| HAROLD DODSON | 143 SALTERS LAKE TRAIL | | | | | ELIZABETHTOWN | NC | 28337 |
| HAROLD DOKKEN & | KRISTINE DOKKEN JT TEN | 142 HIWAY LN | | | | INTERNATIONAL FALLS | MN | 56649 |
| HAROLD DUANE ZARR JR | 834 SE MICHAEL DR | | | | | ANKENY | IA | 50021 |
| HAROLD DUMAS | HAYDEN TYLER DUMAS | UNTIL AGE 21 | 3506 IMPERIAL AVE | | | MIDLAND | TX | 79707 |
| HAROLD DUNNING & | ANDREA DUNNING TEN COM | 2727 KNIGHT AVENUE | | | | TROY | MI | 48098 | 4067 |
| HAROLD DUNNING & | LAURA DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | | ORION | MI | 48360 | 2334 |
| HAROLD DUNNING & | MICHAEL DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | | ORION | MI | 48360 | 2334 |
| HAROLD DWIGHT HALDERMAN JR | 2655 WEST NATIONAL ROAD | | | | | SPRINGFIELD | OH | 45504 | 3617 |
| HAROLD E  BROUSE | 124 BROWN ST | | | | | LEWISBURG | PA | 17837 | 2106 |
| HAROLD E & SARAH J | FETTERS TTEE HAROLD E & | SARAH J FETTERS TRUST | U/A DTD 4-11-97 | 610 SOUTH BUCHANAN | | DANVILLE | IL | 61832 | 6807 |
| HAROLD E AARDEMA | | | | | | DOON | IA | 51235 |
| HAROLD E ALLEN | 129 CHRISTIAN HILL ROAD | | | | | BROOKLYN | CT | 06234 | 2511 |
| HAROLD E ANDERSON | 250 10TH ST NE APT 2417 | | | | | ATLANTA | GA | 30309 |
| HAROLD E ANGRICK | 1104 BEAL CT | | | | | INDIANAPOLIS | IN | 46217 | 5360 |
| HAROLD E ARAMBEL | PO BOX 176 | | | | | WESTLEY | CA | 95387 |
| HAROLD E ARMSTRONG | 901 E WASHINGTON ST | | | | | CUBA | MO | 65453 | 1951 |
| HAROLD E ASHE | CGM IRA ROLLOVER CUSTODIAN | 718 THREE WOOD LN | | | | WOODRUFF | SC | 29388 | 8101 |
| HAROLD E BAKER | 118 MADISON ST | | | | | WATERBURY | CT | 06706 | 1811 |
| HAROLD E BALDAUF & | BETTY JO BALDAUF | 11750 SPENCER RD | | | | SAGINAW | MI | 48609 |
| HAROLD E BALDAUF & | BETTY JO BALDAUF JT WROS | 11750 SPENCER RD | | | | SAGINAW | MI | 48609 | 9138 |
| HAROLD E BALDWIN | 905 OAK DR | | | | | WOODSTOCK | GA | 30189 | 1450 |
| HAROLD E BARNHART TRUSTEE | FBO: THE BARNHART FAMILY TRUST | U/A/D 10/29/96 | 8685 NORTH CASSTOWN-SIDNEY RD | | | PIQUA | OH | 45356 | 9547 |
| HAROLD E BEAUBIEN | 2667 SOUTH WEST 79TH ST | | | | | REDMOND | OR | 97756 | 8246 |
| HAROLD E BEAUBIEN & | LAURA M BEAUBIEN TTEES | BEAUBIEN FAMILY TRUST | DTD 02-23-1996 | 2667 SW 79TH ST | | REDMOND | OR | 97756 | 8246 |
| HAROLD E BENKE | 1212 RINGWALT DR | | | | | DAYTON | OH | 45432 | 1739 |
| HAROLD E BENSON | 4615 MISER STATION RD | | | | | FRIENDSVILLE | TN | 37737 | 2339 |
| HAROLD E BERGLAN | 71 N 700 W | | | | | SWAYZEE | IN | 46986 | 9763 |
| HAROLD E BETTS | 9525 E COOPER RD | | | | | MORGANTOWN | IN | 46160 | 8339 |
| HAROLD E BIGELOW IRA | FCC AS CUSTODIAN | PO BOX 671 | | | | BERLIN | NH | 03570 | 0671 |
| HAROLD E BISHOP | 7006 N CARROLL RD | | | | | INDIANAPOLIS | IN | 46236 |
| HAROLD E BOETTGER | 2848 CATERHAM | | | | | WATERFORD | MI | 48329 | 2616 |
| HAROLD E BOETTGER & | AMANDA J BOETTGER JT TEN | 2848 CATERHAM | | | | WATERFORD | MI | 48329 | 2616 |
| HAROLD E BUCHANAN | 2936 HIGHWAY 29 SOUTH | | | | | LAWRENCEVILLE | GA | 30244 | 4318 |
| HAROLD E BUCKLER | C/O VINCENT POLITO | 576 MAIN ST | | | | WOBURN | MA | 01801 | 2997 |
| HAROLD E BURGIN | 5511 BIRCH DR | | | | | DAVISBURG | MI | 48350 | 3349 |
| HAROLD E BURROWS | 13 BELL AVE | | | | | PITTSBURGH | PA | 15205 |
| HAROLD E BUTZBACH & BARBARA F | BUTZBACH | HAROLD E BUTZBACH & BARBARA F | BUTZBACH TRUST U/A DTD 08/28/1 | PO BOX 31 | | LAFAYETTE | CA | 94549 |
| HAROLD E BYER | TR HAROLD E BYER REVOCABLE TRUST | UA 11/9/99 | 209 BEAVER ST | | | MARIETTA | OH | 45750 | 2503 |
| HAROLD E CALLAHAN | 1515 WOODLOW ST | | | | | WATERFORD | MI | 48328 | 1369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD E CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133 | 7973 |
| HAROLD E CASS | 10188 N 675 E | | | | PENDLETON | IN | 46064 | 9203 |
| HAROLD E CHARLES | 15 31ST FIRE RD | | | | CHINA | ME | 04358 | 4349 |
| HAROLD E COOLEY | 30414 ORCHARD LAKE RD UNIT 17 | | | | FARMINGTON HILLS | MI | 48334 | 1363 |
| HAROLD E CROSSLEY | 4113 DORAN ST | | | | FLINT | MI | 48504 | 6852 |
| HAROLD E D BARCEY | 1288 W PERRY | | | | SALEM | OH | 44460 | 3550 |
| HAROLD E DATE & | FRANCES DATE | JT-TEN | 549 WHEATFIELD WAY | | NASHVILLE | TN | 37209 | 5023 |
| HAROLD E DAVIS | 2107 ELSWORTH RD R2 | | | | PERRY | MI | 48872 | 8528 |
| HAROLD E DICKERSON | 15512 E ACACIA WAY | | | | FOUNTAIN HLS | AZ | 85268 | |
| HAROLD E DOHERTY | 3175 MAIN ST | | | | BRIDGEPORT | CT | 06606 | 4225 |
| HAROLD E DOLLISON | 1325 GAVIN ST | | | | MUNCIE | IN | 47303 | 3320 |
| HAROLD E EPLER JR | PO BOX 16395 | | | | COLUMBUS | OH | 43216 | 6395 |
| HAROLD E FREY & | VIVIAN L FREY JT TEN | 925 N WHITE DOVE DR | | | SANTA MARIA | CA | 93455 | |
| HAROLD E FREYBURGER | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120 | 4821 |
| HAROLD E FRITZ | 15558 W CAMINO REAL WAY | | | | SURPRISE | AZ | 85374 | 6399 |
| HAROLD E GOLDEN | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316 | 1217 |
| HAROLD E HARDY | 11576 GARRICK ST | | | | LAKE VIEW TERRACE | CA | 91342 | 7351 |
| HAROLD E HARDY & | RUBY L HARDY JT TEN | 11576 GARRICK ST | | | LAKEVIEW TER | CA | 91342 | 7351 |
| HAROLD E HEISNER & | MARGARET H HEISNER | TR HAROLD E HEISNER & MARGARET H HEISNER | JOINT TRUST AGMT UA 11/14/97 | 11810 INA APT 71Q | STERLING HGTS | MI | 48312 | 5030 |
| HAROLD E HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | 9632 |
| HAROLD E HOFFMAN | 4409 BELLEVUE-CASTALIA RD | | | | CASTALIA | OH | 44824 | 9355 |
| HAROLD E HOSIER | 2584 E 500S | | | | ANDERSON | IN | 46017 | 9505 |
| HAROLD E INMAN | 1820 WEST LAKE SAMMANISH PKW N | | | | BELLEVUE | WA | 98008 | |
| HAROLD E JOY | 2007 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011 | 3817 |
| HAROLD E KALFUS | IM ROETEL 19A | PO BOX 4276301 | ZUG | SWITZERLAND | | | | |
| HAROLD E KALLIES & | WILMA A KALLIES JT WROS | 567 IDLEWILD ROAD | | | CRYSTAL FALLS | MI | 49920 | 9148 |
| HAROLD E KAPLAN IRA | FCC AS CUSTODIAN | PO BOX 770081 | | | CORAL SPRINGS | FL | 33077 | 0081 |
| HAROLD E KERBYSON | 6087 W CARPENTER ROAD | | | | FLUSHING | MI | 48433 | 9020 |
| HAROLD E KERBYSON & | SYLVIA A KERBYSON JT TEN | 6087 W CARPENTER RD | | | FLUSHING | MI | 48433 | 9020 |
| HAROLD E KEY | 510 HILL ST | | | | BUFORD | GA | 30518 | 3222 |
| HAROLD E KIMMEL | 2406 RADCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227 | 8655 |
| HAROLD E KONKEL & | BEVERLY L KONKEL JT TEN | 11914 WEST BELOIT ROAD | | | GREENFIELD | WI | 53228 | 1934 |
| HAROLD E LAWTON JR | 476 BURTON AVE | | | | HIGHLAND PARK | IL | 60035 | 4939 |
| HAROLD E LEACH & | PATRICIA J LEACH | 2461 N CALLE DE MAURER | | | TUCSON | AZ | 85749 | |
| HAROLD E LERCH & | EDWIN R LERCH JT TEN | 554 BOUQUIN CIR | | | OIL CITY | PA | 16301 | 3064 |
| HAROLD E LERCH & | KATHY L LERCH JT TEN | 554 BOUQUIN CIR | | | OIL CITY | PA | 16301 | 3064 |
| HAROLD E LERCH & | SHERYL A SMITH JT TEN | 554 BOUQUIN CIR | | | OIL CITY | PA | 16301 | 3064 |
| HAROLD E MANLEY | C/O SCOTT LODDESOL | 1622 HAMPTON CT | | | YUBA CITY | CA | 95993 | 7691 |
| HAROLD E MARLOWE | & NECIA A MARLOWE JTTEN | 4913 78TH ST | | | LUBBOCK | TX | 79424 | |
| HAROLD E MC CARTY JR | 2510 W PARRISH AVE | | | | OWENSBORO | KY | 42301 | 2662 |
| HAROLD E MC MICHAEL | 161 BEAR CREEK LAKE DR | | | | JIM THORPE | PA | 18229 | 2815 |
| HAROLD E MCDONNELL & | A VERONICA MCDONNELL TR HAROLD E & A | VERONICA MCDONNELL | LIVING TRUST UA 05/13/96 | 27026 INDIAN PEAK RD | RANCHO PALOS VERDE | CA | 90275 | 2219 |
| HAROLD E MCELFRESH | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101 | 5206 |
| HAROLD E MCINNIS | 142 CURETON RD | | | | WESTLAKE | LA | 70669 | 6353 |
| HAROLD E MCLEOD & | JOYCE L MCLEOD JT TEN | 12339 GUAVA CRT | | | JACKSONVILLE | FL | 32225 | 6217 |
| HAROLD E MCLEOD CUST | HAROLD E MCLEOD II | UTMA FL | 12339 GUAVA CRT | | JACKSONVILLE | FL | 32225 | 6217 |
| HAROLD E MELOY | 1617 WILLAMET | | | | KETTERING | OH | 45429 | 4248 |
| HAROLD E MEREDITH & | BLONDEANA J MEREDITH JT TEN | 154 SOMBER WAY | | | SHEPHERDSVLLE | KY | 40165 | 6362 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD E MILLER | 28360 NAUTICA LN | | | | BONITA SPRINGS | FL | 34135 |
| HAROLD E MILLER | 7340 E ROSS ROAD | | | | NEW CARLISLE | OH | 45344 8645 |
| HAROLD E MOORE | 1178 COOL SPRINGS DR | | | | KENNESAWILLE | GA | 30144 5068 |
| HAROLD E MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846 9525 |
| HAROLD E MOORES & | KAY D MOORES JT TEN | P O BOX 3416 | | | BAYTOWN | TX | 77522 3416 |
| HAROLD E MORSE | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461 9303 |
| HAROLD E MORSE & | DONNA L MORSE JT TEN | 3490 KENNEDY RD | | | NORTH BRANCH | MI | 48461 9303 |
| HAROLD E NEAL | & IGATHA NEAL JTWROS | 142 SPELL ST | | | HOUSTON | TX | 77022 |
| HAROLD E NELSON | 208 PAXTON CV | | | | MADISON | MS | 39110 |
| HAROLD E NELSON & TOM J NELSON | TR HAROLD EUGENE NELSON & | TOM J NELSON TRUST UA 07/26/04 | HAROLD EUGENE NELSON | 5890 WINDSOR TER | BOCA RATON | FL | 33496 2758 |
| HAROLD E NEWHAUSEN AND | ANNA MAE NEWHAUSEN JTWROS | 109 TENNESSEE CT | | | AUBURNDALE | FL | 33823 9647 |
| HAROLD E NICHOLSON | 101 S OHIO ST | | | | SHERIDAN | IN | 46069 1017 |
| HAROLD E OLSZEWSKI | 18094 VENTURA CT | | | | LIVONIA | MI | 48152 3128 |
| HAROLD E PARKS | 9806 WOODLAND CT | | | | YPSILANTI | MI | 48197 9739 |
| HAROLD E PATON | 2892 CENTENNIAL | | | | INDIANAPOLIS | IN | 46222 2235 |
| HAROLD E PAYNE JR TOD | CHERYL G SANDROCK | SUBJECT TO STA TOD RULES | 4721 ALMONT DR | | COLUMBUS | OH | 43229 6303 |
| HAROLD E PELLOW | 242 WYKERTOWN RD | | | | BRANCHVILLE | NJ | 07826 4432 |
| HAROLD E PIERCE | 23170 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075 3385 |
| HAROLD E PITTS | 711 DAGUN ST | | | | ANNISTON | AL | 36206 1125 |
| HAROLD E QUILLIN | 2420 RANDY RD | | | | JACKSONVILLE | FL | 32216 5045 |
| HAROLD E RADFORD | 64 MASON AVE | | | | ROCHESTER | NY | 14626 3326 |
| HAROLD E RAMEY | PO BOX 103 | | | | NINEVEH | IN | 46164 0103 |
| HAROLD E RIDDELL | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990 3868 |
| HAROLD E RIDEOUT | 729 N PALMWAY | | | | LAKE WORTH | FL | 33460 2711 |
| HAROLD E ROBBINS | ERIN E ROBBINS | 187 POQUANTICUT AVE | | | N EASTON | MA | 02356 2627 |
| HAROLD E ROBERTSON | 1029 DEER VALLEY | | | | MANCHESTER | MI | 48158 9482 |
| HAROLD E ROBINSON | 820 CHESTNUT ST | NEW WESTMINSTER BC  V3L 4N2 | CANADA | | | | |
| HAROLD E RORABAUGH & | JOHANNA A RORABAUGH JT TEN | 11523 VERSAILLES LANE | | | PORT RICHEY | FL | 34668 1147 |
| HAROLD E RUFFNER JR | TOD ACCOUNT | 6723 CRESTVIEW DRIVE | | | TROY | MI | 48098 6515 |
| HAROLD E SAUBERT AND | JANESE A SAUBERT JTWROS | 1313 S CLINTON AVE | | | ALEXANDRIA | IN | 46001 2707 |
| HAROLD E SAXTON | 724 GENEVA | | | | WATERFORD | MI | 48328 2126 |
| HAROLD E SCHARRER & | BARBARA J SCHARRER | JT TEN | 10410 BEYER RD | | BIRCH RUN | MI | 48415 8427 |
| HAROLD E SCHEFDORE | 470 S NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 4965 |
| HAROLD E SCHLICKER | 72 GLEN IRIS DR | | | | ROCHESTER | NY | 14623 3712 |
| HAROLD E SCHLICKER III | 408 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586 9423 |
| HAROLD E SCHROEDER & | SUSAN L SCHROEDER JT TEN | 9330 FROST RD | | | SAGINAW | MI | 48609 9643 |
| HAROLD E SCHULZE | JEANNE M SCHULZE | E SCHULZE | P O BOX 205 | | BASS LAKE | CA | 93604 0205 |
| HAROLD E SEVER | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382 1714 |
| HAROLD E SHADRICK | BOX 353 | | | | JACKSBORO | TN | 37757 |
| HAROLD E SHAULIS | 124 POTOMAC ROAD | | | | NILES | OH | 44446 2120 |
| HAROLD E SHEELEY & | MADELINE V SHEELEY JT TEN | 127 DUBOIS RD | | | SHOKAN | NY | 12481 5106 |
| HAROLD E SHELNUTT | 626 PLEASANT HILL RD | | | | LILBURN | GA | 30047 2738 |
| HAROLD E SLOAN | 5857 W COUNTY ROAD 500 N | | | | MULBERRY | IN | 46058 9428 |
| HAROLD E SOPER | 14515 EAST ST RD | | | | MONTROSE | MI | 48457 9327 |
| HAROLD E SOWDERS | 1683 LOGAN DONICA RD | | | | BEDFORD | IN | 47421 6999 |
| HAROLD E STAGGEMEIER | TR HAROLD E STAGGEMEIER & | BEVERLY STAGGEMEIER LIVING TRUST UA | 12/12/01 | 6131 ROSEDALE RD | LANSING | MI | 48911 5614 |
| HAROLD E STARK | 1350 KIMBERLY RD UNIT 303 | | | | BETTENDORF | IA | 52722 |
| HAROLD E STEBBINS & | PATRICIA A STEBBINS JT TEN | 1130 PARK PLACE | | | ALBANY | OR | 97321 3601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD E STEINKE | 2515 W CENTRAL PARK | | | | DAVENPORT | IA | 52804 |
| HAROLD E SUTTON | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168 | 9308 |
| HAROLD E SUTTON & | MARY L SUTTON | TR HAROLD & MARY SUTTON REVOCABLE | LIVING TRUST UA 10/26/05 | 1017 FORD BLVD | LINCOLN PARK | MI | 48146 | 4224 |
| HAROLD E TATUM JR | 4605 SAINT RITA DR | | | | LOUISVILLE | KY | 40219 | 3935 |
| HAROLD E THUROW & | LOUISE G THUROW JT TEN | 3335 N 93RD ST | | | MILWAUKEE | WI | 53222 | 3512 |
| HAROLD E TREXLER & JESSIE | TREXLER TR HAROLD E TREXLER & JESSIE | TREXLER TRUST | UA 07/16/98 | 23200 GREENCREST | ST CLAIR SHORES | MI | 48080 | 2574 |
| HAROLD E TURNER | CAROL I TURNER JT TEN | 10182 STATE HWY JJ | | | BELGRADE | MO | 63622 | 9277 |
| HAROLD E UTTINGER | 1877 VALLEYVIEW DRIVE | | | | KOKOMO | IN | 46902 | 5067 |
| HAROLD E VICK JR | 1954 MEADOW VIEW COURT | THOUSAND OAKS CA 91362 | | | THOUSAND OAKS | CA | 91362 |
| HAROLD E WAGNER | C/O BENJAMIN KITZLER | 3 NORTH MAIN ST STE 703 | | | MANSFIELD | OH | 44902 | 1740 |
| HAROLD E WAGNER | CUST JAMES D WAGNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 294 RIVER MEADOW RD | ROCHESTER | NY | 14623 | 4817 |
| HAROLD E WAISNER | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037 | 6017 |
| HAROLD E WARMAN | TOD BENEFICIARIES ON FILE | 2589 BYRNESIDE DR | | | CINCINNATI | OH | 45239 | 5638 |
| HAROLD E WATROS | 857 EASTLAND AVE S E | | | | WARREN | OH | 44484 | 4507 |
| HAROLD E WEISS & | JUDITH A WEISS | TR HAROLD E WEISS & JUDITH A WEISS | LIVING TRUST UA 03/10/98 | 2024 E MURDOCK AVE | OSHKOSH | WI | 54901 | 2538 |
| HAROLD E WHITLOW | 1085 LEWIS SCHOOL RD | | | | DAHLONEGA | GA | 30533 | 2984 |
| HAROLD E WILLIAMS JR | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629 | 9659 |
| HAROLD E WOLFE | 389 LAKEVIEW RD | | | | ROCKMART | GA | 30153 | 4354 |
| HAROLD E WOLFE & | JUDITH A WOLFE JT TEN | 3882 KLAIS DRIVE | | | CLARKSTON | MI | 48348 | 2360 |
| HAROLD E WORLEY | 7584 LSRDSVLLE-WSTCHSTR | | | | WESTCHESTER | OH | 45069 |
| HAROLD E WORLEY | CGM IRA CUSTODIAN | 7584 LASORDSVILLE | WEST CHESTER ROAD | | WEST CHESTER | OH | 45069 | 1235 |
| HAROLD E YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824 | 9723 |
| HAROLD E YETTAW | 4809 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 | 9730 |
| HAROLD E YOUNG | 17801 TRUMAN ROAD | | | | INDEPENDENCE | MO | 64056 | 2349 |
| HAROLD E. FORTNER, SR. | 335 RIVER RIDGE RD. | | | | PACOLET | SC | 29372 | 3907 |
| HAROLD E. HANEY, JR DMD AND | CAROLE B. HANEY JTWROS | 716 S. EIGHTH | | | OXFORD | MS | 38655 |
| HAROLD E. MONGOVAN JR TTEE | FBO HAROLD E. MONGOVAN JR | U/A/D 07/02/92 | 43 WILDWOOD ROAD | | LACONIA | NH | 03246 | 2972 |
| HAROLD EARL MONICAL JR IRA | FCC AS CUSTODIAN | 109 JACKSON OAKS | | | LAKE JACKSON | TX | 77566 | 3756 |
| HAROLD ECKERT | ADELINE ECKERT JT TEN | 920 FLINT ST | | | FRANKENMUTH | MI | 48734 | 1802 |
| HAROLD EDWARD BAUER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 605 N 22ND AVE | | MEARS | MI | 49436 |
| HAROLD EDWARD BEAVERS & | GAY RUTH BEAVERS TEN COM | 323 FOXHILL COURT | | | DEBARY | FL | 32713 | 4522 |
| HAROLD EDWARD BOGGS | PO BOX 1142 | | | | ANDERSON | IN | 46015 | 1142 |
| HAROLD EDWARD BURTIS | 2328 EHRLER LN | | | | WINTER PARK | FL | 32792 | 1190 |
| HAROLD EDWARD GASCOIGNE | 1752 ROYAL CT | | | | SANLUISOBISPO | CA | 93405 | 6327 |
| HAROLD EDWARD SPENCER | CUST ELIZABETH JANE | SPENCER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 6541 RIVERVIEW LN | CASEVILLE | MI | 48725 | 9421 |
| HAROLD EDWIN KENNEDY & | JOANN C KENNEDY | HAROLD & JOANN KENNEDY TRUST | 160 REATA AVE | | VENTURA | CA | 93004 |
| HAROLD EDWIN OLIVER | CHARLES SCHWAB & CO INC CUST | 3916 WHISPERING OAKS PL | APT 202 | | VIRGINIA BEACH | VA | 23455 |
| HAROLD EISENBERG | CUST LOUIS | EISENBERG U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 601 PEMBROKE AVE APT 407 | NORFOLK | VA | 23507 | 2049 |
| HAROLD ELLIOTT | 1741 LINDEN BLVD | | | | BROOKLYN | NY | 11207 | 6622 |
| HAROLD ELLIOTT LANCE & | BETTY R G LANCE JT TEN | 1562 SPRUCE DR | | | KALAMAZOO | MI | 49008 | 2227 |
| HAROLD ELMER SHEARS | 11435 N BELSAY RD | | | | CLIO | MI | 48420 | 9756 |
| HAROLD EPSTEIN | DESIGNATED BENE PLAN/TOD | 75 E END AVE APT 20B | | | NEW YORK | NY | 10028 |
| HAROLD ERNEST ROBINSON | 2634 LEE HWY | APT 304 | | | ARLINGTON | VA | 22201 |
| HAROLD ERWIN | 3524 STONE CREEK CIRCLE | | | | JEFFERSONVILLE | IN | 47130 | 8049 |
| HAROLD EUGENE BRANNON | 2456 UTLEY RD | | | | FLINT | MI | 48532 | 4964 |
| HAROLD EUGENE CASS | 10188 NORTH 675 E | | | | PENDLETON | IN | 46064 | 9203 |
| HAROLD EUGENE SINGER | 711 EAST 27 ST | | | | ANDERSON | IN | 46016 | 5403 |
| HAROLD EUGENE WHITE | ATTN PHILLIP E WHITE | 22630 CRAIG AVE | | | NOBLESVILLE | IN | 46060 | 6982 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD EXLER | 12815 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605 | 1707 |
| HAROLD F & DOLORES T WILTSHIRE | TRS HAROLD F WILTSHIRE & | DOLORES T WILTSHIRE DECLARATION | OF TRUST U/D/T DTD 8/26/2002 | 9221 S 49TH CT | OAK LAWN | IL | 60453 | 1707 |
| HAROLD F ARMSTRONG | 6 ABBY CIR | | | | TOPSHAM | ME | 04086 | 6098 |
| HAROLD F BASSETT | 3144 MILLBROOK SQ | | | | NORMAN | OK | 73072 | 4760 |
| HAROLD F BELCHER | 1820 GLEN COVE ROAD | | | | DARLINGTON | MD | 21034 | 1336 |
| HAROLD F BENNETT | 16363 HI LAND TRL | | | | LINDEN | MI | 48451 | 9025 |
| HAROLD F BORMAN | 736 NORTHBOROUGH | | | | LINCOLN | NE | 68505 | 2554 |
| HAROLD F BREEDING | 530 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458 | 1573 |
| HAROLD F BROWN & | DONNA L BROWN JT TEN | 374 ALBANY ST | | | SADDLE BROOK | NJ | 07663 | 4655 |
| HAROLD F BRUEN & | D'ANNE S BRUEN | JT TEN WROS | 23031 EAGLES WATCH DRIVE | | LAND O LAKES | FL | 34639 | 4783 |
| HAROLD F BUCKLEY & | KAREN A BUCKLEY | 12 CAMBRIDGE DR | | | MASSAPEQUA | NY | 11758 | |
| HAROLD F CARR JR | CUST MITCHELL S | CARR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1063 RIDGE VIEW CIR | LAKE ORION | MI | 48362 | 3449 |
| HAROLD F CASE | 808 EAST 30TH ST | | | | MARION | IN | 46953 | 3774 |
| HAROLD F CLARK | 426 TIKTIN DRIVE | | | | CHATTANOOGA | TN | 37415 | 5115 |
| HAROLD F FIFIELD | 251 PIERSON ROAD | | | | PIERSON | MI | 49339 | 9636 |
| HAROLD F FREEBY | 4950 CUTLER RD NE | | | | EDMORE | MI | 48829 | 8703 |
| HAROLD F GOODELL JR | 217 ISLAND HARBOR CI CI | | | | PONTE VEDRA BEACH | FL | 32082 | 1217 |
| HAROLD F GRAUL JRT | MARY R GRAUL | PO BOX 269 | | | BROOKLANDVILLE | MD | 21022 | 0269 |
| HAROLD F GREEN | 3332 CR 310 | | | | CLEBURNE | TX | 76031 | 0733 |
| HAROLD F GRIES | CUST EMILY ELIZABETH DUNN UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST KALI ELIZABETH GRIES UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST KATLYN MAE DUNN UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST KRISTOFER S GRIES | UTMA NJ | 402 HAZEL AVE | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST MARGARET CAREY GRIES UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST MEGAN LINDSAY DUNN UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST MICHAEL F GRIES UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027 | 1427 |
| HAROLD F GRIES | CUST SARAH MARGARET GRIES | UTMA NJ | 402 HAZEL AVE | | GARWOOS | NJ | 07027 | 1427 |
| HAROLD F GRIES & | KENNETH H GRIES JT TEN | 30 MCINTIRE DRIVE | | | HILLSBOROUGH | NJ | 08844 | 2243 |
| HAROLD F HATHAWAY | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430 | 9450 |
| HAROLD F HEAD & | NITA J HEAD | TR UA 12/29/92 HAROLD F HEAD TRUST | 48095 POWELL RD | | PLYMOUTH | MI | 48170 | 2811 |
| HAROLD F HEAD & | NITA J HEAD | TR UA 12/29/92 NITA LARKINS HEAD | TRUST | 48095 POWELL RD | PLYMOUTH | MI | 48170 | 2811 |
| HAROLD F HOKENSTAD | 1260 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052 | 3049 |
| HAROLD F HOLCOMBE | RT 179 | BOX 1385 | | | LAMBERTVILLE | NJ | 08530 | |
| HAROLD F HUBLEIN TTEE | HAROLD F HUBLEIN REV | TRUST U/A DTD 10-25-99 | 214 HULLIHEN DR | | NEWARK | DE | 19711 | 3651 |
| HAROLD F JOHNSON | 1358 STEBBINS RD | | | | SILVER CREEK | NY | 14136 | 9713 |
| HAROLD F KENYON & | DOROTHY R KENYON JT TEN | 8316PAINTED ROCK ROAD | | | COLUMBIA | MD | 21045 | |
| HAROLD F KINSLER | 2640 CACTUS VIEW DRIVE | | | | RENO | NV | 89506 | |
| HAROLD F KNISLEY | 5411 OLDE STAGE ROAD | | | | BOULDER | CO | 80302 | 3409 |
| HAROLD F MCELWAIN AND | CAROLYN C MCELWAIN JTWROS | 928 BEECHWOOD BLVD. | | | ELLWOOD CITY | PA | 16117 | 2848 |
| HAROLD F MILLER JR | 203 ANNANDALE CRESCENT | | | | BIRMINGHAM | AL | 35223 | |
| HAROLD F MONAHAN | TOWN HOME #3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415 | 8303 |
| HAROLD F MONAHAN & | GLORIA MONAHAN JT TEN | TOWN HOME #3 | 2886 FERNLEY DRIVE EAST | | WEST PALM BEACH | FL | 33415 | 8303 |
| HAROLD F MONROE | 428 CHRISTIANS BEND RD | | | | CHURCH HILL | TN | 37642 | 5133 |
| HAROLD F MYERS JR | 1330 600 RD | | | | FREDONIA | KS | 66736 | |
| HAROLD F OPITZ | 39201 JOY RD APT 204 | | | | WESTLAND | MI | 48185 | 4795 |
| HAROLD F OPITZ | 39201 JOY ROAD A-204 | | | | WESTLAND | MI | 48185 | 7543 |
| HAROLD F PAXTON | 2593 HANNAH FORD ROAD | | | | BREVARD | NC | 28712 | 7626 |
| HAROLD F PREMO JR | 158 PLEASANT VIEW DRIVE | | | | MITCHELL | IN | 47446 | 1250 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD F RIDLEY | 2458 OLD JACKSON ROAD | | | | LOCUST GROVE | GA | 30248 | 2754 |
| HAROLD F RIDLEY JR | 1728 CREEKSTONE | | | | COLUMBIA | TN | 38401 | 6715 |
| HAROLD F RUTENBAR & | MARJORIE A RUTENBAR JT TEN | 4615 CRESTWICRE DRIVE | | | LAKELAND | FL | 33801 | 0583 |
| HAROLD F SAKALIAN AND | MICHELE A SAKALIAN JT TEN | 1021 OLD MILFORD FARMS DR | | | MILFORD | MI | 48381 | 3383 |
| HAROLD F SCHAEFF & | BETTE LOU SCHAEFF | TR UA 07/29/94 THE HAROLD SCHAEFF & | BETTE LOU | SCHAEFF REV LIV TR 1040 S REIMER ROAD | SAGINAW | MI | 48601 | 9429 |
| HAROLD F SEITZ | 5 MORRIS STREET | | | | WEBSTER | MA | 01570 | 1811 |
| HAROLD F SOBKA | 360 GOLF VIEW DRIVE | | | | LITTLE EGG HORBOR | NJ | 08087 | 4230 |
| HAROLD F WEBB | 4613 WAYMIRE DR | | | | DAYTON | OH | 45406 | 2445 |
| HAROLD F WRIGHT JR | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549 | 2001 |
| HAROLD F WYANT | C/O IRMA WYANT | 12959 NEWBURG CT | | | DAYTON | OH | 45458 | 6086 |
| HAROLD F YOUNKIN | 1665 RIVERSIDE DR 11 | | | | ROCHESTER HLS | MI | 48309 | 2714 |
| HAROLD F. LOLLAR | CGM IRA CUSTODIAN | 6532 VERNON | | | DEARBORN HGTS | MI | 48127 | 2226 |
| HAROLD F. SIZEMORE | PO BOX 91 | | | | CLEVELAND | SC | 29635 | 0091 |
| HAROLD FANNIN | PO BOX 187 | | | | BARBOURSVILLE | WV | 25504 | 0187 |
| HAROLD FERRELL JR | 3831 GLOUCHESTER ST | | | | FLINT | MI | 48503 | 7001 |
| HAROLD FINEGOOD | 25800 W 11 MILE RD | APT 264 | | | SOUTHFIELD | MI | 48034 | 6199 |
| HAROLD FINKELMAN | 114 WETHERILL RD | | | | CHELTENHAM | PA | 19012 | 1215 |
| HAROLD FINKELSTEIN & | MRS MARCIA FINKELSTEIN JT TEN | 12 STRATFORD RD | | | PLAINVIEW | NY | 11803 | 2612 |
| HAROLD FLUSS & | JUDITH CAROLE FLUSS | 82-31 213 ST | | | JAMAICA | NY | 11427 | |
| HAROLD FRANCIS LUDOLPH & | CATHLEEN ERIN LUDOLPH JT TEN | 11111 STRUBE RD | | | GLASFORD | IL | 61533 | 9572 |
| HAROLD FRANCIS WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013 | 3609 |
| HAROLD FRANK GEORGE | 124 JEFFERSON AVE | | | | VANDERGRIFT | PA | 15690 | 1107 |
| HAROLD FRANKEN AND | HARRIET FRANKEN JTWROS | TOD DTD 10/19/2007 | 901 FLORSHEIM DR #380 | | LIBERTYVILLE | IL | 60048 | 5276 |
| HAROLD FREDERICK LILLEY | 5320 CLEARLAKE RD | | | | NORTH BRANCH | MI | 48461 | 8944 |
| HAROLD FREDERICK LUSKIN & | ROBERT S LUSKIN JT TEN | 5006 KEOKUK STR | | | BETHESDA | MD | 20816 | 3008 |
| HAROLD FREEMON | TR THE FREEMON 2005 TRUST | UA 07/08/05 | BOX 967 | | TIBURON | CA | 94920 | 0967 |
| HAROLD FRIEDMAN | IRA DCG & T TTEE | 5624 VINTAGE OAKS CIRCLE | | | DELRAY BEACH | FL | 33484 | 6419 |
| HAROLD FRIEDMAN & | MRS BARBARA FRIEDMAN JT TEN | 21 BAYOWSKI RD | | | WEST ORANGE | NJ | 07052 | 2152 |
| HAROLD FRIIS | 801 SPRING VALLEY COURT | | | | SCHAUMBURG | IL | 60193 | 4300 |
| HAROLD FROMMER | BETTY FROMMER TTEE | U/A/D 10/25/91 | FBO H. FROMMER JT REV TR | 1805 ELEUTHERA PT APT K-1 | COCONUT CREEK | FL | 33066 | 2832 |
| HAROLD FULMER | 999 S MAIN ST | | | | MANSFIELD | OH | 44907 | 2507 |
| HAROLD FUMANTI & | ANN FUMANTI JT TEN | 208 ALICIA ST | | | OLD FORGE | PA | 18518 | 1907 |
| HAROLD FUMANTI & | MRS ANN FUMANTI TEN ENT | 208 ALICIA ST | | | OLD FORGE | PA | 18518 | 1907 |
| HAROLD G ALLEN | 4557 SO 44TH STREET | | | | CLIMAX | MI | 49034 | 9702 |
| HAROLD G ANDREWS | 8650 SANDY CREST DR | | | | WHITE LAKE | MI | 48386 | 2453 |
| HAROLD G AUSTIN | 400 S LA GRANGE RD | | | | LA GRANGE | IL | 60525 | 2448 |
| HAROLD G BENTLEY | 1147 S SALISBURY BLVD UNIT 8 | | | | SALISBURY | MD | 21801 | 6865 |
| HAROLD G BROWN & | EVELYN L BROWN JT TEN | 605 JUDSON AVE | | | EVANSTON | IL | 60202 | 3010 |
| HAROLD G CLEMMER JR | 1313 OLD DALLAS HWY | | | | DALLAS | NC | 28034 | 9434 |
| HAROLD G CLEVENGER | 7537 CHRISTINE DR | | | | CINCINNATI | OH | 45241 | 1103 |
| HAROLD G COMBS SIMPLE IRA | FCC AS CUSTODIAN | JACKSON WHOLESALE INC | 579 MILL BRANCH SCHOOL RD | | BEATTYVILLE | KY | 41311 | 9407 |
| HAROLD G COY | BOX 353 | | | | MILFORD CTR | OH | 43045 | 0353 |
| HAROLD G DOWLER | PO BOX 171 | | | | LAFE | AR | 72436 | 0171 |
| HAROLD G ECOFF | 1055 301 BLVD E APT 1011 | | | | BRADENTON | FL | 34203 | 3627 |
| HAROLD G EDWARDS | & CHRISTINE EDWARDS JTTEN | 1182 DEXTER ST | | | BROOMFIELD | CO | 80020 | |
| HAROLD G ENGLERT | 10202 STONE FALLS ROAD | | | | DANSVILLE | NY | 14437 | 9596 |
| HAROLD G ERICHS | 716 CHEESE SPRING RD | | | | NEW CANAAN | CT | 06840 | 2922 |
| HAROLD G FLINN & | SHIRLEY S FLINN JT TEN | 1624 NW 145TH ST | | | EDMOND | OK | 73013 | 1741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD G GEARINGER | 7417 CHASE ROAD | | | | LIMA | NY | 14485 9404 |
| HAROLD G GOGERT & | GRACE P GOGERT JT TEN | 723 LAKESHORE DRIVE #188 | | | BEAVER DAM | WI | 53916 1433 |
| HAROLD G GRAHAM JR | P.O. BOX 1596 | | | | SANTA ROSA BEACH | FL | 32459 |
| HAROLD G GRIFFIN | 4253 E 176TH STREET | | | | CLEVELAND | OH | 44128 2639 |
| HAROLD G GUSTAFSON & | MRS BETTY J GUSTAFSON JT TEN | 115 MILLWOOD LANE | | | TONAWANDA | NY | 14151 |
| HAROLD G HARRISON | 38298 W US HIGHWAY 210 | | | | RICHMOND | MO | 64085 2203 |
| HAROLD G HAWKINS | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054 8503 |
| HAROLD G HAYES | 102 E 50TH ST | | | | LAGRANGE | IL | 60525 2926 |
| HAROLD G HENDREN | 425 BUSTER PIKE | | | | HARRODSBURG | KY | 40330 |
| HAROLD G HILL | PO BOX 2040 | | | | ROSEBURGE | OR | 97470 0413 |
| HAROLD G HOFFMAN | 12998 OXBRIDGE PLACE | | | | FISHERS | IN | 46037 7293 |
| HAROLD G IRWIN | BY HAROLD G IRWIN | 9223 COTTAGE GROVE AVE | | | HIGHLAND | IN | 46322 2816 |
| HAROLD G JENKINS & | VERNANDO M JENKINS JT TEN | 11305 SHIRL CT | | | CLINTON | MD | 20735 4142 |
| HAROLD G KANWISCHER & | RUTH H KANWISCHER JTTEN | 864 NE 205TH TERR | | | MIAMI | FL | 33179 1905 |
| HAROLD G KLENKE | 1637 COUNTY RD 221 | | | | SCHULENBURG | TX | 78956 6015 |
| HAROLD G LARR | 2480 E 1000 S | | | | WARREN | IN | 46792 9411 |
| HAROLD G LLOYD | 8 CIRCLE STREET | | | | PERRYOPOLIS | PA | 15473 9802 |
| HAROLD G LOGAN, IRA | 1079 SEABREEZE LANE | | | | GULF BREEZE | FL | 32563 |
| HAROLD G LUELLEN | BOX 167 | 112 E B ST | | | WILKINSON | IN | 46186 9671 |
| HAROLD G MARCUM | 931 NOVAL NW | | | | ALBUQUERQUE | NM | 87114 1727 |
| HAROLD G MARTIN | 5207 BLACKJACK CIRCLE | | | | PUNTA GORDA | FL | 33982 9602 |
| HAROLD G MARTIN JR | 8612 HEMLOCK COURT | | | | YPSILANTI | MI | 48198 3219 |
| HAROLD G MOORE III | CHARLES SCHWAB & CO INC CUST | P O BOX 1083 | | | CORDOVA | AK | 99574 |
| HAROLD G NOLL | 7755 MUSKAT RD | | | | CARSON CITY | MI | 48811 9538 |
| HAROLD G OSBORNE | 195 W 17TH ST | | | | OCEAN CITY | NJ | 08226 2925 |
| HAROLD G OURS | 248 DEER DR | | | | CHARDON | OH | 44024 9663 |
| HAROLD G PANKNER AND | LORRAINE M PANKNER JTENT | 9714 OAKWOOD HILLS CT | | | NEW PORT RICHEY | FL | 34655 |
| HAROLD G PARKER | 127 MEADOW LANE | | | | CALHOUN | GA | 30701 2041 |
| HAROLD G PAVEL | PO BOX 6002 | | | | SPRINGFIELD | VA | 22150 6002 |
| HAROLD G PIERCE | DAVID HWY 9412 | | | | LYONS | MI | 48851 9768 |
| HAROLD G PIERCE JR | 5340 BADGER ROAD | | | | LYONS | MI | 48851 9759 |
| HAROLD G PITTMAN | 17032 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 8768 |
| HAROLD G REYNOLDS | CUST GRAHAM J REYNOLDS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 15416 ARCHWOOD ST | VAN NUYS | CA | 91406 6304 |
| HAROLD G ROHRBACH & | BERNICE A ROHRBACH | TR UA 08/14/92 THE ROHRBACH FAMILY | LIVING TRUST | 19399 WINDRIFT WAY | WOODBRIDGE | CA | 95258 9039 |
| HAROLD G SCHUTZMAN & | JUDITH SCHUTZMAN JT TEN | 22 STEVEN STREET | | | PLAINVIEW | NY | 11803 3007 |
| HAROLD G SCHWALM & | LEONA M SCHWALM | TR HAROLD G & LEONA M SCHWALM REV | LIVING TRUST UA 11/21/02 | 16671 RAILROAD | PETERSBURG | MI | 49270 9705 |
| HAROLD G SMITH & | DOROTHY B SMITH | TR HAROLD G SMITH FAMILY TRUST | UA 04/28/00 | 2855 MELONY DR | SALT LAKE CITY | UT | 84124 3053 |
| HAROLD G SOMMERFELDT | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545 8845 |
| HAROLD G STONE | PO BOX 21817 | | | | COLUMBUS | OH | 43221 |
| HAROLD G ULMER JR | 468 KILDARE ST | | | | GILBERTS | IL | 60136 8915 |
| HAROLD G WADE | 5416 WALNUT ST | | | | OAKLAND | CA | 94619 3236 |
| HAROLD G WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739 9073 |
| HAROLD G WILSON | 2604 CHEVY CHASE DR | | | | JOLIET | IL | 60435 1212 |
| HAROLD G. EVANS | 3912 WOODS EDGE BEND | | | | BLOOMINGTON | IN | 47401 8408 |
| HAROLD G. GOBBELL & | LILA G. GOBBELL | 3115 WAYNESBORO HIGHWAY | | | LAWRENCEBURG | TN | 38464 |
| HAROLD G. WALDECK  & | PATRICIA K WALDECK JT WROS | TOD REGISTRATION | 826 GREENLAWN AVE. NW | | WARREN | OH | 44483 2129 |
| HAROLD GALLICK & | MARY C GALLICK JT TEN | 1230 DOWNER ST | | | LANSING | MI | 48912 4432 |
| HAROLD GARRETT SEP IRA | FCC AS CUSTODIAN | 6511 SPY GLASS CIRCLE | | | AMELIA ISLAND | FL | 32034 6579 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD GARSON & | MRS MARGARET GARSON JT TEN | 3425 CRESCENT ST | | | | ASTORIA | NY | 11106 | 3917 |
| HAROLD GENE REPKING & | LOIS J REPKING | 14784 N SOUTH SHORE DR | | | | EFFINGHAM | IL | 62401 | |
| HAROLD GEORGE FOLLS | 4396 HARTER RD | | | | | AUBURN | NY | 13021 | |
| HAROLD GEORGE GUSTAFSON | 115 MILLWOOD DR | | | | | TONAWANDA | NY | 14150 | 5513 |
| HAROLD GEORGE KIZNER | THE HAROLD KIZNER LIVING TRUST | PO BOX 4465 | | | | GREAT NECK | NY | 11023 | |
| HAROLD GETZAN & | DAISY B GETZAN JT TEN | 16210 N ORCHARD HILLS DR | | | | SUN CITY | AZ | 85351 | 1720 |
| HAROLD GILBERT JONES JR | 818 HARBOR ISLAND DRIVE | | | | | NEWPORT BEACH | CA | 92660 | 7228 |
| HAROLD GILHAM | 6 FOXHILL DRIVE | | | | | SOUTHAMPTON | NJ | 08088 | 9042 |
| HAROLD GINGOLD | CUST PETER MARKSON UGMA NY | 1534 BROADWAY APT 208 | | | | HEWLETT | NY | 11557 | 1445 |
| HAROLD GOLDSMITH | 7873 HEATHERTON LN | | | | | POTOMAC | MD | 20854 | 3215 |
| HAROLD GOODMAN & | RUBY GOODMAN | TR UA 09/10/90 HAROLD GOODMAN & | RUBY GOODMAN LIVING TRUST | 646 FUNSTON AVE | | SAN FRANCISCO | CA | 94118 | 3604 |
| HAROLD GOODWIN | 496 WEST COLONG RD | | | | | HAWLEY | PA | 18428 | 9722 |
| HAROLD GORDON CROSBY | 165 FIG AVENUE | | | | | AKRON | CO | 80720 | 1751 |
| HAROLD GORDON WEBER | 11210 STATE ROUTE 108 | | | | | WAUSEON | OH | 43567 | 9514 |
| HAROLD GRAFSTEIN | 2 WHARTON PLACE | | | | | MELVILLE | NY | 11747 | |
| HAROLD GRAUBERGER & | MRS VICTORIA GRAUBERGER JT TEN | 5384 N SYCAMORE | | | | BURTON | MI | 48509 | 1351 |
| HAROLD GREENWALT & | ELIZABETH GREENWALT JT TEN | 31 DEERBORNE TRL | | | | NEWARK | DE | 19702 | 2052 |
| HAROLD GREGORY APPLEGARTH & | H APPLEGARTH | 11110 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162 | 1806 |
| HAROLD GRIFFIN & | GAIL GRIFFIN TR UA 07/25/94 | HAROLD & GAIL GRIFFIN REV JOINT | TRUST | 3135 MAPLE RIDGE RD | | PETOSKEY | MI | 49770 | 8876 |
| HAROLD GRIFFITH | 7611 HAYDEN RUN RD | | | | | HILLIARD | OH | 43026 | 7795 |
| HAROLD GRUNE | 33 DE HALVE MAEN DR | | | | | STONY POINT | NY | 10980 | 2634 |
| HAROLD GUTHRIE | 2952 VINEGAR HILL RD | | | | | BEDFORD | IN | 47421 | 7925 |
| HAROLD H BARNETT & | ELEANOR S BARNETT JT TEN | 610 ROGERS | | | | DOWNERS GROVE | IL | 60515 | 3757 |
| HAROLD H BRAKHAGE | 9677 PEER RD | | | | | SOUTH LYON | MI | 48178 | 8121 |
| HAROLD H BRAYMAN | 8302 LORD FAIRFAX COURT | | | | | VIENNA | VA | 22182 | 3761 |
| HAROLD H BRAYMAN JR | 8302 LORD FAIRFAX CT | | | | | VIENNA | VA | 22182 | 3761 |
| HAROLD H BURTON | 638 N TOMAHAWK RD | | | | | APACHE JCT | AZ | 85219 | 4268 |
| HAROLD H DIGGS SR | TOD BENEFICIARY ON FILE | 88 MORELAND ST # 1 | | | | BOSTON | MA | 02119 | 2326 |
| HAROLD H DUBS | CGM IRA CUSTODIAN | 837 BROADWAY | | | | HANOVER | PA | 17331 | 2016 |
| HAROLD H DVORAK | 2005 TELEMARK LANE NW | | | | | ROCHESTER | MN | 55901 | 2496 |
| HAROLD H EMMONS III | 520 MCPHERSON | | | | | LANSING | MI | 48915 | 1160 |
| HAROLD H ENCARNACAO | DESIGNATED BENE PLAN/TOD | 554 BONANZA DR | | | | NEWMAN | CA | 95360 | |
| HAROLD H GEERLING | 587 PINEVIEW DR | | | | | HOLLAND | MI | 49424 | 2760 |
| HAROLD H GRAYBILL | 128 E PARK STREET | PO BOX 482 | | | | NEWMANSTOWN | PA | 17073 | 0482 |
| HAROLD H HARRINGTON & | JULIA R HARRINGTON JT TEN | 511 WESTVALE RD | | | | KANSAS CITY | KS | 66102 | 3952 |
| HAROLD H HARTER | 8356 COLEMAN RD | | | | | HASLETT | MI | 48840 | 9317 |
| HAROLD H HEICHEL ESTATE | GARY H HEICHEL EXECUTOR | 812 STEEPLECHASE LANE | | | | MARTINSBURG | WV | 25404 | |
| HAROLD H HENRY | 26551 MISTY WAY | | | | | MATTAWAN | MI | 49071 | 8605 |
| HAROLD H HIGGINS | 6616 SHILOH WAY | | | | | LANSING | MI | 48917 | |
| HAROLD H HIRSTEIN | TOD ACCOUNT | 710 N 1ST ST | | | | MASCOUTAH | IL | 62258 | 1317 |
| HAROLD H HOFMANN | 303 STATE ST | | | | | ELMER | NJ | 08318 | |
| HAROLD H KAYE TTEE | U/W/O GOLDIE C KAYE | FBO HAROLD H KAYE | LESTER SEN. HSG. APT. 315 | 903-905 ROUTE 10 EAST | | WHIPPANY | NJ | 07981 | 1139 |
| HAROLD H KRINKE & | HELEN J KRINKE | TR UA 08/26/86 | HAROLD H KRINKE TRUST | 897 BRENNER AVE | | ST PAUL | MN | 55113 | 1905 |
| HAROLD H KRUEGER | 1511 KERN RD | | | | | REESE | MI | 48757 | 9439 |
| HAROLD H L RINKER & | BONNIE C RINKER JT TEN | 3118 WOODLAND HEIGHTS CIR | | | | COLLEYVILLE | TX | 76034 | 4662 |
| HAROLD H LACY | 4330 DELHI DR | | | | | DAYTON | OH | 45432 | 3412 |
| HAROLD H LEE | WEI SOONG LEE | 21611 PASEO PALMETTO | | | | MISSION VIEJO | CA | 92692 | 4923 |
| HAROLD H MC GUIRE | 16838 ROBSON ST | | | | | DETROIT | MI | 48235 | 4047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD H MCCLAIN | 2994 OLD STATE RD #37 | | | | GREENWOOD | IN | 46143 9187 |
| HAROLD H MORRIS III | 18 HEATHER LANE | | | | WILLISTON | VT | 05495 8020 |
| HAROLD H NIELSEN & | MRS MABEL C NIELSEN JT TEN | 1580 HORSESHOE DR | | | FLORISSANT | MO | 63033 2524 |
| HAROLD H RILEY JR | 809 SEYMOUR AVE | | | | BEAR | DE | 19701 1121 |
| HAROLD H RUTLEDGE | CHARLES SCHWAB & CO INC CUST | 3503 ARDEN PL | | | LEXINGTON | KY | 40517 |
| HAROLD H SANOR & | MARGARET M SANOR JT TEN | 5271 ROCHESTER RD | | | HOMEWORTH | OH | 44634 9515 |
| HAROLD H SANOR TTEE | HAROLD H SANOR 1997 | LIV TR U/A DTD 1/30/97 | 5271 ROCHESTER RD | | HOMEWORTH | OH | 44634 |
| HAROLD H SMITH & | MARY ELLEN BECKER JT TEN | 4000 MASSILLON ROAD UNIT C13 | | | UNIONTOWN | OH | 44685 6108 |
| HAROLD H SPEED JR | 110 KIMBALL LANE | | | | CHRISTIANSBURG | VA | 24073 4426 |
| HAROLD H STILSON JR | CUST HAROLD H STILSON 3RD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 37754 PEBBLE POINTE DR | CLINTON TWP | MI | 48038 5128 |
| HAROLD H TIPOLT | 2838 ORANGEGROVE | | | | WATERFORD | MI | 48329 2965 |
| HAROLD H VANDERLIND | 940 MONROE AVE NW | APT 461 | | | GRAND RAPIDS | MI | 49503 1488 |
| HAROLD H WADE | 10335 CEMETERY RD | | | | BURBANK | OH | 44214 9621 |
| HAROLD H WHORMS | 3225 GREENBURN PL | LOCUST HILL ON  L0H 1J0 | CANADA | | | | |
| HAROLD H WYMBS | 8802 FRAN DEL DR | | | | FT WASHINGTON | MD | 20744 3604 |
| HAROLD H YACKEY & | SUZANNE M YACKEY | TR YACKEY FAM TRUST | UA 07/06/95 | 7647 CAPRICORN DR | CITRUS HEIGHTS | CA | 95610 7553 |
| HAROLD H. MONTGOMERY | TOD ACCOUNT | P.O. BOX 263 | | | CROSWELL | MI | 48422 0263 |
| HAROLD HABERMAN | 13670 VIA FLORA | APT A | | | DELRAY BEACH | FL | 33484 1649 |
| HAROLD HALVORSON | MARILYN HALVORSON TTEE | U/A/D 03-12-1993 SPECIAL A/C | FBO HALVORSON FAMILY TRUST | 5353 CHICKADEE | KALAMAZOO | MI | 49009 4506 |
| HAROLD HAMME | 106C FAITH DR | | | | NEW OXFORD | PA | 17350 8522 |
| HAROLD HARMS, JR. | 12127 EXCALIBUR | | | | BATON ROUGE | LA | 70816 2409 |
| HAROLD HARRIS REV. TRUST | D/T/D 7/27/1993 | HAROLD HARRIS TTEE | 10145 SUNRIS LAKES BLVD | BUILDING 157 APT 203 | SUNRISE | FL | 33322 5816 |
| HAROLD HARTLEY & | PHYLLIS JOANNE HARTLEY | JT TEN | 39 SOUTH FAIRWAY DRIVE | | ALEXANDRIA | IN | 46001 2811 |
| HAROLD HARTT | HELEN L HARTT | 3591 PADDINGTON DR | | | TROY | MI | 48084 1044 |
| HAROLD HAYES | 8800 SASSASFRAS RD | | | | OZARK | AR | 72949 |
| HAROLD HAYNES | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111 2766 |
| HAROLD HEADRICK & | PATRICIA HEADRICK JTWROS | TOD DTD 05/07/2007 | 1951 COUNTY ROAD 2315 | | MOBERLY | MO | 65270 5510 |
| HAROLD HEADY | 515 N ST | | | | BEDFORD | IN | 47421 2121 |
| HAROLD HECHT | 1368 WARNER AVE | | | | LOS ANGELES | CA | 90024 5126 |
| HAROLD HENDERSON | 6009 WISTER ST | | | | PHILA | PA | 19138 |
| HAROLD HERCHIEL SIMS | 2047 PARKWOOD RD | | | | CHARLESTON | WV | 25314 |
| HAROLD HEWELL | GRACE NELL HEWELL | PO BOX 75 | | | GILLSVILLE | GA | 30543 0075 |
| HAROLD HIGGERSON JR | 1305 SCOTT ST | | | | NEW MADRID | MO | 63869 1636 |
| HAROLD HINTON | 1121 NORTH SHADOW DR. | | | | MOUNT PLEASANT | SC | 29464 |
| HAROLD HIRSHBERG | DESIGNATED BENE PLAN/TOD | 142 ASHLEY PL | | | PARK RIDGE | NJ | 07656 |
| HAROLD HOLBROOK & | RUTH E HOLBROOK | PO BOX 475 | | | OXFORD | IN | 47971 |
| HAROLD HOLDEN CUST | MEGHAN IMPERATORE UGMA NJ | 304 FEATHER LN | | | FRANKLIN LKS | NJ | 07417 2137 |
| HAROLD HOWARD | 1220 N TRUMBULL | | | | BAY CITY | MI | 48708 6361 |
| HAROLD HOWELL EX | UW VOLREY HARRISON | PO BOX 681864 | | | PRATTVILLE | AL | 36068 1864 |
| HAROLD HUANG & | JANE LOUISE HUANG JT TEN | 1111 BRASSIE AVE | | | FLOSSMOOR | IL | 60422 1503 |
| HAROLD HULST & | BARBARA HULST JT TEN | A-3809 146TH AVENUE | | | HOLLAND | MI | 49423 9016 |
| HAROLD I ALLEN | 223 E MUSKEGON ST | | | | WHITEHALL | MI | 49461 1525 |
| HAROLD I COHEN | 4001 E. 134TH STREET | LOT 105 SOUTH | | | CHICAGO | IL | 60633 1068 |
| HAROLD I FEINGOLD | ATTN SUSAN N FEINGOLD | PO BOX 399 | | | MEIGS | GA | 31765 0399 |
| HAROLD I GACH & | ROCHELLE D GACH JT TEN | 10525 KINGSTON | | | HUNTINGTON WOODS | MI | 48070 1159 |
| HAROLD I GLAZER & | LYNN B GLAZER TEN ENT | 2417 TANEY RD | | | BALTIMORE | MD | 21209 |
| HAROLD I MC KEE | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651 9201 |
| HAROLD I STERN & | COLMAN GINSPARG CO-TTEE | STERN FAMILY TR DTD 6/6/94 | 9309 N TRIPP | | SKOKIE | IL | 60076 1456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD I TYLER & | JEWEL D TYLER JT TEN | 1250 MARGINA AVENUE | | | DAYTON BEACH | FL | 32114 | 5946 |
| HAROLD IGNATIUS WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | MELBOURNE VICTORIA 8007 | AUSTRALIA | | | |
| HAROLD IGNATIUS WILLIAMS EX | UW HAROLD GEORGE WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | MELBOURNE VICTORIA 8007 AUSTRALIA | | | |
| HAROLD ISADORE BENNETT & | MARJORIE L BENNETT JT TEN | 900 CENTRAL ST | | | FRANKLIN | NH | 03235 | 2017 |
| HAROLD ISEN | WBNA CUSTODIAN TRAD IRA | 1045 LINDY LN | | | BALA CYNWYD | PA | 19004 | 1337 |
| HAROLD J ABRAMS | 2867 ASHLEY W DR | APT B | | | WEST PALM BEACH | FL | 33415 | 9307 |
| HAROLD J APPLEGATE | 1204 COPPER CREEK DRIVE | | | | MECHANICSBURG | PA | 17055 | 1963 |
| HAROLD J ARENSMEYER & | ELLIOTT C ARENSMEYER JTWROS | 454 RIVERSIDE DR  APT 8B | | | NEW YORK | NY | 10027 | 6858 |
| HAROLD J AUTEN | 12038 6TH STREET | | | | BEAR LAKE | MI | 49614 | 9762 |
| HAROLD J AVILA | 3562 ARBORETUM CIRCLE | | | | CORONA | CA | 91719 | 3972 |
| HAROLD J BAKER JR | 3139 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 9207 |
| HAROLD J BALL | 1923 OAKFIELD | | | | ORTONVILLE | MI | 48462 | 8875 |
| HAROLD J BAUGHMAN | 1439 WOFFINGTON AVENUE | | | | DELTONA | FL | 32725 | 4634 |
| HAROLD J BEACHNAU | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608 | 5617 |
| HAROLD J BEEBE & | SHIRLEY V BEEBE | TR HAROLD J & SHIRLEY V BEEBE | TRUST UA 2/27/02 | 326 MANITOU | CLAWSON | MI | 48017 | |
| HAROLD J BENJAMIN | PO BOX 1264 | | | | BINGHAMTON | NY | 13902 | 1264 |
| HAROLD J BERK | PO BOX 173 | | | | DEAL | NJ | 07723 | 0173 |
| HAROLD J BICKERS | 447 BOBO RD | | | | DALLAS | GA | 30132 | 3051 |
| HAROLD J BIHR | 768 UNION RD. | | | | WEST SENECA | NY | 14224 | 3423 |
| HAROLD J BORN & | BETTY J BORN | 15 LAUREL WOOD DR. | | | BLOOMINGTON | IL | 61704 | |
| HAROLD J BRETHAUER | 4369-C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691 | 3748 |
| HAROLD J BRISBOIS | CHRISTINE A BEARD | 1210 SCOTTLAND DR | | | MURFREESBORO | TN | 37130 | 1712 |
| HAROLD J CARSON | 17 ALDON LANE | | | | CINCINNATI | OH | 45236 | 3933 |
| HAROLD J COLLIER | 4416 WADSWORTH ROAD | TOD DTD 10/17/00 | PO BOX 13262 | | DAYTON | OH | 45413 | 0262 |
| HAROLD J CORRIGAN | 56 BLACKISTON AVE | | | | CUMBERLAND | MD | 21502 | 3702 |
| HAROLD J DAHLBERG | SANDRA N DAHLBERG | 3416 WIN KAE PL | | | BAY CITY | MI | 48706 | 2416 |
| HAROLD J DAMBROGIA | CUST DOUGLAS B DAMBROGIA UGMA CA | 3128 SANDALWOOD CT | | | LAFAYETTE | CA | 94549 | 5556 |
| HAROLD J DAMBROGIA | CUST JEFFREY P DAMBROGIA UGMA CA | 3128 SANDALWOOD CT | | | LAFAYETTE | CA | 94549 | 5556 |
| HAROLD J DE LANGE | PO BOX 172 | | | | GRANDMOUND | IA | 52751 | 0172 |
| HAROLD J DEGENHART JR | 1723 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385 | 4119 |
| HAROLD J EBERSOLE & | MRS BEULAH B EBERSOLE TEN ENT | 119 LAFIYA DR | | | PALMYRA | PA | 17078 | 3639 |
| HAROLD J EDWARDS LIVING TRUST | LARRY J EDWARDS TTEE | HAROLD J EDWARDS TTEE | U/A DTD 10/09/2001 | 8075 N. POPLAR DRIVE | MOORESVILLE | IN | 46158 | 6682 |
| HAROLD J ESKURI | 19873 SILVER SPRING | | | | NORTHVILLE | MI | 48167 | 2508 |
| HAROLD J FERGUSON | PO BOX 78 | | | | HILTON | NY | 14468 | 0078 |
| HAROLD J FIELDS | 5102 WEST 72ND TERRACE | | | | PRAIRIE VILLAGE | KS | 66208 | 2419 |
| HAROLD J FINKELSTEIN | 12 STRATFORD RD | | | | PLAINVIEW | NY | 11803 | |
| HAROLD J FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843 | 9032 |
| HAROLD J FRASER | BOX 273 | | | | FLOWERY BRANC | GA | 30542 | 0005 |
| HAROLD J FRIEDERICH & | ADELE C FRIEDERICH | TR HAROLD J FRIEDERICK LIVING TRUST | UA 09/10/96 | 3879 HIRONDELLE LANE | FLORISSANT | MO | 63034 | 2307 |
| HAROLD J GAW | 1708 FOUNTAIN VIEW CIR | | | | VENICE | FL | 34292 | 2359 |
| HAROLD J GEDEON | 171 GRANGER RD | UNIT 112 | | | MEDINA | OH | 44256 | 7310 |
| HAROLD J GOLDFARB TRUSTEE | SANDRA GEIST GOLDFARB IRR TR | DTD 7/7/97 | FBO DAVID WEINSTEIN | 514 N MAIN STREET | ALLENTOWN | PA | 18104 | 4738 |
| HAROLD J GOLDFARB TRUSTEE | SANDRA GEIST GOLDFARB IRR TR | DTD 7/7/97 | FBO LISA SIMMONS | 514 N MAIN STREET | ALLENTOWN | PA | 18104 | 4738 |
| HAROLD J GORDON | CUST EMMA COHEN GORDON | UTMA PA | 1001 DREXEL AVE | | DREXEL HILL | PA | 19026 | |
| HAROLD J GORDON | CUST SARAH MALDONADO GORDON | UTMA PA | 1001 DREXEL AVE | | DREXEL HILL | PA | 19026 | |
| HAROLD J GRANT | 2020 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137 | 1305 |
| HAROLD J GRANT SR & | JOAN L GRANT JT TEN | 2020 CRESTAS AVENUE | | | NORTH VERSAILLES | PA | 15137 | 1305 |
| HAROLD J GREENWALD | CHARLES SCHWAB & CO INC CUST | 465 MAIN ST | | | YOUNGSTOWN | NY | 14174 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD J GROH JR & | BETTY J GROH JT TEN | 172 SCOTT ST | | | CHARLESTON | SC | 29492 | 7539 |
| HAROLD J HAYWOOD JR | 12354 GREEN ROAD | PO BOX 92 | | | GOODRICH | MI | 48438 | 0092 |
| HAROLD J HEFFELFINGER | 221 GARFIELD RD | | | | BERNVILLE | PA | 19506 | 9516 |
| HAROLD J HEITZ | PATSY J HEITZ | TENANTS IN COMMON | 416 WEST COLLEGE STREET | | GRAPEVINE | TX | 76051 | 5217 |
| HAROLD J HEMMING | 200 CHESTER ST APT 314 | | | | BIRMINGHAM | MI | 48009 | 1428 |
| HAROLD J HENRY & | IRENE L HENRY | TR UA 04/02/92 THE HENRY TRUST | 9507 HIDDEN VALLEY CIRCLE | | SUN CITY | AZ | 85351 | |
| HAROLD J HERMAN | 5201 TOMAHAWK RD | | | | LOUISVILLE | KY | 40207 | 1687 |
| HAROLD J HERSAM & | EVELYN S HERSAM JT TEN | 31 HIGH HILL DR | | | PITTSFORD | NY | 14534 | 2955 |
| HAROLD J HESLOP | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420 | 2318 |
| HAROLD J HESLOP & | BETTY B HESLOP JT TEN | 3173 ROTTERDAM DR | | | CLIO | MI | 48420 | 2318 |
| HAROLD J HEXIMER | 349 EVANS ST APT 3 | | | | BUFFALO | NY | 14221 | 5638 |
| HAROLD J HOGAN | JANET L HOGAN | 10561 ART ST | | | SUNLAND | CA | 91040 | 1301 |
| HAROLD J HOOVER | PO BOX 783 | | | | WORTHINGTON | OH | 43085 | 0783 |
| HAROLD J HOOVER & JANET L | HOOVER | TR HOOVER FAMILY TRUST AGREEMENT | UA 6/30/00 | 8432 COUNTRY VIEW LN | PLAIN CITY | OH | 43064 | 8400 |
| HAROLD J HUFFMAN | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224 | 4106 |
| HAROLD J IRWIN JR | TARA L IRWIN COMM PPTY | 2708 225TH ST | | | DEWITT | IA | 52742 | 9124 |
| HAROLD J JOHNSON | 124 JERMAINE | | | | JONESVILLE | MI | 49250 | 9660 |
| HAROLD J KELLEY | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532 | 2746 |
| HAROLD J KING | 6530 W 634 HWY | | | | HAWKS | MI | 49743 | |
| HAROLD J KLOEPPEL | TR HAROLD J KLOEPPEL TRUST | UA 04/29/97 | 3725 LINDENWOOD LANE | | GLENVIEW | IL | 60025 | 2508 |
| HAROLD J KLOEPPEL & | MRS SHERRY A KLOEPPEL JT TEN | 3725 LINDENWOOD LANE | | | GLENVIEW | IL | 60025 | 2508 |
| HAROLD J KLOEPPEL AS  TTEE | OF THE HAROLD J KLOEPPEL DECL | OF TRUST U/A DTD 04/29/97 | 3725 LINDENWOOD LN | | GLENVIEW | IL | 60025 | 2508 |
| HAROLD J KRAWCZAK & | PATRICIA J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | LINWOOD | MI | 48634 | 9767 |
| HAROLD J KUEHN & | NANCY A KUEHN | 2025 N 101ST CIR | | | OMAHA | NE | 68134 | |
| HAROLD J KUPFERMAN TTEE | FBO HAROLD J KUPFERMAN | U/A/D 11/08/94 | 41 SILBER AVENUE | | BETHPAGE | NY | 11714 | 1324 |
| HAROLD J LANGSCHWAGER | 409 CROSBY LN | | | | ROCHESTER | NY | 14612 | 3149 |
| HAROLD J LAUGHTER | PO BOX 955 | | | | WASKOM | TX | 75692 | |
| HAROLD J LITTLETON & | MARIAN C LITTLETON JT TEN | 320 WALDEN ROAD | | | WILMINGTON | DE | 19803 | 2424 |
| HAROLD J LODER & | A MARIE LODER JT WROS | 608 BEARDS HOLOW ROAD | | | RICHMONDVILLE | NY | 12149 | |
| HAROLD J MAAS | W224 N2791 STONEWOOD COURT | | | | WAUKESHA | WI | 53186 | 1042 |
| HAROLD J MAGEE | 654 MADISON AVE | | | | ALBANY | NY | 12208 | 3604 |
| HAROLD J MALAFF | 44 CARRIAGE ROAD | | | | ROSLYN | NY | 11576 | 3118 |
| HAROLD J MARCANO | 16 HORMAN ST | | | | NORTH BILLERICA | MA | 01862 | 2337 |
| HAROLD J MATHIS JR TTEE | KRISTOPHER J MATHIS TRUST U/A | FBO KRISTOPHER MATHIS | PO BOX 1209 | | RICHMOND | TX | 77406 | 1209 |
| HAROLD J MAXWELL JR | 14 AVEBURY CT | | | | REHOBOTH BEACH | DE | 19971 | 8601 |
| HAROLD J MCCONNELL & | SHIRLEY A MCCONNELL JT TEN | 36225 DRIVE 712 | | | TRENTON | NE | 69044 | 1781 |
| HAROLD J MCINTYRE | 3400 CHAMPAGNE WAY | | | | BAKERSFIELD | CA | 93306 | |
| HAROLD J MERTZ JR | 19767 WOODSIDE | | | | HARPER WOODS | MI | 48225 | 2205 |
| HAROLD J MERTZ JR & | DIANE K MERTZ JT TEN | 19767 WOODSIDE | | | HARPER WOODS | MI | 48225 | 2205 |
| HAROLD J MILLER | 13120 NORTH LINDEN RD | | | | CLIO | MI | 48420 | 8233 |
| HAROLD J MORLEY | 2106 E MCLEAN AVE | | | | BURTON | MI | 48529 | 1740 |
| HAROLD J NICHOLS TTEE | HAROLD J NICHOLS TRUST | U/A DTD 8/29/00 | 207 W THIRD ST | | VICTORIA | TX | 77901 | 8800 |
| HAROLD J NUTT & | ELIZABETH A NUTT JT TEN | 5666 FIRETHORNE DR | | | BAY CITY | MI | 48706 | 5636 |
| HAROLD J OLIVER | 3146 N 60TH | | | | FAIRMONT CITY | IL | 62201 | 2404 |
| HAROLD J OLSEN REVOCABLE TRUST | U/A DTD 07/18/96 | GWENDOLYN M OLSEN TTEE | 2504 MISSION CIR | | BILLINGS | MT | 59102 | |
| HAROLD J PETERMAN | SANDRA E PETERMAN | 595 LOG CABIN RD | | | MILFORD | DE | 19963 | 6965 |
| HAROLD J PETERSEN & | ANITA A PETERSEN JT TEN | 603 SOUTH VERMONT | | | ROYAL OAK | MI | 48067 | 2940 |
| HAROLD J PHILLIPS | 4017 ENGLISH OAK DRIVE | | | | DORAVILLE | GA | 30340 | 1312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD J PINKSTER | TOD DTD 05/11/2009 | 3018 WINTER WHEAT RD | | | | KALAMAZOO | MI | 49004 | 4302 |
| HAROLD J PLISKA | 10745 SE 240TH | | | | | GRESHAM | OR | 97080 | 8710 |
| HAROLD J POWERS JR | 429 JEROME AVENUE | | | | | BURLINGTON | CT | 06013 | 2313 |
| HAROLD J RADER | 3855 STATE RT 546 | | | | | LEXINGTON | OH | 44904 | 9329 |
| HAROLD J RADER & | SANDRA J RADER JT TEN | 3855 STATE RT 546 | | | | LEXINGTON | OH | 44904 | 9329 |
| HAROLD J REED | 5211 STRAWBERRY LAKE RD | | | | | WHITMORE LAKE | MI | 48189 | 9726 |
| HAROLD J REINKE & | CHARLOTTE L REINKE & | JAMES H REINKE JT TEN | 7020 DANNY | | | SAGINAW | MI | 48609 | 5226 |
| HAROLD J REINKE & | CHARLOTTE L. REINKE TEN ENT | 7020 DANNY DRIVE | | | | SAGINAW | MI | 48609 | 5226 |
| HAROLD J ROBERTS & | MRS ROSE ANN ROBERTS JT TEN | 410 CHERRY POINT DRIVE | | | | LOUISVILLE | KY | 40243 | 1866 |
| HAROLD J ROTZOLL | 464 N PINE ST | | | | | JANESVILLE | WI | 53545 | 3518 |
| HAROLD J RUPRIGHT | 8709 PINE CT | | | | | CLIO | MI | 48420 | 7716 |
| HAROLD J RYDAHL | 6662 FENWICK RD | | | | | GREENVILLE | MI | 48838 | 9737 |
| HAROLD J SAUNDERS FELICIA H | SAUNDERS & | ANDREA SAUNDERS JT TEN | 324 MARLINSPIKE DR | | | SEVERNA PARK | MD | 21146 | 3309 |
| HAROLD J SCHARICH | 3702 CHEROKEE ST | | | | | FLINT | MI | 48507 | 1913 |
| HAROLD J SCHNEIDER | HAROLD JOSEPH SCHNEIDER REV LI | 500 NW BERRY BLVD | #217 | | | MADERA | CA | 93637 | |
| HAROLD J SCHWEIGER | HAROLD J. SCHWEIGER REVOCABLE | 2525 E FIRST ST APT 908 | | | | FORT MYERS | FL | 33901 | |
| HAROLD J SCOTT R/O IRA | FCC AS CUSTODIAN | 1138 WRIGHT ST | | | | RENO | NV | 89509 | |
| HAROLD J SEDAM | 6436 LUPINE DRIVE MEADOWOOD | III | | | | INDIANAPOLIS | IN | 46224 | 2045 |
| HAROLD J SINGLETARY | 2815 BENSON DR | | | | | MARIETTA | GA | 30062 | |
| HAROLD J SKINNER | 1212 BARNEY AV | | | | | FLINT | MI | 48503 | 3203 |
| HAROLD J SOLOMON | 257 NORTH AVE | | | | | ROCHESTER | NY | 14626 | 1053 |
| HAROLD J SPEARS | 6415 HUBBARD | | | | | GARDEN CITY | MI | 48135 | 1700 |
| HAROLD J STUART | 191 MYSTIC LANE | | | | | ROCHESTER | NY | 14623 | 5424 |
| HAROLD J TERNES & | LORRAINE L TERNES JT TEN | C/O CITIZENS STATE SAVINGS BANK | 51066 WASHINGTON | | | NEW BALTIMORE | MI | 48047 | 2157 |
| HAROLD J THOMA & | MARTHA THOMA JT TEN | 8111 N DIXIE HIGH | | | | NEWPORT | MI | 48166 | 9703 |
| HAROLD J TIPPET & | FRANCES M TIPPET JT TEN | RR 8 53453 CR-1N | | | | ELKHART | IN | 46514 | 9808 |
| HAROLD J TRUMPY | 8131 W STATELINE ROAD | | | | | WINSLOW | IL | 61089 | 9403 |
| HAROLD J VAN VLIET & | HELEN J VAN VLIET JT TEN | 3934 MONTE CARLO DRIVE | | | | KENTWOOD | MI | 49512 | 1831 |
| HAROLD J WEISS | TR UA 05/20/91 HAROLD J WEISS | TRUST | 144 BAXTER HEIGHTS CT | | | BALLWIN | MO | 63011 | 3893 |
| HAROLD J WHITE | 24 BASS ROCKS ROAD | | | | | GLOUCESTER | MA | 01930 | 3276 |
| HAROLD J WHITEMAN | 1786 STABLE TRAIL | | | | | PALM HARBOR | FL | 34685 | 3304 |
| HAROLD J WHITING | 6015 RIVER RD | | | | | FLOWERY BRANCH | GA | 30542 | 2546 |
| HAROLD J WILLIAMS & | HELEN M WILLIAMS JT TEN | 1414 ENSENADA AVE | | | | ORLANDO | FL | 32825 | 8312 |
| HAROLD J WILLOME | HAROLD J WILLOME LIVING TRUST | 849 N FIRST AVE | | | | UPLAND | CA | 91786 | |
| HAROLD J WILSON | 5401 COUNCIL RING BLVD | | | | | KOKOMO | IN | 46902 | 5487 |
| HAROLD J WOLFORD | 8452 IRISH RD | | | | | GRAND BLANC | MI | 48439 | 7423 |
| HAROLD J. BILLIG AND | JOANNE L. BILLIG, TTEES | FBO HAROLD J. BILLIG AND | JOANNE L. BILLIG UTD 12/17/90 | 2925 FENSAMAUS CT. | | FOGELSVILLE | PA | 18051 | 2153 |
| HAROLD J. DEWOLF & | RAE C DEWOLF | 109 COLONIAL DR | | | | NORTH SYRACUSE | NY | 13212 | |
| HAROLD J. JEFFRIES | & CONNIE L. JEFFRIES JTWROS | BOX 75 | | | | OAKFORD | IN | 46965 | |
| HAROLD J. LIBERTY JR | 2118 STATE ROUTE 114 | | | | | BRADFORD | NH | 03221 | 3519 |
| HAROLD JACOBSON | TR JACOBSON FAMILY TRUST | UA 3/17/95 | 102 NOTTINGHAM WAY | | | WINDSOR | CA | 95492 | 8323 |
| HAROLD JAFFE AND | PATSY JAFFE JTWROS | 15 JAN AVENUE | | | | KANKAKEE | IL | 60901 | 6003 |
| HAROLD JAMES | 1100 PARK AVE | APT 8C | | | | N Y | NY | 10128 | 1202 |
| HAROLD JAMES SCHOEFFLER | P O BOX 2218 | | | | | LAFAYETTE | LA | 70502 | 2218 |
| HAROLD JAMES SMITH | 7681 TOTMAN RD | | | | | NORTH SYRACUSE | NY | 13212 | |
| HAROLD JAY EINBINDER | 3214 ST JAMES DR | | | | | SOUTHPORT | NC | 28461 | 8538 |
| HAROLD JAY STEIN | 5600 COUNTRY CREEK TERRACE | | | | | GLEN ALLEN | VA | 23060 | 5300 |
| HAROLD JENNINGS | PO BOX 13085 | | | | | FLINT | MI | 48501 | 3085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD JENSEN | 604 INVERNESS CT | | | | FULLERTON | CA | 92835 2776 |
| HAROLD JEROME HUDSON & | JOYCE EILEEN HUDSON | TR U-A WITH HAROLD JEROME HUDSON & JOYCE | EILEEN HUDSON 4/11/79 | 543 S MCKINLEY RD | FLUSHING | MI | 48433 1901 |
| HAROLD JETT | 1040 BRYN MAWR | | | | YOUNGSTOWN | OH | 44505 4204 |
| HAROLD JOE TULL | 1336 BRETTA ST | | | | JACKSONVILLE | FL | 32211 5241 |
| HAROLD JOHN HEINEN & LOIS ARLEEN | HEINEN TTEES F/T HEINEN REVOCABLE | FAMILY TRUST DTD 06-26-03 | 4990 GOLDEN SPRINGS DR | | RENO | NV | 89509 5939 |
| HAROLD JOHN ROSENBROOK | 16708 CO RD 73 | | | | ANTWERA | OH | 45813 |
| HAROLD JOHN WALLACE | 2547 68TH ST | | | | FENNVILLE | MI | 49408 |
| HAROLD JOHNSON | 178 WHITE ROSE CT | | | | LOGANVILLE | GA | 30052 8646 |
| HAROLD JOHNSON | 3915 ELSON ROAD | | | | BROOKHAVEN | PA | 19015 |
| HAROLD JOHNSON | 4212 W 91ST PL | | | | OAK LAWN | IL | 60453 1962 |
| HAROLD JOHNSON | 7124 N 40TH STREET | | | | MILWAUKEE | WI | 53209 |
| HAROLD JOHNSON | CHARLES SCHWAB & CO INC CUST | 1567 BEE CANYON ROAD | | | ARROYO GRANDE | CA | 93420 |
| HAROLD JONES | 1123 WEST 22ND STREET | | | | LORAIN | OH | 44052 4613 |
| HAROLD JORDAN | 1024 COTTONWOOD CT | | | | TROY | MO | 63379 2256 |
| HAROLD JORGENSON | 427 STAFFORD RD | | | | JANESVILLE | WI | 53546 1921 |
| HAROLD JOSEPH DANIEL | 4640 BOOTH DR | | | | PLANO | TX | 75093 |
| HAROLD JOSEPH FRAZIER III | 35 NAUSET LN | | | | CENTERVILLE | MA | 02632 2823 |
| HAROLD JOSEPH HEMINGWAY | 834 LELAND ST | | | | FLINT | MI | 48507 2434 |
| HAROLD JOSEPH PETERSON | 2601 65TH AVE N | | | | BROOKLYN CENTER | MN | 55430 2014 |
| HAROLD JOSEPH SCHNEIDER | 1601 HYLAND ST | | | | LANSING | MI | 48915 1334 |
| HAROLD JOSEPH SCHUTT | CUST RONALD DAVID SCHUTT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 13261 STONE HEATHER DR | OAK HILL | VA | 20171 4024 |
| **HAROLD K ACKER** | 36 W HURLEY RD | | | | WOODSTOCK | NY | 12498 1823 |
| HAROLD K BARKDULL | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012 9720 |
| HAROLD K BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226 1447 |
| HAROLD K BUTLER | 2460 KETZLER DRIVE | | | | FLINT | MI | 48507 1036 |
| HAROLD K C HU & | MRS ANNA M HU JT TEN | 1438 ALA IOLANI ST | | | HONOLULU | HI | 96819 1435 |
| HAROLD K CARMACK JR | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040 1138 |
| HAROLD K COHEN | CUST ALEXANDRA COHEN UGMA NY | 181 E 65TH ST 21 B | | | NEW YORK | NY | 10065 |
| HAROLD K COHEN | CUST JENNIFER COHEN UGMA NY | 181 E 65TH ST #21B | | | NEW YORK | NY | 10021 6607 |
| HAROLD K COLE | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613 1707 |
| HAROLD K DOWNEY | 21 CASTLE DR | | | | DAYTON | OH | 45429 1719 |
| HAROLD K ELMS | 18700 S FRANCY RD | | | | PLEASANT HILL | MO | 64080 9512 |
| HAROLD K FEARS JR | CUST MAURA C FEARS | UTMA AL | 14047 CAMDEN CIRCLE | | HUNTSVILLE | AL | 35803 3108 |
| HAROLD K GAINER | ROUTE 2 | | | | MONTROSE | WV | 26283 9802 |
| HAROLD K GRIFFIN | 17930 OAKDALE RD | | | | ATHENS | AL | 35613 5925 |
| HAROLD K KEHLENBACH & | SUZANNE H KEHLENBACH JT TEN | 303 SWEETBRIAR DRIVE | | | CHILLICOTHE | IL | 61523 2225 |
| HAROLD K LIPSET | CUST LOUIS ALLAN LIPSET U/THE | NEVADA UNIFORM GIFTS TO | MINORS ACT | 2509 PACIFIC AVE | SAN FRANCISCO | CA | 94115 1162 |
| HAROLD K MARPLE | 242 ADAMS AVE | | | | PITMAN | NJ | 08071 2312 |
| HAROLD K MC KINSTRY SR | 2800 MORGAN ST | | | | SAGINAW | MI | 48602 3553 |
| HAROLD K MCKINSTRY SR & | MARY M MCKINSTRY JT TEN | 2800 MORGAN ST | | | SAGINAW | MI | 48602 3553 |
| HAROLD K SIMPSON | 6710 36TH AVE E | LOT 43 | | | PALMETTO | FL | 34221 8638 |
| HAROLD K STAHL | 5553 OSTER | | | | WATERFORD | MI | 48327 2760 |
| HAROLD K STOCKMAN | 4199 UNROE AVENUE | | | | GROVE CITY | OH | 43123 1025 |
| HAROLD K WALL | 3900 TEA GARDEN WAY | | | | ANTIOCH | TN | 37013 5441 |
| HAROLD KAAP TTEE | FBO HAROLD KAAP LIV TRUST | U/A/D 12/29/99 | 18890 SCHWANDT RD | | WELLSTON | MI | 49689 9400 |
| HAROLD KALB & | FELICIA KALB JT TEN | 25 DOGWOOD AVE | | | ROSLYN HARBOR | NY | 11576 1203 |
| HAROLD KAM CHONG HU & | ANNA MASAKO HU JT TEN | 1438 ALA IOLANI ST | | | HONOLULU | HI | 96819 1435 |
| HAROLD KARUN | 16196 BRIDLEWOOD CIR | | | | DELRAY BEACH | FL | 33445 6672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD KASSAB | BOX 279 | | | | ROYAL OAK | MI | 48068 | 0279 |
| HAROLD KASSEWITZ RES TR #1 FBO | KASSEWITZ GRD EX | HAROLD KASSEWITZ & | JOEL KASSEWITZ TTEES | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480 | 3147 |
| HAROLD KASSEWITZ RES TRT #2 FBO | GRANDCHILDREN EX | HAROLD KASSEWITZ AND & | JOEL KASSEWITZ TTEES | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480 | 3147 |
| HAROLD KENNETH BERG | 317 STEPHENSON ST | | | | SHREVEPORT | LA | 71104 | 4519 |
| HAROLD KENT BAKER | 5816 EDSON LANE | | | | ROCKVILLE | MD | 20852 | 2933 |
| HAROLD KIMBELL | 11650 E. CAMINO DEL DESIERTO | | | | TUCSON | AZ | 85747 | 9360 |
| HAROLD KIRKPATRICK | 400 W PALM ST | | | | COULTERVILLE | IL | 62237 | 1541 |
| HAROLD KLEISS JR | 2735 HILLCREST | | | | WIXOM | MI | 48393 | 1232 |
| HAROLD KLEMM | 4781 WHISPERING PINES DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| HAROLD KNICKERBOCKER | 10822 E SURREY RD | | | | CLARE | MI | 48617 | |
| HAROLD KNOPF | CUST GERALD STEPHEN KNOPF | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 75 ROLLINGWOOD DR | STAMFORD | CT | 06905 | 2331 |
| HAROLD KNOTT JR | CGM SIMPLE IRA CUSTODIAN | U/P/O FINISH MACHINED PRODUCTS | P O BOX 350 | | GRAND COTEAU | LA | 70541 | 0350 |
| HAROLD KOH | 1E SHELFORD ROAD | # 04-31 286890 | SINGAPORE | | | | | |
| HAROLD KRAGES | 13890 97TH STREET | | | | FELLSMERE | FL | 32948 | |
| HAROLD KRAUSE | 3801 ENVIRON BLVD APT 112 | | | | LAUDERHILL | FL | 33319 | 4214 |
| HAROLD KUNESH JR | 09763 ASHPACHER RD | | | | DEFIANCE | OH | 43512 | 9703 |
| HAROLD L ADAIR | 309 DARTBROOK | | | | ROCKWALL | TX | 75087 | |
| HAROLD L ADAMS | 1155 ABERDEEN ST | | | | JACKSON | MS | 39209 | 7457 |
| HAROLD L ADAMS | 138 GOENS RD | | | | JACKSON | GA | 30233 | |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434 | 6114 |
| HAROLD L ALLEN | 3185 URSULA ST | | | | AURORA | CO | 80011 | 2010 |
| HAROLD L ANDERSON | 9409 ALTA MONTE AVE N E | | | | ALBUQUERQUE | NM | 87111 | 4712 |
| HAROLD L ANDREWS | 6071 BETTCHER | | | | INDIANAPOLIS | IN | 46228 | 1217 |
| HAROLD L ARTERBERRIE | 4048 CALKINS RD | | | | FLINT | MI | 48532 | 3508 |
| HAROLD L ASHTON | 26624 KIRKWAY CIR | | | | TRENTON | MI | 48183 | 1967 |
| HAROLD L ATKINSON SR | HAROLD L ATKINSON SR LIVING TR | 7 PHAETON AVE | | | SIMPSONVILLE | SC | 29680 | |
| HAROLD L BAHRENBURG | T.O.D. LAVERNE R. BAHRENBURG | SUBJECT TO STA TOD RULES | 25529 HIGHWAY | | COLE CAMP | MO | 65325 | 2060 |
| HAROLD L BANNISTER | 3310 NEVADA DR | | | | ANDERSON | IN | 46012 | 5521 |
| HAROLD L BARNETT & | MYRA N BARNETT JT TEN | 10624 HWY 93 SOUTH | | | EDDYVILLE | KY | 42038 | 9801 |
| HAROLD L BARRETT | 4391 CHATUGE DR | | | | BUFORD | GA | 30519 | 1865 |
| HAROLD L BARTON | TR U-A DT 07/08/87 M-B HAROLD L | BARTON | 9681 PRESTON TRAIL W | | PONTE VEDRA BEACH | FL | 32082 | 3313 |
| HAROLD L BARTON AND | HELEN L BARTON JTWROS | 9681 PRESTON TRL W | | | PONTE VEDRA | FL | 32082 | 3313 |
| HAROLD L BARTON JR | TR HAROLD L BARTON JR TRUST | UA 07/08/87 | 9681 PRESTON TRAIL W | | POINTE VEDRA BEACH | FL | 32082 | 3313 |
| HAROLD L BATES TOD | KAREN L BATES | SUBJECT TO STA TOD RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094 | 1034 |
| HAROLD L BATES TOD | LINDA M BROWN | SUBJECT TO STA TOD RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094 | 1034 |
| HAROLD L BATES TOD | MICHAEL H BATES | SUBJECT TO STA TOD RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094 | 1034 |
| HAROLD L BEEMAN | 1449 WELLESLEY | | | | INKSTER | MI | 48141 | 1521 |
| HAROLD L BELL JR | 654 E RANCH RD | SPC 13 | | | QUEEN CREEK | AZ | 85240 | 9605 |
| HAROLD L BOLLARD & | JO ANN M BOLLARD JT TEN | 3530 URBAN CT | | | WHEAT RIDGE | CO | 80033 | 5264 |
| HAROLD L BOULTON | 11530 N HARDING | | | | HARRISON | MI | 48625 | 8677 |
| HAROLD L BOULTON & | MARTHA J BOULTON JT TEN | 11530 W HARDING | | | HARRISON | MI | 48625 | 8677 |
| HAROLD L BOYLES | 9B SPRING CREEK | | | | CORTLAND | OH | 44410 | 1662 |
| HAROLD L BRANSON IRA | FCC AS CUSTODIAN | 1207 VIVIAN LANE | | | MUNSTER | IN | 46321 | 2535 |
| HAROLD L BRAUE | 22469 ENNISHORE DR | | | | NOVI | MI | 48375 | 4240 |
| HAROLD L CAVENDER | TOD REGISTRATION | 858 ALTA RD | | | CHARLESTON | WV | 25314 | 1810 |
| HAROLD L CHERRY | 550 PINNACLE CT | | | | GRAND JUNCTION | CO | 81503 | |
| HAROLD L CLARK | 12906 W BASE RD | | | | NORMAN | IN | 47264 | 9762 |
| HAROLD L CLARK TTEE | CATHRYN L CLARK TTEE | U/A/D 12/16/99 | FBO H. & CATHRYN L CLARK TST | 6616 ABBEY ROAD | BARTLESVILLE | OK | 74006 | 9001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD L COMBS | 1517 EVERGREEN DR | | | | JANESVILLE | WI | 53546 6175 |
| HAROLD L CONRAD | 2070 LEHIGH PLACE | | | | DAYTON | OH | 45439 3060 |
| HAROLD L COUNSELL | 8537 SAGAMORE DR | | | | CEDAR HILL | MO | 63016 |
| HAROLD L COURSON | 263 E MENNONITE RD | | | | AURORA | OH | 44202 7500 |
| HAROLD L CROSS | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327 1802 |
| HAROLD L DENSON | 921 N E 21ST | | | | OKLAHOMA CITY | OK | 73105 8225 |
| HAROLD L DICKEY | 1331 P AVENUE | | | | NEW CASTLE | IN | 47362 2376 |
| HAROLD L DUHADWAY & | GLORIA V DUHADWAY JT TEN | 115 GRAMPIAN RD | | | ST LOUIS | MO | 63137 3802 |
| HAROLD L EAKES | 6657 TEMPLEHURST PL | | | | ENGLEWOOD | OH | 45322 3769 |
| HAROLD L EITNIEAR & | HARRIET L EITNIEAR | JT TEN | 203 VERMONTVILLE HWY | PO BOX 561 | POTTERVILLE | MI | 48876 0561 |
| HAROLD L EITNIEAR & | HARRIETT L EITNIEAR JT TEN | 203 VERMONTVILLE HWY | BOX 561 | | POTTERVILLE | MI | 48876 0561 |
| HAROLD L FAULCONER JR | PO BOX 3477 | | | | WARRENTON | VA | 20188 8077 |
| HAROLD L FAULCONER JR & | DEBORAH W FAULCONER JT TEN | PO BOX 3477 | | | WARRENTON | VA | 20188 8077 |
| HAROLD L FIELDS | 3415 WALTON WY | | | | KOKOMO | IN | 46902 4121 |
| HAROLD L FIELDS & | JOYCE M FIELDS JT TEN | 3415 WALTON WY | | | KOKOMO | IN | 46902 4121 |
| HAROLD L FIFIELD | 337 TURRIL AVE | | | | LAPEER | MI | 48446 2542 |
| HAROLD L FIGI | 1508 SHERMAN AVE | | | | JANESVILLE | WI | 53545 1970 |
| HAROLD L FOLLEN | 4121 S STATE RD | | | | DURAND | MI | 48429 9121 |
| HAROLD L FOWLER | 5330 CLARKS CREEK RD | | | | MARTIN | GA | 30557 3915 |
| HAROLD L FOX & | JEAN R FOX | JT TEN | 1042 JEFFERSON ST | | RED HILL | PA | 18076 1318 |
| HAROLD L FRANCK | CGM IRA CUSTODIAN | 1180 ROAD 7 | | | POWELL | WY | 82435 8545 |
| HAROLD L FREDERICK JR | 238 MOCKINGBIRD DR | | | | SOUDERTON | PA | 18964 2162 |
| HAROLD L FULLER | TR HAROLD L FULLER LIVING TRUST | UA 11/18/04 | 1215 WATERSIDE LANE | | VENICE | FL | 34285 6447 |
| HAROLD L GEORGE & | MAUREEN E GEORGE | JT TEN | 7475 COUNTRY MEAD DR | | SWARTZ CREEK | MI | 48473 1400 |
| HAROLD L GODSHALL DDS | CGM IRA ROLLOVER CUSTODIAN | HPM | 1252 MEANDER | | EAGLE | ID | 83616 2650 |
| HAROLD L GOLDBERG | TARA E GOLDBERG JTWROS | 200 NICHOLS AVENUE | | | STAMFORD | CT | 06905 2236 |
| HAROLD L GUARD JR | 810 E BELLEVUE AVE | | | | LAURELDALE | PA | 19605 1706 |
| HAROLD L GUY | 902 N JENISON | | | | LANSING | MI | 48915 1313 |
| HAROLD L HABERMAN | 13670 VIA FLORA, APT A | | | | DELRAY BEACH | FL | 33484 1649 |
| HAROLD L HABERMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13670 VIA FLORA APT A | | DELRAY BEACH | FL | 33484 1649 |
| HAROLD L HAHN | 512 PLUM ST | | | | FRANKTON | IN | 46044 |
| HAROLD L HEADRICK II | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421 8990 |
| HAROLD L HENDRICKS JR | 1026 SLATER ST | | | | TOLEDO | OH | 43612 2804 |
| HAROLD L HERVEY | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229 4931 |
| HAROLD L HISAW JR | 54 GREEN PINES CIR | | | | ST PETERS | MO | 63376 1998 |
| HAROLD L HODSON | 14301 MAIN ST | | | | DALEVILLE | IN | 47334 9362 |
| HAROLD L HOLT | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204 1765 |
| HAROLD L HOWARD | 8538 WHITCOMB | | | | DETROIT | MI | 48228 2256 |
| HAROLD L HUBBARD | 79W KINNEY STREET | | | | NEWARK | NJ | 07102 1126 |
| HAROLD L HUGO | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747 9703 |
| HAROLD L HUNTER | 3225 MEADOW RD | | | | LEAVENWORTH | KS | 66048 4764 |
| HAROLD L HYMAN | 3300 DARBY RD APT 7205 | | | | HAVERFORD | PA | 19041 7711 |
| HAROLD L JOHNSON | 2252 WALNUT ST | | | | WHITE PINE | TN | 37890 3708 |
| HAROLD L JOHNSON & | THELMA I JOHNSON JT TEN | 3429 PINNACLE RD | | | DAYTON | OH | 45418 2918 |
| HAROLD L KATZ | 5 PACIFIC CRST | | | | IRVINE | CA | 92602 |
| HAROLD L KATZ | CHARLES SCHWAB & CO INC CUST | 5 PACIFIC CRST | | | IRVINE | CA | 92602 |
| HAROLD L KERMODE | 3027 EAST CURTICE LANE | | | | PRINCETON | IN | 47670 |
| HAROLD L KNOPP | 3071 MAGINN DRIVE | | | | DAYTON | OH | 45434 5833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD L KOCHER | 2580 7TH ST | | | | BATH | PA | 18014 9186 |
| HAROLD L LEVY | APT E-1 | 2830 OCEAN AVE | | | BROOKLYN | NY | 11235 3121 |
| HAROLD L LEWIS SR | 1812 EAST 15TH TERRACE | | | | KANSAS CITY | MO | 64127 2506 |
| HAROLD L LOCKWOOD JR | 4700 WEST VW AVE | | | | SCHOOLCRAFT | MI | 49087 8762 |
| HAROLD L LONG | 2120 NORTH D ST | | | | ELWOOD | IN | 46036 1635 |
| HAROLD L LONG & | FRIEDA M LONG JT TEN | 8472 WOODRIDGE DR | | | DAVISON | MI | 48423 |
| HAROLD L LUCE | 2102 GREENGOLD ST | | | | JOLIET | IL | 60435 1730 |
| HAROLD L MANNING JR | BOX 442 | | | | BETHEL | NC | 27812 0442 |
| HAROLD L MARKS | 600 W POPLAR AVE | APT 345 | | | CARRBORO | NC | 27510 1647 |
| HAROLD L MARSH | 1530 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304 1616 |
| HAROLD L MAYER | 126 WILWOOD AVE | | | | NEWARK | OH | 43055 4925 |
| HAROLD L MC CLENDON | 2611 BLUEBERRY DR | | | | AUGUSTA | GA | 30906 3639 |
| HAROLD L MC COLLUM | HAROLD L MCCOLLUM REV TRUST | 947 ASHWORTH RD APT 107 | | | WEST DES MOINES | IA | 50265 |
| HAROLD L MC COLLUM | MARGARET K. MCCOLLUM FAMILY TR | 947 ASHWORTH RD APT 107 | | | WEST DES MOINES | IA | 50265 |
| HAROLD L MC ELWAIN | 312 JOHNSON DRIVE | | | | ELLWOOD CITY | PA | 16117 |
| HAROLD L MC ELWAIN & | HELEN B MC ELWAIN JT TEN | 312 JOHNSON DRIVE | | | ELLWOOD CITY | PA | 16117 |
| HAROLD L MCCOY | 643 S W BELMONT CIRCLE | | | | PORT ST LUCIE | FL | 34953 6333 |
| HAROLD L MEISTER JR & | DELLENE IRENE MEISTER | PO BOX 627 | | | NOWATA | OK | 74048 |
| HAROLD L MERRIWETHER | 3481 BROOKSTREAM | | | | BURTON | MI | 48519 2806 |
| HAROLD L MINNE | CUST SHEENA M MINNE | UGMA NE | RR 3 BOX 180 | | BROKEN BOW | NE | 68822 9561 |
| HAROLD L MITCHELL | 1767 TURNBULL RD | | | | DAYTON | OH | 45432 2321 |
| HAROLD L MOON JR | BOX 55 RD 1 PEARSON DR | | | | NEW WILMINGTON | PA | 16142 0055 |
| HAROLD L MORGAN | P O BOX 209 | | | | WALNUT CREEK | OH | 44687 |
| HAROLD L MORRIS | 5964 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670 5337 |
| HAROLD L MOWAT & | RUTH A MOWAT TR | UA 06/18/2008 | HAROLD & RUTH MOWAT TRUST | 10698 70TH AVE | EVART | MI | 49631 |
| HAROLD L MUSLER II | 283 HICKORY DR | | | | AUBURN | PA | 17922 |
| HAROLD L NEAL JR EX | 5994 E NICHOLS PL | | | | CENTENNIAL | CO | 80112 |
| HAROLD L NEWBERG | 819 2ND AVE CT BOX 35 | | | | HAMPTON | IL | 61256 0035 |
| HAROLD L ORLOFF | 5272 PLAIN FIELD DRIVE | | | | BANNING | CA | 92220 5213 |
| HAROLD L OTTERSTETTER | TR HAROLD & HELEN OTTERSTETTER | ER 2000 TRUST UA 12/12/00 | 1848 VIA HERMANA | | SAN LORENZO | CA | 94580 1338 |
| HAROLD L PEARSON | 5366 JOHNNY RD | | | | BLACKSHEAR | GA | 31516 8171 |
| HAROLD L PEASE | 2448 MONTICELLO AVE N W | | | | WARREN | OH | 44485 1813 |
| HAROLD L POLLOCK | 725 RIDGE ROAD | | | | GREENWOOD | IN | 46142 7361 |
| HAROLD L RAYL & | HELEN A RAYL | TR RAYL TRUST 12/12/94 | 6138 LAKEVIEW LN | | CASS CITY | MI | 48726 9012 |
| HAROLD L REYNOLDS  & | PEGGY T REYNOLDS JT WROS | 5837 FISH ROAD | | | DALZELL | SC | 29040 9622 |
| HAROLD L RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024 2143 |
| HAROLD L RODARMER | 807 W OREGON ST | | | | LAPEER | MI | 48446 1422 |
| HAROLD L RODKEY  & | VELMA E RODKEY JT WROS | 224 E BROAD STREET | | | MALVERN | PA | 19355 2504 |
| HAROLD L RUFF | 3801 SCHLEE | | | | LANSING | MI | 48910 4434 |
| HAROLD L RUGGLES | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512 2159 |
| HAROLD L RUNKLE | 3206 DRUCK VALLEY RD | | | | YORK | PA | 17406 6927 |
| HAROLD L RUSSELL | 1201 HORIZON COURT | | | | GRANBURY | TX | 76049 1821 |
| HAROLD L SAMMS | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668 1572 |
| HAROLD L SARNER | CUST MICHAEL SARNER UNDER MO | TRANSFERS | TO MINORS LAW | 312 N BRENTWOOD BLVD UNIT 10 | SAINT LOUIS | MO | 63105 3775 |
| HAROLD L SASSE & | BRENDA L SASSE | JT TEN | 5780 HIGHWAY 60 EAST | | HENDERSON | KY | 42420 9718 |
| HAROLD L SCHICK | 26400 WESTON ROAD | | | | LOS ALTOS | CA | 94022 |
| HAROLD L SCHMIDT | 418 OLD ORCHARD RD | | | | CHERRY HILL | NJ | 08003 |
| HAROLD L SCHOTT | 9038 N 100 EAST | | | | ALEXANDRIA | IN | 46001 8339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD L SCOTT | 609 CHRISTINA COURT | | | | VENICE | FL | 34285 6015 |
| HAROLD L SCOTT & | MARGARET J SCOTT JT TEN | 609 CHRISTINA COURT | | | VENICE | FL | 34285 6015 |
| HAROLD L SEGERS | 3076 WASHINGTON RD | | | | THOMSON | GA | 30824 6613 |
| HAROLD L SHARP | 451 OLIVET DRIVE | | | | ELYRIA | OH | 44035 2931 |
| HAROLD L SLETTEN | 8426 RATHBURN AVE | | | | NORTHRIDGE | CA | 91325 3716 |
| HAROLD L SLOPPY | 56 MAYER AVE | | | | BUFFALO | NY | 14207 2129 |
| HAROLD L SMITH | 3093 BESSIE | | | | AUBURN HILLS | MI | 48326 3601 |
| HAROLD L STOUT | PO BOX 1201 | | | | MANSFIELD | OH | 44901 1201 |
| HAROLD L STRICKLAND | 1213 HIGHPOINT ROAD | | | | ALBERTVILLE | AL | 35950 2519 |
| HAROLD L THOMAS & | DIANNA L THOMAS JTWROS | 1019 W E AVE | | | KALAMAZOO | MI | 49009 6346 |
| HAROLD L TROUT | 1241 ROCKY BRANCH ROAD | | | | HARRISBURG | IL | 62946 5158 |
| HAROLD L TUFFORD | 3390 E LAKE RD | | | | CLIO | MI | 48420 7931 |
| HAROLD L VANN | 599 ABERDEEN CT | | | | ORANGE PARK | FL | 32073 4230 |
| HAROLD L VOIGT, TTEE | DONNA MAE VOIGT, TTEE | HAROLD & DONNA VOIGT REV TR | UAD 11/04/2003 | N 1209 CHALET DRIVE | WAUPACA | WI | 54981 |
| HAROLD L WIENKE JR | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094 3071 |
| HAROLD L WILLIAMSON TTEE | THE HAROLD L WILLIAMSON MASTER TRUS | U/A DTD 03/01/1994 | 98 LITTLE BEAR TRAIL UNIT 176 | | DILLARD | GA | 30537 2619 |
| HAROLD L WILLMAN | 11441 TERRY AVE | | | | BRIDGTON | MO | 63044 3337 |
| HAROLD L WRIGHT | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148 1061 |
| HAROLD L ZETTLER | 7373 FLAMINGO | | | | ALGONAC | MI | 48001 4133 |
| HAROLD L ZIBELL | 1320 SW 27TH STREET | G-48 | | | TOPEKA | KS | 66611 2611 |
| HAROLD L. SWINDELL & | JOYCE M. SWINDELL JTTEN | 273 BREEZE HILL CT | | | CANTON | GA | 30114 8028 |
| HAROLD L. WORTHLEY | BETTY WORTHLEY | JUDY J GAY | BRAD WORTHLEY JT TEN WR | 778 ELMA MCCLEARY RD: SP #57 | MCCLEARY | WA | 98557 9633 |
| HAROLD LAKE & | ANNA P LAKE JT TEN | 4101 ALBERMARLE ST NW 650 | | | WASHINGTON | DC | 20016 2168 |
| HAROLD LANGEN | 206 KING ARTHUR | | | | VICTORIA | TX | 77904 |
| HAROLD LANSMAN | CUST SYDNEY LANSMAN U/THE MARYLAND | U-G-M-A | ATTN SYDNEY LANSMAN BRYAN | 5335 SHARPS POINT RD | SALISBURY | MD | 21801 9600 |
| HAROLD LATHROP | TR HAROLD LATHROP TRUST UA | UA 02/18/03 | 160 SANTA FE LANE | | WILLOW SPRINGS | IL | 60480 1199 |
| HAROLD LAVERNE WORKMAN | 470 ASHLEY DR | | | | GRAND BLANC | MI | 48439 1553 |
| HAROLD LAWRENCE FELDMAN | 13410 PRESTON ROAD | SUITE A-274 | | | DALLAS | TX | 75240 5299 |
| HAROLD LEARNARD | 1273AIN STREET | | | | WASHBURN | ME | 04786 |
| HAROLD LEE HAUSCHILD | 3240 FORD RD N | | | | MOUNT VERNON | IN | 47620 7334 |
| HAROLD LEE JOHNSTON | 8181 STACEY HILLS DRIVE | | | | CITRUS HEIGHTS | CA | 95610 |
| HAROLD LEE OSBORNE IRA | FCC AS CUSTODIAN | PO BOX 38175 | | | URBANA | OH | 43078 8175 |
| HAROLD LEGG SR | 1676 ELM DR | | | | AVON | OH | 44011 1473 |
| HAROLD LEO NAU | 1116 BOATFIELD | | | | FLINT | MI | 48507 3608 |
| HAROLD LEROY MCCARTY | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804 3311 |
| HAROLD LEVENSON & | MAURICE DAVID LEVENSON JT WROS | 5037 CORBIN AVE | | | TARZANA | CA | 91356 4425 |
| HAROLD LEVINE & | MRS ADELINE LEVINE JT TEN | 99 BRAKETT ST APT 622 | | | QUINCY | MA | 02169 |
| HAROLD LEVINSON | 11 EVANS CIR | | | | POQUOSON | VA | 23662 1605 |
| HAROLD LINDAMOOD JR | 5900 49TH AVE N | | | | KENNETH CITY | FL | 33709 3503 |
| HAROLD LITT | 19 HUTTON LN | | | | MARCUS HOOK | PA | 19061 1337 |
| HAROLD LITT | BARBARA LITT | 19 HUTTON LN | | | GARNET VALLEY | PA | 19061 1337 |
| HAROLD LLOYD ANDREWS | 2180 AIKEN RD | | | | OWOSSO | MI | 48867 9142 |
| HAROLD LLOYD FOX R/O IRA | FCC AS CUSTODIAN | U/A DTD 1/3/96 | 1042 JEFFERSON ST | | RED HILL | PA | 18076 1318 |
| HAROLD LLOYD GAGNON | 24910 MINNETONKA | | | | KANSASVILLE | WI | 53139 9539 |
| HAROLD LLOYD JOHNSON | 2100 W 9TH ST | | | | OXNARD | CA | 93035 |
| HAROLD LLOYD MC CUTCHEON | 1460 SPENCER AVE | | | | CORYDON | IN | 47112 2224 |
| HAROLD LLOYD NASH | SIMPLE IRA DCG & T TTEE | 5931 NACOOCHEE TRAIL | | | FLOWERY BR | GA | 30542 3134 |
| HAROLD LLOYD UNIFIED | CREDIT TRUST | CAROL C LLOYD TTEE UA DTD | 03/06/90 | 57 MADERA AVE | SAN CARLOS | CA | 94070 2938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD LOOMIS | STN A BOX 1854 | | | | RUTLAND | VT | 05701 | 1854 |
| HAROLD LUM | KIT W LUM | PO BOX 186 | | | PACE | MS | 38764 | 0186 |
| HAROLD LUND | P.O. BOX 459 | | | | LOMITA | CA | 90717 | |
| HAROLD LYONS | 1265 VELTRE CIR SW | | | | ATLANTA | GA | 30311 | 3129 |
| HAROLD M ACHZIGER | 3611 ENCANTO DR | | | | FT WORTH | TX | 76109 | |
| HAROLD M ADAMS | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | 8947 |
| HAROLD M AUSTIN & | PATRICIA Y AUSTIN | TR AUSTIN FAM REV TRUST | UA 04/17/01 | 3890 GREENWOOD DR | BETHLEHEM | PA | 18020 | 9668 |
| HAROLD M BAKER | 3821 GRIMWOOD DR | | | | SHELBY | OH | 44875 | 1738 |
| HAROLD M BRIGGS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10660 SE 258TH PL. | | GRESHAM | OR | 97080 | |
| HAROLD M BRUSH | 8 LINCOLN STREET | | | | SLOATSBURG | NY | 10974 | 1204 |
| HAROLD M CALDWELL | BOX 539 | | | | LAMESA | TX | 79331 | 0539 |
| HAROLD M COOK & | ELIZABETH E COOK JT TEN | 6429 S STRAITS HWY | | | INDIAN RIVER | MI | 49749 | 9337 |
| HAROLD M CURRY | 7657 VAMOCO DRIVE | | | | WATERFORD | MI | 48327 | 3699 |
| HAROLD M DAVIS | CUST JEFFREY PAUL DAVIS A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 50 CROSSBROOK ROAD | LIVINGSTON | NJ | 07039 | 3741 |
| HAROLD M GEORGE | CUST JONATHAN M GEORGE UTMA CA | 17951 ALTA DR | | | VILLA PARK | CA | 92861 | 1201 |
| HAROLD M GIBBS | 4416 BROOKHAVEN AVE | | | | LOUISVILLE | KY | 40220 | 3619 |
| HAROLD M GOLDMAN | 31 CHAMBERS ST | STE 311 | | | NEW YORK | NY | 10007 | 4030 |
| HAROLD M GORDON MD | SUSAN N GORDON JTWROS | 227 MELROSE CIRCLE | | | MERION | PA | 19066 | 1713 |
| HAROLD M GREEN | PO BOX 534 | | | | ELSIE | MI | 48831 | 0534 |
| HAROLD M GRUNFELD & | SANDRA K GRUNFELD | 860 U.N. PLAZA  31B | | | NEW YORK | NY | 10017 | |
| HAROLD M GURGONE JR R/O IRA | FCC AS CUSTODIAN | P.O. BOX 1316 | | | NEW LENOX | IL | 60451 | 6316 |
| HAROLD M HALLMAN III | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425 | 1010 |
| HAROLD M HALLMAN JR | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425 | 1010 |
| HAROLD M HALLMAN JR & | CYNTHIA B HALLMAN JT TEN | 1600 PIKELAND RD | | | CHESTER SPRINGS | PA | 19425 | 1010 |
| HAROLD M JANKE | 6927 COLT CIRCLE | | | | WEST BEND | WI | 53090 | 9326 |
| HAROLD M JOHNSON | 31907 DONNELLY | | | | GARDEN CITY | MI | 48135 | 1407 |
| HAROLD M JUHLIN | & SHIRLEY M JUHLIN JTTEN | 5579 NW 66TH AVE | | | JOHNSTON | IA | 50131 | |
| HAROLD M KAPLAN | PO BOX 536 | | | | LA GRANGE | GA | 30241 | 0009 |
| HAROLD M KEATON | 5997 STATE ROUTE 656 | | | | MARENGO | OH | 43334 | 9720 |
| HAROLD M KINGSLEY & | JOAN S KINGSLEY | 111 COVE NECK RD | | | OYSTER BAY | NY | 11771 | |
| HAROLD M KRUEGER | 10745 N MILFORD RD | | | | HOLLY | MI | 48442 | 9167 |
| HAROLD M LAVRAR & | KAY M LAVRAR JT TEN | 3707 TALL OAKS | | | TOLEDO | OH | 43614 | 5017 |
| HAROLD M LEE & | MILDRED C LEE JT TEN | 2424 SEDGEFIELD LANE | | | MONTGOMERY | AL | 36106 | 3319 |
| HAROLD M LEWIS SR | 411 WALNUT ST UNIT 3599 | | | | GREEN COVE SPRINGS | FL | 32043 | 3443 |
| HAROLD M MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075 | 3242 |
| HAROLD M MARTIN | BOX 141952 | | | | AUSTIN | TX | 78714 | 1952 |
| HAROLD M MCCASKEY TTEE | FBO HAROLD MCCASKEY REV TRUST | U/A/D 08/20/04 | 595 PARKS AVE | | LANDER | WY | 82520 | 3636 |
| HAROLD M MCSHANE | CHARLES SCHWAB & CO INC CUST | 80 BROADWAY | | | MASSAPEQUA PARK | NY | 11762 | |
| HAROLD M MEYERS | 2120 SAVANNA DR | | | | JANESVILLE | WI | 53546 | 1151 |
| HAROLD M MILLER & | CARLA A MILLER | JT TEN | 2126 DEWYSE ROAD | | BAY CITY | MI | 48708 | 9122 |
| HAROLD M NELSON JR | 1142 JARRETT DR | | | | LEWISTON | NY | 14092 | 2027 |
| HAROLD M OLSON | 414 EDELWEISS CIR | | | | NEW GLARUS | WI | 53574 | 9429 |
| HAROLD M OLSON & | MARION L OLSON JT TEN | 414 EDELWEISS CIR | | | NEW GLARUS | WI | 53574 | 9429 |
| HAROLD M REICHARDT JR | 2451 CUMBERLAND PARKWAY | #435 | | | ATLANTA | GA | 30339 | 6136 |
| HAROLD M REISS | 24 ETON COURT | | | | WAYNE | NJ | 07470 | 4529 |
| HAROLD M SCHANTZ IRA | FCC AS CUSTODIAN | 2227 KECKS RD | | | FOGELSVILLE | PA | 18051 | 2335 |
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA DR SE | | | | GRAND RAPIDS | MI | 49506 | 5352 |
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA DRIVE SE | | | | GRAND RAPIDS | MI | 49506 | 5352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA ST SE | | | | GRAND RAPIDS | MI | 49506 | 5352 |
| HAROLD M SEELYE | CUST DOUGLAS R SEELYE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9344 EAST D AVE | RICHLAND | MI | 49083 | 9601 |
| HAROLD M SEIDEL | CUST JAMES D SEIDEL UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 150 CARONDELET PLZ | APT 1902 | SAINT LOUIS | MO | 63105 | 3454 |
| HAROLD M WALL | 9278 JEROME ST | | | | RAVENNA | OH | 44266 | 9440 |
| HAROLD M WALSH | 980 7TH ST NW | LOT 26 | | | LARGO | FL | 33770 | 1152 |
| HAROLD M WELBES | 15429 OPORTO ST | | | | LAVONIA | MI | 48154 | 3244 |
| HAROLD M WILD & | ELEONORE WILD | KULTUR STR #19D | 86165 AUGSBURG | GERMANY | | | |
| HAROLD M ZWISLER JR | 6712 BROADWAY | | | | GUTTENBERG | NJ | 07093 | 3216 |
| HAROLD MACKLIN | 155 CORLISS LN. | APT. 2 | | | EUGENE | OR | 97404 | |
| HAROLD MAIDMAN | HAROLD MAIDMAN REV TRUST | 10246 BOCA WOODS LN | | | BOCA RATON | FL | 33428 | |
| HAROLD MALAKINIAN & | BETTY MALAKINIAN JT TEN | 2345 FOREST TRAIL DR | | | TROY | MI | 48098 | 3670 |
| HAROLD MALCOLM ALFORD | BETTY S ALFORD JT TEN | PO BOX 19636 | | | ROANOKE | VA | 24019 | 1073 |
| HAROLD MALIN | 11437 SW 84TH LANE | | | | MIAMI | FL | 33173 | |
| HAROLD MANDEL | 665 NE 178TH TERR | | | | N MIAMI BEACH | FL | 33162 | 1128 |
| HAROLD MANION | 416 FOREST VIEW DR | | | | BEDFORD | IN | 47421 | 5219 |
| HAROLD MC CLINTON | DESIGNATED BENE PLAN/TOD | 1214 BOULDER ST | | | HOUSTON | TX | 77012 | |
| HAROLD MC CREARY | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701 | 6521 |
| HAROLD MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108 | 2228 |
| HAROLD MCCRACKEN | 4918 MERLOT XING | | | | FORT WAYNE | IN | 46845 | 8816 |
| HAROLD MCKENZIE | 5538 SAND HILL RD | | | | POLAND | IN | 47868 | 7011 |
| HAROLD MERRELL JR. | 2901 S KING DR | APT 1915 | | | CHICAGO | IL | 60616 | 3351 |
| HAROLD MERRILL JR IRA | FCC AS CUSTODIAN | 300 STEVENS LANDING RD. | UNIT C-402 | | MARCO ISLAND | FL | 34145 | 6922 |
| HAROLD MILDENBERGER | BOX 630 | | | | HAMILTON | MT | 59840 | 0630 |
| HAROLD MILLER | 1204 MEADOW LANE | | | | ANDERSON | IN | 46011 | 2448 |
| HAROLD MILLER | 1612 S ADAMS ST | | | | PEORIA | IL | 61602 | 1712 |
| HAROLD MILLER & | PEGGY MILLER JT TEN | 1443 AVON ST | | | SAGINAW | MI | 48602 | |
| HAROLD MILLER & | VIRGINIA MILLER JT TEN | 3745 9TH PL | | | VERO BEACH | FL | 32960 | 6136 |
| HAROLD MOHRLOK | 1018 EAST 44TH ST | | | | AUSTIN | TX | 78751 | 4420 |
| HAROLD MONROE SCHAFF | 309 LAMONT DR | | | | BUFFALO | NY | 14226 | 2249 |
| HAROLD MOORE | 3786 MERSEYSIDE PLACE | | | | WALDORF | MD | 20602 | |
| HAROLD MOORE | 7275 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| HAROLD MOORE | 7716 HILL ROAD | | | | KNOXVILLE | TN | 37938 | |
| HAROLD MORISETT | 23448 MICHELE CT | | | | CLINTON TWP | MI | 48036 | 2925 |
| HAROLD MORTON MORRISON & TERESA ANN | PIERCE TTEES O/T MORRISON-PIERCE | FAMILY TRUST DTD 6/20/95 A/C #5 | P O BOX 5389 | | BEVERLY HILLS | CA | 90209 | 5389 |
| HAROLD MULHERIN JR | RT 6 BOX 274F | | | | SAVANNAH | GA | 31410 | 3604 |
| HAROLD MUNROW & | GLADYS MUNROW JT TEN | 118 JASPER BRAGG RD | | | EDMONTON | KY | 42129 | |
| HAROLD MURPHY | 2 KAY TERR | | | | ROCHESTER | NY | 14613 | 2409 |
| HAROLD N BAILEY | 4851 REGENTS PARK LN | | | | FREMONT | CA | 94538 | |
| HAROLD N BOWEN | 37W171 WINHAVEN DR | | | | ELGIN | IL | 60124 | |
| HAROLD N BRITT | LINDA L BRITT JT TEN | 1609 7TH ST W | | | PALMETTO | FL | 34221 | 4423 |
| HAROLD N CLEMENS JR | CUST DAVID P CLEMENS UGMA PA | 402 S TURBOT AVE | | | MILTON | PA | 17847 | 2221 |
| HAROLD N FARNSWORTH | BARBARA A FARNSWORTH | 2327 CASTLE ROCK RD | | | CARROLLTON | TX | 75007 | 2013 |
| HAROLD N GARBER & | MARC GARBER TTEE | HAROLD N GARBER TRUST | U/A DTD 1-23-92 | 382 AUTUMN CRK DR APT B | VALLEY PARK | MO | 63088 | 2438 |
| HAROLD N GARNER | 517 PARK AVE | | | | SALISBURY | NC | 28144 | 4537 |
| HAROLD N HEUSSNER | MARJORIE A HEUSSNER | 1756 GERMANIA RD | | | MARLETTE | MI | 48453 | 8102 |
| HAROLD N KENTON | 1002 BERKELEY RD | | | | WILMINGTON | DE | 19807 | |
| HAROLD N LIBERMAN | TR HAROLD LIBERMAN TRUST | UA 05/17/00 | 7748 W BRUNS RD | | MONEE | IL | 60449 | 9583 |
| HAROLD N ROOKE & | BARBARA S ROOKE JT TEN | 3709 SUMMER PLACE | | | VIRGINIA BEACH | VA | 23456 | 2112 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD N WALTON | 14909 HOLMUR ST | | | | DETROIT | MI | 48238 | 2141 |
| HAROLD N ZELTT & | MARILYN H ZELTT JT TEN | 1303 MOON DR | | | YARDLEY | PA | 19067 | 3228 |
| HAROLD N. GARBER & | MARC A. GARBER TTEE | MARILYN GARBER LIV TRUST | U/A DTD 01/23/92 | 382 AUTUMN CRK DR APT B | VALLEY PARK | MO | 63088 | 2438 |
| HAROLD NAFASH | 175 VREELAND AVE | | | | BERGENFIELD | NJ | 07621 | |
| HAROLD NEALE | 245 TATE ROAD | | | | BROWNSVILLE | PA | 15417 | 9238 |
| HAROLD NEERENBERG | 6389 REFECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437 | 4163 |
| HAROLD NEIL REICHARD TTEE | U/A/D 01/4/07 | H NEIL & LESLIE K REICHARD | TRUST | 8833 ISLAND LAKE RD | DEXTER | MI | 48130 | |
| HAROLD NELSON & | WANDA L NELSON JT TEN | 3261 MC KINLEY | | | DEARBORN | MI | 48124 | 3678 |
| HAROLD NICHOLSON | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546 | 3009 |
| HAROLD NICHOLSON JR | 6203 W 30TH ST | | | | SPEEDWAY | IN | 46224 | 3025 |
| HAROLD NOBILE | 1026 GARDEN ST | | | | HOBOKEN | NJ | 07030 | 4303 |
| HAROLD O BECK | 704 S SCHOOL | | | | DESLOGE | MO | 63601 | 3636 |
| HAROLD O BURT | BOX 2196 N HWY 113 | | | | CARROLLTON | GA | 30117 | 7304 |
| HAROLD O FELLOWS | 1708 GARTLAND AVE | | | | JANESVILLE | WI | 53545 | 1577 |
| HAROLD O FIRSTER.II | 3710 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307 | |
| HAROLD O JOITKE | 3241 W FISHER | | | | BAY CITY | MI | 48706 | 3225 |
| HAROLD O KUNDE & | CAROL A KUNDE | TR UA 08/24/89 HAROLD O KUNDE | TRUST | 2270 C R 15 | MOUNTAIN HOME | AR | 72653 | |
| HAROLD O MC DANIEL JR | 8960 E CTY RD 16 | | | | HARTFORD | AL | 36344 | 9569 |
| HAROLD O MCARDLE | LORRAINE C MCARDLE | 99 CLINTON ST. UNIT F9 | | | CONCORD | NH | 03301 | 2275 |
| HAROLD O NIEDERJOHN | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385 | 6145 |
| HAROLD O PHILLIPS & | MRS REBECCA G PHILLIPS JT TEN | 153 WHIPPOORWILL DRIVE | | | OAK RIDGE | TN | 37830 | 8646 |
| HAROLD O PHILLIPS & | NORMA J PHILLIPS JT TEN | 14203 N SEYMOUR ROAD | | | MONTROSE | MI | 48457 | 9711 |
| HAROLD O SLOTNIK | IRA DCG & T TTEE | 267 NORTH VILLAGE AVENUE | | | ROCKVILLE CTR | NY | 11570 | 2315 |
| HAROLD O WILSON | 30 E 5TH ST | | | | SHELBY | MI | 49455 | 1106 |
| HAROLD O WILSON | DESIGNATED BENE PLAN/TOD | 18002 CASTLE COURT | | | BON AQUA | TN | 37025 | |
| HAROLD O WRIGHT JR | 9127 S WALL LAKE ROAD | | | | DELTON | MI | 49046 | 9684 |
| HAROLD O'DONNELL | 165 HIGHVIEW AVE | | | | STAMFORD | CT | 06907 | 1416 |
| HAROLD O. SPENCE | CGM IRA CUSTODIAN | PO BOX 1748 | | | HOMER | AK | 99603 | 1748 |
| HAROLD OAKLAND | 4650 E GALBRAITH RD APT 223 | | | | CINCINNATI | OH | 45236 | |
| HAROLD OESTREICHER | LOIS J OESTREICHER | 74 DEMAREST PL | | | MAYWOOD | NJ | 07607 | 1805 |
| HAROLD OSCAR PHILLIPS | 14203 N SEYMOUR | | | | MONTROSE | MI | 48457 | 9711 |
| HAROLD OTTO GLASSLEE | 974 ROBINHOOD LANE | | | | GRAYLING | MI | 49738 | 9189 |
| HAROLD OTTO WOLF | CHARLES SCHWAB & CO INC CUST | 1836 PARROTT DR | | | SAN MATEO | CA | 94402 | |
| HAROLD OUTLAND | 11941 FAIRFAX RIDGE | | | | LAS VEGAS | NV | 89183 | |
| HAROLD OVERTON & | STEPHANIE CLINTON JT TEN | 35 SHERIDAN ST | | | HUNTINGTON | NY | 11743 | |
| HAROLD P & HELEN L MAINERI 1987 | SURVIVORS TRUST UAD 04/15/87 | HELEN L MAINERI TTEE | 46 UPPER OAK DRIVE | | SAN RAFAEL | CA | 94903 | 1732 |
| HAROLD P CLARK | 1601 SPRING GATE DR | UNIT 1410 | | | MC LEAN | VA | 22102 | 3462 |
| HAROLD P CROMES & | PATRICIA L CROMES | TR HAROLD P CROMES LIVING TRUST | UA 08/29/95 | 3540 CLARK CIR | MILFORD | MI | 48382 | 1849 |
| HAROLD P DOYLE | 4447 ELMWOOD | | | | ROYAL OAK | MI | 48073 | 1519 |
| HAROLD P FAUGHN & | EDNA E FAUGHN | TR HAROLD P & EDNA E FAUGHN TRUST | UA 3/28/01 | 5081 VINES RD | HOWELL | MI | 48843 | 9659 |
| HAROLD P FESSLER & | MRS DORIS M FESSLER TEN ENT | 602 N BROAD ST | APT B504 | | LANSDALE | PA | 19446 | 2372 |
| HAROLD P HOUSER | PO BOX 5145 | | | | FORT WAYNE | IN | 46895 | |
| HAROLD P JENSON | 720 KNIGHT DRIVE | | | | MILFORD | MI | 48381 | 1114 |
| HAROLD P KOEFFLER & CHARLOTTE | W KOEFFLER TTEES HAROLD P | KOEFFLER & CHARLOTTE W | 225 FOX ST | | MUKWONAGO | WI | 53149 | 1414 |
| HAROLD P LEWIS | 3364 ARDEN NOLLOILLE ROAD | | | | INWOOD | WV | 25428 | |
| HAROLD P MCKEEHAN | 7360 TOWNSHIPLINE RD | | | | WAYNESVILLE | OH | 45068 | 9527 |
| HAROLD P MESCHI JR | 133 HUTCHINSON BLVD | | | | SCARSDALE | NY | 10583 | 5742 |
| HAROLD P NITCH | 47 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009 | 1519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD P PELLINI TTEE | PELLINI LIVING TRUST | U/A DTD 1/24/90 | 971 LITCHFIELD AVE | | SEBASTOPOL | CA | 95472 | 4415 |
| HAROLD P PORTER & | ANN S CAREY JT TEN | 232 LAKE ST | | | WALTHAM | MA | 02451 | 0835 |
| HAROLD P QUINLAN | 2447 HADLEY RD | | | | LAPEER | MI | 48446 | 9789 |
| HAROLD P RADKE | 17024 TREMLETT | | | | CLINTON TWP | MI | 48035 | 2384 |
| HAROLD P REMPERT JR | 3006 WOODBERRY LN | | | | ELLICOTT CITY | MD | 21042 | 2577 |
| HAROLD P STOIBER | 12810 CHERRY TREE LANE | | | | NEW BERLIN | WI | 53151 | 7606 |
| HAROLD P STOIBER & | ROBERTA J STOIBER JT TEN | 12810 W CHERRYTREE LN | | | NEW BERLIN | WI | 53151 | 7606 |
| HAROLD P STRAUS III | 4573 N 25TH ROAD | | | | ARLINGTON | VA | 22207 | 4146 |
| HAROLD P SULLIVAN | 4 DORIAN DRIVE | | | | BRADFORD | MA | 01835 | |
| HAROLD P. KRAUSENECK TTEE | FBO HAROLD KRAUSENECK TRUST | U/A/D 05-06-1986 | U/W/O HAROLD KRAUSENECK | 29351 SEAWAY | HARRISON TOWNSHIP | MI | 48045 | 0277 |
| HAROLD P. SCHULZ TTEE | FBO HAROLD & ELIZABETH SCHULZ | SURVIVOR'S TRUST | U/A/D 08-07-1997 | 10 CRYSTAL SPRINGS RD APT 1502 | SAN MATEO | CA | 94402 | 1536 |
| HAROLD PAHLCK | 36 LEONARD DRIVE | | | | WALDWICK | NJ | 07463 | |
| HAROLD PALACIOS | 133 N ALMONT DR #203 | | | | BEVERLY HILLS | CA | 90211 | 1865 |
| HAROLD PAPEN | 8810 N FARLEY AVE | | | | KANSAS CITY | MO | 64157 | 8538 |
| HAROLD PARNES | 30 OAK RIDGE RD | | | | MONTAGUE | NJ | 07827 | 3432 |
| HAROLD PAUL | 7546 GRANVILLE DR # GG212 | | | | TAMARAC | FL | 33321 | 8737 |
| HAROLD PAUL DYGERT JR | CUST HAROLD PAUL DYGERT | 3RD U/THE WASH UNIFORM GIFTS | TO MINORS ACT | 3915 BRIGADOON DRIVE | OLYMPIA | WA | 98501 | 4179 |
| HAROLD PEREZ | 14984 SW 58 ST | | | | MIAMI | FL | 33193 | |
| HAROLD PERRY | 3705 S 57TH AVE | | | | CICERO | IL | 60804 | 4317 |
| HAROLD PHILLIPS | 2276 CYNTHIA ST | | | | POMONA | CA | 91766 | |
| HAROLD PHILLIPS | 5407 LITCHFIELD DR | | | | FLINT | MI | 48532 | 4040 |
| HAROLD PHILLIPS JR. & | JANELLE PHILLIPS JT TEN | 5899 WEST LAKE ROAD APT 703 | | | CONESUS | NY | 14435 | 9316 |
| HAROLD PROUTY & | RUTH M PROUTY JT TEN | 8008 W 400N | | | PENNVILLE | IN | 47369 | 9564 |
| HAROLD PRUNTY | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231 | 5215 |
| HAROLD PUCKETT JR & | FRANCES M PUCKETT & | ROBERT T PUCKETT JT TEN | 5 SPRUCE ST | | BARRINGTON | RI | 02806 | 1520 |
| HAROLD Q BROTHERS | 3331 WESTWARD RD | | | | SPENCER | IN | 47460 | 7505 |
| HAROLD R ANDERSEN | PO BOX 431 | | | | BEMUS POINT | NY | 14712 | 0431 |
| HAROLD R ANDERSON & BEATRICE | A ANDERSON | HAROLD R & BEATRICE A | ANDERSON TRUST U/A DTD 02/06/ | 6399 SHORELINE DR APT 4306 | SAINT PETERSBURG | FL | 33708 | |
| HAROLD R ARMSTRONG | 207 PENNSYLVANIA AVE | PO BOX 397 | | | AVONDALE | PA | 19311 | 0397 |
| HAROLD R BANKS | WBNA CUSTODIAN TRAD IRA | 1811 MIDDLEBROOK DR | | | RALEIGH | NC | 27615 | 6534 |
| HAROLD R BARR | 4728 HALYAD DR | | | | BRADENTON | FL | 34208 | 8495 |
| HAROLD R BIERLY | 585 N PENNSYLVANIA AVE | | | | CENTRE HALL | PA | 16828 | 9238 |
| HAROLD R BIRK | 5995 DU BOIS | | | | VASSAR | MI | 48768 | 9608 |
| HAROLD R BLEYLE | PO BOX 64 | | | | DRYDEN | MI | 48428 | 0064 |
| HAROLD R BRACEFUL | 17130 AVON AVE | | | | DETROIT | MI | 48219 | 4129 |
| HAROLD R BRICKMAN | 6053 W 59TH ST | | | | CHICAGO | IL | 60638 | 3553 |
| HAROLD R BRUECHERT & | THERESA A BRUECHERT JT TEN | 3380 MAPLEWOOD DR N | | | WANTAGH | NY | 11793 | 3421 |
| HAROLD R BURDETT | TR UA 07/20/93 HAROLD R | BURDETT TRUST | 2105 WASATCH DR | | SALT LAKE CITY | UT | 84109 | 1440 |
| HAROLD R BURROWS | 38 TENNENT AVE | | | | ENGLISHTOWN | NJ | 07726 | 1533 |
| HAROLD R CARLBERT | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325 | 9123 |
| HAROLD R CASEY & | CONSTANCE B CASEY JTWROS | PO BOX 549 | | | GIRDWOOD | AK | 99587 | |
| HAROLD R CHOWN | 2878 SUNSET CIR | | | | METAMORA | MI | 48455 | 9725 |
| HAROLD R CHRISTIANSEN & | SUSAN CHRISTIANSEN JTTENN | 12341 VASSAR DR | | | AURORA | CO | 80014 | 1929 |
| HAROLD R CLARK | 11117 FRANCIS RD | | | | FLUSHING | MI | 48433 | 9224 |
| HAROLD R CLARK | PO BOX 541 | | | | HEDGESVILLE | WV | 25427 | 0541 |
| HAROLD R CLARK & | MRS MARGARET J CLARK JT TEN | 11117 W FRANCES RD | | | FLUSHING | MI | 48433 | 9224 |
| HAROLD R CLARKE | 75 SOLEE RD | | | | PALM COAST | FL | 32137 | 2759 |
| HAROLD R COLE | 1707 SHERIDAN NE | | | | WARREN | OH | 44483 | 3537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD R COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176 9459 |
| HAROLD R COUGHENOUR | 1069 MISSISSIPPI AVE | | | | PITTSBURGH | PA | 15216 1721 |
| HAROLD R COURT & | PATRICIA B COURT TEN ENT | R D 1 310 HIGHLAND RD | | | WEST CHESTER | PA | 19382 1939 |
| HAROLD R COX | 2711 HILTON DR | | | | DAYTON | OH | 45409 1754 |
| HAROLD R DAVIS & | JOYCE P DAVIS JT TEN | 350 CHAPMAN WAY | | | LEXINGTON | OH | 44904 1080 |
| HAROLD R DEPLAE | 68667 STOECKER LN | | | | RICHMOND | MI | 48062 7002 |
| HAROLD R DOIDGE & ANNA DOIDGE | MARY ROSENBERG & | JOHN DOIDGE JTWROS | 2903 EAST 9TH STREET | | LEHIGH ACRES | FL | 33972 3554 |
| HAROLD R DUKES | ROYAL PALMS | 200 LAKE AVE NE APT 421 | | | LARGO | FL | 33771 |
| HAROLD R EBRIGHT III | BOX 10147 | | | | S LAKE TAHOE | CA | 96158 3147 |
| HAROLD R EBRIGHT JR & | KATHERINE F EBRIGHT | TR HAROLD R EBRIGHT JR & KATHERINE F | EBRIGHT 1995 TRUST UA 06/02/95 | 500 INDIAN SPRINGS RD | NOVATO | CA | 94947 4247 |
| HAROLD R EDDY | 1815 LANE CIRCLE DR E | | | | SAGINAW | MI | 48609 9480 |
| HAROLD R ESHLEMAN TTEE | FBO ANNE E HECHT TRUST | U/A/D 04/20/92 | 806 B COVENTRY LANE | | STERLING | IL | 61081 9032 |
| HAROLD R EVERSON | 6036 LUCAS RD | | | | FLINT | MI | 48506 1218 |
| HAROLD R FAULKNER | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184 1217 |
| HAROLD R FELDMAN | 7563 S SAULSBURY COURT | | | | LITTLETON | CO | 80128 5455 |
| HAROLD R FERGUSON & | KAREN L FERGUSON JT TEN | 1793 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401 1320 |
| HAROLD R FIKE | 204 KINGS GRANT RD | | | | LUGOFF | SC | 29078 9422 |
| HAROLD R FLANIGAN | 4115 OLD HOG MT RD | | | | HOSCHTON | GA | 30548 |
| HAROLD R FREELAND | 812 HYACINTH LANE | | | | PEACHTREE CITY | GA | 30269 3954 |
| HAROLD R FREEMAN & | EMMA H FREEMAN JT TEN | 793 MAYJO CT | | | CINCINNATI | OH | 45224 1753 |
| HAROLD R GABIANELLI & | MRS BARBARA F GABIANELLI JT TEN | 1086 HUNTINGTON TPKE | | | BRIDGEPORT | CT | 06610 1033 |
| HAROLD R GRAY | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715 1597 |
| HAROLD R GRIFFITH & | KAREN A GRIFFITH & | HAROLD R GRIFFITH JR JT TEN | 257 W RAILROAD AVE | | COTATI | CA | 94931 9609 |
| HAROLD R GRONSETH | 1909 NORTHSIDE ROAD | | | | PERRY | GA | 31069 2222 |
| HAROLD R HALE & | RITA L HALE JT TEN | 1627 OHIO AVE | | | MCKEESPORT | PA | 15131 2113 |
| HAROLD R HALEY | 4908 38 WAY S#401 | | | | ST PETERSBURG | FL | 33711 4844 |
| HAROLD R HAND & | MRS GRETA G HAND JT TEN | 1888 ROYAL LYTHAM CT | | | PORTORANGE | FL | 32128 6700 |
| HAROLD R HAYES | 14940 NE 214 CT | | | | SALT SPRINGS | FL | 32134 7124 |
| HAROLD R HAYGOOD | & CAROLYN A HAYGOOD JTTEN | 301 W JEFFERSON ST | | | MONTICELLO | IN | 46960 |
| HAROLD R HUNGERFORD | SOUTHWEST SECURITIES INC | 3103 KENT DR | | | CARBONDALE | IL | 62901 |
| HAROLD R JOHNSON AND | KAREN JOHNSON JTWROS | 50 SHERIDAN STREET | | | HUNTINGTON | NY | 11743 6147 |
| HAROLD R JURICNY | TR HAROLD R JURICNY REVOCABLE | GRANTOR TRUST UA 12/18/97 | 923 EAST MORNINSTAR LANE | | HERNANDO | FL | 34442 2855 |
| HAROLD R KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418 2611 |
| HAROLD R KERBER | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515 3310 |
| HAROLD R KOOPS | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715 1650 |
| HAROLD R KORTE | 7A121 APACHE DR | | | | APPLE RIVER | IL | 61001 9730 |
| HAROLD R LEFTY | 1716 ALPINE MEADOWS LN UNIT 13 | | | | PRESCOTT | AZ | 86303 |
| HAROLD R LOCKE | 5770 CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827 |
| HAROLD R LYDICK | 7017 FREDA ST | APT 15 | | | DEARBORN | MI | 48126 1964 |
| HAROLD R MANBECK JR | 7200 S E WOODSTOCK | APT 24 | | | PORTLAND | OR | 97206 5883 |
| HAROLD R MARSHALL | 5755 GROVE PLAACE XING SW | | | | LILBURN | GA | 30047 8601 |
| HAROLD R MCCOY | 1826 MAPLETON DRIVE | | | | DALLAS | TX | 75228 3743 |
| HAROLD R MCKAY | 1409 MILL CREEK DR | | | | WATERFORD | MI | 48327 3091 |
| HAROLD R MENSIOR | PO BOX 1141 | | | | MORFREESBORO | TN | 37133 1141 |
| HAROLD R MEREDITH | PO BOX 606 | | | | MASON | MI | 48854 0606 |
| HAROLD R MILLER | 712 AIRPORT RD | | | | BROWNSBURG | IN | 46112 1904 |
| HAROLD R MONSON & | CONSTANCE M MONSON JT TEN | 348 SHERMAN | | | ELMHURST | IL | 60126 4134 |
| HAROLD R MUELLER | 11319 8TH AVE NE | APT 101 | | | SEATTLE | WA | 98125 6141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD R NEELEY | 1401 S BYRON ROAD | | | | LENNON | MI | 48449 | 9621 |
| HAROLD R NEWBOLD & | HELEN J NEWBOLD | TR HAROLD R NEWBOLD & HELEN J | NEWBOLD TRUST | UA 11/07/90 1086 ALLENDALE DR | SAGINAW | MI | 48638 | 5403 |
| HAROLD R PATRICK | 15825 GROVE RD | | | | LANSING | MI | 48906 | 9355 |
| HAROLD R PERKINS | 8416 JENINGS RD | | | | OLMSTED TWP | OH | 44138 | 1006 |
| HAROLD R PETERSON | HAROLD R PETERSON REVOC TRUST | 26 N WAHANNA RD APT 4 | | | SEASIDE | OR | 97138 | |
| HAROLD R POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340 | 1737 |
| HAROLD R PROVINS & | JUDITH M PROVINS JT TEN | 8850 NW 173RD ST | | | FANNING SPGS | FL | 32693 | 9219 |
| HAROLD R PROVOLT | 4036 WOODWORTH | | | | DEARBORN | MI | 48126 | 3448 |
| HAROLD R REID | 3271 JOHNSON ROAD | | | | MOORESTOWN | MI | 49651 | 9736 |
| HAROLD R ROCKZIEN | 12047 HIGHWAY 64 | | | | WYOMING | IA | 52362 | 7549 |
| HAROLD R RUDOLPH & | ANN M RUDOLPH | TR HAROLD R RUDOLPH & ANN M | RUDOLPH LIV TRUST UA 01/08/04 | 47900 JEFFERSON | NEW BALTIMORE | MI | 48047 | 2222 |
| HAROLD R SANDERCOCK | ATTN ROBIN MCDONALD | 1840 FRANKLIN WY | | | QUAKERTOWN | PA | 18951 | 2059 |
| HAROLD R SCHULTZ | 1665 ELMCREST DRIVE | | | | RENO | NV | 89503 | |
| HAROLD R SHIMP | 7263 BRIDLESPUR LN | | | | DELAWARE | OH | 43015 | 7992 |
| HAROLD R SIMPSON | PO BOX 490808 | | | | COLLEGE PARK | GA | 30349 | 0808 |
| HAROLD R SMETHILLS JR | 2450 EAST ALAMEDA AVE #9 | | | | DENVER | CO | 80209 | 3346 |
| HAROLD R SPERLING | 5091 M SPLENDIDO CT | | | | BOYNTON BEACH | FL | 33437 | 2196 |
| HAROLD R STEWART | 2400 E BASELINE AVE 142 | | | | APACHE JCT | AZ | 85219 | |
| HAROLD R STRELING | 2329 FOX HILL DRIVE | | | | STERLING HGTS | MI | 48310 | 3553 |
| HAROLD R TURNER FAMILY TRUST | BILLIE SUE TURNER TTEE | 306 MONTCLAIR | | | LONGVIEW | TX | 75601 | |
| HAROLD R VANNATTA | 270 N 500 W | | | | ANDERSON | IN | 46011 | 1462 |
| HAROLD R VOWELL | 1778 GLASGOW ROAD | | | | BOWLING GREEN | KY | 42101 | 9519 |
| HAROLD R WAHL | 135 QUEEN AVE | | | | PENNSVILLE | NJ | 08070 | 1536 |
| HAROLD R WEINBERG | 8 LANSDOWNE ESTATES | | | | LEXINGTON | KY | 40502 | 3322 |
| HAROLD R WEINMAN & | DOROTHY F WEINMAN | TR WEINMAN FAM TRUST | UA 06/30/97 | 3244 HITCHING POST RD | DEWITT | MI | 48820 | 9636 |
| HAROLD R WESTFALL | 2545 TRANSIT ROAD | | | | NEWFANE | NY | 14108 | 9506 |
| HAROLD R WILLIAMS | DESIGNATED BENE PLAN/TOD | 415 SUZANNE DR | | | KENT | OH | 44240 | |
| HAROLD R WISEMAN | 171 SOUTH ST | | | | LOCKPORT | NY | 14094 | 4637 |
| HAROLD R WOEHLECKE | 5018 E CENTENARY RD | | | | MOORESVILLE | IN | 46158 | 6861 |
| HAROLD R YURK | 3386 ANDREA | | | | CLIO | MI | 48420 | 1903 |
| HAROLD R. SIMMONS IRA | FCC AS CUSTODIAN | P.O. BOX 2772 | | | MIDLAND | MI | 48641 | 2772 |
| HAROLD R. ZEAMANS TR | JONATHAN REIBMAN TTEE | ANNE PEPPER TTEE | U/A DTD 02/20/1965 | 5513 SURREY DOWNS CT. | WILMINGTON | NC | 28403 | 3412 |
| HAROLD RABIN & | MRS NANCY RABIN JT TEN | 3124 NINA | | | WILMETTE | IL | 60091 | 2941 |
| HAROLD RALPH FETTERMAN & | SUSAN P FETTERMAN | 545 12TH STREET | | | SANTA MONICA | CA | 90402 | |
| HAROLD RAMEY | 270 GIBSON DRIVE | | | | CHRISTIANSBURG | VA | 24071 | 1217 |
| HAROLD RAY LADD | STEPHANIE D LADD JT TEN | 117 DUQUESNE CT | | | LITTLE ROCK | AR | 72223 | 3916 |
| HAROLD RAY LONG AND | JULIA J LONG        JTWROS | 502 DEE LONG ROAD | | | ROXBORO | NC | 27574 | 8710 |
| HAROLD RAY RENDER | 2102 WOODSWAY CT | | | | MOUNT JULIET | TN | 37122 | |
| HAROLD RAYMOND | HAROLD F. RAYMOND LIVING TRUST | 189 NANTUCKET LN | | | VALLEJO | CA | 94590 | |
| HAROLD RAYMOND KOBER | 6103 UNION VILLAGE DRIVE | | | | CLIFTON | VA | 20124 | |
| HAROLD REDDING EMO | APT 7 | 3274 SENECA ST | | | WEST SENECA | NY | 14224 | 4901 |
| HAROLD REED OGROSKY | 709 N 24TH STREET | | | | RICHMOND | VA | 23223 | |
| HAROLD REYNOLDS | 16366 SHELBY DR | | | | BROOKPARK | OH | 44142 | 1969 |
| HAROLD ROBERT DICKERMAN | 69 BISHOP RD | | | | SHARON | MA | 02067 | 2423 |
| HAROLD ROBERT GRONNERUD | BOX 25 | LEWVAN SASKATEWAN  S0G 2Z0 | CANADA | | | | | |
| HAROLD ROBERT MERTZ | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507 | 4058 |
| HAROLD RODNEY ROBEDEE & | MARIE B ROBEDEE | 611 FISHERMANS BND | | | MOUNT PLEASANT | SC | 29464 | |
| HAROLD RODRIGUEZ | 35 FENELEY CT | | | | PONTIAC | MI | 48342 | 2021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD ROSS & | PATRICIA ROSS JT WROS | 4303 CHAPMAN CT | | | SHELBY TWP | MI | 48316 | 1403 |
| HAROLD ROSSMOORE | CUST ERICA ROSSMOORE | UGMA MI | 6548 PLEASANT LAKE CT | | W BLOOMFIELD | MI | 48322 | 4708 |
| HAROLD ROSSMOORE | CUST ERICA ROSSMOORE | UTMA MI | 1850 ORION RD | | OAKLAND | MI | 48363 | 1833 |
| HAROLD ROSSMOORE | CUST MATTHEW RODGERS | UGMA MI | 6548 PLEASANT LAKE CT | | W BLOOMFIELD | MI | 48322 | 4708 |
| HAROLD ROSSMOORE | CUST MATTHEW RODGERS | UTMA MI | 1850 ORION RD | | OAKLAND | MI | 48363 | 1833 |
| HAROLD ROTH | 534 EAGLE VALLEY RD | | | | TUXEDO | NY | 10987 |
| HAROLD ROTHWELL | 223 GALLOPING HILL ROAD | | | | HOPKINTON | NH | 03229 |
| HAROLD ROWE AUSTIN JR | TR HAROLD ROWE AUSTIN JR TRUST | UA 08/02/95 | 64 BATES RD | | SWAMPSCOTT | MA | 01907 | 2659 |
| HAROLD RUBIN | 29 TURNER DR | APT 1 | | | FAYETTEVILLE | PA | 17222 |
| HAROLD RUMZIE | 543 ROMBERG DR | | | | SUNNYVALE | CA | 94087 |
| HAROLD RUSSELL | 6302 PHYLLIS LANE | | | | BETHESDA | MD | 20817 |
| HAROLD RUSSELL COLLINS | PO BOX 14745 | | | | PHILADELPHIA | PA | 19134 | 0445 |
| HAROLD S BIDDLE | BEATRICE A BIDDLE JT WROS | 2333 HOLLYRIDGE DR SW | | | MARIETTA | GA | 30060 | 7315 |
| HAROLD S BRECKENRIDGE | TR UA 02/27/92 | HAROLD S BRECKENRIDGE | TRUST | 4228 MARCY ST | OMAHA | NE | 68105 | 1036 |
| HAROLD S CLARK | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483 | 2007 |
| HAROLD S COHEN | 11 RIVERWOOD ROAD | | | | KINGSTON | NH | 03848 | 3125 |
| HAROLD S COHEN & | A RHODA COHEN JT TEN | 11 RIVERWOOD ROAD | | | KINGSTON | NH | 03848 | 3125 |
| HAROLD S DAVENPORT | 1055 WEST JOPPA ROAD | APT 438 | | | TOWSON | MD | 21204 | 3763 |
| HAROLD S GREEN | PO BOX 6733 | | | | JACKSONVILLE | FL | 32236 | 6733 |
| HAROLD S GRIFFIN | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034 | 5184 |
| HAROLD S HOFFMAN | 231 CLARE ROAD | | | | MANSFIELD | OH | 44906 | 1363 |
| HAROLD S HOFFMAN & ANN M | HOFFMAN | TR HOFFMAN LIV TRUST | UA 01/30/97 | 907 FOUR HILLS RD SE | ALBUQUERQUE | NM | 87123 | 4337 |
| HAROLD S JACKSON & | MRS LOIS B JACKSON JT TEN | 808 SIXTH AVE | APT 1 | | WATERVLIET | NY | 12189 | 3617 |
| HAROLD S JAGODA | CHARLES SCHWAB & CO INC CUST | 3906 LINDSAY LANE | | | CASTRO VALLEY | CA | 94546 |
| HAROLD S JOHNSEN | 45692 CATALPA BLVD | | | | MACOMB | MI | 48044 | 6005 |
| HAROLD S JONES | BOX 303 | | | | RAYMOND | ME | 04071 | 0303 |
| HAROLD S KEMP | TR UA 01/10/92 HAROLD S KEMP | REVOCABLE TRUST | 1811 SOUTH HARLAN CIRCLE | UNIT 205 | LAKEWOOD | CO | 80232 | 7093 |
| HAROLD S MADDOX | 1780 WEST CARIBAEA TRAIL | | | | SE ATLANTA | GA | 30316 | 4442 |
| HAROLD S MC FARLAND & | AILEEN MC FARLAND JT TEN | 310 AVALON DR | | | MANSFIELD | OH | 44906 | 2730 |
| HAROLD S MEYERS | 6901 W STOLL RD | | | | LANSING | MI | 48906 | 9376 |
| HAROLD S MOWL | 5120 SOUTH VASSAR RD | | | | GRAND BLANC | MI | 48439 | 9176 |
| HAROLD S MURPHY & | MARIAN L MURPHY | TR MURPHY FAM TRUST | UA 09/20/94 | 1105 RACHEL CIR | ESCODIDO | CA | 92026 | 2150 |
| HAROLD S OBRIEN & | MRS ARLENE V OBRIEN JT TEN | 5532 DUFFIELD ROAD | | | SWARTZ CREEK | MI | 48473 | 8604 |
| HAROLD S PERLMUTTER | 183 HIGH ST | | | | NEWTON | NJ | 07860 | 9601 |
| HAROLD S ROGERS JR | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076 |
| HAROLD S ROSS | CUST BRADLEY J ROSS UGMA NY | 23 LAKE LACOMA DRIVE | | | PITTSFORD | NY | 14534 | 3954 |
| HAROLD S RUSSELL    HAROLD S | RUSSELL II 2008 GRAT  5/5/2008 | MGR: DIMENSIONAL FUND ADVISORS | 74 PONSBURY ROAD | | MOUNT PLEASANT | SC | 29464 |
| HAROLD S SORKIN | TR UA 04/03/98 | 31172 HUCKLEBERRY LN | | | FORT BRAGG | CA | 95437 |
| HAROLD S SORKIN | TR UNDER DECLARATION OF TRUST | 09/22/86 | 31172 HUCKLEBERRY LN | | FORT BRAGG | CA | 95437 |
| HAROLD S STAFFORD | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750 | 4181 |
| HAROLD S TODA | 1394-7 NAKAGAMICHO | AKISHIMA SHI TOKYO 196 0022 | JAPAN | | | | |
| HAROLD S WEST | 711 HAINES AVE | | | | ALLIANCE | OH | 44601 | 2815 |
| HAROLD S WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348 | 2233 |
| HAROLD S WINN | 18 BEDFORD DR | | | | WILMINGTON | DE | 19809 | 3302 |
| HAROLD S WINSTON | PO BOX 101235 | | | | FORT WORTH | TX | 76185 |
| HAROLD S WRIGHT | TOD ACCOUNT | 4410 BEACH | | | CHUBBUCK | ID | 83202 | 2664 |
| HAROLD S ZABOWSKY & | BRENDA M ZABOWSKY | 7451 E SABINO VISTA DR | | | TUCSON | AZ | 85750 |
| HAROLD S. PERLMUTTER | 183 HIGH ST | | | | NEWTON | NJ | 07860 | 9601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD SALEFSKE JR | 689 NIAGARA PKY | | | | N TONAWANDA | NY | 14120 | 4125 |
| HAROLD SAWUSCH & | CHRISTINE A SAWUSCH | TR SAWUSCH JT TRUST | UA 12/08/00 | 21209 FRANCIS ST | ST CLAIR SHORES | MI | 48082 | 1587 |
| HAROLD SCHAEFFER | 266 SOUTH RIDGE DR | | | | MANCHESTER | NH | 03109 |
| HAROLD SCHEFDORE | TR UA 01/15/94 HAROLD | SCHEFDORE 1994 TRUST | 470 S NORTHWEST HIGHWAY | | PARKRIDGE | IL | 60068 | 4965 |
| HAROLD SCHEFDORE LIVING TRUST | HAROLD SCHEFDORE TTEE UA DTD | 02/11/94 | 470 S NORTHWEST HWY | | PARK RIDGE | IL | 60068 | 4965 |
| HAROLD SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111 | 2133 |
| HAROLD SCHMECK & | LOIS SCHMECK JT TEN | 32 SEAPINE RD | | | N CHATHAM | MA | 02650 | 1014 |
| HAROLD SCHOCK | 27 COPPERFIELD RD | | | | SCOTCH PLAINS | NJ | 07076 | 1531 |
| HAROLD SCHUR JR | 1202 PORTER RD | | | | WHITE LAKE | MI | 48383 | 2413 |
| HAROLD SCHUITMAKER AND | ZOE GENE SCHUITMAKER TTEES | FBO HAROLD & ZOE GENE | SCHUITMAKER LIV TR UAD 6-27-91 | 60202 30TH STREET | LAWTON | MI | 49065 | 6604 |
| HAROLD SCHULTZ | 301 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879 | 1816 |
| HAROLD SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 15 GOLDSMITH ST | | | PROVIDENCE | RI | 02906 |
| HAROLD SCOTT & | NANCY BONE SCOTT | 2235 KNOB CREEK ROAD | | | COLUMBIA | TN | 38401 |
| HAROLD SCOTT DUNLOP JR | 604 HURON ST | | | | SHREVEPORT | LA | 71106 | 1652 |
| HAROLD SHELTON | 100 SHELTON LANE | | | | MANCHESTER | TN | 37355 | 4845 |
| HAROLD SHEPPARD | 5903 DIAZ AVE | | | | FORT WORTH | TX | 76107 |
| HAROLD SHOBERG | JUDITH SHOEBERG JT TEN | TOD DTD 10/29/2008 | 13395 295TH ST | | LINDSTROM | MN | 55045 | 8353 |
| HAROLD SHOPE | 4435 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424 | 5946 |
| HAROLD SIEGEL | CUST DENNIS E SIEGEL A MINOR | U/THE LAWS OF GEORGIA | 10563 N W 3RD PL | | CORAL SPRINGS | FL | 33071 | 7907 |
| HAROLD SIEGEL & | MONA SIEGEL JT TEN | 242 E 72ND ST | | | NEW YORK | NY | 10021 | 4574 |
| HAROLD SIMINGTON & | JOANNE SIMINGTON JT TEN | 1219 ALDER TREE WAY | | | SACRAMENTO | CA | 95831 | 3957 |
| HAROLD SMITH | CHARLES SCHWAB & CO INC CUST | 4306 RUNNING BROOK DR | | | ROWLETT | TX | 75088 |
| HAROLD SOKEL AND | SHARON SOKEL JTTEN | 611 WILDWOOD ROAD | | | W HEMPSTEAD | NY | 11552 | 3409 |
| HAROLD SONODA | 1147 PARAKEET PLACE | | | | VISTA | CA | 92083 | 3028 |
| HAROLD SOPHER & | FREDA SOPHER JT TEN | 445 FORRER BLVD APT 1 | | | DAYTON | OH | 45419 | 3241 |
| HAROLD SPAETTI REVOCABLE TRUST | HAROLD SPAETTI TTEE | U/A DTD 10/09/1997 | 852 S. HOOSIER AVE | | EVANSVILLE | IN | 47715 | 4148 |
| HAROLD SPILLMAN | LORRAINE SPILLMAN | JTWROS | 3561 S. CLAYTON RD. | | FARMERSVILLE | OH | 45325 | 9250 |
| HAROLD STANLEY & | PATRICIA STANLEY | 3445 SADDLEBROOK LN | | | WESTON | FL | 33331 |
| HAROLD STEIN | CUST CAROL STEIN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1 FERNWOOD COURT | CLIFTON | NJ | 07011 | 2901 |
| HAROLD STERN | 16501 EUCLID AVE | | | | CLEVELAND | OH | 44112 | 1403 |
| HAROLD STERN | CGM IRA ROLLOVER CUSTODIAN | 9030 LAKES BLVD. | | | WEST PALM BEACH | FL | 33412 | 1560 |
| HAROLD STEVENS LAMM | 113 HOWARD DR | | | | SCHERTZ | TX | 78154 | 1009 |
| HAROLD STRAUSS TTEE | STEVEN STRAUSS TTEE | DEBORAH LINDEN TTEE | FBO HAROLD STRAUSS TRUST | PO BOX 272433 | FORT COLLINS | CO | 80527 | 2433 |
| HAROLD STROBEL | 15228 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372 | 1945 |
| HAROLD SWARTZ | 1447 JEROME ST | | | | LANSING | MI | 48912 | 2217 |
| HAROLD T AZALLION TOD | THOMAS A AZALLION, PATRICE A AZALLI | JANET L SOHL,SUBJECT TO STA RULES | P O BOX 596 | | HILLIARD | OH | 43026 | 0596 |
| HAROLD T BILLINGS | PO BOX 83 | | | | INDEPENDENCE | VA | 24348 | 0083 |
| HAROLD T BLAIR | 1121 CLAYBERG RD | LOT 54 | | | GREENWICH | OH | 44837 | 9640 |
| HAROLD T CALVERT | 1786 TODDS CHAPEL ROAD | | | | GREENWOOD | DE | 19950 | 1908 |
| HAROLD T COUCH & | CHRISTINE B COUCH JT TEN | 15 TALCOTT MOUNTAIN RD | | | SIMSBURY | CT | 06070 | 2516 |
| HAROLD T COX | 2958 BOLD SPRINGS ROAD | | | | DACULA | GA | 30019 | 1640 |
| HAROLD T DRAKE | 8061 BOULDER DRIVE | | | | DAVISON | MI | 48423 | 8641 |
| HAROLD T DUBE | 283 E PUCE RD #1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| HAROLD T ECKERT | 20 HI-POINT DR | | | | LOCKPORT | NY | 14094 | 5009 |
| HAROLD T FERNANDEZ | 2719 GREENACRE DR | | | | SEBRING | FL | 33872 | 4328 |
| HAROLD T HARMON & | ELIZABETH K HARMON JT TEN | 19100 WOODHILL ROAD | | | FREDERICKTOWN | OH | 43019 | 8603 |
| HAROLD T JOHNSON | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240 | 2635 |
| HAROLD T JONES & NANCY R | JONES TTEE HAROLD T & | NANCY R JONES REV LIVING | TRUST UAD 10/13/1992 | 1962 DORLAND DRIVE | FAIRFIELD | CA | 94534 | 3010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD T KING & | LILLIE M KING JT TEN | 5400 BARLEY CT | | | MUNCIE | IN | 47304 | 5925 |
| HAROLD T KOEBEL | 12599 BARNES RD | | | | BYRON | MI | 48418 | 8945 |
| HAROLD T KOLHAGEN | 591 SOUTH 2ND AVE | | | | CLARION | PA | 16214 | 1429 |
| HAROLD T KRISMAN & | JOANNE KRISMAN | TR KRISMAN FAM TRUST UA 02/17/99 | 3237 AVENIDA REPOSO | | ESCONDIDO | CA | 92029 | 7936 |
| HAROLD T KUEHNEMUND | 1437 S FINN | | | | MUNGER | MI | 48747 | 9301 |
| HAROLD T LAWSON | 22 LOXLEY LN | # 6B | | | HARTLY | DE | 19953 | 3023 |
| HAROLD T POLLARD | 21335 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076 | 5554 |
| HAROLD T RANKIN & IRENE H | RANKIN | TR RANKIN LIVING TRUST UA 7/20/01 | 214 MAIN STREET | PO BOX 217 | ELDERTON | PA | 15736 | 0217 |
| HAROLD T RAYSER | 352 TAVISTOCK BLVD | | | | HADDONFIELD | NJ | 08033 | 3973 |
| HAROLD T RONEY | 280 MT OLIVET RD | | | | OXFORD | PA | 19363 | 2051 |
| HAROLD T SINGER | CUST SHERYL LYNN SINGER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 9280 SILVERTHORN RD | LARGO | FL | 33777 | 3161 |
| HAROLD T SPEARS JR TR | UA 11-01-06 | HAROLD T SPEARS JR LIVING TRUST | P O BOX 1528 | | LAKELAND | FL | 33802 | |
| HAROLD T STEWART JR & | IRENE S STEWART TEN ENT | 413 SOUTH KAYWOOD DRIVE | | | SALISBURY | MD | 21804 | 8763 |
| HAROLD T WELCH | 3970 BRONSON LAKE RD | | | | LAPEER | MI | 48446 | 9092 |
| HAROLD T YOUNCE & | RUTH M YOUNCE | 33854 AU SABLE DR | | | CHESTERFIELD | MI | 48047 | |
| HAROLD T YOUNCE & | RUTH M YOUNCE JT TEN | 33854 AUSABLE DR | | | CHESTERFIELD | MI | 48047 | |
| HAROLD T. CLARK JR | 185 GENESEE ST | | | | UTICA | NY | 13501 | 2102 |
| HAROLD TANYZER | 75 KNIGHTSBRIDGE RD | | | | GREAT NECK | NY | 11021 | 4544 |
| HAROLD TAYLOR | 2600 IRONWOOD DR. | | | | CLEVELAND | TN | 37323 | |
| HAROLD THILL | 231 SUMMIT DR | | | | FREDONIA | WI | 53021 | 9448 |
| HAROLD TRIMM & | BARBARA TRIMM JT TEN | 524 JACKSON HILL ROAD | | | CHENANGO FORKS | NY | 13746 | 2133 |
| HAROLD V CHALMERS | 2051 PIONEER TRL | LOT 39 | | | NEW SMYRNA BEACH | FL | 32168 | 8078 |
| HAROLD V HAMMETT | 2287 S CENTER RD | APT 207 | | | BURTON | MI | 48519 | 1137 |
| HAROLD V HOUSTON & | PATRICIA ANN HOUSTON BARRETT & | JANET LOUISE HOUSTON GOTTENOELLER | JT TEN | 3686 SHORELINE DR | GREENWOOD | IN | 46143 | 8358 |
| HAROLD V JONES | 4401 BOOT BAY RD | | | | PLANT CITY | FL | 33567 | 1311 |
| HAROLD V MATTMILLER & | MAXINE J MATTMILLER JT TEN | 4810 CATSKILL | | | GALESBURG | MI | 49053 | 9717 |
| HAROLD V PATTON | 153 DELTA WAY | | | | SEQUIM | WA | 98382 | 8590 |
| HAROLD V PRICE | 707 WILLOWCREST LANE | | | | GALION | OH | 44833 | 3170 |
| HAROLD V RUFER | 2950 AIRPORT ROAD SPACE 25 | | | | CARSON CITY | NV | 89706 | 1122 |
| HAROLD V SCHWARTZ | 5805 WILLIAMSBURG DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143 | 2021 |
| HAROLD V SCOLLIN JR | CUST WAYNE F SCOLLIN UGMA CA | 825 KENTIA AVE | | | SANTA BARBARA | CA | 93101 | 3910 |
| HAROLD V SELLAND & | MABELLE M SELLAND | TR UA 09/29/93 THE SELLAND FAMILY | TRUST | 1483 E PORTALS | FRESNO | CA | 93710 | 6423 |
| HAROLD V SILVER | 11 RITCHFIELD CT | | | | ROCKVILLE | MD | 20850 | 3028 |
| HAROLD V STEINMAN | 6315 STONEGATE PKWY | | | | FLINT | MI | 48532 | 2150 |
| HAROLD V WININGER | 2318 OLD FELKER RD | | | | ENGLISH | IN | 47118 | 6524 |
| HAROLD VANHOOSER | 3613 ROOSEVELT | | | | DEARBORN | MI | 48124 | 3681 |
| HAROLD VELASQUEZ | 225 WEST ROCKS RD | | | | NORWALK | CT | 06851 | |
| HAROLD VELAZQUEZ | 9741 NW 10TH ST | | | | PLANTATION | FL | 33322 | |
| HAROLD VICTOR GILL | 687 HICKORY PINE DR | | | | WHITELAND | IN | 46184 | 9399 |
| HAROLD VINCENT HARTSOUGH & | CLARA STEVENSON HARTSOUGH TTEES | FBO HARTSOUGH FAMILY TRUST | OF 1988 DTD 7-12-88 (CSH ACCT) | 1961 STRATFORD AVENUE | SOUTH PASADENA | CA | 91030 | 4638 |
| HAROLD VINCENT HARTSOUGH AND | CLARA STEVENSON HARTSOUGH TTEES | FBO HARTSOUGH FAMILY TRUST OF | 1988 DTD 7-12-88 | 1961 STRATFORD AVENUE | S PASADENA | CA | 91030 | 4638 |
| HAROLD VISNER | 12 HOMESTEAD TER | | | | LIVINGSTON | NJ | 07039 | |
| HAROLD W APPLEGATE | 8490 KINGBIRD LOOP | APT 920 | | | FORT MYERS | FL | 33967 | 5778 |
| HAROLD W ATTRIDGE | 459 PROSPECT ST | | | | NEW HAVEN | CT | 06511 | 2101 |
| HAROLD W BABCOCK JR | PO BOX 125 | | | | MADISON HEIGHTS | VA | 24572 | 0125 |
| HAROLD W BABCOCK JR | WEBB'S SPORTING SHOP | PO BOX 125 | | | MADISON HEIGHTS | VA | 24572 | 0125 |
| HAROLD W BELCHER | CGM ROTH IRA CUSTODIAN | P.O. BOX 503 | | | BATTLE GROUND | WA | 98604 | 0503 |
| HAROLD W BENSON | 11675 BEACONSFIELD X | | | | DETROIT | MI | 48224 | 1134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD W BLISS | 10724 WOODLAND DRIVE | | | | HOUGHTON LAKE | MI | 48629 9179 |
| HAROLD W BRITTING | 10465 KITCHEN RD | | | | DAVISON | MI | 48423 9110 |
| HAROLD W BROECKER & | BARBARA A BROECKER | TR BROECKER LIVING TRUST | UA 07/08/99 | 5125 N MONITOR AVE | CHICAGO | IL | 60630 4616 |
| HAROLD W BRONDUM | 144 EDGEMONT AVE | | | | VALLEJO | CA | 94590 3508 |
| HAROLD W BULGER JR | 17706 STONEBROOK DR | | | | NORTHVILLE | MI | 48167 4329 |
| HAROLD W BURRIS JR & | MARIANA W BURRIS | 2393 WILSON AVE | | | REDDING | CA | 96002 |
| HAROLD W BYRD | 117 QUAIL CV | | | | SEARCY | AR | 72143 8000 |
| HAROLD W CASEY | 11478 LILAC AVE | | | | ST LOUIS | MO | 63138 2806 |
| HAROLD W CLARK JR | 19 SHERRIL LN | | | | REDLANDS | CA | 92373 6846 |
| HAROLD W DAVIS  & | DOROTHY E DAVIS JT WROS | 1189 STUBBSMILL RD | | | LEBANON | OH | 45036 9630 |
| HAROLD W DOYLE & | KARIN IRMGARD DOYLE | 950 MARL RICH LN | | | BUTLER | KY | 41006 |
| HAROLD W DUMAS | 3506 IMPERIAL | | | | MIDLAND | TX | 79707 5709 |
| HAROLD W DUNCKLE | 607 W BARNES AV | | | | LANSING | MI | 48910 1420 |
| HAROLD W EDDINGTON JR | 8826 DUSTMAN RD | | | | WORDEN | IL | 62097 1500 |
| HAROLD W ELLIS | 322 MIRALESTE DR 188 | | | | SAN PEDRO | CA | 90732 6040 |
| HAROLD W EVANS JR & | ROBERTA E EVANS JT TEN | 7415 LEIGH ROAD | | | WARRENTON | VA | 20186 7621 |
| HAROLD W FASSOLD | BY HAROLD W FASSOLD | 10514 LASALLE BLVD | | | HUNTINGTON WD | MI | 48070 1164 |
| HAROLD W FAY & | IRENE F FAY JT TEN | 9820 51ST AVE | | | OAKLAWN | IL | 60453 3053 |
| HAROLD W FEINGOLD | CUST FRANK LEE | FEINGOLD U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 9026 DEERBROOKE CT | FRANKLIN | WI | 53132 |
| HAROLD W FERRELL | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907 7935 |
| HAROLD W FITZWATER | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720 1721 |
| **HAROLD W FOURNIER** | **& CONNIE D FOURNIER JTTEN** | **2204 MILWAUKEE AVE** | | | **MINNEAPOLIS** | **MN** | **55404** |
| HAROLD W FURLONG | 2315 NEWBERRY | | | | WATERFORD | MI | 48329 2341 |
| HAROLD W FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230 2111 |
| HAROLD W GREGORY | 11494 MOORE AVE | | | | ROMULUS | MI | 48174 3823 |
| HAROLD W GRUBB | 9125 MARIONDALE DR | | | | HIGH POINT | NC | 27265 1260 |
| HAROLD W GRUSCHOW | 2681 OSAKA DRIVE | | | | CLEARWATER | FL | 33764 1010 |
| HAROLD W HANNANT  & | LARRY F HANNANT JT WROS | 53732 FRANKLIN DR | | | SHELBY TWP | MI | 48316 2308 |
| HAROLD W HARPER | 180 MUSE ST | | | | FALLING WATERS | WV | 25419 3644 |
| HAROLD W HARRISON | PO BOX 1237 | | | | BARNSIDE | KY | 42519 1237 |
| HAROLD W HARVIE | 2107 DURBAN CT | | | | VIERA | FL | 32955 6502 |
| HAROLD W HAWKS | 342 PALISADE DR | | | | CAMDEN | AR | 71701 3126 |
| HAROLD W HERTER | 408 AUBURN | | | | PLYMOUTH | MI | 48170 1004 |
| HAROLD W HESELTON | 2209 GLEGHORN | | | | WEST PLAINS | MO | 65775 1714 |
| HAROLD W HILLIARD & | IMOGENE E HILLIARD | JT TEN | TOD ACCOUNT | 1522 CHICAGO DRIVE | GREENVILLE | IL | 62246 2316 |
| HAROLD W HOUCK | PO BOX 1676 | | | | CLAYTON | GA | 30525 1676 |
| HAROLD W HOWELL | 253 RICHTER ST | | | | RIVER ROUGE | MI | 48218 1667 |
| HAROLD W HUGHES | 1121 FASHION AVE | | | | CINCINNATI | OH | 45238 4208 |
| HAROLD W HULETT | 870 OAKWOOD DR 211 | | | | ROCHESTER | MI | 48307 1368 |
| HAROLD W HUNTLEY | 1009 RICE DRIVE | | | | VERMILLION | SD | 57069 1103 |
| HAROLD W HURST | P O BOX 173 | | | | REEDVILLE | VA | 22539 0173 |
| HAROLD W JEWELL | 5592 BROOKS HWY | | | | ONSTED | MI | 49265 9558 |
| HAROLD W JONES & | ELINOR J JONES JT TEN | 128 E KELLER ST | | | TOPTON | PA | 19562 1212 |
| HAROLD W KAISER TRUSTEE | HAROLD W KAISER TRUST | U/A DTD 3/5/01 | 5210 DEER POINTE | | ROCKFORD | IL | 61114 7068 |
| HAROLD W KING | 9157 ANN-MARIA BOULEVARD | | | | GRAND BLANC | MI | 48439 8015 |
| HAROLD W KIRKMAN & | JEANICE A SAWYER JT TEN | 8535 CHARLESTON DR | | | SOUTHAVEN | MS | 38671 3428 |
| HAROLD W KRAYNEK & | GERALDINE K KRAYNEK | 24221 FORDVIEW ST | | | LAKE FOREST | CA | 92630 |
| HAROLD W LEAVITT JR | 11834 N 31ST | | | | ELWOOD | IN | 46036 9765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROLD W LEE | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179 5603 |
| HAROLD W LEE II | CHARLES SCHWAB & CO INC CUST | 5631 KINGSFORD AVE | | | PARK CITY | UT | 84098 |
| HAROLD W LEMLEY | 604 WYOMING AVE | | | | NILES | OH | 44446 1054 |
| HAROLD W LORD & | CHARLOTTE E LORD JT TEN | 110 VIOLET FOX DRIVE | | | CRESCENT CITY | FL | 32112 5032 |
| HAROLD W LUKKARI | 51677 HICKORY LN | | | | MACOMB | MI | 48042 3525 |
| HAROLD W LYTTLE IRA | FCC AS CUSTODIAN | 74195 GOLETA AVE | | | PALM DESERT | CA | 92260 3058 |
| HAROLD W MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406 1946 |
| HAROLD W MANN | 5014 HOLLOW ROCK RD | | | | DURHAM | NC | 27707 9553 |
| HAROLD W MEDLEY | 17411 NORTH LAWN | | | | DETROIT | MI | 48221 2550 |
| HAROLD W MILLS | 2007 FAIRVIEW WAY | | | | GREENVILLE | NC | 27858 5326 |
| HAROLD W MITCHELL | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 7341 |
| HAROLD W NELSON | 4723 N HARTEL RD | LOT 61 | | | POTTERVILLE | MI | 48876 9751 |
| HAROLD W OESTRICHER JR | 4217 PAGE DR | | | | METAIRIE | LA | 70003 |
| HAROLD W OLOFSSON | 10201 S. WESTERN AVE | | | | CHICAGO | IL | 60643 1917 |
| HAROLD W OLOFSSON | CGM SEP IRA CUSTODIAN | 10201 S. WESTERN AVE | | | CHICAGO | IL | 60643 1917 |
| HAROLD W ORTWINE & | AUDREY ORTWINE JT TEN | 44100 STASSEN ST | | | NOVI | MI | 48375 1656 |
| HAROLD W PIATT | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444 9717 |
| HAROLD W PLUMMER | CUST VALERIE C PLUMMER UGMA VA | 2625 CHESAPEAKE BLVD | | | NORFOLK | VA | 23509 1761 |
| HAROLD W POLHAMUS | TR HAROLD W POLHAMUS LIVING TRUST | 10/21/92 | 4090 BLUE HERON DR | | AUBURN HILLS | MI | 48326 |
| HAROLD W RECTOR | 615 STONER DRIVE | | | | ANDERSON | IN | 46013 3623 |
| HAROLD W RECTOR | 8018 PARKVIEW | | | | KANSAS CITY | KS | 66109 1157 |
| HAROLD W REUTER | 4364 HADLEY RD | | | | METAMORA | MI | 48455 9636 |
| HAROLD W ROARK | 1301 KANSAS AVE | | | | SAINT CLOUD | FL | 34769 5921 |
| HAROLD W ROETH & | MONIQUE W ROETH | TR HAROLD W ROETH TRUST | UA 10/16/96 | 36 HICKORY DR | SLINGERLANDS | NY | 12159 9352 |
| HAROLD W RUTAN | 1191 MIDNIGHT RD | | | | INMAN | SC | 29349 |
| HAROLD W SANDIFER (IRA) | FCC AS CUSTODIAN | PO BOX 274 | | | LEXINGTON | TX | 78947 0274 |
| HAROLD W SCHMIDT | C/O HAROLD D SCHMIDT | 8748 TIMBER TRL | | | FAPPLANO | MI | 48623 9542 |
| HAROLD W SCHNEIDER & | SANDRA J SCHNEIDER JT TEN | 632 CRAWFORD ST | | | FLINT | MI | 48507 2459 |
| HAROLD W SCHULER | 2672 MOSELEM SPRINGS RD | | | | FLEETWOOD | PA | 19522 8670 |
| HAROLD W SCHWARTZ | 2379 OCEAN AVE | | | | RONKONKOMA | NY | 11779 6539 |
| HAROLD W SIEGMAN | 197 TABER PL | | | | NORTH TONAWANDA | NY | 14120 4370 |
| HAROLD W SIMON & | VIRGINIA B SIMON | TR UA 06/18/85 THE HAROLD W SIMON & | VIRGINIA B SIMON TRUST | 7435 CYPRESS BEND MNR | VERO BEACH | FL | 32966 5172 |
| HAROLD W SIMPSON | 2806 HWY 31 NORTH | | | | MARBURY | AL | 36051 3003 |
| HAROLD W SMITH | P.O. BOX 453 | | | | HARTSELLE | AL | 35640 0453 |
| HAROLD W SMITH | PO BOX 239 | | | | CEDAR GROVE | WV | 25039 0239 |
| HAROLD W STEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 31720 WILD OAK HL | | FAIR OAKS RANCH | TX | 78015 |
| HAROLD W STEWART | 135 FORREST DR | | | | MARION | AR | 72364 2143 |
| HAROLD W STEWART & | AELCIDEAN L STEWART JT TEN | 135 FORREST DR | | | MARION | AR | 72364 2143 |
| HAROLD W STREITENBERGER & | MRS PATRICIA L | STREITENBERGER JT TEN | 27 TECUMSEH DR | | CHILLICOTHE | OH | 45601 1154 |
| HAROLD W STURKEY JR & | MARY STURKEY JT TEN | 17336 SNOWDEN | | | DETROIT | MI | 48235 4150 |
| HAROLD W THOMPSON | 2415 HARTSUFF | | | | SAGINAW | MI | 48601 1570 |
| HAROLD W TRENCH | C/O 1218 KENSINGT AVE | | | | FLINT | MI | 48503 5377 |
| HAROLD W VANDENBOSS | 3290 GRAFTON ST | | | | LAKE ORION | MI | 48359 1121 |
| HAROLD W WAHLERS III | 5293 FM 306 | | | | NEW BRAUNFELS | TX | 78132 3502 |
| HAROLD W WHEELER & | LUCILLE E WHEELER | JT TEN | 3007 MOORINGS PARKWAY | | SNELLVILLE | GA | 30039 7315 |
| HAROLD W WHITT | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825 2553 |
| HAROLD W WIDERKEHR | 2 AQUARIUS COURT, APT 2 | | | | HILLSBOROUGH | NJ | 08844 4959 |
| HAROLD W. GRAYSON & | LINDA K. GRAYSON JT TEN | TOD ACCOUNT | P. O. BOX 1050 | | POWDERLY | TX | 75473 1050 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAROLD W. HEULE & | MARIANNE HEULE JT TEN | 854 SALEM LN | | | | LAKE WORTH | FL | 33467 | 2734 |
| HAROLD W. KRAYNEK | CGM IRA ROLLOVER CUSTODIAN | 24221 FORDVIEW | | | | LAKE FOREST | CA | 92630 | 5237 |
| HAROLD WADE CAIN | 717 HOLLAN CT | | | | | MOREHEAD | KY | 40351 | 1435 |
| HAROLD WAGNER | 2643 RIVER RD | | | | | MANASQUAN | NJ | 08736 | 2436 |
| HAROLD WALTERS & | MARY JANE WALTERS JTTEN | 7800 CIRCLE DR | | | | LAINGSBURG | MI | 48848 | 9702 |
| HAROLD WARREN & | JESSIE A WARREN TTEES | WARREN FAMILY TRUST | U/A DTD 12-13-93 | PO BOX 163 | | ELEPHANT BUTTE | NM | 87935 | |
| HAROLD WASHINGTON | 7420 NW 14 AVE | | | | | MIAMI | FL | 33147 | |
| HAROLD WASSERMAN & | EDITH WASSERMAN JT TEN | 9 FREDERICK DR | | | | PLAINVIEW | NY | 11803 | 5410 |
| HAROLD WATERMAN & | HARRIET L WATERMAN | TR WATERMAN FAM TRUST | UA 11/24/71 | 2341 COLDWATER CANYON DR | | BEVERLY HILLS | CA | 90210 | 1707 |
| HAROLD WAYNE MCPEAKE & | CHRISTIE GAIL CLARK JT TEN | 55 MCPEAKE RD | | | | REAGAN | TN | 38368 | 6252 |
| HAROLD WAYNE RATH | 33495 FOLLMAN WAY | | | | | LAKE ELSINORE | CA | 92530 | 6103 |
| HAROLD WEBER | PO BOX 944 | | | | | GREENFIELD | IN | 46140 | 0944 |
| HAROLD WEBER | TOD ROY & BRUCE WEBER | SUBJECT TO STA TOD RULES | 2360 SW 22ND AVE #405 | | | DELRAY BEACH | FL | 33445 | 7717 |
| HAROLD WEHRHAGEN JR | 12 WINTON ROAD | | | | | EAST BRUNSWICK | NJ | 08816 | 4195 |
| HAROLD WEINBERG & | DOROTHY WEINBERG | 723 HAMPTON AVE | | | | BROOKLYN | NY | 11235 | |
| HAROLD WEINSTOCK AND | BARBARA L WEINSTOCK TTEES OF | WEINSTOCK TRUST DTD 5/9/63 | 332 SO LINDEN DR | | | BEVERLY HILLS | CA | 90212 | 3707 |
| HAROLD WEISS | CUST MARC WEISS UGMA NY | APT 870 | 1 BALINT DRIVE | | | YONKERS | NY | 10710 | 3912 |
| HAROLD WHEELER AMAN JR | PO BOX 118 | | | | | KIMBERTON | PA | 19442 | 0118 |
| HAROLD WHEELER AMAN JR & | PATRICIA J AMAN JT TEN | PO BOX 118 | | | | KIMBERTON | PA | 19442 | 0118 |
| HAROLD WHITAKER | CHARLES SCHWAB & CO INC CUST | 14 MONMOUTH DR | | | | EAST NORTHPORT | NY | 11731 | |
| HAROLD WHITEHEAD | 1318 MAYAPPLE AVE | | | | | DAYTON | OH | 45432 | 1510 |
| HAROLD WIESSGERBER | 1561 3RD ST | | | | | WEST BABYLON | NY | 11704 | |
| HAROLD WILLIAMSON | 315 S CURRY ST | | | | | HAMPTON | VA | 23663 | |
| HAROLD WILSEY & | PEGGY WILSEY JT TEN | 156 MARKET ST | | | | SAUGERTIES | NY | 12477 | 1020 |
| HAROLD WINIFRED HEMBREE | 941 EASTERN AVE | | | | | SUNMAN | IN | 47041 | 7121 |
| HAROLD WISE | 47 GARDEN RD | | | | | LIBBY | MT | 59923 | 2858 |
| HAROLD WISEMAN | 351 KELBURN | | | | | DEERFIELD | IL | 60015 | |
| HAROLD WITZENBURG DECEDENT IRA | LINDA M UMBLE BENEFICIARY | FCC AS CUSTODIAN | U/A DTD 12/16/99 | 105 TROUT COURT | | PELLA | IA | 50219 | 7516 |
| HAROLD WOODS | 4102 N ARLINGTON | | | | | INDIANAPOLIS | IN | 46226 | 4821 |
| HAROLD WORLEY | 7584 LESOURDSVILLE & | WESTCHESTER RD | | | | WEST CHESTER | OH | 45069 | 1235 |
| HAROLD WORLEY CUST | JULIA BRENNER UNGMA | 7584 LESOURDSVILLE WESTCHESTER | | | | WEST CHESTER | OH | 45069 | 1235 |
| HAROLD WORLEY CUST | PAIGE WORLEY UNGMA | 7584 LESORDSVILLE WESTCHESTER | | | | WEST CHESTER | OH | 45069 | 1235 |
| HAROLD WORLEY CUSTODIAN | COLE WORLEY | UGMA TO MINN ACT OH | 7584 LESOURDSVILLE & | | | WEST CHESTER | OH | 45069 | 1235 |
| HAROLD YASGUR | CHARLES SCHWAB & CO INC CUST | 1390 BROADWAY APT 113 | | | | HEWLETT | NY | 11557 | |
| HAROLD YATES | 4635 DEER PATH RD | | | | | HARRISBURG | PA | 17110 | |
| HAROLD Z WOLFE JR | 1076 WOODBURN RD | | | | | SPARTANBURG | SC | 29302 | 2864 |
| HAROLD ZALMAN FRIEDMAN | HAROLD Z. FRIEDMAN REVOCABLE | 6971 WOODSIDE TRL | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAROLD ZUNK | 53 LAKE SHORE ROAD | | | | | GORDONVILLE | TX | 76245 | 3309 |
| HAROLDEAN R MCKEOWN AND | B G MCKEOWN JTWROS | 1701 15TH AVENUE NORTH | | | | TEXAS CITY | TX | 77590 | 5314 |
| HAROLDINE HOLLY HESS | 1237 SAN FERNANDO DR | | | | | SALINAS | CA | 93901 | 3802 |
| HAROLDO JOSE RODRIGUEZ | 10391 SW 150 CT | APT # 10208 | | | | MIAMI | FL | 33196 | |
| HAROLDO LEVEL & | MARIA I HERNAIZ DE LEVEL JT | TEN | 4944 SW 186TH WAY | | | PEMBROKE PINES | FL | 33029 | |
| HAROLYN R GUMESON | 3740 DORAL DR | | | | | LONGMONT | CO | 80503 | 3665 |
| HAROON HUSAIN & | ZALIMOON HUSAIN | 262 SOUTHERN MAIN RD | LA ROMAIN | TRINIDAD & TOBAGO | | | | | |
| HAROON M BASATHIA & | FEHMIDA H BASATHIA | 8525 TIMBER RIDGE DR | | | | BURR RIDGE | IL | 60527 | |
| HAROOTUNE MANOIAN | 36954 MUNGER | | | | | LIVONIA | MI | 48154 | 1636 |
| HAROUT MARKARIAN | 639 S HILL ST # A1 | | | | | LOS ANGELES | CA | 90014 | |
| HAROUTIOUN & SONA OHANIAN TST | U/A DTD 09/13/2003 | HAROUTIOUN OHANIAN & SONA | OHANIAN TTEE | 201 WESTVALE RD | | DUARTE | CA | 91010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAROUTIOUN ADJEMIAN | 14 HUNTERS DRIVE | | | | CHERRY HILL | NJ | 08003 | 2224 |
| HAROUTOUN EMRIKIAN & | LOUCINE EMRIKIAN JT TEN | 9322 PARK HEIGHTS BLVD | | | GARFIELD HEIGHTS | OH | 44125 | 2343 |
| HARPAL CHADDA | 995 SOUTHBRIDGE CIRCLE | | | | LINCOLN | CA | 95648 | |
| HARPER, HARPER AND HARPER, INC | 222 E. HICKORY STREET | | | | PARIS | TX | 75460 | |
| HARPREET HANS | 7624 ORANGE TREE LANE | | | | ORLANDO | FL | 32819 | 4618 |
| HARREL D FRODGE | 1476 E MAIN ST | | | | WESTPORT | IN | 47283 | |
| HARRELDEAN OREN | 1012 N MILL | | | | FAIRMOUNT | IN | 46928 | 1044 |
| HARRELL D POST | 59151 EAST 100 RD | | | | MIAMI | OK | 74354 | 4538 |
| HARRELL E GREEN | 405 NW WOODLAND RD | | | | RIVERSIDE | MO | 64150 | 9445 |
| HARRELL L BALCH | 30736 QUINKERT | | | | ROSEVILLE | MI | 48066 | 1649 |
| HARRELL LEE WIDENER | 711 CAMELLIA ST | | | | BAINBRIDGE | GA | 39819 | 4727 |
| HARRELL R HICKS | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092 | 2216 |
| HARRI G PRIVAL | 8500 HORSESHOE LN | | | | POTOMAC | MD | 20854 | |
| HARRI KLATT & | ERIKA I KLATT JT WROS | 27365 VIA CAPRI | | | SAN JUAN CAPO | CA | 92675 | 5329 |
| HARRIE BRAGG TRUSTEE | HARRIE BRAGG TRUST | U/A DATED 06/02/89 | 1787 READING BLVD | | WYOMISSING | PA | 19610 | 2638 |
| HARRIET A AARHUS | 4740 WOODVIEW DR N E | | | | CEDAR RAPIDS | IA | 52411 | 6735 |
| HARRIET A BABCOCK & | MILDRED B WOLFE JT TEN | 167 DARLING RD | | | KEENE | NH | 03431 | 4940 |
| HARRIET A BECKHAM-LEE | 12865 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042 | 1273 |
| HARRIET A DAVISON | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504 | 4940 |
| HARRIET A GUILLAUME | 2395 SOUTH 1000 EAST | | | | AKRON | IN | 46910 | 9779 |
| HARRIET A HITE | 5577 S CANAL ST | | | | TERRE HAUTE | IN | 47802 | 8123 |
| HARRIET A HOUCK | TR UA 7/18/91 HARRIET A HOUCK | 316 GRAPE ST | | | VACAVILLE | CA | 95688 | 2612 |
| HARRIET A KAWECKI | OAKHILL TERRACE | 1805 KENSINGTON DR APT 256 | | | WAUKESHA | WI | 53188 | 5671 |
| HARRIET A LOEHR | CGM IRA CUSTODIAN | 3512 TWILIGHT DR | | | FULLERTON | CA | 92835 | 1640 |
| HARRIET A MARMAH & | ABU MARMAH | 5259 S MONTECITO DR | | | CONCORD | CA | 94521 | |
| HARRIET A MUHRLEIN | 12396 N E MARINE VIEW DRIVE | | | | KINGSTON | WA | 98346 | 9116 |
| HARRIET A OTTO | 158 SKY MEADOW | | | | STAMFORD | CT | 06903 | 3406 |
| HARRIET A OTTO | 158 SKY MEADOW DRIVE | | | | STAMFORD | CT | 06903 | 3406 |
| HARRIET A REMEZ & | STANLEY M REMEZ JT TEN | 143 VILLA STREET | | | MOUNT VERNON | NY | 10552 | 3042 |
| HARRIET AGNES BIENIECKI & | VALERIAN JOHN BIENIECKI JT TEN | 841 N PLACITA DUQUESA | APT B | | VAIL | AZ | 85641 | 2009 |
| HARRIET ANN GRIFFITH | TR UA 06/26/91 HARRIET ANN | GRIFFITH REVOCABLE TRUST | 7633 DUBLIN | | WICHITA | KS | 67206 | 1604 |
| HARRIET ANNE HAYNES | 132 VIRGINIA ST | | | | WATERLOO | NY | 14052 | |
| HARRIET AUSTIN | 8045 HARTWELL | | | | DETROIT | MI | 48228 | 2740 |
| HARRIET B HABEL | 3110 BEAUFORT ST | | | | RALEIGH | NC | 27609 | 6908 |
| HARRIET B HEDLEY & | ROBERT O HEDLEY | TR UA 06/03/88 HEDLEY FAMILY TRUST | 1111 AVONDALE RD | | SAN MARINO | CA | 91108 | 1137 |
| HARRIET B MESTREZAT | 11320 STONYBROOK | | | | GRAND BLANC | MI | 48439 | 1010 |
| HARRIET B MILLARD | 454 DOUGLAS CT | | | | WHITEWATER | WI | 53190 | 1627 |
| HARRIET B RUBSAMEN | H B R TRUST | 46 WHITE WATER DR | | | CORONA DEL MAR | CA | 92625 | |
| HARRIET B TWEEDY | 503 W BROADWAY | | | | WINONA | MN | 55987 | 5221 |
| HARRIET B WAY | CUST EMILY ELIZABETH WAY UGMA NY | 10 COOLIDGE AVE | | | GLENS FALLS | NY | 12801 | 2604 |
| HARRIET B. HOUSEHOLDER | 177 LITTLE CREEK DRIVE | | | | LEESVILLE | SC | 29070 | 7436 |
| HARRIET BAILEY TTEE | HARRIET BAILEY TRUST U/A | DTD 12/15/1999 | 23309 CLARENDON STREET | | WOODLAND HLS | CA | 91367 | 4162 |
| HARRIET BARTLETT | 20403 REVERE ST | | | | DETROIT | MI | 48234 | 1751 |
| HARRIET BAUGHER & | JOHN BAUGHER JTTEN | 3451 E 25 RD | | | MARSEILLES | IL | 61341 | 9477 |
| HARRIET BERNSTEIN | 82 BROADWAY | | | | OCEAN GROVE | NJ | 07756 | 1201 |
| HARRIET BEYER | 218 BLYDENBURG RD | P.O. BOX 970 | | | ISLANDIA | NY | 11749 | 5006 |
| HARRIET BLACK | 7154 STONINGTON DR | | | | ATLANTA | GA | 30328 | 1967 |
| HARRIET BLANK | 107 WINDSOR GATE DRIVE | | | | NORTH HILLS | NY | 11040 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIET BLOODWORTH | 735 PELHAM PARKWAY N | | | | BRONX | NY | 10467 9507 |
| HARRIET BOWIE | 77 HIGH ST | | | | YARMOUTH | ME | 04096 6759 |
| HARRIET BRANDT | 25209 ARDEN PARK DRIVE | | | | FARMINGTON HILLS | MI | 48336 1617 |
| HARRIET BRANDT | 301-174TH ST #1206 | | | | SUNNY ISLES BEACH | FL | 33160 5046 |
| HARRIET BROTMAN | 859 JEFFREY ST #508 | | | | BOCA RATON | FL | 33487 4136 |
| HARRIET BROWN TOD | JARED WICK | 715 MAIDEN CHOICE LANE | HARBOR VIEW 317 | | CATONSVILLE | MD | 21228 5999 |
| HARRIET BUCKBEE & | KEVINBUCKBEE & | STEVE BUCKBEE JT TEN | 28160 COUNTY ROAD 33 | | UTICA | MN | 55979 4124 |
| HARRIET C BRODY | 302 MCLAWS STREET | | | | SAVANNAH | GA | 31405 5621 |
| HARRIET C DICKLER | TR HARRIET C DICKLER TRUST | UA 7/07/99 | 10100 CYPRESS COVE DR | APT 204 | FT MEYERS | FL | 33908 7651 |
| HARRIET C DINEGAR | PO BOX 21734 | | | | JUNEAU | AK | 99802 1734 |
| HARRIET C HORVATH | 599 MEADOW LAKE | | | | CANTON | MI | 48188 |
| HARRIET C SAMUELS & | ARTHUR L SAMUELS | 115 GORDON AVE | | | TENAFLY | NJ | 07670 |
| HARRIET CHAMBERLAIN | 769 WHITEFIELD RD | | | | DALTON | NH | 03598 5022 |
| HARRIET CHEEPNICK | CHARLES SCHWAB & CO INC CUST | 55 S RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 |
| HARRIET COHEN | 3205 FLORENCE DR | | | | LATHAM | NY | 12110 5054 |
| HARRIET D FULLER | 1563 MT HAPE RD | | | | LEWISTON | NY | 14092 9720 |
| HARRIET D GOLDMAN | 150 BROWNING AVE | | | | ELIZABETH | NJ | 07208 |
| HARRIET D HLAVKA | 8393-195TH ST | | | | SILVER LAKE | MN | 55381 6148 |
| HARRIET D JETT | 802 WESLEY DR NW | | | | ATLANTA | GA | 30305 |
| HARRIET D LEWANDOWSKI & | RONALD J LEWANDOWSKI JT TEN | 701 WALKER DR | | | LEWISTON | NY | 14092 1847 |
| HARRIET D SPARKS | 262 WHITE SCHOOL ROAD | | | | GREENSBURG | PA | 15601 |
| HARRIET D SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446 2739 |
| HARRIET DAIGLE | 8231 E. JAMISON PLACE | | | | ENGLEWOOD | CO | 80112 |
| HARRIET DAVIDSON EX | UW FLORENCE R DAVIDSON | 8709 LOWELL ST | | | BETHESDA | MD | 20817 3217 |
| HARRIET DAY JETT | 802 WESLEY DR NW | | | | ATLANTA | GA | 30305 3925 |
| HARRIET DOKKEN | 442 G STREET | | | | PAWNEE CITY | NE | 68420 |
| HARRIET DOWLER & | PHYLLIS LAJEUNESSE JT TEN | 61 HIGHLAND CIRCLE | | | HAMPDEN | MA | 01036 |
| HARRIET DUBIN | C/O TERI DONNER | 24 YEARSLEY DR | | | WILMINGTON | DE | 19808 2345 |
| HARRIET E BAUM SILVERMAN | 1914 DEEP VALLEY DR | | | | RICHARDSON | TX | 75080 3108 |
| HARRIET E BROWN | 734 EMORY VALLEY RD | RM 159 | | | OAK RIDGE | TN | 37830 |
| HARRIET E BUECHNER | 43 ROSELYN DRIVE #179 | | | | PITTSFIELD | MA | 01201 5937 |
| HARRIET E CAULFIELD | 364 GROVE ST | | | | RAHWAY | NJ | 07065 2526 |
| HARRIET E DEGENSHEIN & | LARRY C DEGENSHEIN TEN COM | 14 ELMWOOD AVE. | | | W. ORANGE | NJ | 07052 |
| HARRIET E EIDEM | 701 OAKLAND AVE | | | | GREENSBURG | PA | 15601 4131 |
| HARRIET E EINSTOSS | 30681 BRENDA WAY | | | | CATHEDRAL CITY | CA | 92234 5839 |
| HARRIET E GAGNON | 10721 MT VERNON | | | | TAYLOR | MI | 48180 3160 |
| HARRIET E GRUNVALD | 145 DUNDER RD | | | | BURLINGTON | VT | 05401 5461 |
| HARRIET E KRACHT | TR HARRIET E KRACHT REVOCABLE TRUST | UA 11/14/96 | 42509 MAYHEM | | STERLING HEIGHTS | MI | 48314 3640 |
| HARRIET E LAWLOR | TOD DTD 04-19-05 | 13750 W NATIONAL AVE APT 114 | | | NEW BERLIN | WI | 53151 4547 |
| HARRIET E LEW | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240 9162 |
| HARRIET E RYAN | 1380 SHARP ST | | | | LAKE ORION | MI | 48362 |
| HARRIET E VICKERS TTEE, JENNIFER | V ROTIGEL, TTEE JULIE V ETLING TTEE | U/W LESLIE VICKERS JR | 208 KEENAN DRIVE | | GREENSBURG | PA | 15601 8259 |
| HARRIET ELAINE WILLENS | TTEE WILLENS FAMILY | TRUST U/A DTD 1/28/02 | 22720 NADINE CIRCLE | | TORRANCE | CA | 90505 2720 |
| HARRIET ELIZABETH BENNETT | 6956 LAKEVIEW DRIVE | | | | HUBBARD LAKE | MI | 49747 9629 |
| HARRIET F KLASS TTEE | HARRIET F KLASS TRUST #2 | U/A DTD 12/18/90 | PO BOX 41006 | | DAYTON | OH | 45441 0006 |
| HARRIET F KLASS TTEE | UTD 10/05/83 | FBO HARRIET F KLASS TR 2F | PO BOX 4100L | | CENTERVILLE | OH | 45441 |
| HARRIET F R JENSEN | SNERLEVEJ 11 | 4180 SORO | DENMARK | | | | |
| HARRIET F REIS | 300 SOUTH BROADWAY | #4D | | | TARRYTOWN | NY | 10591 5306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRIET FERGUSON | HADDO RANCH | 269 NORTH 2ND STREET | | | ASHLAND | OR | 97520 | 1939 |
| HARRIET FLESHER | CUST CHERYL FLESHER UGMA MN | 1463 WINDSOR LANE | | | SHAKOPEE | MN | 55379 | 8069 |
| HARRIET FLESHER | CUST GREGORY FLESHER UGMA MN | 14185 CHERRYWOOD DRIVE | | | BAXTER | MN | 56425 | |
| HARRIET FRANKENBERG | U/W WALTER FRANKENBERG | 58 MONROE AVE | | | TOMS RIVER | NJ | 08755 | |
| HARRIET FRANKENBERG & | WALTER FRANKENBERG | 58 MONROE AVE | | | TOMS RIVER | NJ | 08755 | |
| HARRIET FREEMAN | CUST MARSHALL C FREEMAN UGMA MI | PO BOX 320946 | | | FLINT | MI | 48532 | 0017 |
| HARRIET FREID | DESIGNATED BENE PLAN/TOD | 887 FERNGROVE DR | | | CUPERTINO | CA | 95014 | |
| HARRIET FRIEDMAN TR | UA 09/27/1994 | HARRIETFRI EDMAN TRUST | 5471 DEERFIELD VILLAGE DR | | W BLOOMFIELD | MI | 48322 | |
| HARRIET FROHMAN REV TRUST | HARRIET FROHMAN TTEE UA | DTD 11/21/00 | 2800 N 46TH AVE APT A407 | | HOLLYWOOD | FL | 33021 | 2926 |
| HARRIET G CHINN | PO BOX 1236 | | | | WASAW | VA | 22572 | 1236 |
| HARRIET G HOWELL | 50137 HELFER BLVD | | | | WIXOM | MI | 48393 | 3227 |
| HARRIET GOULD | GERALD GOULD | 499 E POND RD | | | SMITHFIELD | ME | 04978 | 3302 |
| HARRIET H ALEXANDER | 691 WINSLOW WAY WEST | | | | BAINBRIDGE ISLAND | WA | 98110 | 2500 |
| HARRIET H CAWLEY | 1601 ANCROFT CT | | | | TRINITY | FL | 34655 | 7201 |
| HARRIET H DAVIES | DAVID O DAVIES JT TEN | TOD DTD 12/03/2007 | 846 TAYLOR RD | | NEW LISBON | WI | 53950 | 1410 |
| HARRIET H GRAZIADIO | 24 LEEWOOD CIRCLE | APT 6L | | | EASTCHESTER | NY | 10707 | 1910 |
| HARRIET H HANZAKOS | TR HARRIET H HANZAKOS TR UA | 4/26/72 | 804 MICHAUX LANE | | GROSSE POINTE SHRS | MI | 48236 | 1404 |
| HARRIET H KENDRICK | 4291 RIVER CHASE | | | | TALLAHASSEE | FL | 32308 | 2718 |
| HARRIET H MCKNIGHT | 407 N TUXEDO AVE | | | | STOCKTON | CA | 95204 | 5237 |
| HARRIET H RITTENHOUSE MARSH & | WILLIAM C RITTENHOUSE JT TEN | 76 E CARDINAL STREET | | | WHEELING | WV | 26003 | 2665 |
| HARRIET HARDEMAN | 15900 NORMANDY | | | | DETROIT | MI | 48238 | |
| HARRIET HENDERSON | C/O HARRIET PATERSON | 1 INDIGO PLACE | | | ENTERPRISE | AL | 36330 | 8110 |
| HARRIET I ATTIG | 317-319 NORTH MULBERRY ST | | | | LANCASTER | PA | 17603 | 2919 |
| HARRIET I SAMUELS TTEE | FBO HARRIET I SAMUELS REV TRUS | U/A/D 12-11-2006 | 12659 D CRYSTAL POINTE DR | | BOYNTON BEACH | FL | 33437 | 5658 |
| HARRIET J ALBERTSON | 9612 ADELINE AVE | | | | GARDEN GROVE | CA | 92841 | 3803 |
| HARRIET J BOISVERT | TR HARRIET J BOISVERT REVOCABLE | TRUST UA 03/21/02 | 4022 SW 35TH ST | | TOPEKA | KS | 66614 | 3623 |
| HARRIET J GREEN | 16540 EVERGREEN RD | | | | DETROIT | MI | 48219 | 3353 |
| HARRIET J KUDER & | THOMAS J KUDER JT TEN | 11406 STONEY FALLS DRIVE | | | HOUSTON | TX | 77095 | 4885 |
| HARRIET J MEARS TR | UA 09/28/94 | 1994 MEARS FAMILY LIVING TRUST | 1016 ANDOVER ST | | LAWRENCE | KS | 66049 | |
| HARRIET J PACE & | JOHN F PACE JT TEN | 387 E 3RD STREET | | | LOVELL | WY | 82431 | 2112 |
| HARRIET J PIATASIK | 342 WESTGATE ROAD | | | | KENMORE | NY | 14217 | 2212 |
| HARRIET J PORTZ & | H CRAIG PORTZ | TR HARRIET J PORTZ TRUST | UA 03/13/91 | 107 WINDINGS LANE | FORT THOMAS | KY | 41075 | 2163 |
| HARRIET J SHEAR & | L NEAL FREEMAN M D & | MARSHALL C FREEMAN JT TEN | PO BOX 320946 | | FLINT | MI | 48532 | 0017 |
| HARRIET J YORKE | 51 W CABIN HOLLOW RD | UNIT 6 | | | DILLSBURG | PA | 17019 | 9777 |
| HARRIET JACKSON | 2469 NAVARRE RD | | | | COLUMBUS | OH | 43207 | 2111 |
| HARRIET JACKSON PHELPS CHARITABLE | TRUST U/A DTD 12/11/81 | AUSTIN M SHEHEEN JR TTEE | PO BOX 428 | | CAMDEN | SC | 29021 | 0428 |
| HARRIET JANKOWIAK & | DAVID JANKOWIAK & | RICHARD JANKOWIAK & | TIM JANKOWIAK JT TEN | 2203 S GRANT STREET | BAY CITY | MI | 48708 | 8165 |
| HARRIET JOANN WILSON | 20090 ANKENTOWN RD | | | | FREDERICKTOW | OH | 43019 | 9729 |
| HARRIET JOHANSEN | APT 302 | 1506 NORTHBROOK DR | | | NORMAL | IL | 61761 | 1127 |
| HARRIET K BURROUGHS | 3 PATRICIA RD | | | | POUGHKEEPSIE | NY | 12603 | 1011 |
| HARRIET K ORTLUND & | LEANNE J TILTON JT TEN | 1065 TURKINGTON TERRACE | | | ROCHELLE | IL | 61068 | 1731 |
| HARRIET K PILA | 321 GORDON AVE | | | | SAN JOSE | CA | 95127 | |
| HARRIET KING | 1928 EDGEMONT STREET | | | | SAN DIEGO | CA | 92102 | |
| HARRIET KLEIN | 22 EAST GREEN ST | | | | EAST HAMPTON | MA | 01027 | 2402 |
| HARRIET KONARZEWSKI | 12242 CANTERBURY DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 3106 |
| HARRIET KRIVIT | 3 1/2 FRANKLIN ST | | | | NANTUCKET | MA | 02554 | 2114 |
| HARRIET L BARRICK | 57 TOAD LANE | | | | RINGOES | NJ | 08551 | 1022 |
| HARRIET L BRILLIANT | 37 BEECHAM COURT | | | | OWINGS MILLS | MD | 21117 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIET L CONNOLLY & | SHARON L FREENY JT TEN | 2100 NE 140TH STREET APT 305E | | | EDMOND | OK | 73013 5529 |
| HARRIET L DAVEY | TR HARRIET L DAVEY REVOCABLE TRUST | UA 8/10/00 | 6260 N FARMINGTON | | WESTLAND | MI | 48185 2884 |
| HARRIET L DEARDEN | 4 SKAARLAND DR | | | | BURNT HILLS | NY | 12027 9730 |
| HARRIET L ENSOR | 1304 HORIZON DR | | | | FAIRBORN | OH | 45324 5816 |
| HARRIET L JOHNSON | 38039 BUTTERNUT RDGE | | | | ELYRIA | OH | 44035 8457 |
| HARRIET L MOULDER | 1245 112TH AVE | | | | OTSEGO | MI | 49078 |
| HARRIET L REICHL | 3742 SOUTH 950 WEST | | | | LAPEL | IN | 46051 9705 |
| HARRIET L SAGE & | STEPHEN S SAGE JT TEN | PO BOX 184 | 88 BONE HOLLOW ROAD | | STONE RIDGE | NY | 12484 0184 |
| HARRIET L WAGNER | TR UA 04/26/90 HARRIET L | WAGNER LIVING TRUST | 151 S BISHOP AVE APT 16A | | SECANE | PA | 19018 1903 |
| HARRIET L WEEMS | 263 COUNTY RD #1740 | | | | TUPELO | MS | 38804 |
| HARRIET LEVINE TOD | MICHAEL A LEVINE | SUBJECT TO STA TOD RULES | 16-83 212TH ST | | BAYSIDE | NY | 11360 1526 |
| HARRIET LODHOLZ & | HARRY LODHOLZ JT TEN | 21 WAVERLY LN | | | GROSSE POINTE FARM | MI | 48236 3039 |
| HARRIET LONERGAN IRA | FCC AS CUSTODIAN | 33564 WATTS BAY DRIVE | | | WALLOPS ISL | VA | 23337 2245 |
| HARRIET LONSCHEIN TTEE | HARRIET LONSCHEIN U/A | DTD 08/23/2002 | 19500 TURNBERRY WAY APT 17C | | AVENTURA | FL | 33180 2537 |
| HARRIET LOPATA | 86 CONGERS RD | | | | NEW CITY | NY | 10956 6260 |
| HARRIET M BALLARD | 530 ANTIOCH ROAD | | | | CAVE CITY | AR | 72521 9242 |
| HARRIET M BALLARD & | GLEN J BALLARD JT TEN | 530 ANTIOCH ROAD | | | CAVE CITY | AR | 72521 9242 |
| HARRIET M BARNES | 2514 STANOLIND | | | | MIDLAND | TX | 79705 8426 |
| HARRIET M BARNES | 2514 STANOLIND AVE | | | | MIDLAND | TX | 79705 8426 |
| HARRIET M FLOOD | BY HARRIET M FLOOD REV TRUST | 10235 N 40TH PL | | | PHOENIX | AZ | 85028 4133 |
| HARRIET M GREEN | PO BOX 711 | | | | WHEATLEY HEIGHTS | NY | 11798 0711 |
| HARRIET M KRALL | 523 8TH AVE SW | | | | CONRAD | MT | 59425 2602 |
| HARRIET M MAHER TTEE OF THE | HARRIET M MAHER DECLARATION OF TRUS | DTD 10/18/01 | 4101 SIMPSON DRIVE | | DUNLAP | IL | 61525 9620 |
| HARRIET M POPE, TTEE | HARRIET M POPE LIVING TRUST | U/A/D 04/26/90 | 6124 BUCKINGHAM PKWY #202 | | CULVER CITY | CA | 90230 7222 |
| HARRIET M PRESCOTT | 633 E MAIN ST 7-B | | | | MOORESTOWN | NJ | 08057 3028 |
| HARRIET M SALSBURY | 601 PEMBROKE AVE #804 | | | | NORFOLK | VA | 23507 2053 |
| HARRIET M TEPEL | 21 WAVERLY LN | | | | GROSSE PT FARMS | MI | 48236 3039 |
| HARRIET M VERBRYKE | 357 HURON ST | | | | ELMORE | OH | 43416 |
| HARRIET MARIE PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487 2907 |
| HARRIET MARY STABER & | WALTER H STABER JR JT TEN | 2202 GRANDVIEW | | | SPRINGFIELD | IL | 62702 4306 |
| HARRIET MC CARRELL CAWLEY | 1601 ANNCROFT COURT | | | | TRINITY | FL | 34655 7201 |
| HARRIET MENDELSON IGNOZZI | 1315 ANDERSON AVENUE | APT 1 | | | FORT LEE | NJ | 07024 1732 |
| HARRIET MERKOWITZ | 134 N MAIN ST | | | | NATICK | MA | 01760 2719 |
| HARRIET MITCHELL | SOPHIE ANNE MITCHELL | UNTIL AGE 21 | 6241 GLENSTONE DR SE | | GRAND RAPIDS | MI | 49546 |
| HARRIET N BLIEK | 409 SYCAMORE TRAIL | | | | NEWARK | NY | 14513 9745 |
| HARRIET N DENNEN | BOX 234 | | | | PORT CLYDE | ME | 04855 0234 |
| HARRIET N WASHINGTON TOD | JUNE HANLEY & VALERIE MOON | SUBJ TO STA RULES | 3 DAVID LANE APT 4T | | YONKERS | NY | 10701 1123 |
| HARRIET NANCY KRAUTHAMER | CHARLES SCHWAB & CO INC CUST | 2264 LOCUST ST | | | MERRICK | NY | 11566 |
| HARRIET NIELSEN | 9 ETON RD | | | | TOMS RIVER | NJ | 08757 4446 |
| HARRIET ONEIL | 2233 GROSSE AVENUE | | | | SANTA ROSA | CA | 95404 3124 |
| HARRIET OCTAVIA R HEDLEY-DENT | SHORTFLATT TOWER BELSAY | NEWCASTLE UPON TYNE NE20 OHD | | ENGLAND | | | |
| HARRIET OSTROW | BRUCE OSTROW JT TEN | 294 LINKS DR W | | | OCEANSIDE | NY | 11572 5623 |
| HARRIET OVERBY | 11188 HWY 42 | | | | SISTER BAY | WI | 54234 9613 |
| HARRIET OWENS WALDRON AND | KEVIN WALDRON | TEN ENT | 410 BOXWOOD ROAD | | ROSEMONT | PA | 19010 1242 |
| HARRIET P AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003 3835 |
| HARRIET P CAMPBELL | CUST MARTHA I | CAMPBELL U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 520 FRANKLIN ST | STATE COLLEGE | PA | 16803 3457 |
| HARRIET P SCHMUCKER & | DOUGLAS L SCHMUCKER JT TEN | GENERAL DELIVERY | | | SIPESVILLE | PA | 15561 |
| HARRIET PECHTER | 2917 FRANKEL BLVD | | | | MERRICK | NY | 11566 5435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIET PHILLIPS | P. O. BOX 799 | | | | GADSDEN | AL | 35902 | 0799 |
| HARRIET POOLEY | TR HARRIET POOLEY REVOCABLE TRUST | UA 12/10/96 | 913 AUTUMN CIRCLE | | COLUMBIA | SC | 29201 | |
| HARRIET R COARI & | EDWARD V COARI JT TEN | 18 SPICY POND RD | | | HOWELL | NJ | 07731 | 1358 |
| HARRIET R CURRY | 56 DALE DR | | | | TONAWANDA | NY | 14150 | 4310 |
| HARRIET R EDWARDS | 1940 W TURNER STREET | PHOEBE TERRACE #104 | | | ALLENTOWN | PA | 18104 | 5570 |
| HARRIET R FEINBERG & | DAVID J FEINBERG & | DEBRA FEINBERG AUST JT TEN | 408 CAMINO DE LAS COLINAS | | REDONDO BEACH | CA | 90277 | 6518 |
| HARRIET R FRIEDMAN | 162 CLEAVAND ROAD | | | | NEW HAVEN | CT | 06515 | 2225 |
| HARRIET R JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901 | 2721 |
| HARRIET R O'NEILL & | NANCY J GREENE JT TEN | 55 KENT LANE | APT H314 | | NASHUA | NH | 03062 | 2806 |
| HARRIET R STERN | CHARLES SCHWAB & CO INC CUST | 740 CREEKSIDE DR UNIT 105 | | | MOUNT PROSPECT | IL | 60056 | |
| HARRIET R. GREENFIELD | THE FARM AT CHESTNUT HILL | 99-20 FLORENCE STREET | | | NEWTON | MA | 02467 | 1923 |
| HARRIET RIBSTEIN TR | UA 11/19/97 | HARRIET RIBSTEIN TRUST | 351 TOWN CIRCLE PL APT 411 | | BUFFALO GROVE | IL | 60089 | |
| HARRIET ROSENBAUM | TR THE ROSENBAUM LIV TR UA | 11/07/85 | 5381 N VIA FRASSINO | | TUCSON | AZ | 85750 | 7118 |
| HARRIET S BENDA | 500 RICHARD AVE | | | | LANSING | MI | 48917 | 2723 |
| HARRIET S BOHN | 152 MANOR ST | | | | PLAINVIEW | NY | 11803 | 4715 |
| HARRIET S SIMPSON IRA | FCC AS CUSTODIAN | 231 BANBURY RD | | | COLUMBIA | SC | 29210 | 4155 |
| HARRIET S TAMEN | 420 EAST 72ND STREET | APT. # 7-H | | | NEW YORK | NY | 10021 | 4636 |
| HARRIET S WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987 | 8523 |
| HARRIET S. NICHOLSON ACF | ROBERT HOCKENBERRY U/PA/UTMA | 2088 SMOKETOWN ROAD | | | FAYETTEVILLE | PA | 17222 | 9301 |
| HARRIET SCHONHOLTZ | C/F JASON MATHEW SCHONHOLTZ | 7 TANGLEWOOD CT | | | COLTS NECK | NJ | 07722 | 1067 |
| HARRIET SCHWARTZBACH AND | WOODROW WOOLSEY JTTENCOM | 430 BEECHWOOD AVE | | | BRIDGEPORT | CT | 06604 | 2422 |
| HARRIET SIDONE TTEE | FBO 1999 HARRIET SIDONE REV. T | U/A/D 09-03-1999 | 841 ROBLE AVE. #3 | | MENLO PARK | CA | 94025 | 4945 |
| HARRIET SILVERBERG | 188 GEORGIAN COURT RD | | | | ROCHESTER | NY | 14610 | 3420 |
| HARRIET SODEN BELL | CHARLES SCHWAB & CO INC CUST | 4265 GATEWOOD LN | | | DULUTH | GA | 30097 | |
| HARRIET SOLOMON | CHARLES SCHWAB & CO INC CUST | 991 S CARLEY CT | | | NORTH BELLMORE | NY | 11710 | |
| HARRIET SONJA SCHULTZ | RUTH S. AMCHAN TRUST | 6528 WINDERMERE CIR | | | ROCKVILLE | MD | 20852 | |
| HARRIET SOSNA TR | UA 09/25/2007 | HARRIET SOSNA LIVING TRUST | 1011 NOBLEMAN DR | | SAINT LOUIS | MO | 63146 | |
| HARRIET STAPE & | LEONARD STAPE JT TEN | 3421 TERRAPIN RD | | | BALTIMORE | MD | 21208 | 3128 |
| HARRIET STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643 | 1505 |
| HARRIET T HOSKINSON | 52 OLD FARM RD | | | | WILTON | CT | 06897 | 2902 |
| HARRIET T HOSKINSON | 52 OLD FARM ROAD | | | | WILTON | CT | 06897 | |
| HARRIET T NAKAMOTO TTEE | HARRIET T NAKAMOTO REVOCABLE | LIVING TRUST | DTD 7/2/2004 | 1220 ALA AUPAKA PL | HONOLULU | HI | 96818 | 2232 |
| HARRIET T SHIRLEY REV TRUST | HARRIET T SHIRLEY TTEE | U/A DTD 03/22/2007 | 501 ROSEBRIAR CT | | GREENSBORO | NC | 27407 | 1307 |
| HARRIET T THOMPSON | 99 NORUMBEGA RD | APT 228 | | | WESTON | MA | 02493 | 2485 |
| HARRIET T ZUKAS | 760 RIVER ROCK RD | | | | SANTA BARBARA | CA | 93108 | 1123 |
| HARRIET T. TOBEY | CGM IRA CUSTODIAN | 6727 NORTHCREEK LN | | | DALLAS | TX | 75240 | 5458 |
| HARRIET TAKEKO TAMASHIMA | 3225 CHARLES ST | | | | HONOLULU | HI | 96816 | |
| HARRIET V LLOYD & | ROBERT R LLOYD JT TEN | 12 BRIDLE RD | | | SHREWSBURY | PA | 17361 | 1338 |
| HARRIET V SANDERS | TR HARRIET V SANDERS TRUST | UA 01/13/95 | 1069 SYLVAN AVE | | LAKEWOOD | OH | 44107 | 1233 |
| HARRIET VANSTORY | 3101 ROUND HILL RD | | | | GREENSBORO | NC | 27408 | 3714 |
| HARRIET VLNA | 80 S 7TH | | | | LA GRANGE | IL | 60525 | 2503 |
| HARRIET W COOK | 319 LINCOLN AVE | | | | GLENCOE | IL | 60022 | 1559 |
| HARRIET W HODGSON | MKT: PARAMETRIC | 1107 FOXCROFT LN SW | | | ROCHESTER | MN | 55902 | |
| HARRIET W KISTLER | APT C-611 | 4920 BRIGHTWOOD RD | | | BETHEL PARK | PA | 15102 | 2869 |
| HARRIET W MILLER | 581 WOODLAWN DRIVE | | | | LANSDALE | PA | 19446 | 4509 |
| HARRIET W OSTRANDER | 10502 176TH PL NE | | | | REDMOND | WA | 98052 | 2881 |
| HARRIET W WANG & | WILLIAM H WANG | 5448 MERSEA CT | | | BURKE | VA | 22015 | |
| HARRIET W ZIMBOUSKI | 72 E MAIN ST | | | | BRANFORD | CT | 06405 | 3706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIET WALTERS TR | UA 08/14/2007 | HARRIET WALTERS REVOCABLE TRUST | 22777 ARLINGTON | | DEARBORN | MI | 48128 |
| HARRIET WEINER | ATTN HARRIET OTIS | PO BOX 284 | | | NUTTING LAKE | MA | 01865 0284 |
| HARRIET WINER-AYOLA | 5 WOODPECKER CT | | | | STOW | MA | 01775 1589 |
| HARRIET WINNICK | 38 MICHAEL DR | | | | OLD BETHPAGE | NY | 11804 1524 |
| HARRIET ZEIDEL & | MOLLIE ZEIDEL | 8847 BAY 16TH STREET | | | BROOKLYN | NY | 11214 |
| HARRIETA ALISA PRESTON | 17208 ANNCHESTER | | | | DETROIT | MI | 48219 3560 |
| HARRIETT A HARTNETT | DESIGNATED BENE PLAN/TOD | 185 NORRIS CANYON TER APT D | | | SAN RAMON | CA | 94583 |
| HARRIETT A MILLIES | 170 MAIN ST APT A370 | | | | WALPOLE | MA | 02081 4065 |
| HARRIETT B LANDA | HARRIETT B LANDA REV TR AGMT | 20100 BOCA WEST DR APT 132 | | | BOCA RATON | FL | 33434 |
| HARRIETT B WALKER | 10347 CEDARCREEK ROAD | | | | LINCOLN | DE | 19960 |
| HARRIETT C MOHR | 51 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221 6650 |
| HARRIETT C WELCH | APT 218 | 4354 MOUNT HOPE ROAD | | | WILLIAMSBURG | MI | 49690 9212 |
| HARRIETT D ELLIOTT | 613 BARRINGTON COURT | | | | PALMYRA | PA | 17078 9367 |
| HARRIETT D YEO | 2531 HILL NE CI | | | | CONYERS | GA | 30012 2417 |
| HARRIETT E. HAYNES | CGM IRA CUSTODIAN | 5703 TRAFTON PLACE | | | BETHESDA | MD | 20817 3477 |
| HARRIETT F PEARSON & | ZACHARY T PEARSON JT TEN | 2044 IDLEWILD DR | | | LIMA | OH | 45805 2358 |
| HARRIETT FULLER | TR HARRIETT FULLER LIVING TRUST | UA 06/30/79 | 4540 WALNUT LAKE RD | | BLOOMFIELD HILLS | MI | 48301 1400 |
| HARRIETT HOLMES | 168 E WASHINGTON ST | | | | SABINA | OH | 45169 1369 |
| HARRIETT HUTCHINSON | 546 NORTHGATE | | | | TOLEDO | OH | 43612 3320 |
| HARRIETT J. STEELE | TOD ACCOUNT | 6953 HEATHER COVE PL | | | MAUMEE | OH | 43537 1062 |
| HARRIETT K SCHLESSMAN | R 1 | | | | MONROEVILLE | OH | 44847 9801 |
| HARRIETT L JOYNER | 2601 COLLEEN LANE | | | | DACULA | GA | 30019 |
| HARRIETT L SCHEIDT & | DONALD L SCHEIDT | 10885 E 100 S | | | COLUMBUS | IN | 47203 |
| HARRIETT L TURNER | 3384 S ST RD 13 | | | | LAPEL | IN | 46051 9737 |
| HARRIETT M DILLEY | 363 TAMPICO DR | | | | PALMETTO | FL | 34221 3453 |
| HARRIETT MC CREEDY | 531 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172 1301 |
| HARRIETT N MANSFIELD | 15937 RIDGE RD | | | | ALBION | NY | 14411 9769 |
| HARRIETT PLAISTED WILSON | 5506 ROLAND AVE | | | | BALTIMORE | MD | 21210 1427 |
| HARRIETT R LIBENSON & | JEROME M LIBENSON JT TEN | 1710 AVENIDA DEL MUNDO 708 | | | CORONADO | CA | 92118 3066 |
| HARRIETT S KINARD | 15 PRISTINE DR. | | | | GREER | SC | 29650 4465 |
| HARRIETT SAMAKOW | C/O DR. & MRS. SITTIG | 5125 BEELER STREET | | | PITTSBURGH | PA | 15217 1001 |
| HARRIETT SOLOMON | 2475 CASTLEWOOD RD | | | | MAITLAND | FL | 32751 3630 |
| HARRIETT SUE LOEB | 3932 SUMMER CHASE CT | | | | LAKE WORTH | FL | 33467 2463 |
| HARRIETT T JUNG | P O BOX 19437 | | | | NEW ORLEANS | LA | 70179 0437 |
| HARRIETT TUNISON ASCHOFF & | WALTER W ASCHOFF JT TEN | 130 HIGHWOOD AVE | | | LEONIA | NJ | 07605 2008 |
| HARRIETT V LLOYD & | ROBERT R LLOYD JT TEN | 12 BRIDLE RD | | | SHREWSBURY | PA | 17361 1338 |
| HARRIETT W KENNEDY | HARRIETT W KENNEDY REVOCABLE | 15400 WINCHESTER BLVD #39 | | | LOS GATOS | CA | 95030 |
| HARRIETT WAGMAN | CUST PHILLIP ROY WAGMAN UGMA NY | 300 CENTRAL PARK W | APT 2B | | NEW YORK | NY | 10024 |
| HARRIETT WALLACH | 21611 N 72ND PL | | | | SCOTTSDALE | AZ | 85255 4734 |
| HARRIETT WERSTINE | 1940 FAIRWAY GLEN LANE | | | | ST CLAIR | MI | 48079 3584 |
| HARRIETT WILLIS | PO BOX 1076 | | | | FLINT | MI | 48501 1076 |
| HARRIETTE B FINK | CUST LOUIS B FINK UGMA NY | ATTN RUTH BLUVER | 9 PATRICIA DR | | NEW CITY | NY | 10956 2010 |
| HARRIETTE C DORF & | ILENE A DORF MANAHAN JT TEN | 41 MT KEMBLE AVE | UNIT 208 | | MORRISTOWN | NJ | 07960 5118 |
| HARRIETTE D SMITH | 405 ST JOHNS CIRCLE | | | | PHOENIXVILLE | PA | 19460 2554 |
| HARRIETTE E SMITH | 3198 LOTZ DR | | | | GROVE CITY | OH | 43123 2745 |
| HARRIETTE F KERR | 2745 CANTER LANE | | | | JOHNS ISLAND | SC | 29455 8615 |
| HARRIETTE H GEORGE OGAN | 14999 WUNDERLICH DR | UNIT 112 | | | HOUSTON | TX | 77069 2048 |
| HARRIETTE J BECKER | 3820 17TH AVE | | | | KENOSHA | WI | 53140 2453 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HARRIETTE J MORTON | 7978 SHREWSBURY AVE. | | | | FAIR OAKS | CA | 95628 | 5921 |
| HARRIETTE JEAN UNGER | 441 DAY ST | | | | S F | CA | 94131 | 2228 |
| HARRIETTE KAPLAN | 910 SUMMIT RD | | | | PENN VALLEY | PA | 19072 | 1325 |
| HARRIETTE L HEISS | CHARLES SCHWAB & CO INC CUST | 9526 E ROCKY LAKE DR. | | | SUN LAKES | AZ | 85248 | |
| HARRIETTE M DOORDAN | 1004 BAYLOR DR | | | | NEWARK | DE | 19711 | 3130 |
| HARRIETTE M ROBERTS | 1724 SHERWOOD ROAD | | | | WILLIAMSTON | MI | 48895 | 9371 |
| HARRIETTE O N HANVEY | 1885 RIFLE RANGE RD | THE COVE/ APARTMENT #30 | | | MT PLEASANT | SC | 29464 | 9440 |
| HARRIETTE R WALTERS | 8713 OLD HIGHWAY 90 | | | | ORANGE | TX | 77630 | 1030 |
| HARRIETTE ROEMER HAMILTON | PO BOX 362 | | | | WILMINGTON | VT | 05363 | 0362 |
| HARRIETTE S SCRINOPSKIE | 5964 SW 31ST ST | | | | TOPEKA | KS | 66614 | 4021 |
| HARRIETTE S SCRINOPSKIE & | RONALD S SCRINOPSKIE TR UA 04/06/2007 | ERWIN LESLIE SCRINOPSKIE | FAMILY TRUST | 5964 SOUTH WEST 31ST STREET | TOPEKA | KS | 66614 | |
| HARRINGTON WEALTH MANAGEMENT | COMPANY AS AGENT OR TRUSTEE | 10150 LANTERN RD STE 150 | | | FISHERS | IN | 46037 | |
| HARRINGTON WEALTH MGMT CO | BRUCE BLAIR | KERRIANNE BLAIR BRUCE | 10150 LANTERN RD STE 150 | | FISHERS | IN | 46037 | 9759 |
| HARRINGTON Y VILLEPIGUE | 1950 BOLIN RD | | | | NORTH AUGUSTA | SC | 29841 | 2215 |
| HARRIOTTE W HURLEY & | ROBERT W HURLEY JT TEN | 4067 S FLETCHER AVE | | | FERNANDINA BEACH | FL | 32034 | 4341 |
| HARRIPERSAD KOLA | 63 UPPER RIDGE RD | | | | BRASHER FALLS | NY | 13613 | 3299 |
| HARRIS A OEHLER | PO BOX 79323 | | | | HOUSTON | TX | 77279 | 9323 |
| HARRIS A RUDERMAN | 41 LAGUNA WOODS DR | | | | LAGUNA NIGUEL | CA | 92677 | 2829 |
| HARRIS B PATE | 1029 MORTON AVE | | | | CHESTER | PA | 19013 | 6328 |
| HARRIS B SIBENER | 1740 OCEAN AVE APT 8A | | | | BROOKLYN | NY | 11230 | 5446 |
| HARRIS B WELLER & | VIRGINIA C WELLER | TR WELLER JOINT REV TRUST | UA 03/19/02 | 8244 W RED OAKS COURT | GREENFIELD | WI | 53220 | 2842 |
| HARRIS B WESTON & | LORRAINE C WESTON JT TEN | 72 CROWE'S PURCHASE RD | | | WEST YARMOUTH | MA | 02673 | 5004 |
| HARRIS BANK OF BARRINGTON | TR DAVID A BINNER IRA | UA 12/03/98 | 5110 NW 66TH AVE | | JOHNSTON | IA | 50131 | 1127 |
| HARRIS BURROW | 7204 E NAVIGATOR LN | | | | TUCSON | AZ | 85706 | |
| HARRIS C SNYDER IRA | FCC AS CUSTODIAN | 140 BARTON ROAD | | | GREENFIELD | MA | 01301 | 9729 |
| HARRIS CLEAVELAND MILLER | 322 WESTVIEW CT | | | | VIENNA | VA | 22180 | 4730 |
| HARRIS CUTLER | JANICE CUTLER | JT/WROS | 600 S STATE STREET | | CLARKS SUMMIT | PA | 18411 | 1704 |
| HARRIS CUTLER  & | JANICE CUTLER JT WROS | PHILIP L CUTLER BLDG | 600 S. STATE STREET | | CLARKS SUMMIT | PA | 18411 | 1740 |
| HARRIS CUTLER (IRA R/O) | FCC AS CUSTODIAN | 600 S STATE STREET | | | CLARKS SUMMIT | PA | 18411 | 1704 |
| HARRIS DRUSIN | 110-35  72ND ROAD | | | | FOREST HILLS | NY | 11375 | 5471 |
| HARRIS E FISCHER | 621 HIGH STREET | | | | PORT JEFFERSON | NY | 11777 | 1718 |
| HARRIS E FISHER | 582 LONGACRE AVE | | | | WOODMERE | NY | 11598 | |
| HARRIS E GORDON & | MRS WILMA F GORDON JT TEN | 2500 DOE RUN LANE | | | BARTLETT | TN | 38134 | 5474 |
| HARRIS EASTHAM KERR | 1701 N L STREET | | | | MIDLAND | TX | 79705 | |
| HARRIS FAMILY FOUNDATION | 5926 HEIGHTS RD | | | | SANTA ROSA | CA | 95404 | |
| HARRIS FAMILY LIMITED | PARTNERSHIP II | 901 BOB WADE LN NW | | | HUNTSVILLE | AL | 35810 | 6024 |
| HARRIS G PRIVAL | 8500 HORSESHORE LANE | | | | POTOMAC | MD | 20854 | 4840 |
| HARRIS GIBBS | 310 CHEEKWOOD LN | | | | MONTGOMERY | AL | 36116 | 3716 |
| HARRIS H KENLEY | 250 W POPLAR | | | | COLLIERVILLE | TN | 38017 | 2649 |
| HARRIS H MANKIN | 1032 IRVING ST #409 | | | | SAN FRANCISCO | CA | 94122 | 2200 |
| HARRIS H WILKE | PO BOX 297 | | | | WALES | WI | 53183 | 0297 |
| HARRIS J ZIDEL | CUST SOPHIA M ZIDEL UTMA CA | BOX 933 | 529 ORCHARD LANE | | REDWAY | CA | 95560 | 0933 |
| HARRIS JONES | 5971 CHRISTOPHER LN | | | | LITHONIA | GA | 30058 | 5617 |
| HARRIS L LANKSTER | 70 LAVINA DR | | | | MANY | LA | 71449 | |
| HARRIS LIVING TRUST THOMAS | N HARRIS LYNN G HARRIS | CO-TTEES UA DTD 11/29/00 | PO BOX 16527 | | FORT WORTH | TX | 76162 | 0527 |
| HARRIS M. SPYLIOS & | TIMOTHY JOHN KENNELTY | 40 W 88TH ST APT 3A | | | NEW YORK | NY | 10024 | |
| HARRIS MILTON HAUSER MD | CHARLES SCHWAB & CO INC CUST | 5555 DEL MONTE DR # 1703 | | | HOUSTON | TX | 77056 | |
| HARRIS N MILLER | MARANDA MAY-MILLER | 20 BERNEVES CT | | | OAKLAND | CA | 94619 | 3022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIS NEWMARK MD | 227 TOYOPA DR | | | | PACIFIC PLSDS | CA | 90272 | 4463 |
| HARRIS NOZOMU MURABAYASHI & | MRS MIWAKO SUDA MURABAYASHI JT TEN | 1925 NEHOA PLACE | | | HONOLULU | HI | 96822 | 3069 |
| HARRIS P MILLER | 194 3 RIVERS CT | | | | BERWYN | PA | 19312 | 2076 |
| HARRIS PRYOR | 160 WINONA ST | | | | PACIFICA | CA | 94044 | 3019 |
| HARRIS PRYOR & | CLAIRE PRYOR JT TEN | 160 WINONA ST | | | PACIFICA | CA | 94044 | 3019 |
| HARRIS R JACOBS | 13 ROLAND DRIVE | | | | WHITE PLAINS | NY | 10605 | 5434 |
| HARRIS SANDS & | PHYLLIS SANDS & | SHERRY BORRELLI JT TEN | 1108 BAHAMA BEND | | COCONUT CREEK | FL | 33066 | 3106 |
| HARRIS SCHOENFELD | 19685 PARSON CREEK RD | | | | SEDRO WOOLLEY | WA | 98284 | 7661 |
| HARRIS SIMMONDS | CHARLES SCHWAB & CO INC CUST | 353 CLORINDA AVE | | | SAN RAFAEL | CA | 94901 | |
| HARRIS SOUVLIS & | ELLI H SOUVLIS JT TEN | 1500 BROOKSIDE DR | | | FAIRFIELD | CT | 06430 | 2119 |
| HARRIS W EARHEART | 205 SHEPARD HILLS DRIVE | | | | MADISON | TN | 37115 | |
| HARRIS WELSH LUKMANN | PSP DTD 9-16-91 FBO M C | HARRIS, M HARRIS & R | WELSH & L C LUKMANN TTEE | 107 BROADWAY | CHESTERTON | IN | 46304 | 2464 |
| HARRISBERGER FAM B TRUST | U/A DTD 03/22/2003 | PATRICIA HARRISBERGER TTEE | 15548 VISTA VICENTE DRIVE | | RAMONA | CA | 92065 | |
| HARRISON A LEURIG | 1318 E GLEN AVE | | | | PEORIA HGHTS | IL | 61616 | 5340 |
| HARRISON A MOODY | 211 AIDAN DRIVE | | | | ORANGE | VA | 22960 | |
| HARRISON C MCKEEHAN JR | 381 RINEHART RD | | | | UNION | OH | 45322 | 2968 |
| HARRISON COOK | 6720 126TH ST. SE | | | | SNOHOMISH | WA | 98296 | |
| HARRISON D GOEHRING JR | 1140 7TH STREET | | | | WEST DES MOINES | IA | 50265 | 2615 |
| HARRISON D HOLTON | 1757 N KINGSLEY DR APT 106 | | | | LOS ANGELES | CA | 90027 | 3711 |
| HARRISON E LACKEY | 1514 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219 | 3318 |
| HARRISON F BOYLL | C/O HELEN G BOYLL | 13 THAYER ST | | | MILFORD | MA | 01757 | 3107 |
| HARRISON FAMILY TRUST | J C HARRISON JR | JERRY MARLENE HARRISON | CO-TTEES UA DTD 01/22/98 | 2222 24TH ST N | TEXAS CITY | TX | 77590 | 4754 |
| HARRISON G MARTIN | 333 W 21ST ST | | | | HOLLAND | MI | 49423 | |
| HARRISON H STEYERT | YOUNG RD | | | | ORWELL | VT | 05760 | |
| HARRISON HILLTOP | HORNETS 4-H CLUB | ATTN MURRAY MONSON | 1464 130TH ST | | BOONE | IA | 50036 | 7210 |
| HARRISON HOOKER | 14780 CHEROKEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130 | |
| HARRISON INVESTMENT MANAGEMENT | A PARTNERSHIP | 503 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| HARRISON JAY SVERSKY | 89 GREY RD | TORONTO ON  M5M 4E7 | CANADA | | | | | |
| HARRISON JENKINS | 12576 51ST N CT | | | | WEST PALM BEACH | FL | 33411 | 9029 |
| HARRISON JENKINS & | SANDRA JENKINS JT TEN | 4484 BISHOP STREET | | | DETROIT | MI | 48224 | 2312 |
| HARRISON L FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101 | 6348 |
| HARRISON L MESSER | 13015 TOPHITH RD | | | | GRASS LAKE | MI | 49240 | 9599 |
| HARRISON L MORTON | PO BOX 1768 | | | | EAST LANSING | MI | 48826 | |
| HARRISON LADOUX COLEMAN & | CLARA LORRAINE COLEMAN | 43000 12 OAKS CRESCENT DR 5033 | | | NOVI | MI | 48377 | |
| HARRISON LAYNE | 7618 PRAIRIE DR | | | | GREENWELL SPRINGS | LA | 70739 | 3059 |
| HARRISON M KISNER | 120 PIMLICO ROAD | | | | GREENVILLE | SC | 29607 | |
| HARRISON M PARSONS TRUST | HARRISON M PARSONS TTEE | U/A DTD 06/21/2004 | 329-4 LAMAR AVE | | SHELBY | NC | 28150 | 5469 |
| HARRISON MAXWELL ALPERT | 7130 ALEXANDER DR | | | | DALLAS | TX | 75214 | 3213 |
| HARRISON MINK | PO BOX 272 | | | | GOSHEN | OH | 45122 | 0272 |
| HARRISON MULLEN | 58 HILLCREST DRIVE | | | | BUFFALO | NY | 14226 | 1403 |
| HARRISON N KENNER | 51 FREEMAN STREET | | | | BUFFALO | NY | 14215 | 2704 |
| HARRISON P PITCOCK | 1505 S MAISH RD | | | | FRANKFORT | IN | 46041 | 3220 |
| HARRISON PARTNERS L.P. | ATTN LINDA FRANK | 18691 SE LAKESIDE WAY | | | TEQUESTA | FL | 33469 | |
| HARRISON R CORNELL & | MARYBETH CORNELL | PO BOX 668 | | | WEATHERFORD | OK | 73096 | |
| HARRISON S FORRESTER JR | 107 ASHFORD PL | | | | GREENWOOD | SC | 29646 | 9268 |
| HARRISON S FRANCIS JR | 413 N CARTER LANE | | | | SWAYZEE | IN | 46986 | 9620 |
| HARRISON S HALSELL | 18956 SANTA ROSA | | | | DETROIT | MI | 48221 | 2249 |
| HARRISON SAMS | 6248 TESSON PARK DR | | | | HAZELWOOD | MO | 63042 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRISON T HOYLE  AND | PATRICIA BUCK | JT TEN WROS | 729 KIMBLE ST | | PHILADELPHIA | PA | 19147 |
| HARRISON THOMAS WELLS | 4868 E SHORELINE DR | | | | POST FALLS | ID | 83854 |
| HARRISON V PITTMAN JR | 276 LAKE SHORE DR | | | | YAZOO CITY | MS | 39194 | 8521 |
| HARRISON W EMERSON | 461 BRITTON ROAD | | | | ROCHESTER | NY | 14616 | 3210 |
| HARRISON W MARBLE | 29 OAKMOUNT AVENUE | | | | BLOOMFIELD | NY | 14469 |
| HARRISON W SIGWORTH JR | 9701 BLUE MOUND DR | | | | SAN RAMON | CA | 94583 | 3631 |
| HARRISON W SIGWORTH JR AND | PATRICIA A SIGWORTH JTTEN | 9701 BLUE MOUND DRIVE | | | SAN RAMON | CA | 94583 | 3631 |
| HARRISON WILLIAMS JR | 14360 SAINT MARYS ST | | | | DETROIT | MI | 48227 | 1839 |
| HARROD P HOSEY | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837 | 1941 |
| HARROD P HOSEY & | PHYLLIS D HOSEY JT TEN | 319 FRANKLIN ST | | | GRAND LEDGE | MI | 48837 | 1941 |
| HARROLD F MACMURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320 | 5563 |
| HARROLD ROGERS | 7100 BANNOCK DR | | | | FT WORTH | TX | 76179 | 4570 |
| HARRY & ETHEL WELLS FOUNDATION | A CALIF. CORP. | P.O. BOX 1825 | | | BAKERSFIELD | CA | 93303 | 1825 |
| HARRY A ABPLANALP JR | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003 | 5033 |
| HARRY A AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440 | 1522 |
| HARRY A AND PATRICIA J. CARLSON | JOINT REV TRUST DTD UAD 07/07/99 | HARRY A CARLSON TTEE | 6082 HUNTINGTON WOODS DRIVE | | NAPLES | FL | 34112 | 2982 |
| HARRY A BAUERS | 415 NORTHFIELD | | | | PONTIAC | MI | 48340 | 1324 |
| HARRY A BELTRAN | TOD DTD 11/15/02 | 3608 JOSEFINA DR | | | LAREDO | TX | 78041 | 1956 |
| HARRY A BONES | 12075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024 | 7901 |
| HARRY A BROOKS | 363 PR 1784 | | | | SUNSET | TX | 76270 | 9523 |
| HARRY A BYRD & | SANDRA L BYRD JT TEN | 4038 TACOMA AVE S | | | TACOMA | WA | 98418 | 6643 |
| HARRY A CALDWELL | 8220 WASHBURN WAY | | | | KLAMATH FALLS | OR | 97603 | 9365 |
| HARRY A COOKE AND | HAZEL S COOKE JT WROS | STIFEL INVESTOR ADVISORY PRGRM | 2 HOWARD STREET | | SIMSBURY | CT | 06070 | 1312 |
| HARRY A COSTANTINO III | 79 CIRCULAR ST  UNIT 2 | | | | NORTH ATTLEBORO | MA | 02760 |
| HARRY A DAWSON | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646 | 9199 |
| HARRY A DAWSON & | MAYRIE L DAWSON JT TEN | 6675 BIRCH DR NE | | | KALKASKA | MI | 49646 | 9199 |
| HARRY A DIETZ IV | 1410 QUEENSBOROUGH DRIVE | | | | CARMEL | IN | 46033 | 9234 |
| HARRY A DU BELL | 427 W 3RD ST | | | | FLORENCE | NJ | 08518 | 1812 |
| HARRY A ERLANDSON & | JOANNE E ERLANDSON JT TEN | 4 CHRISTINE CT | | | DEARBORN | MI | 48124 | 4003 |
| HARRY A FIELD | TR HARRY A FIELD TRUST | UA 05/31/00 | 10309 CARDINAL AVE | | FOUNTAIN VALLEY | CA | 92708 | 7405 |
| HARRY A FILIPP & | MARILYN J FILIPP JT TEN | 36423 TRAVIS DR | | | STERLING HEIGHTS | MI | 48312 | 2954 |
| HARRY A FONG | PO BOX 17933 | | | | SHREVEPORT | LA | 71138 | 0933 |
| HARRY A GOOD | HARRY A GOOD TRUST | 6381 THREE LAKES LANE | | | BOYNTON BEACH | FL | 33437 |
| HARRY A GRAHAM & | LOIS H GRAHAM JT TEN | 1728 PLANK RD | BOX 372 | | CARROLLTOWN | PA | 15722 | 6310 |
| HARRY A GREENE TRUST | HARRY A GREENE TTEE | JOEL SCHNEIDER TTEE | U/A DTD 01/21/2002 | 1551 SHERIDAN AVE APT # 6H | BRONX | NY | 10457 | 8559 |
| HARRY A HERTZEL | 32 REDDING GLEN RD | | | | WEST REDDING | CT | 06896 |
| HARRY A HILL | 715 CHASE BROOK CIRCLE | | | | HOOVER | AL | 35244 | 1646 |
| HARRY A JANISKI | 2182 W MAPLE RD | | | | FLINT | MI | 48507 | 3504 |
| HARRY A JOHNSON | 7288 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057 | 9565 |
| HARRY A KELLER JR | 406 BURT ST | | | | TECUMSEH | MI | 49286 | 1109 |
| HARRY A LANDSIEDEL | 5723 TRAYMORE DR | | | | DAYTON | OH | 45424 | 5339 |
| HARRY A LANGER | 7658 W COUNTY | | | | EDGERTON | WI | 53534 | 9802 |
| HARRY A LEITCH | CGM IRA ROLLOVER CUSTODIAN | 15813 NORWAY AVE | | | CLEVELAND | OH | 44111 | 1968 |
| HARRY A LEITCH & | BARBARA V LEITCH | 15813 NORWAY AVE | | | CLEVELAND | OH | 44111 | 1968 |
| HARRY A LINMAN & | BLAKE A LINMAN JT TEN | 11161 LANGDON DRIVE | | | CLIO | MI | 48420 | 1566 |
| HARRY A LONCZYNSKI | 3083 WESTMAN CT | | | | BLOOMFIELD | MI | 48304 | 2063 |
| HARRY A LOUIE DDS | 3338 E SUNSET HILL DR | | | | W COVINA | CA | 91791 |
| HARRY A MASUDA & | LEATRICE C MASUDA JT TEN | 196 HOOMALU ST | | | PEARL CITY | HI | 96782 | 2216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY A MC KNIGHT | 909 BROOKSIDE DRIVE | | | | PLAINFIELD | IN | 46168 | 2107 |
| HARRY A MELLINGER | 12 PAGEANT LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | 2945 |
| HARRY A METZ JR | CHARLES SCHWAB & CO INC CUST | 205 FIDDLERS POINT DR | | | SAINT AUGUSTINE | FL | 32080 | |
| HARRY A MITCHELL | 502 SLACK DRIVE | | | | ANDERSON | IN | 46013 | 3735 |
| HARRY A MOGGE | 852 FAIRGROUND CR DR | | | | OREGON | IL | 61061 | |
| HARRY A MUDRY | 89 HARNESS DRIVE | | | | MERIDEN | CT | 06450 | 6922 |
| HARRY A MURDOCK JR | 2202 SURREY DRIVE | | | | MORGANTOWN | WV | 26508 | |
| HARRY A MUSLOW & | SUSAN L MUSLOW | MOSHAU BEIT | GAMLIEL 76880 | ISRAEL | | | | |
| HARRY A NEFF | 446 W DANVILLE | | | | CHICORA | PA | 16025 | 3314 |
| HARRY A OHLENDORF JR | 3544 CROWNDUN DRIVE | | | | SAINT LOUIS | MO | 63129 | 2302 |
| HARRY A OHLENDORF JR & | COROL A OHLENDORF JT TEN | 3544 CROUNDUN DRIVE | | | ST LOUIS | MO | 63129 | 2302 |
| HARRY A PARKELL III | 641 SALEM-QUINTON RD | | | | SALEM | NJ | 08079 | 1213 |
| HARRY A PEARL | 2201 KINBERLEE CT | | | | NORMAN | OK | 73026 | 9681 |
| HARRY A PRICE | 264 OSBORNE AVE | | | | MADISON | WV | 25130 | 1332 |
| HARRY A RAPP | 3324 S OAKLEY | | | | CHICAGO | IL | 60608 | 6025 |
| HARRY A RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420 | 8227 |
| HARRY A READSHAW JR & | ELLEN J READSHAW JT TEN | 1503 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | 3971 |
| HARRY A REYNOLDS & | MARJORIE M REYNOLDS JT TEN | 680 RAVENNA RD | | | NEWTON FALLS | OH | 44444 | 1527 |
| HARRY A ROEBUCK | APT 5 | 3242 FAIRESTA ST | | | LA CRESCENTA | CA | 91214 | 2684 |
| HARRY A SALLE | 161 HILLCREST DR | | | | DENVILLE | NJ | 07834 | 1413 |
| HARRY A SALSBERRY | 7818 MAPLE | | | | DEARBORN | MI | 48126 | 1137 |
| HARRY A SCHUCK | P O BOX 386 | | | | MONTOURSVILLE | PA | 17754 | 0386 |
| HARRY A SCHUCK | PO BOX 386 | | | | MONTOURSVILLE | PA | 17754 | 0386 |
| HARRY A SCOGIN III | PO BOX 211 | | | | JACKSON | AL | 36545 | 0211 |
| HARRY A STEIN III | 18257 EAST STREET | | | | NEW LOTHROP | MI | 48460 | 9612 |
| HARRY A STERLING & | JUDITH C STERLING JT TEN | 22311 HAIG | | | TAYLOR | MI | 48180 | 3668 |
| HARRY A STUCKEY | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150 | 5239 |
| HARRY A STUCKEY & | MARIE C STUCKEY JT TEN | 294 ROGERS AVE | | | TONAWANDA | NY | 14150 | 5239 |
| HARRY A THOMALLA | 771 BLAIRMOOR | | | | GROSSE POINTE WOODS | MI | 48236 | |
| HARRY A THOMPSON | 7112 CREEKS CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | |
| HARRY A TILLSON | PO BOX 104 | | | | VERNON | AZ | 85940 | 0104 |
| HARRY A TIPPING | 2598 ABINGTON ROAD | | | | FAIRLAWN | OH | 44333 | 4040 |
| HARRY A TOLLEY JR | 5259 W 49TH ST | | | | PARMA | OH | 44134 | 1019 |
| HARRY A TUBBIN & | ELIZABETH A TUBBIN JT TEN | W6631 THE CLEARING | | | MERRILL | WI | 54452 | 8564 |
| HARRY A VEGA | 1896 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174 | 6171 |
| HARRY A WAGNER | 13100 NORTH MORRISH ROAD | | | | MONTROSE | MI | 48457 | |
| HARRY A WEISS & | PATRICIA R WEISS JT TEN | 4761 SHERINGHAM LANE | | | SYLVANIA | OH | 43560 | 2918 |
| HARRY A WHEELER JR | 89 WOODLAND ROAD | | | | CHESTNUT HILL | MA | 02467 | 2320 |
| HARRY A WILLIAMSON & | NANCY J WILLIAMSON JT TEN | 6920 SHERIDAN ST | | | ANDERSON | IN | 46013 | 3612 |
| HARRY A WILSON | 1004 E GRANT | | | | MARION | IN | 46952 | 3020 |
| HARRY A WILSON JR | 12735 PROMISE RD | | | | FISHERS | IN | 46038 | 9606 |
| HARRY A ZUBER TTEE | ANNA MARIE MANNING TRUST | DTD 12/17/96 | 10 LORRIE LAKE LANE | | HOUSTON | TX | 77024 | 7119 |
| HARRY A. LEWIS | CGM ROTH CONVERSION IRA CUST | P.O. BOX 925 | | | YELM | WA | 98597 | 0925 |
| HARRY AARON & | ELAINE J AARON JT TEN | 4445 LYONS | | | SKOKIE | IL | 60076 | 1343 |
| HARRY ADELMAN | CUST GERALD ADELMAN U/THE ILLINOIS | U-G-M-A | STE 2000 | 150 N WACKER DR | CHICAGO | IL | 60606 | 1608 |
| HARRY ADWAR & | JUDITH ADWAR JT TEN | 3358 ROBBIN LN | | | MERRICK | NY | 11566 | 5540 |
| HARRY AGGANIS TTEE | HARRY AGGANIS TRUST | DTD 5/26/1999 | 13388 SANDOVER PL | | PICKERINGTON | OH | 43147 | 8441 |
| HARRY AKOOPIE | 9608 RUNAWAY CT | | | | LAS VEGAS | NV | 89117 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY ALAN LANDO | 492 MONTROSE LANE | | | | SAINT PAUL | MN | 55116 | 1133 |
| HARRY ALEXANDER | DESIGNATED BENE PLAN/TOD | 5614 RUBY ST | | | TORRANCE | CA | 90503 |
| HARRY ALLEN MELOENY JR | 114 SIXTH STREET | | | | STEILACOOM | WA | 98388 | 1202 |
| HARRY ALLEN THOMAN | 623-5 S LUZERNE AVE | | | | BALTIMORE | MD | 21224 | 3718 |
| HARRY ALOYSIOUS TAYLOR JR | HARRY ALOYSIOUS TAYLOR JR REV | 7145 MENDELL WAY | | | MELBOURNE | FL | 32940 |
| HARRY AND SHARON POLSKY | EDUCATIONAL TRUST | RHODA LEMPERT TTEE | 601 COUNTRY CLUB DRIVE | | BLUE BELL | PA | 19422 | 1720 |
| HARRY ANDERSON | 3610 PONYTRACKS DR | | | | COLORADO SPRINGS | CO | 80992 |
| HARRY ANDREOU & | MARGARET C ANDREOU JT TEN | 800 SALEM RD | | | YORKTOWN HEIGHTS | NY | 10598 | 2314 |
| HARRY ANTROBUS JR | 2320 AUBREY LANE | | | | SARASOTA | FL | 34231 | 4645 |
| HARRY ARDON | 5421 N EAST RIVER ROAD #1009 | | | | CHICAGO | IL | 60656 |
| HARRY ARTHUR DENNIS | 4325 SMOTHERS RD | | | | WESTERVILLE | OH | 43081 |
| HARRY ARTHUR HULS JR & | JOAN L HULS JT TEN | 327 PRESBYTERIAN HILL | | | STEPHENTOWN | NY | 12168 | 3024 |
| HARRY ARTHUR YOUNG | 6 WOODSTOCK CT | | | | NEW HARTFORD | NY | 13413 | 2711 |
| HARRY ATWOOD | 1330 WESTBANK EXP | | | | WESTWEGO | LA | 70094 |
| HARRY B ARKOFF INC | 744 KENSINGTON COURT | | | | WESTBURY | NY | 11590 | 5813 |
| HARRY B BECKMAN | 11 IVY RD | | | | NEEDHAM | MA | 02492 | 3731 |
| HARRY B CARPENTER JR | 7438 BOULDER BLUFF DR | | | | JENISON | MI | 49428 | 8938 |
| HARRY B COTTER | PO BOX 992 | LUNENBURG NS  B0J 2C0 | CANADA | | | | |
| HARRY B DEWEES II & | ELIZABETH DEWEES | DESIGNATED BENE PLAN/TOD | 100 MOYER RD | | MORGANTOWN | PA | 19543 |
| HARRY B FIKE | 211 S ORANGE GROVE BLVD APT 8 | | | | PASADENA | CA | 91105 | 1758 |
| HARRY B FINN TTEE | HARRY B FINN LIVING TRUST | U/A DATED 6/14/79 | 412 N WESTERN AVENUE | | CHEBOYGAN | MI | 49721 |
| HARRY B GILLEY & | BILLIE R GILLEY | PO BOX 298 | | | MANCHESTER | TN | 37349 |
| HARRY B HAMBURGER | CUST STEPHEN L HAMBURGER UGMA MI | 6537 BOTICELLI DR | | | LAKE WORTH | FL | 33467 | 7037 |
| HARRY B HELLER EXECUTOR | ESTATE OF MARY B HELLER | 736 NORWICH-NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | 2112 |
| HARRY B KALINA & | ELIZABETH L KALINA | 1817 KENWOOD TER | | | ARLINGTON | TX | 76013 |
| HARRY B KLAUSE III | CUST HOLLY ANN KLAUSE UGMA NJ | 1120 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | 3332 |
| HARRY B MC QUAT | 4 WALTON LANE | | | | WAKEFIELD | MA | 01880 | 1036 |
| HARRY B MERRIHEW | CUST BROOK LUANNE | MERRIHEW U/THE NEBR UNIFORM | GIFTS TO MINORS ACT | | ASHBY | NE | 69333 |
| HARRY B MERRIHEW | CUST ROCKY DAN | MERRIHEW U/THE NEB UNIFORM | GIFTS TO MINORS ACT | | ASHBY | NE | 69333 |
| HARRY B MILLER III | 801 EDWIN LN | | | | BRYN MAWR | PA | 19010 |
| HARRY B MOWELL | 1317 GLENCOE RD | | | | SPARKS | MD | 21152 |
| HARRY B SCHWARTZ | 2542 OLD SCHOOL ROAD | | | | INDIAN RIVER | MI | 49749 | 9564 |
| HARRY B SEYMOUR TTEE | HARRY B SEYMOUR REV TRUST | DTD 09/07/1995 | 36 SIMONDS ROAD | | LEXINGTON | MA | 02420 | 3347 |
| HARRY B THOERNER | 12180 KLEIN RD | | | | MORNING VIEW | KY | 41063 | 8734 |
| HARRY B THOMPSON IV | 2560 ACORN AVE NE | | | | ATLANTA | GA | 30305 |
| HARRY B WHITE | 758 RUBENS RD | | | | CONCORD | NC | 28027 | 7088 |
| HARRY B WOLF | 16725 ON PAR BLVD | | | | FORT MYERS | FL | 33908 | 2875 |
| HARRY BACHNER | CUST CHRISTOPHER BACHNER UGMA MI | 9320 HILLS COVE DR | | | GOODRICH | MI | 48438 | 9407 |
| HARRY BALDUCCI | 7585 S MADISON ST | | | | HINSDALE | IL | 60521 | 7598 |
| HARRY BARINGER | 1050 MAIN STREET B57 | | | | HELLERTOWN | PA | 18055 | 1538 |
| HARRY BARNES | 4329 CLEAR SHADE DR | | | | WINDBER | PA | 15963 |
| HARRY BARNETT | MILDRED BARNETT | PO BOX 45 | | | E FULTONHAM | OH | 43735 | 0045 |
| HARRY BATEMAN SCOTT | 20 FORT MEADOW DR | | | | HUDSON | MA | 01749 | 3142 |
| HARRY BAUMAN | 95 MASSARI ROAD | | | | PUEBLO | CO | 81001 | 1752 |
| HARRY BEAL & | SHIRLEY BEAL JT TEN | 1673 METROPOLITAN DR | | | LONGMONT | CO | 80501 |
| HARRY BELLWOAR III TTEE | ROBERT BELLWOAR TTEE | ANDREW BELLWOAR TTEE | U/W U/W JEAN B. KENNEDY | 1500 JFK BLVD SUITE 1400 | PHILADELPHIA | PA | 19102 | 1749 |
| HARRY BENNETT DAVIS | 7725 SW MAPLE DR | | | | PORTLAND | OR | 97225 | 2126 |
| HARRY BIBER | 22 WALTERS AVE | | | | SYOSSET | NY | 11791 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY BIGHAM | 74345 KANIE RD | | | | ROMEO | MI | 48065 |
| HARRY BILL SELVY | 6300 PARK RETIRO | | | | PAHRUMP | NV | 89060 | 1228 |
| HARRY BLOCK | 114-74-114TH STREET | | | | SOUTH OZONE PARK | NY | 11420 | 1932 |
| HARRY BLOWERS & | CYNTHIA ANN BLOWERS JT TEN | 1609 E WEDGEWOOD | | | ALEXANDERIA | IN | 46001 | 2825 |
| HARRY BOWERS | DESIGNATED BENE PLAN/TOD | 1212 JUDSON STREET | | | SEASIDE | CA | 93955 |
| HARRY BOWERS JR | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035 | 3736 |
| HARRY BOWMAN GERARD | 3127 MARYLAND AVE | | | | FLINT | MI | 48506 | 3030 |
| HARRY BRAND | 20708 JUSTICE PATH | | | | LAKEVILLE | MN | 55044 | 5975 |
| HARRY BRAUN | 1845 HOWE LANE | | | | MAPLE GLEN | PA | 19002 | 2941 |
| HARRY BRAUN | PO BOX  521 | | | | ATLANTA | MI | 49709 |
| HARRY BROOKS | CUST STEVEN BROOKS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 31 BRETTON ROAD | SCARSDALE | NY | 10583 | 2763 |
| HARRY BROWN | 210 N HUNTINGTON AVE | | | | MARGATE | NJ | 08402 | 1724 |
| HARRY BULLOCK & | BETTY BULLOCK JT TEN | 2991 CHARNWOOD | | | TROY | MI | 48098 | 2164 |
| HARRY BUNN & | MARSHA LYNNE BUNN | 1755 MISTY LAKE DR | | | INDIANAPOLIS | IN | 46260 |
| HARRY BURKUTEAN | GENERAL MOTORS BRAZIL | AVENIDA GOIAS 1805 | SAO CAETANO DO SUL SP 09550900 | BRAZIL | | | |
| HARRY C & SUSAN F PROCTOR TR | SUSAN F PROCTOR TTEE UA DTD | 09/28/93 | 11258 W BLUECANYON ST | | BOISE | ID | 83713 | 6004 |
| HARRY C ASBURY | APT 2 | 11604 FIDLITY | | | CLEVELAND | OH | 44111 | 3652 |
| HARRY C BARBER | 9 CHEROKEE ROAD | | | | MIDDLEFIELD | CT | 06455 | 1314 |
| HARRY C BARBIN | 1605 SHEPARD DR | | | | MAPLE GLEN | PA | 19002 | 3011 |
| HARRY C BARNAS | CUST MICHAEL C BARNAS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 10 LINDEN RD | ALBANY | NY | 12208 | 1808 |
| HARRY C BATCHELDER JR | 75 SAINT NICHOLAS PL | APT 4A | | | NEW YORK | NY | 10032 | 8033 |
| **HARRY C BEGAY** | **& PAULINE C BEGAY JTTEN** | **12 RD 6358** | | | **KIRTLAND** | **NM** | **87417** |
| HARRY C BEGAY & | PAULINE C BEGAY JT TEN | 12 ROAD 6358 | | | KIRTLAND | NM | 87417 | 9647 |
| HARRY C BEIDEMAN | 11 PENNDREW COURT | | | | WILMINGTON | DE | 19808 | 5217 |
| HARRY C BOWEN | 241 43RD ST SW | | | | WYOMING | MI | 49548 | 3036 |
| HARRY C BROWN | 604 MARAN DRIVE | | | | SAINT CHARLES | MO | 63301 | 0492 |
| HARRY C BROWN | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744 | 9571 |
| HARRY C BROWN | 876 PENINSULA | | | | CLAREMONT | CA | 91711 |
| HARRY C BURCHETT | 6314 BARNES ROAD | | | | MILLINGTON | MI | 48746 | 9553 |
| HARRY C BURGESS | 816 SHEFFIELD AVE | | | | EXETER | CA | 93221 | 2417 |
| HARRY C CAMPBELL & | ELIZABETH A CAMPBELL JT TEN | 1322 DOGWOOD VILLAGE LN | | | LAMPE | MO | 65681 | 8192 |
| HARRY C CARUSO | 20 ABBY LN | | | | ROCHESTER | NY | 14606 |
| HARRY C CAYLOR | 8835 BIRKHILL DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 2506 |
| HARRY C D ALOIA | CUST KIMBERLY D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | CALDWELL | NJ | 07006 | 5706 |
| HARRY C DAVIS JR | 6439 ANITA | | | | DALLAS | TX | 75214 | 2705 |
| HARRY C DAVISON & | ADELE M DAVISON JT TEN | 7126 ARROWOOD DR | | | WEST BLOOMFIELD | MI | 48324 | 2500 |
| HARRY C DIEHL | HARRY C DIEHL TRUST | 475 E 4TH ST | | | IMLAY CITY | MI | 48444 |
| HARRY C FRANCIS III | 2418 UPLONG ST | | | | W BLOOMFIELD | MI | 48324 | 1880 |
| HARRY C FROUNFELTER | 468 WEST ELDRIDGE AVE | | | | ROSEVILLE | MN | 55113 |
| HARRY C GASKILL | 5071 OLD ALMA RD | | | | BLACKSHEAR | GA | 31516 | 5719 |
| HARRY C GEISSLER | 2006 ATTAWAY DR | | | | BRANDON | FL | 33511 | 2100 |
| HARRY C GLEASON REV TR | UAD 09/02/92 | HARRY C GLEASON TTEE | 5709 RTE 89 | | ROMULUS | NY | 14541 | 9546 |
| HARRY C GOPLERUD | 5113 HOMER ST | | | | TAMPA | FL | 33629 |
| HARRY C GRANT | 1404 DULANEY TOWERS | | | | TOWSON | MD | 21204 |
| HARRY C GUINAN & | MARGARET A GUINAN | 2629 TRITT SPRINGS TRACE | | | MARIETTA | GA | 30062 |
| HARRY C HARDY | PO BOX 644 | | | | IRVINGTON | VA | 22480 |
| HARRY C HARPST & | BRIAN E HARPST & | LAURA L HARPST JT TEN | 87 DONATION RD | | GREENVILLE | PA | 16125 | 9772 |
| HARRY C HAWCROFT | 1612 BOSWELL LANE | | | | NEW PORT RICHEY | FL | 34655 | 4701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY C HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962 | 2309 |
| HARRY C HOWELL III | 119 CHAPEL HILL ROAD | | | | DOTHAN | AL | 36305 | 1183 |
| HARRY C J HIMES & | MARGARET P M HIMES TEN ENT | 1532 STOCTON RD | | | MEADOWBROOK | PA | 19046 | 1153 |
| HARRY C JOHNSON | 124 KINEMAN AVE | | | | BATTLE CREEK | MI | 49017 | 5146 |
| HARRY C LEE & | MYRTLE A LEE & | MICHAEL D LEE SR JT TEN | 4506 CHEYENNE AVE | | FLINT | MI | 48507 | 2832 |
| HARRY C LEONARD JR & | SARA L LEONARD JT TEN | 5442 NORTHWAY RD | | | PLEASANTON | CA | 94566 | 5447 |
| HARRY C LUEBBE JR & | MRS SARAH J LUEBBE JT TEN | ASBURY HEIGHTS APT 7203 | 700 BOWER HILL RD | | PITTSBURGH | PA | 15243 | 2040 |
| HARRY C MADSEN | 2400 ANN TERR | | | | BELMAR | NJ | 07719 | 3836 |
| HARRY C MARBERRY & | BETTY G MARBERRY TEN COM | 2455 MANCHESTER DR UNIT 80 | | | OKLAHOMA CITY | OK | 73120 | 3773 |
| HARRY C MEYERS | CUST PETER V MEYERS A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 57 WOODBINE CT | BERLIN | CT | 06037 | 3150 |
| HARRY C MEYERS | CUST ROBERT N MEYERS A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 57 WOODBINE CT | BERLIN | CT | 06037 | 3150 |
| HARRY C MEYERS JR | 3334 6TH ST DB | | | | MONROE | MI | 48162 | |
| HARRY C MOYER | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881 | 9610 |
| HARRY C OBERHOLZER JR | 358 NOVA DR | | | | GREENCASTLE | PA | 17225 | 1546 |
| HARRY C SHAYHORN | 9620 HAYDEN ST | | | | PHILADELPHIA | PA | 19115 | 3119 |
| HARRY C SHOAF | PO BOX 642 | | | | PORT ORCHARD | WA | 98366 | 0642 |
| HARRY C SHRIVER JR | 5230 TABOR ST | | | | ARVADA | CO | 80002 | 1910 |
| HARRY C SOMMERS & | NAOMI H SOMMERS | TR HARRY C & NAOMI H TRUST | UA 02/28/06 | 4724 PINNACLE DR | BREADENTON | FL | 34208 | 8497 |
| HARRY C STEARNS & | ELLEN ONEY SHERIDAN | 117 QUAIL RDG | | | HANNIBAL | MO | 63401 | |
| HARRY C SWAN | 6101 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | 1508 |
| HARRY C SWARTZ TRUST | SCOTT R FRAIM TTEE | DTD 08/06/2004 | 2377 S LINDEN RD, SUITE B | | FLINT | MI | 48532 | 5430 |
| HARRY C THOMPSON | 10105 FALLON FARM RD | APT 202 | | | CHARLOTTE | NC | 28278 | 7527 |
| HARRY C TRODICK & | MRS ELIZABETH J TRODICK JT TEN | 2410 ARAGON BLVD | | | SUNRISE | FL | 33322 | 3111 |
| HARRY C VOET | MARY ANN VOET JT TEN | 8502 STURBRIDGE DRIVE | | | CINCINNATI | OH | 45236 | 2244 |
| HARRY C WIMBERLEY JR | 2619 TANGLEWOOD LANE | | | | CHARLOTTE | NC | 28211 | 1644 |
| HARRY C WISCH III | 801 ENGLEWOOD PARKWAY | APT G213 | | | ENGLEWOOD | CO | 80110 | 7309 |
| HARRY C. FREVERT | 73 STATION RD | | | | BRANCHBURG | NJ | 08876 | 3514 |
| HARRY CAGLE & | MRS EILA D CAGLE JT TEN | 1766 E YALECREST AVE | | | SALT LAKE CITY | UT | 84108 | 1840 |
| HARRY CAMERON JOHNSON | 4980 SHASTA WAY | | | | SANTA MARIA | CA | 93455 | 5772 |
| HARRY CARLILE | 875 WILMETTE AVE APT 708 | | | | ORMOND BEACH | FL | 32174 | 9517 |
| HARRY CHATMAN | 458 HAMILTON ROAD | | | | BOSSIER CITY | LA | 71111 | 4662 |
| HARRY CHESTER GOUDY III | 28233 FOREST LANDING RD | | | | EASTON | MD | 21601 | 5909 |
| HARRY CHETKIN | CUST DAVID W CHETKIN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 39 WITHERSPOON RD | CLIFTON | NJ | 07013 | 4008 |
| HARRY CHRISTOPHER STEVENS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 976 WILLIAM PENN DR | | GALLOWAY | OH | 43119 | |
| HARRY CLINKSCALE | 186 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507 | 1449 |
| HARRY CLUBB | 8034 CAMPBELL | | | | TAYLOR | MI | 48180 | 2555 |
| HARRY COHEN & | HARRIET COHEN JT TEN | 7360 FAIRFAX DRIVE | | | TAMARAC | FL | 33321 | 4317 |
| HARRY COLEMAN & | MRS ROSE F COLEMAN JT TEN | 21 DARWIN DR | | | SNYDER | NY | 14226 | 4508 |
| HARRY CORDES | PATRICIA CORDES | 15 DALE LANE | | | LEVITTOWN | NY | 11756 | 4701 |
| HARRY COSMA & | MRS CHRISTINE COSMA JT TEN | 305 N WILLE | | | MT PROSPECT | IL | 60056 | 2454 |
| HARRY CRAIG | TR HARRY CRAIG TRUST | UA 08/17/94 | 10250 N COUNTY LINE HWY | | MILAN | MI | 48160 | 9246 |
| HARRY CRAWFORD MCQUEEN | 5214 ROANOAK STREET | | | | SEBRING | FL | 33870 | 8600 |
| HARRY CRESPO | NATALIA CRESPO JT TEN | 98 FRANKLIN ST | | | DELAVAN | WI | 53115 | 1038 |
| HARRY CURE | 4908 GREAT DIVIDE | | | | FORT WORTH | TX | 76137 | |
| HARRY CURTIS | CUST NICHOLAS ANDAMASARIS UTMA OH | 2794 GRAHAM RD | | | STOW | OH | 44224 | |
| HARRY CURTIS | ELEANOR CURTIS JT TEN | TOD DTD 07/22/2008 | 17911 WOODRUFF AVE | | BELLFLOWER | CA | 90706 | 7030 |
| HARRY CURTIS & | JOYCE CURTIS | 1740 TAYLOR AVENUE | | | BALTIMORE | MD | 21234 | 6110 |
| HARRY D ALIFF | 872 E 139TH STREET | | | | CLEVELAND | OH | 44110 | 2203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY D ALOIA | CUST JOSEPH D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | CALDWELL | NJ | 07006 | 5706 |
| HARRY D BAKER & | JOANNE E BAKER | JTTEN | 8933 CHAPEL AVENUE | | ELLICOTT CITY | MD | 21043 | 1905 |
| HARRY D BAKER JR & | MRS JOANNE E BAKER TEN ENT | 8933 CHAPEL AVE | | | ELLICOTT CITY | MD | 21043 | 1905 |
| HARRY D BALCH | 1208 CAPSHAW | | | | HARVEST | AL | 35749 | 9012 |
| HARRY D BARRETT | 1902 LYNBROOK DR | | | | FLINT | MI | 48507 | 6036 |
| HARRY D BAUM & | ESTHER G BAUM JT TEN | 3643 SUNSET AVE | | | ALLENTOWN | PA | 18103 | 9726 |
| HARRY D BAUM & | ESTHER G BAUM JT TEN | 3643 SUNSET AVE | | | ALLENTOWN | PA | 18103 | 9726 |
| HARRY D BECKIUS | 6514 4TH ST | | | | LUBBOCK | TX | 79416 | 3728 |
| HARRY D BERGE | CHARLES SCHWAB & CO INC CUST | 10630 LYNN DR | | | ORLAND PARK | IL | 60467 | |
| HARRY D BOLEN & | LEANNA C BOLEN | TR HARRY D & LEANNA C BOLEN JOINT | REV LIVING TRUST UA 08/01/01 | 2501 FRIENDSHIP BLVD | KOKOMO | IN | 46901 | 4199 |
| HARRY D CALLAHAN | 913 N HOMEREST AVE | | | | COVINA | CA | 91722 | 2528 |
| HARRY D CARNES & | MARTHA J CARNES & | DIANE HOVEY JT TEN | 1601 RIDGEWAY AVE | | ROUND LAKE | IL | 60073 | 2163 |
| HARRY D COHEN & | JAN Z COHEN | 3140 W DOBSON PL | | | ANN ARBOR | MI | 48105 | |
| HARRY D COHEN & | JAN Z COHEN          'PAA' | 3140 W DOBSON PL | | | ANN ARBOR | MI | 48105 | |
| HARRY D COMBS | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439 | 4204 |
| HARRY D COTTERMAN | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748 | 9565 |
| HARRY D CRONE JR | 11 WHALEN LN | | | | NATICK | MA | 01760 | 4832 |
| HARRY D CROWE & | MARY L CROWE JT TEN | 1613 E WINDEMERE | | | ROYAL OAKS | MI | 48073 | 5616 |
| HARRY D DELOACH & | JEAN B DELOACH | JT TEN | 6 ROBIN HOOD CT | | COLUMBIA | SC | 29205 | 2861 |
| HARRY D DILLOW | 4982 GREENTREE RD | | | | LEBANON | OH | 45036 | 9150 |
| HARRY D DOVE | 1949 SANTIAGO AVE | | | | SAN JOSE | CA | 95122 | 1246 |
| HARRY D ELDRED | 18W771 16TH ST | | | | LOMBARD | IL | 60148 | 4762 |
| HARRY D EVERHART & | ARLENE B EVERHART JT TEN | 360 FERRELS RIDGE RD | | | HEDGESVILLE | WV | 25427 | 5009 |
| HARRY D EVERHART & | ARLENE B EVERHART JT TEN | 360 FERRELS RIDGE ROAD | | | HEDGESVILLE | WV | 25427 | 5009 |
| HARRY D FREDRYK | 11392 WORMER | | | | REDFORD | MI | 48239 | 1625 |
| HARRY D HALL TTEE | HARRY D HALL REV TRUST | U/A DTD 11-25-68 | 200 LAUREL LAKE DRIVE | APT.292 | HUDSON | OH | 44236 | 2156 |
| HARRY D HAMMOND JR & | SALLY FACKLER HAMMOND TEN ENT | BOX 481 | | | UNIONVILLE | PA | 19375 | 0481 |
| HARRY D HENKEL & | LILLIAN L HENKEL TR | UA 12/18/99 | HARRY D & LILLIAN L HENKEL TRUST | 238 PLEASANT HILL DR | DAYTON | OH | 45459 | |
| HARRY D HENKEL & | LILLIAN L HENKEL TR | UA 12/18/99 | HARRY D AND LILLIAN L HENKEL TRUST | 238 PLEASANT HILL DR | DAYTON | OH | 45459 | |
| HARRY D HICKS | 433 COLWELL RD | | | | JACKSON | GA | 30233 | 5329 |
| HARRY D HINCKLEY JR. & | JACKIE H HINCKLEY JT TEN | 6065 ROLLING ROAD DRIVE | | | PINECREST | FL | 33156 | 5626 |
| HARRY D HUMPHREY | CHARLES SCHWAB & CO INC CUST | 18210 N OPAL DR | | | SUN CITY WEST | AZ | 85375 | |
| HARRY D JUSTUS | PO BOX 304 | | | | MORRISTOWN | IN | 46161 | 0304 |
| HARRY D KEARNS | 2906 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701 | 9665 |
| HARRY D LEVYSSOHN | 1519 E SHAMWOOD STREET | | | | WEST COVINA | CA | 91791 | 1319 |
| HARRY D LINGENFELTER | 226 LEXINGTON AVE | | | | ELYRIA | OH | 44035 | 6220 |
| HARRY D MARTIN ESQ | RICHARD L CARRARA & | JOSEPH E SADLER CO-TTEES | UW NELL S KLINE | 1741 WEST 26TH STREET | ERIE | PA | 16508 | 1256 |
| HARRY D MCCOMB JR | 39844 MUIR FIELD LANE | | | | NORTHVILLE | MI | 48168 | 3407 |
| HARRY D MILAM | CGM SEP IRA CUSTODIAN | 110 SUSSEX PLACE | | | DANVILLE | VA | 24541 | 5512 |
| HARRY D MILLER | 410 SO BRANDYWINE AVE | | | | DOWNINGTOWN | PA | 19335 | 3416 |
| HARRY D MISNER JR | 5521 HERRINGTON RD | | | | WEBBERVILLE | MI | 48892 | 9775 |
| HARRY D MONK & | MRS MARY K MONK JT TEN | 1942 OLYMPIC DR | | | VERNON HILLS | IL | 60061 | 4549 |
| HARRY D MOORE | 990 KITCHEN RD | | | | NORTHPORT | MI | 49670 | |
| HARRY D NOLTE & | JOYCE L COAN JT TEN | 5539 S WOODSIDE TER | | | HOMOSASSA | FL | 34446 | 2160 |
| HARRY D PRICE | 5 CENTER CIRCLE | | | | WILMINGTON | DE | 19808 | 5705 |
| HARRY D RICHARDS & | J RICHARDS | 95 RIDGEWOOD DR | | | PIPERTON | TN | 38017 | |
| HARRY D ROGERS JR & | ROSE V ROGERS JT TEN | 411 WEAVER ST | | | LARCHMONT | NY | 10538 | 1301 |
| HARRY D SCALF | 1390 MERRY ROAD | | | | WATERFORD | MI | 48328 | 1239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY D SCHWARZ III | BOX 535 | | | | HEMPSTEAD | TX | 77445 0535 |
| HARRY D SCHWARZ III | P O BOX 535 | | | | HEMPSTEAD | TX | 77445 0535 |
| HARRY D SCOTT | 2575 CRITTENDEN MT ZION ROAD | | | | DRY RIDGE | KY | 41035 8501 |
| HARRY D STEWART | 8 LAWN AVE | | | | GORHAM | ME | 04038 1119 |
| HARRY D WASHINGTON | 1435 E 66TH TER | | | | KANSAS CITY | MO | 64131 1427 |
| HARRY D WILKINS JR & | MRS BONNIE B WILKINS JT TEN | 7715 STUART HALL RD | | | RICHMOND | VA | 23229 6615 |
| HARRY D WILSON & | PHYLLIS WILSON | 207 SHADY LANE | | | WINSTON SALEM | NC | 27107 8831 |
| HARRY D WOOD JR | 612 HIGHLAND ST | | | | NEW ALBANY | MS | 38652 5524 |
| HARRY D YODER & | ARDATH D YODER JT TEN | 200 ORCHARD HILLS DR | | | BOYERTOWN | PA | 19512 1426 |
| HARRY D. LONG | CGM IRA ROLLOVER CUSTODIAN | 6476 COMMERCE ROAD | | | ORCHARD LAKE | MI | 48324 2712 |
| HARRY D. LONG TRUSTEE | HARRY D. LONG TRUST | U/A/D 09/23/71 | 6476 COMMERCE ROAD | | ORCHARD LAKE | MI | 48324 2712 |
| HARRY D. MANN | 50 LACEY RD STE A115 | | | | WHITING | NJ | 08759 4400 |
| HARRY D. SPENCER | 18755 BROOKFIELD LAKE DR | #11 | | | BROOKFIELD | WI | 53045 |
| HARRY DANIELS & | JANET S BORDERS JT TEN | 12750 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014 8962 |
| HARRY DANIELS GENEVIEVE | DANIELS & | JANET DANIELS JT TEN | 12750 E MICHIGAN AVE | | BATTLE CREEK | MI | 49014 8962 |
| HARRY DAUPHINAIS | COLEBROOK RD | | | | WINSTED | CT | 06098 |
| HARRY DAVID MILES | 415 E SECRETARIAT DRIVE | | | | TEMPE | AZ | 85284 1450 |
| HARRY DAVID MITCHELL | CHARLES SCHWAB & CO INC CUST | 514 LEE ANN ROAD | | | CHERRY HILL | NJ | 08034 |
| HARRY DAVIS JR | 5766 WATERMAN | | | | SAINT LOUIS | MO | 63112 1602 |
| HARRY DEAN GOFF | 1428 N MAPLELEAF ROAD | | | | LAPEER | MI | 48446 8085 |
| HARRY DEBOISE | 9276 KRISTY DRIVE | | | | MANASSAS PARK | VA | 20111 |
| HARRY DEGLOPPER | 10545 SHANER | | | | ROCKFORD | MI | 49341 8461 |
| HARRY DELBERT HARRINGTON | 7722 DOVE DR | | | | RIVERDALE | GA | 30274 4014 |
| HARRY DELODDER | TR HARRY E DELODDER & JULIET J | DELODDER TRUST UA 03/27/95 | 8571 LAKEVIEW | | LEXINGTON | MI | 48450 9717 |
| HARRY DIAVATIS | & SALLY S DIAVATIS JTTEN | 5087 GREEN MEADOW CT | | | FAIRFIELD | CA | 94534 |
| HARRY DOERR | 144 PROSPECT ST | | | | MERCHANTVILLE | NJ | 08109 |
| HARRY DONALD THEMM | BOX 84 | 91 OTTER COURT | | | ROSCOMMON | MI | 48653 0084 |
| HARRY DOROZENKO & | THERESA DOROZENKO | JT TEN | 45932 JOSEPH | | UTICA | MI | 48317 4648 |
| HARRY DOUGHERTY | 626 LAFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22401 |
| HARRY DRAKE | 2425 LEXINGTON CIRCLE SO | | | | CANTON | MI | 48188 5909 |
| HARRY DUBICK & | MRS HARRIET DUBICK TEN ENT | 13162 TOUCHSTONE PLACE | | | PALM BCH GDNS | FL | 33418 |
| HARRY DUBROFSKY | CUST SYLVAIN DUBROFSKY UNDER THE | FLORIDA GIFTS TO MINORS ACT | 6500 E TROPICAL WAY | | FORT LAUDERDALE | FL | 33317 3311 |
| HARRY DUGOWSON REV LIV TR | SARAH DUGOWSON | CARIN DUGOWSON CO-TTEES UA DTD | 05/24/90 | 2002 AINSLIE A | BOCA RATON | FL | 33434 |
| HARRY E & LEIGH J BENTON TTEES | HARRY E & LEIGH J BENTON | FAMILY TRUST | DTD 01/08/1999 | 1583 TURNBERRY CT | BEAUMONT | CA | 92223 8541 |
| HARRY E ADAMS | 144 INDEPENDECE ST | | | | PERRYOPOLIS | PA | 15473 5384 |
| HARRY E ARNOLD | TR ARNOLD EXEMPTION TRUST | UA 08/25/88 | 3 PURSUIT #208 | THE COVINGTON | ALISO VIEJO | CA | 92666 4213 |
| HARRY E BAILEY & | KATHARINE LEWIS BAILEY | TR UA 06/18/93 | 836 WARREN WAY | | PALO ALTO | CA | 94303 3627 |
| HARRY E BAKER | 1583 SHERIDAN | | | | STANTON | MI | 48888 |
| HARRY E BAKER | 230 ROBERTS RIDGE RD | | | | EAST WATERBORO | ME | 04030 5425 |
| HARRY E BAUER III | 5227 ROMAINE SPRING DR | | | | FENTON | MO | 63026 5841 |
| HARRY E BROWN | 580 SOUTH STEIN RD | | | | CHARLOTTE | MI | 48813 9563 |
| HARRY E BROWN & | MILDRED IONE BROWN JT TEN | 5811 N LINN AVE | | | OKLAHOMA CITY | OK | 73112 7154 |
| HARRY E BRUNO JR. | 494 SUMMERFIELD WAY | | | | VENICE | FL | 34292 3183 |
| HARRY E BURR | 5061 SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371 4045 |
| HARRY E CAMPBELL & | JUDY L CAMPBELL, TIC/TENCOM | 1733 OLD RIVES ROAD | | | UNION CITY | TN | 38261 |
| HARRY E CHAFEY JR & | EDNA H CHAFEY | JT TEN | 377 NEBOLDS CORNER RD | | LUMBERTON | NJ | 08048 3347 |
| HARRY E CHIREDJIAN & | ALICE V CHIREDJIAN | 23236 W VAIL DR | | | WEST HILLS | CA | 91307 |
| HARRY E CONN & | LILLIAN M CONN | TR CONN LIVING TRUST | UA 03/18/97 | 268 LONGFORD AVE | ELYRIA | OH | 44035 4036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY E COPARE & | BARBARA C COPARE JT TEN | 3700 N CAPITOL NW ST | | | | WASHINGTON | DC | 20011 | 8400 |
| HARRY E CRITES | 3518 HOLDER ST | | | | | FORT WORTH | TX | 76118 | 7201 |
| HARRY E DONALDSON | PO BOX 256 | | | | | ROME | GA | 30162 | 0256 |
| HARRY E DOUGLAS | 147 ABERNATHY RD | | | | | FLORA | MS | 39071 | 9496 |
| HARRY E EKLUND | 5591 FOREST DRIVE | | | | | OSCODA | MI | 48750 | 9420 |
| HARRY E ESQUIBEL | 5289 HEAVENLY RIDGE LANE | | | | | RICHMOND | CA | 94803 | 2628 |
| HARRY E EVANS | 14388 BROOKFIELD | | | | | LIVONIA | MI | 48154 | 4116 |
| HARRY E EVANS | 3414 BERKELEY ROAD | | | | | ANDERSON | IN | 46011 | 3810 |
| HARRY E FRANTZ | MARIE D FRANTZ JTWROS | 5046 SHORE DRIVE | | | | ST AUGUSTINE | FL | 32086 | |
| HARRY E GARDNER & | JEAN P GARDNER JT TEN | 4411 PLANTERS DR | | | | MALDEN | WV | 25306 | 6449 |
| HARRY E GAUCH & | ESTELLA H GAUCH JT TEN | 109 M ALTON ST | | | | FREEBURG | IL | 62243 | |
| HARRY E GAWRONSKI | 746 RATHBUN ST | | | | | BLACKSTONE | MA | 01504 | 2063 |
| HARRY E GILLESPIE | 17 MAGNOLIA DR | | | | | MILLSBORO | DE | 19966 | 1247 |
| HARRY E GIVENS | 105 HELMS DR | | | | | MADISONVILLE | TN | 37354 | 7655 |
| HARRY E GOSTYLA | 1153 LAKE VALLEY DR | | | | | FENTON | MI | 48430 | 1229 |
| HARRY E GOSTYLA & | JANE C GOSTYLA JT TEN | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430 | 1229 |
| HARRY E GRABER | 1663 W LINWOOD RD | | | | | LINWOOD | MI | 48634 | 9734 |
| HARRY E HABERMAN | 101 GRANT STREET | | | | | NO HUNTINGDON | PA | 15642 | 2531 |
| HARRY E HEAD JR | PO BOX 465 | | | | | HALE | MI | 48739 | 0465 |
| HARRY E HELCHER | 4475 MARKET PLACE | | | | | FLINT | MI | 48506 | |
| HARRY E HETRICK | JUDITH B HETRICK JT TEN | 18 PENNY CORNER ROAD | | | | PORTLAND | CT | 06480 | 1625 |
| HARRY E HINKSTON | 1071 PELICAN PLACE | | | | | MASON | MI | 48854 | 9651 |
| HARRY E HINKSTON & | ELLEN J HINKSTON JT TEN | 1071 PELICAN PLACE | | | | MASON | MI | 48854 | 9651 |
| HARRY E HODGE | 17817 S E 84TH SHELDON TERR | | | | | THE VILLAGES | FL | 32162 | 2895 |
| HARRY E HODGE & | BARBARA T HODGE JT TEN | 17817 SE 84TH SHELDON TERRACE | | | | THE VILLAGES | FL | 32162 | 2895 |
| HARRY E HODGE BARBARA T | HODGE & | HARRY G HODGE JT TEN | 17817 SE 84TH SHELDON TERRACE | | | THE VILLAGES | FL | 32162 | 2895 |
| HARRY E JONES | 1629 CARL BETHLEHEM RD | | | | | AUBURN | GA | 30011 | 3524 |
| HARRY E KELLY | 192 SW SNAPDRAGON CIR | | | | | PORT SAINT LUCIE | FL | 34953 | 8213 |
| HARRY E KEYS | 3149 POPLAR | | | | | WARREN | MI | 48091 | 2343 |
| HARRY E KLEINER | 2760 AGATE ST | | | | | EUGENE | OR | 97403 | 1625 |
| HARRY E KLINE | 690 WESTMINSTER DR | | | | | NORTH HUNTINGDON | PA | 15642 | |
| HARRY E KNAUFF JR | 1154 WEST 800 NORTH | | | | | DENVER | IN | 46926 | 9051 |
| HARRY E KOERNER & | ANNA L KOERNER TEN ENT | 215 WESTON WOODS DR | | | | PASADENA | MD | 21122 | 0002 |
| HARRY E KRUMLAUF JR | 4021 PIONEER RD | | | | | MEDFORD | OR | 97501 | 9686 |
| HARRY E KURTZ | PO BOX 6712 | | | | | FREEHOLD | NJ | 07728 | 6712 |
| HARRY E LARKIN | 18461 JACARANDA ST | | | | | FOUNTAIN VALLEY | CA | 92708 | 6611 |
| HARRY E LEASURE & | SANDRA ANN LEASURE | 8217 DEER SPRINGS WAY | | | | LAS VEGAS | NV | 89149 | |
| HARRY E LEX JR | CHARLES SCHWAB & CO INC CUST | PO BOX 6421 | | | | FRAZIER PARK | CA | 93222 | |
| HARRY E LINSENBIGLER | C O DOTTIE LINSENBIGLER | 500 HARRISON AVE | | | | PENN | PA | 15675 | 9723 |
| HARRY E LONG | P.O. BOX 985 | | | | | NEW MARKET | VA | 22844 | 0985 |
| HARRY E MOSSBURG JR | 419 CARTER ST | | | | | GREENTOWN | IN | 46936 | 1030 |
| HARRY E MURRAY JR & | CHARLOTTE L MURRAY JT TEN | 300 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433 | 1535 |
| HARRY E NEFF | 318 HARDING AVE | | | | | BALTIMORE | MD | 21220 | 3705 |
| HARRY E NETHERO | 853 SAVANNAH DR | | | | | COLUMBUS | OH | 43228 | 2944 |
| HARRY E NOLL & | ERMA L NOLL JT TEN TOD | DIANN N ZENTNER | SUBJECT TO STA TOD RULES | 12013 DONNA CT NE | ALBUQUERQUE | NM | 87112 | 4506 |
| HARRY E NORRIS | CUST HARRY EDWARD NORRIS JR | UGMA TX | 1313 6TH ST | | | BAY CITY | TX | 77414 | 4908 |
| HARRY E PARKIN | 1705 HOPKINS ROAD | | | | | GETZVILLE | NY | 14068 | 1106 |
| HARRY E PATTERSON, JR | BRENDA J PATTERSON | TOD DTD 8-11-2004 | 100 MEMORIAL DRIVE | | | WICHITA FALLS | TX | 76302 | 3916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY E PHILLIPS | 56 MAIN STREET | | | | CLIFFORD | PA | 18413 | 0123 |
| HARRY E POWELL | 8031 MORRISH RD | | | | FLUSHING | MI | 48433 | 8813 |
| HARRY E PULLY | 606 SUNSET AVE | | | | ELKHART | IN | 46514 | 3448 |
| HARRY E REED & | SHIRLEY J REED JT TEN | 1503 N MAIN ST | | | RACINE | WI | 53402 | 4924 |
| HARRY E REW & | ANNA REW JT TEN | 760 PARK AVE | | | NORTH TONAWANDA | NY | 14120 | 4719 |
| HARRY E REYNOLDS & | CYNTHIA A REYNOLDS | JT TEN | 78 BOUNDRY BLVD #179 | | ROTONDA WEST | FL | 33947 | 2529 |
| HARRY E RICHARDSON & | EDNA J RICHARDSON | TR HARRY E & EDNA J RICHARDSON | JOINT LIVING TRUST UA 8/1/99 | 11264 OAK HILL LANE | MOUNTAIN GROVE | MO | 65711 | 4014 |
| HARRY E SCHMIDT | 5208 ALEXANDER DRIVE | | | | FLOWER MOUND | TX | 75028 | 1071 |
| HARRY E SCHMIDT JR | 2034 VIEWPOINT DR | | | | NAPLES | FL | 34110 | 7934 |
| HARRY E STOREMSKI | 6912 FAUST | | | | DETROIT | MI | 48228 | 3495 |
| HARRY E SWEENEY | 7128 GUILFORD RD | | | | CLARKSVILLE | MD | 21029 | 1628 |
| HARRY E WALLACE | 510 JORDAN RD | | | | PONTIAC | MI | 48342 | 1736 |
| HARRY E WELLS | TOD WAYNE WELLS, BRUCE WELLS AND | BLAIR WELLS SUBJECT TO STA RULES | 227 FOUNDERS RIDGE ROAD | | COLUMBIA | SC | 29229 | 7632 |
| HARRY E WHITE | CUST WYATT EDWARD FELT | UNDER THE GA TRAN MIN ACT | 172 RICE MILL | | ST SIMONS IS | GA | 31522 | 5447 |
| HARRY E WHITE & | SHIRLEY M WHITE JT TEN | 37215 OAK LANE | | | UMATILLA | FL | 32784 | 7525 |
| HARRY E WOODBECK | 320 W SEVENTH AVE | | | | FLINT | MI | 48503 | 1354 |
| HARRY E WORL JR | 2217 S HILLCREST DR | | | | PERU | IN | 46970 | 7306 |
| HARRY E WORL JR & | NEVA M WORL JT TEN | 2217 S HILLCREST DR | | | PERU | IN | 46970 | 7306 |
| HARRY E YARNELL | BOX 7 512 MICHAELSVILLE RD | | | | PERRYMAN | MD | 21130 | 0007 |
| HARRY E YEIDE JR & | ELIZABETH HOUCK YEIDE JT TEN | 2015 GLEN ROSS RD | | | SILVER SPRING | MD | 20910 | 2124 |
| HARRY E ZUMBRUN | 1130 WYNDSONG DR | | | | YORK | PA | 17403 | 4492 |
| HARRY E. MEYEN | 13453 ERSKINE ST. | | | | OMAHA | NE | 68164 | 4015 |
| HARRY EARL LA ROCK | 1023 HINMAN | | | | EVANSTON | IL | 60202 | 1318 |
| HARRY EDWARD PARKIN | 1705 HOPKINS ROAD | | | | GETZVILLE | NY | 14068 | 1106 |
| HARRY EHM | FLOHMANN ST 70 | D 44625 HERNE | GERMANY | | | | | |
| HARRY EIL & | LOIS EIL | TR UA EIL REVOCABLE LIVING TRUST | 05/23/91 | 25 ROCKLEDGE AVE APT 903W | WHITE PLAINS | NY | 10601 | 1213 |
| HARRY EKLOF | 14610 NE 119TH ST | | | | BRUSH PRAIRIE | WA | 98606 | 7262 |
| HARRY EKLUND | TOD ACCOUNT | 5591 FOREST DRIVE | | | OSCODA | MI | 48750 | 9420 |
| HARRY ELDRIDGE | 3902 EAST SIDNEY ROAD | | | | SHERIDAN | MI | 48884 | |
| HARRY ELSBY CARNIGHAN | 1505 ADAMS ST | | | | NEW ALBANY | IN | 47150 | 5211 |
| HARRY ELSTUN SNYDER JR. | 2201 E PHILADELPHIA STREET | | | | YORK | PA | 17402 | 2330 |
| HARRY ERICSON BRUNER & | HAZEL DEANNA BRUNER | 18484 LEATHERWOOD RD | | | SALESVILLE | OH | 43778 | |
| HARRY ERNEST HARSHMAN | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356 | 4225 |
| HARRY ERNEST OHE | 16047 CHARLYA DR | | | | TEMPLE | TX | 76502 | |
| HARRY ERWIN WISNER | 2517 PLAINFIELD | | | | FLINT | MI | 48506 | 1862 |
| HARRY EVERETT HAY & | SHIRLEY N HAY | TR HAY FAM TRUST REVOCABLE TRUST | UA 12/08/98 | 307 CUNNINGHAM ST | RICHMOND | MO | 64085 | 2175 |
| HARRY F ALLISON & | HELEN V ALLISON | JT TEN | 2834 BLACK LICK ROAD | | BLAIRSVILLE | PA | 15717 | 5709 |
| HARRY F BAUMGARDNER AND | DOROTHY J BAUMGARDNER JTWROS | 1474 CURRY RD | | | ROSEBURG | OR | 97471 | 9211 |
| HARRY F BAYNES | TOD DTD 03/17/2009 | 4979 MANOR HOUSE CT | | | WOODBRIDGE | VA | 22193 | 3233 |
| HARRY F BIGELOW | 7062 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473 | 9737 |
| HARRY F BREITBACH | 5551 NW 23RD PLACE | | | | OCALA | FL | 34482 | |
| HARRY F BUCH & | DOROTHY A BUCH | 13848 SOUTH BALSAM LANE UNIT C | | | PLAINFIELD | IL | 60544 | |
| HARRY F BUTCHER & | ANN BUTCHER TR | UA 02/22/07 | UA BUTCHER FAMILY TRUST | 136 CENTENNIAL AVE APT 101 | SEWICKLEY | PA | 15143 | |
| HARRY F CHAMBERS AND JANET S | CHAMBERS LIV TRUST UAD 03/04/97 | HARRY F CHAMBERS & | JANET S CHAMBERS TTEES | 9611 SEATON BROOKE LN | LOUISVILLE | KY | 40291 | 4823 |
| HARRY F CRAGEL | 43 COLLEGE ST | ROUTE #6 | | | ASHLAND | OH | 44805 | 9382 |
| HARRY F CRAGEL & | ELIZABETH J CRAGEL JT TEN | 43 COLLEGE ST | ROUTE #6 | | ASHLAND | OH | 44805 | 9382 |
| HARRY F ELLIS | 7945 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231 | 1028 |
| HARRY F FRANKLIN | 2 MALUS CT | | | | BALTIMORE | MD | 21207 | 4400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY F HAMLIN | 44680 TELEGRAPH RD | | | | ELYRIA | OH | 44035 | 4329 |
| HARRY F HATTER | 3907 WALNUT ST | | | | HARRISBURG | PA | 17109 | |
| HARRY F HENSEL | 10996 HERRING ST | | | | MARCELLUS | MI | 49067 | 9412 |
| HARRY F HUNT | 7522 PLAINFIELD | | | | BROOKLYN | OH | 44144 | 1336 |
| HARRY F IRWIN JR | 731 BRINTONS WOOD RD | | | | WEST CHESTER | PA | 19382 | 6905 |
| HARRY F KELLY JR | 4712 ADMIRALTY WAY | #166 | | | MARINA DEL REY | CA | 90292 | 6998 |
| HARRY F KLIMECKI | 15671 CLINTON AVE | | | | MACOMB | MI | 48042 | 6152 |
| HARRY F KOHAUT II | HARRY F KOHAUT III | 12441 COUNTRY LN | | | SANTA ANA | CA | 92705 | 3330 |
| HARRY F LOESER | 630 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016 | 1813 |
| HARRY F MAGOON | 301 E WATER ST | | | | CARL JUNCTION | MO | 64834 | 9483 |
| HARRY F MARTIN & | MARIE R MARTIN JT TEN | 240 WEST SPRING LAKE DR | | | ALTAMONTE SPRINGS | FL | 32714 | 3436 |
| HARRY F MC CLOSKEY | 301 WASHINGTON AVE | | | | JERMYN | PA | 18433 | 1325 |
| HARRY F MC GRUDER | UNIT 12 | 1750 EAST OCEAN AVE | | | LONG BEACH | CA | 90802 | 6017 |
| HARRY F MCAVOY | 4487 HERMAN AVE SW | | | | GRAND RAPIDS | MI | 49509 | 5135 |
| HARRY F MEYER REVOCABLE TRUST | UAD 01/18/08 | HARRY F MEYER TTEE | 2501 SW BAER ST | | PORT ST LUCIE | FL | 34953 | 2837 |
| HARRY F MULLOY | 6256 OAKCREEK DR | | | | CINCINNATI | OH | 45247 | |
| HARRY F MULLOY | CHARLES SCHWAB & CO INC CUST | 6256 OAKCREEK DR | | | CINCINNATI | OH | 45247 | |
| HARRY F POWELL | 4422 MISTY ISLE PT | | | | MAPLETON | IL | 61547 | 9555 |
| HARRY F REED | CUST DAN MARK REED U/T FLA GIFTS TO | MINORS ACT | 3701 86TH ST | | URBANDALE | IA | 50322 | |
| HARRY F ROCKWELL | BOX 266 | | | | NORTH TRURO | MA | 02652 | 0266 |
| HARRY F RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366 | 6964 |
| HARRY F SCHWAB | 102 S HILLTOP ROAD | | | | CATONSVILLE | MD | 21228 | 5543 |
| HARRY F SNYDER & | MRS PHYLLIS E SNYDER JT TEN | BOX 205 | | | THREE OAKS | MI | 49128 | 0205 |
| HARRY F SOLOMON | 2775 S WHITNEY BEACH | | | | BEAVERTON | MI | 48612 | 9499 |
| HARRY F SPALL | PO BOX 174 | | | | MILTON | IN | 47357 | 0174 |
| HARRY F STANFORD & | WANDA A STANFORD | TR STANFORD FAMILY TRUST | UA 10/25/89 | 401 ESKATON CIRCLE | GRASS VALLEY | CA | 95945 | |
| HARRY F STEFANI & | VICTORIA H STEFANI | TR HARRY F & VICTORIA H STEFANI | TRUST 1/29/01 | 1322 CIRCLE DR | METAMORA | MI | 48455 | 8912 |
| HARRY F THOMPSON | 21 WEST AVE | | | | LIVONIA | NY | 14487 | 9611 |
| HARRY F WECK AND | RUTH M WECK JTWROS | 2306 CEDAR VILLAGE BLVD | | | EAST BRUNSWICK | NJ | 08816 | 1378 |
| HARRY F WENDZIK | 9311 W LAKE | | | | MONTROSE | MI | 48457 | 9715 |
| HARRY F WOLF JR | 431 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545 | 3416 |
| HARRY F WOOSTER | 2855 FARM BROOK TRAIL | | | | OXFORD | MI | 48370 | 2311 |
| HARRY F. KEVETT III TTEE | FBO HARRY F. KEVETT III | REVOCABLE TRUST | U/T/A 06/07/2004 | 2428 WEST VIA DI SILVIO | TUCSON | AZ | 85741 | 4205 |
| HARRY FACTOR REVOCABLE TRUST | U/A DTD 11/21/1996 | RUTH FACTOR, HAIM FACTOR | ROBERTA CHAZON TTEES | 6950 NW 16TH STREET | MARGATE | FL | 33063 | 2410 |
| HARRY FELICIANO | 22 MORRISSEY DRIVE | | | | LAKE PEEKSKILL | NY | 10537 | |
| HARRY FELLMER JR | 2331 BELLEAIR RD LOT 237 | | | | CLEARWATER | FL | 33764 | 2789 |
| HARRY FERRIS | 147 S CROSS RD | | | | STAATSBURG | NY | 12580 | 6030 |
| HARRY FINK | TR UA 06/19/90 HARRY FINK TRUST | 1160 NW 90 WAY | | | PLANTATION | FL | 33322 | 5012 |
| HARRY FINKEL TRUST | HARRY FINKEL TTEE | U/A DTD 04/16/1985 | 2220 AVENUE OF THE STARS | APT 604 | LOS ANGELES | CA | 90067 | 5612 |
| HARRY FISHER | 2168 E OCEAN FRONT | | | | NEWPORT BEACH | CA | 92661 | |
| HARRY FISHER | 5006 KEY LIME DRIVE | UNIT 3005 | | | JACKSONVILLE | FL | 32256 | |
| HARRY FISHER COWDREY & | DONALD E WILSON | 1617 NE 9TH ST | | | FORT LAUDERDALE | FL | 33304 | |
| HARRY FISHMAN | TR UA 01/10/94 HARRY FISHMAN | REVOCABLE TRUST | 722 KILBURN RD | | WILMINGTON | DE | 19803 | 1608 |
| HARRY FONG & | SARAH F FONG JT TEN | 2330 HASTINGS DRIVE | | | BELMONT | CA | 94002 | 3318 |
| HARRY FOSDICK | 705 BEMIS ROAD | | | | SALINE | MI | 48176 | 9526 |
| HARRY FRANCIS | 2418 UPLONF DR. | | | | WEST BLOOMFIELD | MI | 48324 | |
| HARRY FRANKLIN NOLES | 6047 SELMA AVE | | | | LOS ANGELES | CA | 90028 | 6414 |
| HARRY FREDERICK INGHAM | 163 POWDER HORN TRL | | | | SAN MARCOS | TX | 78666 | 8909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY FREEMAN & | MRS NORMA L FREEMAN JT TEN | 3518 FRAZIER RD | | | | HARTFORD | AR | 72938 9036 |
| HARRY FREIMANIS | CHARLES SCHWAB & CO INC.CUST | 8041 REDFORD LANE | | | | LA PALMA | CA | 90623 |
| HARRY FRERICHS | 1193 JOHN SPEED RD | | | | | MAGNOLIA | MS | 39652 9583 |
| HARRY FREVERT & | GLORIA FREVERT JT TEN | 73 STATION RD | | | | BRANCHBURG | NJ | 08876 |
| HARRY FRIED TTEE | HARRY FRIED REVOCABLE | TRUST U/A DTD 2-8-95 | 1481 N/E MIAMI GARDENS | #D176 | | N MIAMI BCH | FL | 33179 4827 |
| HARRY G ATHANASIOU | C/O H&A A/C & REFRIGERATION | 2301 OSGOOD STREET | | | | PITTSBURGH | PA | 15214 3624 |
| HARRY G BANZHOFF III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2308 STUMPSTON RD | | | MECHANICSBURG | PA | 17055 |
| HARRY G BARKER IRA | FCC AS CUSTODIAN | 1408 LYTTLETON ST | | | | CAMDEN | SC | 29020 2903 |
| HARRY G BELLA JR | BOX 6 | | | | | MERRITTSTOWN | PA | 15463 0006 |
| HARRY G BOWENS | 5987 SEMINARY DR | | | | | MEMPHIS | TN | 38115 2611 |
| HARRY G CLELFORD | ATTN EILEEN M CLELFORD | RR 5 | BLENHEIM ON  N0P 1A0 | CANADA | | | | |
| HARRY G COPELAND | 294 JACK PICKLE RD | | | | | LEWISBURG | TN | 37091 4919 |
| HARRY G CZAJKOWSKI | BOX 405 | 318 HANOVER | | | | PENTWATER | MI | 49449 9429 |
| HARRY G EDWARDS | 3051 BIGELOW DR | | | | | HOLIDAY | FL | 34691 3172 |
| HARRY G ENSLEY | 10941 LONDON LN | | | | | APISON | TN | 37302 9572 |
| HARRY G FLAKE JR | LINDA B FLAKE | 134 AMELIA LN | | | | LEESBURG | GA | 31763 5230 |
| HARRY G HODGE | 813 RICHARD | | | | | HOLLY | MI | 48442 1286 |
| HARRY G KARKAZIS TTEE OF THE | HARRY G KARKAZIS TRUST DTD 5/15/01 | 150 W HONEYSUCKLE RD | | | | LAKE FOREST | IL | 60045 2817 |
| HARRY G KAVRAKIS & | JENNIFER L KAVRAKIS | JT TEN | 4 HUNTERS RIDGE CIR | | | SOUTHWICK | MA | 01077 9388 |
| HARRY G LEW | 11 MOTTS ST APT 4 | | | | | NEW YORK | NY | 10013 5056 |
| HARRY G LISCOMB & | BERNICE J LISCOMB | TR UA 04/07/93 HARRY G LISCOMB & | BERNICE J | LISCOMB REV LIV TR 1119 ELKHART CIRCLE | | TAUARES | FL | 32778 2532 |
| HARRY G LONG SR & HELEN M LONG | REVOCABLE LIVING TR | HELEN M LONG TTEE | U/A DTD 08/24/2003 | 75080 MUIRFIELD CT | | INDIAN WELLS | CA | 92210 7629 |
| HARRY G MILLER JR | & BARBAERA A MILLER JTTEN | 10614 BRAMFORD CT | | | | HOUSTON | TX | 77070 |
| HARRY G OLSEN | 41150 FOX RUN APT 622 | | | | | NOVI | MI | 48377 5028 |
| HARRY G PAPASTRAT | 17 SUNSET AVE | | | | | SIDNEY | NY | 13838 1635 |
| HARRY G PETROHILOS | CGM IRA ROLLOVER CUSTODIAN | 33 E HYDE ROAD | | | | YELLOW SPRINGS | OH | 45387 9727 |
| HARRY G REED | 17 CLOVER LANE | | | | | LEVITTOWN | PA | 19055 1607 |
| HARRY G SHARP 3RD | 214 KRAMER DR | | | | | SIKESTON | MO | 63801 4749 |
| HARRY G SKINNER TTEE | THE SKINNER LIVING JNT TRUST U/A | DTD 07/24/1998 | 210 RILLA VISTA | | | SAN ANTONIO | TX | 78216 7632 |
| HARRY G SMITH | 10010 NW HWY 27 | | | | | OCALA | FL | 34482 1849 |
| HARRY G SOLBACH JR | 512 N LEWIS RUN RD APT 157 | | | | | WEST MIFFLIN | PA | 15122 3061 |
| HARRY G WEAVER JR & | DOROTHY E WEAVER | TR UA 12/3/90 HARRY G WEAVER JR & | DOROTHY E WEAVER DELCARATION OF TR | 1068 RIDGEFIELD CIRCLE | | CAROL STREAM | IL | 60188 4706 |
| HARRY G ZANDER | 907 LAWRENCE AVE | | | | | GIRARD | OH | 44420 1911 |
| HARRY G. JOHANSING | 1942 TICE VALLEY BLVD | | | | | WALNUT CREEK | CA | 94595 |
| HARRY G. SONNTAG | CGM IRA CUSTODIAN | 11 WHITE PINE LANE | | | | PETERSBURG | NJ | 08270 3150 |
| HARRY GABRIEL | 6300 NORTH SHERIDAN RD | APT 610 | | | | CHICAGO | IL | 60660 1743 |
| HARRY GAGE | 14218 W EVANS CIRCLE | | | | | LAKEWOOD | CO | 80228 5991 |
| HARRY GAHAGAN | HARRY GAHAGAN TRUST | 2369 PALERMO AVE | | | | UPLAND | CA | 91784 |
| HARRY GALANSKY & | MRS RENA GALANSKY JT TEN | 25 BEEKMAN PL | | | | ROCHESTER | NY | 14620 3331 |
| HARRY GARDE | 2422 PIONEER DR | | | | | BELOIT | WI | 53511 2551 |
| HARRY GELMAN & | EDNA GELMAN JT TEN | 25 COLLINS AVE | | | | READING | MA | 01867 1018 |
| HARRY GEORGE GIN | 1574 VIA RANCHO | | | | | SAN LORENZO | CA | 94580 |
| HARRY GEORGE SEIDELL III | 62 EMILY LN | | | | | NEWBURY | NH | 03255 5300 |
| HARRY GIBSON | CHARLES SCHWAB & CO INC CUST | 6828 BILLINGS PL | | | | ALTA LOMA | CA | 91701 |
| HARRY GILLINGWATER & | JOAN GILLINGWATER JTWROS | 2274 ROBERTS AVE | | | | CLOVIS | CA | 93611 6259 |
| HARRY GINGOLD | 1270 NORTH AVE APT 3H | | | | | NEW ROCHELLE | NY | 10804 2601 |
| HARRY GOLDBERG | 8256 TULANE | | | | | SAINT LOUIS | MO | 63132 5020 |
| HARRY GOLDSON & | LILLIAN B GOLDSON JT TEN | 121 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746 8335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY GONZALEZ | 59 HARWOOD CIR | BLDG G | | | DEERFIELD BEACH | FL | 33442 | |
| HARRY GOODMAN TOD | EVELYN COSTELLO | SUBJECT TO STA TOD RULES | 30715 HUNTERS DRIVE APT 3 | | FARMINGTN HLS | MI | 48334 | |
| HARRY GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813 | 3238 |
| HARRY GORDON | CUST ERIC GORDON | UTMA FL | 1828 MICHELLE LANE | | LAKELAND | FL | 33813 | 3238 |
| HARRY GRASSIAN IRA | FCC AS CUSTODIAN | 30 STONER AVE APT 3D | | | GREAT NECK | NY | 11021 | 2104 |
| HARRY GRAY | 38-41 PATERSON ST | | | | FAIR LAWN | NJ | 07410 | 4903 |
| HARRY GREEN | 15777 PREST ST | | | | DETROIT | MI | 48227 | 2324 |
| HARRY GREENBERG HOLDINGS INC | 5765 AV SIR-WALTER-SCOTT APT 104 | | | COTE SAINT-LUC QC H4W 1S4 | | | | |
| HARRY GRIBKOFF | 2304 HARDING ST 1 | | | | HOLLYWOOD | FL | 33020 | 2347 |
| HARRY GRIFFIN | 326 WALLEN OAKS CT | | | | FORT WAYNE | IN | 46825 | 7016 |
| HARRY GROSPITCH | 52 TOLLAND FARMS ROAD | | | | TOLLAND | CT | 06084 | 3231 |
| HARRY GUEVREYAN & | YVETTE GUEVREYAN | 14116 REMINGTON CT | | | FONTANA | CA | 92336 | |
| HARRY GURAHIAN | 7844 MANSFIELD HOLLOW RD | | | | DELRAY BEACH | FL | 33446 | |
| HARRY H BATTY | 15004 N LITTLE SPOKANE DR | | | | SPOKANE | WA | 99208 | |
| HARRY H BENNETT | TR BENNETT LIVING TRUST | UA 11/05/97 | 17 HEMENWAY RD | | FRAMINGHAM | MA | 01701 | 3132 |
| HARRY H BERG JR | 1715 SYLVAN WAY | | | | WEST BEND | WI | 53095 | 5025 |
| HARRY H BRITCHER JR & | DORIS A BRITCHER TTEES | H H JR & D A BRITCHER | REV FAM TR DTD 5/22/03 | 277 SHERWOOD DR | JOHNSTOWN | PA | 15905 | 1224 |
| HARRY H BROWN JR | CUST HARRY H BROWN | 3RD U/THE CONN UNIFORM GIFTS | TO MINORS ACT | RD BOX 1090 | STARKS | ME | 04911 | |
| HARRY H COHEN | 515 MEADOW HALL DR | | | | ROCKVILLE | MD | 20851 | 1557 |
| HARRY H CROSS | 1127 GA AVE | | | | NORTH AUGUSTA | SC | 29841 | 3068 |
| HARRY H CURTIS | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034 | 9434 |
| HARRY H FARNHAM & MARION E FARNHAM | TTEES O/T FARNHAM FMTST DTD 12/7/93 | PMB 485 | 774 MAYS BLVD #10 | | INCLINE VLG | NV | 89451 | 9613 |
| HARRY H GILMORE & | MRS MARY LOU GILMORE JT TEN | 3614 QUAIL DRIVE | | | NORMAN | OK | 73072 | 4607 |
| HARRY H HALL | 2175 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124 | 1257 |
| HARRY H HARVEY | 657 HOMEWILLOW AVE | | | | LAS VEGAS | NV | 89123 | |
| HARRY H HENNINGER JR | 110 FIRST STREET | | | | SIMPSONVILLE | KY | 40067 | 6405 |
| HARRY H HESSLING | 579 VALLEY MISSION LN | | | | BEDFORD | IN | 47421 | |
| HARRY H HOLLAND & | DOROTHY V HOLLAND JT TEN | 20450 HUEBNER RD | APT 408 | | SAN ANTONIO | TX | 78258 | |
| HARRY H KATAOKA & | ROSE S KATAOKA JT TEN | 1325 LK WASHINGTON BVD S | | | SEATTLE | WA | 98144 | 4017 |
| HARRY H KLEPER FAMILY TRSUT | JEANNE P KLEPER TTEE | U/A DTD 01/01/1991 | 1501 N STATE PARKWAY 6-C | | CHICAGO | IL | 60610 | 5733 |
| HARRY H LANGER | 420 FORT DUQUESNE BLVD | STE 800 | | | PITTSBURGH | PA | 15222 | 1416 |
| HARRY H LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302 | 2390 |
| HARRY H MC KEE | 401 N BEAVER ST | | | | LISBON | OH | 44432 | 1001 |
| HARRY H MCKEE & | PAULINE J MCKEE JT TEN | 401 N BEAVER ST | | | LISBON | OH | 44432 | 1001 |
| HARRY H MESSINA | 324 CLAYTON RD | | | | SCHENECTADY | NY | 12304 | 3819 |
| HARRY H NORRIS | 4888 MILDRED CT | | | | COCOA | FL | 32927 | 3721 |
| HARRY H NOVAK & | LORRAINE M NOVAK JT TEN | 6668 WHITEFIELD STREET | | | DEARBORN HTS | MI | 48127 | |
| HARRY H OHANNESIAN | CGM SIMPLE IRA CUSTODIAN | PO BOX 301 | | | HOPEDALE | MA | 01747 | 0301 |
| HARRY H PLISCHKE | CHARLES SCHWAB & CO INC CUST | 3331 KENSINGTON DR | | | EL DORADO HILLS | CA | 95762 | |
| HARRY H ROAN III & | CAROL ROAN JT TEN | 164 HILLVIEW AVE | | | STATE COLLEGE | PA | 16801 | 7061 |
| HARRY H SOWKA & | MRS MARY SOWKA JT TEN | 5749 W 64TH PLACE | | | CHICAGO | IL | 60638 | 5530 |
| HARRY H TAYLOR & | GLADYS C TAYLOR JT TEN | 3834 ROOSEVELT | | | DEARBORN | MI | 48124 | 3683 |
| HARRY H TIPTON | 16 MEADOWDALE | | | | BEVERLY HILLS | FL | 34465 | 4153 |
| HARRY H WHITE | 5016 W RAU RD | | | | WEST BRANCH | MI | 48661 | 9649 |
| HARRY H WISE JR | 701 ROSAMOND ST | | | | DAYTON | OH | 45427 | 2745 |
| HARRY H YOUNG FAMILY TRUST TR | ALAN A MAY TTEE | LAWRENCE S PEPPER TTEE | U/A DTD 09/30/1988 | 201 W BIG BEAVER RD SUITE 600 | TROY | MI | 48084 | 4161 |
| HARRY HABER | SCARBOROUGH MANOR | PO BOX 307 APT 2F-1 | | | SCARBOROUGH | NY | 10510 | 0807 |
| HARRY HAGUE | 1327 BRADLEY ST. | | | | BREMERTON | WA | 98310 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY HAIDUKEWYCH | PO BOX 571 | | | | DAVISON | MI | 48423 | 0571 |
| HARRY HAKE 3RD | 11000 PLACIDA RD #801 | | | | PLACIDA | FL | 33946 | 2117 |
| HARRY HALLIWELL & | BARBARA M HALLIWELL | 404 SCHLEY RD | | | ANNAPOLIS | MD | 21401 | |
| HARRY HAMLIN | 725 ESTATES ROAD | | | | ROANOKE | VA | 24014 | |
| HARRY HAMMER | 4552 ROUTE 305 | | | | CUBA | NY | 14727 | 9724 |
| HARRY HAMMOND GUNN | 850 MERIDIAN WAY APT 37 | | | | SAN JOSE | CA | 95126 | |
| HARRY HANSEN | 1502 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508 | 2573 |
| HARRY HASTEN | 1710 TAM OSHANTER ROAD APT 12D | | | | SEAL BEACHOS | CA | 90740 | 4733 |
| HARRY HAUSMAN AND | BETTIE JANE HAUSMAN TTEES | HARRY & BETTIE JANE HAUSMAN | LIVING TRUST DTD 8/24/04 | 639 WYNDHAM CT | ORANGE PARK | FL | 32073 | 5063 |
| HARRY HAWKER III | CHARLES SCHWAB & CO INC CUST | 227 W SHORE DR | | | EXETER | RI | 02822 | |
| HARRY HAYNES | 311 E TAYLOR ST | | | | SIMS | IN | 46986 | 9656 |
| HARRY HE & | HUAN JI HE | 131 JASPER PL | | | SAN FRANCISCO | CA | 94133 | |
| HARRY HERMAN SIMMONS II & | LAURA KAY SIMMONS | 101 RIVER MIST DR | | | HOSCHTON | GA | 30548 | |
| HARRY HINDLE | 166 PARK LANE | OLD KNOBWORTH | HERTFORDSHIRE SG3 6PR | UNITED KINGDOM | | | |
| HARRY HOLZMAN | 1655 RUBEN TORRES BLVD STE 207 | | | | BROWNSVILLE | TX | 78521 | 1569 |
| HARRY HONEYCUTT | 5766 CRANY CREEK DRIVE | | | | GLOUCESTER | VA | 23061 | |
| HARRY HORN & | MRS SALLY HORN JT TEN | 5961 PALISADE AVE | APT 715 | | BRONX | NY | 10471 | 1257 |
| HARRY HORN, JR. & | THEBA HODGES HORN, JTWROS | 7812 COUNTY ROAD 10 | | | GREENSBORO | AL | 36774 | |
| HARRY HORNER | C/O CAROL L ROBERTS | 140 S VILLAGE DR | | | CENTERVILLE | OH | 45459 | 2152 |
| HARRY HUBACEK | 74 MOORE RD | | | | SUSSEX | NJ | 07461 | 3707 |
| HARRY HUBERMAN | 170 HERNANDEZ AVE | | | | SAN FRANCISCO | CA | 94127 | |
| HARRY HUDA | 503 DREXEL RD. | | | | SHIP BOTTOM | NJ | 08008 | |
| HARRY HUNG-JUNE YU & | SANDY SHIAN-YU YU | 14030 SHADOW OAKS WAY | | | SARATOGA | CA | 95070 | |
| HARRY HUTTON & | SUSAN L HUTTON JT TEN | 3151 MARNA AVE | | | LONG BEACH | CA | 90808 | 3247 |
| HARRY HYMAN | PROFIT SHARING PL | UA 1-1-78 | 356 W END AVE | | NEW YORK | NY | 10024 | 6804 |
| HARRY I FURER | & MARCIA FURER JTTEN | 6325 57TH AVE S | | | SEATTLE | WA | 98118 | |
| HARRY I GALEN | 6151 SW MILL ST | | | | PORTLAND | OR | 97221 | 1451 |
| HARRY I HARDISTY | IRA | 3305 SHADY COVE ST | | | TYLER | TX | 75707 | |
| HARRY I INGRAM | 3609 MCMILLAN AVE | | | | DALLAS | TX | 75206 | |
| HARRY I KNIFFEN TR | UA 11/09/95 | KNIFFEN FAM TRUST | 7034 FOUR SEASON CIR | | BRADENTON | FL | 34202 | |
| HARRY I MARTIN | CGM IRA ROLLOVER CUSTODIAN | 3218 FARMINGTON DR | | | BETHESDA | MD | 20815 | 4827 |
| HARRY I SPENCER JR | 79 BIRCHWOOD DR | | | | HOLDEN | MA | 01520 | 1939 |
| HARRY J ACKERMAN | 3676 ASHLAND ST | | | | SPALDING | MI | 49886 | |
| HARRY J ADAMS | 17459 ELLSWORTH ROAD | | | | LAKE MILTON | OH | 44429 | 9564 |
| HARRY J ADAMS & | MARILYN D ADAMS JT TEN | 1741 RICHBURG PARK DR | | | BRENTWOOD | TN | 37027 | 4701 |
| HARRY J BALULIS | 7369 LUPINE AVE | | | | JENISON | MI | 49428 | 9721 |
| HARRY J BARNOFF TTEE | FBO HARRY BARNOFF LIVING TRUST | U/A/D 11/30/04 | 946 OAKVIEW DRIVE | | HIGHLAND HTS | OH | 44143 | 3134 |
| HARRY J BAUER | 1209 S STONEYBROOK CIR | | | | WICHITA | KS | 67207 | 3907 |
| HARRY J BECHER | 3150 50TH AVENUE S E | | | | ROCHESTER | MN | 55904 | 6137 |
| HARRY J BECKER | 320 E 42ND ST | | | | NEW YORK | NY | 10017 | 5900 |
| HARRY J BIELAS | 1365 GREGORY | | | | LINCOLN PARK | MI | 48146 | 3321 |
| HARRY J BIGHAM | 74345 KANIE | | | | ROMEO | MI | 48065 | 3318 |
| HARRY J BINGHAM TRUST | HARRY J BINGHAM TTEE | U/A DTD 02/13/1998 | 6371 GRAND VISTA | | CINCINNATI | OH | 45213 | 1115 |
| HARRY J BISSONTZ | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058 | 5838 |
| HARRY J BRENNER | 9803 N C R 850 W | | | | DALEVILLE | IN | 47334 | 9501 |
| HARRY J BROWN | LINDA J BROWN JT TEN | PO BOX 609 | | | BARRACKVILLE | WV | 26559 | 0609 |
| HARRY J BULLIS & KATHRYN | LUCILLE BULLIS | TR HARRY J BULLIS & KATHRYN LUCILLE | BULLIS UA 7/31/79 | 704 SOLANA CIRCLE E | SOLANA BEACH | CA | 92075 | 2356 |
| HARRY J BYRD | 1514 CALHOUN STREET | | | | FERNANDINA | FL | 32034 | 2639 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY J CALLIER | 1312 FOREST CREEK DR | | | | ST CHARLES | MO | 63303 | 5811 |
| HARRY J CAMPBELL & | CAROLE R CAMPBELL HABERKORN JT TEN | 16968 PROGRESS SCHOOL RD | | | BRIDGEVILLE | DE | 19933 | 3401 |
| HARRY J CAMPBELL & | HARRY C CAMPBELL JT TEN | 16968 PROGRESS SCHOOL RD | | | BRIDGEVILLE | DE | 19933 | 3401 |
| HARRY J CARNEY | 7513 COOK JONES ROAD | | | | WAYNESVILLE | OH | 45068 | 8818 |
| HARRY J CATTS | 146 DELAWARE AVE | | | | MILLSBORO | DE | 19966 | 1726 |
| HARRY J COWAN | 7571 S FENMORE RD | | | | MERRILL | MI | 48637 | 9732 |
| HARRY J COYLE JR & | MAUREEN K COYLE JT TEN | 46 PLEASANT ST | | | EAST LONGMEADOW | MA | 01028 | 2437 |
| HARRY J CROUT | 9640 WASHINGTON | | | | ROMULUS | MI | 48174 | 1553 |
| HARRY J CUSHMAN | 1403 CYPRESS | | | | SAGINAW | MI | 48602 | 2827 |
| HARRY J CZUBEK JR & | MARTHA L CZUBEK JT TEN | PO BOX 235 | | | UNION HALL | VA | 24176 | 0235 |
| HARRY J DALTON & | MARION H DALTON TEN COM | 6411 LAUREL VALLEY RD | | | DALLAS | TX | 75248 | 3904 |
| HARRY J DALTON JR | MARION H DALTON TEN COM | 6411 LAUREL VALLEY RD | | | DALLAS | TX | 75248 | 3904 |
| HARRY J DEEL | 1123 CASE COURT | | | | MIAMISBURG | OH | 45342 | 2544 |
| HARRY J DELOSH | 1486 LA SALLE | | | | BURTON | MI | 48509 | 2408 |
| HARRY J DIMOS | JAMES DIMOS JT TEN | 215 WALNUT ST | | | MANCHESTER | NH | 03104 | 3653 |
| HARRY J DIMOS | MICHAEL T DIMOS JTWROS | 215 WALNUT | | | MANCHESTER | NH | 03104 | 3653 |
| HARRY J DOCKERY & | MRS SHIRLEY M DOCKERY JT TEN | 1608 OLD RIVER RD | | | BROXTON | GA | 31519 | 3938 |
| HARRY J DUBY & | JADINE S DUBY JT TEN | 911 N SHORE DR | | | SPRINGPORT | MI | 49284 | 9414 |
| HARRY J EBACH | 1807 BURNHAM | | | | SAGINAW | MI | 48602 | 1116 |
| HARRY J EDWARDS | 16010 JENNINGS ROAD | | | | FENTON | MI | 48430 | 9125 |
| HARRY J EWARD | 125 BROOKS GLEN | | | | ROSWELL | GA | 30075 | 1206 |
| HARRY J FERRIGNO | 2000 CALIFORNIA STREET | APT 200 | | | CARSON CITY | NV | 89701 | |
| HARRY J FIORILLO JR | 302 SUMMER ST | | | | BRISTOL | CT | 06010 | 5063 |
| HARRY J FOURNIER | CHARLES SCHWAB & CO INC.CUST | 14 WINDSOR DR | | | OAK BROOK | IL | 60521 | |
| HARRY J FOUTZ | HELEN F FOUTZ JT TEN | 4513 KAY COURT | | | FREDERICKSBUR | VA | 22408 | 9212 |
| HARRY J FURMAN | 200 ST LUKE DRIVE #117 | | | | LITITZ | PA | 17543 | 2218 |
| HARRY J GARFIELD & | MARY A GARFIELD JT TEN | W265 S7525 CRESTVIEW DRIVE | | | WAUKESHA | WI | 53189 | 9639 |
| HARRY J GAVITA | 128 WOODLAND TRCE | | | | CORTLAND | OH | 44410 | 1903 |
| HARRY J GROCHOWSKI | 607 ORCHARD AVE LOT 95 | | | | HEBRON | IN | 46341 | 9359 |
| HARRY J HALLAS & | MRS HELEN R HALLAS JT TEN | 44 HICKORY DR | | | GREENWICH | CT | 06831 | 4916 |
| HARRY J HARRIS | 310 EDWIN AVE | | | | FLINT | MI | 48505 | |
| HARRY J HARRISON JR | 15 GREEN BRIER | | | | ALLISON PARK | PA | 15101 | 1600 |
| HARRY J HELMRICH | CUST HARRY DANIEL | HELMRICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8340 TANNAMERA PL | NEW PORT RICHEY | FL | 34655 | 4582 |
| HARRY J HERRMANN & | JANE C HERRMANN TTEE | HERRMANN FAMILY TRUST | U/A DTD JUNE 30, 2003 | 120 MALLARD CREEK RUN | LAGRANGE | OH | 44050 | 9804 |
| HARRY J HOERNER & | JOANN HOERNER | JT TEN | TOD ACCOUNT | 300 S. WASHINGTON | GOOD HOPE | IL | 61438 | 9186 |
| HARRY J HOOSS | CUST HARRY J HOOSS JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 125 | FOREST | VA | 24551 | 0125 |
| HARRY J HOWELL | 1272 RELIANCE CT | | | | INDEPENDENCE | KY | 41051 | 8521 |
| HARRY J HUDSON & | JEANNE ANNE HUDSON JT TEN | 4883 GRENADIER DRIVE SW | | | WYOMING | MI | 49509 | 5021 |
| HARRY J HUNG & | MARIAN F HUNG | TR UA 10/06/92 HARRY J HUNG & MARIAN F | HUNG REVOCABLE TRUST | 2423 ASHBY AVE | BERKELEY | CA | 94705 | 2001 |
| HARRY J HUTCHINSON IV | 1250 FIELDSTONE DRIVE | | | | WEST CHESTER | PA | 19382 | 8558 |
| HARRY J JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | 3021 |
| HARRY J JOHNSTON & | MARIE L JOHNSTON TEN ENT | 47 DARLINGTON RD | | | BEAVER FALLS | PA | 15010 | 3021 |
| HARRY J JOHNSTON & | MRS MARIE L JOHNSTON JT TEN | 47 DARLINGTON RD | | | BEAVER FALLS | PA | 15010 | 3021 |
| HARRY J KENNEDY | 1130 MORRIS RD | | | | ALPENA | MI | 49707 | 9368 |
| HARRY J KIMBLE | 5008 HILLARD AVE | | | | LA CANADA | CA | 91011 | 1507 |
| HARRY J KOONTZ OR | SANDRA P KOONTZ TR | UA 07/22/2008 | KOONTZ FAMILY TRUST | 27 SUSSEX COURT W | LEXINGTON | OH | 44904 | |
| HARRY J LAMBETH & | FLORENCE LAMBETH JT TEN | 5605 GROSVENOR LANE | | | BETHESDA | MD | 20814 | 2125 |
| HARRY J LANSU & | BETTY J LANSU JT TEN | 6538 SILVIO DR | | | GARDEN CITY | MI | 48135 | 1631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY J LAYTON JR | 1425 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076 | 2609 |
| HARRY J LEONARD | 61 MUD LAKE RD | | | | WEST BRANCH | MI | 48661 | |
| HARRY J LERNER | HARRY J. LERNER REVOCABLE TRUS | 241 1ST AVE N | | | MINNEAPOLIS | MN | 55401 | |
| HARRY J LEVINSON | 12508 RADOYKA DR | | | | SARATOGA | CA | 95070 | 3527 |
| HARRY J LORD | 5252 TAHQUAMENON | | | | FLUSHING | MI | 48433 | 1242 |
| HARRY J LOWTHER | PO BOX 7010 | | | | EUREKA | CA | 95502 | 7010 |
| HARRY J MANLEY JR | 1230 BAY POINTE TER | | | | ALPHARETTA | GA | 30005 | 6954 |
| HARRY J MCELDOWNEY | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150 | 5214 |
| HARRY J MERO | 1462 MEDINAH LANE | | | | MURRELLS INLET | SC | 29576 | 8640 |
| HARRY J MERVIS | PO BOX 863 | | | | WINTER PARK | FL | 32790 | 0863 |
| HARRY J MEYER & | YIN MEYER | DESIGNATED BENE PLAN/TOD | 10250 DAHLBERG RD | | FRANKTOWN | CO | 80116 | |
| HARRY J MOSCATIELLO | 24 GOLDEN EYE LN | | | | PORT MONMOUTH | NJ | 07758 | 1643 |
| HARRY J NEDERLANDER | CUST SCOTT E | NEDERLANDER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 805 OAKWOOD DR #275 | ROCHESTER | MI | 48307 | |
| HARRY J NEDERLANDER | CUST SKIPPER | NEDERLANDER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2790 GOLONDRINA WAY | PALM SPRINGS | CA | 92264 | 8753 |
| HARRY J NEUMANN | HARRY JACOB NEUMANN REVOCABLE | 1301 QUARRY CT APT 201 | | | PT RICHMOND | CA | 94801 | |
| HARRY J NOGE JR | 2405 NANCY ST | | | | ORLANDO | FL | 32806 | 1647 |
| HARRY J ORY AND | BRIGITTE ORY TEN IN COM | 44761 OLD UNION RD | | | FRANKLINTON | LA | 70438 | 9836 |
| HARRY J PARASKA | CGM IRA ROLLOVER CUSTODIAN | PO BOX 1168 | | | MARS | PA | 16046 | 1168 |
| HARRY J PEACOCK & | HELEN L PEACOCK JT TEN | 7670 WRIGHT RD | | | WESTPHALIA | MI | 48894 | |
| HARRY J PEARCE | 455 WISHBONE | | | | BLOOMFIELD HILLS | MI | 48304 | 2352 |
| HARRY J PRALL & | CECELIA PRALL JT TEN | 1064 GARDEN CRESS CT | | | LAS VEGAS | NV | 89138 | 4510 |
| HARRY J PURSER | CHARLES SCHWAB & CO INC CUST | PO BOX 608 | | | MARKHAM | TX | 77456 | |
| HARRY J REINECKE | 23390 N GRETCHEN DR | | | | COVINGTON | LA | 70435 | 6619 |
| HARRY J RITZ | CHARLES SCHWAB & CO INC CUST | 900 WASHINGTON RD APT 208 | | | PITTSBURGH | PA | 15228 | |
| HARRY J RUDOLPH | 1247 NAUTILUS ST | | | | LA JOLLA | CA | 92037 | 6245 |
| HARRY J RUFF JR AND | MARIA FRANJUL-RUFF JTWROS | 28 E 73RD ST | | | NEW YORK | NY | 10021 | 4143 |
| HARRY J RUGGIERO TTEE | HARRY J RUGGIERO REV TRUST | DTD 06/30/1998 | 9126 DALE ROAD | | PHILADELPHIA | PA | 19115 | 4208 |
| HARRY J SHAW | 2409 ANNGLEN ST | | | | FT WORTH | TX | 76119 | 2714 |
| HARRY J SPADONI | HARRY SPADONI | 10517 YANKEE RIDGE DR | | | FRANKFORT | IL | 60423 | |
| HARRY J STENGEL & | LORETTA A STENGEL | TR STENGEL FAMILY TRUST UA | 10/8/92 | P O BOX 2064 | NORTH BABYLON | NY | 11703 | |
| HARRY J STIDHAM | 631 ASHBY DRIVE | | | | WAYNESBORO | VA | 22980 | 3537 |
| HARRY J SWARTZ | CUST LAUREN EMILY SWARTZ | UTMA MD | 16022 JERALD RD | | LAUREL | MD | 20707 | 2611 |
| HARRY J THORSEN | AVA C THORSEN-VERA | UNTIL AGE 21 | 642 STANGLE RD | | MARTINSVILLE | NJ | 08836 | |
| HARRY J TICHACEK | 3843 UTAH | | | | SAINT LOUIS | MO | 63116 | 4832 |
| HARRY J TRIHAS | 5125 THOREAU DRIVE | | | | PARMA | OH | 44129 | 6544 |
| HARRY J TROWBRIDGE | 2654 BINFORD AVE | | | | STATE CENTER | IA | 50247 | |
| HARRY J TULLAR | 923 W DIVISION ST | | | | BOYNE CITY | MI | 49712 | 9733 |
| HARRY J VON MALDER JR | PO BOX 51 | | | | CATAUMET | MA | 02534 | 0051 |
| HARRY J WANSITLER | PO BOX 67 | | | | OAK HARBOR | OH | 43449 | 0067 |
| HARRY J WARD | 11384 SOUTH 34TH STREET | | | | VICKSBURG | MI | 49097 | 9523 |
| HARRY J WATSON 3RD | 3141 W 33RD ST | | | | INDIANAPOLIS | IN | 46222 | 1801 |
| HARRY J WATSON IV | 3677 BELLERIVE BOULEVARD | | | | SAINT LOUIS | MO | 63116 | |
| HARRY J WELSH | 1642 NANTUCKET DR | | | | MANSFIELD | OH | 44904 | 2150 |
| HARRY J WEST | 948 DIVISION ST | | | | ADRIAN | MI | 49221 | 4024 |
| HARRY J WILSON | 3208 HUNTER COVE DR | | | | ARLINGTON | TX | 76001 | 6636 |
| HARRY J WITKOP JR | 164 ALLEN ST | | | | MASSENA | NY | 13662 | 1845 |
| HARRY J WORST | 2362 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519 | 4802 |
| HARRY J. BEZOLD REVOCABLE | CONVERTIBLE TR | HARRY J. BEZOLD TTEE | U/A DTD 04/18/2001 | 4704 RIDGE ROAD | MOUNT AIRY | MD | 21771 | 8906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY J. GRIFFITHS | CGM IRA CUSTODIAN | ETF FOREIGN | 1018 RIVERVIEW LANE | | WEST CONSHOHOCKEN | PA | 19428 | 0290 |
| HARRY JACK BEGG | 5050 NORTH TUPELO TURN | | | | WILMINGTON | DE | 19808 | 1024 |
| HARRY JACOBS | LUCIE J JACOBS | 3541 BELINDA DR | | | STERLING HTS | MI | 48310 | 1791 |
| HARRY JAMES POWER (IRA) | FCC AS CUSTODIAN | 6002 PARKLAND DR | | | CRP CHRISTI | TX | 78413 | 3816 |
| HARRY JAMES REUTHER | 5923 W 126TH PL | | | | ALSIP | IL | 60803 | |
| HARRY JAMISON JR | 4117 LAWNDALE AVE | | | | FLINT | MI | 48504 | 3505 |
| HARRY JEDLICKA | & DOROTHY JEDLICKA JTTEN | 5118 N 108TH ST | | | MILWAUKEE | WI | 53225 | |
| HARRY JOE CHUCK | CUST SARAH ELIZABETH CHUCK UGMA CA | 1775 42ND AVENUE | | | SAN FRANCISCO | CA | 94122 | 4005 |
| HARRY JOE CHUCK | CUST TIMOTHY ANDREW CHUCK UGMA CA | 782 10TH AVENUE | | | S F | CA | 94108 | 2015 |
| HARRY JOHN LUCE & | BARBARA LOU LUCE JT TEN | PO BOX 746 | | | PORT AUSTIN | MI | 48467 | 0746 |
| HARRY JONES | 103 COMPASS RD | | | | BALTIMORE | MD | 21220 | 4503 |
| HARRY JONES JR & | MRS EMMA JONES JT TEN | 14780 WINDERMERE | | | SOUTHGATE | MI | 48195 | 3710 |
| HARRY JOSEPH | 1713 N GENESEE DR | | | | LANSING | MI | 48915 | 1225 |
| HARRY JOSEPH KACZMAREK | 180 WENDEL AVE | | | | BUFFALO | NY | 14223 | 2927 |
| HARRY JOSEPH KULIGOWSKI | 160 SIXTH AVE | | | | NO TONAWANDA | NY | 14120 | 4016 |
| HARRY JOSEPH MC KENNY | 2104 OAKLYN DR | | | | FALLSTON | MD | 21047 | |
| HARRY JW FRAVERT III | 1428 YARROW CIR | | | | BELLPORT | NY | 11713 | 3024 |
| HARRY JW FRAVERT JR | 6570 JOG ESTATES LN | | | | BOYNTON BEACH | FL | 33437 | 3900 |
| HARRY K BEASLEY | 17576 OURAY RD. | | | | APPLE VALLEY | CA | 92307 | 6923 |
| HARRY K BRADY | 107 LAFAYETTE | | | | NILES | OH | 44446 | 3106 |
| HARRY K BUCK JR | 605W MANOR RD | | | | COATESVILLE | PA | 19320 | 1903 |
| HARRY K CARACOSTIS | 8411 CORTELAND DR | | | | KNOXVILLE | TN | 37909 | 2120 |
| HARRY K KRAPE | 649 N BRENNAN | | | | HEMLOCK | MI | 48626 | 9638 |
| HARRY K LOVEN | 9135 GALENA ST | | | | RIVERSIDE | CA | 92509 | 3041 |
| HARRY K NAGEL | TOD REGISTRATION | 1425 SILK OAK DRIVE | | | FT COLLINS | CO | 80525 | |
| HARRY K NEAL | BOX 68 | | | | MADISON | GA | 30650 | 0068 |
| HARRY K NEWQUIST | 10543 HAWTHORN CT | | | | SAINT PAUL | MN | 55129 | 8799 |
| HARRY K PICK | 253 SIMSBURY RD | | | | WEST HARTFORD | CT | 06117 | 1453 |
| HARRY K RICHARDS TTEE | HARRY K RICHARDS REV LIV TRUST | U/A DTD 1/20/99 | 17470 MADISON | | SOUTHFIELD | MI | 48076 | 1277 |
| HARRY K SAUNDERS & | JANE A SAUNDERS | 798 W ASHWORTH RD | | | GREEN VALLEY | AZ | 85614 | |
| HARRY K SCHOFF | 2129 KENDALL AVE | | | | MADISON | WI | 53705 | 3915 |
| HARRY K STILL & | HELEN M STILL | JTTEN | 1301 SPRUCE AVE | | ELSMERE | DE | 19805 | 2146 |
| HARRY K TINSON | 11531 PRIOR ROAD | | | | GAINES | MI | 48436 | 8810 |
| HARRY K YOUNG | ELSIE T YOUNG | 1250 OAK ST | | | INDIANA | PA | 15701 | 1654 |
| HARRY KAREBIAN & | EUGENIE KAREBIAN JT TEN | 30752 TANGLEWOOD TRAIL | | | FARMINGTON HILLS | MI | 48331 | 1208 |
| HARRY KARNOWSKI | 16364 HILLTOP DR | | | | LINDEN | MI | 48451 | 8781 |
| HARRY KEAT | 10248 SE GRAND VIEW ST. | | | | PORT ORCHARD | WA | 98366 | |
| HARRY KELLER JR | 850 BLUE CRANE DRIVE | | | | VENICE | FL | 34292 | 3684 |
| HARRY KELLY THOMSON JR | 7053 MANDY LANE | | | | NEW PORT RICHEY | FL | 34652 | 1337 |
| HARRY KENDALL | CGM SEP IRA CUSTODIAN | 49 MAXIM ROAD | | | HOWELL | NJ | 07731 | 8738 |
| HARRY KESSLER | 60 VICTORIA DRIVE | | | | ROCHESTER | NY | 14618 | 2757 |
| HARRY KEVIN MAGAZU, JR | 268 CRESCENT AVE | | | | GIBBSTOWN | NJ | 08027 | |
| HARRY KEYISHIAN & | MARJORIE KEYISHIAN JT TEN | 110 BURNHAM PKWY | | | MORRISTOWN | NJ | 07960 | 5032 |
| HARRY KIDD | RR 1 BPX 914 | | | | SHINGLLEHOUSE | PA | 16748 | 9726 |
| HARRY KLEIN & | PENNY KLEIN | JT TEN | ACCT #2 | 1 ROOSEVELT BLVD. | BERLIN | NJ | 08009 | 1194 |
| HARRY KNOPF | RAYMOND V.J. SCHRAG EXECS | ESTATE OF EUGENIE WEINBERG | RAYMOND V.J. SCHRAG | 36 WEST 44TH STREET, STE #911 | NEW YORK | NY | 10036 | 8104 |
| HARRY KOKINOS | CHARLES SCHWAB & CO INC CUST | 40 SMITH RD | | | SOMERSET | NJ | 08873 | |
| HARRY KOUNELLAS | HARRY KOUNELLAS TRUST | 39 W016 REVERE HOUSE LN | | | GENEVA | IL | 60134 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY KOWALCHECK | 105 HOME ST | | | | WEST NEWTON | PA | 15089 | 1427 |
| HARRY KOWALCHYK AND | MARY KOWALCHYK JTWROS | 7740 TREADMILL CIR | | | LIVERPOOL | NY | 13090 | 2428 |
| HARRY KREMIN & | MRS RUTH KREMIN JT TEN | 90 TENNYSON DR | | | NANUET | NY | 10954 | 1040 |
| HARRY KZIRIAN | 26675 WEMBLEY CT | | | | FARMINGTN HLS | MI | 48331 | 3529 |
| HARRY L & MARJORIE T ROBERTS | LIVING TRUST HARRY L ROBERTS | MARJORIE T ROBERTS  DEC'D | CO-TTEES UA DTD 02/27/95 | 1102 WEST CANTON RD | EDINBURG | TX | 78539 | 7826 |
| HARRY L ARTHUR | 9376 FOREST CT S W | | | | SEATTLE | WA | 98136 | 2829 |
| HARRY L BALDWIN | 509 PALOMINO MANOR | | | | ELMIRA | NY | 14901 | 9504 |
| HARRY L BEARD | 1507 N DELPHOS | | | | KOKOMO | IN | 46901 | 2535 |
| HARRY L BELL JR | 236 BONITA CIR | | | | PANAMA CITY | FL | 32408 | 4635 |
| HARRY L BENNETT | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433 | 2245 |
| HARRY L BIVENS JR | PO BOX 86 | | | | MT STERLING | OH | 43143 | 0086 |
| HARRY L BOATRIGHT | DESIGNATED BENE PLAN | 665 WILFORD CIR | | | COTATI | CA | 94931 | |
| HARRY L BOCK | 3810 HENDREE LANE | | | | MECHANICSVLLE | VA | 23111 | |
| HARRY L BOLT | 1308 NOKOMIS | | | | WATERFORD | MI | 48328 | 4254 |
| HARRY L BOURNE | 216 CORONA AVE | | | | DAYTON | OH | 45419 | 2601 |
| HARRY L BRUNER | HC 86 BOX 515 | | | | KETTLE ISLAND | KY | 40958 | 9702 |
| HARRY L BRYANT | RIDDLE VILLAGE 511 ARLINGTON | | | | MEDIA | PA | 19063 | |
| HARRY L CAIN | 3586 SANTA FE TRAIL | | | | DORAVILLE | GA | 30340 | 2714 |
| HARRY L CAPADANO JR | 1878 ADAMS AVE | | | | MELBOURNE | FL | 32935 | 4002 |
| HARRY L CHAMBERS | RR 1 BOX 48 | | | | BETHANY | WV | 26032 | 9410 |
| HARRY L CHANDLER | 5987 COUNTY RD 437 | | | | CULLMAN | AL | 35057 | 3840 |
| HARRY L CHANDLER & | WYNELL M CHANDLER JT TEN | 5987 COUNTY RD 437 | | | CULLMAN | AL | 35057 | 3840 |
| HARRY L COMBS | CGM IRA CUSTODIAN | 805 BAMA ROAD | | | BRANDON | FL | 33511 | 6905 |
| HARRY L COOPER | 2021 HIGHWAY 124 | | | | GREENFIELD | TN | 38230 | 3611 |
| HARRY L CROYLE | 30086 TRAILWOOD DR | | | | WARREN | MI | 48092 | |
| HARRY L CUNNINGHAM & | CAROL F CUNNINGHAM JT TEN | 16518 GLENN ST | | | EAST LIVERPOOL | OH | 43920 | |
| HARRY L DAVIDSON | 2050 N COLLING RD | | | | CARO | MI | 48723 | 9705 |
| HARRY L DAY & | LAURA M DAY TTEES | DAY LIVING TRUST | 8021 127TH STREET | | BLUE GRASS | IA | 52726 | 9316 |
| HARRY L DERBY III | 4042 ARBOR WAY | | | | CHARLOTTE | NC | 28211 | 3804 |
| HARRY L DOMINOWSKI | 211 S FARRAGUT | | | | BAY CITY | MI | 48708 | 7352 |
| HARRY L DRISKILL | RR 3 BOX L 309 | | | | LACYGNE | KS | 66040 | |
| HARRY L EDWARDS JR & | MRS BONNIE J EDWARDS JT TEN | 3901 BROWN ST | | | FLINT | MI | 48532 | 5278 |
| HARRY L ELLOUT | 411 LYNCH | | | | PONTIAC | MI | 48342 | 1954 |
| HARRY L EVANS | 30308 BARJODE RD | | | | WILLOWICK | OH | 44095 | 4947 |
| HARRY L FIELDS | 12420 SILVER LK RD | | | | BRIGHTON | MI | 48116 | 8321 |
| HARRY L FINLAW | TR HARRY L FINLAW TRUST | UA 10/20/98 | 200 CANTERBURY CIRCLE | | NEW SMYRNA BEACH | FL | 32168 | 7904 |
| HARRY L GREER III & | CONNIE GREER JT TEN | ATTN CONNIE A MURRAY | 178 BEACHY ST | | SALISBURY | PA | 15558 | 9008 |
| HARRY L GREGG | 15255 W BARTON LAKE DR | | | | VICKSBURG | MI | 49097 | 9755 |
| HARRY L HARRIS | 2805 WEST EIGHT MILE | | | | DETROIT | MI | 48203 | 1071 |
| HARRY L HENRY | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003 | 4227 |
| HARRY L HICKS | 1064 BRADLEY MILL ROAD | | | | AIKEN | SC | 29805 | 9378 |
| HARRY L HICKS | 321 FOSTER AVE | | | | ELYRIA | OH | 44035 | 3568 |
| HARRY L HOARD | 121 E LITLE BEAR LN | | | | SHELTON | WA | 98584 | 9655 |
| HARRY L HOWARD | 47259 JEFFREY | | | | UTICA | MI | 48317 | 2922 |
| HARRY L HUMPHRIES | JEAN D HUMPHRIES JT TEN | 754 SWEET PEA LANE | | | HANOVER | PA | 17331 | 7859 |
| HARRY L HUSSEY & | LOIS M HUSSEY JT TEN | 14212 N PIPING ROCK CT | | | PHOENIX | AZ | 85023 | 6287 |
| HARRY L JAMES & | MICHELLE G JAMES JT TEN | 1012 EXCEL COURT | | | FRANKFORT | KY | 40601 | |
| HARRY L JOHNSON | 25 BALTUSROL WAY | | | | SHORT HILLS | NJ | 07078 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY L JONES | 24040 BERKLEY | | | | OAK PARK | MI | 48237 | 2027 |
| HARRY L KRANSON | 34 SOUTH MAIN ST APT 201 | | | | WILKES BARRE | PA | 18701 | 1711 |
| HARRY L KRAUS & | MARIANNE S KRAUS JT TEN | 5 CLEARBROOK DRIVE | | | GIBBSBORO | NJ | 08026 | 1407 |
| HARRY L KREPP | BOX 125 | | | | COOPERSTOWN | PA | 16317 | 0125 |
| HARRY L LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072 | 3395 |
| HARRY L LEONARDI | CUST CRAIG LEONARDI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7240 WESTMORELAND DR | ST LOUIS | MO | 63130 | 4425 |
| HARRY L LITTEN | PO BOX 66 | | | | ENDEAVOR | PA | 16322 | 0066 |
| HARRY L LOURIE | CUST MILDRED B LOURIE A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 3176 DONA SARITA PL | STUDIO CITY | CA | 91604 | 4344 |
| HARRY L MAHAFFEY | BEVERLY S MAHAFFEY TRS | HARRY & BEVERLY MAHAFFEY TRUST | U/A DTD 05/28/1997 | 3136 E PUGET AVE | PHOENIX | AZ | 85028 | 5329 |
| HARRY L MARSHALL & MARILYN E | MARSHALL    HARRY L | MARILYN E MARSHALL REVOCABLE | 135 N LANGLEY AVE | | TUCSON | AZ | 85710 | |
| HARRY L MCKENNA & | ANNA F MCKENNA | TR UA 10/13/93 THE MCKENNA FAMILY | TRUST | 1108 E CYPRESS AVE | LOMPOC | CA | 93436 | 7038 |
| HARRY L MCKINLEY | 2672 GREGORY ST SW | | | | JENISON | MI | 49428 | 8752 |
| HARRY L MCQUEEN | 3541 MARYS RD | | | | MARION | SC | 29571 | 7920 |
| HARRY L MORTON | 567 B CAMPBELLS CK DR | | | | CHARLESTON | WV | 25306 | 6863 |
| HARRY L MURRISON | 2996 FAIR OAK RD | | | | AMELIA | OH | 45102 | 9791 |
| HARRY L MYERS JR | 59 GREENVIEW DRIVE | | | | STAUNTON | VA | 24401 | 9311 |
| HARRY L OLIVER | 891 MT MORIAH ROAD | | | | AUBURN | GA | 30011 | 2202 |
| HARRY L PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 | 9682 |
| HARRY L PERSHAD & | MARY T TRISTAN | JTWROS | PO BOX 70363 | | FORT BRAGG | NC | 28307 | 0363 |
| HARRY L POTTS | PO BOX 420 | | | | SELMA | IN | 47383 | 0420 |
| HARRY L RUBIN | 5017 S CONVENT LN APT E | | | | PHILADELPHIA | PA | 19114 | 3144 |
| HARRY L SEEGER | 114 EAST JOHN FITCH AVE | | | | BARDSTOWN | KY | 40004 | 1012 |
| HARRY L SHAUL | 10607 E 700 N | | | | WILKINSON | IN | 46186 | 9794 |
| HARRY L SHAUL & | MRS MARY ETTA M SHAUL JT TEN | 10607 E 700 N | | | WILKINSON | IN | 46186 | 9794 |
| HARRY L SHEPHARD | JOSEPHINE C SHEPHARD | 765 S CLOVER AVE | | | SAN JOSE | CA | 95128 | 3319 |
| HARRY L SHIPP | 1940 MERCER AVE | | | | COLLEGE PARK | GA | 30337 | 1114 |
| HARRY L SHROPSHIRE | 339 ALABAMA ST | APT 5 | | | BUFFALO | NY | 14204 | 2343 |
| HARRY L SKOGLUND & | LAURA SKOGLUND JT TEN | 519 CENTRAL AVE | | | FALCONER | NY | 14733 | 1241 |
| HARRY L SMITH & | JOAN M SMITH JT TEN | BOX 15 | SOUTH GOOD SPRING RD | | HEGINS | PA | 17938 | 0015 |
| HARRY L SMITH III | 2030 SPOTTSWOOD RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| HARRY L SNYDER | 783 PRENTICE ROAD NW | | | | WARREN | OH | 44481 | 9473 |
| HARRY L STACHOWIAK & | ALFREDA STACHOWIAK JT TEN | 25345 VILLAGEWOOD COURT | | | SOUTH LYON | MI | 48178 | |
| HARRY L THOMASON | 1120 THOMAS ROAD | | | | CLEVELAND | GA | 30528 | 4745 |
| HARRY L THOMASSON | 7003 JANES FARM DR | | | | LOUISVILLE | KY | 40228 | 2193 |
| HARRY L THORNTON JR | 95 CLIPPER WAY | | | | NEWBURYPORT | MA | 01950 | 3554 |
| HARRY L TOON | 4117 S EATON ST | | | | INDIANAPOLIS | IN | 46239 | 1576 |
| HARRY L VIDRICKSEN | CUST KARL L VIDRICKSEN | UGMA CA | 250 EVERGREEN DRIVE | | PROSPECT | OR | 97536 | 8910 |
| HARRY L WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217 | 4122 |
| HARRY L WALLEN | 14 ANTHONY COURT | SHERWOOD PARK II | | | WILMINGTON | DE | 19808 | 3007 |
| HARRY L WILSON AND | INGE WILSON CO-TTEES | U/A DATED 11-13-96 | FBO WILSON FAMILY TRUST | 1502 N 500 E | COLUMBUS | IN | 47203 | |
| HARRY L WOLF | D. STEPHEN ROSENBLOOM TTEE | U/A/D 07-10-2007 | FBO CAROLYN R KAPLAN IRREV TRU | 9419 COMMON BROOK RD STE 208 | OWINGS MILLS | MD | 21117 | 7570 |
| HARRY L WYBLE & | DEBRA C WYBLE JT TEN | 125 ANGELA DRIVE | | | NEW HOLLAND | PA | 17557 | 9519 |
| HARRY L. BUTLER, JR. | ENTERPRISES, LLLP | ATTN: HARRY L. BUTLER, JR. | 20 INDIAN COVE RD. | | AUGUSTA | GA | 30909 | 3746 |
| HARRY L. COSTYK | P.O.BOX 1100 | | | | BERKELEY | CA | 94701 | 1100 |
| HARRY L. SHELTON | 2647 ALBERTA LANE | | | | MARIETTA | GA | 30062 | |
| HARRY L. WYATT, IRA | PREFERRED ADVISOR NON-DISCRETIONARY | 6506 CYPRESS POINT DRIVE | | | MONROE | LA | 71203 | |
| HARRY LA VERN HOVER | 5943 DEARY WAY | | | | ORANGEVALE | CA | 95662 | 5012 |
| HARRY LAMBERT JR | 300 BROADWAY | | | | DOBBS FERRY | NY | 10522 | 2138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY LAMPMAN | 3050 GLENCREST RD 1010 | BURLINGTON ON  L7N 2H3 | CANADA | | | | |
| HARRY LANDSIEDEL & | JANE W LANDSIEDEL | 35315 BEND RD | | | DENHAM SPRINGS | LA | 70706 |
| HARRY LASMANIS | & BENITA LASMANIS JTTEN | 8598 MEANDERING WAY | | | ANTELOPE | CA | 95843 |
| HARRY LATOUSH | 405 S. INDIAN RD | | | | SCOTT CITY | KS | 67871 6128 |
| HARRY LAWRENCE WELLER & | ROSALIE MARIE WELLER | TTEE WELLER FAM TRUST | U/A DTD 2/15/94 | 6803 W WAGONER ROAD | GLENDALE | AZ | 85308 8098 |
| HARRY LE ROY HASKILL | 13829 SANTA RITA DR | | | | NAMPA | ID | 83686 9354 |
| HARRY LEE BROGDEN JR | 1505 HOLGATE DRIVE | | | | GREENSBORO | NC | 27410 2835 |
| HARRY LEE DAY III & | PATRICIA S DAY JT WROS | 1626 GREAT OAK RD | | | FOREST | VA | 24551 2365 |
| HARRY LEE GARRITY | PO BOX 26 | | | | DEWITT | IA | 52742 0026 |
| HARRY LEE KIRTLEY | ANN MARIE H KIRTLEY | 332 BRADY AVE | | | SUMMERSVILLE | WV | 26651 1204 |
| HARRY LEE LEDOUX, SR. IRA | FCC AS CUSTODIAN | 951 W. PEACH ST. | | | EUNICE | LA | 70535 3171 |
| HARRY LEE PROPST | 3603 GIBSON RD | | | | DURHAM | NC | 27703 4811 |
| HARRY LEIGH DERBY 3RD | 4042 ARBORWAY | | | | CHARLOTTE | NC | 28211 3804 |
| HARRY LENYO | 230 MC CONKEY DRIVE | | | | KENMORE | NY | 14223 1032 |
| HARRY LEO | 1736 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060 3460 |
| HARRY LEVENSON | CUST JEFFREY MARK LEVENSON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2002 GRANADA DR APT D4 | COCONUT CREEK | FL | 33068 1133 |
| HARRY LEWIS JOHNSON | 170 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043 |
| HARRY LEWIS TEICHER | 16233 SYLVESTER RD SW STE G20 | | | | BURIEN | WA | 98166 |
| HARRY LEWKOWICZ & | ROCHELLE LEWOWICZ JT TEN | 5461 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302 2573 |
| HARRY LITTLE | TR HARRY LITTLE GRANTOR TRUST | UA 03/22/04 | 1048 N ALAMO RD #415 | | ALAMO | TX | 78516 6953 |
| HARRY LUND | 12 SCHOOLHOUSE RD | | | | SANDOWN | NH | 03873 |
| HARRY LUNDELL TRUSTEE | U/A/D 9/6/1996 | KENNETH LUNDELL CREDIT SHELTER | TRUST | PO BOX 1529 | BOERNE | TX | 78006 |
| HARRY LURTON BELL JR | 236 BONITA CIR | | | | PANAMA CITY | FL | 32408 4635 |
| HARRY LUSS | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879 1932 |
| HARRY LYNWOOD FREEMAN | RUTH TURNER FREEMAN | 1002 RIDGE HEIGHTS DR | | | FALLBROOK | CA | 92028 3671 |
| HARRY LYON R/O IRA | FCC AS CUSTODIAN | 4738 N CHIPPING GLN | | | BLOOMFIELD HILLS | MI | 48302 2390 |
| HARRY M ANDERSON | 2095 N ASH ST | APT 301 | | | NEVADA | MO | 64772 2253 |
| HARRY M BACHMAN JR | 7205 SHAWNEE RD | | | | N TONAWANDA | NY | 14120 1352 |
| HARRY M BEGUELIN | PO BOX 476 | | | | HIGHLAND | CA | 92346 0476 |
| HARRY M BUNDREN & | RUTH C BUNDREN JT TEN | 616 NORMANS LN LAMBETH RDNG | | | NEWARK | DE | 19711 3045 |
| HARRY M BURTON JR | 917 NORTH MEADOWVIEW DRIVE | | | | CHESTERTOWN | MD | 21620 |
| HARRY M CUNNINGHAM | PREFERRED ADVISOR NON-DISCRETIONARY | 9061 SW 190TH AVE. ROAD | | | DUNNELLON | FL | 34432 |
| HARRY M ELLIOTT | 3360 CLOVER ST | | | | PITTSFORD | NY | 14534 9401 |
| HARRY M FUNK | TOD REGISTRATION | 1784 YANCEY CIR S | | | COLLIERVILLE | TN | 38017 9763 |
| HARRY M FUNK R/O IRA | FCC AS CUSTODIAN | 1784 YANCEY CIR S | | | COLLIERVILLE | TN | 38017 9763 |
| HARRY M GRAVES | 2905 WYOMING | | | | FLINT | MI | 48506 2463 |
| HARRY M HATAWAY | 217 BONANZA DRIVE | | | | SULA | MT | 59871 9702 |
| HARRY M HENNESY | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742 3926 |
| HARRY M HUSON | 1916 NEWTON DRIVE | | | | CHEYENNE | WY | 82001 1654 |
| HARRY M JARRETT & | SHIRLEY S JARRETT JT TEN | 126 W REYNOLDS AVE | | | BELLE | WV | 25015 1536 |
| HARRY M JENNINGS JR | C/O JEFFREY JENNINGS | 3042 DELAWARE ST | | | OAKLAND | CA | 94602 3220 |
| HARRY M JOINER | 22670 VILLAGE LANE | | | | ATHENS | AL | 35613 2871 |
| HARRY M KARICKHOFF | 10001 GOODALL RD BOX E10 | | | | DURAND | MI | 48429 9744 |
| HARRY M MC ALLISTER | 267 N BROAD ST | | | | PENNSGROVE | NJ | 08069 1024 |
| HARRY M MEYERS JR | BRIAR HOUSE #31C | 8302 OLD YORK RD | | | ELKINS PARK | PA | 19027 1522 |
| HARRY M MICENSKY | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629 8900 |
| HARRY M MILLIKEN III & | CAROL L MILLIKEN JT TEN | 6 JUDITH STREET | | | LEWISTON | ME | 04240 2008 |
| HARRY M MITCHELL | 516 PITMAN AVE | | | | PITMAN | NJ | 08071 1720 |

| Name | Line 2 | Address 1 | Address 2 | Address 3 | City | ST | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| HARRY M MITCHELL & | MRS HELEN M MITCHELL JT TEN | 516 PITMAN AVE | | | PITMAN | NJ | 08071 | 1720 |
| HARRY M MONTGOMERY JR | 610 WATER ST | | | | WILLIAMSTOWN | MA | 01267 | 2872 |
| HARRY M MOOREFIELD | 1029 31ST TERRACE NE | | | | ST PETERSBURG | FL | 33704 | 2332 |
| HARRY M O DONNELL | 7 MURDOCK CT | | | | FORDS | NJ | 08863 | 1227 |
| HARRY M OSTRANDER | CGM IRA CUSTODIAN | 244 FISHER AVE | | | BROOKLINE | MA | 02445 | 4230 |
| HARRY M PHELAN  & | LOUISE R PHELAN JT WROS | 31 EDNAM VILLAGE | | | CHARLOTTESVLE | VA | 22903 | 4636 |
| HARRY M PYLE | 406 W AZEELE ST | APT 507 | | | TAMPA | FL | 33606 | 2262 |
| HARRY M ROBERTS | 503 NEVADA | | | | PONTIAC | MI | 48341 | 2552 |
| HARRY M SEITZ | WBNA CUSTODIAN TRAD IRA | 122 MIDWAY DR | | | PHOENIXVILLE | PA | 19460 | 2021 |
| HARRY M SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192 | 6422 |
| HARRY M SHIVELY | 467 MONTEREY DRIVE | | | | APTOS | CA | 95003 | 4809 |
| HARRY M SIEGFRIED | HARRY M. SIEGFRIED REV TRUST | 1001A E HARMONY RD # 351 | | | FORT COLLINS | CO | 80525 | |
| HARRY M SNOW III | PO BOX 1372 | | | | NEW LONDON | NH | 03257 | 1372 |
| HARRY M STERN TTEE | U/A 10/30/89 | BY HARRY M STERN TRUST | 24 SUNSET RD | | BLOOMINGTON | IL | 61701 | 2017 |
| HARRY M STORMER | 3568 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329 | 3900 |
| HARRY M STUDEBAKER & | CAROL R STUDEBAKER | TR HARRY M & CAROL R STUDEBAKER | REV TRUST UA 03/06/01 | 176 N JANESVILLE ST | MILTON | WI | 53563 | 1305 |
| HARRY M THOMAS (IRA) | FCC AS CUSTODIAN | 280 MILITIA DR | | | RADNOR | PA | 19087 | 4648 |
| HARRY M TORBERT | 1700 YARDLEY-NEWTOWN ROAD | | | | YARDLEY | PA | 19067 | 4102 |
| HARRY M TREBING | TR HARRY M TREBING LIVING TRUST | UA 09/25/97 | 4568 MANITOU DR | | OKEMOS | MI | 48864 | 2111 |
| HARRY M TURNBULL & | MONICA A TURNBULL | 6681 CHARTER OAK PL | | | SAN JOSE | CA | 95120 | |
| HARRY M WALGER JR | CHARLES SCHWAB & CO INC CUST | 1114 SLEEPY DELL CT | | | TOWSON | MD | 21286 | |
| HARRY M WEBER | 255 RANDAL CRESENT | SCARBOROUGH ON  M1M 3K5 | CANADA | | | | | |
| HARRY M WHEELER | 549 W NORTH | | | | DECATUR | IL | 62522 | 2281 |
| HARRY M WILLS | 7898 MARLOWE RD | | | | BELLEVILLE | MI | 48111 | 1378 |
| HARRY M WOJTAS TTEE | HARRY M WOJTAS TR | U/A DTD 9-20-93 | 5526 NORTH GRIFFIN BOX 159 | | FOUNTAIN | MI | 49410 | 9757 |
| HARRY M YAREMCHUK | 8147 ST JOHNS DR | | | | WESTLAND | MI | 48185 | 4615 |
| HARRY M YEANY | 18070 WESTERN RESERVE RD | | | | N BENTON | OH | 44449 | 9620 |
| HARRY MALINOWSKI & | LUCILLE MALINOWSKI JT TEN | 1342 BONEFISH CT | | | FORT PIERCE | FL | 34949 | 2903 |
| HARRY MANDEL | TR LLOYD B MANDEL U/DECL OF TR | DAT 3/9/56 | 4 LEICESTER RD | | CHARLESTON | SC | 29407 | 3430 |
| HARRY MAR | JENNIE F MAR | 18547 REGINA AVE | | | TORRANCE | CA | 90504 | 4615 |
| HARRY MARTIN | 12515 EARLY MORNING DR | | | | FLORISSANT | MO | 63033 | 8518 |
| HARRY MARX | CUST MELVIN MARX U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 65-09 99TH ST | | REGO PARK | NY | 11374 | 3570 |
| HARRY MARX | PO BOX 14 | | | | GILROY | CA | 95021 | 0014 |
| HARRY MATIAS | 1830 E YOSEMITE AVE | SPC 239 | | | MANTECA | CA | 95336 | 5016 |
| HARRY MAY | 195 BENNETT AV #6D | | | | NEW YORK | NY | 10040 | 4065 |
| HARRY MCKINLEY & | JANET MCKINLEY TTEE | HARRY & JANET MCKINLEY | FAM REV TR UAD 10-24-93 | 1106 57TH STREET | KENOSHA | WI | 53140 | 4026 |
| HARRY MEIDANIS | 34301 FAIR FAX CT. | | | | LIVONIA | MI | 48152 | 4103 |
| HARRY MESSINGER | 15 PINE STREET | | | | HAMMONTON | NJ | 08037 | |
| HARRY MICHAEL OLIPHANT AND | CHERYL F. OLIPHANT JTWROS | P O BOX 552 | | | RICHTON | MS | 39476 | 0552 |
| HARRY MILLER | 44 LAXFIELD ROAD | | | | WESTON | MA | 02493 | |
| HARRY MINNICH & | MARIE A MINNICH JT TEN | 6051 SHELRICH ST | | | CINCINNATI | OH | 45247 | 5836 |
| HARRY MISICHRONIS | 12 MEDITERRANEAN DRIVE | | | | REHOBOTH BEACH | DE | 19971 | |
| HARRY MISSAKIAN | CHARLES SCHWAB & CO INC CUST | 1808 CALAFIA ST # 1 | | | GLENDALE | CA | 91208 | |
| HARRY MITCHELL | 3823 CRESCENT DRIVE | | | | CINCINNATI | OH | 45245 | 2703 |
| HARRY MIZERAK | BOX 497 | | | | WEIRSDALE | FL | 32195 | 0497 |
| HARRY MOBLEY | PO BOX 334 | | | | CROYDON | PA | 19021 | 0334 |
| HARRY MOEBS JR | 41 OSWEGO RIVER RD | | | | PHOENIX | NY | 13135 | |
| HARRY MONTGOMERY WAUGH III | 2904 TANTALLON DR SE | | | | OWENS X RDS | AL | 35763 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY MORDJIKIAN | 64-35 BELL BLVD. | | | | OAKLAND GARDENS | NY | 11364 |
| HARRY MOSS | MICHAEL MOSS | LAURA MOSS JTWROS | 2738 RAY LIECK | | SAN ANTONIO | TX | 78253 | 4924 |
| HARRY MOSTYSSER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 87-05 65TH DRIVE | | REGO PARK | NY | 11374 | 5007 |
| HARRY MOUTAFIAN AND | NAZEK MOUTAFIAN JTWROS | 3701 E NEWGATE WAY | | | ORANGE | CA | 92867 | 2185 |
| HARRY MOYER | 76 GLENWOOD AVE. | | | | ONEIDA | NY | 13421 |
| HARRY MUMPUNI HARDJONO | 15859 E 13TH PL APT 112 | | | | AURORA | CO | 80011 |
| HARRY MUNRO TRUST | HARRY MUNRO | GENE HELEN MUNRO CO-TTEES | UA DTD 05/03/02 | 37258 INGLESIDE ST | CLINTON TWP | MI | 48036 | 2615 |
| HARRY N BARNES | 5576 CHARTER OAKS DR | | | | BETTENDORF | IA | 52722 | 5874 |
| HARRY N BROWN | 149 PRINCETON AVE | | | | PALMERTON | PA | 18071 | 1213 |
| HARRY N BUMP | 4323 STOLLACKER RD | | | | JEFFERSON | OH | 44047 | 8491 |
| HARRY N CAST | BARBARA CAST | 10422 VISTA PINES LOOP | | | CLERMONT | FL | 34711 |
| HARRY N CRIPPS TTEE | LIVING TRUST DTD 03/24/95 | FBO HARRY N CRIPPS | 416 SNUFF MILL LANE | | HOCKESSIN | DE | 19707 | 9643 |
| HARRY N HATCHER | 22701 SUNNYSIDE ST | | | | ST CLR SHORES | MI | 48080 | 3878 |
| HARRY N HOGGATT | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106 | 2327 |
| HARRY N OWENS | 1184 BRIAR PATCH LN | | | | BURTON | MI | 48529 | 2272 |
| HARRY N PASQUAL | CHARLES SCHWAB & CO INC CUST | 853 OSAGE ROAD | | | PITTSBURGH | PA | 15243 |
| HARRY N PHILLIPS | 7 LUMAR RD | | | | TRENTON | NJ | 08648 | 3127 |
| HARRY N PLOTYCIA & | ELAINE F PLOTYCIA JT TEN | 5301 CHESTNUT RIDGE RD | APT F | | ORCHARD PARK | NY | 14127 | 3274 |
| HARRY N YOUNG TR | HARRY N YOUNG TTEE | U/A DTD 02/08/2006 | 1323 GUEST ST | | GREENSBORO | NC | 27405 | 4013 |
| HARRY NEMINSKI | 2501 CLAYWARD DR | | | | BURTON | MI | 48509 | 1057 |
| HARRY NEMINSKI & | MARSHA K NEMINSKI JT TEN | 2501 CLAYWARD DR | | | BURTON | MI | 48509 | 1057 |
| HARRY NEUGOLD III | 75 HENNING DRIVE | | | | FAIRFIELD | NJ | 07004 |
| HARRY NGUYEN & | FANNY LOUISE GJORUP | ROOM 2008,MELBOURNE PLAZA | 33 QUEEN'S RD, CENTRAL | HONG KONG | | | |
| HARRY O COLLINS | 5741 PARVIEW DR | APT 1 | | | CLARKSTON | MI | 48346 | 2858 |
| HARRY O DEFFENBAUGH JR | 11290 N PALMETTO DUNES AVE | | | | TUCSON | AZ | 85737 | 7200 |
| HARRY O DENGLER | CHARLES SCHWAB & CO INC CUST | 9563 PINE SPRAY CT | | | SAINT LOUIS | MO | 63126 |
| HARRY O DOTY | 4914 CONNELL DR | | | | RALEIGH | NC | 27612 | 3006 |
| HARRY O FORD | 13206 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922 | 5359 |
| HARRY O MYERS & | MADRENE MYERS JT WROS | 6950 N AVENIDA ADELLA | | | TUCSON | AZ | 85741 | 2971 |
| HARRY O PURNELL TTEE FOR THE | PURNELL FAMILY REVOC LIVING TRUST | U/A DTD 02/23/2004 | 21155 E CLOVERLAND DR | | COVINA | CA | 91724 | 3305 |
| HARRY O SWAN | 349 PORTER ST N E | | | | WARREN | OH | 44483 | 5020 |
| HARRY O THOMAS | 345 OLIVER RD | | | | BARNESVILLE | GA | 30204 | 3537 |
| HARRY OKIN & | GLORIA OKIN JT WROS | 3485 CAREY LANE | | | BALDWIN | NY | 11510 | 5038 |
| HARRY OPPENHEIM | CUST ARNOLD RICHARD OPPENHEIM | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 3729 REDWOOD FARM DRIVE | VIRGINIA BEACH | VA | 23452 | 4640 |
| HARRY ORR | 5110 PLANET PARKWAY | | | | SACRAMENTO | CA | 95823 |
| HARRY P BLACKWOOD III | 33 CRESTLINE RD | | | | GREENVILLE | SC | 29609 |
| HARRY P CRAFT & | AMELIA A CRAFT | TR HARRY & AMELIA CRAFT LIV TRUST | UA 12/18/97 | 16501 EL MIRAGE #586 | SURPRISE | AZ | 85374 | 3600 |
| HARRY P DENSTEN | 734 BRIDGETON PIKE | TRLR 182 | | | MULLICA HILL | NJ | 08062 | 3834 |
| HARRY P FITZMAURICE & | SHIRLEY L FITZMAURICE JT TEN | 3135 EDWARD PLACE | | | SAGINAW | MI | 48603 | 2307 |
| HARRY P FULLER | 2740 CAMBRIDGE RD | | | | YORK | PA | 17402 | 3933 |
| HARRY P H NICHOLAS | CUST ANDREA MARY NICHOLAS A | MINOR U/ART 8-A OF PERS PROP | LAW N Y | 54 VAN DOREN AVE | CHATHAM | NJ | 07928 | 2251 |
| HARRY P HANCOCK REVOCABLE | TRUST HARRY P HANCOCK JR TTEE | UA DTD 02/16/93 | 1822 VILLAGE LN | BENTLY VILLAGE | NAPLES | FL | 34110 | 7917 |
| HARRY P JONES | 3790 E COVE PARK TRL | | | | HERNANDO | FL | 34442 | 5520 |
| HARRY P KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467 | 2317 |
| HARRY P KEPER & | GLORIA L KEPER JT WROS | 67 RIDGE RD | | | BARRINGTON | IL | 60010 | 9656 |
| HARRY P KEPER & | GLORIA L KEPER JT TEN | PO BOX 393 | | | SHAWANO | WI | 54166 | 0393 |
| HARRY P LARSON | PO BOX 8322 | | | | JANESVILLE | WI | 53547 | 8322 |
| HARRY P LUBBEN & | MARCELLA M LUBBEN | TR HARYY P LUBBEN & MARCELLA | LUBEN FAMILY TRUST UA 2/11/00 | 1011 25TH PLACE | WISCONSIN RAPIDS | WI | 54494 | 3131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY P MCDONALD | 4630 MARTON ROAD | | | | KINGSTON | MI | 48741 | 9780 |
| HARRY P MILLER | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403 | 9621 |
| HARRY P MILLINGHAUSEN | MASONIC VILLAGE | 801 RIDGE PIKE APT 38 | | | LAFAYETTE HL | PA | 19444 | |
| HARRY P MOORE | C/O JAMES MOORE | 7 LEDGEWOOD DR | | | FARMINGTON | CT | 06032 | 1015 |
| HARRY P OSBORNE | CHARLES SCHWAB & CO INC CUST | 1215 W FREMONT CT | | | PRESCOTT | AZ | 86305 | |
| HARRY P RYBA | 520 AUSTIN ST | | | | HILLMAN | MI | 49746 | 9056 |
| HARRY P RYBA | 520 AUSTIN ST | | | | HILLMAN | MI | 49746 | 9056 |
| HARRY P SCHALLER | TR HARRY P SCHALLER TRUST | UA 10/18/93 | PO DRAWER 1227 | | STORM LAKE | IA | 50588 | 1227 |
| HARRY P SEUHBETIAN | 13731 45TH AVE | | | | FLUSHING | NY | 11355 | 4048 |
| HARRY P SHARMAN & | DIANE REDINGER-SHARMAN | 19450 GULF BLVD #801 | | | INDIAN SHORES | FL | 33785 | |
| HARRY P SWISTOCK | 10836 HILLSIDE RD | | | | ALTA LOMA | CA | 91737 | |
| HARRY P SWISTOCK & | PHYLLIS A SWISTOCK | 10836 HILLSIDE RD | | | ALTA LOMA | CA | 91737 | |
| HARRY P TREGEAR IRA | FCC AS CUSTODIAN | 213 DURLEY DRIVE | | | BROOMALL | PA | 19008 | 3818 |
| HARRY P. GILL PC | 3030 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | 1347 |
| HARRY PALLER | 8203 WALSH | | | | RIVER GROVE | IL | 60171 | 1115 |
| HARRY PANKRATZ & | KATHLEEN M PANKRATZ | TR PANKRATZ LIVING TRUST | UA 02/05/98 | 1573 PEMBROKE DR | ROCHESTER HILLS | MI | 48307 | 5731 |
| HARRY PAPAZIAN & | MRS ROSE PAPAZIAN JT TEN | 29430 LEEMOOR DR | | | SOUTHFIELD | MI | 48076 | 1693 |
| HARRY PAPAZIAN & | ROSE PAPAZIAN TRUSTEE | U/A/D 12/01/03 | HARRY PAPAZIAN REV LIV TRUST | 29430 LEEMOOR DR | SOUTHFIELD | MI | 48076 | |
| HARRY PAPE | 223 N UNION ST | | | | DELAWARE | OH | 43015 | |
| HARRY PAPPAS | 26441 KINYON | | | | TAYLOR | MI | 48180 | 3090 |
| HARRY PAUL PATTON | 1011 CIRCLE DR | | | | JAMESTOWN | TN | 38556 | 5513 |
| **HARRY PENHASI &** | **MRS KAREN J PENHASI JT TEN** | **PO BOX 297** | | | **NEVADA CITY** | **CA** | **95959** | **0297** |
| HARRY PHILLIPS JOHN PHILLIPS | ANDREW PHILLIPS MARK | PHILLIPS & | DAVID PHILLIPS TEN COM | 112 PLEASANT BANK LN | KENNET SQ | PA | 19348 | 2679 |
| HARRY PILARSKI | 460 CHAIRFACTORY RD | | | | ELMA | NY | 14059 | 9312 |
| HARRY POARCH JR | 4221 E PINE | | | | TULSA | OK | 74115 | 5141 |
| HARRY POMERANZ | CHARLES SCHWAB & CO INC CUST | 32204 LAKEPORT DR | | | THOUSAND OAKS | CA | 91361 | |
| HARRY POMERANZ & | BEVERLY A POMERANZ JT TEN | 32204 LAKEPORT DR | | | WESTLAKE VILLAGE | CA | 91361 | 4230 |
| HARRY POUSHTER | CUST ALAN DAVID POUSHTER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 6 CRICKET LANE | FAYETTEVILLE | NY | 13066 | 1605 |
| HARRY PRICE | 615 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451 | 9717 |
| HARRY R ARMSTRONG | 421 GREEN VISTA DR | | | | ENON | OH | 45323 | 1340 |
| HARRY R BASKERVILLE | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211 | 8870 |
| HARRY R BOLING | 7786 FOXHILL DRIVE | | | | CAMBY | IN | 46113 | 8679 |
| HARRY R CHADWICK | 3910 GULF BLVD | # 400 | | | ST PETE BEACH | FL | 33706 | 3817 |
| HARRY R CLAY | 208 CHRISTOPHER CT | | | | HEBRON | OH | 43025 | 9552 |
| HARRY R COATES | 73 PENNY LN | | | | STANTON | MI | 48888 | 8940 |
| HARRY R COLLVER | 12422 HAWKINS RD | | | | BURT | MI | 48417 | 9750 |
| HARRY R CRAIN | 715 ROUTE 539 | | | | NEW EGYPT | NJ | 08533 | 2107 |
| HARRY R CRAWFORD & | WAYNE E CRAWFORD JT TEN | 23599 DAVIS LAKE RD | | | EDWARDSBURG | MI | 49112 | 9540 |
| HARRY R CUMMINGS | 11221 MCKINLEY ROAD | | | | MONTROSE | MI | 48457 | 9006 |
| HARRY R DEBELLE | DESIGNATED BENE PLAN/TOD | 1302 WILLOW DR | | | ROBINSON | IL | 62454 | |
| HARRY R DITTMAR | CUST THOMAS ALAN DITTMAR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 2101 HACKETT AVE | EASTON | PA | 18045 | 2224 |
| HARRY R DORSEY | 102 E SHELLY DR | | | | CLAYMONT | DE | 19703 | 1430 |
| HARRY R DURANT JR | 102 MOUNTAIN HILL RD | | | | NORTH GROSVENORDALE | CT | 06255 | 1605 |
| HARRY R EDGAR JR | 440 LAING ROAD | | | | LOWER BURRELL | PA | 15068 | |
| HARRY R EISENHUTH | PO BOX 172 | | | | HINSDALE | NY | 14743 | 0172 |
| HARRY R FRAZIER | 2515 BURNET AVE | APT 605 | | | CINCINNATI | OH | 45219 | 2513 |
| HARRY R GAMBLE AND | MARTHA GAMBLE JTWROS | 3667 SE 135TH LANE | | | SUMMERFIELD | FL | 34491 | 2266 |
| HARRY R GILNER JR | CHARLES SCHWAB & CO INC CUST | 121 CROYDON RD | | | BALTIMORE | MD | 21212 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY R GOOD & | FRANCES PATRICIA GOOD | TR UA 03/05/92 THE GOOD TRUST | 9734 EDWARD DR | | SUN CITY | AZ | 85351 | 3633 |
| HARRY R GORDON & | KATHLEEN J GORDON | 1951 DEL PRADO | | | ALLISON PARK | PA | 15101 | |
| HARRY R HACKLER | 709 HURON HILL | | | | MADISON | WI | 53711 | 2905 |
| HARRY R HARDING JR | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390 | |
| HARRY R HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509 | 1163 |
| HARRY R HASTINGS JR | TOD DTD 05/04/98 | 123 SCHLOSS LN | | | DAYTON | OH | 45418 | 2931 |
| HARRY R HENMAN | 3110 WEST PETTY ROAD | | | | MUNCIE | IN | 47304 | 3266 |
| HARRY R HICKEY | SARAH N HICKEY | 47126 GRAND CYPRESS CT | | | MACOMB | MI | 48044 | |
| HARRY R HILTNER | 18445 PELLETT COURT | | | | FENTON | MI | 48430 | 8509 |
| HARRY R HOLMES | 249 REGINA AVE | | | | TRENTON | NJ | 08619 | 2205 |
| HARRY R HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065 | 9112 |
| HARRY R HORNE | 2901 STATE HIGHWAY 107 WEST | LOT 345 | | | MCALLEN | TX | 78504 | 9408 |
| HARRY R HOWARD | CUST KENNETH HOWARD UGMA NJ | 3590 21ST ST APT 101 | | | SAN FRANCISCO | CA | 94114 | 3017 |
| HARRY R HOWE | 77 RIDGE ROAD | | | | YORK SPRINGS | PA | 17372 | 9626 |
| HARRY R JACKSON | 29531 KATHRYN | | | | GARDEN CITY | MI | 48135 | 2663 |
| HARRY R JACOBS JR & | MARJORIE R JACOBS JT TEN | 11 KILDEE RD | | | BELLE MEAD | NJ | 08502 | 5708 |
| HARRY R JENKINS III | 5 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769 | |
| HARRY R JENKINS JR (TTE) TRUST | AS TO 1/2 INTEREST & TEN IN | COM W/THE KATHRYN K JENKINS | (TTE) TRUST DTD 06/04/96 | 5 LOCUST BLVD | MIDDLETOWN | MD | 21769 | |
| HARRY R KELCH | 6517 BETH ANNE CT | | | | MIDDLETOWN | OH | 45044 | 8639 |
| HARRY R KERR & | JANICE KERR JT TEN | 695 BURDETT DR | | | ASTON | PA | 19014 | 2505 |
| HARRY R KNOX & | ELIZABETH J KNOX JT TEN | 204 VIRGINIA AVE | | | WILMINGTON | DE | 19805 | 1141 |
| HARRY R KURRIE | HARRY R KURRIE LIVING TRUST | 135 LEWISTON RD | | | GROSSE POINTE FARMS | MI | 48236 | |
| HARRY R LAWRENCE | 730 WESTDALE ST | OSHAWA ON  L1J 5B7 | CANADA | | | | | |
| HARRY R LEE | 1212 BEAVER RUN RD | | | | ANDERSON | SC | 29625 | 6707 |
| HARRY R MADEIRA JR | 1143 EDGEWOOD AVE | | | | BERWYN | PA | 19312 | 1871 |
| HARRY R MEYER | 6910 OREGON AVE | | | | LA MESA | CA | 91942 | 1206 |
| HARRY R PETERSEN & | SALLY M PETERSEN | 50295 STARCH RD | | | BRUNO | MN | 55712 | |
| HARRY R QUINE & | MARGARET J QUINE JT TEN | 6940 DEADSTREAM RD | | | HONOR | MI | 49640 | 9799 |
| HARRY R SATNESS | 1861 SUN VALLEY | | | | BELOIT | WI | 53511 | 3264 |
| HARRY R SHAFFER | 1085 PRENTICE ROAD | | | | WARREN | OH | 44481 | 9415 |
| HARRY R SHERIDAN | CUST CONNIE LEE | SHERIDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 5525 LOTUSDALE DR | DAYTON | OH | 45429 | 2025 |
| HARRY R SHERIDAN | HARRY R SHERIDAN REV TRUST | 5525 LOTUSDALE DR | | | KETTERING | OH | 45429 | |
| HARRY R SMITH JR & | JANET L SMITH JTWROS | 9643 BISHOPVILLE ROAD | | | BISHOPVILLE | MD | 21813 | 1301 |
| HARRY R STEWART | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | 5626 |
| HARRY R STONEHAM & | NORMA J STONEHAM JT TEN | 34 MOXON DR | | | ROCHESTER | NY | 14612 | 1813 |
| HARRY R SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | 1447 |
| HARRY R SWEENY | 112 POSSUM HOLLOW RD | | | | NEWARK | DE | 19711 | 3910 |
| HARRY R TYSON | PO BOX 337 | | | | SCIENCE HILL | KY | 42553 | 0337 |
| HARRY R VANDYKE | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404 | 9773 |
| HARRY R VICKERS | 6 GREENWICH DR | | | | DOVER | DE | 19901 | 1597 |
| HARRY R WEHRINGER JR | 740 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502 | 2454 |
| HARRY R WHITNEY | 4562 FOREST WOOD TRAIL | | | | SARASOTA | FL | 34241 | 6253 |
| HARRY R WINANS | 6912 N CARLAND RD | | | | ELSIE | MI | 48831 | 9407 |
| HARRY R ZARADNY | 2136 LINCOLN ST | PO BOX 459 | | | MAYVILLE | MI | 48744 | 0459 |
| HARRY RACHER | 76 SEA LN | | | | OLD SAYBROOK | CT | 06475 | 1953 |
| HARRY RADEMAKER JR | 28012 GLADSTONE AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| HARRY RAMPERSAUD & | RAMDAI RAMPERSAUD | DESIGNATED BENE PLAN/TOD | 109-10 LEFFERTS BLVD | | QUEENS | NY | 11420 | |
| HARRY RATES | 1971 PAGEL | | | | LINCOLN PARK | MI | 48146 | 3440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY RAYMOND EATON & | CAROLINE EATON JT TEN | 1924 S PRAIRIE DUNES CT | | | OVIEDO | FL | 32765 |
| HARRY REED | CUST SHAROLYN SUE REED UGMA IA | 10105 APPLE CREEK | | | DALLAS | TX | 75243 4803 |
| HARRY RICH CALVIRD & | GINA C CALVIRO JT TEN | PO BOX 2215 | | | CUMMING | GA | 30028 6500 |
| HARRY RICHARD TULLIS | 400 JOELLEN PL | | | | UNION | OH | 45322 3112 |
| HARRY RIDZWESKI | STEINMETZSTRASSE 46 | D-10783 | BERLIN | GERMANY | | | |
| HARRY RIES | 88 ESTATE DR. | | | | BROOKVILLE | OH | 45309 |
| HARRY RITCHEY & | RUTH G RITCHEY TTEES | RITCHEY FAMILY REV | LIV TRUST U/A DTD 9/16/97 | 6671 RON PARK PLACE | YOUNGSTOWN | OH | 44512 |
| HARRY ROBINSON | 590 AVALON AVE | | | | AKRON | OH | 44320 |
| HARRY ROEDERSHEIMER | 436 RIDGEWOOD PL. | | | | FORT THOMAS | KY | 41075 |
| HARRY ROMBKE R/O IRA | FCC AS CUSTODIAN | 27599 COUNTY ROAD 36 | | | GOSHEN | IN | 46526 7144 |
| HARRY ROSENBERG | 2039 N LINCOLN | J | | | CHICAGO | IL | 60614 4531 |
| HARRY ROSENBLUM | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6390 PINECREST | | WEST BLOOMFIELD | MI | 48322 1062 |
| HARRY S A CROCKETT | 224 MAIN STREET | | | | LINCOLNVILLE | ME | 04849 5659 |
| HARRY S BRYANT AND | BETTIS W. BRYANT TEN IN COM | 590 BREWTON STREET | | | ORANGEBURG | SC | 29115 4220 |
| HARRY S DIETZ JR | 429 N 5TH ST | | | | COLUMBIA | PA | 17512 2105 |
| HARRY S DUNLAP | 3101 HALLOCK YOUNG RD | | | | WARREN | OH | 44481 9216 |
| HARRY S FREEMAN | 137 WILD WOOD LANE | | | | LUGOFF | SC | 29078 9252 |
| HARRY S GREENBERG | SUSAN GREENBERG | 12 MELBA ST | | | STATEN ISLAND | NY | 10314 5335 |
| HARRY S GRIM | CUST JESSICA MARGARET HERRING | UGMA SC | 202 WILTSHIRE COURT | | EASLEY | SC | 29642 3342 |
| HARRY S GRIM | CUST NATHANIEL STUART HERRING | UTMA SC | 202 WILTSHIRE COURT | | EASLEY | SC | 29642 3342 |
| HARRY S HALPERN | THE GREENHILL CONDOMINIUM | UNIT WB 813 | 1001 CITY AVE APT WB813 | | WYNNEWOOD | PA | 19096 3939 |
| HARRY S JACKSON TEST. TRUST | U/W DTD MAY 1, 2001 | F. EUGENE CALAFATO TTEE | JERE D. BUCKLEY TTEE | 220 BRIDLEMERE AVENUE | INTERLAKEN | NJ | 07712 4411 |
| HARRY S JONES III | 232 E MAIN ST | | | | ELLSWORTH | ME | 04605 1612 |
| HARRY S KOLODZIEJSKI | 31305 ANITA DR | | | | WARREN | MI | 48093 1645 |
| HARRY S LEPAGE | MARTHA T LEPAGE JT TEN | 3924 N SHARY RD | | | MISSION | TX | 78573 8423 |
| HARRY S LINELL JR & | ELIZABETH D LINELL JT TEN | 8103 OAKTON COURT | APT D | | LAKE CLARK SHORES | FL | 33406 8454 |
| HARRY S LYONS | 2228 WALKER DR | | | | LAWRENCEVILLE | GA | 30043 2472 |
| HARRY S MCLLVAINE & | SARAH L MCLLVAINE JT TEN | HC 83 BOX 704 | | | MEADOW BLUFF | WV | 24958 9701 |
| HARRY S MILLIOS & | JEANNE M MILLIOS | TR MILLIOS LIVING TRUST | UA 07/20/06 | 1918 CATHERINE COURT | GAERDNERVILLE | NV | 89410 6665 |
| HARRY S MITCHELL | 1139 TOWN RD | | | | MAHAFFEY | PA | 15757 9013 |
| HARRY S PRESTON | 1829 WILLOWBROOK CIR | | | | FLINT | MI | 48507 1412 |
| HARRY S PURNELL III | 121 YORKSHIRE DR | | | | BIRMINGHAM | AL | 35209 4305 |
| HARRY S PURNELL III | 121 YORKSHIRE DR | | | | BIRMINGHAM | AL | 35209 4305 |
| HARRY S ROBERTS | PO BOX 869 | | | | PAINTSVILLE | KY | 41240 0869 |
| HARRY S RUSSELL JR | 853 W CHASTAIN LN 1 | | | | SAFFORD | AZ | 85546 9127 |
| HARRY S SCALING | TR HARRY S SCALING TRUST U-W | GLADYS SCALING MARTIN | 4117 W 7TH ST | | FORT WORTH | TX | 76107 1635 |
| HARRY S WILBUR | 10033 HOBBY HILL ROAD | | | | RICHMOND | VA | 23235 1869 |
| HARRY S WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014 9622 |
| HARRY SAHAGIAN | 143 JUNE ST | | | | WORCESTER | MA | 01602 2953 |
| HARRY SAMARAS | PO BOX 47905 | | | | INDIANAPOLIS | IN | 46247 0905 |
| HARRY SARIDIS | ANGELA SARIDIS JTWROS | 7204 POTRERO AVE | | | EL CERRITO | CA | 94530 2047 |
| HARRY SARVIS & | ELLEN SARVIS JT TEN | 2565 ADDYSTON RD | | | AKRON | OH | 44313 4203 |
| HARRY SCHIFFMAN | CUST ALISA B SCHIFFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 440 FRANK ST | OCEANSIDE | NY | 11572 2813 |
| HARRY SCHMIDT | 15 PIERSON GRN | | | | CROMWELL | CT | 06416 2729 |
| HARRY SCHNEIDER | 1858 79 ST | | | | BROOKLYN | NY | 11214 1712 |
| HARRY SCHRIER R/O IRA | FCC AS CUSTODIAN | 7390 SW 153RD ST | | | PALMETTO BAY | FL | 33157 2437 |
| HARRY SCHUSTER & | MARGARET SCHUSTER JT WROS | 2232 CEDARVIEW DR | | | BEACHWOOD | OH | 44122 |
| HARRY SCHWARZ & | PENNY G SCHWARZ JT TEN | 5435 FLINTLOCK LN | | | ROANOKE | VA | 24018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY SCHWENN | 9508 HOLLOCK | | | | HOUSTON | TX | 77075 |
| HARRY SEARCY | 5506 EDLOU PL | | | | INDIANAPOLIS | IN | 46226 | 1911 |
| HARRY SEIFERT | 4217 TERRACE ST APT 2 | | | | OAKLAND | CA | 94611 |
| HARRY SHAPIRO & | DOROTHY SHAPIRO JT TEN | 60 HAMILTON DRIVE | | | ROSLYN | NY | 11576 | 3129 |
| HARRY SHATZMAN & | PEARL P. SHATZMAN JT TEN | 25801 HARPER AVE. | | | ST CLAIR SHRS | MI | 48081 | 2290 |
| HARRY SHIFFMAN | 1 KENSINGTON GATE APT 122 | | | | GREAT NECK | NY | 11021 | 1228 |
| HARRY SIEW IRA | FCC AS CUSTODIAN | 531 A GUILLEN DR | GULF VIEW, LA ROMAIN | TRINIDAD WI | | | |
| HARRY SITFF & | MARION HINKLE JT TEN | 407 SECOND STREET | | | WEST EASTON | PA | 18042 | 6103 |
| HARRY SMITH | 240 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341 | 2407 |
| HARRY SMITH | CGM IRA CUSTODIAN | 8615 DANN DR. | | | BRIGHTON | MI | 48114 | 8937 |
| HARRY SMITH | CGM IRA ROLLOVER CUSTODIAN | 8615 DANN DR. | | | BRIGHTON | MI | 48114 | 8937 |
| HARRY SMITH AND | MARGARET SMITH JTWROS | 1027 ASTER ST | | | WAYLAND | MI | 49348 | 1003 |
| HARRY SNYDER & | KAREN W SNYDER JT TEN | 125 MCDONALD DR | | | CRANBERRY TWP | PA | 16066 | 5639 |
| HARRY SOBOLEWSKI | 8930 MYSTIC LANE | | | | WARREN | MI | 48093 | 1189 |
| HARRY SOBOLEWSKI & | LILLIAN SOBOLEWSKI | JT TEN | 8930 MYSTIC LANE | | WARREN | MI | 48093 | 1189 |
| HARRY SOBOLEWSKI & | LILLIAN SOBOLEWSKI JT TEN | 8930 MYSTIC LANE | | | WARREN | MI | 48093 | 1189 |
| HARRY SOWA | 425 SEQUOIA DR | | | | PITTSBURGH | PA | 15236 |
| HARRY SPANGLER | GLORIA S SPANGLER | ROUTE 2 BOX 513 | | | PETERSTOWN | WV | 24963 | 9718 |
| HARRY SPECTOR | 45 RIVER DR S | #3301 | | | JERSEY CITY | NJ | 07310 |
| HARRY SPERLING | 123 FLOYD ST | | | | EDISON | NJ | 08820 |
| HARRY SPERLING & | MIRIAM G SPERLING JT TEN | 123 FLOYD ST | | | EDISON | NJ | 08820 | 2101 |
| HARRY STECKER & | JOAN STECKER JT WROS | 8483 EGRET MEADOW LANE | | | WEST PALM BCH | FL | 33412 | 1557 |
| HARRY STEVENS | PO BOX 202 | | | | TUCKAHOE | NY | 10707 | 0202 |
| HARRY STEWART HOCHHEISER | 308 BIRKWOOD PLACE | | | | BALTIMORE | MD | 21218 | 2814 |
| HARRY STIFFLER | 2727 TEABERRY ROAD | | | | BEDFORD | PA | 15522 |
| HARRY STONE | 905 N 11TH ST | | | | ELWOOD | IN | 46036 | 1265 |
| HARRY SUN & ALICE B SUN | HARRY SUN & ALICE B SUN REV TR | 240 S OAKLAND AVE #1 | | | PASADENA | CA | 91101 |
| HARRY SYLVESTER | 1421 LENWOOD DR | | | | SAGINAW | MI | 48603 | 6310 |
| HARRY T BAKER | PO BOX 445 | | | | SPRING VALLEY | CA | 91976 | 0445 |
| HARRY T BRAY | RT# BOX 6222 | | | | KEYSER | WV | 26753 |
| HARRY T CHUDY & | COLOMBE B CHUDY & | RICHARD T CHUDY JT TEN | 2249 BENJAMIN | | ROYAL OAK | MI | 48073 | 3710 |
| HARRY T CHUDY & | COLOMBE B CHUDY & | SHARON R CHUDY JT TEN | 2249 BENJAMIN | | ROYAL OAK | MI | 48073 | 3710 |
| HARRY T DERMODY | 3766 BUTTERFIELD DR | | | | WINNEBAGO | IL | 61088 |
| HARRY T ECHLINTTEE | HARRY T ECHLIN LIV TRUST | DTD 8/5/2008 | 121 LEWISTON RD | | GROSSE POINTE | MI | 48236 | 3612 |
| HARRY T HARDER | 4307 HILLDALE | | | | MEMPHIS | TN | 38117 | 1629 |
| HARRY T HOLLANDER | 9409 PAGEWOOD | | | | HOUSTON | TX | 77063 |
| HARRY T JOHNSON | TOD ACCOUNT | 259 LAS QUEBRADAS LANE | | | ALAMO | CA | 94507 | 1706 |
| HARRY T JONES | 8 PLASTIC COURT | | | | BALTIMORE | MD | 21220 | 3418 |
| HARRY T JOSE | 2 TALLWOOD RD | | | | AUGUSTA | ME | 04330 | 4928 |
| HARRY T LASECKI | 22 PINEWOODS DR | | | | TROUT CREEK | MT | 59874 | 9559 |
| HARRY T MADHANAGOPAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1156 HOLLOW PINE DRIVE | | OVIEDO | FL | 32765 |
| HARRY T MALTBY JR REV LIV TR | HARRY T MALTBY JR TTEE | U/A DTD 02/11/2008 | 10040 REGAL PARK LANE # 137 | | DALLAS | TX | 75230 | 0619 |
| HARRY T MCMANUS | 40-42 191ST STREET | | | | FLUSHING | NY | 11358 | 2821 |
| HARRY T MEI & | BETTY P MEI JTWROS | TOD DTD 08/27/2002 | 1955 CARSON DR | | BEAUMONT | TX | 77706 | 2708 |
| HARRY T MONTEL & | PATRICIA J MONTEL JT TEN | 463 PARK TRACE BLVD | | | OSPREY | FL | 34229 | 8893 |
| HARRY T MOSS | CUST HAROLD T MOSS U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 10 GREENBRIAR LN | | PAPLI | PA | 19301 | 1908 |
| HARRY T PANCHER | 170 GLENVIEW DR | | | | CANFIELD | OH | 44406 |
| HARRY T PLANCK | 1952 SUPERIOR DR | | | | NASHVILLE | MI | 49073 | 8768 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY T POWERS | HELEN C POWERS | 143 FLORENCE ST | | | FALL RIVER | MA | 02720 | 5703 |
| HARRY T QUAN & | NANIE YUK QUAN | 2576-22 AVE | | | SAN FRANCISCO | CA | 94116 |
| HARRY T ROSS | 2 LA LUZ CYN RD | | | | LA LUZ | NM | 88337 | 9352 |
| HARRY T SCHARFENBERG | 6684 N 35TH ST | | | | RICHLAND | MI | 49083 | 9626 |
| HARRY T SHELL | 87 CARLTON DRIVE | | | | HAMILTON | OH | 45015 | 2180 |
| HARRY T SHOVER | & JANE T SHOVER JTTEN | 135 SYLVAN OAKES DR | | | HOLLIDAYSBURG | PA | 16648 |
| HARRY T SIMONICK | 25715 LINE RD | | | | SEAFORD | DE | 19973 | 5076 |
| HARRY T SMITH | 131 BANNER WAY | | | | BOALSBURG | PA | 16827 | 1813 |
| HARRY T STARKS | 164 W 174TH ST | APT 4C | | | BRONX | NY | 10453 | 7528 |
| HARRY T STORER | 21 COLONIAL LN | | | | REHOBOTH BEACH | DE | 19971 | 9723 |
| HARRY T THOMPSON JR | 2336 SOUTH CENTER ROAD | | | | BURTON | MI | 48519 | 1166 |
| HARRY T W CHUN | TOD DTD 05/25/2008 | 2333 KAPIOLANI BLVD #903 | | | HONOLULU | HI | 96826 | 4415 |
| HARRY T WALLACE | 9087 HARPER ST | APT 205 | | | LINDEN | MI | 48451 | 9735 |
| HARRY T WESTCOTT | 313 WASHITA LN | | | | LOUDON | TN | 37774 | 2161 |
| HARRY T WILLIAMS | 2300 STALLINGS DRIVE | | | | KINSTON | NC | 28504 | 1448 |
| HARRY T WILLIAMS & | MRS BETTY J WILLIAMS JT TEN | 2300 STALLINGS DRIVE | | | KINSTON | NC | 28504 | 1448 |
| HARRY T WITMER | TR HARRY THOMAS WITMER REVOCABLE | TRUST UA 12/15/00 | 147 LAKE DRIVE | | LEESVILLE | SC | 29070 |
| HARRY TANG | CHARLES SCHWAB & CO INC CUST | 1634 EAST 32ND STREET | | | OAKLAND | CA | 94602 |
| HARRY TANUGRAHA | 4417 LAFAYETTE ST | | | | BELLAIRE | TX | 77401 |
| HARRY TEMPKINS & | VIVIAN TEMPKINS JT TEN | 605 LINCOLN RD STE 301 | | | MIAMI | FL | 33139 | 2934 |
| HARRY TEMPLE | 1306 GLENWOOD BLVD | | | | SCHENECTADY | NY | 12308 | 2508 |
| HARRY TERRIS | 339 S LINCOLN AVE | | | | OAKHURST | NJ | 07755 | 1638 |
| HARRY TISHMAN AND | MARILYN TISHMAN JTWROS | 72-66 141ST STREET | | | FLUSHING | NY | 11367 | 2324 |
| HARRY TOFALLOS | 512 HIGHVIEW AVE | | | | PEARL RIVER | NY | 10965 | 1229 |
| HARRY TOM | CHARLES SCHWAB & CO INC CUST | 420 URBANO DR | | | SAN FRANCISCO | CA | 94127 |
| HARRY TOMMASI | SIMPLE IRA-NM WEALTH MGMT CUST | 5690 HWY 14 | | | LAKE CHARLES | LA | 70607 | 7518 |
| HARRY TOPPER | CHARLES SCHWAB & CO INC CUST | 29538 KINGS POINTE CT | | | FARMINGTON HILLS | MI | 48331 |
| HARRY TORBORG | 2775 CEDAR AVE | | | | RONKONKOMA | NY | 11779 |
| HARRY TOTHEROW | 1942 OLD MILL RD | | | | RICHBURG | SC | 29729 |
| HARRY TRACOSAS | 326 NORTH DETROIT STREET | | | | LOS ANGELES | CA | 90036 |
| HARRY TREMMEL | 5449 HAZEL ST | | | | ARGONNE | WI | 54511 | 8717 |
| HARRY TROBAUGH | ATTN MARSHA TROBAUGH | 8880 IRIS COURT | | | WESTMINSTER | CO | 80021 | 4454 |
| HARRY TRUMBLE | TR UA 02/01/93 THE HARRY | TRUMBLE TRUST | C/O JUDY K MATUREN | 3322 PASADENA PL | SAGINAW | MI | 48603 | 2343 |
| HARRY V ANDERSON & | MRS CATHERINE B ANDERSON JT TEN | 80 LANGDALE DR | | | HAMPTON | NH | 03842 | 1925 |
| HARRY V DAVIDSON | SUSAN M DAVIDSON JT TEN | 1305 FLORENCE DR | | | WELLSVILLE | OH | 43968 | 9702 |
| HARRY V ELLIS | PO BOX 2214 | | | | ST ALBANS | WV | 25177 | 6446 |
| HARRY V GORMAN | 3640 JEWELL RD | | | | HOWELL | MI | 48843 | 8697 |
| HARRY V GRAY | RTE 5 BOX 9610 | | | | BERKELEY SPGS | WV | 25411 | 9701 |
| HARRY V HOSMER | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | 1810 |
| HARRY V KEEFE III | C/O RAFFEL | 102 ASHBOURNE RD | | | BEXLEY | OH | 43209 | 1451 |
| HARRY V LOHNE-LUCIANI & | PEGGY S LOHNE-LUCIANI JTTEN | 33355 LUCKY RIDGE PL | | | MADERA | CA | 93614 |
| HARRY V MOHNEY | HARRY V MOHNEY REVOCABLE TRUST | 4430 W FORD AVE | | | LAS VEGAS | NV | 89139 |
| HARRY V MOSS | 4519 BEWICK | | | | DETROIT | MI | 48214 | 1584 |
| HARRY V ROTH | SANDRA S ROTH JT TEN | TOD DTD 10/15/2008 | 707 LORETTA ST | | PITTSBURGH | PA | 15217 | 2825 |
| HARRY V THOMPSON | 465 TIMOTHY LN | | | | MANSFIELD | OH | 44905 | 2230 |
| HARRY V WANG & | YI-TEH WANG | PO BOX 484 | | | GLOUCESTER POINT | VA | 23062 |
| HARRY V WEBSTER & | BARBARA C WEBSTER JT TEN | 3414 WALNUT RD | | | ABERDEEN | MD | 21001 | 1028 |
| HARRY VAN BENSCHOTEN | 6060 PELICAN BAY BLVD APT 302 | | | | NAPLES | FL | 34108 | 8174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY W & JANE E WAGNER TTEE | FBO HARRY W & JANE E WAGNER | TRUST U/A/D 12/29/93 | 2003 RIDGE RD | | WHITE LAKE | MI | 48383 | 1740 |
| HARRY W ALLEN | 5495 OVERHILL LN | | | | TEMPLETON | CA | 93465 | 9690 |
| HARRY W ANDERSON | 93 PINE STREET | | | | HOMOSASSA | FL | 34446 | 5200 |
| HARRY W APPS | 3022 HARDING ST | REGINA SK  S4V 0Y4 | CANADA | | | | |
| HARRY W BEDARD III | 6311 PORTERIDGE LANE | | | | CANTON | MI | 48187 | 2630 |
| HARRY W BEHLING | 2519 SHENANDOAH DR | | | | PITTSBURGH | PA | 15241 | 2829 |
| HARRY W BRAUNEIS & | CHARLOTTE L BRAUNEIS JT WROS | 20618 DEL RAY DRIVE | | | ECKERT | CO | 81418 | |
| HARRY W BROWN | 19201 CLYMER ST | | | | NORTHRIDGE | CA | 91326 | 2919 |
| HARRY W BUCKLEY | PO BOX 341 | | | | GLASGOW | WV | 25086 | 0341 |
| HARRY W BUCKLEY SR | BOX 341 | | | | GLASGOW | WV | 25086 | 0341 |
| HARRY W BURKE | PO BOX 5328 | MIRA VISTA STATION | | | RICHMOND | CA | 94805 | 0328 |
| HARRY W BUSHWAY | 41467 FIVE MILE | | | | PLYMOUTH | MI | 48170 | 2666 |
| HARRY W CLAFFEY JR | 309 CLAFFEY DRIVE | | | | INDIANAPOLIS | IN | 46260 | 2935 |
| HARRY W CLUTTER & | DOROTHY JAYNE CLUTTER JT TEN | 214 SKYPORT RD | | | WEST MIFFLIN | PA | 15122 | 2552 |
| HARRY W COUNTS | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040 | 4825 |
| HARRY W DAHL | 1126 S 46TH ST | | | | W DES MOINES | IA | 50265 | 5240 |
| HARRY W DOMIN | 3894 CATALPA | | | | BERKLEY | MI | 48072 | 1042 |
| HARRY W F DRESSEL JR | 717 MAIDEN CHOICE LA | APT # 405 | | | BALTIMORE | MD | 21228 | 6115 |
| HARRY W FABRY | 1950 SILVERLEAF CIRCLE #328 | | | | CARLSBAD | CA | 92009 | 8416 |
| HARRY W FELDMAN,JR | 1430 OLD JACKSONVILLE ROAD | | | | IVYLAND | PA | 18974 | |
| HARRY W FENTON & | RUTH ANN FENTON JT TEN | 1524 ELM STREET | | | LEBANON | PA | 17042 | 6529 |
| HARRY W FRAZIER | PO BOX 7544 | | | | TIFTON | GA | 31793 | 7544 |
| HARRY W GABRIEL JR | 11101 SE MARKET ST | | | | PORTLAND | OR | 97216 | 3553 |
| HARRY W GENSON TR | HARRY W GENSON TTEE | THOMAS GENSON TTEE | U/A DTD 07/06/2004 | 6201 LAKE ST | NEWAYGO | MI | 49337 | 8343 |
| HARRY W GREENBERGER | PO BOX 350 | | | | PALENVILLE | NY | 12463 | |
| HARRY W HANSON & | MARY L HANSON JT TEN | PO BOX 469 | | | WASHINGTON | IN | 47501 | 0469 |
| HARRY W HICKEY (DECD) & | MARILYN W HICKEY JT TEN | 709 N FREDERICK STREET | | | ARLINGTON | VA | 22203 | 1412 |
| HARRY W HO | 2360 CASEY CT | | | | BELOIT | WI | 53511 | 9563 |
| HARRY W HUBER JR | 18580 GAUCHE RD | | | | FAYETTEVILLE | OH | 45118 | 9090 |
| HARRY W HUDGINS | 12849 24TH AVE SOUTH | | | | SEATTLE | WA | 98168 | 3007 |
| HARRY W HUNTER & | ROSE A HUNTER | TR HUNTER FAM TRUST | UA 12/12/94 | 36 CADORET DR | CUMBERLAND | RI | 02864 | 3402 |
| HARRY W LENGSFIELD II | 6 COWDRAY PARK DR | CONYERS FARM | | | GREENWICH | CT | 06831 | |
| HARRY W LONG | 1173 SWAN ROAD | | | | YOUNGSTOWN | NY | 14174 | 9757 |
| HARRY W LONG CUST | NANCY A LONG UTMA NY | 1173 SWANN RD | | | YOUNSTOWN | NY | 14174 | 9757 |
| HARRY W LOOSE JR | 13402 PERTHSHIRE | | | | HOUSTON | TX | 77079 | 6028 |
| HARRY W LOOSE JR & | ELEANOR W LOOSE JT TEN | 13402 PERTHSHIRE | | | HOUSTON | TX | 77079 | 6028 |
| HARRY W MAILLET | 4601 PIERCE BLVD | | | | RACINE | WI | 53405 | 4357 |
| HARRY W MARTIN & | MRS LOIS W MARTIN JT TEN | 711 COLLEGE CREST RD | | | WESTERVILLE | OH | 43081 | 1304 |
| HARRY W MATCHETT | R R #4 BOX 282 | | | | PORTLAND | IN | 47371 | 9372 |
| HARRY W MC ANINCH | 2019 FIRST ST N | | | | TEXAS CITY | TX | 77590 | 6103 |
| HARRY W MC ANINCH | CUST DEBORAH E MC ANINCH | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 415 NARCISSUS | KEMAH | TX | 77565 | 2440 |
| HARRY W MC ANINCH | CUST HARRY W MC ANINCH JR U/THE TEXAS | U-G-M-A | ATTN H W MC ANINCH | 1913 TICKNER | CONROE | TX | 77301 | 1338 |
| HARRY W MCDONALD | 81 PURITAN | | | | HIGHLAND PARK | MI | 48203 | 3711 |
| HARRY W MILLER & | MARGARET M THOMPSON & | RICHARD A MILLER JT TEN | 2853 MARTINTOWN RD | | EDGEFIELD | SC | 29824 | 3123 |
| HARRY W MURRAY | C/O HUDDLESTON | 5145 EAST BAY DR APT 220 | | | CLEARWATER | FL | 33764 | 6881 |
| HARRY W NICOLET | 1416 OTTER ST | | | | ANCHORAGE | AK | 99504 | 2539 |
| HARRY W NOWAK | BY HARRY W NOWAK TRUST | 2991 COUNTRY CLUB LN | | | TWINSBURG | OH | 44087 | 2951 |
| HARRY W OSBURN IRA | FCC AS CUSTODIAN | 4804 CALEB AVE | | | CONNEAUT | OH | 44030 | 8828 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HARRY W PALMER | 255 E OLD LIMESTONE ROAD | | | | YORK | SC | 29745 | 8323 |
| HARRY W PEARSON | EDITH A PEARSON | 25037 RIVERWALK DR | | | LEESBURG | FL | 34748 | 7403 |
| HARRY W PEPLINSKI & | DERELENE P PEPLINSKI | 217 CO HWY 52 | | | COOPERSTOWN | NY | 13326 | |
| HARRY W PRESSELL | 811 SEYMOUR RD | | | | BEAR | DE | 19701 | 1121 |
| HARRY W RAY & | VIVIAN G RAY TEN ENT | 440 NORTH 3RD STREET | | | INDIANA | PA | 15701 | 2011 |
| HARRY W REDIC | PO BOX 7 | | | | DALEVILLE | IN | 47334 | 0007 |
| HARRY W ROBINSON | C/O MAMIE R ROBINSON | 751 VALLEY VIEW DR APT 108 | | | IONIA | MI | 48846 | 1091 |
| HARRY W ROSS & | MATILDA G ROSS TTEE | ROSS LIVING TRUST | UAD 10/28/93 | 14541 W LINCOLN | OAK PARK | MI | 48237 | 4103 |
| HARRY W SCHULTZ JR | 255-09 75TH AVE | | | | GLEN OAKS | NY | 11004 | 1116 |
| HARRY W SHACKELFORD | CHARLES SCHWAB & CO INC CUST | 2307 PHEASANT TRL | | | ARLINGTON | TX | 76016 | |
| HARRY W SIMONS | 2324 LINCOLN MANOR DR | | | | FLINT | MI | 48507 | 4416 |
| HARRY W SIZEMORE | TR HARRY W SIZEMORE TRUST | UA 08/20/97 | 4900 WEXFORD RD | | WINSTON SALEM | NC | 27103 | 5234 |
| HARRY W SMITH | 642 N HICKORY ST | | | | OWOSSO | MI | 48867 | 2330 |
| HARRY W SMITH JR | PO BOX 476 | | | | HEBRON | MD | 21830 | 0476 |
| HARRY W SOWTON | MARY D SOWTON JTWROS | TOD DTD 12-22-04 | 4370 EL MONTE STREET | | SAGINAW | MI | 48638 | 5819 |
| HARRY W STOMBERSKI | 840 STARDUST DR. | | | | HERRIN | IL | 62948 | 2436 |
| HARRY W STOMBERSKI | 840 STARDUST DRIVE | | | | HERRIN | IL | 62948 | 2436 |
| HARRY W TACKABERY JR & | RUTH L TACKABERY JT TEN | 22747 CRANBROOKE DR | | | NOVI | MI | 48375 | 4505 |
| HARRY W TALIAFERRO JR | 476 GREEN HILL LN | | | | CHURCHVILLE | VA | 24421 | 2516 |
| HARRY W TURNER | 1500 OLIVER BLDG | | | | PITTSBURGH | PA | 15222 | 2300 |
| HARRY W WATKINS JR | 1680 WARREN LANE | | | | BIRMINGHAM | AL | 35243 | 2822 |
| HARRY W WELLS TTEE | HARRY W WELLS TRUST | U/A DTD 2/3/92 | 4000 ASTON GARDENS DR | APT 205 | VENICE | FL | 34292 | 6003 |
| HARRY W WILSON | LOT 229 | 4600 W BRITTON RD | | | PERRY | MI | 48872 | 9422 |
| HARRY W WOOLARD | 580 MARTIN DRIVE | | | | XENIA | OH | 45385 | 1616 |
| HARRY W. BEHLING | 2519 SHENANDOAH DRIVE | | | | PITTSBURGH | PA | 15241 | 2829 |
| HARRY W. HAVERKOS IRA | FCC AS CUSTODIAN | 15328 BITTERROOT WAY | | | ROCKVILLE | MD | 20853 | 1717 |
| HARRY W. REICH FAMILY TRUST | EUGENE H REICH TTEE | U/A DTD 12/13/1991 | 2596 SPRUCE CREEK BLVD | | PORT ORANGE | FL | 32128 | 6786 |
| HARRY WALDBURGER & | HARRIETTE WALDBURGER JT TEN | TOD DTD 1/24/05 | 1855 LONGVIEW LANE | | DANDRIDGE | TN | 37725 | 4431 |
| HARRY WALKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3208 142ND PL NE | | BELLEVUE | WA | 98007 | |
| HARRY WALTER | 127 HUNTERS RIDGE DRIVE | | | | HARRISBURG | PA | 17011 | |
| HARRY WASHINGTON JR. | 4143 CREST DRIVE | | | | DAYTON | OH | 45416 | 1203 |
| HARRY WATSON & | MARILYN S WATSON | 49 BRIAR HOLLOW LN UNIT 706 | | | HOUSTON | TX | 77027 | 9308 |
| HARRY WAYNE GIBSON | P.O BOX 360 | 658 FOREDECK LN | | | EDISTO ISLAND | SC | 29438 | |
| HARRY WAYS | 851 TAPESTRY LN | | | | TROTWOOD | OH | 45426 | |
| HARRY WEDWALDT | 13018 EAGLEVIEW DRIVE | | | | ORO VALLEY | AZ | 85755 | 1768 |
| HARRY WEINTRAUB & | RITA WEINTRAUB | TR UA FOR THE WEINTRAUB FAMILY TRUST | 05/06/87 | 441 ROBINWOOD DR | LOS ANGELES | CA | 90049 | 2327 |
| HARRY WEINTROB | 11200 TACK HOUSE COURT | | | | POTOMAC | MD | 20854 | |
| HARRY WEISSMAN & | CAROL L BOBETSKY & JT WROS | ROBERT D HORN & | SUSAN J KELLMAN | 5874 CRYSTAL SHORES DR APT 407 | BOYNTON BEACH | FL | 33437 | |
| HARRY WELLS III | 1444 LINCOLN RD. | | | | COLUMBUS | OH | 43212 | 2794 |
| HARRY WELLS JR | 3828 W STATE RD #38 | | | | NEW CASTLE | IN | 47362 | 9159 |
| HARRY WERSHBALE AND | BARBARA WERSHBALE JTWROS | 5600 MUNHALL RD | APT 902 | | PITTSBURGH | PA | 15217 | 2045 |
| HARRY WHITE | 58 ANNA ST | | | | DAYTON | OH | 45417 | 2253 |
| HARRY WILLEY | 2076 KINGSWOOD DRIVE | | | | FLINT | MI | 48507 | 3523 |
| HARRY WILLIAM BRANDT | 2344 S W 13TH ST | | | | BOYNTON BEACH | FL | 33426 | 7408 |
| HARRY WILLIAM HENTHORN | 5910 POWELL AVENUE | | | | DUBLIN | VA | 24084 | 2707 |
| HARRY WILLIAM TRIMMER | 285 CLIFF VIEW CT | | | | RENO | NV | 89523 | 9634 |
| HARRY WILLIAM YUNGSCHLAGER | 904 N 5TH ST | | | | CHARITON | IA | 50049 | 1239 |
| HARRY WILLOUGHBY | BETTY WILLOUGHBY | 50 TULES CREEK RD | | | HARDINSBURG | KY | 40143 | 2809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRY WILSON ELFORD | 2305 W RUTHRAUFF RD | UNIT B5 | | | TUCSON | AZ | 85705 | 1956 |
| HARRY WILSON SPEEDY & | JANET PATRICIA SPEEDY JT TEN | 1406 CLEARVIEW DR | | | GREENSBURG | PA | 15601 | 3704 |
| HARRY WINN | 238 E MC CLELLAN ST | | | | FLINT | MI | 48505 | 4224 |
| HARRY WITTLIN | TOD LISA NADLER | TOD ABBY TOLCHINSKY | SUBJECT TO STA TOD RULES | 25 SUTTON PLACE SOUTH APT.PHJ | NEW YORK | NY | 10022 | 2441 |
| HARRY WOLESHIN | 4467 WEST 57 ST | | | | CLEVELAND | OH | 44144 | 2919 |
| HARRY WOLF | 38 EDWARD DRIVE | | | | WINCHESTER | MA | 01890 | 3601 |
| HARRY WRIGHT | 923 FAIRVIEW | | | | PONTIAC | MI | 48340 | 2522 |
| HARRY Y N MAU & | BARBARA A H MAU JT TEN | 2503 MANOA ROAD | | | HONOLULU | HI | 96822 | 1702 |
| HARRY Y TAKETA | 2198 W 104TH STREET | | | | CLEVELAND | OH | 44102 | 3533 |
| HARRY Y WONG | DONNA M.O. WONG TTEE | U/A/D 10/20/94 | FBO H. WONG FAMILY TRUST | 29316 S. WHITLEY COLLINS DR. | RANCHOPALOSVERDE | CA | 90275 | 4943 |
| HARRY Y Y LOO | 3772 DIAMOND HEAD CIR | | | | HONOLULU | HI | 96815 | 4424 |
| HARRY YASUMOTO | 235 CHARLES DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| HARRY YAU | 3952 3RD CONCESSION | R ROUTE 4 | AMHERSTBURG ON  N9V 2Y9 | CANADA | | | | |
| HARRY YEE GEE & | PATRICIA LEE GEE & | MICHELE J GEE | 117 YOLO ST | | CORTE MADERA | CA | 94925 | |
| HARRY YOUNG | 17660 MOHR OAK LANE | | | | HUGHESVILLE | MD | 20637 | |
| HARRY ZEHNWIRTH | 1919 BOYC ST | | | | SARASOTA | FL | 34239 | |
| HARRY ZEKELMAN | ATTN ALAN ZEKELMAN EXEC | BOX 970 | HARROW ON  N0R 1G0 | CANADA | | | | |
| HARRY ZWAGER JR | 8234 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259 | 5754 |
| HARRYET CONDO HAND TOD | JOHN S HAND, CYNTHIA H-TREECE | MARILYN HOEPF, DAVID C HAND | CYNTHIA HAND-TREECE  POA | 850 19 RD | FRUITA | CO | 81521 | |
| HARRYETTE FRIEDLAND | 1600 PARKER AVE # 10B | | | | FORT LEE | NJ | 07024 | 7005 |
| HARRYNARINE PERSAUD | 14 CONGRESS STREET | | | | JERSEY CITY | NJ | 07307 | |
| HARSH M ANADKAT | 1712 EDISON GLEN TERRACE | | | | EDISON | NJ | 08837 | 2942 |
| HARSH Y DUBAL | 1645 E 3100 N | | | | NORTH LOGAN | UT | 84341 | |
| HARSHAD CHIMANLAL SHAH | CHARLES SCHWAB & CO INC CUST | 12650 ASHFORD POINT DR #607 | | | HOUSTON | TX | 77082 | |
| HARSHAD M MEHTA & | PREMLATA H MEHTA | 14142 W 131ST ST | | | LEMONT | IL | 60439 | |
| HARSHAVARD HAN AGADI | 3157 E ADDISON DR | | | | ALPHARETTA | GA | 30022 | 1821 |
| HARSHAVARDHANA DAS | 1614 VERMONT VIEW DRIVE | | | | WATERVLIET | NY | 12189 | |
| HARSHIDA PATEL  & | NITIN PATEL JT WROS | 2 RED BUD DRIVE | | | BLOOMSBURG | PA | 17815 | 8884 |
| HARSHIT BAKSHI | 1207 IVY CHASE WAY NE | | | | ATLANTA | GA | 30342 | 4255 |
| HARSHVADAN V SHAH | 11309 126TH AVE NE | | | | KIRKLAND | WA | 98033 | 4122 |
| HARSHVARDHAN R KHARSHINGKAR | 4211 NORWALK DRIVE | | | | SAN JOSE | CA | 95129 | 1771 |
| HART BOCHNER | C/O PERRY NEIDORF | 11400 W OLYMPIC BLVD. STE 590 | | | LOS ANGELES | CA | 90064 | 1574 |
| HART COUNTY 4-H SAFETY CLUB | 200 ARTHUR STREET | | | | HARTWELL | GA | 30643 | 1804 |
| HART GILCHRIST | & LAURA A GILCHRIST JTTEN | 5350 N BLUE ASH PL | | | BOISE | ID | 83713 | |
| HART SECURITIES LTD | C/O ANTHONY BONANNO | GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | 5306 |
| HART SECURITIES LTD | C/O ANTHONY BONANNO | GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW 900 | | WASHINGTON | DC | 20036 | 5320 |
| HART SECURITIES LTD | C/O ANTHONY BONANNO | GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW 900 | | WASHINGTON | DC | 20036 | 5320 |
| HART TURNER JOSEPH TTEE | FBO HART TURNER JOSEPH | U/A/D 12/09/97 | 22 HERRING GULL LANE | | HILTON HEAD ISLAND | SC | 29926 | 0026 |
| HARTEL A HANSEN | 2488 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8374 |
| HARTER H THOMPSON | 1399 CRANBROOK | | | | SAGINAW | MI | 48603 | 5470 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, E | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | 2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | 2293 |
| HARTERT HARDWARE | C/O DICK & LEE HARTERT | PO BOX 88 | | | KELLOGG | MN | 55945 | 0088 |
| HARTFORD AVENUE BAPTIST | CHURCH | 18700 JAMES COUZENS | | | DETROUT | MI | 48235 | 2573 |
| HARTFORD CUST | FBO GERALDINE CRAIG IRA | 13 LINCOLN ST EXT | | | SALINEVILLE | OH | 43945 | 1031 |
| HARTFORD HINES | 1103 CHRISTOPHER CT | | | | IRVING | TX | 75060 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARTFORD MEMORIAL BAPTIST | CHURCH | 18700 JAMES COUZENS | | | DETROIT | MI | 48235 | 2573 |
| HARTFORD R MURPHY | 1221 W NORTH ST | | | | MUNCIE | IN | 47303 | 3620 |
| HARTH FAMILY TRUST | RUTH HARTH TTEE | U/A DTD 12/20/2005 | 16340 AVENIDA NOBLEZA | | SAN DIEGO | CA | 92128 | 3210 |
| HARTLAND GEE | 4215 DEWDNEY AVE | REGINA SK  S4T 1A9 | CANADA | | | | |
| HARTLEY B BARKER TTEE | HARTLEY B BARKER TRUST | DTD 5-13-94 | 4800 N 68TH ST | 4800 N 68TH ST #347 | SCOTTSDALE | AZ | 85251 | 1133 |
| HARTLEY E JONES | 8934 PETERS PIKE | | | | VANDALIA | OH | 45377 | 9710 |
| HARTLEY M PEAKES | CHARLES SCHWAB & CO INC CUST | PO BOX 658 | | | BROWNVILLE | ME | 04414 | |
| HARTLEY M PEAKES | L PEAKES | UNTIL AGE 21 | PO BOX 658 | | BROWNVILLE | ME | 04414 | |
| HARTLEY MEAD | 384 NORTH STREET | | | | NORFOLK | CT | 06058 | 1016 |
| HARTLEY P ZWEIGLE | 2973 2100 RD | | | | DELTA | CO | 81416 | 8212 |
| HARTMUT BAUMGART | 1 BAHNHOFSPLATZ R2-50 | RUSSELSHEIM 65423 | GERMANY | | | | |
| HARTMUT BAUMGART | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HARTMUT BEHRENDT | SCHLIEPER STRASSE 13 | 13507 BERLIN | GERMANY | | | | |
| HARTMUT F SCHNEIDER | 1118 3RD ST | | | | HERMOSA BEACH | CA | 90254 | 4901 |
| HARTMUT ROTHACKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P.O. BOX 88 | | STERLING HTS | MI | 48311 | |
| HARTSEL LEE MONTGOMERY | 2900 SHARIDAN STREET | | | | ANDERSON | IN | 46016 | 5986 |
| HARTSFIELD & CAUSSEAUX INC | C/O O L CAUSSEAUX | 1008 LIVING WATERS | | | BALSAM GROVE | NC | 28708 | 9609 |
| HARTSON A SHAW | 375 G CANNON GREEN | | | | GOLETA | CA | 93117 | 5806 |
| HARTSVILLE DIXON | 18315 GREYDALE AVE | | | | DETROIT | MI | 48219 | 2492 |
| HARTWELL H GARY IV | HARTWELL H. GARY IV TRUST OF 2 | 1091 AMBER RIDGE RD | | | CHARLOTTESVILLE | VA | 22901 | |
| HARTWELL S MALONE | 2509 JACQUELINE CIR | | | | MOULTRIE | GA | 31768 | 6739 |
| HARTWIG, SCOTT D | 6866 HAYWARD DR | | | | VICKSBURG | MI | 49097 | 9353 |
| HARTY C MILLER | TR HARTY C MILLER & PATRICIA A | MILLER TRUST | UA 10/10/83 | 1436 MAGNOLIA DR | CLEARWATER | FL | 33756 | 6166 |
| HARTY CONSTRUCTION INC | ATTN SHAWN P HARTY | 330 W ONONDAGA ST | | | SYRACUSE | NY | 13202 | 3208 |
| HARTY L ABRAMS | C/O LEALIA ABRAMS | 605 NEBRASKA | | | PONTIAC | MI | 48341 | 2548 |
| HARTZEL E BRANHAM | 1324 THOMPSON RD | | | | FENTON | MI | 48430 | 9792 |
| HARTZEL S WEBB | RT 1 BOX 25 | | | | MILLSTONE | WV | 25261 | |
| HARTZELL FAMILY TRUST | CHRISTOPHER J. HARTZELL & | KATHLEEN HARTZEL TTEES | U/A DTD 01/19/2006 | 38 LOMA VISTA | LARKSPUR | CA | 94939 | 2107 |
| HARUE WONG MARITAL TRUST | BILL CHEW WONG TEE UA DTD | 04/23/02 | 143 MASONIC AVE | | SAN FRANCISCO | CA | 94118 | 4414 |
| HARUHIKO TAKESHITA | 51 E AGATE AVE UNIT 308 | | | | LAS VEGAS | NV | 89123 | |
| HARUKI GEORGE IWAMURA | 14 BRISTOL CT | | | | PLEASANT HILL | CA | 94523 | |
| HARUKO HIRANAKA AS TTEE OF THE | HARUKO HIRANAKA SELF-TRUSTEED TRUST | DTD 03/07/88 AMENDED 3/1/96 | 3183 ALOHI ST | | LIHUE | HI | 96766 | 1206 |
| HARUKO ROSE TADEMARU TTEE | FBO HARUKO ROSE TADEMARU | U/A/D 07/07/93 | 1301 N TYREL | | PARK RIDGE | IL | 60068 | 1650 |
| HARUKO TAKATA | 5741 CLEON AVE. | | | | NORTH HOLLYWOOD | CA | 91601 | 2006 |
| HARUN MONNAN | 4325 54TH ST APT 2A | | | | WOODSIDE | NY | 11377 | |
| HARUN TAKRURI | CHARLES SCHWAB & CO INC CUST | 2900 CORTE PORTOFINO | | | NEWPORT BEACH | CA | 92660 | |
| HARUO ITO | 77 FULTON STREET | APT. 20C | | | NEW YORK | NY | 10038 | 1830 |
| HARUO SANGEN, TTEE FBO | HARUO SANGEN REV TRUST | DTD DEC 4, 2006 | 1580 WILCOX AVE | | MONTEREY PARK | CA | 91755 | 5012 |
| HARUO TAKASAKI TRUST | HARUO TAKASAKI TTEE | U/A DTD 12/24/1996 | P.O. BOX 386 | | HAKALAU | HI | 96710 | |
| HARUT BARSAMIAN | THE HARUT BARSAMIAN TRUST | 24842 LETO CIR | | | MISSION VIEJO | CA | 92691 | |
| HARUTO W YAMANOUCHI | TR U-A WITH HARUTO W YAMANOUCHI & | DOROTHY S YAMANOUCHI | 3/30/72 | 6140 E LAFAYETTE BLVD | SCOTTSDALE | AZ | 85251 | 3042 |
| HARUTYUN KARAPETYAN | 6340 FULTON AVE 205 | | | | VAN NUYS | CA | 91401 | |
| HARV WELLS IRA | FCC AS CUSTODIAN | 12129 LOCKHART LN | | | RALEIGH | NC | 27614 | 8006 |
| HARVE E AMIGH | 16070 HOLZ DR #94 | | | | SOUTHGATE | MI | 48195 | 2995 |
| HARVEIR BLACK | 4573 NORTH 48TH STREET | | | | MILWAUKEE | WI | 53218 | |
| HARVEST CARTER | 2916 RAY ST | | | | SAGINAW | MI | 48601 | 4623 |
| HARVEY A ALPERT | 2960 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049 | 1010 |
| HARVEY A BARKLEY | TR HARVEY A BARKLEY REVOCABLE TRUST | UA 06/27/96 | 4420 WEEKS BAY DR | | HUBBARD LAKE | MI | 49747 | 9413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARVEY A CASE | 12070 SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9782 |
| HARVEY A DAY | 7607 VALLEY VILLAS DR | | | | PARMA | OH | 44130 | 6169 |
| HARVEY A ECKHARDT | 8616 NOBLE LARK DR | | | | BOERNE | TX | 78015 | 4444 |
| HARVEY A GABERT AND | AVE M GABERT TEN/COM | 4724 SOUTHSHORE DRIVE | | | METAIRIE | LA | 70002 | 1433 |
| HARVEY A GOLDSTEIN & | MARJORIE F GOLDSTEIN JT TEN | 226 VICTOR AVE EXT | | | GREER | SC | 29651 | 4260 |
| HARVEY A HYVONEN | 17459 W 636 HWY | | | | ONAWAY | MI | 49765 | 9631 |
| HARVEY A KNAPP | CHARLES SCHWAB & CO INC CUST | 4411 POINTE GATE DR | | | LIVINGSTON | NJ | 07039 | |
| HARVEY A KNECHT & | CLARIE JO KNECHT | 128 S HARMON DR | | | MITCHELL | SD | 57301 | |
| HARVEY A LITZ TOD | DANIEL A LITZ | SUBJECT TO STA TOD RULES | 17114 MAYFIELD | | ROSEVILLE | MI | 48066 | |
| HARVEY A MITCHELL | 6416 WYNGATE | | | | SPRINGFIELD | VA | 22152 | 2815 |
| HARVEY A OLDS | 6232 SIERRA PASS | | | | FLINT | MI | 48532 | 2136 |
| HARVEY A OLDS | CUST JEFFREY A OLDS UGMA KAN | 6610 PERIWINKLE LANE | | | EAST LANSING | MI | 48823 | |
| HARVEY A OLDS | CUST JEFFREY A OLDS UGMA MI | 6610 PERIWINKLE LANE | | | EAST LANSING | MI | 48823 | |
| HARVEY A OLDS | CUST MICHELLE C OLDS UGMA MI | 4400 LIDELL BLVD APT 5B | | | ST LOUIS | MO | 63108 | |
| HARVEY A REISIG & | DONNA M REISIG | TR HARVEY & DONNA REISIG LIVING | TRUST UA 03/13/02 | 2212 N WOODBRIDGE | SAGINAW | MI | 48602 | 5219 |
| HARVEY A REISIG & | DONNA M REISIG JT TEN | 2212 N WOODBRIDGE ST | | | SAGINAW | MI | 48602 | 5219 |
| HARVEY A SAKS | 18-75 CORPORAL KENNEDY ST APT | 3A | | | BAYSIDE | NY | 11360 | |
| HARVEY A SCHWARTZ TRUSTEE | HARVEY A SCHWARTZ PROF SHAR PLAN | U/A DTD 1/1/78 | FBO HARVEY A SCHWARTZ | 101 S WHITING ST STE 105 | ALEXANDRIA | VA | 22304 | 3416 |
| HARVEY A WARREN | JOSEPH S WARREN | 4449 VISTA NACION DR | | | CHULA VISTA | CA | 91910 | 3235 |
| HARVEY A WASHINGTON (IRA) | FCC AS CUSTODIAN | 221 EAST LAKE DRIVE | | | BRANDON | MS | 39047 | 6331 |
| HARVEY A WIGAL | 10105 HARRIS HWY | | | | BELLEVILLE | WV | 26133 | 8258 |
| HARVEY ANDREW VESTER | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302 | 8968 |
| HARVEY ASHER & SANDY ASHER JT TEN | 328 CHURCH ST | | | | LANCASTER | PA | 17602 | 4202 |
| HARVEY AYERS | 1760 ORION RD | | | | OAKLAND | MI | 48363 | 1828 |
| HARVEY B ALBERT JR & | OVEDA S ALBERT | JTTEN | 608 HEATHERTON ST | | COVINGTON | VA | 24426 | 6323 |
| HARVEY B BROUGHTON JR | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458 | 8911 |
| HARVEY B GARBER & | MARLENE D GARBER JT TEN | 7301 PALMA LANE | | | MORTON GROVE | IL | 60053 | 1136 |
| HARVEY B HARRIS | 4471 RAINBOW LN | | | | FLINT | MI | 48507 | 6228 |
| HARVEY B LEFTON | 559 LONG LANE | | | | HUNTINGDON VALLEY | PA | 19006 | 2935 |
| HARVEY B LEFTON | CUST ALLISON RACHEL LEFTON UGMA IL | 559 LONG LANE | | | HUNTINGDON VALLEY | PA | 19006 | 2935 |
| HARVEY B LEHRNER | 107 E 3RD ST | | | | DAYTON | OH | 45402 | 2129 |
| HARVEY B LEHRNER TTEE | HARVEY B LEHRNER TRUST U/A | DTD 01/05/1999 | 107 E THIRD ST | | DAYTON | OH | 45402 | 2129 |
| HARVEY B MERKIN | IRA DCG & T TTEE | 16420 N THOMPSON PEAK PKWY | UNIT 2143 | | SCOTTSDALE | AZ | 85260 | 2156 |
| HARVEY B ROSS TTEE | THE SAMUEL ROSS TRUST | DTD 7/18/90 | 49 WESTWOOD ST | | BURLINGTON | MA | 01803 | 1121 |
| HARVEY BABCOCK REVOCABLE LIVING | TRUST UAD 04/26/95 | HARVEY K BABCOCK TTEE | 7153 CATHEDRAL DRIVE | | BLOOMFIELD | MI | 48301 | 3731 |
| HARVEY BAILEY | 19623 190TH AVE | | | | BIG RAPIDS | MI | 49307 | |
| HARVEY BAILEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958 | 9707 |
| HARVEY BART IRA | FCC AS CUSTODIAN | 7725 E KNOLLWOOD TER | | | TUCSON | AZ | 85750 | 2334 |
| HARVEY BEAL C/F | BENJAMIN BEAL UGMA NY | 2201 FRED ILL JR CT. | | | PEARL RIVER | NY | 10965 | |
| HARVEY BEAL C/F | NOAH BEAL UGMA NY | 2201 FRED ILL JR CT. | | | PEARL RIVER | NY | 10965 | 3326 |
| HARVEY BEIT | 33 UNION ST | | | | NEWBURYPORT | MA | 01950 | |
| HARVEY BERLIN | 200 CORNELL DR | | | | BREYN MAWR | PA | 19010 | 2116 |
| HARVEY BLOOM | & DOLORES BLOOM JTWROS | 3576 COUNTY J | | | ABRAMS | WI | 54101 | |
| HARVEY BRADT | 245 WILDWOOD DR | | | | SAINT AUGUSTINE | FL | 32086 | |
| HARVEY BRIN | HARVEY BRIN TRUST | 7746 W ARCADIA ST | | | MORTON GROVE | IL | 60053 | |
| HARVEY BRIN | HARVEY BRIN TRUST 2 | 7746 W ARCADUA STREET | | | MORTON GROVE | IL | 60053 | |
| HARVEY BYRD | 1701 FOX RIDGE CT | | | | CHARLESTON | SC | 29414 | |
| HARVEY C BALL | 16809 FENMORE | | | | DETROIT | MI | 48235 | 3339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARVEY C BLANCK & | JANICE I BLANCK JT TEN | 5007 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8028 |
| HARVEY C BOYCE & | MARIE BOYCE | 4802 13TH ST | | | | LUBBOCK | TX | 79416 | |
| HARVEY C CAIN | 3205 SE 54 ST | | | | | OKLAHOMA CITY | OK | 73135 | 1443 |
| HARVEY C CHASTAIN | 1680 E CHOCTAW DRIVE | | | | | LONDON | OH | 43140 | 8730 |
| HARVEY C COLLINS | 8943 SW 196TH COURT | | | | | DUNNELLON | FL | 34432 | 2668 |
| HARVEY C CONLEY & | JOAN L CONLEY JT TEN | 1909 SW 82ND TER | | | | N LAUDERDALE | FL | 33068 | 4716 |
| HARVEY C DAVIS & | ROBERT LEBANG DAVIS | COMMUNITY PROPERTY | 4322 A 17TH ST | | | SAN FRANCISCO | CA | 94114 | 1805 |
| HARVEY C DENLINGER | & ELEANOR J DENLINGER JTTEN | 4440 MIDWAY DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| HARVEY C JOHNS | PO BOX 1240 | | | | | BLAIRSVILLE | GA | 30514 | 1240 |
| HARVEY C MACLEOD | 511 GAINSBOROUGH RD | UNIT 416 | LONDON ON  N6G 4Z5 | CANADA | | | | |
| HARVEY C MINCY | W 6520 COUNTY RD F | | | | | BROWNSVILLE | WI | 53006 | 1117 |
| HARVEY C RIEDEL | 2588 N LADDIE CT | | | | | ANDERSON | IN | 46012 | 9409 |
| HARVEY C ROTH | 9593 PARKVIEW AVENUE | | | | | BOCA RATON | FL | 33428 | 2918 |
| HARVEY C SAARI | CUST ALICE E SAARI U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 4608 W TOWNLEY AVE | | GLENDALE | AZ | 85302 | 5242 |
| HARVEY C SCHWARTZ (IRA) | FCC AS CUSTODIAN | 1717 COFFEYVILLE TR | | | | GRAND PRAIRIE | TX | 75052 | 2050 |
| HARVEY C SHAUGHENCY & | ELAINE SHAUGHENCY JT TEN | 166 ESSEX RD | | | | LEXINGTON | OH | 44904 | 1008 |
| HARVEY C STINCHCOMB & | NELLIE S HOLLIS JT TEN | 662 N CHEROKEE RD | BOX 394 | | | SOCIAL CIRCLE | GA | 30025 | 0394 |
| HARVEY C STORY | 823 N ALBERTSON | | | | | COMPTON | CA | 90220 | 1438 |
| HARVEY C STORY & | PARA L STORY JT TEN | 823 N ALBERTSON AVE | | | | COMPTON | CA | 90220 | 1438 |
| HARVEY C VOGT && | RACHAEL K VOGT TEN/COM | 26376 JOHN RD APT 225 | | | | OLMSTED FALLS | OH | 44138 | 1268 |
| HARVEY C WALTON | 2901 BRUTON ROAD | | | | | PLANT CITY | FL | 33565 | 7003 |
| HARVEY C ZERBE & | GLORIA H ZERBE TEN ENT | 2428 DICKINSON AVE | | | | CAMP HILL | PA | 17011 | 5325 |
| HARVEY CABRERA & | ANNA M CABRERA | 2902 OBRAJERO | | | | SAN CLEMENTE | CA | 92673 | |
| HARVEY CARLSON & | BARBARA ANN CARLSON | JT TEN | 5419 COUNTY HWY. 9 | | | LYNN CENTER | IL | 61262 | 9504 |
| HARVEY CHANSKY & | MRS LUCILLE CHANSKY JT TEN | 259 JACKSON ST | | | | NEWTON CENTRE | MA | 02459 | 2523 |
| HARVEY CHARLES MILLER | 93 STONEY HILL CT | | | | | ASHEVILLE | NC | 28804 | 1118 |
| HARVEY CHIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3366 SOLANO CT | | | SANTA CLARA | CA | 95051 | |
| HARVEY CHIPKIN | CHARLES SCHWAB & CO INC CUST | HARVEY CHIPKIN PROFIT SHARING | PARTICIPANT PLAN QRP | 71 CARTERET ST | | BLOOMFIELD | NJ | 07003 | |
| HARVEY COHEN & | MRS ADRIENNE R COHEN JT TEN | 30 FLINT RD | | | | EAST ROCKAWAY | NY | 11518 | 1310 |
| HARVEY COHEN AND | SUSAN L COHEN JTWROS | 414 S.W. BLUE SPRINGS COURT | | | | ST LUCIE WEST | FL | 34986 | 1776 |
| HARVEY CURTIS CONGER | RR 5 BOX 495C | | | | | TIFTON | GA | 31794 | 9704 |
| HARVEY D BRUNER | 11183 E BRADENROAD | | | | | BYRON | MI | 48418 | 9742 |
| HARVEY D CARPENTER | 13420 E P AVE | | | | | CLIMAX | MI | 49034 | 9727 |
| HARVEY D CARR | 791 SECOND | | | | | PONTIAC | MI | 48340 | 2838 |
| HARVEY D GIBSON & | MARY E GIBSON JT TEN | 608 SECOND ST | | | | HARBOR SPRINGS | MI | 49740 | 1420 |
| HARVEY D HARRIS | 3880 READING RD | APT 404 | | | | CINCINNATI | OH | 45229 | 1638 |
| HARVEY D LOWY & | CARYN A LOWY | 640 THAMES BLVD | | | | TEANECK | NJ | 07666 | |
| HARVEY D NEISS AND | BARRY NEISS JTWROS | HEATHER NEISS | 26 AMBER LANE | | | CORAM | NY | 11727 | 1707 |
| HARVEY D ROGERS | 18111 DUNOON BAY POINT COURT | | | | | CYPRESS | TX | 77429 | |
| HARVEY D SHAFFER | 4583 BARRINGTON DR | | | | | AUSTINTOWN | OH | 44515 | 5233 |
| HARVEY D WON | 2580 BANGERT LANE | | | | | NAPERVILLE | IL | 60564 | |
| HARVEY DALE BAGGETT & | MARJORIE ANNE BAGGETT | 213 BEDFORD PL | | | | STEPHENS CITY | VA | 22655 | |
| HARVEY DAMIAN HNATIUK | 463 W COUNTRY CLUB DR | | | | | WESTAMPTON | NJ | 08060 | |
| HARVEY DAVID BRANFIELD | 30 BUNNER ST | | | | | OSWEGO | NY | 13126 | |
| HARVEY DETERLING | 3364 POPLAR TR NW | | | | | BAUDETTE | MN | 56623 | 8861 |
| HARVEY DOUGLAS GOFF IRA | FCC AS CUSTODIAN | 1624 OAKCREST DR | | | | OGDEN | UT | 84403 | 3184 |
| HARVEY DUNCAN | 12611 GREEN GARDEN COURT | | | | | CHESTER | VA | 23836 | 2730 |
| HARVEY E BEERS | BARBARA J BEERS | 625 N 66TH ST | | | | QUINCY | IL | 62305 | 8786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARVEY E BORUM IRA R/O | FCC AS CUSTODIAN | U/A DTD 03/04/94 | C/O SAVILLE & ASSOCIATES | 427 GRAVES MILL RD | LYNCHBURG | VA | 24502 | |
| HARVEY E BURKE | 1444 HURON | | | | ST HELEN | MI | 48656 | 9711 |
| HARVEY E GUMTO | 1036 MERIDIAN ROAD | | | | RENFREW | PA | 16053 | 9712 |
| HARVEY E HENRICHS | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583 | 1824 |
| HARVEY E JACKSON | CONNYE M JACKSON | 2201 CRAIG DR | | | HAINESPORT | NJ | 08036 | 9774 |
| HARVEY E JORDAN | 1607 EAST RD 3 | | | | EDGERTON | WI | 53534 | 8754 |
| HARVEY E KNESEK | 7901 REDONDO LANE | | | | ORLAND PARK | IL | 60462 | 1823 |
| HARVEY E L ESPERANCE | 6002 ALAN DR | | | | BRIGHTON | MI | 48116 | |
| HARVEY E LAPAN & | SALLY M LAPAN | 2727 DUFF AVE | | | AMES | IA | 50010 | |
| HARVEY E MENSINGER | 22 THOMAS PLACE | | | | LEVITTOWN | PA | 19057 | 3820 |
| HARVEY E MESSLER | 104 WEST DIAHNE DR | | | | NEPTUNE | NJ | 07753 | 3414 |
| HARVEY E MEYERS & | ANNA A MEYERS JT TEN | 735 DIAMOND ST | | | SELLERSVILLE | PA | 18960 | 2801 |
| HARVEY E MILLER | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164 | 9432 |
| HARVEY E POWELL III | 16203 OAKLAND AVE | | | | BELTON | MO | 64012 | 4622 |
| HARVEY E POWELL JR | 15500 STARTIMES DR | | | | BELTON | MO | 64012 | 1451 |
| HARVEY E RANARD | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401 | 8916 |
| HARVEY E SOKOLOW & | JUDITH A SOKOLOW JT TEN | 4030 CHEROKEE DR | | | MADISON | WI | 53711 | 3059 |
| HARVEY E SUSSMAN | 220 SKY TOP DR | | | | FAIRFIELD | CT | 06824 | |
| HARVEY E WEHNER AND | DOROTHY M WEHNER    JTWROS | 731 NW VIRGINIA ST | | | PORT ST LUCIE | FL | 34983 | 1148 |
| HARVEY E WHITMAN II | 6847 MULDERSTRAAT | | | | GRANG LEDGE | MI | 48837 | 8429 |
| HARVEY E YOUNG & | MURIEL YOUNG JT TEN | 5023 LISTER AVE | | | K C | MO | 64130 | 3154 |
| HARVEY EDGAR HALLUM | 2104 W 39TH ST | | | | TULSA | OK | 74107 | 5502 |
| HARVEY EDWARD GOLDEN | APT 314 | 1587 MALLARD DRIVE | | | MAYFIELD HEIGHTS | OH | 44124 | 3073 |
| HARVEY EDWARD SHELDRAKE | CGM IRA ROLLOVER CUSTODIAN | 173 E. FREEDOM AVE. | | | ANAHEIM | CA | 92801 | 1006 |
| HARVEY EDWARD SHELDRAKE TTEE | FBO THE SHELDRAKE FAMILY TRUST | U/A/D 06/22/86 | 173 E. FREEDOM AVE. | | ANAHEIM | CA | 92801 | 1006 |
| HARVEY EICH | 17293 FERRIS ST | | | | GRAND HAVEN | MI | 49417 | 9452 |
| HARVEY ELLIOTT | 1397 102ND ST | | | | NIAGARA FALLS | NY | 14303 | |
| HARVEY ELLIOTT | 7200 STEMMONS FWY | APT 610 | | | DALLAS | TX | 75247 | |
| HARVEY ENDICOTT | 5415 WALMER ST. | | | | MISSION | KS | 66202 | |
| HARVEY ENGELMAN & | HOLLY S ENGELMAN JT TEN | 69-60 108TH STREET APT 305 | | | FOREST HILLS | NY | 11375 | 4357 |
| HARVEY EVENCHIK | HARVEY EVENCHIK REV TRST | 1402 N ALVERNON WAY | | | TUCSON | AZ | 85712 | |
| HARVEY F FISHER & | CAMILLE J FISHER | HARVEY F FISHER | 10031 FOSTER | | OVERLAND PARK | KS | 66212 | |
| HARVEY F GROH | 1721 WHITEFEATHER RD RT #4 | | | | PINCONNING | MI | 48650 | 8416 |
| HARVEY F NIEDRICH | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767 | 9782 |
| HARVEY FELTON | CUST NANCIE JAYNE FELTON | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 60 BALDWIN RD | BEDFORD CORNERS | NY | 10549 | 4816 |
| HARVEY FENIGSOHN | GEORGE I FENIGSOHN | H LEIGH FENIGSOHN | 28 MERLIN CT | | WORCESTER | MA | 01602 | 1342 |
| HARVEY FINKELSTEIN | 6873 CAVIRO LANE | | | | BOYNTON BEACH | FL | 33437 | |
| HARVEY FISHER JR | & ELIZABETH R FISHER JTTEN | PO BOX 1028 | | | ORACLE | AZ | 85623 | |
| HARVEY FRANK | CUST STEPHEN R FRANK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 750 COUNTRY ROAD 3000N | FISHER | IL | 61843 | |
| HARVEY FRANKLE & | JUDITH FRANKLE JT TEN | 32-07 SOUTHERN DR | | | FAIRLAWN | NJ | 07410 | 4734 |
| HARVEY FRUMKIN | ILENE FRUMKIN JT TEN | 24 RENAISANCE BOULEVARD | | | SOMERSET | NJ | 08873 | 6034 |
| HARVEY G ALEXANDER | 10117 US STATE RT 62 #11 | | | | ORIENT | OH | 43146 | |
| HARVEY G BOGGS | 1158 RIPLEY ROAD | | | | SPENCER | WV | 25276 | 7820 |
| HARVEY G HAMSTRA | 3449 PERRY AVE SW | | | | WYOMING | MI | 49519 | 3235 |
| HARVEY G JECK | 1521 G ST | | | | AMANA | IA | 52203 | 8058 |
| HARVEY G KERSTETTER AND | DONNA M KERSTETTER JTWROS | 303 DERRICK RD | | | BRADFORD | PA | 16701 | 3496 |
| HARVEY G LEWIS | NANCY B LEWIS JT TEN | 23 CLARK HILL DR | | | NORTH EASTON | MA | 02356 | |
| HARVEY G MASOR MD | CHARLES SCHWAB & CO INC CUST | 21 HOSKIER RD | | | SOUTH ORANGE | NJ | 07079 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARVEY G MASOR MD PA | 21 HOSKIER RD | | | | SOUTH ORANGE | NJ | 07079 |
| HARVEY G PEDDYCORD JR | 8806 HARWICK COURT | | | | LEWISVILLE | NC | 27023 7737 |
| HARVEY G PEDDYCORD SR | 8806 HARWICK C | | | | CLEMMONS | NC | 27012 9737 |
| HARVEY G SHORTLIDGE III | 7 NOVA LANE | | | | WEST GROVE | PA | 19390 9207 |
| HARVEY G THOMAS | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062 |
| HARVEY G THOMPSON | 279 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321 8569 |
| HARVEY G TROMBLEY | 17750 LONG JUDSON | | | | BOWLING GREEN | OH | 43402 9719 |
| HARVEY GALINN | 18 MALIBU CT | | | | BALTIMORE | MD | 21204 2046 |
| HARVEY GERSTMAN | 36 STONE HILL DR S | | | | MANHASSET | NY | 11030 |
| HARVEY GILBERT | CUST RICHARD GILBERT UGMA NJ | 35-2603 HUDSON ST | | | JERSEY CITY | NY | 07302 6562 |
| HARVEY GILL & | ADELE GILL JT TEN | 923 LIMA COURT NE | | | ALBUQUERQUE | NM | 87123 4704 |
| HARVEY GITLIN | 270 NEW JERSEY AVE | | | | FORT WASHINGTON | PA | 19034 2604 |
| HARVEY GITLIN | CUST AMY E GITLIN UGMA PA | 270 NEW JERSEY DR | | | FORT WASHINGTON | PA | 19034 2604 |
| HARVEY GITLIN | CUST MICHELLE J GITLIN UGMA PA | 270 NEW JERSEY DR | | | FORT WASHINGTON | PA | 19034 2604 |
| HARVEY GLASSMAN & | AUDREY GLASSMAN JT TEN | 2 PROVINCETOWN CRT | | | LINCOLNSHIRE | IL | 60069 2124 |
| HARVEY GOLD | 310 BEVERLY ROAD | APT. 6D | | | BROOKLYN | NY | 11218 3158 |
| HARVEY GOLDBERGER | CHARLES SCHWAB & CO INC CUST | HARVEY GOLDBERGER | 26 EAGLE RD | | NEWTOWN | PA | 18940 |
| HARVEY GREENE | 920 WATERFORD TOWERS | | | | EDGEWATER | NJ | 07020 2316 |
| HARVEY GREENE AND | FRIEDA GREENE JTWROS | 920 WATERFORD TOWERS | | | EDGEWATER | NJ | 07020 2316 |
| HARVEY GREENWALD | 2 OAKLAND AVE | | | | WARWICK | NY | 10990 1530 |
| HARVEY GROSSMAN (IRA) | FCC AS CUSTODIAN | 11916 MOHAWK LANE | | | LEAWOOD | KS | 66209 1039 |
| HARVEY GULER | CUST MICHELLE GULER UGMA CA | 1943 STONESGATE ST | | | WESTLAKE VILLAGE | CA | 91361 1615 |
| HARVEY H AGEE | PO BOX 324 | | | | QUINWOOD | WV | 25981 0324 |
| HARVEY H BOITEL TR | UA 10/03/2007 | HARVEY H BOITEL | REVOCABLE LIVING TRUST | 2917 LAKEVIEW DR | SANFORD | MI | 48657 |
| HARVEY H COOPER | LORETTA COOPER JT TEN | 3508 WHEATFIELD LANE | | | MUNCIE | IN | 47304 5963 |
| HARVEY H DREWRY | 248 HIGGINS HOLW | | | | LEXINGTON | VA | 24450 4109 |
| HARVEY H GAUTHIER & | DORIS GAUTHIER | 115 WAUMSETT AVE | | | CUMBERLAND | RI | 02864 |
| HARVEY H HARKINS | 196 CR 418 | | | | WHITSETT | TX | 78075 |
| HARVEY H HARKINS & | EDWINA C HARKINS JT TEN | HCO1 BOX 8C | | | WHITSETT | TX | 78075 |
| HARVEY H KLEIS | 160 SORRENTO DR | | | | HOLLAND | MI | 49423 6618 |
| HARVEY H MOSES | 123 SHOBE ST | | | | PETERSBURG | WV | 26847 9413 |
| HARVEY H RYNARD | 17710 VILLAGE BROOKE DR W | APT C | | | NOBLESVILLE | IN | 46062 7743 |
| HARVEY H SCHEUER | 5 RIVIERA DR | | | | PINEHURST | NC | 28374 6817 |
| HARVEY H WHELESS JR | 1514 OAKADIA DRIVE | | | | CLEARWATER | FL | 33764 2507 |
| HARVEY H WHITE & | BELVA M WHITE JT TEN | 3720 VILLAGE PL | APT 6313 | | WATERLOO | IA | 50702 5848 |
| HARVEY H WHITE JR | 964 OLIVER | | | | HAUGHTON | LA | 71037 8947 |
| HARVEY HERSHEY & | LOIS G HERSHEY JT TEN | 21249 PARKLANE ROAD | | | FARMINGTON HILLS | MI | 48335 4422 |
| HARVEY HOFFMAN | 85 BREWSTER RD | | | | WEST HARTFORD | CT | 06117 2213 |
| HARVEY HOLLIS | FAMILY TRUST | 5656 E KAVILAND AVE | | | FRESNO | CA | 93727 6409 |
| HARVEY HOWARD PEARLMAN | 6170 NW 76TH CT | | | | PARKLAND | FL | 33067 |
| HARVEY I BAYER | CHARLES SCHWAB & CO INC CUST | EDITIONS JEHL | 184 HILLMAN AAVE | | GLEN ROCK | NJ | 07452 3638 |
| HARVEY I GOODMAN & | MARLENE GOODMAN JTTEN | 36468 GREENSPRING | | | FARMINGTON HILLS | MI | 48331 6016 |
| HARVEY I STEIN | 316B S 2ND ST | | | | PHILADELPHIA | PA | 19106 4302 |
| HARVEY I WATSON & | MARY MCDONALD WATSON JT TEN | 1225 WICKFORD RD | | | BIRMINGHAM | AL | 35216 2320 |
| HARVEY IRA KORNFELD | 13920 SW 107 AVE | | | | MIAMI | FL | 33176 |
| HARVEY IRA UNION | 905 PAINTED POST ROAD | | | | PIKESVILLE | MD | 21208 3515 |
| HARVEY ISAAC HELLMAN & | MRS JANET HELLMAN JT TEN | 10739 ASHTON AVE #201 | | | LOS ANGELES | CA | 90024 5079 |
| HARVEY J ANDERSON | 1190 PALO BLANCO DR | | | | PORT ISABEL | TX | 78578 2736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARVEY J BROWN | PO BOX 2125 | | | | READING | PA | 19608 |
| HARVEY J CARTER | 10905 TRILLIUM | | | | SOUTH LYON | MI | 48178 | 9384 |
| HARVEY J COOK & | MRS MARY M COOK JT TEN | 325 WILKINSON ST APT 227 | | | CHELSEA | MI | 48118 | 1524 |
| HARVEY J EIKENBARY | 725 COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | 3255 |
| HARVEY J FLETCHER | 124 PARKWAY | | | | PROVO | UT | 84604 | 4427 |
| HARVEY J GILL | 923 LIMA COURT NE | | | | ALBUQUERQUE | NM | 87123 | 4704 |
| HARVEY J HELLER | CUST STACY HELLER | UTMA FL | 12 CHRISTOPHER MILLS DR | | MT LAUREN | NJ | 08054 | 3359 |
| HARVEY J HESS | TR LAWRENCE ALAN HESS UA | 5/9/60 | 115 BRIDGEWATER DR | | OCEANPORT | NJ | 07757 | 1357 |
| HARVEY J HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433 | 1088 |
| HARVEY J KAMPS | 3010 138TH AVENUE | | | | HAMILTON | MI | 49419 | 9552 |
| HARVEY J KOSHERICK | 4 HARDIE WAY APT A3 | | | | BALA CYNWYD | PA | 19004 | 2939 |
| HARVEY J LEWIS | CGM IRA CUSTODIAN | 100 CLUB DRIVE | SUITE 152 | | BURNSVILLE | NC | 28714 | 3185 |
| HARVEY J MATLOF & LINDA A | MATLOF | TR HARVEY J MATLOF FAMILY TR | 4/25/78 | 1626 DEL DAYO DR | CARMICHAEL | CA | 95608 | 6052 |
| HARVEY J MEEUSEN & | SHIRLEY J MEEUSEN JT TEN | 6256 SPRINGMONT DR | | | HUDSONVILLE | MI | 49426 | 8703 |
| HARVEY J MERCHANT | 616 N 5TH | | | | WEATHERFORD | OK | 73096 | 2818 |
| HARVEY J MICHAELS & | ARTHUR E MICHAELS JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945 | 2023 |
| HARVEY J MICHAELS & | SHELLEY M KAMIN JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945 | 2023 |
| HARVEY J MICHAELS & | STEVEN N MICHAELS JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945 | 2023 |
| HARVEY J MUSSELMAN | 3350 N BELSAY RD | | | | FLINT | MI | 48506 | 2271 |
| HARVEY J ROSEN | PO BOX 28 | | | | COLUMBIA | SC | 29202 | 0028 |
| HARVEY J SCHOOF | 30267 CHAMPINE STE | | | | SAINT CLAIR SHORES | MI | 48082 | 1676 |
| HARVEY J SMITH | MARGARET A SMITH | 14553 BLUE SKIES ST | | | LIVONIA | MI | 48154 | 4965 |
| HARVEY J WALTERS II & | REBECCA S COCHRANE JT TEN | 124 NORTH HARVEY | | | JACKSON | MI | 49201 | 8415 |
| HARVEY J WHITE TTEE | THE HARVEY JOHN WHITE REV TRUST U/A | DTD 08/25/1986 | 8809 RIO GRANDE BLVD NW #2 | | ALBUQUERQUE | NM | 87114 | 1305 |
| HARVEY J WOEHLCK & | HEIDI WOEHLCK JT TEN | 22099 LAWNSDALE RD | | | WAUKESHA | WI | 53189 |
| HARVEY J ZEHNDER & | ANDREW J ZEHNDER JT TEN | 10325 E TEAKWOOD CT | | | SUN LAKES | AZ | 85248 | 6180 |
| HARVEY JAMES BARNES | CHARLES SCHWAB & CO INC CUST | 14659 MORINSCOTT DRIVE | | | HOUSTON | TX | 77049 |
| HARVEY JAMES STINE JR | GENERAL DELIVERY | | | | COBB ISLAND | MD | 20625 |
| HARVEY JEAN ELWOOD | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746 | 9214 |
| HARVEY JEFFERSON | 3600 GLASGOW | | | | LANSING | MI | 48911 |
| HARVEY JONES | 1752 BRIDGEWATER DR | | | | YPSILANTI | MI | 48198 | 3280 |
| HARVEY K ELLIOTT | PO BOX 225 | | | | MOULTON | AL | 35650 | 0225 |
| HARVEY K HOWARD | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133 | 3251 |
| HARVEY K NEVALLS JR | 107 ELMORA AVE | | | | CRANFORD | NJ | 07016 | 1918 |
| HARVEY K NEVALLS JR & | MARY CLARK NEVALLS JT TEN | 107 ELMORA AVE | | | CRANFORD | NJ | 07016 | 1918 |
| HARVEY K PARKER IRA | FCC AS CUSTODIAN | 525 FRANKLIN STREET | | | DANVILLE | VA | 24541 | 1525 |
| HARVEY KAHAN TTEE | HARVEY KAHAN REVOCABLE TRUST U/A | DTD 12/09/2008 | 501 ROMONA RD | | WILMETTE | IL | 60091 | 2122 |
| HARVEY KALT | CUST DAVID KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | REGO PARK | NY | 11374 | 2709 |
| HARVEY KALT | CUST MARTIN KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | REGO PARK | NY | 11374 | 2709 |
| HARVEY KAMIL & | EILEEN KAMIL | 11 SHORE DRIVE | | | SETAUKET | NY | 11733 |
| HARVEY KEESER | C/O RUBY PENA | 35-11 85TH STREET | APT 1-M | | JACKSON HTS | NY | 11372 |
| HARVEY KENNETH LINLEY | 15 BEXLEIGH GARDENS | ASPLEY NOTTINGHAM | ENGLAND NG8 3EL | UNITED KINGDOM | | | |
| HARVEY KENNETH SUGGS | CGM IRA CUSTODIAN | 328 WILLIAM IVEY ROAD | | | LILBURN | GA | 30047 | 3015 |
| HARVEY KLEINMAN | 1 A WELSH DR | | | | LANCASTER | PA | 17601 | 2325 |
| HARVEY KUPFERBERG & | MITZI KUPFERBERG JT TEN | 41 CRYSTAL HILL DR | | | POMONA | NY | 10970 | 2602 |
| HARVEY L ANGLIN | 135 VINTAGE DR | | | | COVINGTON | GA | 30014 | 7041 |
| HARVEY L AUSTIN | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212 | 4021 |
| HARVEY L BACON | 9775 PLANK RD | | | | CLAYTON | MI | 49235 | 9664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARVEY L BOONE | C/O REVA L BOONE | 2400 STINE RD | | | BAKERSFIELD | CA | 93313 | |
| HARVEY L BRYAN | 27563 VIA MONTOYA | | | | SAN JUAN CAPO | CA | 92675 | 5366 |
| HARVEY L CARTER | 8563 ELLSWORTH | | | | DETROIT | MI | 48238 | 1740 |
| HARVEY L COBB & | ELIZABETH G COBB | TR UA 04/23/94 COBB REVOCABLE TR | 12613 NANTUCKET CT | | SARATOGA | CA | 95070 | 3929 |
| HARVEY L DOYLE | PO BOX 170 | | | | FINLEY | TN | 38030 | 0170 |
| HARVEY L GOO | 4313 VISTA CREEK DRIVE | | | | ROWLETT | TX | 75088 | 1817 |
| HARVEY L HOLLOWAY | 703 S HOLLY ST | | | | MONTEREY | TN | 38574 | |
| HARVEY L JOHNSON | 1040 CARLO WOODS DR S W | | | | ATLANTA | GA | 30331 | 7342 |
| HARVEY L JOURNEY | BOX 156 | | | | CHATHAM | PA | 19318 | 0156 |
| HARVEY L KASDAN | 1543 S CANFIELD AVENUE | | | | LOS ANGELES | CA | 90035 | 3217 |
| HARVEY L KNAUSS | 14383 SW MCFARLAND BLVD | | | | TIGARD | OR | 97224 | 2786 |
| HARVEY L LAMB | 388 SYCAMORE RD | | | | COLDWATER | MS | 38618 | 5813 |
| HARVEY L MALONE | CUST ADAM DILLARD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST BRANDON SHELBY UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST CHARLES DILLARD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST DEMARCUS M MOTLEY UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST JULIAN MALONE UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST KAI C WALKER UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST LAUREN N STRICKLAND UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST MARCUS STANFORD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST MATHEW STANFORD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST MONIEKA MALONE UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST ONDRA JOSEPH MALONE UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MALONE | CUST TONI EVONNE CHAPMAN UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006 | 1048 |
| HARVEY L MARSHALL | 2030 E 171ST PL | | | | SOUTH HOLLAND | IL | 60473 | 3718 |
| HARVEY L MC CLAIN | 2750 CHURCH DR | | | | DENTON | TX | 76210 | 3520 |
| HARVEY L MORRISON JR (IRA) | FCC AS CUSTODIAN | RT 2 BOX 114 C | | | ELIZABETH | WV | 26143 | 9790 |
| HARVEY L NOFFSINGER & | MURIEL T NOFFSINGER JT TEN | 1528 GOLDEN PALM CIRCLE | | | TAVARES | FL | 32778 | 4319 |
| HARVEY L PRATER | 691 S MCLOUD RD | | | | MC LOUD | OK | 74851 | 8123 |
| HARVEY L PRESNER & | SUSAN PRESNER | DESIGNATED BENE PLAN/TOD | 2510 DIVINE SKY DR. | | HENDERSON | NV | 89044 | |
| HARVEY L QUINCE | 20466 MARLOWE | | | | DETROIT | MI | 48235 | 1645 |
| HARVEY L RUSSELL | 31891 CHICAGO TRL | APT 42 | | | NEW CARLISLE | IN | 46552 | 8117 |
| HARVEY L SCHROEDER | CHARLES SCHWAB & CO INC CUST | 966 BAYSIDE | | | TRAVERSE CITY | MI | 49686 | |
| HARVEY L SCHULMAN | 800 ADAIR AVENUE N E | | | | ATLANTA | GA | 30306 | 3706 |
| HARVEY L SHAFER & | MRS HELEN L B SHAFER TEN COM | 1536 BILCO ST | | | DALLAS | TX | 75232 | 1902 |
| HARVEY L SKAGGS | 4209 WILLIAMS SCHOOL RD | | | | VALDOSTA | GA | 31601 | 8628 |
| HARVEY L THORNTON | 4036 INDIAN RUNN DR | APT G | | | DAYTON | OH | 45415 | 3328 |
| HARVEY L. LARSEN AND | RONALD D. LARSEN JTWROS | 16 SUNSHINE WAY | | | EUREKA | CA | 95503 | 7408 |
| HARVEY LANDES | WBNA CUSTODIAN TRAD IRA | 2200 N CENTRAL RD APT 6J | | | FORT LEE | NJ | 07024 | 7576 |
| HARVEY LAZAROFF IRA | FCC AS CUSTODIAN | 13892 PACKARD TERRACE | | | DELRAY BEACH | FL | 33484 | 1562 |
| HARVEY LEE | PO BOX 23472 | | | | SAN JOSE | CA | 95153 | 3472 |
| HARVEY LEE MCELRATH AND | BETTY JANE MCELRATH JTWROS | P.O. BOX 961 | | | MARION | NC | 28752 | 0961 |
| HARVEY LEE TEAS | CHARLES SCHWAB & CO INC CUST | 7383 RIMCON CIR | BOX 220130 | | EL PASO | TX | 79912 | |
| HARVEY LEHRNER CUST FOR | MADELINE O LEHRNER UTMA/OH | UNTIL AGE 21 | 107 E THIRD ST | | DAYTON | OH | 45402 | 2129 |
| HARVEY LEHRNER CUST FOR | RACHEL ROSE LEHRNER UTMA/OH | UNTIL AGE 21 | 107 E THIRD ST | | DAYTON | OH | 45402 | 2129 |
| HARVEY LEONG & | MRS VIVIEN LEONG JT TEN | 1 AVERY STREET | UNIT 21A | | BOSTON | MA | 02111 | 1025 |
| HARVEY LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602 | 1609 |
| HARVEY LIPPOW | 4418 N AVERS AVENUE | | | | CHICAGO | IL | 60625 | 6305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARVEY M BEAL | 1109 SADDLE VIEW WAY | | | | FOREST HILL | MD | 21050 | 2574 |
| HARVEY M BEAL JR | 6100 N OCEAN BLVD #808 | | | | N MYRTLE BEACH | SC | 29582 | 1164 |
| HARVEY M BONEPARTH | 37 OAK HILL RD | | | | CHAPPAQUA | NY | 10514 | 2513 |
| HARVEY M COON | 6725 COLLINS RD | | | | HENDERSON | MI | 48841 | 9742 |
| HARVEY M GOLDSTEIN | 607 BRADFORD PARKWAY | | | | SYRACUSE | NY | 13224 | 2026 |
| HARVEY M LANGWORTHY | 4508 WILCOX RD | | | | HOLT | MI | 48842 | 1648 |
| HARVEY M MACHINIST (ROTH IRA) | FCC AS CUSTODIAN | | | | SURFSIDE BEACH | SC | 29575 | 5280 |
| HARVEY M PEDDLE | 2 PARRY RD | AJAX ON  L1S 1R2 | CANADA | | | | |
| HARVEY M PEDDLE | 2 PARRY RD | AJAX ON  L1S 1R2 | CANADA | | | | |
| HARVEY M PEDDLE | 2 PARRY ROAD | AJAX ON  L1S 1R2 | CANADA | | | | |
| HARVEY M SPEAR | 1 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10281 | |
| HARVEY MARTIN LARENS & | MARY VIRGINIA LARENS | TR 1995 LARENS FAM TRUST UA 05/24/95 | 351 BRUCE ST | APT 149 | YREKA | CA | 96097 | 3461 |
| HARVEY MCBRIDE JR | 2218 WEST STEWART | | | | FLINT | MI | 48504 | 3725 |
| HARVEY MENSINGER | 2874 S DOCKSIDE DR | | | | AVON PARK | FL | 33825 | 6008 |
| HARVEY MEYERS | 3 CULLENS RUN | | | | PITTSFORD | NY | 14534 | 3335 |
| HARVEY MILTON EDWARDS | PO BOX 183 | | | | PELHAM | GA | 31779 | 0183 |
| HARVEY MITTLEMAN | BY HARVEY MITTLEMAN | 2029 E 70TH ST | | | BROOKLYN | NY | 11234 | 6109 |
| HARVEY MOYSES | HARVEY MOYSES SHARE TRUST | 2204 N EUCLID AVE | | | UPLAND | CA | 91784 | |
| HARVEY N GORSUCH | 1200 SOUTH FORTH ST | | | | DESOTO | MO | 63020 | |
| HARVEY N MCMILLEN & | JEANNE M MCMILLEN JT TEN | 1386 ADRIEL DR | | | FT COLLINS | CO | 80524 | 2208 |
| HARVEY N MOONEY | 1437 OLD PEACHTREE RD | | | | SUWANEE | GA | 30024 | 2014 |
| HARVEY N MORLEY | ANN THERESE MORLEY JTWROS | 8111 IRONDALE AVENUE | | | CANOGA PARK | CA | 91306 | 1715 |
| HARVEY N PIERSON | 4523 SHARON DRIVE | KLAIR ESTATES | | | WILMINGTON | DE | 19808 | 5611 |
| HARVEY NEIL COKER | 315 CO ROAD 177 | | | | PIEDMONT | AL | 36272 | 3457 |
| HARVEY O BLUNDELL | 410 WILLIAMS BR ROAD | | | | MOREHEAD | KY | 40351 | 8514 |
| HARVEY O FEATHERLY & | ELEANORE J FEATHERLY | TR UA 11/17/80 | 13446 FALLOW DR | | HUNTLEY | IL | 60142 | 7786 |
| HARVEY O MILLS | 3413 S 740 | | | | BRINGHURST | IN | 46913 | 9674 |
| HARVEY O PETERS & | JANICE I PETERS JT TEN | 13563 SHARON HOLLOW | | | MANCHESTER | MI | 48158 | 8638 |
| HARVEY O RILEY & | MARIANNE R RILEY JT TEN | 1016 COLLWOOD RD | | | CATONSVILLE | MD | 21228 | 1231 |
| HARVEY OLCHIN | RUTH OLCHIN JTTEN | 7916 SEAGRAPE SHORES DR | | | LAKE WORTH | FL | 33467 | 6950 |
| HARVEY OUELLETTE | 354 HUDSON RD. | | | | GLENBURN | ME | 04401 | |
| HARVEY P HABER & | RITA M HABER JT TEN | 1236 WIGHTMAN ST | | | PITTSBURGH | PA | 15217 | 1221 |
| HARVEY P LONG & | JANE M LONG JTTEN | 19214 CARMELITA DRIVE | | | OREGON CITY | OR | 97045 | 7552 |
| HARVEY P MYERS | 5857 SOLWAY ST | | | | PITTSBURGH | PA | 15217 | |
| HARVEY P NUTTER & | AGNES C NUTTER JT TEN | 1714 W ARTHUR AVE | | | CHICAGO | IL | 60626 | 3911 |
| HARVEY P PEDELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 933 | | VAN NUYS | CA | 91408 | |
| HARVEY P PEDELL | PO BOX 933 | | | | VAN NUYS | CA | 91408 | |
| HARVEY P WHITE | 63 SIMMERS ROAD | | | | RISING SUN | MD | 21911 | 2304 |
| HARVEY P WIESENBERG | 6 HILLVALE RD | | | | SYOSSET | NY | 11791 | 6903 |
| HARVEY P. HANOIAN, TTEE | NORA HANOIAN TTEE | U/A/D 09-03-2004 | FBO HANOIAN FAMILY REV TRUST | 39 JULIANNE COURT | WALNUT CREEK | CA | 94595 | 2610 |
| HARVEY PAUL LEFEVRE & | GABRIELLE MARIE LEFEVRE | 3056 CASWELL ROAD | | | TROY | MI | 48084 | |
| HARVEY PEER & | SHIRLEY PEER | 17304 57TH PL W | | | LYNNWOOD | WA | 98037 | |
| HARVEY PEHL | 7915 NW 21ST # H - 3 | | | | BETHANY | OK | 73008 | |
| HARVEY PELTZ | CUST JACLYN PELTZ A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 320 W HILL RD | STAMFORD | CT | 06902 | 1714 |
| HARVEY PHILLIP SORDYL | 6358 E POTTER RD | | | | BURTON | MI | 48509 | 1389 |
| HARVEY PRINCE | SUZANNE PRINCE TTEE | U/A/D 01/30/87 | FBO PRINCE FAMILY TRUST | 13639 CIMARRON AVE | GARDENA | CA | 90249 | 2461 |
| HARVEY R BUNN | 1675 PIEDMONT ROAD | | | | GRIFFIN | GA | 30224 | 3954 |
| HARVEY R CASTNER | 9474 SHAWNEE TRAIL | | | | POWELL | OH | 43065 | 5038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARVEY R COLLINS | 2106 UNION ST | | | | MONROE | NC | 28110 | 3765 |
| HARVEY R GROVES | 2417 PINE TREE RD | | | | HOLT | MI | 48842 | 9709 |
| HARVEY R HORNE | 2401 S FLYING O LN | | | | TUCSON | AZ | 85713 | 6784 |
| HARVEY R HULL | SARA C HULL JT TEN | TOD DTD 01/26/2006 | 22 PREBLE DRIVE | | GUILFORD | CT | 06437 | 2818 |
| HARVEY R JOHNSON | 1059 APOLLO DR | | | | XENIA | OH | 45385 | 1401 |
| HARVEY R KAYE | CHARLES SCHWAB & CO INC CUST | 624 VAN LIEW CT | | | HILLSBOROUGH | NJ | 08844 | |
| HARVEY R KAYE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 624 VAN LIEW CT | | HILLSBOROUGH | NJ | 08844 | |
| HARVEY R KLEINERT | TR HARVEY R KLEINERT DECLARATION | OF TRUST UA 08/20/03 | 1243 S TUSCOLA RD | | BAY CITY | MI | 48708 | 9633 |
| HARVEY R MOHLER | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253 | 9511 |
| HARVEY R MOHLER & | DOROTHY P MOHLER JT TEN | 3245 AVON LAKE RD R 1 | | | LITCHFIELD | OH | 44253 | 9511 |
| HARVEY R PETERS & | FRANCES M PETERS JT TEN | 110 VICTORIA RD | | | SUDBURY | MA | 01776 | 3140 |
| HARVEY R PRICE | 555 N HOWARD AVE | | | | SALEM | OH | 44460 | 2127 |
| HARVEY R SIGLER & | MARGARET D SIGLER JT TEN | 17315 SUPERIOR ST | | | NORTHRIDGE | CA | 91325 | 1834 |
| HARVEY R SMITH | 434 LIBERTY LN | | | | MARLTON | NJ | 08053 | 5343 |
| HARVEY R SPRAGUE | DIANE K SPRAGUE | 92 PACKARD DRIVE | | | BANGOR | ME | 04401 | |
| HARVEY R TUCK | 3018 WINTER HAVEN AVE | | | | DAYTON | OH | 45415 | 3220 |
| HARVEY R TUCK & | MRS SONNA TUCK JT TEN | 3018 WINTER HAVEN AVE | | | DAYTON | OH | 45415 | 3220 |
| HARVEY R WRIGHT | CUST KENNEETH JAMES WRIGHT | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO BOX 4017 | BARTLESVILLE | OK | 74006 | 4017 |
| HARVEY RAMER | 966 BIG SPRING ROAD | | | | SHIPPENSBURG | PA | 17257 | |
| HARVEY RAY SWEET | PO BOX 816 | | | | MONROE | LA | 71210 | 0816 |
| HARVEY REICH & JUDY REICH | THE REICH LIVING TRUST | 2072 VENTANA WAY | | | EL CAJON | CA | 92020 | |
| HARVEY ROBINSON III | 4544 MIDWAY AVE | | | | DAYTON | OH | 45417 | 1352 |
| HARVEY ROSENFELD | 34/36 ROAD 200 STE 307 | | | DIGLA MAADI CAIRO EGYPT | | | | |
| HARVEY S BALISON | DESIGNATED BENE PLAN/TOD | 5069 N CAMPANA DR | | | TUCSON | AZ | 85718 | |
| HARVEY S DAVIDSON & | JUDITH DAVIDSON | 4200 WARREN'S WAY | | | WANAQUE | NJ | 07465 | |
| HARVEY S GITLIN | 270 COMMERCE DRIVE | SUITE 101 | | | FT WASHINGTON | PA | 19034 | 2405 |
| HARVEY S GITLIN T/F | EQUIPMENT SYSTEMS & DEVICES | PS PLAN DTD 10/31/90 | FBO ROLLOVER PS PLAN | M HAINES 270 COMMERCE DR #101 | FT WASHINGTON | PA | 19034 | |
| HARVEY S GROSS | 9161 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 | |
| HARVEY S JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186 | 9746 |
| HARVEY S LUBARSKY | CHARLES SCHWAB & CO INC CUST | 200 WINSTON DR APT 120 | | | CLIFFSIDE PARK | NJ | 07010 | |
| HARVEY S MINTON | 6641 NORTH HIGH ST | | | | WORTHINGTON | OH | 43085 | 4038 |
| HARVEY S NISSELSON & | ANNE NISSELSON JT WROS | 17 ALPINE DRIVE | | | DENVILLE | NJ | 07834 | 1416 |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | DENVILLE | NJ | 07834 | 1416 |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | DENVILLE | NJ | 07834 | 1416 |
| HARVEY S ROGERS & | NANCY ROGERS | TR FAMILY TRUST 01/19/89 U-A HARVEY | ROGERS & NANCY ROGERS | 28 LAGOON RD | BELVEDERE | CA | 94920 | 2319 |
| HARVEY S STEIN | CUST ELLEN JULL STEIN UGMA IN | 8322 S QUATAR CIR | | | AURORA | CO | 80016 | 7263 |
| HARVEY S SUTTER | 8273 SHERIDAN RD | | | | DURAND | MI | 48429 | 9305 |
| HARVEY S WRIGHT & | CHARLOTTE V WRIGHT | 4791 GALICIA WAY | | | OCEANSIDE | CA | 92056 | |
| HARVEY SANDERS | 23-45 BELL BLVD APT 3C | | | | BAYSIDE | NY | 11360 | |
| HARVEY SCHILDKRAUT & | FAY HALPERN SCHILDKRAUT | 209-43 32ND AVE | | | FLUSHING | NY | 11361 | |
| HARVEY SCHNEIDER | 3904 PATRICIA DR | | | | URBANDALE | IA | 50322 | 2150 |
| HARVEY SCHOLL REV TRUST | HARVEY SCHOLL TTEE | U/A/D 07/12/2002 | 2405 B COVENTRY COURT | | STERLING | IL | 61081 | 9014 |
| HARVEY SCHWARTZ | 8420 BUCKINGHAM DR | | | | EL CERRITO | CA | 94530 | 2532 |
| HARVEY SCHWARTZ | 97 WINDSOR GATE DR | | | | NORTH HILLS | NY | 11040 | 1066 |
| HARVEY SCHWARTZ | LAURA SCHWARTZ JT TEN | 803 LOOKOUT POINT DR | | | COLUMBUS | OH | 43235 | 1239 |
| HARVEY SELIGMAN AND | LILLIAN SELIGMAN JTWROS | 3215 AVENUE H APT 10C | | | BROOKLYN | NY | 11210 | 3218 |
| HARVEY SHAFFER HOLDINGS INC | 4150 SHERBROOKE W | 3RD FLOOR | WESTMOUNT QC  H3Z 1C2 | CANADA | | | | |
| HARVEY SHAMES | 10459 KINNARD AVE | | | | LOS ANGELES | CA | 90024 | 6015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARVEY SHUI HONG LEE | 100 PAUL REVERE RD | | | | ARLINGTON | MA | 02476 5748 |
| HARVEY SINGER | PMB 322 | 10026 S MINGO RD #A | | | TULSA | OK | 74133 5700 |
| HARVEY SNITZER | TOD ACCOUNT | 2422 CRANBROOK RD | | | CANTON | MI | 48188 1675 |
| HARVEY SNYDER | 210 W ATLANTIC AVE | | | | HADDON HEIGHTS | NJ | 08035 1715 |
| HARVEY SNYDER | 234 PINE STREET | | | | PHILADELPHIA | PA | 19106 4314 |
| HARVEY SOLOMON TTEE | FBO ISIDORE SOLOMON | U/A/D 06/18/92 | 23420 E. MORAINE PLACE | | AURORA | CO | 80016 7038 |
| HARVEY SPURLOCK SEP IRA | FCC AS CUSTODIAN | U/A DTD 7-10-90 | 3912 MAIN ST | | CHINCOTEAGUE | VA | 23336 2400 |
| HARVEY STANGER | 316 ESCUELA #119 | | | | MOUNTAIN VIEW | CA | 94040 |
| HARVEY STEIN | 7712 STIRLING BRIDGE BLVD. N | | | | DELRAY BEACH | FL | 33446 3378 |
| HARVEY STEPHEN MILLER | 535 W 23RD ST APT N9E | | | | NEW YORK | NY | 10011 1130 |
| HARVEY STEVENS | 10700 HALSEY RD | | | | GRAND BLANC | MI | 48439 8201 |
| HARVEY STRINE JR | 14144 MITIGATION COURT | | | | HUDSON | FL | 34667 8481 |
| HARVEY SWAGER | 549 W. 31ST | | | | GOODLAND | KS | 67735 |
| HARVEY T GOODIN | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701 7850 |
| HARVEY T LYNCH | 1400 S NOVA RD APT 383 | | | | DAYTONA BEACH | FL | 32114 5851 |
| HARVEY T SAB JR | CHARLES SCHWAB & CO INC CUST | 4204 JOHNS LIGHT DR | | | AUSTIN | TX | 78727 |
| HARVEY T SMILEY | ATTN AZONIA SANDERS | 2013 EAST LARNED | | | DETROIT | MI | 48207 3974 |
| HARVEY T STRASBURGER & | SHIRLEY A STRASBURGER | PO BOX 247 | | | TEMPLE | TX | 76503 |
| HARVEY T TUTCHINGS | 1737 LEXINGTON AVE | | | | MERRICK | NY | 11566 3322 |
| HARVEY T TUTCHINGS | CHARLES SCHWAB & CO INC CUST | 1737 LEXINGTON AVE | | | MERRICK | NY | 11566 |
| HARVEY T YOSHIHARA | CGM IRA ROLLOVER CUSTODIAN | 15211 FOLGER ST | | | HACIENDA HEIGHTS | CA | 91745 2138 |
| HARVEY TAFFEL | 1395 DALELWOOD DR | | | | ATLANTA | GA | 30329 3405 |
| HARVEY TAYLOR AND | SUE TAYLOR | P O BOX 193 | | | ABERDEEN | KY | 42201 |
| HARVEY TUCK AND | SONNA TUCK JTWROS | 3018 WINTERHAVEN AVE | | | DAYTON | OH | 45415 3220 |
| HARVEY V NEWKIRT | 17300 SHAFTSBURY | | | | DETROIT | MI | 48219 3591 |
| HARVEY V REEVES | 640 E WHEELER | | | | MIDLAND | MI | 48640 8619 |
| HARVEY W DUTCHER | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607 6200 |
| HARVEY W EDSON | 7583 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324 3609 |
| HARVEY W FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078 9537 |
| HARVEY W GWYN | 4150 TERRACE DR | | | | AYDEN | NC | 28513 7088 |
| HARVEY W GWYN & | GENEVIEVE E GWYN JT TEN | 4150 TERRACE DRIVE | | | AYDEN | NC | 28513 2027 |
| HARVEY W HAYDEN VMD | TOD DTD 3/30/04 | P O BOX 386 | CORNWALL BRIDGE RD | | SHARON | CT | 06069 0386 |
| HARVEY W JOHNSON | 100 CAMELLIA LN | APT 127 | | | LITHONIA | GA | 30058 4946 |
| HARVEY W KALTZ JR | 4345 WELCH RD | | | | ATTICA | MI | 48412 9394 |
| HARVEY W KUBE | 14905 LATA VIST DR | | | | ELM GROVE | WI | 53122 2012 |
| HARVEY W LANPHEAR & | VIRGINIA M LANPHEAR JT TEN | 2038 NEW BOSTON ST | | | CHITT | NY | 13037 9565 |
| HARVEY W MCMURRAY | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345 1629 |
| HARVEY W OHM | 11822 N COUNTY ROAD M | | | | AUBURNDALE | WI | 54412 9518 |
| HARVEY W PAUL | PO BOX 237 | | | | WEST GREEN | GA | 31567 0237 |
| HARVEY W PRATT | 5027 N E 44TH TERRACE | | | | KANSAS CITY | MO | 64117 1977 |
| HARVEY W PRATT & | HELEN R PRATT JT TEN | 5027 N E 44TH TERRACE | | | KANSAS CITY | MO | 64117 1977 |
| HARVEY W REINKING JR | PO BOX 1443 | | | | BUENA VISTA | CO | 81211 1443 |
| HARVEY W REYNOLDS & | KATHLEEN V REYNOLDS JT TEN | 32300 VALLEYVIEW CIR | | | FARMINGTON | MI | 48336 3136 |
| HARVEY W RHODES | 145 MASSIE DR | | | | FALLING WTRS | WV | 25419 4535 |
| HARVEY W RIGGS | 3301 VERACRUZ DR | | | | SAN RAMON | CA | 94583 2622 |
| HARVEY W VAN VLEET III | 12250 T DR NORTH | | | | BATTLE CREEK | MI | 49014 8197 |
| HARVEY W WEST | CAROL A WEST JT TEN | 4995 W COUNTRY CLUB DR | | | HIGHLAND | UT | 84003 9011 |
| HARVEY W WIRTZ III | 2316 ORSBURN LA | | | | JOPPA | MD | 21085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARVEY WEXELMAN | 17 CARILLON CIRCLE | | | | LIVINGSTON | NJ | 07039 2605 |
| HARVEY WHITTEMORE | 6600 N WINGFIELD PKWY | | | | SPARKS | NV | 89436 8605 |
| HARVEY WILLIAMS | 927 SOMERSET LANE | | | | FLINT | MI | 48503 2941 |
| HARVEY WOLBRANSKY & | NATALYN S WOLBRANSKY JN TEN | 3397 WOODLAND CIRCLE | | | HUNTINGDON VALLEY | PA | 19006 4246 |
| HARVEY WONG | ALICE K WONG JT TEN | 1520 CLAUDIA DRIVE | | | SACRAMENTO | CA | 95822 3028 |
| HARVEY YARIS | CUST GLEN H YARIS UNIF THE NY UNIF | GIFTS | TO MINORS ACT | 27 HOLIDAY POND RD | JERICHO | NY | 11753 1154 |
| HARVEY YOUNG | 267 VALLEY BLVD | | | | WOODRIDGE | NJ | 07075 1201 |
| HARVEY YOUNG JR | 282 ALLENHURST RD | | | | AMHERST | NY | 14226 3006 |
| HARVEY Z HISAW | 3201 1ST AVE | APT A421 | | | COLUMBUS | GA | 31904 9324 |
| HARVIE TAYLOR JR | 3138 BERKLEY ST | | | | FLINT | MI | 48504 3206 |
| HARVIL LOUIS CREEKMORE | 4408 COUNTY RD 136 | | | | LEXINGTON | AL | 35648 3420 |
| HARWOOD J TIBBITS JR | PO BOX 141242 | | | | SPOKANE VLY | WA | 99214 1242 |
| HARY K COLE & | BARBARA J COLE JT TEN | 39332 DELLA ROSA DRIVE | | | STERLING HEIGHTS | MI | 48313 5224 |
| HASAN A NASSER | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803 |
| HASAN LEWTER | 5501 KAREN ELAINE DRIVE | UNIT 1102 | | | NEW CARROLLTON | MD | 20784 |
| HASAN OZEL | 625 WATERVIEW TRL | | | | ALPHARETTA | GA | 30022 7015 |
| HASAN S NEWASH | 1453 BALFOUR ST | | | | GROSSE POINTE | MI | 48230 1023 |
| HASAN TOY | 391 ARMOUR ST | | | | DAVIDSON | NC | 28036 |
| HASANH H GHANIM | 4030 CHARLES ST | | | | DEARBORN | MI | 48126 3427 |
| HASANI LILLY | PSC 76 BOX 8399 | | | | APO | AF | 96319 0062 |
| HASEENA CORREIA | 104 CEDAR STREET | | | | VALLEY STREAM | NY | 11580 4906 |
| HASELL LEGARE COLEMAN | 683 FAULKNER DRIVE | | | | MT PLEASANT | SC | 29466 8347 |
| HASHEM AKHAVAN-TAFTI | 4545 VINES ROAD | | | | HOWELL | MI | 48843 7630 |
| HASHIM A AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553 1902 |
| HASHIM HABIB | 215 SMITHVILLE ST | APT 13A | | | SUGAR LAND | TX | 77478 4759 |
| HASHIM SHORTRIDGE | 4548 THE STRAND | | | | BALTIMORE | MD | 21215 |
| HASKEL A COOPER | 11085 SIERRA PALM CT | | | | FT MYERS | FL | 33912 5752 |
| HASKEL H ADAMSON | 3455 EBELL RD | | | | ONEONTA | AL | 35121 4618 |
| HASKEL LEVI TTEE | FBO LEVI | DTD 08-11-2006 | 177 19TH ST | #4C | OAKLAND | CA | 94612 4633 |
| HASKELL ASKIN | 308 VAN AVE | | | | BRICK TOWN | NJ | 08724 |
| HASKELL FROSTIG | 1145 NORWICH CIRCLE NE | | | | ATLANTA | GA | 30324 2900 |
| HASKELL WRIGHT FOX JR | 410 NORTH MAIN ST | | | | GREENVILLE | TN | 37745 3840 |
| HASMIK AVEDIAN | 1940 HILLDALE DRIVE | | | | LA CANADA FLT | CA | 91011 3003 |
| HASMIK E BETROSIAN TR | UA 12/04/2000 | HASMIK E BETROSIAN LIVING TRUST | 6988 PEBBLE CREEK WOODS DR | | W BLOOMFIELD | MI | 48322 |
| HASMUKH A VYAS | 138 CHINQUAPIN ORCH | | | | YORKTOWN | VA | 23693 |
| HASMUKH C AMIN | 2407 WINDERMERE ST | | | | BAKERSFIELD | CA | 93311 8587 |
| HASMUKH D DESAI | & SHOBHA H DESAI JTTEN | TOD AMIT H DESAI | 15514 HUNTERS LAKE WAY | | HOUSTON | TX | 77044 |
| HASMUKH K JOSHI | CHARLES SCHWAB & CO INC CUST | 6545 CHAUCER RD | | | WILLOWBROOK | IL | 60527 |
| HASMUKH M PATEL & | LINA PATEL | DESIGNATED BENE PLAN/TOD | 11 PHESANT RUN LANE | | DIX HILLS | NY | 11746 |
| HASMUKH SHAH | 101 AMBERLY DR SW | | | | GRANVILLE | OH | 43023 9654 |
| HASMURH MITHANI | 409 KINGSFORD COURT | | | | FAYETTEVILLE | NC | 28314 |
| HASSAN A BAZZI | 5445 NECKEL STREET | | | | DEARBORN | MI | 48126 3218 |
| HASSAN A FAWAZ | 1405 TENNYSON | | | | TROY | MI | 48083 6304 |
| HASSAN A MASHHOUR | 575 ROSEMARY | | | | DEARBORN HEIGHTS | MI | 48127 3627 |
| HASSAN A MASHHOUR & | HALA A MASHHOUR TEN ENT | 575 ROSEMARY ST | | | DEARBORN HEIGHTS | MI | 48127 3627 |
| HASSAN A MOHAGHEGH | CHARLES SCHWAB & CO INC CUST | 3305 MONTEREY RD | | | SAN MARINO | CA | 91108 |
| HASSAN EID | 7747 HART WELL | | | | DEARBORN | MI | 48126 1119 |
| HASSAN ESLAMI | 1809 SINCLAIR DR. | | | | PLEASANTON | CA | 94588 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HASSAN G NOROZIAN & | FARAH NORZIAN | 10449 ARTEMEL LN | | | GREAT FALLS | VA | 22066 |
| HASSAN GHASSAN FAWAZ | 1824 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48217 |
| HASSAN HASSAN | CUST TYLER J HASSAN UTMA NY | 14 CRANE RD | | | MIDDLETOWN | NY | 10941 | 1806 |
| HASSAN I ABDUR-RAHMAN | 302A W 121ST ST APT 2 | | | | NEW YORK | NY | 10027 |
| HASSAN K KAIS | 4954 OAKWAY CT | | | | GRAND RAPIDS | MI | 49525 | 6836 |
| HASSAN KHERADMANDAN | PO BOX 49657 | | | | LOS ANGELES | CA | 90049 |
| HASSAN KHERADMANDAN | TOD SARA KHERADMANDAN & RANA | KHERADMANDAN | PO BOX 49657 | | LOS ANGELES | CA | 90049 |
| HASSAN KHREIZAT | 6089 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127 |
| HASSAN LAJMORAKI | 15214 CRESCENT ST | | | | WOODBRIDGE | VA | 22193 |
| HASSAN M ABDALLAH | 6233 WHITE FIELD HEIGHTS | | | | DEARBORN HTS | MI | 48127 |
| HASSAN M HANJANI | CHARLES SCHWAB & CO INC CUST | 38640 GLENMOOR DR | | | FREMONT | CA | 94536 |
| HASSAN MOUSAVI - IRA | 409 HOPE AVENUE | | | | FRANKLIN | TN | 37067 |
| HASSAN MOUSSAID IDRISSI | 1532 DOGWOOD CT | | | | MT ZION | IL | 62549 |
| HASSAN MURRAY & | RAHIF MURRAY | JT TEN | 2113 NIAGRA | | TROY | MI | 48083 | 5932 |
| HASSAN RAHNAVARDI | 32024 ALLENBY CT | | | | WESTLAKE VILLAGE | CA | 91361 |
| HASSAN SABRI HAMED SR | URB SAN FRANSECO | CALLE TULIPAN 1666 | | | SAN JUAN | PR | 00926 |
| HASSAN SAMAD | 1307 WEST 93RD STREET | | | | CLEVELAND | OH | 44102 |
| HASSAN TED AZIMZADEH & | LINDA HOWELL AZIMZADEH & | SAEID T AZIMZADEH | 2183 HATHAWAY AVE | | THOUSAND OAKS | CA | 91362 |
| HASSAN TEDMORI | LOURDES TEDMORI | 5120 E SANTA ANA ST | | | ONTARIO | CA | 91761 | 8632 |
| HASSANI FAMILY LIMITED PARTNER | A PARTNERSHIP | 9411 59TH AVE STE A8 | | | ELMHURST | NY | 11373 |
| HASSEN H DAGHER & | SUE F DAGHER | 636 ARAPAHOE AVE APT 13 | | | BOULDER | CO | 80302 |
| HASTER FAMILY LIVING | TRUST DTD 9/23/04 | DONNA A HASTER & ROBERT T | HASTER TTEES | 9334 CLEARHURST DRIVE | DALLAS | TX | 75238 | 3369 |
| HASTING STEWART, IRA | 6065 BARRENTINE | | | | BARTLETT | TN | 38134 |
| HASU PATEL | 41 COLONNADE DRIVE | | | | ROCHESTER | NY | 14623 | 4417 |
| HASU S PATEL | & DOROTHY W PATEL JTTEN | 7412 S ELM ST | | | TEMPE | AZ | 85283 |
| HASUMATI J PATEL | 7322 BAYBERRY LANE | | | | DARIEN | IL | 60561 | 3710 |
| HASWELL M FRANKLIN | CUST HASWELL M | FRANKLIN JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | 1 GRAY SQUIRREL CT | LUTHERVILLE | MD | 21093 | 4006 |
| HATCH FAMILY TRUST | RICHARD W HATCH | 8 JOSHUA HUDDY DR | | | COLTS NECK | NJ | 07722 | 1611 |
| HATCHER SAMARIAN | 11058 HILLCREST | | | | LIVONIA | MI | 48150 | 2922 |
| HATCHER W WOOD | 10226 BALFOUR RD | | | | DETROIT | MI | 48224 |
| HATCHETT TRADING LIMITED | C/O CARLOS M TORO | APARTADO POSTAL #18411250 | SAN JOSE | COSTA RICA | | | |
| HATCIL L CONNER & PATRICIA A | CONNER JT REV TRST DTD 6/3/99 | HATCIL L CONNER & PATRICIA A | CONNER TTEES | 1295 SMOKEY ROW LANE | CARMEL | IN | 46033 | 1948 |
| HATEM ABUAHMAD | 5632 THEA LN APT B | | | | RALEIGH | NC | 27606 |
| HATEM E MOSTAFA | 13675 OVERLAND PASS | | | | POWAY | CA | 92064 | 1353 |
| HATEM FALAH KHALIFA | 4450 EXETER ST | | | | ANNANDALE | VA | 22003 |
| HATSELL HOLDINGS PTY LIMITED | &LT:HATSELL SUPERANNUATION A/C&G | T: | PO BOX 3024 | BELCONNEN DC ACT 2617 ,AUSTRALIA | | | |
| HATSUMI NISHIMORI INH IRA | BENE OF JINOBU NISHIMORI | CHARLES SCHWAB & CO INC CUST | 1954 LA RAMADA DR | | CAMARILLO | CA | 93012 |
| HATTAN ALSOWAIGH | 54 RU DUE CHATEAU | | | | ALISO VIEJO | CA | 92656 |
| HATTIE A NUNN | P.O. BOX 245 | | | | DIAZ | AR | 72043 | 0245 |
| HATTIE B MAY | 17123 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | 3533 |
| HATTIE BONANNO | 92 POPLAR ST | | | | GARDEN CITY | NY | 11530 | 6517 |
| HATTIE BOUYER | 705 NORTH RIPLEY STREET | | | | ALEXANDRIA | VA | 22304 |
| HATTIE COLEMAN | 2235 SO TAYLOR RD | | | | UNIVERSITY HT | OH | 44118 | 3006 |
| HATTIE E FELDBUSH | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435 | 9692 |
| HATTIE FAILS | 14230 PEMBROKE | | | | DETROIT | MI | 48235 | 1574 |
| HATTIE G HAUSER | 2701 SAWGRASS COURT | | | | WINSTON-SALEM | NC | 27103 | 6672 |
| HATTIE GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529 | 1126 |
| HATTIE H CRISLER | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | 9480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HATTIE H STAPLES | 2240 N 400 W | | | ANDERSON | IN | 46011 | 8721 |
| HATTIE HARDNETT | 12075 APPOLINE | | | DETROIT | MI | 48227 | 3814 |
| HATTIE HARRIS | C/O HATTIE M DOXIE | PO BOX 14790 | | SAGINAW | MI | 48601 | 0790 |
| HATTIE HOZA | 20910 PARKLANE DR | | | CLEVELAND | OH | 44126 | 2013 |
| HATTIE J GENTRY | 31939 DOVER | | | GARDEN CITY | MI | 48135 | 1747 |
| HATTIE K ZIMA | 276 FOREST DR | | | BUFFALO | NY | 14224 | 1513 |
| HATTIE L BROWN | 3710 MT LAUREL ROAD | | | CLEVE HTS | OH | 44121 | 1331 |
| HATTIE L COLEY | 247 CEDARWOOD TERR | | | ROCHESTER | NY | 14609 | 6405 |
| HATTIE L ELLISON | 32 WORCESTER PL | | | BUFFALO | NY | 14215 | 2132 |
| HATTIE L ENGRAM | 521 EAST 114 STREET | | | CLEVELAND | OH | 44108 | 1473 |
| HATTIE L GREENE | 2525 W HOLMES RD | | | LANSING | MI | 48911 | 2409 |
| HATTIE L MCLEAN CUST FOR | RYAN MCLEAN UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 5791 AUBURN DR | FITCHBURG | WI | 53711 | 5866 |
| HATTIE L SHELTON | PO BOX 74692 | | | ROMULUS | MI | 48174 | 0692 |
| HATTIE LEE TODI | 126 LONGLEAF DRIVE | | | SEARCY | AR | 72143 | 9407 |
| HATTIE M ALBERTSON & | MARGARET M ALBERTSON JT TEN | 15019 E 12 MILE RD | | WARREN | MI | 48088 | 5314 |
| HATTIE M BLACKWELL | 23840 RT 287 HWY | | | MORRIS | PA | 16938 | |
| HATTIE M DOXIE | PO BOX 14790 | | | SAGINAW | MI | 48601 | 0790 |
| HATTIE M PETERSON | 3917 KELLAR AVE | | | FLINT | MI | 48504 | 3744 |
| HATTIE MCLEAN CUST FOR | KAITLIN MCLEAN UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 5791 AUBURN DR | MADISON | WI | 53711 | 5866 |
| HATTIE MIMS COXWELL | ATTN HATTIE M LAWSON | PO BOX 67 | | REPTON | AL | 36475 | 0067 |
| HATTIE P COLLINS | PO BOX 241 | | | EXMORE | VA | 23350 | 0241 |
| HATTIE P DUKES | 178 HAMLIN RD | | | BUFFALO | NY | 14208 | 1617 |
| HATTIE P WALLER | 1190 US HIGHWAY 258 NORTH | | | KINSTON | NC | 28504 | 8274 |
| HATTIE R FROST | PO BOX 439 | | | FLORA | MS | 39071 | 0439 |
| HATTIE ROSE GRODECKI & | JUDITH ANN SEDLAK JT TEN | 23131 MARLBORO ST | | DEARBORN | MI | 48128 | 1887 |
| HATTIE S SPENCER | C/O PANSY S TAVENNER | 275 RIVERBEND DR | | ROCKY MOUNT | VA | 24151 | 2910 |
| HATTIE S WING | 8205 E 22ND ST APT 138 | | | TULSA | OK | 74129 | 2809 |
| HATTIE THOMAS | 4907 W WALTON | | | CHICAGO | IL | 60651 | 3132 |
| HATTIE WRIGHT | 339 BRITTON DR | | | GENEVA | OH | 44041 | 1201 |
| HATTIESBURG G.I. ASSOC. | PLLC 401K UAD 5-1-08 | FBO C. TROY MORRISSETTE | 189 W CANEBRAKE BLVD | HATTIESBURG | MS | 39402 | 8348 |
| HATTON C BEARD | 3033 OSAGE AVE | | | CAMDEN | AR | 71701 | 6736 |
| HATZIYANNIS FAMILY LTD | PARTNERSHIP NO. 1 | 8900 SEVEN LOCKS ROAD | | WEST BETHESDA | MD | 20817 | |
| HAU HUYNH | 4642 N JUPITER RD | APT 927 | | GARLAND | TX | 75044 | 8811 |
| HAU-CHING LIAO & | CHING-MIN CHEN | 13937 LYNDE AVE | | SARATOGA | CA | 95070 | |
| HAUNG K SAUV | CHARLES SCHWAB & CO INC CUST | 6613 S 40TH AVE | | PHOENIX | AZ | 85041 | |
| HAUS PATEL EX | E/O JAY G PATEL | 41 COLONNADE AVE | | ROCHESTER | NY | 14623 | 4417 |
| HAUSE CIRCLE, LIMITED | A PARTNERSHIP | PO DRAWER 1600 | | BEEVILLE | TX | 78104 | 1600 |
| HAUSER & SONS INC | 150 S 2ND ST | | | RICHMOND | CA | 94804 | |
| HAVARD J COPELAND | 11461 SW 82ND CT RD | | | OCALA | FL | 34481 | 3566 |
| HAVEL HUMMEL | 2883 ROCK ROAD | | | SHELBY | OH | 44875 | 8707 |
| HAVEN C REQUA | PO BOX 46 | | | PHELPS | WI | 54554 | 0046 |
| HAVEN G AHERN | 3749 HURDS CORNER | | | MAYVILLE | MI | 48744 | 9720 |
| HAVENS INVESTING PARTNERS LTD | 6360 AIRPORT FREEWAY | | | FT WORTH | TX | 76117 | 5375 |
| HAVERLEEN B HOWLETT | ANDRE M HOWLETT | 2621 MEDINA DR | | SAN BRUNO | CA | 94066 | 1217 |
| HAVIVA HALLEMAN SWIRSKI | 867 COLONIA RD. | | | ELIZABETH | NJ | 07208 | |
| HAVLYN K MARTIN | 3177 MOON ROAD | | | AVON | OH | 44011 | 1743 |
| HAWA LASSANAH | 17 NORTH JEFFERSON ST | | | LANCASTER | PA | 17604 | |
| HAWES CONNOR COLEMAN | 4647 ROOSEVELT BLVD | | | DEARBORN HTS | MI | 48125 | 2536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAWES N ADAMS & | NORMA B ADAMS JT TEN | 2028 SW 102 TERRACE | | | GAINESVILLE | FL | 32607 3253 |
| HAWKEYE INVESTMENTS | A PARTNERSHIP | 12142 HWY L-12 | | | HORNICK | IA | 51026 |
| HAWKEYE INVESTMENTS, INC. | 4113 BRIDAL PATH | | | | YUKON | OK | 73099 |
| HAWKINS LP | C/O FRANK COOPER | DUANE MORRIS LLP | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 4001 |
| HAWKINS STERN | PO BOX 204 | | | | MC LEAN | VA | 22101 |
| HAWKS HILL FARM INC | 1000 WELLER CIRCLE #226 | | | | WESTMINSTER | MD | 21158 4341 |
| HAWLEY A HALE | G 5313 VAN SLYKE | | | | FLINT | MI | 48507 |
| HAWLEY D THOMAS | CUST CHRISTOPHER S THOMAS UGMA MA | 5 SUGAR HOLLOW LN | | | WEST SIMSBURY | CT | 06092 2312 |
| HAWLEY TREE FARM LTD PTR | A PARTNERSHIP | 7130 SANDY PT RD NE | | | OLYMPIA | WA | 98516 |
| HAWTHORNE WILLIAMS | 2221 HOLTON ST | | | | TALLAHASSEE | FL | 32310 6298 |
| HAY KIN KENNETH WONG | FLAT 2, 5/F, BLK B, GREENSIDE | VILLA, 77 BLUE POOL ROAD, | HAPPY VALLEY | HONG KONG | | | |
| HAYAKO ABE | FRED Y ABE | 855 MAKAHIKI WAY #301 | | | HONOLULU | HI | 96826 |
| HAYAT H ABDULLAH | 131 E MYRTLE AVE | | | | FLINT | MI | 48505 3757 |
| HAYBOY MYLES | 20477 MARLOWE ST | | | | DETROIT | MI | 48235 1646 |
| HAYDEE G. BANDIC | CHARLES SCHWAB & CO INC CUST | 1935 W 235TH PL | | | TORRANCE | CA | 90501 |
| HAYDEE KREPPS | 1889 BADEN STRASSE | | | | GAYLORD | MI | 49735 9354 |
| HAYDEE NIEVES | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837 6203 |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT | | | | OAKTON | VA | 22124 1534 |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT | | | | OAKTON | VA | 22124 1534 |
| HAYDEE SOTO | 5441 POINTE VISTA CIR | APT 302 | | | ORLANDO | FL | 32839 8415 |
| HAYDEN A TAYLOR | 1765 BUSSING AVE | | | | BRONX | NY | 10466 2049 |
| HAYDEN B TIBBETTS JR. | 233 MAIN STREET | | | | WILBRAHAM | MA | 01095 1669 |
| HAYDEN COMBS | C/O ROSE COMBS | R R #2 BOX 191 | | | BONNEVILLE | KY | 41314 9341 |
| HAYDEN E LANCASTER | 1201 GREENMONT CIR | | | | VIENNA | WV | 26105 3501 |
| HAYDEN ELIZABETH HOWELL | 119 CHAPEL HILL RD. | | | | DOTHAN | AL | 36305 1183 |
| HAYDEN F HIRSCHFELD | DESIGNATED BENE PLAN/TOD | 100 S ASH ST | | | DENVER | CO | 80246 |
| HAYDEN GNEWIKOW | S1035 STATE HWY 131 | | | | ONTARIO | WI | 54651 |
| HAYDEN HIGH & | ANGELA D'LYN HIGH | 8373 GARRETT DR | | | TYLER | TX | 75703 |
| HAYDEN J COOPER | PO BOX 234 | | | | CONCORD | AR | 72523 0234 |
| HAYDEN JAY TRUBITT | 12065 RUE MONTEREAU | | | | SAN DIEGO | CA | 92131 |
| HAYDEN JAY TRUBITT | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 12065 RUE MONTEREAU | | SAN DIEGO | CA | 92131 |
| HAYDEN JAY TRUBITT | SLFP LOANED SECURITY A/C | 12065 RUE MONTEREAU | | | SAN DIEGO | CA | 92131 |
| HAYDEN O HAYS | 46180 SENTINEL DRIVE | | | | FREEMONT | CA | 94539 6952 |
| HAYDEN O HAYS & | ALLIE L HAYS JT TEN | 46180 SENTINEL DR | | | FREMONT | CA | 94539 6952 |
| HAYDEN SRALLA | 4604 TAMMY DR. | | | | WICHITA FALLS | TX | 76306 |
| HAYDEN SWOFFORD | 2420 HILLIS DR | | | | LANGELY | WA | 98260 |
| HAYDER HAYDIN | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185 3031 |
| HAYDN E MC LAY | 9 WATERFALL DRIVE | | | | GRAFTON | OH | 44044 |
| HAYDN T. EVANS | CGM IRA ROLLOVER CUSTODIAN | 35 VINE STREET, OAK HILL | | | DALLAS | PA | 18612 |
| HAYES C BURTON | 26 WILLOUGHBY STREET | | | | NEWARK | NJ | 07112 |
| HAYES C STOVER | CUST JAMES G STOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2 HIGHLAND COURT | CARNEGIE | PA | 15106 1044 |
| HAYES C STOVER & | JAMES G STOVER JT TEN | 2 HIGHLAND COURT | | | CARNEGIE | PA | 15106 1044 |
| HAYES EDWARD | 14806 GRANT ST | | | | DOLTON | IL | 60419 2658 |
| HAYES EDWARD | 3310 W MONROE | APT 2-B | | | CHICAGO | IL | 60624 2921 |
| HAYES FAMILY SURVIVORS TRUST | KENDALL P HAYES | UAD 07/19/02 | 13724 N PLACITA MESETA DE ORO | | ORO VALLEY | AZ | 85755 |
| HAYES SCOTT III | 1758 GALES NE ST | | | | WASHINGTON | DC | 20002 7206 |
| HAYES SEYMOUR | 104 CROYDEN ROAD | | | | SYRACUSE | NY | 13224 |
| HAYES SHEPARD | 908 FRIZELL AVE | | | | DAYTON | OH | 45408 1316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAYES SHEPARD & | CARRESSA L SHEPARD JT TEN | 908 FRIZELL AVE | | | DAYTON | OH | 45408 | 1316 |
| HAYES VANDERPOOL | ST RT 122 BOX 135-E | | | | LEBANON | OH | 45036 |
| HAYLEE RAE DASS & | LARON J DASS | 504 HOUGEN ST. | | | NORTHWOOD | ND | 58267 |
| HAYLEY A YOUNG CUST | MARLEY E YOUNG UTMA KY | 1424 PLEASANT RIDGE | | | LEXINGTON | KY | 40509 |
| HAYLEY ALEXANDER & | LINDA MAY ALEXANDER | 2107 WILSON BLVD STE 800 | | | ARLINGTON | VA | 22201 |
| HAYLEY CAPLAN | 6855 CROIS KORCZAK | COTE SAINT-LUC QC  H4W 2V3 | CANADA | | | | |
| HAYLEY D MURRAY | 19307 BEAR MEADOW CT | | | | KATY | TX | 77449 | 5574 |
| HAYLEY GROVES | 25 HAWKSWOOD TRAIL | HAMILTON ON  L9B 2T1 | CANADA | | | | |
| HAYLEY PEDERSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2222 THOMAS ST | | HOLLYWOOD | FL | 33020 |
| HAYMON L FIELDS | 7818 HOOVER RD | | | | INDIANAPOLIS | IN | 46260 | 3550 |
| HAYMOND G MOORE | PO BOX 704 | | | | RIPLEY | WV | 25271 | 0704 |
| HAYNE D MCMEEKIN | 2732 RIVER RIDGE PLACE | | | | FORT MILL | SC | 29708 | 8273 |
| HAYNE Y KELADA | 5733 VIA MONTECITO | | | | GRANITE BAY | CA | 95746 | 5838 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | 1007 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | ATTY FOR CEVA LOGISTICS | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 | 1007 |
| HAYNES AND BOONE, LLP | ATTY OFR EXXON MOBIL CORPORATION | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 | 1007 |
| HAYNES BEFFEL WOLFELD    'S | HAYNES & BEFFEL LLP RETIREMENT | PO BOX 407 | | | PESCADERO | CA | 94060 |
| HAYNES E LOBAUGH | CHARLES SCHWAB & CO INC CUST | 5004 SAN MARQUE CIR | | | CARMICHAEL | CA | 95608 |
| HAYNES L HARKEY JR | BARBARA F HARKEY | 2214 ISLAND DR | | | MONROE | LA | 71201 | 2301 |
| HAYNESWORTH V EPPS | PO BOX 133 | | | | UNION | SC | 29379 | 0133 |
| HAYNIE SIDNEY ROBERTSON JR | CUST MARY SIDNEY ROBERTSON UGMA VI | 411 BRUNSWICK AVE | | | BLACKSTONE | VA | 23824 | 2033 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 | 1889 |
| HAYTHAM G POULIS | 3809 BARING STREET | | | | PHILLADELPHIA | PA | 19104 |
| HAYWARD E LITTLE JR | 16615 SHAFTSBURY AVE | | | | DETROIT | MI | 48219 | 4073 |
| HAYWARD FARLEY | 31650 MADISON | | | | WAYNE | MI | 48184 | 1934 |
| HAYWARD H DAVIS | 3109 PLACID VIEW DR | | | | LAKE PLACID | FL | 33852 |
| HAYWARD L GREGG | 34 BALBACH AVE | | | | NEW CASTLE | DE | 19720 |
| HAYWARD MARSHALL SEYMORE JR | 1818 VALLEY LN | | | | FLINT | MI | 48503 | 4517 |
| HAYWARD P FAIRLEIGH | C/O MARIE G FAIRLEIGH | 7538 MANOR CIR APT 103 | | | WESTLAND | MI | 48185 | 2072 |
| HAYWARD P SUMMERS JR | 3905 DETROIT BLVD | | | | W BLOOMFIELD | MI | 48323 |
| HAYWARD PENNY | 4766-1 TIMBERLAND DR. | | | | BERRIEN SPRINGS | MI | 49103 |
| HAYWARD THOMAS | PHYLLIS W THOMAS TTEE | U/A/D 12/01/99 | FBO THE THOMAS TRUST | 1320 GRANVIA ALTAMIRA | PLS VRDS EST | CA | 90274 | 2006 |
| HAYWOOD E JOHNSON FAMILY TRUST | HAYWOOD E JOHNSON TTEE | U/A DTD 03/04/2005 | 503 WINONA DR N | | HAMPTON | VA | 23661 | 2118 |
| HAYWOOD E JOHNSON JR | 200 ALLIANCE WAY | UNIT 210 | | | MANCHESTER | NH | 03102 | 8415 |
| HAYWOOD PATTON | 610 ALTON ST | | | | PONTIAC | MI | 48053 |
| HAYWOOD R HOPSON | 908 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | 3211 |
| HAYWOOD R HOPSON & | IRA J HOPSON JT TEN | 908 HANCOCK AVE | | | PORTSMOUTH | VA | 23701 | 3211 |
| HAYWOOD T. ANDREWS, JR. IRA | FCC AS CUSTODIAN | 672 HUFF DRIVE | | | WINTERVILLE | NC | 28590 | 8573 |
| HAYWOOD THOMAS TRUITT JR | CHARLES SCHWAB & CO INC CUST | 9658 GOLDEN ROD PATH | | | COLUMBIA | MD | 21046 |
| HAYWORD MC KENZIE JR | 59 EVANS AVE | | | | TRENTON | NJ | 08638 | 4209 |
| HAZEL A BAILEY & | SUZAN K NUNNINK JT TEN | 1702 AIRPORT RD # 230 | | | STAPLES | MN | 56479 |
| HAZEL A BILKA | 801 NORTH 6TH STREET | | | | BELLWOOD | PA | 16617 | 1003 |
| HAZEL A CONRAD | 31502 HARTFORD | | | | WARREN | MI | 48088 | 7309 |
| HAZEL A HART | 2122 VERMONTVILLE | | | | CHARLOTTE | MI | 48813 |
| HAZEL A JOHNSON | 5170 S STATE RD 39 | | | | LEBANON | IN | 46052 | 9722 |
| HAZEL A SABIN | 3238 DAKOTA AVE | | | | FLINT | MI | 48506 | 3041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAZEL A VANOVER | TR HAZEL A VANOVER TRUST | UA 10/28/96 | 2481 SUNSET TER LANE | | W BLOOMFIELD | MI | 48324 3656 |
| HAZEL ANN JOHNSON | 5170 S STATE RD #39 | | | | LEBANON | IN | 46052 9722 |
| HAZEL ARNETT STUDEBAKER | 5401 NEWELL DR | | | | DAYTON | OH | 45440 2850 |
| HAZEL B ENGEL | 43022 21ST ST W | | | | LANCASTER | CA | 93536 4690 |
| HAZEL B HUSCHKA & | DARRIN J HUSCHKA JT TEN | 16922 W. FOOTVILLE-BRODHEAD ROAD | | | BRODHEAD | WI | 53520 9753 |
| HAZEL B HUSCHKA & | DONALD A HUSCHKA JT TEN | R ROUTE BOX 113A | | | BRODHEAD | WI | 53520 0113 |
| HAZEL B LAND | 34 NELSON ST | | | | FAIRPORT | NY | 14450 |
| HAZEL B MARTIN | CHARLES SCHWAB & CO INC CUST | P O BOX 795 | | | LAKE CHARLES | LA | 70602 |
| HAZEL B MITCHELL | 5 SUGAR HILL DR | | | | WOOLWICH | ME | 04579 4440 |
| HAZEL B REISER | 25 MAPLE DRIVE | | | | CALDWELL | NJ | 07006 4548 |
| HAZEL B ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678 0042 |
| HAZEL B VANCIL | TR HAZEL B VANCIL LIVING TRUST | UA 10/03/97 | 8649 ANDERSONVILLE RD | | CLARKSTON | MI | 48346 2521 |
| HAZEL B WISSEL | 203 CHENAULT RD | | | | LEXINGTON | KY | 40502 2306 |
| HAZEL B. HANEY | 8361 DEEP VIEW DR. | | | | HUNTINGTON BEACH | CA | 92646 3807 |
| HAZEL BISSELL | 2142 CHERRY TREE LN | | | | PEACHTREE CITY | GA | 30269 2978 |
| HAZEL BUJOLD | 904 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307 2972 |
| HAZEL BUSH | 1104 N JEFFERSON ST APT B | | | | JACKSON | MS | 39202 |
| HAZEL C BENNETT | PO BOX 21 | | | | RICHMOND | VA | 23218 0021 |
| HAZEL C CHAPIN TR | UA 11/19/1982 | HAZEL C CHAPIN TRUST | 17894 RIVER ROAD | | ARGYLE | WI | 53504 |
| HAZEL C CLEFFMAN | TR HAZEL C CLEFFMAN REV LIV TRUST | UA 02/16/05 | PO BOX 675 | | LAPEER | MI | 48446 0675 |
| HAZEL C CLEFFMAN | TR HAZEL C CLEFFMAN REVOCABLE TRUST | UA 2/16/05 | PO BOX 675 | | LAPEER | MI | 48446 0675 |
| HAZEL C FLOOD | PO BOX 631 | | | | GLENNS FERRY | ID | 83623 0631 |
| HAZEL C GANDER | 360 GREENBRIAR LN | | | | WEST GROVE | PA | 19390 9490 |
| HAZEL C LEPPAN | 2401 ALPINE MEADOWS CT | | | | WASCO | CA | 93280 2915 |
| HAZEL C LYNCH & | JEFFERY ROGER SMITH JT TEN | 22526 W OUTER DR | | | DEARBORN | MI | 48124 4229 |
| HAZEL C STULTZ | 374 YEATTS RD | | | | MARTINSVILLE | VA | 24112 0434 |
| HAZEL CAMPBELL | 104 BALDWIN AVE | | | | WINCHESTER | KY | 40391 2208 |
| HAZEL CARR HARTLEY NICHOLS | 10450 MANDY LN | | | | DENHAM SPGS | LA | 70706 2204 |
| HAZEL CHEE CHONG | CHARLES SCHWAB & CO INC CUST | 61 DORCHESTER DR | | | DALY CITY | CA | 94015 |
| HAZEL COLEMAN | 2728 I ST | | | | BEDFORD | IN | 47421 5134 |
| HAZEL D BOERSMA & | TRISHA A KNACK JT TEN | 5968 PARK LANE ROAD APT 321 | | | EAST LANSING | MI | 48823 |
| HAZEL D BROWN | 3170 MEADOW LANE N E | | | | WARREN | OH | 44483 2634 |
| HAZEL D BURKE | 8422 BUTTER ST | | | | GERMANTOWN | OH | 45327 8749 |
| HAZEL D CHIPMAN & | ARLENE B COSTELLO JT TEN | 112 SOUTH RIVER DRIVE | | | CLARKSTON | MI | 48346 4150 |
| HAZEL D HOLMES-HICKS | 16667 COYLE | | | | DETROIT | MI | 48235 3864 |
| HAZEL D ISBELL | 1720 W MAIN | | | | HENDERSON | TX | 75652 2842 |
| HAZEL D MONK-MONTGOMERY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2221 FONT HILL CT | | LANGHORNE | PA | 19047 3429 |
| HAZEL D PERRY | 18452 WILDWOOD AVE | | | | LANSING | IL | 60438 2924 |
| HAZEL D ROTH | C/O GERALD E ROTH | 1360 SHANNON RD | | | GIRARD | OH | 44420 1412 |
| HAZEL DERBY TR | UA 11/01/2006 | HAZEL DERBY TRUST | 237 E LASALLE | | ROYAL OAK | MI | 48073 3445 |
| HAZEL DOTSON | 881 SHADY LN | | | | FAIRFIELD | OH | 45014 2743 |
| HAZEL DUNCAN | 85 CLARK STREET | | | | WEST BABYLON | NY | 11704 |
| HAZEL E AUSTIN TOD | ARTHUR A AUSTIN | SUBJECT TO STA RULES | P O BOX 320464 | | FLINT | MI | 48532 0009 |
| HAZEL E COCHRAN | TR HAZEL E COCHRAN REVOCABLE TRUST | UA 04/24/79 | C/O JOHN R EZELL | 5050 EL CAMINO REAL STE 114 | LOS ALTOS | CA | 94022 1531 |
| HAZEL E GEERSENS | TOD DOUGLAS J GEERSENS & GAIL | R GREEN | 34616 W NINE MILE RD | | FARMINGTON | MI | 48335 |
| HAZEL E HUDGINS | 14601 MEETING CAMP RD | | | | CENTREVILLE | VA | 20121 2579 |
| HAZEL E MANNIX | 2031 GRANITE HILLS DRIVE | | | | EL CAJON | CA | 92019 2047 |
| HAZEL E MASSEY | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094 6204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAZEL E ROUSE | 435 IRISHTOWN RD | | | | GROVE CITY | PA | 16127 4411 |
| HAZEL E SCHERER | 1374 HUNTER RD | | | | OKEECHOBEE | FL | 34974 0252 |
| HAZEL E STEVENS | 10406 CENTERLINE RD | | | | ONAWAY | MI | 49765 8755 |
| HAZEL F GRIFFITH | 6770 PABLO DR | | | | DAYTON | OH | 45424 2221 |
| HAZEL F JONES | P O DRAWER 149 | | | | ATHENS | TX | 75751 0149 |
| HAZEL F MARTINDALE | 6051 GORDON RD | | | | WATERFORD | MI | 48327 1739 |
| HAZEL F PAUL | 2128 BUENA VISTA DR | | | | GREELEY | CO | 80634 6627 |
| HAZEL F POHLMANN | 139 LAWNVIEW CIRCLE | | | | DANVILLE | CA | 94526 5107 |
| HAZEL F ROGERS | CUST JOHN H BERRY V | UTMA TX | 13130 STATE HGWY 43N | | KARNACK | TX | 75661 3068 |
| HAZEL F ROGERS & | RALPH L ROGERS JT TEN | 13130 STATE HGWY 43N | | | KARNACK | TX | 75661 3068 |
| HAZEL FRIZZELL CROSS | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012 2308 |
| HAZEL G AMBROSE | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997 5594 |
| HAZEL G FOGLE | 14 SEMINOLE DRIVE | | | | DANBURY | CT | 06811 4420 |
| HAZEL G HELMS | 45 PATRIOTS CROOK | | | | MARTINSVILLE | VA | 24112 |
| HAZEL G LEWIS | TR HAZEL G LEWIS TRUST | UA 1/12/99 | 15228 BURTON ST | | VAN NUYS | CA | 91402 4439 |
| HAZEL G STEWART | 422 FELIX ST | APT 1006 | | | SAINT JOSEPH | MO | 64501 2179 |
| HAZEL GASS | 2404 HACKER DRIVE | | | | JOLIET | IL | 60435 |
| HAZEL GODWIN & | SHARON J SCRONCE JT TEN | 1885 VIOLET DR | | | FLORISSANT | MO | 63031 3129 |
| HAZEL GORDON | 7 TORRINGTON AVENUE GIFFNOCK | GLASGOW G46 7LH | UNITED KINGDOM | | | | |
| HAZEL GREER | CGM IRA ROLLOVER CUSTODIAN | 17 ASPEN LANE | | | MANAHAWKIN | NJ | 08050 4626 |
| HAZEL H ATKIN | 396 MELROSE LANE | | | | MT MORRIS | MI | 48458 8924 |
| HAZEL H BAUGHMAN TTEE | HAZEL H BAUGHMAN REV LIV | TRUST UAD 6-28-07 | 2109 ELVA DRIVE | | KOKOMO | IN | 46902 2931 |
| HAZEL H COHEN & | CHESTER COHEN | TR HAZEL H COHEN REV TRUST | UA 6/24/02 | 200 COUNTRY BROOK DRIVE # 2426 | KELLER | TX | 76248 2146 |
| HAZEL H GRAY | 5912 KRISTEN DR | | | | JACKSON | MS | 39211 2832 |
| HAZEL H MARKOVETZ REV TRST | HAZEL H MARKOVETZ,TTEE | 4000 83RD | | | URBANDALE | IA | 50322 2310 |
| HAZEL H NUCKOLS | 7328 HERMITAGE ROAD | | | | RICHMOND | VA | 23228 4309 |
| HAZEL H. MARTIN | NHC PLACE | 1335 GREENBRIER DEAR RD | APT 808 | | ANNISTON | AL | 36207 6788 |
| HAZEL HANSON | 2401 DAVIS RD | | | | FENTON | MI | 48430 8852 |
| HAZEL HERALD | 1006 AKESIDE DRIVE | | | | JACKSON | KY | 41339 9678 |
| HAZEL HOOD SUTTON AS | USUFRUCT FOR BETTY | LAURETTA GRIFFIN SUTTON | TIBBIT-NAKED OWNER | P. O. BOX 1821 | RUSTON | LA | 71273 1821 |
| HAZEL HOWARD SWEENEY & | U LEROY SWEENEY JT TEN | 10262 ROCKYTOP CT | | | MECHANICSVLLE | VA | 23116 |
| HAZEL I ABEL | 158 CLIFFORD | | | | PONTIAC | MI | 48342 3317 |
| HAZEL I ANDERSON & | DALLAS W ANDERSON JT TEN | 2336 BERVILLE RD | | | BERLIN | MI | 48002 2110 |
| HAZEL I FRASA & | WARREN C FRASA JT TEN | 702 COUNTY ROAD 630A LOT 374 | | | FROSTPROOF | FL | 33843 |
| HAZEL I FRENCH | 7646 CARTER RD | | | | BENTLEY | MI | 48613 9618 |
| HAZEL I LILLY | PO BOX 98 | | | | CLEAR CREEK | WV | 25044 0098 |
| HAZEL I MC ELHANY | 3471 VALLEY ST | | | | CARLSBAD | CA | 92008 2636 |
| HAZEL I MEYER | 8835 N HALL RD | | | | MONROVIA | IN | 46157 9319 |
| HAZEL I SCARBRO | C/O DEBORAH ANN SCARBRO O'NEAL | 1010 MABEL LN | | | PINNACLE | NC | 27043 8654 |
| HAZEL J BARTO | 5007 STATE ROUTE 46 NE | | | | CORTLAND | OH | 44410 |
| HAZEL J BENNETT | PO BOX 2091 | | | | CUMMING | GA | 30028 6091 |
| HAZEL J MANN | HAZEL J MANN REV LIVING TRUST | 4520 DEL RIO RD | | | ROSEBURG | OR | 97470 |
| HAZEL J MOJET | 4228 SANDFORD LANE | | | | FORT WAYNE | IN | 46816 |
| HAZEL JEAN JONES | 1969 W.108TH STREET | LOS ANGELES | | | LOS ANGELES | CA | 90047 |
| HAZEL JEANNE VARIAN | 6405 ROOKERY CIR | | | | BRADENTON | FL | 34203 7108 |
| HAZEL JUANITA WALTER | 7404 OAKMONT DRIVE | | | | LAKE WORTH | FL | 33467 1337 |
| HAZEL JUNE DORN | CHARLES SCHWAB & CO INC CUST | 9340 PEDDLER LK | | | CLARKSVILLE | MI | 48815 |
| HAZEL JUNE KITSON | 514 RED PUMP RD | | | | BEL AIR | MD | 21014 2120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAZEL K SWEARINGEN | TOD DTD 10/13/2008 | 5 PROVECHO LANE | | | HOT SPRINGS | AR | 71909 | 6720 |
| HAZEL KEMP | 563 MIDWOOD STREET | | | | UNIONDALE | NY | 11553 | 1534 |
| HAZEL KENNEDY | 19611 CAMERON | | | | DETROIT | MI | 48203 | 1306 |
| HAZEL L BLOOM | 530 MILLER DRIVE | | | | MEDINA | OH | 44256 | 1624 |
| HAZEL L BRANUM | PO BOX 261607 | | | | HIGHLANDS RANCH | CO | 80163 | 1607 |
| HAZEL L BURNS | 7304 FOREST ROAD/ROUTE 6 | FOREST ON  N0N 1J0 | CANADA | | | | |
| HAZEL L CALKINS | CHARLES SCHWAB & CO INC CUST | 308 ROYAL AVE | | | ROYAL OAK | MI | 48073 | |
| HAZEL L CARRIER | 12343 ADAMS STREET | | | | MT MORRIS | MI | 48458 | 3208 |
| HAZEL L COLVIN | 289 LA COSTA AVE | | | | DAYTON | NV | 89403 | 8774 |
| HAZEL L COOK TOD | GREENVILLE BAPTIST CHURCH | SUBJECT TO STA TOD RULES | 12144 CANTERBURY COURT | | KING GEORGE | VA | 22485 | |
| HAZEL L DAVIS | 36 SIXTH AVE | | | | AUGUSTA | ME | 04330 | 6648 |
| HAZEL L FORDYCE & | SANDRA LEE FORDYCE JACKSON JT TEN | PO BOX 51 | | | WHITE SALMON | WA | 98672 | 0051 |
| HAZEL L HAMILTON | TR HAZEL L HAMILTON LIVING TRUST | UA 09/09/95 | 249 20TH ST S | | BATTLE CREEK | MI | 49015 | 3046 |
| HAZEL L HELDT AND | KATHRYN J JORDAN JTWROS | 38815 MARBLEHEAD CT | | | CLINTON TOWNSHI | MI | 48038 | |
| HAZEL L JENKINS | 10245 KRAMER | | | | DETROIT | MI | 48204 | 2645 |
| HAZEL L MONTGOMERY | 101 JEFFERSON AVE | | | | ALLEGANY | NY | 14706 | 1147 |
| HAZEL L PHILLIPS | 331 OAKLAND ST | | | | TRENTON | NJ | 08618 | 3511 |
| HAZEL L PLEINESS | 266 DAFFODIL DR | | | | FRUITLAND PK | FL | 34731 | 6754 |
| HAZEL L PRINCE | 239 MCKINLEY AVE | | | | CARROLLTON | OH | 44615 | 1339 |
| HAZEL L ROWE | 35750 BETTEN CT ST #27 | | | | NEWARK | CA | 94560 | 1049 |
| HAZEL L SIMMONS | 2030 RICHMOND RD | | | | TOLEDO | OH | 43607 | 1572 |
| HAZEL L WOODS | 1814 FACTORY AVE | | | | MARION | IN | 46952 | 2423 |
| HAZEL LEE C RICHARD | CUST ALANNA JOELLE RICHARD UTMA ME | 61 DURRELLS WOOD RD | | | ARUNDEL | ME | 04046 | 7503 |
| HAZEL LEE DOVE | 13609 EAST 6TH PLACE | | | | AURORA | CO | 80011 | 8541 |
| HAZEL LEON STINSON | 1125 FAIRFAX ST | | | | FLINT | MI | 48505 | 2905 |
| HAZEL LIESKE | CUST JASON ARTHUR ZNOY UTMA IL | 3011 S LLOYD | | | CHICAGO | IL | 60608 | 5522 |
| HAZEL LOCKWOOD FRIZZELL | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012 | 2308 |
| HAZEL M ABEL | TR UA 08/27/92 HAZEL M | ABEL & FAMILY | 16529 SE HAMPSHIRE LANE | | MILWAUKIE | OR | 97267 | 5133 |
| HAZEL M BELL | 235 S GREEN MEADOW ST SE | | | | GRAND RAPIDS | MI | 49548 | 6849 |
| HAZEL M BENEDUM | 808 NORTH 1ST ST | | | | DENNISON | OH | 44621 | 1004 |
| HAZEL M BOBBITT | 1712 ROSS RD | | | | FOREST HILL | MD | 21050 | 2853 |
| HAZEL M BODA | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721 | 9310 |
| HAZEL M BOTTO | 3532 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203 | 4756 |
| HAZEL M BROWN | 420 LOOKEY'S RIDGE RD | | | | BETHLEHEM | GA | 30620 | |
| HAZEL M BROWN | 4437 AVERY | | | | DETROIT | MI | 48208 | 2743 |
| HAZEL M COUNSEL | 121 W MCCLELLAN | | | | FLINT | MI | 48505 | 4072 |
| HAZEL M DAVIDSON | 4842 KILTY CT E | | | | BRADENTON | FL | 34203 | 4023 |
| HAZEL M DAVIS | 5060 ESTA DR | | | | FLINT | MI | 48506 | 1573 |
| HAZEL M DRAKE | 1184 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385 | 7629 |
| HAZEL M DUNNIGAN CUST FOR | JUSTIN E DUNNIGAN U/UGMA/MI | 127 WALGROVE AVE | | | DOBBS FERRY | NY | 10522 | 3106 |
| HAZEL M HARRISON | 1301 E FULTON ST #234 | | | | NEWBERG | OR | 97132 | 1870 |
| HAZEL M HUNT | 2370 W AMBER PLACE | | | | CITRUS SPRINGS | FL | 34434 | 4005 |
| HAZEL M KEMMERY | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870 | 2024 |
| HAZEL M KERR | 80 MOUNT PLEASANT ST | | | | FROSTBURG | MD | 21532 | 1318 |
| HAZEL M LEDERHOUSE | 2058 YOUNGSTOWN-WILSON | | | | RANSOMVILLE | NY | 14131 | 9633 |
| HAZEL M LIESKE & | DEBBORH A ZNOY & | NICOLETTE C ORZECH JT TEN | 3011 S LLOYD AVE | | CHICAGO | IL | 60608 | 5522 |
| HAZEL M MENDOZA | 5295 AUSTIN HWY | | | | FALLON | NV | 89406 | 9701 |
| HAZEL M MORGAN | 1336 EVERGREEN | | | | FULLERTON | CA | 92835 | 2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAZEL M MOYER REVOCABLE TRUST | U/A DTD 11/4/98 | FRANCES A MOYER TTEE | 13460 WABASH | | MILAN | MI | 48160 |
| HAZEL M PACHECO | 678 HARLAN STREET | | | | PLAINFIELD | IN | 46168 | 1318 |
| HAZEL M PETERSEN | R/O IRA DCG & T TTEE | PO BOX 454 | | | MILL NECK | NY | 11765 | 0454 |
| HAZEL M PETERSEN | TOD BENEFICIARY ACCOUNT | PO BOX 454 | | | MILL NECK | NY | 11765 | 0454 |
| HAZEL M PICKENS | 4567 HUNT RD | | | | ADRIAN | MI | 49221 | 9241 |
| HAZEL M ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219 | 2744 |
| HAZEL M ROBINSON | 9190 YORKSHIRE | | | | DETROIT | MI | 48224 | 1929 |
| HAZEL M SAUVAGE | TR HAZEL M SAUVAGE TRUST | UA 03/25/97 | 1032 ANGELA AVE | | AUBURN | IN | 46706 | 3743 |
| HAZEL M SLATON | 12246 EAGLE RD | | | | NEW LEBANON | OH | 45345 |
| HAZEL M SUMMERS | 4290 BEECHGROVE DR | | | | GROVE CITY | OH | 43123 | 3504 |
| HAZEL M TREECE | 625 SE 651 | | | | KNOB NOSTER | MO | 65336 | 2206 |
| HAZEL M VAN PELT | 1513 GEIGER RD | | | | STARKE | FL | 32091 | 4312 |
| HAZEL M WHITE | 4300 DAVID COX ROAD | | | | CHARLOTTE | NC | 28269 | 8962 |
| HAZEL MCADAMS | 613 W NORTH | | | | CARBONDALE | KS | 66414 |
| HAZEL MCCLURE SMITH | 271 NEW PROSPECT RD | | | | ARAGON | GA | 30104 |
| HAZEL MILLER | 1222 ELDORADO DRIVE | | | | FLINT | MI | 48504 | 3218 |
| HAZEL MILLER & | FRANK H MILLER JT TEN | 1222 ELDORADO DRIVE | | | FLINT | MI | 48504 | 3218 |
| HAZEL N CROWE | 2751 REGENCY OAKS BLVD | APT M211 | | | CLEARWATER | FL | 33759 | 1540 |
| HAZEL N RHODEN | 4572 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426 | 2122 |
| HAZEL N SMITH | 506 TRAILWOOD DRIVE | | | | CLINTON | MS | 39056 | 5434 |
| HAZEL NC MORGAN | 5819 DORIS DR | | | | BROOK PARK | OH | 44142 | 2111 |
| HAZEL NEVAREZ | DESIGNATED BENE PLAN/TOD | 3505 SNEATH LN | | | SAN BRUNO | CA | 94066 |
| HAZEL OSTERHOUT | PO BOX 301 | | | | JACKSONVILLE | NY | 14854 | 0301 |
| HAZEL P BURDEN | 2226 LINCOLN | | | | SAGINAW | MI | 48601 | 3340 |
| HAZEL P GARWICK | 4838 APPLETREE LANE | | | | BAY CITY | MI | 48706 | 9260 |
| HAZEL P POSTON | 2847 CHELTON RD | | | | JACKSONVILLE | FL | 32216 | 5209 |
| HAZEL P SAYLOR | 789 HARVEST MEADOW WAY | | | | WHITELAND | IN | 46184 | 9396 |
| HAZEL P VAN HARTEN TRUST TR | JAYNE S ROSALER TTEE | JOYCE D GILCHRIST TTEE ET AL | U/A DTD 05/08/1989 | 1218 MEADOW WOOD PLACE | ENCINITAS | CA | 92024 | 5649 |
| HAZEL PATTERSON | TOD BENEFICIARIES ON FILE | 234 YORK DR | | | NEW PHILADELPHIA | OH | 44663 |
| HAZEL PAYNE | 95 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612 |
| HAZEL PHYLLIS KAGAN & | KENNETH G KAGAN JT TEN | 2496 COLLEGE PARK CIR | | | SANTA ROSA | CA | 95401 | 9150 |
| HAZEL PREVETE & | DAVE PREVETE | 20 W SAINT MARKS PL | | | VALLEY STREAM | NY | 11580 |
| HAZEL R BOWERS | CHARLES SCHWAB & CO INC CUST | 3252 ASHLEY WAY | | | ANTIOCH | CA | 94509 |
| HAZEL R COOPER & | ROBERT LOSEY JT TEN | C/O ROBERT L LOSEY | PSC 78 BOX 1301 | | APO | AP | 96326 |
| HAZEL R DOUGLAS | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508 | 5161 |
| HAZEL R HILDENBRAND | TR HAZEL R HILDENBRAND LIV TRUST | UA 02/10/00 | 1025 W DOUGLAS AVE | | NAPERVILLE | IL | 60540 | 4319 |
| HAZEL R MADDEN | 2380 NORTON RD | | | | GALLOWAY | OH | 43119 | 9584 |
| HAZEL R SCHEIDT | 382 WOODLAND CIR | | | | LUGOFF | SC | 29078 |
| HAZEL R WARD | 321 MAPLE DR | | | | NEWTON FALLS | OH | 44444 | 1910 |
| HAZEL RABY | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814 | 5237 |
| HAZEL RICHARD | 114 GRIFFIN DRIVE | | | | AMA | LA | 70031 |
| HAZEL RIFFEL | 937 STATE RT 302 | | | | ASHLAND | OH | 44805 | 9577 |
| HAZEL ROMAN | 19 ERIE STREET | | | | TONAWANDA | NY | 14150 | 3803 |
| HAZEL S DEHAVEN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459 | 1380 |
| HAZEL S FERNAND TR | UA 05/14/1992 | FERNAND FAMILY TRUST | 1215 WILLOW ST | | GRAND LEDGE | MI | 48837 |
| HAZEL S HART | 635 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362 | 3822 |
| HAZEL S HEWITT | 282CROSS ST | | | | MIDDLETOWN | CT | 06457 | 3146 |
| HAZEL S KAVLE | #9 WALNUT ROAD | | | | OCEAN CITY | NJ | 08226 | 2634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAZEL S MARTIN | 30 JULIO DR | APT 616 | | | SHREWSBURY | MA | 01545 | 3047 |
| HAZEL S THOMPSON | N6309 HIGHWAY 107 | | | | TOMAHAWK | WI | 54487 |
| HAZEL S TROTT | 29018 WARNICK RD | | | | RANCHO PALOS VERDE | CA | 90275 | 4611 |
| HAZEL SISTRUNK | TOD DTD 02/24/2009 | 13275 BONEY RD | | | JACKSONVILLE | FL | 32226 | 1909 |
| HAZEL SNYDER BECKMAN | 17212 SE 240TH ST | | | | KENT | WA | 98042 | 5286 |
| HAZEL STEUSSY | 9308 PIONEER | | | | WACO | TX | 76712 | 7719 |
| HAZEL T RANSOM | 2050 6TH ST | | | | LIMON | CO | 80828 |
| HAZEL TURNER | 1512 HERRING DRIVE | | | | COVINGTON | TN | 38019 |
| HAZEL V BEIGHLEY | 28262 POST HOLLOW | | | | LONE ROCK | WI | 53556 | 5065 |
| HAZEL VAN PELT EX | EST GERALD VAN PELT | 1513 GEIGER RD | | | STARKE | FL | 32091 | 4312 |
| HAZEL W CLARK | 8737 LOVERS LANE RD | | | | CORFU | NY | 14036 | 9704 |
| HAZEL W GILMER | 3005 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | 3074 |
| HAZEL W. BROUGH | 17 ELMIRA DRIVE | | | | TUSCALOOSA | AL | 35405 |
| HAZEL WADDELL | TR HAZEL WADDELL LIVING TRUST | UA 8/7/96 | BOX 1435 COUNTY RD 770 | NACOGDOCHERS | NACOGDOCHES | TX | 75964 |
| HAZEL WALLACE | ROUTE#33 BOX#19 | | | | GEORGIANA | AL | 36033 | 9151 |
| HAZEL WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061 | 2918 |
| HAZEL WILLIAMS | APT 1 | 2071 MILL ROAD | | | FLINT | MI | 48532 | 2539 |
| HAZEL WINDHORST | 6212 LEXINGTON RD | | | | METROPOLIS | IL | 62960 | 4506 |
| HAZELENE M MOORE | 3518 FLORETTA | | | | CLARKSTON | MI | 48346 | 4016 |
| HAZELLEE C MARTIN & | MATTHEW E MARTIN JT TEN | 5682 OAKVILLE RD | | | APPOMATTOX | VA | 24522 |
| HAZEM AHMAD JUMA | 551 RANDON TERRACE | | | | LAKE MARY | FL | 32746 |
| **HAZEM ATASSI** | **MANAL ATASSI** | **SHORWOOD FOREST** | **157 SHOREWOOD DR** | | **VALPARAISO** | **IN** | **46385** | **7710** |
| HAZEM BARAKAT | 2265CAHUILLA ST APT #26 | 2265CAHUILLA ST APT #26 | | | COLTON | CA | 92324 |
| HAZEM Y AFIFI | 30 CRIMSON ROSE | | | | IRVINE | CA | 92603 | 0167 |
| HAZEM Y AFIFI | AMEL Y AFIFI | 30 CRIMSON ROSE | | | IRVINE | CA | 92603 | 0167 |
| HAZEN BOSWORTH | 71 RIVERSIDE DR | | | | LEBANON | NH | 03766 | 2033 |
| HAZEN D HARNER JR & | BEVERLY J HARNER JT TEN | RTE 2 | | | EAU CLAIRE | MI | 49111 | 9802 |
| HAZEN G SCHMITT | 445 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9728 |
| HAZEN GOODRICH HALE | 49 TENNEY RD | | | | ROWLEY | MA | 01969 |
| HAZEN J WARNER JR | 10801 W DITCH RD | | | | CHESANING | MI | 48616 | 9746 |
| HAZEN W SHOWER | BETTY J SHOWER | 3313 SIERRA OAKS DR | | | SACRAMENTO | CA | 95864 | 5737 |
| HAZIM GHALLOZI | 5871 BALFOUR AVE | | | | ALLEN PARK | MI | 48101 | 2801 |
| HAZLE C HANNA | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133 | 5280 |
| HAZLETON VOLUNTEER FIREMENS | RELIEF ASSOCIATION | 115 N LAUREL ST | | | HAZLETON | PA | 18201 | 5925 |
| HC TIEN DBA WORLD JOURNAL OF | PSYCHOSYNTHESIS LLC | 801 GLENHAVEN AVE | | | EAST LANSING | MI | 48823 | 3056 |
| HD VEST CUST | CHARLES ANDREWS IRA | 28684 BAYBERRY CT E | | | LIVONIA | MI | 48154 |
| HDC WATER TOWER LIMITED PARTNERSHIP | ATTN HOWARD CONANT | 445 N WELLS ST STE 403 | | | CHICAGO | IL | 60610 |
| HEA TSEI | PO BOX 90394 | | | | CITY OF INDUSTRY | CA | 91715 |
| HEAD FAMILY TRUST | MELVA HEAD TTEE UA DTD | 12/11/84 | 15205 LA SUBIDA DR | | HACIENDA HGTS | CA | 91745 | 5111 |
| HEARSEL A WHITED | 2018 S ARLINGTON RD | | | | AKRON | OH | 44306 | 4206 |
| HEARTHA DRAKE | ROUTE #1OSS ST BOX 123 | | | | DEKALB | MS | 39328 | 9761 |
| HEARTS FOR MINISTRY INC | PO BOX 1001 | | | | PLACENTIA | CA | 92871 |
| HEATH A NEAL & | JESSICA R NEAL JT TEN | 16303 E 47TH PL | | | TULSA | OK | 74134 | 4701 |
| HEATH B CHAMBERLAIN | 4253 WEST 13TH STREET | VANCOUVER B C V6R2T7 | | CANADA | | | |
| HEATH BRADLEY DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616 | 8430 |
| HEATH COOPER LAWRENCE | 116 HILANDALE DR | | | | MILLEDGEVILLE | GA | 31061 |
| HEATH DAVIS | 3917 S. 74TH W. AVE. | | | | TULSA | OK | 74107 |
| HEATH EUGENE BOWMAN | 2683 BAYSHORE HEIGHTS DR | | | | DECATUR | IL | 62521 | 5409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATH FORBES | 22045 LAHORE RD | | | | ORANGE | VA | 22960 | |
| HEATH FOSTER HAULDREN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2305 THOMPSON ROAD | | CULLODEN | WV | 25510 | |
| HEATH FOX | RR 1 BOX 163 | | | | PROCTOR | WV | 26055 | 9616 |
| HEATH HENTGES | 2203 N BURDICK ST | | | | STILLWATER | OK | 74075 | |
| HEATH KOLLEY | 1137 GEORGIA AVE | | | | ETOWAH | TN | 37331 | |
| HEATH KOLPIN | 602 N MAY | UNIT 74 | | | MESA | AZ | 85201 | |
| HEATH LEBLANC | CUST CHANDLER C LEBLANC UTMA LA | UNIF TRAN MIN ACT | 8556 HIGHWAY 955 E | | ETHEL | LA | 70730 | 4200 |
| HEATH LEBLANC | CUST WILLIAM G LEBLANC UTMA LA | UNIF TRAN MIN ACT | 8556 HIGHWAY 955 E | | ETHEL | LA | 70730 | 4200 |
| HEATH M BAUMAN | 8099 WHITNEYWOOD CT SE | | | | ALTO | MI | 49302 | 8903 |
| HEATH M PROPER | 12628 NW 8TH CT | | | | CORAL SPRINGS | FL | 33071 | 4410 |
| HEATH MILLER | 419 1/2 N OGDEN DR | APT 3 | | | LOS ANGELES | CA | 90036 | |
| HEATH MONTGOMERY | 419 NORTH ST | | | | BERLIN | PA | 15530 | |
| HEATH POPOLOW | 2438 SNYDERTOWN RD | | | | DANVILLE | PA | 17821 | |
| HEATH RICHARD | 603 E PAUL | | | | ERATH | LA | 70533 | |
| HEATH SCOTT HAGA | 4411 BURNHAM AVE | | | | TOLEDO | OH | 43612 | 1919 |
| HEATH STONER | 22392 FM16 W | | | | LINDALE | TX | 75771 | |
| HEATH T COURTNEY | 2 LAKE HILL | | | | HATTIESBURG | MS | 39402 | 2022 |
| HEATH TUTLOW | 4741 GIBBS ROAD | | | | NORWALK | OH | 44857 | 9725 |
| HEATHCLIFF HOWLAND | 1281 CAROLINE ST | | | | ALAMEDA | CA | 94501 | |
| HEATHER A BECKSTROM | 609 S MONROE ST | | | | STOUGHTON | WI | 53589 | 2437 |
| HEATHER A CARLETON | 81 HAVERFORD ST | | | | HAMDEN | CT | 06517 | 1906 |
| **HEATHER A LANE** | **11080 WOODFIELD PKWY** | | | | **GRAND BLANC** | **MI** | **48439** | **9450** |
| HEATHER A MC GEOCH | 8093 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 1381 |
| HEATHER A MCINTIRE | 9139 MUSIC ST | | | | NOVELTY | OH | 44072 | 9618 |
| HEATHER A MURRELL | CHARLES SCHWAB & CO INC CUST | 924 EVENING SHADE DR | | | SAN PEDRO | CA | 90731 | |
| HEATHER ACKERMAN | CUST KAILEE N ACKERMAN UGMA NY | RR 2 BOX 209 | | | THOMPSONTOWN | PA | 17094 | 9740 |
| HEATHER ALISSA THOMPSON | 6816 STONEYBROOKE LN | | | | ALEXANDRIA | VA | 22306 | 1342 |
| HEATHER ALLEN | 253 HALFWAY LAKE DR | | | HAMMONDS PLAINS NS B4B 1M9 | | | | |
| HEATHER ANN AVESON | 15 RUSSELL SQ | | | | LEXINGTON | MA | 02420 | 3819 |
| HEATHER ANN HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301 | 4330 |
| HEATHER ANN ROEBEN DAIGLE | 1 WOODLAND RD | | | | SCARSDALE | NY | 10583 | 3422 |
| HEATHER ANN SNYDER | CUST BARBARA MARY SNYDER UGMA NY | ROUTE 37 | | | MALONE | NY | 12953 | |
| HEATHER ANNE FILE | 2525 BRADDOCK DR | | | | NAPERVILLE | IL | 60565 | 3449 |
| HEATHER ASHTON | CUST CORY THOMAS ASHTON | UTMA ME | 35353 WHETSTONE CT | | ELIZABETH | CO | 80107 | 7713 |
| HEATHER B COURTNEY | CUST BLAISE MITCHELL COURTNEY | UTMA MA | 41 ASNEBUMSKIT RD | | PAXTON | MA | 01612 | 1350 |
| HEATHER B COURTNEY | CUST JORY PETER COURTNEY | UTMA MA | 41 ASNEBUMSKIT RD | | PAXTON | MA | 01612 | 1350 |
| HEATHER B JENSEN | & WAYNE A JENSEN JTTEN | 569 MAY ST | | | ARROYO GRANDE | CA | 93420 | |
| HEATHER BAIN WORLEY | CHARLES SCHWAB & CO INC CUST | 8221 CINDY LN | | | BETHESDA | MD | 20817 | |
| HEATHER BERGREN | 8940 BEDFORD AVE. | | | | FAIR OAKS | CA | 95628 | |
| HEATHER BERRYMAN | 126 KENT DR | | | | MANASSAS | VA | 20111 | |
| HEATHER BESS COURTNEY | 41 ASNEBUMSKIT RD | | | | PAXTON | MA | 01612 | 1350 |
| HEATHER BIERI CUSTODIAN | TRAVIS BIERI UTMAMI | 8120 PORT AUSTIN ROAD | | | PIGEON | MI | 48755 | 9632 |
| HEATHER BOMANN | 213 30 TH ST | | | | NEWPORT BEACH | CA | 92663 | |
| HEATHER BUCHANAN | 124 HAYS DRIVE | | | | BLOUNTSVILLE | AL | 35031 | |
| HEATHER C BARTON | 3026 RED FOX RD | | | | NEW BERN | NC | 28562 | 6638 |
| HEATHER C BEREL | 131 JORALEMON ST | | | | BROOKLYN HEIGHTS | NY | 11201 | 4069 |
| HEATHER CALLAHAN CUST | DANIEL J CALLAHAN UTMA/ID | PO BOX 979 | | | HAYDEN | ID | 83835 | |
| HEATHER CALLAHAN CUST | TRAVIS H CALLAHAN UTMA/ID | PO BOX 979 | | | HAYDEN | ID | 83835 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|------|-----------|-----------|-----------|-----------|------|-------|-----|------|
| HEATHER CAREY | 842 ST. DENIS CT. | | | | VIRGINIA BEACH | VA | 23455 | |
| HEATHER CARTER | 1824 OVERLAND STREET | | | | FORT WORTH | TX | 76131 | |
| HEATHER CAYEA | 11238 HUNTS CORNERS ROAD | | | | NEWSTEAD | NY | 14031 | |
| HEATHER CHRISTIE | CUST JESLYN CHRISTIE | UTMA NV | 1460 ZEPHYR WAY | | SPARKS | NV | 89431 | 2045 |
| HEATHER COKELEY DONOUGH | 3 BERKELEY RD | | | | LIVINGSTON | NJ | 07039 | |
| HEATHER COOK | 45-44 42ND STREET | 1D | | | SUNNYSIDE | NY | 11104 | |
| HEATHER D INNES | 217 LYTTON BLVD | TORONTO ON  M4R 1L6 | CANADA | | | | | |
| HEATHER D LENGYEL | 53 BALL PARK RD | | | | SHARPSVILLE | PA | 16150 | 3001 |
| HEATHER DAVES | 1461 N. 2ND AVE. | | | | HAILEY | ID | 83333 | 8665 |
| HEATHER DAVIS BUDMAN | 11635 WOODBRIDGE ST UNIT 5 | | | | STUDIO CITY | CA | 91604 | |
| HEATHER DEIS | 2223 WADE CRT | | | | HAMILTON | OH | 45013 | 9506 |
| HEATHER DENIESE BOTTUM | 9423 SPENCER ROAD | | | | BRIGHTON | MI | 48114 | 8651 |
| HEATHER DM ALLEN & | KENNY M ALLEN | P. O. BOX 340 | | | PANGUITCH | UT | 84759 | |
| HEATHER DRYSDALE | ATTN HEATHER DRYSDALE DIONNE | 294 MYLO ROAD | | | HARVEST | AL | 35749 | 9288 |
| HEATHER E BROWN & | DALE S BROWN JR JT TEN | PO BOX 213 | | | BEECHER FALLS | VT | 05902 | 0213 |
| HEATHER E HEARN & | GAIL SCHMIDT HEARN | PO BOX 1025 | | | SUMMIT | MS | 39666 | |
| HEATHER E MACASKILL & | DIANE A MACASKILL JT TEN | 1149 VERANDA COURT | | | LELAND | NC | 28451 | 7790 |
| HEATHER E WYSE | 410 BOYD ST | | | | BOONTON | NJ | 07005 | 2002 |
| HEATHER EDNIE | 2538 LACONIA AVENUE | | | | BRONX | NY | 10469 | |
| HEATHER ENGLAND | 11417 E 191ST STREET | | | | BIXBY | OK | 74008 | 6650 |
| HEATHER F ADKINS | 135 SPERLING AVE | | | | DAYTON | OH | 45403 | |
| HEATHER FITZHENRY | 16375 NE CHEHALEM DR. | | | | NEWBERG | OR | 97132 | |
| HEATHER FRAZIER & | KIMBERLY FRAZIER JT TEN | 1239 W TOBIAS RD | | | CLIO | MI | 48420 | 1764 |
| HEATHER G ABRAMS | 171 PROCTOR BLVD | | | | UTICA | NY | 13501 | 6132 |
| HEATHER G BITTENBENDER | 101 INSPIRATION BLVD., APT. 119 | | | | READING | PA | 19607 | |
| HEATHER G MONAGHAN | 945 BUCKRUN RD | | | | E FALLOWFIELD | PA | 19320 | |
| HEATHER GALLAND | 1094 E CHILCO RD. | | | | RATHDRUM | ID | 83858 | |
| HEATHER GARDINER | 6205 FOREST ACRE CIRCLE N | | | | FORT WORTH | TX | 76140 | |
| HEATHER GARNELL | 911 OLD MARION RD NE APT 216 | | | | CEDAR RAPIDS | IA | 52402 | |
| HEATHER GATES | 503 W LOCKWOOD | | | | WICHITA | KS | 67217 | |
| HEATHER GAUTHIER | 5061 N HENDERSON RD | | | | DAVISON | MI | 48423 | 8513 |
| HEATHER GERRETS | 825 E WASHINGTON ST #14 | | | | WEST BEND | WI | 53095 | |
| HEATHER GIBBS | 9501 MANNING AVE APT 414 | FORT MCMURRAY AB  T9H 2M3 | CANADA | | | | | |
| HEATHER GLYNN FONTES | MATTHEW DAVID SOMERS | UNTIL AGE 25 | 2860 STRATFORD LN | | LODI | CA | 95242 | |
| HEATHER GOODWIN & | BRANDON GOODWIN JT TEN | 5 S CRIMSON CIRCLE | | | SAINT GEORGE | UT | 84790 | 6432 |
| HEATHER GORDON | 230 TUDOR STREET | | | | HOUMA | LA | 70364 | |
| HEATHER GOSEN | 14475 OCONNELL ROAD | | | | SAVAGE | MN | 55378 | |
| HEATHER GUNSCH | 2427 CLINE ROAD | | | | BILLINGS | MT | 59105 | 5118 |
| HEATHER H CURLEY | 102 E WOODLAND AVE | | | | PITMAN | NJ | 08071 | 1124 |
| HEATHER H NELSON | PO BOX 333 | | | | WAHPETON | ND | 58074 | 0333 |
| HEATHER HANEY | 16145 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021 | 1743 |
| HEATHER HANSCOM | 3012 30TH WAY SE | | | | OLYMPIA | WA | 98501 | |
| HEATHER HART | 1264 WILLISTON DR | | | | LAWRENCEVILLE | GA | 30044 | 8156 |
| HEATHER HAUBENSCHILD | 121 BRYANT LANE | | | | WYOMING | MN | 55092 | |
| HEATHER HEITZ | 601 W 1ST ST | | | | FRUITLAND | ID | 83619 | |
| HEATHER HELWIG | 2460 WEST SIDE RD | | | | NORTH CONWAY | NH | 03860 | |
| HEATHER HILL | 3 SPRUCE CT LN | | | | SOUTH BEND | WA | 98586 | 0163 |
| HEATHER HINKLE | 591 MOORE HILL AVE. | | | | CORBIN | KY | 40701 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATHER I YEE | 43097 STONECOTTAGE PL | | | ASHBURN | VA | 20147 | |
| HEATHER J BEST | 22 BREVOORT PL | | | BROOKLYN | NY | 11216 | |
| HEATHER J COMBS | CUST JENNIFER R COMBS UGMA MI | 220 BEECHWOOD CT | | FLUSHING | MI | 48433 | 1802 |
| HEATHER J FEARSON | CUST DANIEL JOHN FEARSON UGMA ME | 220 BEECHWOOD CT | | FLUSHING | MI | 48433 | 1802 |
| HEATHER J FEARSON | CUST JOSHUA LEE FEARSON UGMA MI | 220 BEECHWOOD CT | | FLUSHING | MI | 48433 | 1802 |
| HEATHER J HENRY | 9552 JOSEPH CAMPAU | | | HAMTRAMCK | MI | 48212 | 3438 |
| HEATHER J ROSS | 1315 HERMAN COURT | | | ONALASKA | WI | 54650 | 2423 |
| HEATHER J STURGIS | 25584 GRIM RD | | | STURGIS | MI | 49091 | 9306 |
| HEATHER JEAN BERINGER | 266 RIDGE AVENUE | | | FREEDOM | PA | 15042 | 9508 |
| HEATHER JO MCMASTER | MICHAEL C MCMASTER TEN ENT | 128 BEAR PEN ROAD | | PONTE VEDRA | FL | 32082 | 3694 |
| HEATHER JO ZAHORA | 2466 SPRINGMILL ROAD | | | KETTERING | OH | 45440 | 2544 |
| HEATHER K GILLIGAN | C/O C CAROLE GILLIGAN | 2807 ALBANY STREET | | HOUSTON | TX | 77006 | 1505 |
| HEATHER K HOUGH TOD P ASHER | C ASHER | SUBJECT TO STA RULES | 1877 WINTER PARK RD | WINTER PARK | FL | 32789 | 5818 |
| HEATHER K MCCALLISTER | 1930 EAST 68TH STREET | | | INDIANAPOLIS | IN | 46220 | 1222 |
| HEATHER K RAYMON & | MARK S CHAPMAN | 3520 VISTA DE LA ORILLA | | SAN DIEGO | CA | 92117 | |
| HEATHER K ROSS | 30901 LIVE OAK CANYON RD | | | REDLANDS | CA | 92373 | |
| HEATHER K ROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30901 LIVE OAK CANYON RD | REDLANDS | CA | 92373 | |
| HEATHER KENNEDY | 3907 CARTA DE PLATA | | | SAN CLEMENTE | CA | 92673 | 3817 |
| HEATHER KEO | 2015 AUSTIN AVE | | | CLOVIS | CA | 93611 | |
| HEATHER KONECKY | 6926 E OBERLIN | | | TUCSON | AZ | 85710 | 4724 |
| HEATHER L CLUCK C/F | ALEXANDER N CLUCK UTMA/PA | 1519 CENTER MILLS RD | | ASPERS | PA | 17304 | 9460 |
| HEATHER L COFFEY | 1339 OVERLAND PARK DR | | | BRASELTON | GA | 30519 | |
| HEATHER L FEDERSPIEL CUSTODIAN | ANDREW W FEDERSPIEL UTMA/IA | 430 5TH ST SE | | WAUKON | IA | 52172 | 2076 |
| HEATHER L FEDERSPIEL CUSTODIAN | HARRY N FEDERSPIEL UTMA/IA | 430 5TH ST SE | | WAUKON | IA | 52172 | 2076 |
| HEATHER L GOLDEN | 681 GREENBERRY DR | | | CANTONMENT | FL | 32533 | 1432 |
| HEATHER L KALIN | 117 WINDING TRL | | | GENOA | IL | 60135 | 1436 |
| HEATHER L KAMEN | 300 E 74TH ST APT 27A | | | NEW YORK | NY | 10021 | |
| HEATHER L KEMMERLY | 112 SANCTUARY COVE | | | YORKTOWN | VA | 23693 | 2635 |
| HEATHER L KLECKLEY | 76 WILD INDIGO CT | | | COLUMBIA | SC | 29229 | 7816 |
| HEATHER L LICCARDI | CUST KEITH M LICCARDI UGMA OH | PO BOX 165 | | HINCKLEY | OH | 44233 | |
| HEATHER L MC CORMICK | 419 LUGONIA ST | | | NEW PORT BEACH | CA | 92663 | 1817 |
| HEATHER L MIDOCK | RD 3 BOX 388 | | | HOMER CITY | PA | 15748 | 9201 |
| HEATHER L MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | HOMER CITY | PA | 15748 | 9201 |
| HEATHER L PAULSON | 3050 EWING AVE S APT 203 | | | MINNEAPOLIS | MN | 55416 | 4249 |
| HEATHER L SIRGANY CUST | BENJAMIN C SIRGANY | UTMA NC | 3909 AVON BROOK LANE | DURHAM | NC | 27705 | |
| HEATHER L SIRGANY CUST | MADISON R SIRGANY | UTMA NC | 3909 AVON BROOK LANE | DURHAM | NC | 27705 | |
| HEATHER L SLATER | 1511 VENETIAN WAY DR | | | WAXHAW | NC | 28173 | |
| HEATHER L THOMPSON | 71 PARK STREET | | | SOMERVILLE | MA | 02143 | |
| HEATHER L TROYER | 91 GREENBUSH RD | | | TAPPAN | NY | 10983 | 2015 |
| HEATHER L YAKSTA | 11 S ARLINGTON AVE | | | BERLIN | NJ | 08009 | |
| HEATHER LAMMERS | CMR 454 BOX 2977 | | | APO | AE | 09250 | |
| HEATHER LANDRY | 605 CHELSEA CAY | | | WAPPINGERS FALLS | NY | 12590 | |
| HEATHER LAUREL WESLEY | 1264 FOX HOLLOW DR | | | LEBANON | OH | 45036 | |
| HEATHER LEA BURNS | 322 BOUNTY WAY | | | AVON LAKE | OH | 44012 | 2429 |
| HEATHER LEE | 4444 MATILDA PLACE | | | KINGSPORT | TN | 37664 | |
| HEATHER LEE TURNER | PO BOX 156 | | | KANEVILLE | IL | 60144 | |
| HEATHER LEIGH IWANICKI | 5460 HORSESHOE LAKE RD | | | BATAVIA | NY | 14020 | 9611 |
| HEATHER LEIGH MILLER | CHARLES SCHWAB & CO INC CUST | 4911 UVADA PL | | SAN DIEGO | CA | 92116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATHER LEONE | 115 PATRIOTS RIDGE DRIVE | | | | DEPTFORD | NJ | 08096 |
| HEATHER LINDA RALLEY | ATTN HEATHER LYNDA BLANE | 3 AUTUMN BLVD | BRAMALEA ON  L6T 2V3 | CANADA | | | |
| HEATHER LINGLE | 3858 DORCHESTER AVE | | | | GURNEE | IL | 60031 | 2802 |
| HEATHER LOGAN | 331 LAURIE DRIVE | | | | PITTSBURGH | PA | 15235 |
| HEATHER LONG | RR2 BOX 83 A | | | | SEILING | OK | 73663 |
| HEATHER LOONEY | 3713 THE GREAT DRIVE | | | | COLLEGE PARK | GA | 30349 |
| HEATHER LORENZO | 97 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436 |
| HEATHER LYNCH | 2211 TORY WAY | | | | FOREST HILL | MD | 21050 | 2654 |
| HEATHER LYNN LURIE | 153 DUXBURY RD | | | | PURCHASE | NY | 10577 | 1524 |
| HEATHER M BLADY | 3682 GREEN RIDGE ROAD | | | | FURLONG | PA | 18925 | 1186 |
| HEATHER M DZIAK | 5920 LANCELOT DRIVE | | | | CHARLOTTE | NC | 28270 | 0430 |
| HEATHER M FLOW | APT. 4D | ONE ASTOR PLACE | | | NEW YORK | NY | 10003 | 6926 |
| HEATHER M FORTIER | 23 ERSKINE DRIVE | | | | MORRISTOWN | NJ | 07960 | 5908 |
| HEATHER M GUITH & | MARK G GUITH JT TEN | 9349 BRNING TREE DR | | | GRAND BLANC | MI | 48439 | 9539 |
| HEATHER M HUGHES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 515 HUNTERS PARK LN | | HOUSTON | TX | 77056 |
| HEATHER M JOHNSTON | 8646 SYDNEY DR | | | | SALINE | MI | 48176 | 8000 |
| HEATHER M LIPKE AND | CRAIG M LIPKE JTWROS | 158 WENGLER AVENUE | | | SHARON | PA | 16146 | 2957 |
| HEATHER M MATHOUS | 529 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694 | 3122 |
| HEATHER M PISLE | 1205 SHOREVIEW DR | | | | LIMA | OH | 45805 | 3682 |
| HEATHER MACDONALD JOHNSON | 71 SECOND STREET | | | | STATEN ISLAND | NY | 10306 | 2205 |
| HEATHER MARIE CELMER & | LORI LYNN CELMER JT TEN | 20937 AGNES DR | | | MC CALLA | AL | 35111 | 1306 |
| HEATHER MARIE KEES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1508 PINE VALLEY RD | | LITTLE ROCK | AR | 72207 |
| HEATHER MARIE MCALLISTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 5165 | | VERNON HILLS | IL | 60061 |
| HEATHER MARTIN | 21 HUDSON COURT | | | | JERSEY CITY | NJ | 07305 |
| HEATHER MARTINEZ | 3705 W. 65TH ST | | | | CHICAGO | IL | 60629 |
| HEATHER MARY WENTWORTH | TR U/T/D 11/29/83 F/B/O | ALEXANDER STUART WALKER | HEARTS RETREAT RANCH | BOX 18369 | STEAMBOAT | NV | 89511 | 0369 |
| HEATHER MASON | 215 N BROADWAY ST | | | | MEDINA | OH | 44256 |
| HEATHER MATHEWS HAMILTON | 418 RICHMOND ST | | | | EL CERRITO | CA | 94530 |
| HEATHER MAXCY | 142 FAIRWAYS DIRVE | | | | HENDERSONVILLE | TN | 37075 |
| HEATHER MCSPEDON | 355 RUSHMORE AVE | | | | MAMARONECK | NY | 10543 | 3943 |
| HEATHER MEGAW MURPHY | 625 GLENMARY RD | | | | RADNOR | PA | 19087 | 4433 |
| HEATHER MICHELLE BOWMAN | 2507 BURGENER DR | | | | DECATUR | IL | 62521 | 4804 |
| HEATHER MOORE | 3100 RIVERSIDE DRIVE #456 | | | | LOS ANGELES | CA | 90027 |
| HEATHER N DUFFY | 3335 COUNTRY ROSE CIRCLE | | | | OLIVENHAIN | CA | 92024 |
| HEATHER N WARD | 420 S CRANBROOK RD | | | | BLOOMFIELD | MI | 48301 | 3418 |
| HEATHER NOEL HOLLY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1231 EDGAR CT APT 204 | | GLENDALE HEIGHTS | IL | 60139 |
| HEATHER O BENJAMIN | MARC E BENJAMIN JTWROS | 873 GARRISON AVE | | | TEANECK | NJ | 07666 |
| HEATHER PERKINS | 7177 ALVERN ST. | #308 | | | LOS ANGELES | CA | 90045 |
| HEATHER POLLOCK | 12 EUSTON ST | | | | MARLTON | NJ | 08053 |
| HEATHER POPPE | CUST ISAIAH POPPE | UTMA NJ | 12 WINGED FOOT DR | | MANALAPAN | NJ | 07726 | 9333 |
| HEATHER PRYOR MCKEE | 134 N MAGNOLIA ST | | | | SUMMERVILLE | SC | 29483 | 6836 |
| HEATHER R MESCHER | 306 19TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | 2331 |
| HEATHER R PARRY | 273 BRISCOE BLVD | | | | WATERFORD | MI | 48327 |
| HEATHER R WEINGARTEN | 3833 LEW WALLACE DR | | | | CLOVIS | NM | 88101 | 2720 |
| HEATHER R WHITAKER | 3185 SPARKS RD | | | | JACKSON | MI | 49203 | 2246 |
| HEATHER RAE SCHUBERT | CHARLES SCHWAB & CO INC CUST | 28325 GOLDEN MEADOW DR | | | RANCHO PALOS VERD | CA | 90275 |
| HEATHER RANKIN | 1808 192ND AVE KP S | | | | LAKEBAY | WA | 98349 |
| HEATHER RENE LUMPKIN | 11789 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226 | 2052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEATHER RENEE GARRETT & | MARK R GARRETT | 1583 E N BEAR CREEK DR | | | MERCED | CA | 95340 | |
| HEATHER ROBINSON | 295 LINCOLN ROAD | | | | BROOKLYN | NY | 11225 | |
| HEATHER ROSS | 1560 W CAPRI AVE | | | | MESA | AZ | 85202 | |
| HEATHER RUSSELL ROBERTS | BIOLA | 12 PROSPECT ST | | | ELKINS | WV | 26241 | 3925 |
| HEATHER S MICHAELS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1S 150 SPRING ROAD # 4M | | OAKBROOK TERRACE | IL | 60181 | |
| HEATHER S SMITH TTEE | ROONEY FAMILY TRUST | U/A DTD JAN 4 1991 | 2417 CALLE SORIA | | SANTA BARBARA | CA | 93109 | 1143 |
| HEATHER SALLY | 3854 SEYMOUR DRIVE | | | | TRAPPE | MD | 21673 | |
| HEATHER SHANKS | 80 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221 | 5535 |
| HEATHER SMITH | 11 CEDARCREST CT | | | | THOUSAND OAKS | CA | 91362 | |
| HEATHER SMITH | 6517 FM 974 | | | | BRYAN | TX | 77808 | |
| HEATHER SPEAR | 105 BENHAM CT | | | | NEWARK | DE | 19711 | |
| HEATHER SPRAGUE WILMESHER | 2782 JOYCERIDGE DR | | | | CHESTERFIELD | MO | 63017 | |
| HEATHER STIMMLER | 77 AVE DES GOBELINS | | | | PARIS FRANCE | AA | 75013 | |
| HEATHER STOLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12915 ARBOR LAKES PKWY N | | MAPLE GROVE | MN | 55369 | 7059 |
| HEATHER SUE LINDIMORE | 3615 WALKER RD | | | | HILLIARD | OH | 43026 | |
| HEATHER SUE SCHULTE | 3738 E N TERRITORIAL | | | | ANN ARBOR | MI | 48105 | 9320 |
| HEATHER SUMMERS | 2217 HAVENWOOD DR | | | | ARLINGTON | TX | 76018 | |
| HEATHER T DUBINSKY | 1941 W OAKDALE AVE | | | | CHICAGO | IL | 60657 | 4025 |
| HEATHER TAKACS | 111 BURNS AVE. | | | | ELLWOOD CITY | PA | 16117 | |
| HEATHER THAMAN | 115 E LYNN ST | BOX 306 | | | BOTKINS | OH | 45306 | 0306 |
| HEATHER V CLARKE | 1911 SEQUOIA STREET | | | | TRAVERSE CITY | MI | 49686 | 3045 |
| HEATHER V HICKEN | CUST DEVON K HICKEN | UTMA NJ | 21 BEIDLMAN RD | | WASHINGTON | NJ | 07882 | 3536 |
| HEATHER V HICKEN | CUST MARCUS L HICKEN | UTMA NJ | 21 BEIDLMAN RD | | WASHINGTON | NJ | 07882 | 3536 |
| HEATHER V RUSSELL & | JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | DAVISON | MI | 48423 | 9527 |
| HEATHER W BULLER | PO BOX 95 | | | | GREAT MEADOWS | NJ | 07838 | |
| HEATHER W CASS | 7 MAGNOLIA PKWY | | | | CHEVY CHASE | MD | 20815 | 4206 |
| HEATHER WAGENSCHUTZ | 46478 SWANMERE DR | | | | CANTON | MI | 48187 | |
| HEATHER WALDO | 3901 HILLCREST RD | | | | EL SOBRANTE | CA | 94803 | |
| HEATHER WATSON | 1215 CAREY ROAD | | | | KINSTON | NC | 28501 | |
| HEATHER WHEELOCK ROSS | 6713 215TH CT NE | | | | REDMOND | WA | 98053 | 2381 |
| HEATHER WIDMAN | 98 BEALS STREET | | | | CANANDAIGUA | NY | 14424 | |
| HEATHER WILKINSON-HAYNES & | SIDNEY HAYNES JT TEN | 6141 NW 122ND TER | | | CORAL SPRINGS | FL | 33076 | 1914 |
| HEATHER WILLIAMS | 7482 ROXBURY DR | | | | YPSILANTI | MI | 48197 | 2936 |
| HEATHER WOLFE | 1947 GLEN MEADOWS CIRCLE | | | | MELBOURNE | FL | 32935 | |
| HEATHER WONG | PO BOX 502865 | | | | SAN DIEGO | CA | 92150 | |
| HEATHER WOOD | 122 CORTLAND DRIVE | | | | TALLASSEE | AL | 36078 | |
| HEATHER WOOD | 238 LAMARE DR | | | | PORTAGE | MI | 49024 | |
| HEATHER YOUNG | 1409 W 6TH ST | | | | PARKER | AZ | 85344 | 4305 |
| HEATHERDAWN WADLEIGH | 15 WHITE SANDS | | | | TRABUCO CANYON | CA | 92679 | |
| HEBAH A TAHOUN | 2402 E 5TH ST UNIT 1427 | | | | TEMPE | AZ | 85281 | |
| HEBER LEROY JOHNSON | 2808 GHENT AVE | | | | DAYTON | OH | 45420 | 3868 |
| HEBER M BROWN | 2600 LAKEVIEW CT | | | | CHURCHVILLE | MD | 21028 | 1515 |
| HEBER RICE & | EVA RICE JT TEN | 709 SCOTT DR | | | MANSFIELD | OH | 44906 | 4003 |
| HEBREW KINDERGARTEN & | INFANTS HOME INCORPORATED | 310-B 20TH ST | | | FAR ROCKAWAY | NY | 11691 | |
| HECK INVESTMENT | 1221 OAKWOOD AVE | | | | DAYTON | OH | 45419 | 2914 |
| HECKSCHER, R.V. T/U/W DTD 1/16/53 | RONALD E. BERSAGLIERI, TRUSTEE | 425 CALIFORNIA STREET, STE. #1600 | | | SAN FRANCISCO | CA | 94104 | 2201 |
| HECTOR A MCKINNON | N 10153 1-3 RD | | | | STEPHENSON | MI | 49887 | |
| HECTOR A SOTO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017 | 1931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HECTOR ALVAREZ | 800 NW 141 AVE | APT 202 | | | PEMBROKE PINES | FL | 33028 | |
| HECTOR ANDRADE | 1616 FOLKSTONE RD N E | | | | ATLANTA | GA | 30329 | |
| HECTOR AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025 | 4724 |
| HECTOR ARREDONDO | JANET J ARREDONDO TTEE | U/A/D 07-27-1990 | FBO ARREDONDO FAMILY TRUST | 2416 FONTEZUELA DRIVE | HACIENDA HEIGHTS | CA | 91745 | 4813 |
| HECTOR B MORI | 1128 PARK HILL AVE | | | | SAGINAW | TX | 76179 | 3412 |
| HECTOR BORRERO | 9831 SIMONTON COURT | | | | MURRELLS INLT | SC | 29576 | 8370 |
| HECTOR BRUTUS | 20 WOODRUFF AVE 1K | | | | BROOKLYN | NY | 11226 | |
| HECTOR C ALDAPE (IRA) | FCC AS CUSTODIAN | 7649 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | 5538 |
| HECTOR C SHAW | 6098 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603 | 1063 |
| HECTOR CABILDO | 438 S SYBALD ST | | | | WESTLAND | MI | 48186 | 3858 |
| HECTOR CASTELLANOS | 1151 ALFINI DR | | | | DES PLAINES | IL | 60016 | |
| HECTOR CASTELLANOS | 2615 SNEAD CT. | | | | LAREDO | TX | 78045 | |
| HECTOR CLERVOI | 3505 FARMINGTON DRIVE | | | | ROANOKE | VA | | |
| HECTOR CUEVAS | PO BOX 7307 | SAN JUAN | | | BARRIO OBRERO | PR | 00916 | |
| HECTOR D COLON | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481 | 8634 |
| HECTOR E VEGA | PO BOX 21735 | | | | SANTA BARBARA | CA | 93121 | |
| HECTOR ESTEVES | 1054 DUKE RD | | | | SAN ANTONIO | TX | 78264 | 3814 |
| HECTOR F COLLA | 11199 TESOTA LOOP ST | | | | CORONA | CA | 92883 | |
| HECTOR G HERNANDEZ | URD MONTEREY CALLE BORIQUEN | 543 MAYAGUEZ 00680 | PUERTO RICO | | | | | |
| HECTOR G SIMS | 1820 E MAPLE RD | | | | BIRMINGHAM | MI | 48009 | 6506 |
| HECTOR GARCIA | 6098 HABOR GREEN DRIVE | | | | LAKE WORTH | FL | 33467 | |
| HECTOR GOMEZ | 1160 COVINGTON DRIVE | | | | LEMONT | IL | 60439 | 8551 |
| HECTOR GUTIERREZ | 1841 CORDOVA ST | | | | LOS ANGELES | CA | 90007 | |
| HECTOR H MARTINEZ & | CHRISTINE M MARTINEZ | 830 LORETTA DR | | | RIVER VALE | NJ | 07675 | |
| HECTOR I RIVERA | TOD EVELYN RIVERA AND | JENNIFER RIVERA JTWROS | 158 BIRCHWOOD DR | | BELLEVILLE | NJ | 07109 | 2826 |
| HECTOR J DE HOYOS MUNOZ | GM DE MEXICO CARTERA MONETRY | SALTLO KM 7 5 RAMOS | ARZPE COAHUILA ME | MEXICO | | | | |
| HECTOR J ORTIZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917 | 2928 |
| HECTOR J RIVERA | 73 SANDER ST | | | | ROCHESTER | NY | 14605 | 1667 |
| HECTOR J ROBLEDO | RAYMOND J WHITE | PO BOX 1728 | | | QUOGUE | NY | 11959 | 1728 |
| HECTOR J VASQUEZ | 26723 VAN BUREN | | | | DEARBORN HGTS | MI | 48127 | 1016 |
| HECTOR J ZALDANA | & ZHI SUI ZALDANA JTTEN | 9417 WAKASHAN ST | | | LAS VEGAS | NV | 89149 | |
| HECTOR JOSE DE HOYOS MUNOZ | ATTIN HECTOR DE HOYOS GM DE MEXICO | LAGO VICTORIA | #74 | 11520 MEXICO DF MEXICO | | | | |
| HECTOR JOSE DE HOYOS MUNOZ | CARRETERA MONTERREY SALTILLO | KM 7 5 RAMOS ARIZPE | COAHUILA 25900 | MEXICO | | | | |
| HECTOR JUAN SCOPINARO & | ALEJANDRO JOSE HERMIDA | JT TEN | AVENIDA DE LAS AMERICAS 7777 | CANELONES EC 717 062960 URUGUAY | | | | |
| HECTOR L COLLADO | 1304 CHARRINGTON WAY | | | | LAWRENCEVILLE | GA | 30044 | 6071 |
| HECTOR L GONZALEZ | HC-3 BOX 10879 | | | | YABUCOA | PR | 00767 | 9801 |
| HECTOR L MARIN | & EMILY H MARIN JTTEN | 801 MONTERREY DR | | | ROSWELL | NM | 88201 | |
| HECTOR L NIEVES | 27503 BAHAMA AVE | | | | HAYWARD | CA | 94545 | 4018 |
| HECTOR L ORTEGA | CHARLES SCHWAB & CO INC.CUST | 1391 S WALNUT #1603 | | | ANAHEIM | CA | 92802 | |
| HECTOR L PAGAN | 20 LAUREN COURT | | | | STANHOPE | NJ | 07874 | 3440 |
| HECTOR L SANTIAGO | H-L-7 CALLE AMALIA PAOLI | LEVITTOWN STATION | TOA BAJA 00949 | PUERTO RICO | | | | |
| HECTOR L SERRANO | 84 WILKES ST | | | | BEACON | NY | 12508 | 2010 |
| HECTOR L TODD | 129 WOODWARD AVE | | | | BUFFALO | NY | 14214 | 2311 |
| HECTOR LEON | 432 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| HECTOR LLEVAT | 6224 SW 162ND PATH | | | | MIAMI | FL | 33193 | |
| HECTOR LUIS QUINTERO | 3602 CYPRESS FERN WAY | | | | CORAL SPRINGS | FL | 33065 | 6051 |
| HECTOR M ANTUNEZ | CUST ALAN EUGENE ANTUNEZ | UGMA CA | ARENALES 2626 DEPT 9-A | 1425 BUENOS AIRES ARGENTINA ARGENTINA | | | | |
| HECTOR M DURAN | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122 | 1323 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HECTOR M GONZALEZ | PO BOX 1119 | | | | YONKERS | NY | 10701 | |
| HECTOR M HERNANDEZ | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 | 1366 |
| HECTOR M MARTINEZ & | ANTHONY MARTINEZ & | JAMES E MARTINEZ JT TEN | 3401 EILEEN DR | | EL PASO | TX | 79904 | 4504 |
| HECTOR M ROJAS | JAMES A ROJAS | UNTIL AGE 21 | 7720 N 17TH DR | | PHOENIX | AZ | 85021 | |
| HECTOR MANDUJANO | 744 N VERLINDEN | | | | LANSING | MI | 48906 | |
| HECTOR MARTINEZ | 3161 SW 133RD COURT | | | | MIAMI | FL | 33175 | |
| HECTOR MATUTE | 9732 SIERRA MESA AVE. | | | | LAS VEGAS | NV | 89117 | |
| HECTOR MAULL | 201 NOBLE OAKS DRIVE | | | | SAVANNAH | GA | 31406 | |
| HECTOR MENDEZ | DR. HECTOR MENDEZ-RIVERA RET. | PO BOX 191258 | | | HATO REY | PR | 00919 | |
| HECTOR MENDEZ | PO BOX 191258 | | | | SAN JUAN | PR | 00919 | |
| HECTOR MOREIRA & | SUSAN MOREIRA JTWROS | RIO RHIN #303 PTE | COLONIA DEL VALLE | GARZA GARCIA N L 66220 MEXICO | | | | |
| HECTOR O HERRERA | DESIGNATED BENE PLAN/TOD | 6907 CUSTIS PKWY | | | FALLS CHURCH | VA | 22042 | |
| HECTOR PELAYO | 1248 LEMON COURT | | | | CARSON | CA | 90746 | |
| HECTOR PENISTON | HECTOR L PENISTON FELICIANO | RET PLN | PO BOX 70344 PMB #239 | | SAN JUAN | PR | 00936 | |
| HECTOR QUINTANILLA RDZ | RIO DE LA PLATA #103 | PTE COL DEL VALLE | MONTERREY NL 66220 | MEXICO | | | | |
| HECTOR R BUENO | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348 | 4578 |
| HECTOR R CRESPO | CALLE 27 K-25 | TURABO GARDENS | CAGUAS | PUERTO RICO | | | | |
| HECTOR R ORLANDI | EXT PARKVILLE | A1 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| HECTOR R ORTIZ | 37 LEXINGTON | | | | PONTIAC | MI | 48342 | 2316 |
| HECTOR R. ALEJANDRO LUNA & | I RIVERA CANDELARIA | 91 REESE DR | | | RICHMOND HILL | GA | 31324 | |
| HECTOR RAFAEL MEDINA AND | ELLEN CASTILLO-BLAND JTWROS | GUA 11189, P.O. BOX 025721 | | | MIAMI | FL | 33102 | 5721 |
| HECTOR RAMIREZ | 939 CLEVELAND ST | | | | LINCOLN PARK | MI | 48146 | 2726 |
| HECTOR RAUL DEL MARMOL | NATALIA FERNANDEZ | CASILLA DE CORREO 20043 SS | UPAI | MONTEVIDEO, URUGUAY | | | | |
| HECTOR REYNA JR. & | MONIKA REYNA JT TEN | TOD ACCOUNT | 5335 SE 22ND PL. | | OCALA | FL | 34480 | 5870 |
| HECTOR RIVERA | 104 15TH STREET | 2FL | | | BROOKLYN | NY | 11215 | |
| HECTOR ROBERTO ERRO | HILDA HAYDEE SALIGARI | JOSE MARIA MORENO 240 7-E | BUENOS AIRES, 01424 | ARGENTINA | | | | |
| HECTOR ROMO | 1520 LA SALLE CT | | | | JANESVILLE | WI | 53546 | 2455 |
| HECTOR RUBINSTEIN | 400 LONG HILL DRIVE | | | | SHORT HILLS | NJ | 07078 | 1250 |
| HECTOR SANCHEZ AND | MARY ALEJANDRA SANCHEZ JTWROS | 9990 NW 14TH ST APT 114 | | | DORAL | FL | 33172 | 2772 |
| HECTOR V NAJERA | 4921 SPUR RIDGE CT | | | | KELLER | TX | 76248 | |
| HECTOR VASQUEZ | TATIHANA FERNANDEZ | AV PPAL LAS DELICIAS, CONJUNTO | RES AGUAMIEL, PISO 11, APT 11-B | URB BARRIO SUCRE, MARACAY ,EDO ARAGUA, VENE | | | | |
| HECTOR VILLARREAL | GM MEXICO AV EJERCITO NACIONAL 843 | COL GRANADA CP 11520 | DELEG MIGUEL HIDALGO | MEXICO DF MEXICO | | | | |
| HECTOR X HERNANDEZ | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131 | 2813 |
| HEDA HAHN | 7314 MALABAR LN | | | | DALLAS | TX | 75230 | |
| HEDDA BUEHNER | KIRCHENSTR 13A | D-85737 ISMANING | | GERMANY | | | | |
| HEDDA WOHLLEBE & | LISA WOHLLEBE & | PAUL WOHLLEBE | JT TEN | 23 LANDVIEW DRIVE | DIX HILLS | NY | 11746 | 5845 |
| HEDDY FREESE | 6124 WILMER ROAD | | | | CINCINNATI | OH | 45247 | |
| HEDDY G MONDHEIM | 19801 DINA PL | | | | CHATSWORTH | CA | 91311 | |
| HEDDY H KURZ | 2423 CHATTESWORTH LANE | | | | LOUISVILLE | KY | 40242 | |
| HEDDY M THEIMER | 132 CUSHING AVENUE | | | | WILLISTON PARK | NY | 11596 | 1638 |
| HEDGEMON INVESTMENTS INC | 1330 MONTROSE DRIVE | | | | TUSCALOOSA | AL | 35405 | 3622 |
| HEDGEMON INVESTMENTS, INC | 1330 MONTROSE DR | | | | TUSCALOOSA | AL | 35405 | |
| HEDLUND INVESTMENTS INC | PARK PLACE, PARK STREET | ST. PETER PORT | | GUERNSEY, GY1 1EE | | | | |
| HEDWIG A PORTO | 95 PRESTON AVE | | | | MIDDLETOWN | CT | 06457 | 2313 |
| HEDWIG A RADUN | 184 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013 | 2111 |
| HEDWIG C ZYWCZYK | 7246 WOODMONT | | | | DETROIT | MI | 48228 | 3631 |
| HEDWIG D WILTON | 25020 GLENBROOKE DR #27 | | | | SOUTHFIELD | MI | 48034 | 2514 |
| HEDWIG DUROCHER | 1680 LAURIER DR | LA SALLE ON  N9J 1N5 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEDWIG J MARKHAM | 543 STATE RT 369 | | | | PORT CRANE | NY | 13833 |
| HEDWIG J SULLIVAN | 428 CHESTNUT ST | APT 9B | | | ROSELLE PARK | NJ | 07204 | 1933 |
| HEDWIG L HALL | 63-66 77TH PL | | | | MIDDLE VILLAGE | NY | 11379 | 1306 |
| HEDWIG M HOLMBERG | 4604 MERILANE | | | | EDINA | MN | 55436 | 1338 |
| HEDWIG MAYHACK & | DAVID C LUTZ JT TEN | 1365 TURRILL RD | | | LAPER | MI | 48446 | 3727 |
| HEDWIG SCHWARTZ | 58-50 69TH AVE | | | | RIDGEWOOD | NY | 11385 | 5038 |
| HEDWIG TICICH | 18699 CLEARVIEW TER | | | | MINNETONKA | MN | 55345 | 6084 |
| HEDWIG WITKOWSKI | 10181 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178 | 9824 |
| HEDY B KURLAND | 405 MERLIN RD | | | | NEWTOWN SQ | PA | 19073 |
| HEDY BLAIR GRODSKY | ALLAN GRODSKY TTEES | FBO GRODSKY LIVING TRUST | U/A/D/ 01-02-2008 | 38319 SOUTH DESERT BLUFF DRIVE | TUCSON | AZ | 85739 | 2155 |
| HEDY DAVIS | 1203 ROBERTS AVE. | | | | FEASTERVILLE | PA | 19053 |
| HEDY G ABROMOVITZ & | LES J ABROMOVITZ | 6414 NW 23RD LANE | | | BOCA RATON | FL | 33434 |
| HEDY H WILLIAMS | 118 SPANISH POINT DRIVE | | | | BEAUFORT | SC | 29902 | 6126 |
| HEDY L SMITH | 5815 LEMAY | | | | DETROIT | MI | 48213 | 3426 |
| HEDY M FENNELL & | JEROME L FENNELL JT TEN | 53150 BAKER RD | | | CHESTERFIELD TOWNS | MI | 48047 | 2715 |
| HEDY M SCHULTE & | MICHAEL J SCHULTE JT TEN | 53150 BAKER ROAD | | | CHESTERFIELD TWP | MI | 48047 | 2715 |
| HEDY SILEO | 6 GLEN VIEW COURT | | | | DOVER | NJ | 07801 | 1640 |
| HEDY TASBAS | 8 CHESHAM WAY | | | | FAIRPORT | NY | 14450 |
| HEDY TESSLER | CGM IRA CUSTODIAN | 2200 SOUTH UNIVERSITY | #205 | | DENVER | CO | 80210 | 4760 |
| HEDY W MEISNER | TOD ACCOUNT | 4438 PARADISE AVE | | | UNIVERSITY PLACE | WA | 98466 |
| HEE BAE CHO | 2376 W. 230TH STREET | | | | TORRANCE | CA | 90501 |
| HEE DUK KANG & INJA KANG | HEE DUK KANG AND INJA KANG TRU | 2734 DRESSER CT | | | CAMPBELL | CA | 95008 |
| HEE EUN PARK | CGM IRA ROLLOVER CUSTODIAN | 5007 COOL FOUNTAIN LANE | | | CENTREVILLE | VA | 20120 | 3086 |
| HEE SHIN KIM | 2220 WESTCHESTER DR. APT#4 | | | | MANHATTAN | KS | 66503 |
| HEE SOON KIM | 1350 15TH ST APT 8K | | | | FORT LEE | NJ | 07024 |
| HEE SUK CHE | 195 BRADLEY AVE | | | | HADDONFIELD | NJ | 08033 | 2900 |
| HEE YANG | CHARLES SCHWAB & CO INC CUST | HHD, 36TH SIG BN #15026 BOX 38 | | | APO | AP | 96218 |
| HEE-JOO PARK | 2303 12TH CT NW | | | | AUBURN | WA | 98001 | 3516 |
| HEEMAN KO | 30-11 PARSONS BLVD | | | | FLUSHING | NY | 11354 | 2352 |
| HEERALAL SHARMA | 2021 BEECHER | | | | ORLANDO | FL | 32808 | 5540 |
| HEESUNG BAE | 4155 ESSEN LN #193 | | | | BATON ROUGE | LA | 70809 |
| HEEYUL L CHO | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057 | 2112 |
| HEEYUL LEE CHO | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057 |
| HEFLYN LALITE & | INGRID LALITE | 647 EAST 79TH STREET | | | BROOKLYN | NY | 11236 |
| HEFTA FAMILY TRUST | UAD 11/20/92 | STANLEY A HEFTA & LAURA J HEFTA | TTEES | 18 PARK AVE | PENNINGTON | NJ | 08534 | 2315 |
| HEID FAMILY LIMITED | PARTNERSHIP | 1633 S JEFFERSON DAVIS PKY | | | NEW ORLEANS | LA | 70125 | 2748 |
| HEIDE GRANDCHILDRENS TR - ALEX | HEIDE W H HEIDE D B | HEIDE CO-TTEES UA DTD 12/23/99 | 18412 HILLCREST AVE | | VILLA PARK | CA | 92861 | 2720 |
| HEIDE LIVING TRUST | U/A DTD 02/14/2003 | HUGH ALAN HEIDE & GABRIELA H | HEIDE TTEE | 11344 WEMBLEY RD | ROSSMOOR | CA | 90720 |
| HEIDE LOMBARDO | 301 NEW FREEDOM RD | | | | SOUTHAMPTON | NJ | 08088 | 2843 |
| HEIDE LYNNE PURCELL | 2941 TRAILWOOD LANE | | | | ANN ARBOR | MI | 48105 | 9743 |
| HEIDE URCHYK | 3193 HATHERLY | | | | FLINT | MI | 48504 | 4314 |
| HEIDI A LUNDBERG | 9110 NICHOLS ROAD | | | | GAINES | MI | 48436 | 9790 |
| HEIDI A OLIVAS | 2317 W FINLEY RD | | | | BELOIT | WI | 53511 | 8735 |
| HEIDI A PROVENZANO REVOC TRUST | UAD 07/14/99 | HEIDI A PROVENZANO TTEE | 1475 SPRING DR | | WICHITA | KS | 67208 | 2437 |
| HEIDI A ROSECRANS | 55 BREEZY HILL RD | | | | STAMFORD | CT | 06903 |
| HEIDI A SCHROYER | 2799 SPARLING | | | | SAGINAW | MI | 48609 |
| HEIDI A STOVER | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625 | 8157 |
| HEIDI A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804 | 6587 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEIDI AKELEY | 76 PURITAN DRIVE | | | | WESTBROOK | ME | 04092 | |
| HEIDI ALEXANDER | 133 STATE ST | | | | WINDSOR | VT | 05089 | |
| HEIDI AMSLER PHILLIPS | 229 S MILTON STREET | | | | RENSSELAER | IN | 47978 | 2926 |
| HEIDI ANN RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598 | 2523 |
| HEIDI ANN REGER & | BRIAN D REGER | 10574 W QUARTO PL | | | LITTLETON | CO | 80127 | |
| HEIDI ANNAMARIE CORDOVA & | JUAN CARLOS PEIRANO | 7420 WESTLAKE TER APT 601 | | | BETHESDA | MD | 20817 | |
| HEIDI ANNE BERLYAK | CHARLES SCHWAB & CO INC CUST | 1040 ISABELLA AVE | | | CORONADO | CA | 92118 | |
| HEIDI ANNE BROWN | 16655 MT ERIN CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | 2434 |
| HEIDI ANNE REIHANSPERGER | 216 VIRGINIA AVENUE | | | | ALEXANDRIA | VA | 22302 | 2906 |
| HEIDI B BERDIS | 704 CANYON VALLEY DRIVE | | | | MCKINNEY | TX | 75071 | |
| HEIDI BALL | UNIT 204 | 861 KIMBALL LANE | | | VERONA | WI | 53593 | 1794 |
| HEIDI BECKER | 343 COUNTY ROAD 513 | | | | CALIFON | NJ | 07830 | |
| HEIDI BURRILL | 1585 ROCKWELL AVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HEIDI C FISHER | 11131 N OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810 | 3002 |
| HEIDI C KENNEDY | 12755 ASHLEIGH COURT | | | | FAIRFAX | VA | 22030 | |
| HEIDI C LIM | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6581 LAKE PARK DR | | SACRAMENTO | CA | 95831 | |
| HEIDI CLEARY | 2424 LAKE SILVER RD. | | | | CRESTVIEW | FL | 32536 | |
| HEIDI CORONA | 12322 ZETA ST | | | | GARDEN GROVE | CA | 92840 | |
| HEIDI CULBERTSON | 3535 EAST SECOND | | | | DENVER | CO | 80206 | 5557 |
| HEIDI D FISHER | CUST ZACKARY M FISHER UTMA CA | 10991 MARYGOLD WAY | | | CORONA | CA | 92883 | |
| HEIDI DEXHEIMER DULANY | 1007 SHERMAN COURT | | | | GREAT FALLS | VA | 22066 | 1362 |
| HEIDI DZENDZEL | 44831 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314 | |
| HEIDI E MERKLER & | MICHAEL MERKLER JT TEN | 8490 GOLFLANE DRIVE | | | COMMERCE TWP | MI | 48382 | 3491 |
| HEIDI E WESP | 4 BUCKINGHAM CRT | | | | LANCASTER | NY | 14086 | 9452 |
| HEIDI ELISABETH MACLEAN | 18 JACKMAN RIDGE ROAD | | | | WINDHAM | NH | 03087 | 1670 |
| HEIDI ERSKINE | 24630 VALLEY | | | | EASTPOINTE | MI | 48021 | |
| HEIDI FINK | 110 KUUALA ST | | | | KAILUA | HI | 96734 | |
| HEIDI FROEHLICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 417 BEGONIA AVE | | CORONA DEL MAR | CA | 92625 | |
| HEIDI FUCHS | 2250 BROADWAY APT 5F | | | | NEW YORK | NY | 10024 | |
| HEIDI GEBAUER | 4115 MIAMI | | | | SAINT LOUIS | MO | 63116 | 2625 |
| HEIDI GIORDULLO | 4049 GREATUS LN | | | | HAMILTON | OH | 45011 | 8105 |
| HEIDI GLICKMAN LURENSKY | 250 WEST 89TH STREET, APT 6 D | | | | NEW YORK | NY | 10024 | 1744 |
| HEIDI GRAFFT | CHARLES SCHWAB & CO INC CUST | 3723 EDGEWOOD DR. | | | JANESVILLE | WI | 53545 | |
| HEIDI H BRIGGS | 12 FOREST GLEN DRIVE | | | | IMPERIAL | PA | 15126 | 9673 |
| HEIDI HAZLETT | PO BOX 2362 | | | | NORCROSS | GA | 30091 | 2362 |
| HEIDI HEDGECOKE | 2601 OAK PARK DR. | | | | DENTON | TX | 76209 | |
| HEIDI HEMETSBERGER | 1515 OAKES AVE | | | | EVERETT | WA | 98201 | |
| HEIDI HILLIG ROLEDER | CUST ZACKARY OTTO ROLEDER UTMA CA | 730 BENSON WAY | | | THOUSAND OAKS | CA | 91360 | 5916 |
| HEIDI HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301 | 4330 |
| HEIDI J CRIST | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528 | 9200 |
| HEIDI J HOUGHTON & | TIMOTHY L FRANCE II JT TEN | 3710 WOODCHIPS RD | | | PAHRUMP | NV | 89048 | 5349 |
| HEIDI J JOUBERT | 7691 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837 | 8197 |
| HEIDI J MAYS AND | GARY S. MAYS JTWROS | 313 N HILL AVENUE | | | DELAND | FL | 32724 | 3719 |
| HEIDI J MORGEN & | KEITH MORGEN | 39 WILLIAMSBURG DR | | | ROSELAND | NJ | 07068 | |
| HEIDI J PERRY | C/O HEIDI J BUDGE | 9797 W M-21 | | | OVID | MI | 48866 | 9555 |
| HEIDI J PETERSON | 6596 AVENIDA WILFREDO | | | | LA JOLLA | CA | 92037 | 6236 |
| HEIDI J WRIEDT | 251-49 THEBES AVE | | | | DOUGLASTON | NY | 11362 | 1301 |
| HEIDI JANE MASSUCO | SAR SEP IRA DTD 08/01/95 | 110 N ARGYLE PL | | | SEATTLE | WA | 98103 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEIDI JEAN MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE DRIVE | | | BOSTON | NY | 14025 | 9637 |
| HEIDI JEAN TOPPEL CUST | ABIGAIL LOUISE ALEXANDER | UNIF GIFT MIN ACT RI | 180 WAMPANOAG RD | | E GREENWICH | RI | 02818 | 4621 |
| HEIDI JENNIFER CENTERS | 2724 ROMENCE RD | | | | PORTAGE | MI | 49024 | 4072 |
| HEIDI K APOL | 4375 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720 | 8932 |
| HEIDI K JONES | 546 S ROSE ST | | | | ANAHEIM | CA | 92805 | |
| HEIDI K. HEALY | CGM IRA ROLLOVER CUSTODIAN | 114 BUSBRIDGE COVE | | | POOLER | GA | 31322 | 9655 |
| HEIDI KELLER | 1432 LIZ VISTA CT | | | | MARYVILLE | TN | 37804 | |
| HEIDI KLEES DOWGWILLO | 7343 NORTHMOOR DR | | | | ST LOUIS | MO | 63105 | 2111 |
| HEIDI KNUTH | 7321 SHELFORD DR | | | | SOLON | OH | 44139 | |
| HEIDI KUHN & | GERALD O KUHN | TR UA 02/28/91 THE HEIDI KUHN | TRUST | 3684 SW 133RD LOOP | OCALA | FL | 34473 | 7937 |
| HEIDI L BAKER | 2750 CHAMPA STREET | | | | DENVER | CO | 80205 | |
| HEIDI L BLACK | PO BOX 38 | 21123 TWIN SPRINGS DR | | | CHEWSVILLE | MD | 21721 | 0038 |
| HEIDI L BOYD | ALEXANDER HUNTER BOYD | UNTIL AGE 25 | 3324 FLINTMONT DR | | SAN JOSE | CA | 95148 | |
| HEIDI L DELFOSSE | 3110 BRIARWOOD LANE | | | | STURGEON BAY | WI | 54235 | 8421 |
| HEIDI L LEDERER | ATTN HEIDI L YORK | 5505 CRESTLAND COURT | | | STONE MOUNTAIN | GA | 30087 | 2910 |
| HEIDI LABOURDETTE WYATT | BRUCE K WYATT | P.O. BOX 2094 | | | KENNER | LA | 70063 | 2094 |
| HEIDI LEIGH KISTNER | 658 CLOVER DR | | | | SANTA ROSA | CA | 95401 | |
| HEIDI LEWIS | CUST ZACHARY DAVID LEWIS | UTMA NY | 153 TODD RD | | KATONAH | NY | 10536 | 2512 |
| HEIDI LIPTON THOMAS | 525 MANDALAY AVE UNIT 24 | | | | CLEARWATER BEACH | FL | 33767 | |
| HEIDI LOUISE URBINA | ROBERT URBINA TEN COM | 19944 MARIPOSA CREEK WAY | | | NORTHRIDGE | CA | 91326 | |
| HEIDI LOWE & | PAUL CAMENISCH JT TEN | 16386 GILLS NECK RD | | | LEWES | DE | 19958 | 5031 |
| HEIDI LYNN ENSZER | 1358 VANCOUVER DR | | | | SAGINAW | MI | 48603 | 4770 |
| HEIDI LYNN HECKLER | CHARLES SCHWAB & CO INC CUST | 709 FALL ST | | | SPRING LAKE | MI | 49456 | |
| HEIDI LYNN HELLAUER | 1092 JOHNSON ROAD | | | | WOODBRIDGE | CT | 06525 | 2632 |
| HEIDI LYNN HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301 | 4330 |
| HEIDI LYNN WESSELS | PO BOX 12165 | | | | DES MOINES | IA | 50312 | 9403 |
| HEIDI M LOWE | 53587 KATARINA DR | | | | CHESTERFIELD TWP | MI | 48051 | 1808 |
| HEIDI M PINKERT | 42 CREST DR S | | | | CRESSKILL | NJ | 07626 | 2243 |
| HEIDI M WHITE | 341 PRIVATE ROAD 484 | | | | CASTROVILLE | TX | 78009 | 5400 |
| HEIDI MACKAY | LEIBNIZSTR 95 D-10625 | BERLIN | GERMANY | | | | | |
| HEIDI MACKAY | LEIBNIZSTRASSE 95 | D-10625 | BERLIN | GERMANY | | | | |
| HEIDI MAFFEA | 876 S. BROADWAY | | | | LINDENHURST | NY | 11757 | 5606 |
| HEIDI MARIE MALLETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11 BLUE MEADOW ROAD | | MIDDLETOWN | CT | 06457 | |
| HEIDI MARSO | 2421 18TH ST NE | | | | HICKORY | NC | 28601 | |
| HEIDI MCCLOSKY SCHUSTER | LEE G SCHUSTER | 12293 WINDTREE BLVD | | | SEMINOLE | FL | 33772 | 2016 |
| HEIDI NIEMAN | 10248 HEXTON CT | | | | LONE TREE | CO | 80124 | |
| HEIDI P HOLLAND | 8970 CROCKETT DR | | | | LANTANA | TX | 76226 | 7371 |
| HEIDI P RICHNAFSKY BENE IRA | KENNETH PEGHER (DECD) | FCC AS CUSTODIAN | 5917 WEST CLUB LANE | | RICHMOND | VA | 23226 | 9243 |
| HEIDI P WOEHLCK | 22099 LAWNSDALE RD | | | | WAUKESHA | WI | 53189 | |
| HEIDI R CARLSON | 3608 LARCHWOOD CIRCLE | | | | MINNETONKA | MN | 55345 | 1125 |
| HEIDI R GONZALES | 624 EAST 20TH ST APT 11-F | | | | NEW YORK | NY | 10009 | |
| HEIDI R JACKSON | SONNY R JACKSON JT | 2209 SWEDE AV | | | MIDLAND | MI | 48642 | 6415 |
| HEIDI REINKER | CUST MICHAEL J REINKER | UGMA CT | 11 LIDA DR | | ESSEX JCT | VT | 05452 | 3363 |
| HEIDI RICHARDSON VALDEZ | 1869 E CLAYBORN AVE | | | | SALT LAKE CTY | UT | 84106 | 4029 |
| HEIDI ROCKENBACH | 11 BAKER LN | | | | GOLETA | CA | 93117 | 1359 |
| HEIDI RYZEK | 31919 N LAKE CREEK DR #59 | | | | TANGENT | OR | 97389 | 9789 |
| HEIDI S JORDAN | CGM IRA ROLLOVER CUSTODIAN | 2526 BIG BEAR LANE | | | INDIANAPOLIS | IN | 46217 | 7071 |
| HEIDI S SILVERMAN | 4213 MAIN ST | | | | SKOKIE | IL | 60076 | 2046 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HEIDI SIPE | 113 RIO SENDA | | | | UMATILLA | OR | 97882 | |
| HEIDI SLOBODA | 1218 JASAM CT | | | | TOMS RIVER | NJ | 08755 | |
| HEIDI STOCK MIXSON | HEIDI MIXSON | 72 EOTOTO RD. | | | EL PRADO | NM | 87529 | |
| HEIDI STUMP & | JANET STUMP JT TEN | 4110 S HAMPTON CIRCLE | | | BOULDER | CO | 80301 | 6010 |
| HEIDI SUE ABBOTT | 6976 LANGLE | | | | CLARKSTON | MI | 48346 | 1447 |
| HEIDI SUE ADAMS | P.O. BOX 8055 | | | | KALISPELL | MT | 59904 | 1055 |
| HEIDI SUE BRUNSCH | 928 CRESTVIEW DRIVE | | | | BEDFORD | TX | 76021 | |
| HEIDI SUE SONN | 385 FARRAGUT AVE | | | | HASTING ON HUDSON | NY | 10706 | 4037 |
| HEIDI TULL OBERMEIER | CHARLES SCHWAB & CO INC CUST | 504 EVANS AVE N | | | KEIZER | OR | 97303 | |
| HEIDI V GREENWOOD & | KELLY G GREENWOOD JT TEN | 1011 S AZALEA DR | | | SPOKANE | WA | 99224 | 2020 |
| HEIDI VOGL | 14915 38TH DR SE | UNIT D1007 | | | BOTHELL | WA | 98012 | |
| HEIDI W SARGEANT & | JEFFREY R SARGEANT | JT TEN | 1227 SOUTH WAY | | DELRAY BEACH | FL | 33483 | 7217 |
| HEIDI WALLACE | 259 WHITE PINE WAY NW | | | | MARIETTA | GA | 30064 | 5601 |
| HEIDI WEISMAN | 25808 HENDON ROAD | | | | BEACHWOOD | OH | 44122 | 2472 |
| HEIDI WILLIAMS | 4623 N BEACON ST APT 1 | | | | CHICAGO | IL | 60640 | 4698 |
| HEIDI Y SANTIN AND | CEASAR R SANTIN JTWROS | 176 APPLEGATE DR | | | HAMILTON SQ | NJ | 08690 | 1302 |
| HEIDRUN BRILL-EDWARDS | 1100 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | 6306 |
| HEIDRUN CURRAN | 20 MALDEN TER | | | | ELIZABETH | NJ | 07208 | 2116 |
| HEIKE E LAX | CHARLES SCHWAB & CO INC CUST | 3205 WHITES DR | | | AUSTIN | TX | 78735 | |
| HEIKE MAGNEY | LAHRIEDE 5 | 30916 ISERNHAGEN | | GERMANY | | | | |
| HEIKE P WILLIAMS | 7 KIMBERLY DR | | | | MILLINGTON | MI | 48746 | 9624 |
| HEIKI AUS | 2472 DURHAM REGION RD #42 | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | | |
| HEIKI AUS | DURHAM ROAD NUMBER 42 | R R 4 | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | |
| HEILE PROPERTIES LLC | 1319 FAIRVIEW AVENUE | | | | BOWLING GREEN | KY | 42103 | 1455 |
| HEILEN DURAN | 76 WELLINGTON DR. | | | | PALM COAST | FL | 32164 | |
| HEIMAN VAN DAM | CHARLES SCHWAB & CO INC CUST | 2864 MC CONNELL DRIVE | | | LOS ANGELES | CA | 90064 | |
| HEIMAN VAN DAM & | BARBARA S VAN DAM | TR VAN DAM REV TRUST UA 03/11/83 | 2864 MCCONNELL DRIVE | | LOS ANGELES | CA | 90064 | 4658 |
| HEINER WILHELM SCHWUTKE | CHARLES SCHWAB & CO INC CUST | 1254 ARMS CT | | | ROCHESTER HILLS | MI | 48307 | |
| HEINRICH A BERG | 75 DELAWARE AVE | | | | ROCHESTER | NY | 14623 | 1023 |
| HEINRICH A ROTH & | MRS EDITH G ROTH JT TEN | WATERGATE AT LANDMARK | 307 YOAKUM PARKWAY #805 | | ALEXANDRIA | VA | 22304 | 4020 |
| HEINRICH DECH.JR | 951 DRESDEN DRIVE | | | | MANSFIELD | OH | 44905 | 1525 |
| HEINRICH HOLZINGER | 1205 ELIDA STREET | | | | JANESVILLE | WI | 53545 | 1807 |
| HEINRICH J HOEGERLE | JUANITA J HOEGERLE JTWROS | 9 FAIRCHILD PLACE | | | BUFFALO | NY | 14216 | 2724 |
| HEINRICH SCHNUDERL | NORMA I SCHNUDERL JT TEN | PO BOX 177 | | | SHOKAN | NY | 12481 | 0177 |
| HEINRICH ZIEMANN | 20170 FULLER AVE | | | | EUCLID | OH | 44123 | 2635 |
| HEINTZELMAN REV LIVING TRUST | U/A DTD 08/15/1994 | RICHARD HEINTZELMAN & ROBERTA | A HEINTZELMAN TTEE | PO BOX 662 | LAKESIDE | MT | 59922 | |
| HEINZ A WENGERTER | 2424 CENTRAL AVENUE | | | | WESTFIELD | NJ | 07090 | 2205 |
| HEINZ BECKER | THAELMANNSTRASSE 15A | D-15827 | DAHLEWITZ | GERMANY | | | | |
| HEINZ BREITER | 12 BENTWORTH AVE | | | NORTH YORK ON M6A 1P3 | | | | |
| HEINZ BUCK & | VALERIE BUCK & | LINDA BUCK JT TEN | 5924 GLENWOOD AVE | | GOLDEN VALLEY | MN | 55422 | 4937 |
| HEINZ E KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458 | 9633 |
| HEINZ ENGELS | IM RETHKAMP 6 | 4040 NEUSS | GERMANY | | | | | |
| HEINZ FREIMANN | ERLENWEG 28 | 5436 WURENLOS | SWITZERLAND | | | | | |
| HEINZ G GRUHN | 2908 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116 | 3552 |
| HEINZ G LEHNHOFF | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| HEINZ G PURWINS | HEINZ G PURWINS TRUST | 3421 MANSFIELD LN | | | MODESTO | CA | 95350 | |
| HEINZ H BALZUWEIT | PO BOX 97 | | | | VANDALIA | OH | 45377 | 0097 |
| HEINZ HERBERT OBERPRILLER & | LORETTA H OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | FLINT | MI | 48507 | 1207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEINZ J FRISCH | KIERDORFER STRASSE 71 | 50169 KERPEN DEUTSCHLAND | GERMANY | | | | | |
| HEINZ J KOPP | 3115 HEDGE DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 6088 |
| HEINZ J KOPP & | LORE KOPP JT TEN | 3115 HEDGE DRIVE | | | STERLING HTS | MI | 48310 | 6088 |
| HEINZ J LUCKGEN | MELISSENSTR 3 | 4040 NEUSS 1 | GERMANY | | | | | |
| HEINZ J SELIG | CHARLES SCHWAB & CO INC CUST | 28346 BRIGGS HILL RD | | | EUGENE | OR | 97405 | |
| HEINZ J SLAWINSKI | 1588 ALAMO WAY | | | | ALAMO | CA | 94507 | 1503 |
| HEINZ JOSEPH WICHTERICH & | LAUREL JUANICE WICHTERICH JT | TEN | 325 FOX LN | | BURLESON | TX | 76028 | |
| HEINZ K HOFFMANN | HEINZ K HOFFMAN REV. LIVING | 1306 MALCOLM ST | | | WATERFORD | MI | 48327 | |
| HEINZ K WALTER TTEE | WALTRAUD H WALTER TTEE | THE WALTER FAMILY REV LIV TR | U/A DTD 2/13/2003 | PO BOX 7657 | JACKSON | WY | 83002 | 7657 |
| HEINZ KOCH & | MARGOT KOCH JT TEN | 10355 GREENTRAIL DRIVE NORTH | | | BOYNTON BEACH | FL | 33436 | 4409 |
| HEINZ MUELLER & | TRAUDE MUELLER | FICHTENSTRASSE 25 | D-89275 ELCHINGEN | GERMANY GERMANY | | | | |
| HEINZ PFITZER | 5465 GROVELAND ROAD | | | | HOLLY | MI | 48442 | 9491 |
| HEINZ R BOCK | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623 | 1821 |
| HEINZ RITTGER | 983 VALLEY ROAD | | | | CLIFTON | NJ | 07013 | 4028 |
| HEINZ SCHUBERT KUO | CHARLES SCHWAB & CO INC CUST | 9309 NIGHT MESA ST | | | LAS VEGAS | NV | 89178 | |
| HEINZ SCHUBERT KUO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9309 NIGHT MESA ST | | LAS VEGAS | NV | 89178 | |
| HEINZ TESKA AND | CAROLA A TESKA JT TEN | 81 FROG HOLLOW RD | | | CALIFUN | NJ | 07830 | 3213 |
| HEINZ W & PATRICIA C HAENISCH | JOINT REV TR UAD 12/07/07 | HEINZ W HAENISCH & | PATRICIA C HAENISCH TTEES | 100 PINE KNOLLS DR | SEDONA | AZ | 86336 | 6521 |
| HEINZ W BENEZE & | INGRID M BENEZE JT TEN | 3860 SAWBRIDGE DR UNIT 21 | | | RICHFIELD | OH | 44286 | 9672 |
| HEINZ W HESSEL | 6507 RIVERTON AVE | | | | NO HOLLYWOOD | CA | 91606 | 2737 |
| HEINZ WOLF & | ELIZABETH H WOLF | HEINZ WOLF & ELIZABETH H WOLF | 36990 CHARDON RD | | WILLOUGHBY | OH | 44094 | |
| HEINZ-DIETER REISSE | AM ESELSWEG 39 | 55128 MAINZ | GERMANY | | | | | |
| HEINZ-GERD LEHNHOFF | IPC 80-40 | RUSSELSHEIM | GERMANY | | | | | |
| HEITH GAMMONS | 7412 BEN DAY MURRIN RD | | | | FORT WORTH | TX | 76126 | 9380 |
| HEITH MAINE TREGLOWN & | JULIA ANN TREGLOWN | HEITH TREGLOWN | 13607 MOUNTCASTLE RD. | | CHESTERFIELD | VA | 23832 | |
| HEITOR CARNEIRO | 9 PLEASANT ST | | | | MILFORD | MA | 01757 | 2412 |
| HEITZMAN 401 (K) PLAN | DTD 1/1/2004 | FBO JEFFREY J HEITZMAN | 5154 LEONARD | | COOPERSVILLE | MI | 49404 | 9220 |
| HEITZMAN 401 (K) PLAN | DTD 1/1/2004 | FBO LISA E SHERRY | 6490 FOX RUN DRIVE NORTH EAST | | ROCKFORD | MI | 49341 | |
| HELAINE E FRASER | 163 HIDDEN RIDGE DR | | | | SYOSSET | NY | 11791 | 4316 |
| HELAINE FRASER | 163 HIDDEN RIDGE DRIVE | | | | SYOSSET | NY | 11791 | 4316 |
| HELAINE M KIRKENDALL | CHARLES SCHWAB & CO INC CUST | PO BOX 2408 | | | OAKHURST | CA | 93644 | |
| HELAINE P SEGAL | 60 DIETZ ST | | | | ONEONTA | NY | 13820 | 1804 |
| HELAINE S MILLER | 1725 A NORTHFIELD SQUARE | | | | NORTHFIELD | IL | 60093 | |
| HELAINE SHUSTER & | MICHAEL SHUSTER JT TEN | 4795 OLD TIMBER RIDGE ROAD | | | MARIETTA | GA | 30068 | 1685 |
| HELANE CARROLL-TOBIN TOD | MARY DIANE DAMIAN | ANN CARROLL RITCHIE | RICHARD L TOBIN | 229 ALLENBERRY CIR | PITTSBURGH | PA | 15234 | |
| HELANE D LEVY | 2139 ST DEVILLE | | | | NE ATLANTA | GA | 30345 | 3471 |
| HELBERT FELLERMAN MD TTEE | ENDOCRINE SPECIALTY GROUP INC | ZERO PERCENT DEF CONTRIBUTION | PENS TRUST C/O PACS INC | TWO PENN CENTER PLAZA SUITE 1820 | PHILADEPHIA | PA | 19102 | |
| HELD CORP | P.O. BOX 65 | | | | GOODE | VA | 24556 | 0065 |
| HELDER R FREITAS | 6061 COLLINS AVE APT 160 | | | | MIAMI BEACH | FL | 33141 | 2269 |
| HELDON BAY LTD PARTNERSHIP | PLEDGED ACCOUNT | 11203 COUNTRY CLUB ROAD | | | WOODSTOCK | IL | 60098 | 7107 |
| HELEN & JOSEPH SZABO LIVING TRUST | 15 SADDLERIDGE DRIVE | | | | W HARTFORD | CT | 06117 | |
| HELEN A ANNIS TRUST | DTD 6/11/90 | HELEN A ANNIS TTEE | 1500 POST OAK WAY #2 | | MOUNTAIN HOME | AR | 72653 | 5530 |
| HELEN A ARNOLD | 13956 SAN PABLO AV | APT 335 | | | SAN PABLO | CA | 94806 | 5304 |
| HELEN A BEAM | TR UA 07/10/75 HELEN A BEAM TRUST | P O BOX 612007 | | | POMPANO BEACH | FL | 33061 | |
| HELEN A BOBOWSKI IRA | FCC AS CUSTODIAN | 7223 FAIRWOOD | | | DEARBORN HTS | MI | 48127 | 1663 |
| HELEN A BRAND & | DONALD R BRAND | 2419 JUNE ST | | | JOLIET | IL | 60435 | |
| HELEN A BROWN | TR HELEN A BROWN TRUST | UA 10/26/95 | 1725 NEW LONDON RD | | LANDENBERG | PA | 19350 | 1547 |
| HELEN A BROWN & | HELEN E BROWN JT TEN | PO BOX 710 | | | HARRISON | MI | 48625 | 0710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN A BROWNING | 3866 CONCORD RD | | | | HAVANA | FL | 32333 | 4006 |
| HELEN A BUTLER | TR BUTLER FAMILY TRUST | UA 10/16/97 | 4685 YACHT AVE | | LAKELAND | FL | 33805 | 0501 |
| HELEN A CAPALDI | 30215 VIA VICTORIA | | | | PALOS VERDES | CA | 90274 | |
| HELEN A CAREY | 2129 E 85TH ST NORTH | | | | VALLEY CENTER | KS | 67147 | 8703 |
| HELEN A CHAVORA | 7540 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | 8901 |
| HELEN A CLARK | 3417 LOGAN ST | | | | CAMP HILL | PA | 17011 | 2730 |
| HELEN A COLE | APT 522 | 798 N PINE | | | ESSEXVILLE | MI | 48732 | 2136 |
| HELEN A COLETTI | 2681 MIDDLETON CIRCLE | | | | HENDERSNVILLE | NC | 28791 | 1807 |
| HELEN A COYLE | 8143 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | 8306 |
| HELEN A CURRIE | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485 | 3324 |
| HELEN A DAVIDSON | CHARLES SCHWAB & CO INC CUST | 2999 VALLEY VIEW RD | | | ANNAPOLIS | MD | 21401 | |
| HELEN A DORAIS | 1150 CROSSPOINTE CT | | | | WABASH | IN | 46992 | 1572 |
| HELEN A EGGLESTON | C/O BELLAS | 1095 PARK AVE | | | N Y | NY | 10028 | 1302 |
| HELEN A EVANS | TR HELEN A EVANS TRUST | UA 11/06/01 | 18 STONEWYEK PLACE | | MONROE TWP | NJ | 08831 | 2670 |
| HELEN A FISCHER | 4420 WOODLAND ST | | | | NEWTON FALLS | OH | 44444 | 9742 |
| HELEN A FLANAGAN | 440 RIVIERA DR | | | | SAINT CLAIR SHORES | MI | 48080 | 3015 |
| HELEN A FRANKLIN | 367 W DELASON | | | | YOUNGSTOWN | OH | 44511 | 1665 |
| HELEN A FRINK | 205 UNIVERSITY DR | | | | JACKSONVILLE | NC | 28546 | 7521 |
| HELEN A HARNER | 13800 PARK CENTRAL BLVD | APT 443 | | | NEW BERLIN | WI | 53151 | |
| HELEN A HART | TR HELEN A HART TRUST UA 04/15/95 | 21905 NORTH NUNNELEY ROAD | | | CLINTON TWP | MI | 48036 | 2714 |
| HELEN A HELTZELL | TR UA 12/14/93 HELEN HELTZELL | REVOCABLE TRUST # I | 509 BOONVILLE RD | | JEFFERSON CITY | MO | 65109 | 0820 |
| HELEN A J LIMA | 4105 TAPADERO DRIVE | | | | COLORADO SPRING | CO | 80921 | 2334 |
| HELEN A KEELEY | 61 EVELYN ST | | | | BUFFALO | NY | 14207 | 1601 |
| HELEN A KING | 532 N 7TH AVE | | | | SEQUIM | WA | 98382 | 3247 |
| HELEN A KNIGHT | 6343 WESTOVER DR | | | | OAKLAND | CA | 94611 | 1603 |
| HELEN A KOPINSKY | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | 1623 |
| HELEN A KOPPI | 9015 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85260 | 6821 |
| HELEN A KORYCINSKI & | GAIL RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126 | 4697 |
| HELEN A KORYCINSKI & | GERALD RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126 | 4697 |
| HELEN A KORYCINSKI & | GLENN RATKEWICZ JT TEN | 15161 FORD RD 209 | APT 209 | | DEARBORN | MI | 48126 | 4697 |
| HELEN A KOWALSKI | 310 DELAPLANE AVE | | | | NEWARK | DE | 19711 | 4715 |
| HELEN A KRAMEK & | CAROL AYRES BORIS JT TEN | 9069 FENTON | | | REDFORD | MI | 48239 | 1277 |
| HELEN A LENGYEL & | STEVEN P LENGYEL & | DAVID M LENGYEL & | MARIANN LENGYEL WHITE JT TEN | 1315 BURGUNDY RD | ANN ARBOR | MI | 48105 | 2524 |
| HELEN A LUBER & | JOHN G LUBER & | ANN RICKTOR & | JAMES F LUBER SR JT TEN | 7298 S W 102ND PLACE | OCALA | FL | 34476 | 9129 |
| HELEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131 | 1933 |
| HELEN A MCINTYRE | 1023 21ST ST | | | | BAY CITY | MI | 48708 | 7282 |
| HELEN A MCNEILE | TOD REGISTRATION | 8730 CAPLOCK LN | | | INDIANAPOLIS | IN | 46256 | 1302 |
| HELEN A MICKOOL & | CLIFFORD P MICKOOL | TR PHILP J & HELEN A MICKOOL | REVOCABLE TRUST UA 09/28/93 | 20109 RUNNYMEDE STREET | CANOGA PARK | CA | 91306 | 2958 |
| HELEN A MILLARD | TR HELEN A MILLARD | TRUST UA 10/14/99 | 3910 N MIELKE WAY | | LEWISTON | MI | 49756 | 7903 |
| HELEN A MILLER | 106 WESTERVELT AVENUE | | | | N PLAINFIELD | NJ | 07060 | |
| HELEN A MILLER | 4030 FRIEGEL RD #1 | | | | LAINGSBURG | MI | 48848 | 8767 |
| HELEN A MURODA | 5288 KILAUEA AVE | | | | HONOLULU | HI | 96816 | 5613 |
| HELEN A OPPEL | 201 SO NEPTUNE BLVD | | | | NEPTUNE | NJ | 07753 | 4824 |
| HELEN A POWELL | TR POWELL TRUST | UA 08/13/93 | 1654 ONYX RIDGE | | FORT MILL | SC | 29708 | 8926 |
| HELEN A PTAK | TR UA 02/04/83 HELEN A PTAK TRUST | # OO1 | 5317 JOHNSON AVE SPRINGDALE | | WESTERN SPRINGS | IL | 60558 | 1948 |
| HELEN A REDMOND | 1274 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515 | 3867 |
| HELEN A REHFELD | TR HELEN REHFELD TRUST NO 1 | UA 01/08/02 | 2901 TILDON DR | | SAGINAW | MI | 48603 | 3022 |
| HELEN A REICHMAN | 437 NORTH HANLEY ROAD | | | | ST LOUIS | MO | 63130 | 4006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN A REID | 400 BAINBRIDGE | | | | OKLAHOMA CITY | OK | 73114 7632 |
| HELEN A RIES & | WAYNE C RIES JT TEN | 28340 ALINE | | | WARREN | MI | 48093 2658 |
| HELEN A RIORDAN & | ELAINE HAJJAR & BARBARA RIORDAN | RIORDAN FAMILY TRUST UA | 2/22/01 | 181 LITTLETON RD UNIT 233 | CHELMSFORD | MA | 01824 2672 |
| HELEN A SMALL | 103 UNION ST | | | | BRUNSWICK | ME | 04011 2425 |
| HELEN A SPIRES & | SAMUEL H SPIRES & | CONNIE WINDISH JT TEN | 5519 CEDAR RIVER RD | | MANCELONA | MI | 49659 9784 |
| HELEN A STALEY | 6767 WOODLEY ROAD | | | | BALTIMORE | MD | 21222 5158 |
| HELEN A STANAWAY | PO BOX 1306 | | | | GOODLETTSVLLE | TN | 37070 |
| HELEN A STEVENS | CUST BRIAN JOSEPH NORMAN UGMA NV | 1600 RICCI LN | | | FERNLEY | NV | 89408 |
| HELEN A SULLIVAN | C/O DANIEL J SULLIVAN | 112 LANEY ROAD | | | ROCHESTER | NY | 14620 3016 |
| HELEN A SWEARENGIN | 1820 PINE AVENUE | | | | WEATHERFORD | OK | 73096 2740 |
| HELEN A SZYCHOWSKI | 28 COURT ST | | | | HANOVER TOWNSHIP | PA | 18706 6014 |
| HELEN A SZYMANSKI | 8 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | 07031 6341 |
| HELEN A TARAS | 1786 NEMET DRIVE | | | | SEVEN HILLS | OH | 44131 4230 |
| HELEN A TAYLOR | 383 ARKANSAS DR | | | | VALLEY STREAM | NY | 11580 1834 |
| HELEN A TIMM | TR LOUISE M TIMM U-A WITH ROBERT A | TIMM | 12/9/63 | 404 BENEDICT ST | ST MARYS | PA | 15857 1158 |
| HELEN A TURNER | 1023 DOBBIN DR | | | | KALAMAZOO | MI | 49006 5509 |
| HELEN A VERRETT | 16300 N PARK DR | APT 315 | | | SOUTHFIELD | MI | 48075 4721 |
| HELEN A VIGO | 3508 N WOODLAWN | | | | METAIRIE | LA | 70006 4140 |
| HELEN A WILSON | G 7214 CLIO RD | | | | MT MORRIS | MI | 48458 |
| HELEN A WILSON & | AVA J FRANKLIN JT TEN | G 7214 CLIO RD | | | MT MORRIS | MI | 48458 |
| HELEN A. GATTERDAM, HELEN ANN | MILLER, MARY L FOLKEMER, TTEE | HELEN A. GATTERDAM REV TRUST | DTD 8/4/04 | 1399 DODGETON DRIVE | FRISCO | TX | 75034 1433 |
| HELEN A. WINCKLER | 2049 GRAY MARE HOLLOW ROAD | | | | AIKEN | SC | 29803 8102 |
| HELEN ADELLE DENNIS | APT A-6 | 1765 PEACHTREE RD NE | | | ATLANTA | GA | 30309 2316 |
| HELEN ALAYNE FAITH | 102 E MULLAN AVE | | | | KELLOGG | ID | 83837 2342 |
| HELEN ALICE PETERS | 2705 N WAGNER RD | | | | ANN ARBOR | MI | 48103 1763 |
| HELEN ALICE PETERS | 2705 N WAGNER ROAD | | | | ANN ARBOR | MI | 48103 1763 |
| HELEN ALIDA SCHLEYER | 415 LOCUST ST | | | | PITTSBURGH | PA | 15218 |
| HELEN ALRUTZ MILLER | TR HELEN ALRUTZ MILLER TRUST | UA 11/22/94 | 4809 W 122ND TERR | | OVERLAND PARK | KS | 66209 1574 |
| HELEN AMINOFF | 1004 SCOTT PL | | | | ANN ARBOR | MI | 48105 2585 |
| HELEN AMY KRUGER | 11571 HEMINGWAY DR | | | | RESTON | VA | 20194 1246 |
| HELEN AND LOGAN HANSEN TR | HELEN ZARIFES HANSEN TTEE | LOGAN S. HANSEN TTEE | U/A DTD 10/31/2000 | 6123 CORSICA CIRCLE | LONG BEACH | CA | 90803 |
| HELEN ANDRONICO POULOS TTEE | HELEN ANDRONICO POULOS FAMILY | TRUST U/A DATED 9/19/03 | 803 TERRA CALIFORNIA DR UNIT 2 | | WALNUT CREEK | CA | 94595 3038 |
| HELEN ANGELA COLLINS | HELEN ANGELA COLLINS REVOCABLE | 1851 BERKELEY AVE | | | PETERSBURG | VA | 23805 |
| HELEN ANN DAVIS | 26 WOOD VALLEY LANE | | | | MALVERN | PA | 19355 8635 |
| HELEN ANN GRIBBONS | 460 SASSAFRAS LANE | | | | ROSWELL | GA | 30076 3624 |
| HELEN ANN HIPPLER | 85 BRIARWOOD LN | | | | EAST HARTFORD | CT | 06118 1606 |
| HELEN ANN HURST | 11304 A PARK CENTRAL | | | | DALLAS | TX | 75230 3309 |
| HELEN ANN KIRKER | TR UA 04/26/90 F-B-0 HELEN ANN | KIRKER LIVING TRUST | 647 S BRUCE ST | | ANAHEIM | CA | 92804 3473 |
| HELEN ANN KNISELEY | TR HELEN ANN KNISELEY TRUST | UA 05/02/97 | 807 SCHULZE DR | | NORMAN | OK | 73071 4841 |
| HELEN ANN LAREW | 47 EASTLAKE DR | | | | PALM COAST | FL | 32137 1521 |
| HELEN ANN MATUSIK & | SONIA MULVIHILL & | JEANETTE PULLEYBLANK JT TEN | 4449 51ST ST | | DETROIT | MI | 48210 2722 |
| HELEN ANN MC DANIEL | PO BOX 1435 | | | | MONAHANS | TX | 79756 1435 |
| HELEN ANN MILLER | 1409 JOHN WESLEY DR | | | | BIRMINGHAM | AL | 35210 2203 |
| HELEN ANN SWEENEY | 1703 LOWER 4TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250 2794 |
| HELEN ANN W FUNK | 7927 GRIMSBY CIRCLE | | | | HARRISBURG | NC | 28075 7301 |
| HELEN ANNE GREELEY | A RECINOS | UNTIL AGE 21 | 550 EL CAMINO DEL MAR | | SAN FRANCISCO | CA | 94121 |
| HELEN ANNE GREELEY | HELEN ANNE GREELEY LIV TRUST | 550 EL CAMINO DEL MAR | | | SAN FRANCISCO | CA | 94121 |
| HELEN ANNE GREELEY | K RECINOS | UNTIL AGE 21 | 550 EL CAMINO DEL MAR | | SAN FRANCISCO | CA | 94121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN ANNE GRUBER | 21405 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403 5637 |
| HELEN ANNE KAISER | 5555 MONTGOMERY DR APT D205 | | | | SANTA ROSA | CA | 95409 8811 |
| HELEN ANNE KELEMEN | 643 WARSAW | | | | HITCHCOCK | TX | 77563 2607 |
| HELEN ANNE YOUNG | CHARLES SCHWAB & CO INC CUST | 429 PLEASANT VALLEY RD | | | APTOS | CA | 95003 |
| HELEN ANNIE ESTIENNE | CHARLES SCHWAB & CO INC CUST | 75 HIGGINS AVE | | | LOS ALTOS | CA | 94022 |
| HELEN ANTCZAK | 83 DOVE TREE LA | | | | ROCHESTER | NY | 14626 4714 |
| HELEN APHANTITIS | 1145 EAST 83RD STREET | 1 FL | | | BROOKLYN | NY | 11236 |
| HELEN ARDAN ADAMS & | JAY RANDALL ARDAN SR TEN ENT | 4640 GREENBRIAR DR C-4 | | | LITTLE RIVER | SC | 29566 7992 |
| HELEN ARDAN ADAMS & | JUDITH ARDAN SWANSON TEN ENT | 4640 GREENBRIAR DR C-4 | | | LITTLE RIVER | SC | 29566 7992 |
| HELEN ARMBRISTER VAUGHAN | 913 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803 6148 |
| HELEN ARNOLD TOD R ARNOLD & | S KELLY SUBJ TO STA RULES | 1002 JONES WYND | | | WAKE FOREST | NC | 27587 7381 |
| HELEN ARONSON | 32 PASADENA PL | | | | MT VERNON | NY | 10552 1320 |
| HELEN ASHCROFT MURPHY | 4175 LINCOLN AVE | | | | OAKLAND | CA | 94602 2524 |
| HELEN ASIMOS (IRA) | FCC AS CUSTODIAN | THE CONNECTION REALTORS, INC. | 4504 SUMMERHILL ROAD | | TEXARKANA | TX | 75503 2740 |
| HELEN ASTER BENEFICIARY | CHARLES SCHWAB & CO INC CUST | JAY ASTER DECEASED | 101 LLANFAIR RD | | ARDMORE | PA | 19003 |
| HELEN AVIGNE | 6421 CADILLAC | | | | GARDEN CITY | MI | 48135 1604 |
| HELEN B ABATE CUST | RUSSEL ABATE UGMA/NY | 11 WARRENTON CT | | | HUNTINGTON | NY | 11743 |
| HELEN B ABNEY TOD | ROBERT STEVEN ABNEY | SUBJECT TO STA TOD RULES | 6570 PLANTATION PINES BLVD | | FORT MYERS | FL | 33966 |
| HELEN B ALU | CUST CONOR THOMAS ALU | UTMA MO | 14 ENFIELD | | SAINT LOUIS | MO | 63132 4318 |
| HELEN B ALU | CUST MORGAN BRYAN ALU | UTMA MO | 14 ENFIELD | | SAINT LOUIS | MO | 63132 4318 |
| HELEN B ASHYK | TR HELEN B ASHYK REV LIVING TRUST | UA 04/22/02 | 225 WESTWIND DR #28 | | AVON LAKE | OH | 44012 2418 |
| HELEN B BARENS | 800 W 30TH ST | | | | RICHMOND | VA | 23225 3515 |
| HELEN B BISS | LUMESTONE HILLS W | 6 ADDICKS CT | | | WILMINGTON | DE | 19808 1112 |
| HELEN B BLANDOWSKI | 10695 TALLADAY ROAD | | | | WILLIS | MI | 48191 9734 |
| HELEN B BONARDI | 16 BYRON LN | | | | LARCHMONT | NY | 10538 1618 |
| HELEN B BRASHEAR | 1417 HOLLYTREE PL | | | | TYLER | TX | 75703 5773 |
| HELEN B CHAPMAN | 121 MANSFIELD RD | | | | ASHFORD | CT | 06278 |
| HELEN B COHEN | CUST A JEROLD COHEN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 12270 NW 71ST ST | | PARKLAND | FL | 33076 4601 |
| HELEN B COUGHLIN | TRUST L | DR STEPHEN C TOWNEND TTEE UA | DTD 12/20/76 | 532 N VALLEY FORGE RD | DEVON | PA | 19333 1200 |
| HELEN B COUGHLIN | TRUST M | DR STEPHEN C TOWNEND TTEE UA | DTD 12/20/76 | 532 N VALLEY FORGE RD | DEVON | PA | 19333 1200 |
| HELEN B COUGHLIN | TRUST N (STEPHEN C TOWNEND) | CYNTHIA T DONALDSON TTEE | UA DTD 12/20/76 | 532 N VALLEY FORGE RD | DEVON | PA | 19333 1200 |
| HELEN B COUGHLIN | TRUST O (SUSAN E TOWNEND) | CYNTHIA T DONALDSON TTEE | UA DTD 12/20/76 | 532 N VALLEY FORGE RD | DEVON | PA | 19333 1200 |
| HELEN B DEES | 17408 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 1729 |
| HELEN B DEPNER | C/O LAURA OR GREGORY FOX | 138 PINE HILL WAY | | | ELLWOOD CITY | PA | 16117 |
| HELEN B FERGUSON | 5105 WESTON CIRCLE | | | | DAYTON | OH | 45429 5850 |
| HELEN B FOREMAN | 4905 BEAVER LN APT 101 | | | | RICHMOND | VA | 23228 4033 |
| HELEN B FRITZ (IRA) | FCC AS CUSTODIAN | 1086 ALLEGHENYVILLE RD | | | MOHNTON | PA | 19540 7706 |
| HELEN B GAEDE | 686 YUCCA DR | | | | EL CENTRO | CA | 92243 4436 |
| HELEN B GALLOWAY & | JOHN T GLEDHILL JR | 901 FLORSHEIM DR | | | LIBERTYVILLE | IL | 60048 |
| HELEN B GORSKI | 8010 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 2243 |
| HELEN B HALL | 25 STAGE ROAD | | | | NEWARK | DE | 19711 4001 |
| HELEN B HEMPHILL | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345 4110 |
| HELEN B HICKS | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180 1158 |
| HELEN B IACOPONI | CUST JAMES ANTHONY IACOPONI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 1736 ROBERT LN | NAPERVILLE | IL | 60564 7125 |
| HELEN B KOENIG | TR WELDON W KOENIG TRUST | UA 07/01/95 | 915 SAXON HILL DRIVE | | COCKEYSVILLE | MD | 21030 2905 |
| HELEN B KUSHLAK | 530 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017 1613 |
| HELEN B MASOPUST | 218 HIGH ST | | | | THOMASTON | CT | 06787 1520 |
| HELEN B MC GLASHAN | TR HELEN B MC GLASHAN TRUST | UA 06/05/95 | 25 FAIRLANE DR | | WARSAW | IN | 46580 4609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN B MCWEENEY & | F J BRICHTER JT TEN | 1820 S WOODHOUSE RD | | | VIRGINIA BCH | VA | 23454 | 1536 |
| HELEN B MILLER | 770 REDSTONE RD | | | | WASHINGTON | PA | 15301 | 6271 |
| HELEN B MODICA | 2277 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212 | 4933 |
| HELEN B MOORE | 52 BLISS AVE | | | | TENAFLY | NJ | 07670 | 3034 |
| HELEN B NEALON & | CAROL O NEALON JT TEN | APT 64 | 2230 S PATTERSON BLVD | | DAYTON | OH | 45409 | 1940 |
| HELEN B PFROMER | CGM IRA CUSTODIAN | 4935 ARBOR RD | | | WALWORTH | NY | 14568 | 9708 |
| HELEN B PRICE | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165 | 9551 |
| HELEN B PRUDEN TTEE | FBO HELEN B PRUDEN | U/A/D 11/06/02 | 2551 NE 35TH STREET | | LIGHTHOUSE POINT | FL | 33064 | 8156 |
| HELEN B REINDEL | P.O. BOX 395 | | | | SIASCONSET | MA | 02564 | 0395 |
| HELEN B REYNOLDS | 1394 HOUSEL CRAFT RD N E | | | | CORTLAND | OH | 44410 | 9512 |
| HELEN B ROBERTSON | 1825 MARLOWE DR | | | | FLINT | MI | 48504 | 7097 |
| HELEN B RODOWSKI | 8010 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237 | 1624 |
| HELEN B ROGERS | 4366 AVONDALE ST | | | | MINNETONKA | MN | 55345 | 2701 |
| HELEN B ROSE | 531 CHAUCER RD | | | | DAYTON | OH | 45431 | 2010 |
| HELEN B RUEMEKORF | CUST STEPHEN A SHORT UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1551 BERKELEY LN | | ATLANTA | GA | 30329 | 3351 |
| HELEN B SING & | EDWARD Y SING JT TEN | 1962 FOX RIVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 1022 |
| HELEN B SOCHA | 1233 MONTEREY LANE | | | | JANESVILLE | WI | 53546 | 5378 |
| HELEN B SPENCER | CARE OF: RICHARD R SPENCER JR. | 81 WOODLAND ROAD | | | MADISON | NJ | 07940 | 2814 |
| HELEN B STANTON & | PRUDENCE H SAROWSKI JT TEN | 23122 ARTHUR CT | | | ST CLAIR SHORES | MI | 48080 | 2705 |
| HELEN B SUBACH | 9 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804 | 2033 |
| HELEN B TRAVER TOD E L MOWATT | S A SALLS | SUBJECT TO STA RULES | 6011 BAHIA DEL MAR BLVD UNIT 150 | | ST PETERSBURG | FL | 33715 | 1095 |
| HELEN B VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328 | 3508 |
| HELEN B VENTURA TRUST | UAD 08/29/96 | BARBARA CIARAMITARO & | VIVIAN M COHEN TTEES | 3840 ROHR RD | LAKE ORION | MI | 48359 | 1434 |
| HELEN B WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439 | 2548 |
| HELEN B WALSH | W6133 DAKOTA LN | | | | WESTFIELD | WI | 53964 | 8470 |
| HELEN B WIESMAN | 250 SCARSDALE RD | | | | TUCKAHOE | NY | 10707 | 2115 |
| HELEN B WIK & | DENIS P WIK JT TEN | 4949 RIO VERDE DR | | | SAN JOSE | CA | 95118 | 2333 |
| HELEN B ZEBLEY | 305 WELDIN RD | | | | WILMINGTON | DE | 19803 | 4935 |
| HELEN B ZICKA | 5255 CASE AVE | | | | LYNDHURST | OH | 44124 | 1013 |
| HELEN B. MILLER LIVING TRUST | DTD 3-30-99 | HELEN B. MILLER & JON E. MILLER TTE | 9512 PHEASANTWOOD TRAIL | | CENTERVILLE | OH | 45458 | 9634 |
| HELEN BACHOREK & | MARGARET J CELSKI JT TEN | 35600 HAMER | | | NEW BALTIMORE | MI | 48047 | 2463 |
| HELEN BAKER BORNEMAN | 7333 WEST ROUTE 72 | | | | LEAF RIVER | IL | 61047 | 9756 |
| HELEN BALDWIN | 40 GARDEN ST  FL 4 | | | | POUGHKEEPSIE | NY | 12601 | 3131 |
| HELEN BALIKO | 5457 LEWARD LANE | | | | NEW PORT RICHEY | FL | 34652 | 3057 |
| HELEN BANAS | TR UA 11/02/93 HELEN BANAS TRUST | 699 AVENIDA SEVILLE #C | | | LAGUNA HILLS | CA | 92653 | 8041 |
| HELEN BARBARA CARRELL TTEE | HELEN BARBARA CARRELL REV TR | U/A/D 05-08-1992 | 300 S COCONUT PALM BLVD | | TAVERNIER | FL | 33070 | 2251 |
| HELEN BARDFELD | 8341 S W 92 TER | | | | MIAMI | FL | 33156 | 7356 |
| HELEN BARGMAN | 2418 GILBERT AVE | | | | BURLINGTON | IA | 52601 | 3156 |
| HELEN BARNHOUSE | 116 LAKEVIEW DR | | | | FAIRFIELD | IL | 62837 | 2430 |
| HELEN BAS | 587 CHASSEUR DR | | | | GRAND BLANC | MI | 48439 | 2310 |
| HELEN BATOR | 100 RIDGE RD | | | | NUTLEY | NJ | 07110 | |
| HELEN BEARD MALONE & | ALAN WRAIGHT BISHOP | 4 BALL ST | | | WORCESTER | MA | 01603 | |
| HELEN BELANGEE BRAMMER | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950 | 7517 |
| HELEN BELHAM | NANCY BARRY | JOHN BELHAM | 7 APPLE BLOSSOM LN | | COVENTRY | RI | 02816 | 6619 |
| HELEN BELVEY | 6911 HEATH GLEN DR | | | | CHARLOTTE | NC | 28227 | |
| HELEN BENCHEK & | JAMES P BENCHEK JT TEN | 1546 ALGIERS DR | | | MAYFIELD HEIGHTS | OH | 44124 | 3324 |
| HELEN BENCHEK & | JAMES P BENCHEK JT TEN | 1546 ALGIERS DRIVE | | | MAYFIELD HTS | OH | 44124 | 3324 |
| HELEN BENCHOFF | JOHN R BENCHOFF | 20201 AMERICAN WAY | | | HAGERSTOWN | MD | 21742 | 4801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN BENES | CGM IRA CUSTODIAN | 13943 ACORN RIDGE DR | | | HOMER GLEN | IL | 60491 | 9032 |
| HELEN BENINCASA | 7 GALE CRESCENT APT 602 | ST CATHERINES ON  L2R 7M8 | CANADA | | | | |
| HELEN BETTY FUZ TTEE | FBO FUZ LIVING TRUST | U/A/D 03/26/87 | 1418 BRETT PL # 119 | | SAN PEDRO | CA | 90732 | 5070 |
| HELEN BEZWUSZCZAK | 4223 MARTIN | | | | WARREN | MI | 48092 | 2572 |
| HELEN BIGOS | 45741 SPINNING WHEEL DRIVE | | | | CANTON | MI | 48187 | 1569 |
| HELEN BISHOP | 2 BARRINGTON LANE | | | | WILLINGBORO | NJ | 08046 | 3915 |
| HELEN BISHOP | 925 BYRD ROAD | | | | SALISBURY | NC | 28146 | 1396 |
| HELEN BLAKENEY | 56 GUILFORD ST | | | | BUFFALO | NY | 14212 | 1134 |
| HELEN BLIZINSKI & | GARY S BLIZINSKI JT TEN | 1906 WESTGATE | | | ROYAL OAK | MI | 48073 | 4192 |
| HELEN BLIZINSKI | PATTI A FROEBER JT TEN | 1906 WESTGATE | | | ROYAL OAK | MI | 48073 | 4192 |
| HELEN BLUMENSTOCK AND | AMY KELLMAN JTWROS | JILL BLUMENSTOCK GREEN JTWROS | 70-25 YELLOWSTONE BLVD. | APT 8-J | FOREST HILLS | NY | 11375 | 3170 |
| HELEN BOERNER & | KAREN LYNNE MROZEK JT TEN | 16346 BENMAR DRIVE | | | ROSEVILLE | MI | 48066 | 2002 |
| HELEN BOFF | 1516 GRAHAM BLVD | | | | PITTSBURGH | PA | 15235 | 2730 |
| HELEN BONA | 145 ANDERSON AVE | | | | SCARSDALE | NY | 10583 | 5539 |
| HELEN BOND JEFFERSON | 112 SECRET OAK CT | | | | INWOOD | WV | 25428 | 4622 |
| HELEN BONDS | 1331 CLAUDINE DRIVE | | | | SAINT LOUIS | MO | 63138 | 2327 |
| HELEN BORSOS | 225 WEST PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067 | 2432 |
| HELEN BOUCHARD | 676 RIDGE RD | | | | LEWISTON | NY | 14092 | 2358 |
| HELEN BOULAHANIS | 21550 WOODVIEW DRIVE | | | | WOODHAVEN | MI | 48183 | 1653 |
| HELEN BRACE | C/O DONALD BRACE JR | 5707 45TH STREET EAST APT 219 | | | BRADENTON | FL | 34203 | 6507 |
| HELEN BRANCHICK | 1606 COHASSETT | | | | LAKEWOOD | OH | 44107 | 4906 |
| HELEN BRANDES & | DOROTHY BRANDES JT TEN | 932 WHITCOMB | | | ROYAL OAK | MI | 48073 | 2048 |
| HELEN BRANDSHAFT | 454 WEST 46TH ST | | | | NEW YORK | NY | 10036 | 9016 |
| HELEN BRENNAN | 4415 SW OREGON ST #302 | | | | SEATTLE | WA | 98116 | 4919 |
| HELEN BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220 | 7270 |
| HELEN BROWN | 8207 CLAREMONT ST | | | | MANASSAS | VA | 20110 | |
| HELEN BROWN | PO BOX 104 | | | | GREENVILLE | NY | 12083 | 0104 |
| HELEN BRUCE | 218 N MEACHAM AVE | | | | PARK RIDGE | IL | 60068 | 3332 |
| HELEN BRYAN ALU | CUST COLLEEN MARIE KENNEDY | UTMA MO | 17 GATES ROAD | | SHREWSBURY | MA | 01545 | 2328 |
| HELEN BRYANT | 10415 CORNFLOWER DR | | | | OSCEOLA | IN | 46561 | 9340 |
| HELEN BRYANT | 10415 CORNFLOWER DR | | | | OSCEOLA | IN | 46561 | 9340 |
| HELEN BRYCH | 6250 N FAIRFIELD | | | | CHICAGO | IL | 60659 | 2610 |
| HELEN BUCHANAN | 4522 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413 | 2126 |
| HELEN BUENVIAJE | CHARLES SCHWAB & CO INC CUST | 160 FARALLON DR | | | VALLEJO | CA | 94590 | |
| HELEN BUJAK | 14727 BRISTOL CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4410 |
| HELEN BURKE | 476 SECOND AVE | | | | STRATFORD | CT | 06615 | 7728 |
| HELEN BURTON | 23669 EAST OTERO DRIVE | | | | AURORA | CO | 80016 | 7064 |
| HELEN BUTKIEWICZ & | DONALD BUTKIEWICZ JT TEN | 29 HAITI CT | | | TOMS RIVER | NJ | 08757 | 6448 |
| HELEN C ANZALONE | 7109 RIDGEWOOD DRIVE | | | | LOCKPORT | NY | 14094 | |
| HELEN C BALIK | PO BOX 8 | | | | SPILLVILLE | IA | 52168 | 0008 |
| HELEN C BARBER | 3489 LEXINGTON | | | | WATERFORD | MI | 48328 | 1402 |
| HELEN C BARILLAIRE TOD | SAMUEL D BARILLAIRE | 749 COITSVILLE RD | | | CAMPBELL | OH | 44405 | |
| HELEN C BERGNER | 4 WESTWIND RD | | | | DANVERS | MA | 01923 | 1658 |
| HELEN C BIRCH | 111 ROBBINWOOD TERR | | | | LINDEN | NJ | 07036 | |
| HELEN C BLACKBURN | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260 | 4024 |
| HELEN C BORISOFF | 8 PARADISE CV | | | | LAGUNA NIGUEL | CA | 92677 | 4254 |
| HELEN C BRENNAN | 5 E HARTSHORN DR | | | | SHORT HILLS | NJ | 07078 | 1629 |
| HELEN C BULLOCK | 4500 W PETTY | | | | MUNCIE | IN | 47304 | 2490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN C BURDETTE | 22701 MOUNT EPHRAIM RD | | | | DICKERSON | MD | 20842 9716 |
| HELEN C CALAMRI | 8 WHEELER HILL DR | | | | DURHAM | CT | 06422 1605 |
| HELEN C CASTRILLO | SMART MONEY MANAGER | 112 NORTH PALM VILLAS COURT | | | ST SIMON'S ISLAND | GA | 31522 4746 |
| HELEN C CHAPPELL | 27629 WAGNER DR | | | | WARREN | MI | 48093 |
| HELEN C COLE | 151 PENN AVE | | | | MANSFIELD | OH | 44903 1581 |
| HELEN C CREED | PO BOX 1015 | | | | JACKSON | LA | 70748 1015 |
| HELEN C EMMONS | 2411 BUCKINGHAM | | | | ANN ARBOR | MI | 48104 4913 |
| HELEN C FOX | 354 ADELAIDE AVE SE | | | | WARREN | OH | 44483 6112 |
| HELEN C FRAZER & | JAMES C FRAZER JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | DOVER | DE | 19904 2621 |
| HELEN C FRAZER & | JOSEPH H FRAZER III JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | DOVER | DE | 19904 2621 |
| HELEN C FUNK | 6587 E KNOLLWOOD CIR | | | | W BLOOMFIELD | MI | 48322 3946 |
| HELEN C GARNER | 455 E OCEAN BLVD APT 1109 | | | | LONG BEACH | CA | 90802 |
| HELEN C GOLDEN | TR HELEN C GOLDEN TRUST | UA 09/02/94 | 5017 N NEWLAND AVE | | CHICAGO | IL | 60656 3706 |
| HELEN C GREGORY AND | LOUISE GREGORY JTWROS | TOD GREGORY FAMILY TRUST | SUBJECT TO STA TOD RULES | 2212 CADILLAC ST | FLINT | MI | 48504 4655 |
| HELEN C HADDAD | TR UA 07/05/94 HELEN C HADDAD | REVOCABLE TRUST | 8555 ALEXANDRA DR | APT 104 | N ROYALTON | OH | 44133 1034 |
| HELEN C HALL | 2015 ANDERSON AVE | | | | ANN ARBOR | MI | 48104 4749 |
| HELEN C HAN & | ANTHONY J HAN JT TEN | 415 WASHINGTON AVE | | | IRON RIVER | MI | 49935 |
| HELEN C HAN & | OLIVIA M HAN JT TEN | 415 WASHINGTON AVE | | | IRON RIVER | MI | 49935 |
| HELEN C HAYES | 22920 MARYSVILLE RD | | | | MARYSVILLE | IN | 47141 |
| HELEN C HEATH | 716 S MAIN ST | | | | NEWARK | NY | 14513 1953 |
| HELEN C HEIN | 5274A N COLONIAL AVE | | | | FRESNO | CA | 93704 2341 |
| HELEN C HUMBLES | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HELEN C HUNT | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092 2428 |
| HELEN C HUNT & | VALERIE M DURMISEVICH JT TEN | 28028 UNIVERSAL DR | | | WARREN | MI | 48092 2428 |
| HELEN C HUNTER & | EARL M HUNTER | TR HELEN C & EARL M HUNTER TRUST | UA 03/18/03 | 9982 SHORE DR N | PIGEON | MI | 48755 9666 |
| HELEN C KANE | 411 NINTH AVE | | | | MUNHALL | PA | 15120 1913 |
| HELEN C KONECKI | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022 2259 |
| HELEN C LO | HELEN C LO TRUST | 1874 CUSHMAN ST | | | HOLLISTER | CA | 95023 |
| HELEN C LODGE | TR UA LODGE REVOCABLE TRUST A | 11/20/85 | 6232 AURA AVE | | RESEDA | CA | 91335 6517 |
| HELEN C LONG & | MARY MARGARET LONG JT TEN | 370 FIRST AVE | | | NEW YORK | NY | 10010 |
| HELEN C MANTENFEL | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221 5227 |
| HELEN C MARCH & | ROBERT E MARCH JT TEN | 934 DELAWARE AVENUE | | | GLASSPORT | PA | 15045 1743 |
| HELEN C MAYER | 5747 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306 2262 |
| HELEN C MEYER BOTNARESCUE | HELEN C MEYER BOTNARESCUE LIVI | 1631 KANSAS ST | | | REDWOOD CITY | CA | 94061 |
| HELEN C MILLER | 34 MCCAVITY DR | | | | TURNER | ME | 04282 4244 |
| HELEN C MURRAY | 16473 DAWNLIGHT DR | | | | FENTON | MI | 48430 8956 |
| HELEN C NEUNER & | JOHN G R NEUNER JT TEN | ATTN ROBERT NEUNER EXECUTOR | 30 ROCKERFELLER PLAZA 44TH FL | | NEW YORK | NY | 10112 |
| HELEN C ODELL | 268 HANOVER PLACE | | | | RIDGEWAY | VA | 24148 3095 |
| HELEN C OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835 1227 |
| HELEN C ORLANDO | 4642 MAIDEN LANE | | | | CANANDAIGUA | NY | 14424 9729 |
| HELEN C ORLOWSKI | CUST ADAM M ORLOWSKI UTMA IL | 533 E HIGHLAND AVE | | | VILLA PARK | IL | 60181 2706 |
| HELEN C ORLOWSKI | CUST JENNIFER L ORLOWSKI UTMA IL | 533 E HIGHLAND AVE | | | VILLA PARK | IL | 60181 2706 |
| HELEN C PICKELL | TR HELEN C PICKELL REV LIVING TRUST | UA 05/17/02 | 10475 SW KABLE | | TIGARD | OR | 97224 4623 |
| HELEN C PRATHER | ERNEST J PANHANS 2004 TRUST | 39 MORNINGSIDE DR | | | SAN FRANCISCO | CA | 94132 |
| HELEN C RADKE | TR RADKE FAMILY TRUST UA 07/16/99 | 1524 BIANCA WAY | | | GILROY | CA | 95020 2617 |
| HELEN C ROGERS EX | EST JAMES E ROGERS | 5 GROVELAND RD | | | ROLHESTER | NY | 14616 2735 |
| HELEN C SCHACHT TRUSTEE | HELEN C SCHACHT REV LIVING TRST | DATED 07-30-2001 | 1725 LINDEN ST | | SYRACUSE | NE | 68446 9718 |
| HELEN C SCHMIDT & | MICHAEL P SCHMIDT | 1111  STODDARD | | | WHEATON | IL | 60187 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN C SCHMIDT INH IRA | BENE OF J ROBERT VONACHEN | CHARLES SCHWAB & CO INC CUST | 1111 N STODDARD AVENUE | | WHEATON | IL | 60187 |
| HELEN C SCHUMPERT | 2143 OAK ST | | | | COLUMBIA | SC | 29204 | 1173 |
| HELEN C SHARPE TTEE | U/A/D 9-2-92 | SHARPE FAMILY LIVING TRUST | 32210 AUBURN DR | | BEVERLY HILLS | MI | 48025 |
| HELEN C STIEG | 24 EDGEWOOD LN | | | | AGAWAM | MA | 01001 | 2314 |
| HELEN C STINSON | 16010 GREENTREE TRAIL | | | | HUNTSVILLE | AL | 35803 | 3645 |
| HELEN C STOUT | 2518 E 149TH AVE | | | | LUTZ | FL | 33549 | 3157 |
| HELEN C TIFFANY | 191 SCENIC DRIVE | | | | GILFORD | NH | 03246 | 6200 |
| HELEN C TRACE | 600 LEAH AVE #703 | | | | SAN MARCOS | TX | 78666 | 7626 |
| HELEN C TRACZYK | 8807 DIXIE | | | | DETROIT | MI | 48239 | 1537 |
| HELEN C USHER & | JAMES LEE USHER JT TEN | 6210 SCANLAN AVE | | | ST LOUIS | MO | 63139 | 2311 |
| HELEN C VAFIOPOULOS | APT 305 | 90 MEYER RD | | | BUFFALO | NY | 14226 | 1003 |
| HELEN C VOGE | 1828 SR 503 N | | | | WEST ALEXANDRIA | OH | 45381 | 9701 |
| HELEN C WALSER | BOX 533 | | | | SOMERSET | OH | 43783 | 0533 |
| HELEN C WENZEL TTEE | HELEN C WENZEL TRUST | U/A DTD 5/19/87 | 503 LAGUNA ROYALE BLVD #203 | | NAPLES | FL | 34119 | 4677 |
| HELEN C. BROWN | 17947 NYS RTE 177 | | | | ADAMS CENTER | NY | 13606 |
| HELEN C. SMITH | 12 WASHINGTON BLVD | | | | SMITHTOWN | NY | 11787 | 2333 |
| HELEN CALDWELL | PO BOX 355 | | | | PORT BYRON | NY | 13140 | 0355 |
| HELEN CARMELLA MURRAY | TOD ELIZABETH HORTON & | THOMAS MURRAY BENEFICIARIES | SUBJ TO STA TOD RULES | 16472 DAWNLIGHT DRIVE | FENTON | MI | 48430 | 8956 |
| HELEN CAROL RICE | 134 BAY DR | | | | STEVENSVILLE | MD | 21666 |
| HELEN CARROUSOS | 60 HALL ST | | | | ROCHESTER | NY | 14609 | 7149 |
| HELEN CARUSO | 64-83 84TH PLACE | | | | MIDDLE VILLAGE | NY | 11379 | 2439 |
| HELEN CARYN PRESSER | PO BOX 531372 | | | | HENDERSON | NV | 89053 | 1372 |
| HELEN CASE BRIGHAM TTEE | PERCIVAL F CASE TRUST | 37 HARRINGTON DR | | | BELLA VISTA | AR | 72714 | 4023 |
| HELEN CHALDRANIAN | 1340 RAYMOND AVE | | | | GLENDALE | CA | 91201 |
| HELEN CHEESEBOUROUGH | 8327 CLARIDGE RD | | | | INDIANAPOLIS | IN | 46260 | 4915 |
| HELEN CHIN & | GREGORY CHIN JTWROS | 906 ROYAL TERN WAY | | | OCEANSIDE | CA | 92057 | 7709 |
| HELEN CIEGOTURA & | CASS CIEGOTURA JT TEN | 28326 CAMPBELL | | | WARREN | MI | 48093 | 4958 |
| HELEN CLAIRE EHERNBERGER | 520 W 10TH ST | | | | SCHUYLER | NE | 68661 | 2022 |
| HELEN COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449 | 9303 |
| HELEN COE | TOD REGISTRATION | 280 CAYWOOD ROAD | | | MARIETTA | OH | 45750 | 7575 |
| HELEN COHEN ABRAMS | 24 BENEDICT ROAD | | | | SCARSDALE | NY | 10583 | 7342 |
| HELEN CONNER TAYLOR | 1016 COUNTY ROAD 6 | | | | SILAS | AL | 36919 |
| HELEN CONSTANTINE CASANOVA | 254 CEDARTRAIL DR | | | | BALLWIN | MO | 63011 | 2655 |
| HELEN COOK LAUGHLIN | 127 VERDE COURT | | | | GEORGETOWN | TX | 78628 | 1401 |
| HELEN COX | 1817 E 1275 S | | | | KOKOMO | IN | 46901 | 7741 |
| HELEN COX BRYCE | 5406 NEW KENT ROAD | | | | RICHMOND | VA | 23225 | 3034 |
| HELEN CRONMILLER | 603 DORCASTER DRIVE | SHERWOOD PARK 1 | | | WILMINGTON | DE | 19808 | 2211 |
| HELEN CYR | 221 HILLCREST AVE | | | | NEWINGTON | CT | 06111 | 3521 |
| HELEN D ACTON | 4541 OLD CALDWELL MILL ROAD | | | | BIRMINGHAM | AL | 35242 |
| HELEN D ASHWORTH & | DAVID T ASHWORTH | TR HELEN D ASHWORTH LIVING TRUST | UA 06/09/98 | 2135 WESTMINSTER DR | WILMINGTON | DE | 19810 | 3928 |
| HELEN D BARTLETT & | RUSSELL C BARTLETT JT TEN | 5 ST CLAIRE ST | | | BRAINTREE | MA | 02184 | 8239 |
| HELEN D BREMMER | 105 WALGREN RD | | | | PEARL CITY | IL | 61062 |
| HELEN D CAULEY | 2317 TOMPKINS AVE | | | | ALBANY | GA | 31705 | 3325 |
| HELEN D CHAFFIN TTEE | HELEN D CHAFFIN | REV LIV TR DTD 12/31/02 | 1465 US HWY 64 W | | MOCKSVILLE | NC | 27028 | 8432 |
| HELEN D CLARKE | 15 REYNOLDS ST | | | | ALFRED | NY | 14802 | 1111 |
| HELEN D CLEARY | 71 KIP AVE | PO BOX 127 | | | RUTHERFORD | NJ | 07070 | 0127 |
| HELEN D CLENDANIEL | TR HELEN D CLENDANIEL TRUST | UA 07/31/00 | 201 CHANDLER ST | | MILTON | DE | 19968 | 1235 |
| HELEN D CORNE | 2100 COACH ROAD N | | | | COLUMBUS | OH | 43220 | 2941 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN D FRANK | 4800 JOHNSON ST | | | | HOLLYWOOD | FL | 33021 | 5211 |
| HELEN D GAUSE | 600 3RD STREET | PO BOX 125 | BRYCE W GAUSE | | LYNNVILLE | IA | 50153 | |
| HELEN D HECHT AND | DENNIS E SHOULDICE JTWROS | 38010 ERIC COURT | | | FARMINGTON HILLS | MI | 48335 | 2730 |
| HELEN D HUDSON | 1612 TOWER DR | | | | ARLINGTON | TX | 76010 | 8233 |
| HELEN D HUGHES | 913 E JM LINDSAY BLVD | | | | GAINESVILLE | TX | 76240 | 1777 |
| HELEN D JOHNSON | 11300 NORTH VALLEY DR | | | | MEQUON | WI | 53092 | 3239 |
| HELEN D JOHNSON | 5340 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 | 4270 |
| HELEN D KALLOS & | GEORGE S KALLOS JT TEN | 3 FORSHEE CIR | | | MONTVALE | NJ | 07645 | 1781 |
| HELEN D KASTNER | 5270K COBBLEGATE DR | | | | DAYTON | OH | 45439 | |
| HELEN D KLEIN & | JO ANN K LEVY JT TEN | 5600B EMERALD RIDGE PKY | | | SOLON | OH | 44139 | |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078 | 3315 |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078 | 3315 |
| HELEN D PALMER | 153 ELAINE AVE | | | | HARAHAN | LA | 70123 | |
| HELEN D PARRIS | 153 GREENMEADOW DRIVE | | | | TIMONIUM | MD | 21093 | 3410 |
| HELEN D PRESTON | 1020-205 NICHOLWOOD DR | | | | RALEIGH | NC | 27605 | 3263 |
| HELEN D RAINEY & | KATHLEEN A KRUPP JT TEN | 11403 W WILSON RD | | | MONTROSE | MI | 48457 | 9115 |
| HELEN D ROBERSON | 711 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| HELEN D RYAN | HELEN D RYAN REVOCABLE TR | 535 LATIMER RD | | | SANTA MONICA | CA | 90402 | |
| HELEN D SIES | TR UNDER SELF DECLARATION TRUST | UA 08/27/98 | 12733 E COUNTY LINE RD | | LITCHFIELD | IL | 62056 | 5153 |
| HELEN D STEVENSON & | ROBERT D STEVENSON & | CRAIG D STEVENSON JT TEN | 44 ALKAMONT AVE | | SCARSDALE | NY | 10583 | 5109 |
| HELEN D SWERN | 3 CHARLESTON RD | | | | HINSDALE | IL | 60521 | 5003 |
| HELEN D TESTA | 109 MEADOWLARK DR | | | | HAMILTON SQUARE | NJ | 08690 | 3559 |
| HELEN D THOMAS & | DENNIS G THOMAS JT TEN | 15 ABERFIELD LN | | | MIAMISBURG | OH | 45342 | 6615 |
| HELEN D VAN ROSSEN & | EDWARD C VAN ROSSEN | TR HELEN D VAN ROSSEN LIVING TRUST | UA 06/10/02 | 6745 WESTAWAY | TROY | MI | 48085 | 1508 |
| HELEN DALI | 188 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057 | 1925 |
| HELEN DALY | 32318 BONNET HILL RD | | | | FARMINGTN HLS | MI | 48334 | 3410 |
| HELEN DANELIUK | BOX 80036 RPO COTTRELLE | BRAMPTON ON  L6P 2W7 | CANADA | | | | | |
| HELEN DARIOTIS TTEE | JOHN DARIOTIS TTEE | U/A/D 04/19/00 | FBO HELEN DARIOTIS - TRUST | 933 COMMONS,CAMPUS COMMONS #4 | SACRAMENTO | CA | 95825 | |
| HELEN DAURIO | 630 SWEET DONNA PLACE | | | | NIPOMO | CA | 93444 | 9364 |
| HELEN DAVIS | 1015 BARLEY DR | BARLEY MILL COURT | | | WILMINGTON | DE | 19807 | 2533 |
| HELEN DAVIS | 1311 ROCKDALE DR | | | | JACKSON | MS | 39213 | 4837 |
| HELEN DAVIS | 14218 ILENE AVE | | | | DETROIT | MI | 48238 | 2216 |
| HELEN DAVIS | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214 | 1538 |
| HELEN DAVIS MORRISON | BOX 58 | | | | LIMON | CO | 80828 | 0058 |
| HELEN DAVIS MORRISON | BOX 58 | | | | LIMON | CO | 80828 | 0058 |
| HELEN DAVYS STREET GILLESPIE | GILLESPIE FAMILY TRUST | 2513 GREENVALE CT | | | SANTA ROSA | CA | 95401 | |
| HELEN DE GRASSE ACF | EMMA DE GRASSE U/CA/UTMA | UNTIL AGE 25 | 4841 DON PIO DR | | WOODLAND HILLS | CA | 91364 | 4211 |
| HELEN DE LEVIE | 1085 THORNTON WAY | | | | SAN JOSE | CA | 95128 | |
| HELEN DELIGEORGE | 7825 FOURTH AVE | APT B5 | | | BROOKLYN | NY | 11209 | 3718 |
| HELEN DELORES BENSON STOKES | 123 N CAPITOL | | | | GUTHRIE | OK | 73044 | 3711 |
| HELEN DELUCA | 535 OCEAN PARKWAY APT 1D | | | | BROOKLYN | NY | 11218 | 5945 |
| HELEN DEMOSS | CUST JEFFREY A HARDESTY UGMA IN | 1234 S INGOMAR ST | | | INDIANAPOLIS | IN | 46241 | 3305 |
| HELEN DEMOSS | CUST MARLENE E HARDESTY UGMA IN | 624 ROOSEVELT STREET | | | PLAINFIELD | IN | 46168 | 1463 |
| HELEN DENNEHY | 145 RECTOR CT | | | | BERGENFIELD | NJ | 07621 | 4225 |
| HELEN DERENIAK & | MARTHA ZANG JT TEN | 201 FLETCHER CT | | | BAY CITY | MI | 48706 | 3552 |
| HELEN DESGRANGES | 4681 ALDOVIN AVE | | | | NORTH PORT | FL | 34287 | 7315 |
| HELEN DEWEY & | DENNIS ROY DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507 | 1733 |
| HELEN DEWEY & | RICHARD LEE DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507 | 1733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN DEWEY & | THOMAS MICHAEL DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507 | 1733 |
| HELEN DICKEY C/F | MARY ELIZABETH DICKEY | UNDER THE MI UTMA | 2560 COUNTRY CLUB DR | | PORT HURON | MI | 48060 | 1704 |
| HELEN DIGIULIO | 121 REYNOLDS ST. | | | | ALBION | NY | 14411 | 1456 |
| HELEN DIXON KUNZELMANN | 129 MONUMENT AVE | | | | OLD BENNINGTON | VT | 05201 | 2132 |
| HELEN DOLAN | 173 WEST CRAIG HILL DRIVE | | | | ROCHESTER | NY | 14626 | 3423 |
| HELEN DOLE GRIFFITH | 5633 19TH ST N | | | | ARLINGTON | VA | 22205 | 3151 |
| HELEN DORINE FROST | 3165 NORTH BALL AVENUE | | | | HARRISON | MI | 48625 | 9002 |
| HELEN DOWNES | GROVER DOWNES JT TEN | PO BOX 216 | | | LEAD HILL | AR | 72644 | 0216 |
| HELEN DOWNS FULTON | 2950 E ILIFF AVE | | | | DENVER | CO | 80210 | 5507 |
| HELEN DREW CRANE | TR LIVING TRUST 06/26/92 | U-A HELEN DREW CRANE | 21 DWYER PLACE | | ST LOUIS | MO | 63124 | 1625 |
| HELEN DUDEK | TOD ACCOUNT | 3421 MADISON | | | BROOKFIELD | IL | 60513 | 1232 |
| HELEN DUGAS | 214 EAST 22ND ST | | | | CHEYENNE | WY | 82001 | 3729 |
| HELEN DUNHAM | 262 OLD FURNACE RD | | | | RIEGELSVILLE | PA | 18077 | 9550 |
| HELEN DZIENISZEWSKI & | WALTER DZIENISZEWSKI TEN ENT | 7 GEORGE ST | | | AUBURN | MA | 01501 | 2713 |
| HELEN E AMIRA | 3234 S ONEIDA WAY | | | | DENVER | CO | 80224 | 2830 |
| HELEN E BANNIER | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850 | 2012 |
| HELEN E BEATTY | TOD ACCOUNT | 60 SWIFT LN | | | NAPERVILLE | IL | 60565 | 1318 |
| HELEN E BEDNARZ | 298 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095 | 2709 |
| HELEN E BOWLES | 8669 LAKESHORE ROAD | | | | LEXINGTON | MI | 48450 | 9715 |
| HELEN E BRANION TRUST | U/A DTD 1/9/97 | HELEN E BRANION TTEE | 8969 PEPPERIDGE CT | | PLYMOUTH | MI | 48170 | 3343 |
| HELEN E BRAUCHLA | 802 HERITAGE LANE | | | | ANDERSON | IN | 46013 | 1421 |
| **HELEN E BROMARK** | **7020 DURHAM RD** | | | | **WHITEHALL** | **MI** | **49461** | **9238** |
| HELEN E BROSIO | 16 CORTE PINTO | | | | MORAGA | CA | 94556 | 1561 |
| HELEN E BROWN | 30136 GLOEDE | | | | WARREN | MI | 48093 | 5923 |
| HELEN E BRYANT | 2879 S LIMA RD | | | | KENDALLVILLE | IN | 46755 | 3433 |
| HELEN E BRYANT & | PATRICIA BRYANT AUTHIER JT TEN | 2879 S LIMA RD | | | KENDALLVILLE | IN | 46755 | 3433 |
| HELEN E CLAPPER | 135 HILLMAN DRIVE | | | | ELMWOOD PARK | NJ | 07407 | 1346 |
| HELEN E CLUFF | 1411 CASS STREET | | | | TRAVERSE CITY | MI | 49684 | 4147 |
| HELEN E CREEK | DESIGNATED BENE PLAN/TOD | 700 ROCKHILL AVE | | | DAYTON | OH | 45429 | |
| HELEN E CROTTY & | MARY M CROTTY JT TEN | 226 ARCHER ST | | | FALL RIVER | MA | 02720 | 6504 |
| HELEN E CRUMP & | NANCY M YOUNG TTEES | HELEN E CRUMP REV INT | TRUST U/A/D 8-30-91 | 407 ANDOVER LANE | BALLWIN | MO | 63011 | 2502 |
| HELEN E DACZKA | 2759 CALLOWAY CT | | | | CANTON | MI | 48188 | 6307 |
| HELEN E DAIN | HELEN E DAIN 2003 TRUST | 848 WOODLAND AVE APT 1 | | | OJAI | CA | 93023 | |
| HELEN E DAVID | TR HELEN E DAVID REV LIV TRUST | UA 06/08/00 | 165 NAVAJO | | PONTIAC | MI | 48341 | 2028 |
| HELEN E DREISTADT EX | UW WILLIAM NEWINGHAM | 1124 FRANK AVE | | | JEANETTE | PA | 15644 | 1536 |
| HELEN E DUNADO | 45 CHRISTOPHER STREET | | | | DOVER | NJ | 07801 | 2244 |
| HELEN E ECONOMIDIS | 2161 DURHAM CT | | | | MOUNT DORA | FL | 32757 | 2303 |
| **HELEN E GAIRNS &** | **ROBERT A GAIRNS JT TEN** | **1005 STAGE COACH LANE** | | | **FRIENDSVILLE** | **TN** | **37737** | **2009** |
| HELEN E GANIM C/F | DANIEL C GANIM | U/MI/UTMA | 2560 COUNTRY CLUB DR | | PORT HURON | MI | 48060 | 1704 |
| HELEN E GILBERTSON | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534 | 8617 |
| HELEN E GRAHAM | 246B LANTANA LN | | | | HAMPTON | VA | 23669 | 2568 |
| HELEN E GRAY | 2910 S WENTWARD COURT | | | | HUDSONVILLE | MI | 49426 | 9244 |
| HELEN E HARRIS | 3701 NE CATAWBA RD | APT R1 | | | PORT CLINTON | OH | 43452 | 9120 |
| HELEN E HARTMAN | 2151 GARDNER ROAD | | | | GALLOWAY | OH | 43119 | 8737 |
| HELEN E HAWKES | 327 HIGH ST | # 119 | | | LOCKPORT | NY | 14094 | 4601 |
| HELEN E HAY | BOX 84 | | | | EAST BUTLER | PA | 16029 | 0084 |
| HELEN E HINE | 34314 S BUCHT DRIVE | | | | DRUMMOND TSLAND | MI | 49726 | |
| HELEN E IMES | 19 JOHN ST | | | | NEWPORT | RI | 02840 | 3105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN E JANSEN & | MIRIAM C JANSEN JT TEN | 70 EVANS STREET | | | NEW HYDE PARK | NY | 11040 | 1711 |
| HELEN E JONES | PO BOX 621 | | | | WAYNER | MI | 48184 | 0621 |
| HELEN E JOYCE | 19 LEISURE LANE | | | | SEWELL | NJ | 08080 | 2193 |
| HELEN E KAMMERDIENER | RD 1 | | | | TEMPLETON | PA | 16259 | 9801 |
| HELEN E KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861 | 2736 |
| HELEN E KRAUS | 439 E FOURTH ST | | | | GREENVILLE | OH | 45331 | 2042 |
| HELEN E LE BLANC | 1154 1ST ST | | | | WYANDOTTE | MI | 48192 | 3210 |
| HELEN E LEACH & | ANDREW J LEACH JR JT TEN | 2344 BUSCH RD | | | BIRCH RUN | MI | 48415 | 8916 |
| HELEN E LOCKHART | 110-20 173RD STREET | | | | SAINT ALBANS | NY | 11433 | 3439 |
| HELEN E LOGAN | 851 SKYVIEW DRIVE | | | | MILTON | PA | 17847 | 7601 |
| HELEN E LUSTI | 636 LONG HILL RD | | | | RIVER VALE | NJ | 07675 | 6506 |
| HELEN E MADAK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098 | 1424 |
| HELEN E MARION | 30630 RIDGE RD AL-10 | | | | WICKLIFFE | OH | 44092 | 1166 |
| HELEN E MARTZ | 7304 STAFFORD ROAD | | | | ALEXANDRIA | VA | 22307 | 1807 |
| HELEN E MC HUGH | 4919 PRIMROSE | | | | WAYNE | MI | 48184 | 2527 |
| HELEN E MCCOSKEY | TR HELEN E MCCOSKEY LIVING TRUST | UA 06/01/95 | 3613 DURHAM | | ROYAL OAK | MI | 48073 | 2333 |
| HELEN E MILNER & | JOEL S MILNER JT TEN | 1416 NE 7TH ST | | | SMITHVILLE | TX | 78957 | 1221 |
| HELEN E MITCHELL | 2654 HOLLYWOOD | | | | DEARBORN | MI | 48124 | |
| HELEN E MOVSESIAN | 6950 PEBBLE PARK CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | 3510 |
| HELEN E MYRONEK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098 | 1424 |
| HELEN E NOFZ | 15962 Y AVE E | | | | FULTON | MI | 49052 | 9770 |
| HELEN E NUTINI | 3711 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228 | 9636 |
| HELEN E OBERSTAR | 512 BELDEN HILL RD | | | | WILTON | CT | 06897 | 4221 |
| HELEN E POMEROY | 25 CAMPBELL AVE | | | | HAVERTOWN | PA | 19083 | |
| HELEN E RAUM | 1840 BILTMORE ST NW | APT 12 | | | WASHINGTON | DC | 20009 | 1938 |
| HELEN E RIGGS | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295 | 3214 |
| HELEN E RIGGS | 148 SHADOWMORE DRIVE | | | | ZEBULON | GA | 30295 | 3607 |
| HELEN E RYDZAK | 192 ILION STREET | | | | TONAWANDA | NY | 14150 | 5422 |
| HELEN E SANDERS TTEE | U/A/D 05/24/05 | THOMAS R MAZANAC REV LIV TRUST | 2929 FRAMINGHAM LN | | TWINSBURG | OH | 44087 | |
| HELEN E SASSAMAN IRA | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 7067 STUMP RD | | PIPERSVILLE | PA | 18947 | 1529 |
| HELEN E SAUNDERS & | DEBORAH E SAUNDERS JT TEN | 6419 PONTIAC LK RD | | | WATERFORD | MI | 48327 | 1752 |
| HELEN E SCALISE | 170 ELMWOOD DRIVE | | | | GLENSHAW | PA | 15116 | 1254 |
| HELEN E SEIBERT & | CURTIS D SEIBERT JT WROS | 330 W DAVIS ST P.O. BOX 4 | | | MORRICE | MI | 48857 | |
| HELEN E SHONE | 10 TERRACE CIRCLE APT 2F | | | | GREAT NECK | NY | 11021 | 4139 |
| HELEN E STANSELL | C/O HELEN E NOONAN | 18 INDEPENDENCE DR | | | FREEDOM | NH | 03836 | 4135 |
| HELEN E STARK | 1990 FAMILY TRUST DTD 10/21/90 | RIVERWOODS | 7 RIVERWOODS DRIVE APT P202 | | EXETER | NH | 03833 | 4397 |
| HELEN E STEED | 625 RIDGEDALE RD | | | | DAYTON | OH | 45406 | 4855 |
| HELEN E STEINMAN & | JEAN E KRACKER JT TEN | 43201 38TH AVE | | | PAW PAW | MI | 49079 | 9629 |
| HELEN E STRICK | 15061 FORD RD | H S 313 | | | DEARBORN | MI | 48126 | 4691 |
| HELEN E TAKACS | TR TAKACS TRUST | UA 04/16/97 | 2546 A OAK LEAF LN | | CLEARWATER | FL | 33763 | 1249 |
| HELEN E THOMAS | 12595 KLATKA DR | | | | CHARDON | OH | 44024 | 9327 |
| HELEN E UNDERWOOD | 1353 SHAWVIEW AVE | | | | EAST CLEVELAND | OH | 44112 | 2719 |
| HELEN E VALADE | 48804 PARK PLACE DR | | | | MACOMB | MI | 48044 | 2241 |
| HELEN E VISCO & | ANTHONY F VISCO JR & | HELEN L BERKENSTOCK JT TEN | 211 CLEARVIEW AVE | | HUNTINGDON VALLEY | PA | 19006 | 2444 |
| HELEN E WALIVAARA & | ERIC M WALIVAARA JT TEN | 3081 ROLLING GREEN CIR | | | ROCHESTER HILLS | MI | 48309 | 1251 |
| HELEN E WARNS & | THOMAS O WARNS JT TEN | 9311 MANDELL ROAD | | | PERRYSBURG | OH | 43551 | 3916 |
| HELEN E WEAVER & | PATRICIA ANN BOEDECKER JT TEN | 3622 AURORA COURT | | | FLINT | MI | 48504 | 6553 |
| HELEN E WHITE-NESTORAK | 1333 MOULIN AVE | | | | MADISON HEIGHTS | ME | 48071 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN E WICK | 307 HOLLYCREST LANE | | | | UNION | OH | 45322 3218 |
| HELEN E ZEMECKAS | 3208 BABSON COURT | | | | INDIANAPOLIS | IN | 46268 1326 |
| HELEN E ZERKA #2 | TOD REGISTRATION | 2660 S SHORE DR | | | CRYSTAL | MI | 48818 9686 |
| HELEN E. WALD | 13450 E VIA LINDA #1036 | | | | SCOTTSDALE | AZ | 85259 4305 |
| HELEN EAMES SHAW | 1123 LAKEWOOD RD | | | | MADISON | ME | 04950 3736 |
| HELEN EBERS | 6 WOODLAND AVENUE | | | | BUTLER | NJ | 07405 1710 |
| HELEN EILEEN BROWN | TR HELEN EILEEN BROWN REVOCABLE | TRUST UA 10/29/02 | PO BOX 710 | | HARRISON | MI | 48625 0710 |
| HELEN EK | 9673 DE VARGAS LOOP NE | | | | ALBUQUERQUE | NM | 87109 |
| HELEN ELAINE TAYLOR | ROUTE 1 | BOX 1808 | 214 COOKE STREET | | ROSCOMMON | MI | 48653 8822 |
| HELEN ELAINE WONG | HELEN ELAINE WONG FAMILY | 368 7TH AVE APT 1 | | | SAN FRANCISCO | CA | 94118 |
| HELEN ELIZABETH ABBOTT | QUARLES | 3640 BRENTWOOD DR | | | GASTONIA | NC | 28056 6603 |
| HELEN ELIZABETH BLACK | 11604 WILSON CIR | | | | PARKER | CO | 80134 |
| HELEN ELIZABETH BURGER | 6835 E FALCON REST LN | | | | INVERNESS | FL | 34452 |
| HELEN ELIZABETH CREMER | 122 SUNNYDALE AVE | | | | SAN CARLOS | CA | 94070 |
| HELEN ELIZABETH FOLTZ | 6005 COLONIAL TERRACE | | | | CAMP SPRINGS | MD | 20748 2405 |
| HELEN ELIZABETH GLIONNA | 1140 BLOOR ST WEST #1008 | TORONTO ON  M6H 4E6 | CANADA | | | | |
| HELEN ELIZABETH GRESSETTE TTEE | FBO HELEN ELIZABETH GRESSETTE | REVOCABLE TRUST | UI/A/D 12-06-2005 | 813 KARLANEY AVE. | CAYCE | SC | 29033 4114 |
| HELEN ELIZABETH IVEY TR | UA 11/26/2007 | HELEN ELIZABETH IVEY REV TRUST | 2235 REXFORD ROAD UNIT C | | CHARLOTTE | NC | 28211 |
| HELEN ELIZABETH KURTZ | TR HELEN ELIZABETH KURTZ | REVOCABLE LIVING TRUST | UA 04/11/97 | PO BOX 114 | LIBERTY CTR | IN | 46766 0114 |
| HELEN ELIZABETH OSWALT | ROUTE 2 10144 E XY AVE | | | | VICKSBURG | MI | 49097 9500 |
| HELEN ELIZABETH SUTHERLAND | 1295 SEALE DR | | | | ALPHARETTA | GA | 30022 3400 |
| HELEN ELOWSON | 2515 BURNHAM RD | | | | MINNEAPOLIS | MN | 55416 4333 |
| HELEN ERLICH | 965 FIFTH AVENUE | APT. 5A | | | NEW YORK | NY | 10075 1721 |
| HELEN EVANS | CUST MATTHEW EVANS UGMA NJ | 4 DONMAC DR | | | DERRY | NH | 03038 3716 |
| HELEN EVANS & | ARTHUR R BOOTHE JT TEN | 221 BELLEWOOD DR | | | FLUSHING | MI | 48433 1841 |
| HELEN F AKAKI | TR HELEN F AKAKI TRUST | UA 05/18/99 | 11911 22ND ST SE | | EVERETT | WA | 98205 7617 |
| HELEN F ALLEN | 3300 W 44TH ST | | | | CLEVELAND | OH | 44109 1074 |
| HELEN F AVIGNE | 6421 CADILLAC | | | | GARDEN CITY | MI | 48135 1604 |
| HELEN F BECKER & | DAVID W BECKER JT TEN | 121 5TH AVE | | | PLEASANT GROVE | AL | 35127 1119 |
| HELEN F BEDNAR & | JOSEPH A BEDNAR JT TEN | 5145 LUCYDALE AVE | | | N OLMSTED | OH | 44070 4308 |
| HELEN F BELDEN | 187-23 87 RD | | | | JAMAICA | NY | 11432 |
| HELEN F BORKOSKI | 1506 NOYES DR | | | | SILVER SPRING | MD | 20910 2222 |
| HELEN F BRIDGES | 4351 IRWIN STREET | | | | INDIANAPOLIS | IN | 46226 3647 |
| HELEN F BURKES | 20301 EVERGREEN | | | | DETROIT | MI | 48219 1468 |
| HELEN F BURT PYTLINSKI | 5443 WHITEFORD ROAD | | | | SYLVANIA | OH | 43560 2523 |
| HELEN F COTTRELL | 4936 BAFFIN BAY LANE | | | | ROCKVILLE | MD | 20853 2203 |
| HELEN F CROCKETT | TR UA 06/15/90 HELEN F | CROCKETT TRUST | 3601 OHIO BLVD | | TERRE HAUTE | IN | 47803 1940 |
| HELEN F DOWELL | 6689 S BLACKBERRY PT | | | | HOMOSASSA | FL | 34446 3645 |
| HELEN F DRISCOLL | 28581 BELLA VISTA | | | | LAGUNA NIGUEL | CA | 92677 |
| HELEN F GLOVER | 1735 RIDGE AVE | | | | SHARPSVILLE | PA | 16150 1070 |
| HELEN F HEIDBRINK | TR UA 6/29/78 | 359 BLUFF VIEW CIR | | | ST LOUIS | MO | 63129 5060 |
| HELEN F HOGLE | 21 MONTCLAIR DR | | | | DELRAN | NJ | 08075 1313 |
| HELEN F JEANES | 1000 CHERRY GROVE ROAD | | | | EARLEVILLE | MD | 21919 1011 |
| HELEN F LEATHERMAN IRA | 56 CHARLES AVE | | | | JASPER | GA | 30143 |
| HELEN F MAYBERRY | TR HELEN F MAYBERRY REVOCABLE TRUST | UA 12/12/97 & AMMENDED | 08/06/01 | 605 S BENCH STREET | GALENA | IL | 61036 2322 |
| HELEN F MCCULLOCH | 4248 MADISON AVE | | | | WILLOUGHBY | OH | 44094 |
| HELEN F MIERZWA | 204 EMANN DRIVE | | | | CAMILLUS | NY | 13031 2010 |
| HELEN F MITCHELL | 438 E COLUMBIA | | | | DANVILLE | IN | 46122 1308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN F MORRIS REV FAMILY TRU | HELEN F MORRIS TRUSTEE | U/A DATED 09/07/2007 | 120 OLD WINKLE POINT DRIVE | | NORTHPORT | NY | 11768 | 1163 |
| HELEN F NELSON | 160 NORTH 1ST STREET | | | | BETHPAGE | NY | 11714 | 2124 |
| HELEN F NIX | PO BOX 68 STATE RD 343 | | | | SHILOH | NC | 27974 | 0068 |
| HELEN F O DONNELL | TR HELEN F O DONNELL REVOCABLE | TRUST UA 04/11/02 | 8 JERSEY CITY AVENUE | | LAVALLETTE | NJ | 08735 | 2518 |
| HELEN F PITONAK | 2 SYCAMORE WAY | | | | WARREN | NJ | 07059 | 5659 |
| HELEN F RITTER | 1750 S DELANEY RD | | | | OWOSSO | MI | 48867 | 9113 |
| HELEN F RUNDLE | PO BOX 978 | PORT PERRY ON  L9L 1A8 | CANADA | | | | | |
| HELEN F SCHAPER | BY HELEN F SCHAPER | 602 W MEADOWBROOK DR | | | MIDLAND | MI | 48640 | 6008 |
| HELEN F SCHLEIER | EILEEN F FORTSON | BYPASS TRUST | 25227 FOXBRIAR LN | | SPRING | TX | 77373 | 6008 |
| HELEN F SCHMIDT | 5371 S MILFORD RD | APT 73 | | | MILFORD | OH | 45150 | |
| HELEN F SNOHA | 5091 PANTHER DR | | | | SPRINGHILL | FL | 34607 | 2486 |
| HELEN F SORENSEN REVOCABLE | TRUST EDWIN H SORENSEN | HELEN F SORENSEN CO-TTEES | UA DTD 03/01/96 | 1259 SETON PL | CHARLESTON | SC | 29407 | 3322 |
| HELEN F TOMASKO | PO BOX 164 | | | | BETHEL | CT | 06801 | 0164 |
| HELEN F VAN KRALINGEN | 2128 ROBBINS AVE | APT 18 | | | NILES | OH | 44446 | 3961 |
| HELEN F WILLIAMS & | WINIFRED C WILLIAMS JT TEN | BOX 87 | | | LUVERNE | AL | 36049 | 0087 |
| HELEN F WINGFIELD & | PATRICIA W OTERI JT TEN | 20 ENCANTADO CIRCLE | | | SANTA FE | NM | 87508 | 8390 |
| HELEN F WORRELL EVANS | 428 GENETTA DR | | | | MIAMISBURG | OH | 45342 | 3322 |
| HELEN F. IRWIN | 805 RIVER ROAD | | | | SYKESVILLE | MD | 21784 | 5530 |
| HELEN FABBRI & | PETER FABBRI JT TEN | 43419-187 W ARBOR WAY DR | | | CANTON | MI | 48188 | 4809 |
| HELEN FALKENMEYER | WILLIAM J FALKENMEYER AND | DIANE MARIE JORDAN JTWROS | 532 CROSS BAY BLVD. | | BROAD CHANNEL | NY | 11693 | 1029 |
| HELEN FAN HU | 5470 2ND ST. | | | | ELMHURST | NY | 11373 | |
| **HELEN FANER &** | **MARY GRANT JT TEN** | **51744 SHADYWOOD DR** | | | **MACOMB** | **MI** | **48042** | **4294** |
| HELEN FARRY JANKOWSKI | 2377-21ST AVENUE | | | | SAN FRANCISCO | CA | 94116 | 2431 |
| HELEN FAYE LEFFLER | 6030 NORTHERN DR. | | | | MORRIS | IL | 60450 | 9660 |
| HELEN FECKO | 1623 HILTON HEAD BLVD | | | | LADY LAKE | FL | 32159 | 2226 |
| HELEN FELT | 3301 SPANISH TRAIL APT 304A | | | | DELRAY BEACH | FL | 33483 | 4747 |
| HELEN FIERO | 12 OLD POCASSET LANE | SUITE 302 | | | JOHNSTON | RI | 02919 | 3140 |
| HELEN FISCHER DEVLIN | 100 WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | 1705 |
| HELEN FISHER | 3147 E 250 N | | | | ANDERSON | IN | 46012 | 9433 |
| HELEN FITZGERALD GALIME | 19 LOWELL DRIVE | | | | NEW HARTFORD | NY | 13413 | 2231 |
| HELEN FLEMING | 4913 VILLAGE CREEK DRIVE | | | | DUNWOODY | GA | 30338 | 5121 |
| HELEN FLORENT | 37 ACADEMY AVE APT 36 | | | | PITTSBURGH | PA | 15228 | |
| HELEN FLORES | 1001 BARTON LN | | | | PEOTONE | IL | 60468 | |
| HELEN FLORINE MILLS | 95 BRIARCREST PL | | | | COLORADO SPRINGS | CO | 80906 | 4425 |
| HELEN FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135 | 1470 |
| HELEN FOGLE TTEE OF THE | HELEN M FOGLE TRST DTD 7/19/84 | 2611 OKEMOS RD | | | MASON | MI | 48854 | 9408 |
| HELEN FOLLMER TTEE FBO | FOLLMER FAMILY TRUST | U/A DTD 5-30-80 | 884 TOURMALINE DRIVE | | NEWBURY PARK | CA | 91320 | 1205 |
| HELEN FONG | 2000 PLACER DR | | | | SAN LEANDRO | CA | 94578 | 1339 |
| HELEN FOWLER WHITE | 123 2ND AVE 812 | | | | SALT LAKE CITY | UT | 84103 | 4759 |
| HELEN FRANCES REINHART | 3162 STERLING ROAD | | | | OMER | MI | 48749 | 9722 |
| HELEN FRANCES WILKERSON | PO BOX 534 | | | | STOCKBRIDGE | GA | 30281 | 0534 |
| HELEN FRANKS | TOD ACCOUNT | P.O. BOX 1343 | | | DENISON | TX | 75021 | 1343 |
| HELEN FREDERICK | 5435 COLD WATER ROAD | | | | LAPEER | MI | 48446 | 8026 |
| HELEN FREDERICKS | 8214 RENWOOD | | | | PARMA | OH | 44129 | 3528 |
| HELEN FREED | 1897 PRINCESS LN | | | | VINELAND | NJ | 08361 | 6025 |
| HELEN FURLONG | 107 WILDHORSE RD | | | | FARMINGTON | MO | 63640 | 9776 |
| HELEN G BECKERMAN | PO BOX 83 | | | | ALLENDALE | IL | 62410 | 0083 |
| HELEN G BOGARD | 217 SUNRISE SHORES | | | | HARRODSBURG | KY | 40330 | 8851 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN G BROWN | 40 LATIMER DRIVE | | | | EAST LYME | CT | 06333 | 1325 |
| HELEN G BRUDNER | 812 ABBOTT ST | | | | HIGHLAND PARK | NJ | 08904 | |
| HELEN G CAVALARIS | 5 WOODSHIRE CT | | | | ATHENS | OH | 45701 | 7812 |
| HELEN G COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 | 2647 |
| HELEN G COULTER | 136 GRADY AVE - APT D6 | | | | ATHENS | GA | 30601 | |
| HELEN G DEMOSS | 202 CROSSON ST | | | | GREENCASTLE | IN | 46135 | 1808 |
| HELEN G DIAMOND TTEE | HELEN G DIAMOND TRUST U/A | DTD 05/10/1994 | 7141 N KEDZIE APT 1209 | | CHICAGO | IL | 60645 | 5814 |
| HELEN G DOTY | 2340 CRAFTSMAN PL | | | | MISSOULA | MT | 59801 | 1340 |
| HELEN G EVE & | BILLY KEITH EVE | 929 A DILLON WAY A | | | LEBANON | OH | 45036 | |
| HELEN G FOGARTY | 427 CANNELLA WAY | | | | RIVERDALE | NJ | 07457 | 1441 |
| HELEN G GLINOS | TR HELEN G GLINOS TRUST | UA 02/15/94 | 12 ABBOTT LANE | | CHELMSFORD | MA | 01824 | 2020 |
| HELEN G GOELLNER | 1859 MILLARD ROAD SPUR | | | | WATERLOO | NY | 13165 | 9624 |
| HELEN G GORDON | 1875 WINDERMERE RD | WINDSOR ON  N8W 2S3 | CANADA | | | | | |
| HELEN G HARER | TR HELEN G HARER TRUST 08/26/86 | 4425 FALCON AVE | | | LONG BEACH | CA | 90807 | 2504 |
| HELEN G HEALEY | TR DONALD E HEALEY TRUST | UA 04/22/96 | 1717 ROCKEFELLER APT 103 | | EVERETT | WA | 98201 | 2089 |
| HELEN G HOYT | 2713 SARAH LANE | | | | BALT | MD | 21234 | 1024 |
| HELEN G JONES | 4001 RODNEY PARHAM RD #7120 | | | | LITTLE ROCK | AR | 72212 | 2442 |
| HELEN G KANARAS & | ELIZABETH G KANARAS JT TEN | 847 CONCORD AVE | | | DREXEL HILL | PA | 19026 | 2602 |
| HELEN G LARSON | ERNEST H LARSON | 4700 LINDEN KNOLL DR APT 435 | | | WILMINGTON | DE | 19808 | 1727 |
| HELEN G MACINO | 5620 E STATE RD 205 | | | | COLUMBIA CITY | IN | 46725 | 9070 |
| HELEN G MARKOVICH | 29 POUND RIDGE RD | | | | PLAINVIEW | NY | 11803 | 1818 |
| **HELEN G MARTIN TTEE** | **HELEN G MARTIN TRUST** | U/A DTD 1/17/92 | 433 MOHAWK TRAIL | | GREENFIELD | MA | 01301 | 9679 |
| HELEN G MATTSON | 15104 CANDYTUFT LN | | | | ROCKVILLE | MD | 20853 | 1539 |
| HELEN G MC GUFFIN | 9308 CAMPO RD | | | | SPRING VALLEY | CA | 91977 | 1201 |
| HELEN G MORRIS | 120 WHIPPORWILL LN | | | | MANSFIELD | OH | 44906 | |
| HELEN G MURPHEY & | ROBERT L THOMAS TTEES | U/A DTD 2/1/88 | FBO GEORGE W MURPHEY | 212 UNIVERSITY DR | LEWES | DE | 19958 | 1282 |
| HELEN G MURPHEY TRUST | HELEN G MURPHEY & ROBERT L | THOMAS, TTEES U/A DTD 2/1/88 | FBO HELEN G MURPHEY | 212 UNIVERSITY DR | LEWES | DE | 19958 | 1282 |
| HELEN G NOEL | CUST MICHELLE D NOEL UGMA NJ | 4836 JELA WAY | | | NORTH HIGHLANS | CA | 95660 | 5608 |
| HELEN G PAPROCKI | 86-48 SANCHO ST | | | | HOLLISWOOD | NY | 11423 | 1224 |
| HELEN G PATTWELL | 30 WESTERN REACH | | | | RED BANK | NJ | 07701 | 5439 |
| HELEN G PRISBY | 32105 SAINT VINCENT AVE | | | | WARREN | MI | 48092 | 1177 |
| HELEN G QUEALE | 7 CAZENOVE ST | | | | BOSTON | MA | 02116 | 6204 |
| HELEN G RILEY | 209 ORINOCO ST | | | | DAYTON | OH | 45431 | 2071 |
| HELEN G RIPPON | RIPPON LIVING TRUST | PO BOX 2288 | | | DANVILLE | CA | 94526 | |
| HELEN G ROBIDEAUX | TR ROBIDEAUX REV LVG TRUST | UA 12/17/91 | N 301 1ST STREET # 520 | | COEUR'D'ALENE | ID | 83814 | 2846 |
| HELEN G SHEEHE | C/O MARIA G KLYZA | PO BOX 168 | | | PARIS | KY | 40362 | 0168 |
| HELEN G STAUER | PO BOX 3506 | | | | PRINCEVILLE | HI | 96722 | 3506 |
| HELEN G TAMBURRO | 19 CLAY CIRCLE | | | | BRICK | NJ | 08724 | 1944 |
| HELEN G TAO | 8337 TWINBERRY PT | | | | COLORADO SPRINGS | CO | 80920 | |
| HELEN G THOMPSON | ANNE T THOMPSON | 111 S SHORE DR #229 | | | E HAVEN | CT | 06512 | |
| HELEN G THOMPSON | CHARLES SCHWAB & CO INC CUST | 4017 MABEL AVE | | | CASTRO VALLEY | CA | 94546 | |
| HELEN G TURNER | 1099 N MCMULLEN BOOTH RD | APT 816 | | | CLEARWATER | FL | 33759 | |
| HELEN G TURNER | 1099 N MCMULLEN BOOTH RD # 816 | #816 | | | CLEARWATER | FL | 33759 | 3400 |
| HELEN G WILSON DECD & | FIELDING L WILSON JR | JT TEN | 1110 1/2 MITCHELL STREET | | ANAPOLIS | MD | 21403 | |
| HELEN G WINMILL | PO BOX 21023 | | | | EL SOBRANTE | CA | 94820 | |
| HELEN G ZURSCHMIEDE | 10 STRATTON PL | | | | GROSSE POINTE | MI | 48236 | 1755 |
| HELEN GAFFNEY | TR HELEN GAFFNEY REVOCABLE TRUST | UA 01/26/06 | 107 BAY RIDGE PKWY | | BROOKLYN | NY | 11209 | 2301 |
| HELEN GAIL HABER (IRA) | FCC AS CUSTODIAN | 167 HARBOR SOUTH | | | AMITYVILLE | NY | 11701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN GAMSS | 1569 E 12TH ST | | | | BROOKLYN | NY | 11230 | 7101 |
| HELEN GANEA | 8701 E WINDSOR | | | | SCOTTSDALE | AZ | 85257 | |
| HELEN GARABRANT & | KENNETH GARABRANT JT TEN | 115 DE HAVEN DRIVE | | | YONKERS | NY | 10703 | |
| HELEN GARDE CUST | PATRICK J COYNE UTMA MA | 97 BRIDLE PATH ROAD | | | SPRINGFIELD | MA | 01118 | |
| HELEN GARTHWAITE | 1338 JEROME | | | | JANESVILLE | WI | 53546 | 2507 |
| HELEN GENET ACF | LAURA GENET U/FL/UTMA | 4904 LYNNWOOD STREET | | | AUSTIN | TX | 78756 | 2517 |
| HELEN GEORGOULIAS | TR GEORGOULIAS FAMILY TRUST | UA 01/31/85 | 533 OCEANVIEW AVE | | PALM HARBOR | FL | 34683 | 1833 |
| HELEN GERNER | 31169 WELLSTON | | | | WARREN | MI | 48093 | 1753 |
| HELEN GIARAMITA | JOHN GIARAMITA JT TEN | 72 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | 2203 |
| HELEN GLOECKLER | 124 CANNON ST | | | | HAMDEN | CT | 06518 | 2513 |
| HELEN GLYNN | 281 GARTH ROAD #A3A | | | | SCARSDALE | NY | 10583 | 4029 |
| HELEN GNIAZDOWSKI & | STEVEN H GNIAZDOWSKI JT TEN | 119 CLARK LN | | | CAMILLUS | NY | 13031 | 2303 |
| HELEN GOLD | 3535 KINGS COLLEGE PL | | | | BRONX | NY | 10467 | 1540 |
| HELEN GOLDBERG | 38 CASTLE RIDGE DRIVE | | | | EAST HANOVER | NJ | 07936 | 3546 |
| HELEN GOLDMAN | TR HELEN RACHEL GOLDMAN REV TRUST | UA 04/29/92 | 7370 S ORIOLE BLVD STE 403 | | DELRAY BEACH | FL | 33446 | 3501 |
| HELEN GOLK LALLY TOD | JAMES RICHARD LALLY | 206 ROEHL N W | | | ALBUQUERQUE | NM | 87107 | |
| HELEN GOVER & | RANDALL GOVER JT TEN | 610 E HARRISON | | | SPRINGFIELD | MO | 65806 | 3406 |
| HELEN GRAHAM | 1608 DODGE NW | | | | WARREN | OH | 44485 | 1821 |
| HELEN GRANT | 218 NICHOLSON AVENUE | | | | EDISON | NJ | 08820 | 1758 |
| HELEN GREELEY RECINOS | 2330 RIVIERA DR | | | | VIENNA | VA | 22181 | |
| HELEN GREENBERG | DAVID GREENBERG JT TEN | 500 A GRAND ST APT 8F | | | NEW YORK | NY | 10002 | 4100 |
| HELEN GREENFIELD | CUST JOEL H | GREENFIELD U/THE MASS | UNIFORM GIFTS TO MINORS ACT | BOX 273 | WINTHROP | MA | 02152 | |
| HELEN GREENWELL | 738 QUARRY LOOP | | | | NEW HAVEN | KY | 40051 | 5017 |
| HELEN GRISWOLD | 855 SOUTHFIELD DR | # 216 | | | PLAINFIELD | IN | 46168 | 2455 |
| HELEN GROSSMANN | 15715 COUZENS | | | | EAST POINTE | MI | 48021 | 2395 |
| HELEN GRUBMAN | 34 WESTRA ST | | | | INTERLAKEN | NJ | 07712 | 4439 |
| HELEN GRYSMAN | 570 FT WASHINGTON AVE APT 73A | | | | NEW YORK | NY | 10033 | 2063 |
| HELEN GUBKIN | C/O HARRIET HARRIS | 9714 ARBOR VIEW DR NORTH | | | BOYNTON BEACH | FL | 33437 | |
| HELEN GUTIERREZ | 6422 GREEN APPLE DR | | | | SAN ANTONIO | TX | 78233 | 3901 |
| HELEN H ABBOTT & | WILLIAM K ABBOTT JT TEN | 10 PERKINS AVE | | | WILMINGTON | DE | 19809 | 1722 |
| HELEN H ADAMS & | DONALD J ADAMS & | NANCY L MARKUS JT TEN | 5108 THEODORE ST | | MAPLE HEIGHTS | OH | 44137 | |
| HELEN H BRAME | BOX Y | | | | EL DORADO | TX | 76936 | 1249 |
| HELEN H CHAN | 3108 ROSSMOOR PKWY #4 | | | | WALNUT CREEK | CA | 94595 | 3337 |
| HELEN H CLARK IRA | FCC AS CUSTODIAN | 102 NORTON AVENUE | | | POULTNEY | VT | 05764 | 1065 |
| HELEN H CRITTENDEN TTEE | HELEN H CRITTENDEN TRUST | U/A DTD 4-19-07 | 3124 DWIGHT WAY | | STOCKTON | CA | 95204 | 1811 |
| HELEN H CROFT | PO BOX 453 | | | | EVERGREEN | AL | 36401 | |
| HELEN H EGGLESTON | 2930 BLENDWEL RD | | | | RICHMOND | VA | 23224 | 5946 |
| HELEN H FINGOLD | 646 MOREWOOD AVE | | | | PITTSBURGH | PA | 15213 | 2910 |
| HELEN H GARFIELD | CHARLES SCHWAB & CO INC CUST | 346 EAST 81ST STREET APT 3B | | | NEW YORK | NY | 10028 | |
| HELEN H GIRARD | 21881 LAKE ROAD | | | | ROCKY RIVER | OH | 44116 | 1144 |
| HELEN H HANDLEY | 3403 MANCHESTER DR | | | | BOSSIER CITY | LA | 71111 | 8189 |
| HELEN H HARRISON | 1144 STERLING AVE | | | | BERKELEY | CA | 94708 | 1757 |
| HELEN H HEROLD | 160 STEELE AVE | | | | PAINESVILLE | OH | 44077 | 3838 |
| HELEN H HOLLEY | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241 | 1315 |
| HELEN H HOLWIG | TR HELEN H HOLWIG TRUST | UA 11/08/94 | 2711 AURORA DRIVE | | LANSING | MI | 48910 | |
| HELEN H HUGHLETT TTEE | HELEN H HUGHLETT | INTERVIVOS TRUST AGMT | U/A DTD 8/17/00 | 316 CUMBERLAND ROAD | WEST HARTFORD | CT | 06119 | 1024 |
| HELEN H JOHNS | 5601 DELTA RIVER DR | | | | LANSING | MI | 48906 | 9050 |
| HELEN H JOHNSEN | 6801 PLOTT ROAD | | | | CHARLOTTE | NC | 28215 | 9488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN H JOHNSON REV TRUST | HELEN H JOHNSON TTEE FBO HELEN H | JOHNSON UTA DTD 10/23/96 | 113 CHIPOLA APT. 807 | | DELAND | FL | 32720 | 7509 |
| HELEN H KENNEY | 716 GILFILLAND RD | | | | WHITE BEAR LAKE | MN | 55127 | |
| HELEN H KIKAWA RV LV TR | HELEN H KIKAWA TTEE UA DTD | 03/28/96 | 1223 15TH AVE | | HONOLULU | HI | 96816 | 3840 |
| HELEN H KUGLAR | 3581 STEVENS WAY | | | | MARTINEZ | GA | 30907 | 9560 |
| HELEN H LAVELLE | 412 ILLINOIS AVENUE | | | | GIRARD | OH | 44420 | 3051 |
| HELEN H MCCALLUM | & DAVID L MCCALLUM JTTEN | PO BOX 23557 | | | FLAGSTAFF | AZ | 86002 | |
| HELEN H MCKNIGHT | TR UA 05/25/78 HELEN H | MCKNIGHT TRUST | 281 LA SALLE PL | | GROSSE POINTE FARM | MI | 48236 | 3167 |
| HELEN H MEAD | 8 MAPLE PLACE APT A | | | | NORTH WARREN | PA | 16365 | 3114 |
| HELEN H MURPHY | 14 RUTH STREET | | | | BRISTOL | CT | 06010 | 3252 |
| HELEN H MURPHY & | DAVID W MURPHY JT TEN | 14 RUTH STREET | | | BRISTOL | CT | 06010 | 3252 |
| HELEN H NEFF | 1811 LOCH FOREST DR | | | | MACON | MO | 63552 | |
| HELEN H NELSON | 1052 THE OLD DRIVE | | | | PEBBLE BEACH | CA | 93953 | 2509 |
| HELEN H PHILLIPS | PO BOX 571 | | | | CLINTON | TN | 37716 | |
| HELEN H PHINNEY | 1612 VALLEY GREENE RD | | | | PAOLI | PA | 19301 | 1033 |
| HELEN H QUINN | 3747 RESTON CT | | | | WILMINGTON | NC | 28403 | 6170 |
| HELEN H REES | 180 MAGNOLIA WOODS CT APT 2B | | | | DELTONA | FL | 32725 | 9369 |
| HELEN H REYNOLDS | ATTN THOMAS H REYNOLDS | C/O CONNIE PARE | 913 CRYSTAL COURT | | THE VILLAGES | FL | 32162 | 3338 |
| HELEN H ROBINSON | TR UA 03/05/93 HELEN H | ROBINSON TRUST | 18438 HOOD AVE | | HOMEWOOD | IL | 60430 | 3455 |
| HELEN H SAMPSON | 621 E BALTIMORE | | | | FLINT | MI | 48505 | 6404 |
| HELEN H SIH & | PETER C SIH | TR SIH'S REVOCABLE TRUST | UA 01/29/90 | 5565 TERRA GRANADA DR #1B | WALNUT CREEK | CA | 94595 | 4056 |
| HELEN H STAFFORD | 844 MACKENZIE CIR | | | | ST AUGUSTINE | FL | 32092 | 3438 |
| HELEN H TAYLOR | 1 CHURCH ST | | | | ADDISON | NY | 14801 | 1031 |
| HELEN H THWAITS | 4080 GUILLEN AVE | WATEROFRD | | | WATERFORD | MI | 48329 | 2052 |
| HELEN H TOMS | PO BOX 294 | | | | GORE | VA | 22637 | 0294 |
| HELEN H UNTERBORN | 15995 ROOSEVELT | | | | KENDALL | NY | 14476 | |
| HELEN H VAN DERVEER | 633 DUNDEE CIRCLE | | | | MELBOURNE | FL | 32904 | 2149 |
| HELEN H WALTZ TOD | JONATHAN D WALTZ | 160 AVE D | | | ATLANTIC HIGHLANDS | NJ | 07716 | 2075 |
| HELEN H WANG | SEPARATE PROPERTY | 158 ORDEN CT | | | FREMONT | CA | 94539 | 3042 |
| HELEN H WOOD | 2026 CLEARY RD | | | | FLORENCE | MS | 39073 | 9224 |
| HELEN H WOODARD | 2228 COLLINGSWOOD DR | | | | BELOIT | WI | 53511 | 2333 |
| HELEN H. LIOPIROS | 3905 CHANEL ROAD | | | | ANNANDALE | VA | 22003 | 2027 |
| HELEN H. NELSON | 35 CAROLIN ROAD | | | | UPPER MONTCLAIR | NJ | 07043 | 2203 |
| HELEN HACKNEY | 17 YARDLEY RD | | | | MENDHAM | NJ | 07945 | 3222 |
| HELEN HACKNEY | R-16 BOX 722 | | | | BEDFORD | IN | 47421 | 9434 |
| HELEN HAMMER | 602 MAYDELLE LANE | | | | GARLAND | TX | 75042 | 6435 |
| HELEN HANDSY | 54080 SURFSIDE DR | | | | SHELBY TWP | MI | 48316 | |
| HELEN HANSEN MARSH | 4433 ALAMOSA | | | | PORT ARTHUR | TX | 77642 | 1910 |
| HELEN HANZALIK TTEE | HELEN M HANZALIK U/A DTD 07/22/1991 | 555 FOXWORTH BLVD APT 665 | | | LOMBARD | IL | 60148 | 6441 |
| HELEN HAWKINS | 213 SOUTH GARFIELD STREET | | | | MONTICELLO | WI | 53570 | 9635 |
| HELEN HAWLEY TURNER | 234 BYNUM PL | | | | BEAR | DE | 19701 | 1023 |
| HELEN HAWTHORNE TESTERMAN & | GEORGE M TESTERMAN | TR HELEN HAWTHORNE TESTERMAN | LIVING TRUST UA 05/05/05 | 601 E MAIN STREET | ROGERSVILLE | TN | 37857 | 2731 |
| HELEN HAYDEN | 757 S FAIRFIELD AVE | | | | ELMHURST | IL | 60126 | 4707 |
| HELEN HAYES | 5430 FORESTER DR #2B | | | | HIGH POINT | NC | 27265 | |
| HELEN HAYS | 5312 28TH STREET NW | | | | WASHINGTON | DC | 20015 | |
| HELEN HEATH & H A HEATH | H E HEATH TTEES | HELEN E HEATH TR #1 | U/A DTD 1-1-84 | 2501 ST ANDREWS LANE | SALINA | KS | 67401 | 7134 |
| HELEN HEFKO | 1148 SCOVILLE NORTH ROAD | | | | VIENNA | OH | 44473 | 9540 |
| HELEN HEINEMAN & MICHAEL | & JOHN L HEINEMAN TTEE | HELEN HEINEMAN TRUST | U/A DTD 10/15/02 | 8 DANIELS ROAD | FRAMINGHAM | MA | 01701 | 2704 |
| HELEN HIEBEL GREENE | 6105 DABNEY CT | | | | SPRINGFIELD | VA | 22152 | 1828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN HITOMI CONTE & | AARON M CONTE | 8874 CHATSWORTH DR | | | HOUSTON | TX | 77024 |
| HELEN HOFFER | 11919 40TH AVE | | | | ALLENDALE | MI | 49401 9167 |
| HELEN HOLCOMB & | MARGARET POBOCIK JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817 9791 |
| HELEN HOLCOMB & | PATRICK HOLCOMB JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817 9791 |
| HELEN HOLCOMB & | THERESA LOVE JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817 9791 |
| HELEN HOLINSKI & | ADAM L HOLINSKI JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 2323 |
| HELEN HOLINSKI & | APRIL ANN G TALAGA JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 2323 |
| HELEN HOLINSKI & | ELIZABETH J MERCHBERGER JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 2323 |
| HELEN HOLINSKI & | MARIA H DOTSON JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 2323 |
| HELEN HOLLOM | 18443 LESURE | | | | DETROIT | MI | 48235 2523 |
| HELEN HOLLSTEIN | 14953 HALLAUER RD | | | | OBERLIN | OH | 44074 9043 |
| HELEN HOLMES | 11949 HAMPSTEAD GREEN | | | | ELLICOTT CITY | MD | 21042 7110 |
| HELEN HOLMES AND | JOHN O HOLMES JR JTWROS | 864 WOODLANE ROAD | | | MT HOLLY | NJ | 08060 1065 |
| HELEN HOLZ TTEE | HELEN HOLZ TRUST U/A DTD 07/10/1998 | 5207 FARWELL | | | SKOKIE | IL | 60077 3410 |
| HELEN HONG | PO BOX 6402 | | | | TAMUNING | GU | 96931 6402 |
| HELEN HOPPER | 3733 KITTYHAWK DR | | | | FORT MYERS | FL | 33905 7728 |
| HELEN HOUSE | 4308 BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303 9177 |
| HELEN HOVDESVEN TTEE | THE ROBERT D O'BRIEN LIV TRUST | U/A/D 08-17-2006 | 1425 REGATTA DRIVE | | WILMINGTON | NC | 28405 4271 |
| HELEN HOVEY | 512 QUEENSWAY RD | | | | WILLOW PARK | TX | 76087 |
| HELEN HSU & | ALEX HSU | 1104 RANCHO RD | | | ARCADIA | CA | 91006 |
| HELEN HUDAK | 6671 GLENALLEN AVE | | | | SOLON | OH | 44139 4054 |
| HELEN HUMPHREYS | 148 FORT LEE RD | | | | TEANECK | NJ | 07666 3901 |
| HELEN HUTCHINS REED TTEE | HELEN HUTCHINS REED TRUST | U/A DTD 4/09/92 | 142 HATHAWAY ROAD | | SYRACUSE | NY | 13214 1936 |
| HELEN HUTCHISON | 210 CARL DR C-12 | | | | HOT SPRINGS | AR | 71913 6292 |
| HELEN HWANG | 10 MELIA WAY | | | | HUNTINGTN STA | NY | 11746 3510 |
| HELEN I ALLEN | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010 5939 |
| HELEN I BARE & | HAROLD C BARE JT TEN | 9790 66TH ST #280 | | | PINELLAS PARK | FL | 33782 2814 |
| HELEN I DOLAN | TR HELEN I DOLAN TRUST UA | 01/06/86 | 1418 CEDARWOOD DR | | FLUSHING | MI | 48433 1809 |
| HELEN I DUNHAM | 1418 CEDARWOOD DR | | | | FLUSHING | MI | 48433 |
| HELEN I ENGLEKING | 703 E WARREN ST | | | | ROCKTON | IL | 61072 2258 |
| HELEN I FULTZ | 44 S BOBWHITE RD | | | | WILDWOOD | FL | 34785 9015 |
| HELEN I GROW | TOD ACCOUNT | PO BOX 154 | | | RINGTOWN | PA | 17967 |
| HELEN I HEARING & | DEBORAH A TOTH JT TEN | 14921 E HEROY AVE | | | SPOKANE VALLEY | WA | 99216 1322 |
| HELEN I KASMER | 7162 OAK ORCHARD RD | PO BOX 236 | | | ELBA | NY | 14058 0236 |
| HELEN I KOHANSKI & | JOHN F KOHANSKI JT TEN | 6 QUAIL HOLLOW COURT # 2 | | | TERRYVILLE | CT | 06786 5332 |
| HELEN I LEITNER | 490 2ND | | | | PONTIAC | MI | 48340 2825 |
| HELEN I LUKUC & | DEBORAH A GUSKOVICT JT TEN | 25545 WEST HILLS DR | | | DEARBORN HTS | MI | 48125 1071 |
| HELEN I LUKUC & | DIANNE M TOMAINE JT TEN | 25545 WEST HILLS DR | | | DEARBORN HTS | MI | 48125 1071 |
| HELEN I MOORMAN | 4718 EL SALVADOR | | | | HOUSTON | TX | 77066 2605 |
| HELEN I MOTTA | 39738 BANKS ROAD | | | | GRAFTON | OH | 44044 9739 |
| HELEN I MUNDY TTEE | HELEN I MUNDY REV | TRUST U/A DTD 2/12/99 | 3041 LAKE ARIEL HWY | | HONESDALE | PA | 18431 7606 |
| HELEN I POTTER | 7 WOODCUT LANE | | | | TROY | NY | 12180 9605 |
| HELEN I RENNEY | 3550 WAGNER HEIGHTS RD APT 33 | | | | STOCKTON | CA | 95209 4901 |
| HELEN I RISK | PO BOX 1357 | ST CATHARINES ON  L2R 7J8 | CANADA | | | | |
| HELEN I RUDISILL | GIVENS ESTATES | 600 BARRETT LANE # 305 | | | ASHEVILLE | NC | 28803 |
| HELEN I SHAUBERGER | TOD DTD 05/12/2009 | 82 JACKSON AVE | | | ALBION | PA | 16401 1010 |
| HELEN I SWANSON | 6522 NEWHALL RD | | | | CHARLOTTE | NC | 28270 5920 |
| HELEN I THOMAS | 5001 COQUINA CIR #221 | | | | NEW PORT RICHEY | FL | 34653 4954 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN I TIERNEY | 1815 OTLEY AVE | | | | PERRY | IA | 50220 | 2102 |
| HELEN I VESPE TOD | COURTNEY N ADAMS | SUBJECT TO STA TOD RULES | 29526 EUCLID AVENUE | | WICKLIFFE | OH | 44092 | 1967 |
| HELEN I VESPE TOD | MICHELE A SUTCH | 29526 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| HELEN I WETMORE & | ALLISON K WETMORE JT TEN | 1263 ASPEN ST | | | BUNNELL | FL | 32110 | 4817 |
| HELEN I WORTON & | JOHN C BAEDKE JTWROS | 7351 HARBOR DR | | | PENTWATER | MI | 49449 | 9661 |
| HELEN I WORTON & | JOYCE L WHITE JTWROS | 7351 HARBOR DR | | | PENTWATER | MI | 49449 | 9661 |
| HELEN I WORTON & | WILLIAM D BAEDKE JTWROS | 7351 HARBOR DR | Z | | PENTWATER | MI | 49449 | 9661 |
| HELEN I. ARNOLD TTEE | HELEN I. ARNOLD REV TRUST | DATED 10/24/1990 | 6824 CHATEAU CHASE DR | | COLUMBUS | OH | 43235 | 3940 |
| HELEN ILENE BATOR & | STANLEY BATOR JR TR UA 11/12/90 | THE HELEN ILENE BATOR & STANLEY | BATOR JR AMENDED REV LIV TR | 10307 HOLMES HIGHWAY | EATON RAPIDS | MI | 48827 | 9509 |
| HELEN INFUSINO | 77A ROSSMOOR DRIVE | | | | JAMESBURG | NJ | 08831 | 1504 |
| HELEN IOANNIDIS | 87 KEATS DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| HELEN IRENE JANSEN | 402 N 5TH ST | | | | ALBION | IL | 62806 | 1028 |
| HELEN IRVINE | 78 WEST BROAD STREET | | | | STAMFORD | CT | 06902 | |
| HELEN ISABEL LUCAS | #5-6031 FRANCIS ROAD | RICHMOND BC  V7C 1K4 | CANADA | | | | | |
| HELEN IZLAR | 1830 GARRAUX ROAD NW | | | | ATLANTA | GA | 30327 | 2504 |
| HELEN J AARON | 2144 N DELPHOS | | | | KOKOMO | IN | 46901 | 1665 |
| HELEN J ARAND | 3962 MERMOOR DR | | | | PALM HARBOR | FL | 34685 | 1134 |
| HELEN J BAILEY | PO BOX 674 | | | | DUNNELLON | FL | 34430 | 0674 |
| HELEN J BEAL | 549 WASHINGTON STREET | | | | GLOUCESTER | MA | 01930 | 1751 |
| HELEN J BELDECOS & | MARY BELDECOS JT TEN | 493 BARKER RD | | | SPRINGFIELD | PA | 19064 | 2907 |
| HELEN J BENNETT | 203 81ST AVE N | | | | MYRTLE BEACH | SC | 29572 | 4341 |
| HELEN J BIBBY | 170 FOREST VIEW CIRCLE | | | | COLUMBIA | SC | 29212 | 2470 |
| HELEN J BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622 | 2102 |
| HELEN J BOYD | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439 | 1007 |
| HELEN J BRANDT | 873 COUNTY RD 270 | | | | MICO | TX | 78056 | |
| HELEN J BROWN | BROWN REVOCABLE TRUST | 30 WINCHESTER CANYON RD | #83 | | GOLETA | CA | 93117 | |
| HELEN J BROWN TTEE | DAVID BROWN REV TRUST U/A | DTD 06/24/1996 | 10200 CHERRY WOOD LANE | | MUNSTER | IN | 46321 | 5126 |
| HELEN J BRYNE | 1788 HANOVER | | | | LINCOLN PK | MI | 48146 | 1420 |
| HELEN J CARLSON & | RUTH ANN SMITH JT TEN | 814 VIA DEL SOL | | | N FT MYERS | FL | 33903 | |
| HELEN J CLOSE | TR HELEN JEAN CLOSE LIVING TRUST | UA 10/31/01 | 227 BA WOOD LANE | | JANESVILLE | WI | 53545 | 0705 |
| HELEN J CORNETT | 12526 W HONEYSUCKLE ST | | | | LITCHFIELD PK | AZ | 85340 | 5152 |
| HELEN J COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852 | 7454 |
| HELEN J CYB REV LIV TRUST | U/A/D 7 1 97 | HELEN J CYB TTEE | 1428 W 35TH ST | | LORAIN | OH | 44053 | 2714 |
| HELEN J CZAPIGA & | JANICE MORSE & | EDWARD CZAPIGA JR JT TEN | 808 W GENESEE ST | | IRON RIVER | MI | 49935 | 1227 |
| HELEN J DABILIS & | PHILLIP A DABILIS JT TEN | 47 VINE ST | | | NASHUA | NH | 03060 | |
| HELEN J DABILIS & | SOTERIOS A DABILIS JT TEN | 47 VINE ST | | | NASHUA | NH | 03060 | |
| HELEN J DABILIS & | THOMAS P DABILIS JT TEN | 47 VINE ST | | | NASHUA | NH | 03060 | |
| HELEN J DAVIS | 5THIRD ST | | | | TOWOUDA | PA | 18848 | 1342 |
| HELEN J DE WILDE | 700 S OCEAN BLVD #905 | | | | BOCA RATON | FL | 33432 | 6394 |
| HELEN J EARGLE | 2920 PRENTICE AVE | | | | COLUMBIA | SC | 29205 | 3851 |
| HELEN J EDMONDSON | 3701 GRANTS AVENUE | | | | INDIANAPOLIS | IN | 46218 | 1429 |
| HELEN J ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439 | 5168 |
| HELEN J ERICKSON | TAMMY JO TURNER AND | RICHARD EDWIN ERICKSON JTWROS | 1332 NORFOLK AVE. | | GRAND BLANC | MI | 48439 | 5168 |
| HELEN J ERNEST | 8666 TANGLEWOOD TRL | | | | CHAGRIN FALLS | OH | 44023 | 5647 |
| HELEN J FERKETIC  & | KATHLEEN R FAGAN JT WROS | 1226 SCHWEITZER RD | #106 | | MCKEESPORT | PA | 15135 | 2043 |
| HELEN J FIELDS | PO BOX 67 | | | | SWARTZ CREEK | MI | 48473 | 0067 |
| HELEN J FINNEY | 7402 LAKEBREEZE | BLDG 22 - 409 | | | FORT MYERS | FL | 33907 | 8048 |
| HELEN J FISCHER | 1716 FEDERAL AVE S W | | | | WYOMING | MI | 49509 | 1343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN J GARLACZ & | DIANE M BAKER TR | UA 10/27/05 | HELEN J GARLACZ TRUST | 4372 ST MARTINS DR | FLINT | MI | 48507 | |
| HELEN J GEE | 34331 DOBSON WAY | | | | FREMONT | CA | 94555 | |
| HELEN J GRAY | 2 EAGLE ST | | | | ISELIN | NJ | 08830 | |
| HELEN J HARMON | ATTN HELEN J CARTERMAN | 3817 PARKWOOD LANE | | | MIDWEST CITY | OK | 73110 | 7434 |
| HELEN J HAYS REVOCABLE TRUST | U/A/D 08 24 00 | HELEN HAYS TTEE | 5312 28TH ST NW | | WASHINGTON | DC | 20015 | 1330 |
| HELEN J HERSHNER | 3018 BROOKSIDE LN | | | | ROCKFORD | IL | 61114 | 5484 |
| HELEN J HIER & | JOHN PETER GANDINO JT TEN | 164 FISCOE AVE | | | SYRACUSE | NY | 13205 | 3007 |
| HELEN J HOLL & | CRAIG W DELAPP & | GREGORY A HOLL JT TEN | 4111 WOODRIDGE DRIVE | | SANDUSKY | OH | 44870 | 7055 |
| HELEN J HOWARD | 204 CEDAR ST | PO BOX 17 | | | DUPONT | OH | 45837 | 0017 |
| HELEN J IGNATOWSKI | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221 | 1131 |
| HELEN J JACKSON | 84 BLYTHEDALE RD | | | | PERRYVILLE | MD | 21903 | 2216 |
| HELEN J KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 22121 CHALON ST | | ST CLR SHORES | MI | 48080 | 3521 |
| HELEN J KOTSOVOS & | BESSIE J ANTHONY JTWROS | 10118 S HARDING AVE | | | CHICAGO | IL | 60655 | 3747 |
| HELEN J KRAMER | 110 TARRYTON CT E | | | | COLUMBUS | OH | 43228 | 6501 |
| HELEN J LERCH | HELEN J LERCH TRUST | 59 N PARK LN | | | FAIRFIELD | IL | 62837 | |
| HELEN J LEWANOWICZ | 342 ELLIS AVE | | | | TRENTON | NJ | 08638 | 3948 |
| HELEN J MARIN | 9633 HOWLAND-SPRINGS RD | | | | WARRENQ | OH | 44484 | 3140 |
| HELEN J MCGUIRE | 84 MISTY MEADOWS RD | | | | WINTER HAVEN | FL | 33881 | 2621 |
| HELEN J MEYER & | JERRY LEE ANDREW JT TEN | 1921 KNAPKE COURT | | | CELINA | OH | 45822 | |
| HELEN J MILLER | 13750 TREELAND DR | | | | SHELBY TWP | MI | 48315 | 6055 |
| HELEN J MYERS | 46170 BLOOMCREST | | | | NORTHVILLE | MI | 48167 | 3033 |
| HELEN J NOAH REVOCABLE | TRUST TR | HELEN J NOAH TTEE | U/A DTD 01/02/2008 | 809 CLARK ST | CHARLES CITY | IA | 50616 | 2217 |
| HELEN J PENZ & | BOYD L PENZ JT TEN | 23605 156TH AVE SE | | | KENT | WA | 98042 | 4005 |
| HELEN J PETERSON | 525 S ARMSTRONG | | | | KOKOMO | IN | 46901 | 5370 |
| HELEN J PIATTONI | 706 W MAIN ST | | | | CARY | IL | 60013 | 1919 |
| HELEN J POLISE | TOM POLISE JT TEN | 10 DALE DRIVE | | | CHATHAM | NJ | 07928 | 1638 |
| HELEN J PRENTICE | 1477 LONG POND RD | APT 341 | | | ROCHESTER | NY | 14626 | 4154 |
| HELEN J RENWICK | 1305 WEST MOUNT DRIVE | | | | TACOMA | WA | 98466 | 6544 |
| HELEN J REYNOLDS | 12274 E 400 SOUTH | | | | GREENTOWN | IN | 46936 | 9777 |
| HELEN J RITTER & | DONALD G RITTER SR JT TEN TOD | DONALD G RITTER JR | SUBJECT TO STA TOD RULES | 1862 TIMBER VALLEY DR | LINN VALLEY | KS | 66040 | 5372 |
| HELEN J ROBEY | 13092 PULLEN LOOP | | | | KING GEORGE | VA | 22485 | 4819 |
| HELEN J ROBINSON | 2810 ELMWOOD AVE | | | | WICHITA FALLS | TX | 76308 | 4706 |
| HELEN J ROFKAR | CGM ROTH CONVERSION IRA CUST | 3495 N.W. CATAWBA RD | | | PORT CLINTON | OH | 43452 | 9716 |
| HELEN J ROSS | 8624 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11209 | 5304 |
| HELEN J SCHLESINGER | CUST CUST ERICA FELICE | SCHLESINGER UGMA DE | 51 S PRESTNICK COURT | | DOVER | DE | 19901 | 2334 |
| HELEN J SCHLESINGER | CUST JASON D SCHLESINGER UGMA DE | 51 S PRESTWICK COURT | | | DOVER | DE | 19904 | 2334 |
| HELEN J SCHROHE  AND | FRANK C SCHROHE SUCC CO-TTEES | U/A 9-11-90  FOR HELEN J | SCHROHE LIVING TRUST | 5520 N HARBOR VILLAGE ,APT 304 | VERO BEACH | FL | 32967 | |
| HELEN J SCHUITMAKER | PO BOX 3114 | | | | ST CHARLES | IL | 60174 | 9098 |
| HELEN J SHEARS | 3235 CYPRESS GLEN WAY APT 303 | | | | NAPLES | FL | 34109 | 3842 |
| HELEN J SHULAN | 229 S PERSHING AVE | | | | AKRON | OH | 44313 | 7226 |
| HELEN J SNYDER | 16135 15TH AVENUE NO | | | | MINNEAPOLIS | MN | 55447 | |
| HELEN J STOCKTON | TR GILBERT C STOCKTON & HELEN J | STOCKTON TRUST | UA 05/18/95 | 28607 BLOCK | GARDEN CITY | MI | 48135 | 2040 |
| HELEN J WALSH | CUST ELIZABETH HELEN WALSH | UTMA WY | PO BOX 4044 | | CHEYENNE | WY | 82003 | 4044 |
| HELEN J WELHOUSE | TOD ACCOUNT | 643 DEPERE STREET | | | MENASHA | WI | 54952 | 2862 |
| HELEN J WELSH | 610 BRIARSTONE DR #19 | | | | MASON CITY | IA | 50401 | 4676 |
| HELEN J WENTZEL IRA | FCC AS CUSTODIAN | PO BOX 21 | | | SOUTHAMPTON | MA | 01073 | 0021 |
| HELEN J WESTFALL | 2323 16TH AVE S | | | | SEATTLE | WA | 98144 | 5101 |
| HELEN J ZICK & | RICHARD J ZICK JT TEN | 14 CORTEZ LN | | | KINGS PARK | NY | 11754 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN J. ELSMORE | PO BOX 1425 | | | | THE DALLES | OR | 97058 |
| HELEN JACKSON BURGIN | 2727 LYNDA LN | | | | COLUMBUS | GA | 31906 | 1248 |
| HELEN JACKSON LIPSCOMB | BOX 1364 | | | | MILLEDGEVILLE | GA | 31061 | 1364 |
| HELEN JACOBS & ALAN | JACOBS & DAVID JACOBS | JT TEN | 11832 MARQUETTE DRIVE | | NEW BUFFALO | MI | 49117 | 9220 |
| HELEN JAKABUCZ | 279 FEDERAL CITY RD | | | | TENNINGTON | NJ | 08534 | 5111 |
| HELEN JAMES | 1420 CHATHAM DR | | | | FLINT | MI | 48505 | 2584 |
| HELEN JAMES | 40626 HARRIS | | | | BELLEVILLE | MI | 48111 | 9179 |
| HELEN JANE BAUGH TRUST | HELEN JANE BAUGH TTEE | U/A DTD 07/11/1994 | P O BOX 310 | | KENBRIDGE | VA | 23944 |
| HELEN JANE MATHIS | CHARLES SCHWAB & CO INC CUST | 2701 S IRONWOOD DR | | | SOUTH BEND | IN | 46614 |
| HELEN JANE WOBBEKING & | CHARLES A WOBBEKING | 4405 HILLSIDE AVE | | | BALTIMORE | MD | 21229 |
| HELEN JANICKI LIVING TRUST | DTD 10/28/1987 | JOSEPH PAPLASKI & | FRANCES PAPLASKI, TTEES | 5540 S MCVICKER AVE | CHICAGO | IL | 60638 | 2638 |
| HELEN JANKY | 2333 PITTSTON BLVD | | | | BEAR CREEK TW | PA | 18702 | 9534 |
| HELEN JANOSIK & | MILDRED FLUKSA JT TEN | 15175 LA GRANDE PLAZA | | | WARREN | MI | 48088 | 3962 |
| HELEN JARMAKOWICZ & | TOD WARREN JARMAKOWICZ & | KAREN JARMAKOWICZ JT TEN | 201 BROWERTOWN RD | | WEST PATERSON | NJ | 07424 | 2609 |
| HELEN JEAN ARNOLD | 4862 CHRISTY DR | | | | KINGMAN | AZ | 86409 | 1084 |
| HELEN JEAN CORRIGAN | CUST STEPHANIE ANN CORRIGAN UTMA | IL | 4215 S DAHLIA ST | | ENGLEWOOD | CO | 80113 | 5003 |
| HELEN JEAN DICK | TOD DTD 06/11/2007 | P B 62 | | | ADAMS | NY | 13605 | 0062 |
| HELEN JEAN EAMAN | 132 WOODBRIDGE LN | | | | BATTLE CREEK | MI | 49015 | 4392 |
| HELEN JEAN HENKE | 535 STOCKTON ST APT 72 | | | | SAN FRANCISCO | CA | 94108 | 3115 |
| HELEN JEAN LAUDERDALE | 1418 MAPLE ST | | | | S PASADENA | CA | 91030 | 4644 |
| HELEN JEAN MARCY | 159 RIVER EDGE DRIVE | | | | CHATHAM | NJ | 07928 | 3114 |
| HELEN JEAN MEYER | 1921 KNAPKE CTT | | | | CELINA | OH | 45822 | 8303 |
| HELEN JO PAINTER | TR UA 06/30/92 HELEN JO | PAINTER TRUST | PO BOX 1287 | | MIAMI | OK | 74355 | 1287 |
| HELEN JOAN HELCK | 2205 N JACKSON ST | | | | DANVILLE | IL | 61832 | 1564 |
| HELEN JOAN HINCHLIFFE | TR HINCHLIFFE FAMILY | TRUST 06/11/82 | 116 YORKTOWN | | NEWPORT BEACH | CA | 92660 | 6145 |
| HELEN JOAN KIRKLAND | 153 N BERKELEY AVE | | | | PASADENA | CA | 91107 | 3552 |
| HELEN JOAN LOWE | 1788 HANOVER | | | | LINCOLN PARK | MI | 48146 | 1420 |
| HELEN JOANNE GOLDEN | 7713 WYNLAKES BLVD | | | | MONTGOMERY | AL | 36117 | 5162 |
| HELEN JOHNSTON | 1501 PATTERSON RD #109 | | | | GRAND JUNCTION | CO | 81506 | 4020 |
| HELEN JONES | 155 HILLSIDE AVE. | | | | NUTLEY | NJ | 07110 | 1627 |
| HELEN JONES | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118 | 4337 |
| HELEN JONES TOMAZIN | 43287 EAST SUGAR PIME DR | | | | OAKHURST | CA | 93644 | 9618 |
| HELEN JOY BAILEY | TR UA 01/04/94 HELEN JOY | BAILEY 1994 REVOCABLE LIVING TRUST | 421 GOLDEN OAKS DR | | NORMAN | OK | 73072 | 4311 |
| HELEN JOY WILLIS RAY | 4949 MONTEVALLO RD APT 432 | | | | BIRMINGHAM | AL | 35210 | 2418 |
| HELEN JULIET RUST | 5535 MIAMI ROAD | | | | CINCINNATI | OH | 45243 | 3601 |
| HELEN JUNE DOLENGOWSKI & | THADDEUS Z DOLENGOWSKI JT TEN | 1520 TAITWOOD | | | CENTERVILLE | OH | 45459 | 5438 |
| HELEN JUNE WHEELER & | B J SIMMONS JT TEN | PO BOX 2366 | | | SANTA FE | NM | 87504 | 2366 |
| HELEN JUNG TR | UA 10/11/91 | ALBERT W JUNG & HELEN JUNG TRUST | 4144 BALD EAGLE PLACE | | EVANS | GA | 30809 |
| HELEN JURCZYK | TR UA 05/10/88 HELEN | JURCZYK | 6907 BROOKSIDE DRIVE | | CLEVELAND | OH | 44144 | 1648 |
| HELEN K ACKERMANN | 7300 DEARWESTER DR | | | | CINCINNATI | OH | 45236 |
| HELEN K CASH | 910 LEE ST | | | | SUMMERSVILLE | WV | 26651 | 1136 |
| HELEN K CONGDON LIFE TENANT | U/W WILLIAM M CONGDON | 3530 W 93RD ST N | | | VALLEY CENTER | KS | 67147 | 9141 |
| HELEN K CONRAD | 202 CONRAD ST | | | | BENTON | AR | 72015 |
| HELEN K COYLE | 306 SHIPLEY ROAD APT 616 | | | | WILMINGTON | DE | 19809 | 3639 |
| HELEN K DEMILIA | 168 BEEKMAN AVENUE | | | | SLEEPY HOLLOW | NY | 10591 | 2444 |
| HELEN K DILLON | 5706 KERRY DR | | | | CRP CHRISTI | TX | 78413 | 3410 |
| HELEN K FITZGERALD | ATTN HELEN K TRUPIANO | 2644 STONEY CREEK RD | | | OAKLAND | MI | 48363 | 2056 |
| HELEN K GARRETT | TR HELEN K GARRETT REVOCABLE | LIVING TRUST UA 10/22/97 | 700 MEASE PLZ | APT 240 | DUNEDIN | FL | 34698 | 6619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN K HARRADINE | TR HELEN K HARRADINE TRUST | UA 12/12/95 | 115 CAMINO CABO | | SANTA FE | NM | 87508 |
| HELEN K HOGAN & | WILLIAM R HOGAN JT TEN | 12 EVERETT DR | | | NEWPORT NEWS | VA | 23602 7323 |
| HELEN K KIRK TTEE | UDT 9/24/96 | HELEN K KIRK TRUST | 3511 GRIM AVE | | SAN DIEGO | CA | 92104 4226 |
| HELEN K KRUKOWSKI | 10212 FORESTWOOD LN | | | | CLEVELAND | OH | 44133 3372 |
| HELEN K LYNCH | 34 FRENCH ST | | | | HINGHAM | MA | 02043 3031 |
| HELEN K MATSUSHIMA | 737 20TH AVE | | | | HONOLULU | HI | 96816 4526 |
| HELEN K MCCAULEY | 219 AZALEA LANE | | | | WEST GROVE | PA | 19390 9479 |
| HELEN K MOHNEY | 204 ALLEGHENY AVE | | | | KITTANNING | PA | 16201 1812 |
| HELEN K MOORE | 3919 LAUREL LN | | | | ANDERSON | IN | 46011 3037 |
| HELEN K MOSER | 2122 SALIDA DEL SOL COURT | | | | LAS CRUCES | NM | 88005 |
| HELEN K PENNINGTON | HELEN K PENNINGTON RLT | 2007 BRIER CLIFF CRESCENT | | | CHESAPEAKE | VA | 23320 |
| HELEN K PHILBIN | 231 OLEANDER DRIVE | | | | TAVERNIER | FL | 33070 2744 |
| HELEN K PHILLIPS | 13580 HWY 27 | | | | HAMILTON | GA | 31833 |
| HELEN K SANDERS | 1604 E QUAKER ST | | | | ORCHARD PARK | NY | 14127 2004 |
| HELEN K SCHIMPF TRUST | REVOCABLE TRUST 11/16/01 | HELEN K SCHIMPF TRUSTEE | PO BOX 43 | | WAPPINGERS FL | NY | 12590 0043 |
| HELEN K SCHULLER IRA | FCC AS CUSTODIAN | 6804-H GLENRIDGE DRIVE | | | ATLANTA | GA | 30328 2612 |
| HELEN K SHANE | 808 E 161ST ST | | | | WESTFIELD | IN | 46074 9621 |
| HELEN K SKOVRAN | 2075 ATLANTIC ST N E | | | | WARREN | OH | 44483 4245 |
| HELEN K SPAHR | BOX 495 | | | | HASTINGS | PA | 16646 0495 |
| HELEN K SPEARS TTEE | ALVIN K SPEARS TTEE | U/A/D 11-06-1989 | FBO HELEN K SPEARS TRUST | PO BOX 727 | GRANTS PASS | OR | 97528 0063 |
| HELEN K STICKEL | 84 TEE RD | | | | ORELAND | PA | 19075 1119 |
| HELEN K SUDHAUS | 942 GAINSWAY ROAD | | | | YARDLEY | PA | 19067 3072 |
| HELEN K TALLEY | 216 FARMINGTON RD | | | | DELRAN | NJ | 08075 1535 |
| HELEN K TERPENING | 221 BANK ST | | | | BROWNSVILLE | PA | 15417 2003 |
| HELEN K TUCK | 416 REDMOND RD | | | | COLUMBUS | OH | 43228 2201 |
| HELEN K VOLLTAIRE | 739 STUART AVE | | | | KALAMAZOO | MI | 49007 2344 |
| HELEN K WROBLEWSKI & | JOSEPH R WROBLEWSKI JT TEN | 11645 RT 89 | | | WATTSBURG | PA | 16442 9321 |
| HELEN KAHNOWITZ | CUST SAMUEL D KAHNOWITZ A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF N J | 11 COBLLEWOOD RD | LIVINGSTON | NJ | 07039 2019 |
| HELEN KAMINSKI | 5127 VALLEY FORGE DR | | | | TOLEDO | OH | 43613 2826 |
| HELEN KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 22121 CHALON ST | | ST CLR SHORES | MI | 48080 3521 |
| HELEN KAMUDA | CHARLES SCHWAB & CO INC CUST | 131 BLACK OLIVE CRES | | | WEST PALM BEACH | FL | 33411 |
| HELEN KANFER TRUST HELEN | KANFER TTEE UA DTD 12/06/80 | FBO HELEN KANFER | 13491 TIVERTON RD | | SAN DIEGO | CA | 92130 1019 |
| HELEN KARNS | 9102 MCGREGOR ROAD | | | | PICKNEY | MI | 48169 9444 |
| HELEN KARNS & | BRENDA A HUBER JT TEN | 425 E WALTON BLVD | | | PONTIAC | MI | 48340 1354 |
| HELEN KATHERINE MICHAEL | 2800 JENIFER ST, NW | | | | WASHINGTON | DC | 20015 1336 |
| HELEN KAY MORRIS | 608 N. 12TH | P.O. BOX 104 | | | WYMORE | NE | 68466 0104 |
| HELEN KAY RILEY-SHORT & | JOHN EDWARD SHORT JT TEN | 6624 SUNFIELD SW | | | BYRON CENTER | MI | 49315 9451 |
| HELEN KAY SIWEK | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 1716 PARK AVENUE | | LANSING | MI | 48910 1261 |
| HELEN KEDZIERSKI | 8131 RACINE ST | | | | WARREN | MI | 48093 6745 |
| HELEN KELLEHER | 90 RIDGE ST | | | | EASTCHESTER | NY | 10709 1708 |
| HELEN KELLY BRUUN | 5236 SE 32ND AVE | | | | PORTLAND | OR | 97202 4310 |
| HELEN KELSALL-WILSON & | ALVIN C WILSON JT TEN | 6862 FRYING PAN RD | | | BOULDER | CO | 80301 3605 |
| HELEN KESLER | 27117 HASS | | | | DEARBORN HEIGHTS | MI | 48127 2809 |
| HELEN KILLEN | 19443 STANSBURY | | | | DETROIT | MI | 48235 1735 |
| HELEN KILLOCH | 904 BERGEN PL | | | | SEA GIRT | NJ | 08750 1923 |
| HELEN KINNAMON | 188 E KOSSUTH ST | | | | COLUMBUS | OH | 43206 2160 |
| HELEN KIRWAN | 12200 TOSCANA WAY APT 102 | | | | BONITA SPGS | FL | 34135 9222 |
| HELEN KOCUR & | MATTHEW KOCUR JT TEN | 5725 HEMPTON DR | | | LONG GROVE | IL | 60047 8240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN KORNBLUTH | TOD NANCY KORNBLUTH ALLEN | SUBJ TO STA TOD RULES | 5 CRANFORD RD | | PLAINVIEW | NY | 11803 | 4003 |
| HELEN KORYCINSKI & | DEBRA PARKOMA JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126 | 4697 |
| HELEN KOTHE BENNINGER TRUST U/A | DTD 07/29/1999 DIANE KOVALCIK & | PATRICIA BENNINGER CO-TTEES | 27110 PERRY STREET | | ROSEVILLE | MI | 48066 | 2742 |
| HELEN KOZA & | ANN C KOZA JT TEN | G-3164 W CARPENTER RD | | | FLINT | MI | 48504 | |
| HELEN KRAMBERG & | STACY H KALLMAN | 3-B ROTHWELL DR | | | MONROE TWP | NJ | 08831 | |
| HELEN KRAMSKY | 13155 SW 7TH COURT | APT E 314 | | | PEMBROKE PINES | FL | 33027 | 1882 |
| HELEN KREEGER & | VICKY L SCHIRMER JT TEN | BOX 885 | | | HANOVER | IN | 47243 | 0885 |
| HELEN KRIZ | TR HELEN KRIZ TRUST UA 08/20/91 | 2033 SE ALLAMANDA DR | | | PORT ST LUCIE | FL | 34952 | 5803 |
| HELEN KUFEL | 911 W 19TH ST | | | | LORAIN | OH | 44052 | 3829 |
| HELEN KUMPER | 211 KILARNEY DRIVE | | | | WEXFORD | PA | 15090 | 8435 |
| HELEN KUNKEL | CHARLES SCHWAB & CO INC CUST | 81 FISH RD | | | WELLSBORO | PA | 16901 | |
| HELEN KURLAND, ROBERT KURLAND, | JEFFREY KURLAND, BARBARA CAHOY | TTEES U/W/O SAM KURLAND | FBO HELEN KURLAND | 950 SW 138 AVENUE APT B214 | PEMBROKE PINES | FL | 33027 | 3540 |
| HELEN KUZMKOWSKI | CUST JOHN KUZMKOWSKI U/THE PA | UNIFORM GIFTS TO MINORS ACT | 112 UNIVERSITY DR | | GREENSBURG | PA | 15601 | 5847 |
| HELEN KYRILLIDIS | 5611 185TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| HELEN KYRITZ & | JOHN KYRITZ | JT TEN | 489 MAPLE AVE | | TEANECK | NJ | 07666 | 2529 |
| HELEN L ADAMS | TR HELEN L ADAMS TRUST | UA 4/11/01 | 1201 N HARRISON ST APT 418 | | WILMINGTON | DE | 19806 | 3507 |
| HELEN L ANDERSON | TR UA 09/21/89 HELEN L | ANDERSON TRUST | 1811 CREEK RD | | MORRIS | IL | 60450 | 3333 |
| HELEN L ARRINGTON | 1741 LUCCA PL | | | | SAN JOSE | CA | 95138 | 2115 |
| HELEN L B GARLINGTON | 420 BAYBERRY LN | | | | WEST GROVE | PA | 19390 | 9491 |
| HELEN L BADE | BY HELEN L BADE | 2116 BERKLEY ST | | | FLINT | MI | 48504 | 3438 |
| HELEN L BALLARD | 33935 MIDDLETON CIRCLE UNIT 2 | | | | LEWES | DE | 19958 | |
| HELEN L BEAUDIN | TR HELEN L BEAUDIN IN VIV TRUST | UA 05/26/00 | 101 NORTHSHORE DRIVE | | SAINT CLAIR SHORES | MI | 48080 | 1352 |
| HELEN L BELL | 51 S 12TH AVE | | | | COATESVILLE | PA | 19320 | 3529 |
| HELEN L BENNETT | 36 OLIVE AVE | | | | PIEDMONT | CA | 94611 | 4428 |
| HELEN L BERNARDI TTEE | FBO HELEN L. BERNARDI | REV LIV TRUST U/A/D 04-06-1998 | 5265 BUSH ROAD | | INTERLOCHEN | MI | 49643 | 9515 |
| HELEN L BERNARDI TTEE | FBO SILVIO R. BERNARDI | TRUST U/A/D 04-06-1998 | 5265 BUSH ROAD | | INTERLOCHEN | MI | 49643 | 9515 |
| HELEN L BEVERIDGE | PO BOX 704 | | | | DALLAS | OR | 97338 | 0704 |
| HELEN L BIBBEE | 36195 AURENSEN RD | | | | NORTH RIDGEVILLE | OH | 44039 | 3742 |
| HELEN L BOND | 539 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565 | 9299 |
| HELEN L BOYD | 13209 E 49TH TERR | | | | KANSAS CITY | MO | 64133 | 2617 |
| HELEN L BRANDT | 119 KANSAS ST | | | | INDIANAPOLIS | IN | 46225 | 1521 |
| HELEN L BREITENWISCHER | TTEE HELEN L | BREITENWISCHER REV LIV | TRUST U/A DTD 10/10/98 | 1721 MALVERN | JACKSON | MI | 49203 | 5340 |
| HELEN L BROWNLEE | 4271 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210 | 8208 |
| HELEN L BURGESS | PO BOX 1087 | | | | KEKAHA | HI | 96752 | |
| HELEN L CASTEEL & | WALTER Q CASTEEL | 13276 WINDYGATE LANE | | | CREVE COEUR | MO | 63146 | |
| HELEN L CESWICK | 29381 VAN LAAN DR | | | | WARREN | MI | 48092 | 4250 |
| HELEN L CLARK | 2607 ALGONQUIN PK | | | | LOUISVILLE | KY | 40210 | 2027 |
| HELEN L CLARK TRUST | DATED - 7/23/04 | 330 DICK | | | PONTIAC | MI | 48341 | 1804 |
| HELEN L CLAY | 1080 YARMOUTH | | | | GRAFTON | OH | 44044 | 1239 |
| HELEN L COLE | 12833 CROSLEY | | | | REDFORD | MI | 48239 | |
| HELEN L COOKINGHAM | TR HELEN L COOKINGHAM TRUST | UA 05/25/93 | 2630 PEWANGA PLACE | | FLINT | MI | 48507 | 1841 |
| HELEN L COOPER | 1121 FLANAGAN RD | | | | WEST MONROE | LA | 71291 | 9001 |
| HELEN L COTE & | RICHARD C ZAMBISKI JT TEN | 22049 TANGLEWOOD ST | ST CLAIR SHORES | | ST CLR SHORES | MI | 48082 | |
| HELEN L CRAMER | 1281 GULF OF MEXICO DR | UNIT 206 | | | LONGBOAT KEY | FL | 34228 | 4631 |
| HELEN L CRISMAN JANSSEN | 167 TAMMANY STREET | | | | KINGSTON | NY | 12401 | 2721 |
| HELEN L CROUSE | 174 GORDON AVE | | | | GETTYSBURG | PA | 17325 | |
| HELEN L DAUPHINEE TTEE | FBO HELEN L. DAUPHINEE LIV TRU | U/A/D 04-24-2007 | 1921 ST. ANDREWS DR | | MORAGA | CA | 94556 | 1062 |
| HELEN L DAVIS | PO BOX 543 | | | | EASTPORT | MI | 49627 | 0543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN L DECKER | 250 STEWART ST | | | | WELCH | WV | 24801 |
| HELEN L DEVERS | 2622 BONANZA RD | | | | LAKE ODESSA | MI | 48849 | 9556 |
| HELEN L DILLENBECK & | DEBORAH L WALKER JT TEN | 2265 BARRY RD | | | WILLIAMSTON | MI | 48895 | 9640 |
| HELEN L DOYLE | 7232 S R 45 N W | | | | N BLOOMFIELD | OH | 44450 | 9719 |
| HELEN L DYER | 10790 68TH STREET SOUTHEAST | | | | ALTO | MI | 49302 | 8972 |
| HELEN L FAUL | TR GREYDON A FAUL & HELEN L FRAUL | TRUST 7/01/91 | 16300 SILVER PARKWAY | APT 135 | FENTON | MI | 48430 |
| HELEN L FELDPAUSCH & | MICHAEL J FELDPAUSCH & | SUSAN T DEBOR JT TEN | 16882 BAUER | | GRAND LEDGE | MI | 48837 | 9170 |
| HELEN L FELDSCHER | 9268 SINSONTE LANE | | | | LAKESIDE | CA | 92040 | 4629 |
| HELEN L FITZGERALD | 2182 CAMBRIDGE ROAD | | | | COSHOCTON | OH | 43812 | 9132 |
| HELEN L FOSTER | 1099 WAKEFIELD | | | | BIRMINGHAM | MI | 48009 | 3086 |
| HELEN L GABERT | 128 ARTHUR LANE | | | | HENDERSONVILLE | NC | 28791 | 9701 |
| HELEN L GERVASIO & | PHYLLIS JO GERVASIO | TR HELEN L GERVASIO LIVING TRUST | UA 07/26/05 | 3200 CHESTNUT ST NW | WASHINGTON | DC | 20015 | 1412 |
| HELEN L GRIFFITH | 3315 STATE RTE 5 | | | | FRANKFORT | NY | 13340 | 5503 |
| HELEN L HANLON | 31 SPRINGVALE AVE | | | | CHELSEA | MA | 02150 | 1129 |
| HELEN L HARSHMAN | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356 | 4225 |
| HELEN L HAYDEN | 2 CIRCLE C | ROSELAWN | | | ORANGE | TX | 77630 | 4639 |
| HELEN L HEISER | UPPR | 342 PINE STREET | | | LOCKPORT | NY | 14094 | 4929 |
| HELEN L HENNESSY | 19 POCONO ROAD | APT 332 | | | DENVILLE | NJ | 07834 | 2982 |
| HELEN L HENRY | 9080 PRESTIGE LN | | | | GAINESVILLE | GA | 30506 | 5921 |
| HELEN L HESSLER & | DIANNE LOUISE SKIVER JT TEN | 4900 11 MILE RD NE | | | ROCKFORD | MI | 49341 | 8477 |
| HELEN L HOLDEMAN TRUSTEE | U/A DTD 2-17-04 | HELEN L HOLDEMAN REVOCABLE TR | 485 DOVE RD E | | FRANKLIN | IN | 46131 |
| HELEN L HOWELL | P O BOX#57 | | | | LOAMI | IL | 62661 | 0057 |
| HELEN L HUFF | 815 HAWTHORNE STREET | | | | LEWISTON | ID | 83501 | 4701 |
| HELEN L HUFFMAN | 3630 6TH AVE | APT 101 | | | SAN DIEGO | CA | 92103 | 4362 |
| HELEN L JENKINS | 715 PINEDALE COURT | | | | VANDALIA | OH | 45377 | 1702 |
| HELEN L JETT | 804 WICKHAM LANE | | | | COLUMBIA | SC | 29229 | 6807 |
| HELEN L JOHNSON & | EPPIE M JOHNSON JT TEN | 91 MARSHALL LANE | | | SMITHFIELD | NC | 27577 | 7957 |
| HELEN L JONES | PO BOX 293 | | | | CLARENCE | NY | 14031 | 0293 |
| HELEN L JURSCH | 1414 PERKINS WAY | | | | SACRAMENTO | CA | 95818 | 3733 |
| HELEN L KARNS & | TED L KARNS JT TEN | 9102 MCGREGOR ROAD | | | PINCKNEY | MI | 48169 | 9444 |
| HELEN L KERSTEN | 109 N WALNUT | | | | JANESVILLE | WI | 53545 | 6501 |
| HELEN L KRAUSE & | VIRGINIA A GERHARD JT TEN | C/O VIRGINIA A GERHARD | 1312 KINGSPATH DRIVE | | ROCHESTER HILLS | MI | 48306 | 3727 |
| HELEN L KUBICO | PO BOX 68 | | | | REHOBOTH BCH | DE | 19971 | 0068 |
| HELEN L LAWRENCE | 14974 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151 | 7479 |
| HELEN L LEARA IRA | FCC AS CUSTODIAN | 5840 BAHNFYRE | | | ST LOUIS | MO | 63128 | 3365 |
| HELEN L LIBECAP | 33 S HILLCREST ROAD | | | | GERMANTOWN | OH | 45327 |
| HELEN L LOVE | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002 | 1260 |
| HELEN L MARZ & | BARBARA L ROM JT TEN | 90 ASTOR AVE | | | ST JAMES | NY | 11780 | 3022 |
| HELEN L MASON | HELEN L MASON REVOCABLE LIVING | 1700 BRONSON WAY APT 165 | | | KALAMAZOO | MI | 49009 |
| HELEN L MAYERAN TOD | FRANCIS J MAYERAN | SUBJECT TO STA TOD RULES | 6627 COLONIAL | | DEARBORN HEIGHTS | MI | 48127 | 2150 |
| HELEN L MC RAE | 4460 FAIRWAYS BLVD APT 102 | | | | BRADENTON | FL | 34209 | 8025 |
| HELEN L MCDERMOTT | CUST KATHERINE D MCDERMOTT | UGMA MO | 2023 KINGSPOINTE DR | | CHESTERFIELD | MO | 63005 | 4484 |
| HELEN L MIRREN | 2003 LA BREA TER | | | | LOS ANGELES | CA | 90046 | 2313 |
| HELEN L MOEHLMAN | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857 | 9254 |
| HELEN L MOLL | 3855 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045 | 1411 |
| HELEN L MOORE | 327 COCHRANE ST | PORT PERRY ON  L9L 1N1 | CANADA | | | | |
| HELEN L MOORE | 327 COCHRANE STREET | PORT PERRY ON  L9L 1N1 | CANADA | | | | |
| HELEN L MOTTLA | 334 SPENCER DRIVE | | | | AMHERST | MA | 01002 | 3367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN L MULLIGAN | CUST CAMILE F RUTKOWSKY UTMA CA | 2734 STATE HIGHWAY 38 | | | | DRAIN | OR | 97435 9600 |
| HELEN L MULLIGAN | CUST JAMIE LEE RUTKOWSKY UTMA CA | 2734 STATE HIGHWAY 38 | | | | DRAIN | OR | 97435 9600 |
| HELEN L MYERS | 1900 E GIRARD PL APT 306 | | | | | ENGLEWOOD | CO | 80113 3111 |
| HELEN L MYERS | 645 LISBURN RD | | | | | WELLSVILLE | PA | 17365 9216 |
| HELEN L NETHERTON | 3119 PORTSMOUTH DR W | | | | | LAFAYETTE | IN | 47909 3235 |
| HELEN L NICOL | TR UW IDA A POTZ | 7827 KENTUCKY | | | | DEARBORN | MI | 48126 |
| HELEN L NORMAN | 21 MOUNT STREET C-2 | | | | | BAY HEAD | NJ | 08742 5372 |
| HELEN L NORRIS | 22 RED BUD TRAIL | | | | | NEWNAN | GA | 30263 |
| HELEN L PAGE | 2470 BIRKENHEAD DR | | | | | CHARLESTON | SC | 29414 |
| HELEN L PATTON | 8430 WHITEHORN ST #11 | | | | | ROMULUS | MI | 48174 4108 |
| HELEN L PAUL | 1640 E 50TH STREET #8A | | | | | CHICAGO | IL | 60615 3165 |
| HELEN L PEKENIA | 36 RIDGEVALE RD | PO BOX 739 | | | | SOUTH HARWICH | MA | 02661 0739 |
| HELEN L PERRINE & | NIKKI L MUNDELL JT TEN | 63 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356 9318 |
| HELEN L PHILLIPS | 265 MAIN ST | | | | | WHITESBORO | NY | 13492 1119 |
| HELEN L PILTZ TTEE | HELEN L PILTZ REV TRUST | U/A DTD 6/5/01 | 12145 E. MOUNTAIN VIEW | | | SCOTTSDALE | AZ | 85259 6010 |
| HELEN L PURNELL | PO BOX 681576 | | | | | PRATTVILLE | AL | 36068 1576 |
| HELEN L PUTNAM & | KATHRYN L REYNOLDS JT TEN | G-6305 BREWER RD | | | | FLINT | MI | 48507 |
| HELEN L REESE | 1921 GLENDALE AVE | | | | | SAGINAW | MI | 48638 4063 |
| HELEN L RHOTON | 530 NE 111 ST | | | | | MIAMI | FL | 33161 7158 |
| HELEN L RICHMOND | 2039 STILLMAN ST | | | | | SELMA | CA | 93662 3023 |
| HELEN L RIGIERO | 912 MARIDELL AVE NW | | | | | GRAND RAPIDS | MI | 49504 4878 |
| HELEN L ROBINSON TRUST U/A DTD 05/09/88 | HELEN L ROBINSON TTEE, FBO HELEN L | ROBINSON | 182 BIG SPRINGS DR | | | NAPLES | FL | 34113 |
| HELEN L RODGERS | 159 PEAR TREE POINT ROAD | | | | | DARIEN | CT | 06820 5820 |
| HELEN L ROLLINS | 3309 S JENKINS DR | | | | | SHEPHERD | MI | 48883 9673 |
| HELEN L ROYAL | 6077 WEST WILSON ROAD | | | | | CLIO | MI | 48420 9417 |
| HELEN L SANCHEZ | 6401 WALROND | | | | | KANSAS CITY | MO | 64132 1259 |
| HELEN L SCHOCH TOD | STEPHANIE L ROBINSON | SUBJECT TO STA TOD RULES | 8285 S M-52 R#5 | | | OWOSSO | MI | 48867 |
| HELEN L SCOTT | 1739 PLEASANT VALLEY PLACE | | | | | VAN BUREN | AR | 72956 9300 |
| HELEN L SCOTT | 2350 N DEWEY AVE | UNIT 6 | | | | REEDSBURG | WI | 53959 |
| HELEN L SIDWELL | 1211 FAVORITE | | | | | ANDERSON | IN | 46013 1314 |
| HELEN L SMITH | 3710 N W 104TH AVE | | | | | CORAL SPRINGS | FL | 33065 2850 |
| HELEN L SMITH | HC 73 BOX 930 | | | | | VANCEBURG | KY | 41179 9407 |
| HELEN L STATZER | 908 N STATE HIGHWAY 121 | | | | | MT ZION | IL | 62549 |
| HELEN L STEIGERWALT | 3417 CHURCH RD | | | | | CHERRY HILL | NJ | 00002 1043 |
| HELEN L STETSON | WBNA CUSTODIAN TRAD IRA | PO BOX 507 | | | | KENNESAW | GA | 30156 |
| HELEN L STOKES | TR UA 09/30/93 HELEN L STOKES | TRUST | 114 WESTMORE | | | JEFFERSON CITY | MO | 65109 0808 |
| HELEN L STONE TTEE | HELEN L STONE PERSONAL | TRUST U/A DTD 09/19/00 | 539 MORNING RISE LANE | | | ARROYO GRANDE | CA | 93420 4148 |
| HELEN L STUART TTEE | DAN D STUART REVOCABLE TRUST B U/A | DTD 02/16/1990 | 1700 KINGSBURY LANE | | | OKLAHOMA CITY | OK | 73116 5316 |
| HELEN L SWADLING & | BONNIE R BECKWITH JT TEN | 6153 OLIVER RD | | | | FOSTORIA | MI | 48435 9629 |
| HELEN L SZOTKIEWICZ | CUST CHARLENE M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | | WILMINGTON | DE | 19805 4207 |
| HELEN L SZOTKIEWICZ | CUST CHRISTINA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | | WILMINGTON | DE | 19805 4207 |
| HELEN L SZOTKIEWICZ | CUST CYNTHIA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | | WILMINGTON | DE | 19805 4207 |
| HELEN L SZOTKIEWICZ | CUST KENNETH J SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | | WILMINGTON | DE | 19805 4207 |
| HELEN L TANNENBAUM | 240-05 WELLER AVENUE | | | | | ROSEDALE | NY | 11422 |
| HELEN L TAYLOR & | JIMMY B TAYLOR TEN ENT | 6434 COLGATE RD | | | | JACKSONVILLE | FL | 32217 2449 |
| HELEN L TEMPLE | 6028 PAWNEE DR | | | | | CINCINNATI | OH | 45224 2312 |
| HELEN L THOMAS | 2730 GREENLAWN DR | | | | | SEBRING | FL | 33872 4331 |
| HELEN L THOMPSON | 64 GOODRICH RD | | | | | FOSTORIA | MI | 48435 9701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN L TODD | 215 HATCHER RD | | | | WARNER ROBINS | GA | 31088 | 2822 |
| HELEN L TOMES | 6944 E MILAGRO AVE | | | | MESA | AZ | 85209 | 6653 |
| HELEN L VAN VEEN | U/W MARGARET A KINNEY | 36 MURRAY HILL DR | | | BLUFFTON | SC | 29909 | |
| HELEN L VASQUEZ & | PAUL T VASQUEZ TTEE | U/A DTD 12/21/1990 | HELEN L VASQUEZ LIVING TRUST | 3840 TAUSSIG AVE | BRIDGETON | MO | 63044 | |
| HELEN L VEROCK | TR UA 11/11/92 HELEN L VEROCK | LIVING TRUST | 3825 COUNTY RD #183 | | CLYDE | OH | 43410 | 9512 |
| HELEN L VYHNALEK | TR VYHNALEK LIVING TRUST | UA 02/09/98 | 201 PIMLICO PL | | LYNCHBURG | VA | 24503 | 3844 |
| HELEN L WAGNER & | PHILIP S WAGNER JT TEN | 3012 DOWNING AVENUE | | | WESTCHESTER | IL | 60154 | 5123 |
| HELEN L WALTON | 2216 CARLETON AVENUE | | | | FORT WORTH | TX | 76107 | 4264 |
| HELEN L WARNKE | 608 HONEYGOLD CT | | | | LA CRESCENT | MN | 55947 | 9675 |
| HELEN L WELCH & | PATRICIA J STIRES JT TEN | 22336 VAUGHN RD | | | VENETA | OR | 97487 | 9423 |
| HELEN L WHITAKER | PO BOX 851 | | | | HILLSIDE | IL | 60162 | 0851 |
| HELEN L WHITCOMBE TTEE | HELEN LOWE WHITCOMBE TRUST U/A | DTD 06/25/1993 | 4 FAIRFIELD DRIVE | | NEWARK | DE | 19711 | 2767 |
| HELEN L WHITE | 6828 TOLAND DR APT 204 | | | | MELBOURNE | FL | 32940 | 5958 |
| HELEN L WHITE TOD | DEBRA A ALEXANDER | 9 BROOKHAVEN DR | | | TROTWOOD | OH | 45426 | 3156 |
| HELEN L WILLIAMS & | JAMES O WILLIAMS JT TEN | 4533 HIDDEN ORCHARD LANE | | | INDIANAPOLIS | IN | 46228 | 3024 |
| HELEN L WRIGHT & | GEORGE T WRIGHT JT TEN | 3034 RATTALEE LAKE RD | | | HOLLY | MI | 48442 | |
| HELEN L WUTKA | C/O STANLEY T WUTKA SR | 12058 ROYAL GRAND | | | REDFORD | MI | 48239 | 2441 |
| HELEN L YOUNG | 4117 HYLAND DRIVE | | | | DAYTON | OH | 45424 | |
| HELEN L ZANIEWSKI | 7 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514 | 2418 |
| HELEN L. ALLGAIER | CGM IRA ROLLOVER CUSTODIAN | 901 NOAH WINFIELD TERRACE | #302 | | ANNAPOLIS | MD | 21409 | 5794 |
| HELEN L. PEARSON | 104 DAVE ROAD | | | | CUMMING | GA | 30040 | |
| HELEN L. PRIFOGLE-CHASTAIN | TOD REGISTRATION | 5002 MASON DRIVE | | | INDIANAPOLIS | IN | 46254 | 1726 |
| HELEN L. SWANDA | REV TR UAD 08/23/89 | HELEN L. SWANDA TTEE | PO BOX 60785 | | OKLAHOMA CITY | OK | 73146 | 0785 |
| HELEN LAGIMODIERE | 221-815 HERITAGE GREEN | SASKATOON SK  S7H 5R6 | CANADA | | | | |
| HELEN LANDGREN ROSS & | DONALD E ROSS | 1369 ESTUARY TRL | | | DELRAY BEACH | FL | 33483 | |
| HELEN LANDRUM | 10340 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | 5642 |
| HELEN LASKA | 137 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405 | 6033 |
| HELEN LAZAR & | KATHLEEN A LAZAR JT TEN | 8220 NORMILE ST | | | DETROIT | MI | 48204 | 3142 |
| HELEN LAZARZ | HELEN K LAZARZ REVOCABLE TRUST | 5655 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46220 | |
| HELEN LEATHERWOOD | 937 S 45TH ST | | | | SAN DIEGO | CA | 92113 | 3458 |
| HELEN LEAVITT & | STEPHEN LEAVITT JT TEN | 2 QUINT RD | | | REHOBOTH | MA | 02769 | 2645 |
| HELEN LEE | 317 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| HELEN LEE CHRISTENSON | BOX 547 | | | | PAWHUSKA | OK | 74056 | 0547 |
| HELEN LEE CHRISTENSON & | H DALE CHRISTENSON | JT TEN | PO BOX 547 | | PAWHUSKA | OK | 74056 | 0547 |
| HELEN LEFKOWITZ | 2100 N OCEAN BLVD | APT 1401 | | | FT LAUDERDALE | FL | 33305 | 1944 |
| HELEN LEIST MCGHEE | TOD ACCOUNT | 8717 LUKENS LANE | | | ALEXANDRIA | VA | 22309 | 4103 |
| HELEN LEITZ | TR HELEN LEITZ TRUST | UA 12/27/99 | 23446 FORDSON DR | | DEARBORN | MI | 48124 | 1401 |
| HELEN LEORA EDWARDS MARSH | 321 CHARTWELL DR | | | | SILVER SPRING | MD | 20904 | |
| HELEN LIGERAKIS | ROTH IRA DCG & T TTEE | 3799 MARK DR | | | TROY | MI | 48083 | 5331 |
| HELEN LIMBEROPULOS | TR UA 02/03/93 THE HELEN | LIMBEROPULOS TRUST | 1205 GREEN ACRES LANE | | MOUNT PROSPECT | IL | 60056 | 4016 |
| HELEN LINKER RITCHIE | JEAN R UTLEY CO-TEES | UW ELBER S RITCHIE | 3529 RAMSAY STREET APT 1-E | | HIGH POINT | NC | 27265 | 0904 |
| HELEN LONG | 95 BEEKMAN AVE APT 347-V | | | | SLEEPY HOLLOW | NY | 10591 | 2518 |
| HELEN LORRAINE CALKINS | BY HELEN LORRAINE CALKINS TR | 8310 59TH ST W | | | UNIVERSITY PL | WA | 98467 | 4057 |
| HELEN LORRAINE JONES | HARRY T. JONES | 2438 NE 7TH PL | | | FT LAUDERDALE | FL | 33304 | 3567 |
| HELEN LOUISE BARNETT | 5873 MILLAY COURT | | | | NORTH FORT MYERS | FL | 33903 | 4524 |
| HELEN LOUISE CONWELL | 3565 BEECHWOOD PL | | | | RIVERSIDE | CA | 92506 | 1210 |
| HELEN LOUISE COOPER & | FRANK WARREN COOPER JT TEN | 1600 MOUNT PLEASANT ST | | | BURLINGTON | IA | 52601 | 2736 |
| HELEN LOUISE CUTMAN MATEER | 7226 TRICIA LANE | | | | BOSTON | NY | 14025 | 9641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN LOUISE LIBERTI | C/O KAREN L COLE | 2952 SOUTHFIELD DR | | | COLUMBUS | OH | 43207 | 3228 |
| HELEN LOUISE OLIVER | TR HELEN B OLIVER 2004 REVOCABLE | TRUST UA 06/04/04 | 5 FLEETWOOD CT | | ORINDA | CA | 94563 | 4003 |
| HELEN LOUISE PULLINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29682 N 69TH LANE | | PEORIA | AZ | 85383 | |
| HELEN LOUISE SCHAUFLER | 92A LINDEN LN | | | | PRINCETON | NJ | 08540 | 3840 |
| HELEN LOUISE SMITH | 5637 SE 190TH ST | | | | ATLANTA | KS | 67008 | 9327 |
| HELEN LOUISE WISEHART | 538 S STATE RD 234 | | | | SHIRLEY | IN | 47384 | 9624 |
| HELEN LUCILE PANCHULA | 824 MEADOW DR | | | | DAVISON | MI | 48423 | 1030 |
| HELEN LUCILE REED | 360 HILLHURST DR | | | | CARY | IL | 60013 | 2290 |
| HELEN LUCILLE HOPPES | 4744 LAKE ROAD 13 W | | | | MONTICELLO | IN | 47960 | 8705 |
| HELEN LUCILLE KEMPER | TR UA 08/16/83 HELEN | LUCILLE KEMPER TRUST | 6300 W 101ST PL | | OVERLAND PARK | KS | 66212 | 1702 |
| HELEN LUEDER | ERNST LUEDER | 9471 E. YUCCA ST. | | | SCOTTSDALE | AZ | 85260 | 6115 |
| HELEN LUNDY BOYD TTEE | HELEN LUNDY BOYD TRUST | U/A DTD 06/10/1988 | 2906 TEXAS DRIVE | | ARLINGTON | TX | 76015 | 1927 |
| HELEN LUSTER TR | UA 04/26/89 | VAYLORD R LUSTER & | HELEN E LUSTER TRUST | RTE 1 BOX 306 | VANDALIA | IL | 62471 | |
| HELEN LUSTI & | JOHN LUSTI | 636 LONG HILL RD | | | RIVER VALE | NJ | 07675 | |
| HELEN LYNCH | 28 COUNTRY CLUB SHORES W | | | | OGDEN | NY | 13669 | 5254 |
| HELEN LYNNETTE JORDON | 9001 S 2ND AVE | | | | INGLEWOOD | CA | 90305 | 2825 |
| HELEN M ADESKO | 880 LONE PINE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HELEN M ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421 | 8915 |
| HELEN M ALEXANDER | PO BOX 9664 | | | | OAKLAND | CA | 94613 | 0664 |
| HELEN M ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141 | 2147 |
| HELEN M ALLEN & | LIEUTENANT ALLEN JT TEN | 4369 ISABELLE | | | INKSTER | MI | 48141 | 2147 |
| **HELEN M ANDERSON** | **TOD NAMED BENEFICIARY** | SUBJECT TO STA TOD RULES | 5281 217TH STREET NORTH | | FOREST LAKE | MN | 55025 | 9676 |
| HELEN M ANDERSON | TR UA 02/04/91 HELEN M | ANDERSON 1991 REVOCABLE TRUST | 6229 LA JOLLA MESA DR | | LA JOLLA | CA | 92037 | 6332 |
| HELEN M AREND | REVOCABLE TRUST | HELEN M AREND TTEE UA DTD | 06/06/00 | 4040 GREENLEAF CIR APT 209 | KALAMAZOO | MI | 49008 | 2525 |
| HELEN M ARNWINE | 5622 UNIVERSITY AV | APT 16 | | | SAN DIEGO | CA | 92105 | 2324 |
| HELEN M AUGELLO | 22 EAST CREST DRIVE | | | | ROCHESTER | NY | 14606 | 4738 |
| HELEN M AZEVEDO | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361 | 3533 |
| HELEN M BACON | TR HELEN M BACON TRUST | UA 12/10/03 | 1500 DOVER HILL S | | WALLED LAKE | MI | 48390 | 3123 |
| HELEN M BAKER | 9500 W PARMER LN | APT 2223 | | | AUSTIN | TX | 78717 | 4663 |
| HELEN M BALUCK | 1665 EVERETT ST | | | | YOUNGSTOWN | OH | 44514 | 1019 |
| HELEN M BAYLISS | 40 ALLENS ALY | | | | RATON | NM | 87740 | 3273 |
| HELEN M BEACH | 8140 TOWNSHIP LINE ROAD | APT 5105 | | | INDIANAPOLIS | IN | 46260 | 5831 |
| HELEN M BEACH | TOD REGISTRATION | 4119 FIELDBROOK PASS | | | FORT WAYNE | IN | 46815 | 5580 |
| HELEN M BEAUSOLEIL | 2506 GOLD RUSH AVENUE | | | | HELENA | MT | 59601 | 5674 |
| HELEN M BENTON | 211 PAMPAS GRASS COURT | | | | LAKE MARY | FL | 32746 | 2511 |
| HELEN M BEVERLY | 3100 NORTHSIDE PKWY NW | APT 408 | | | ATLANTA | GA | 30327 | 1566 |
| HELEN M BINGHAM | 149 GAGE ST | | | | PONTIAC | MI | 48342 | 1634 |
| HELEN M BISSELL | 131 CRICKET LN | | | | CORTLAND | OH | 44410 | 1211 |
| HELEN M BLAIR | TR HELEN M BLAIR REVOCABLE TRUST UA | 07/09/99 | 609 WEST QUINCY | | PITTSBURG | KS | 66762 | 5691 |
| HELEN M BOLM TTEE | FBO HELEN M BOLM | U/A/D 10/01/97 | 6436 K-5 RD | | ESCANABA | MI | 49829 | 9781 |
| HELEN M BONKOWSKI | 13849 5TH AVE | | | | MARION | MI | 49665 | 8368 |
| HELEN M BRADLEY | 2684 BURNHAM RD | | | | ROYAL OAK | MI | 48073 | 3715 |
| HELEN M BRAY | 851 DOROTHY LN | | | | BROOKVILLE | OH | 45309 | 8689 |
| HELEN M BRENNAN | 5 EAST HARTSHORN DRIVE | | | | SHORT HILLS | NJ | 07078 | 1629 |
| HELEN M BRENNAN & | CATHERINE M BRENNAN JT TEN | 96 ASSUMPTION AVE | | | WORCESTER | MA | 01606 | 2001 |
| HELEN M BRITTIN | TR HELEN MARGARET BRITTIN | REVOCABLE TRUST UA 2/16/99 | 333 THOMPSON ST #307 | | HENDERSONVILLE | NC | 28792 | 4805 |
| HELEN M BROWN & | NANCY JEAN BROWN JT TEN | 27 COOLIDGE AVE | | | LEXINGTON | MA | 02420 | 1803 |
| HELEN M BURDICK | 10987 RIDGE ROAD | | | | MEDINA | NY | 14103 | 9695 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN M BURKE | 2079 GION ST | | | | SUMTER | SC | 29150 | 2453 |
| HELEN M BUSSARD | 36650 ROMULUS AVE | | | | ROMULUS | MI | 48174 | 3912 |
| HELEN M BUTLER | 1240 REIDS FERRY RD | | | | BUCKHEAD | GA | 30625 | 2401 |
| HELEN M BYRD | 118 HINTON DR | | | | HATTIESBURG | MS | 39401 | 8405 |
| HELEN M CANFIELD | 581 PLAZA DEL SOL | | | | N FT MYERS | FL | 33917 | 2979 |
| HELEN M CAPUTO & | MICHAEL K CAPUTO JT TEN | 320 PHEASANT DRIVE | | | MIDDLETOWN | DE | 19709 | |
| HELEN M CARRILLO | 6912 GRIMES AVE NORTH | | | | MINNEAPOLIS | MN | 55429 | 1450 |
| HELEN M CARUSO | TR HELEN M CARUSO LIVING TRUST | UA 08/13/03 | 210 DELAWARE AVE | APT A | OAKMONT | PA | 15139 | |
| HELEN M CHAPMAN | LIV TRUST | HELEN M CHAPMAN TTEE UA DTD | 02/26/86 | 118 HEATHER HILLS DR | BATTLE CREEK | MI | 49015 | 9355 |
| HELEN M CHAPMAN | TR LIVING TRUST 02/26/86 U-A HELEN | M CHAPMAN | 118 HEATHER HILLS DR | | BATTLE CREEK | MI | 49015 | 9355 |
| HELEN M CHESKIEWICZ | 60 PARK AVE | | | | TONAWANDA | NY | 14150 | 5315 |
| HELEN M CIAL TOD | DAVID B CIAL | 9173 VALLEY VIEW RD | | | MACEDONIA | OH | 44067 | |
| HELEN M CLARK | 50763 CARMEL ACHOR RD | | | | NEGLEY | OH | 44441 | 9708 |
| HELEN M COBBS | 703 REED STREET | | | | KALAMAZOO | MI | 49001 | 2972 |
| HELEN M COLLINS | 10646 FAULKBER RIDGE CIR | | | | COLUMBIA | MD | 21044 | 2233 |
| HELEN M CONTRATTO TTEE | U/A DTD 11-17-99 | HELEN M CONTRATTO REV TRUST | 111 ST MARY DR | | COLLINSVILLE | IL | 62234 | |
| HELEN M COPELAND | 10955 E AIRPORT RD | PO BOX 357 | | | ST HELEN | MI | 48656 | 0357 |
| HELEN M CRAIG | CRAIG FAMILY TRUST QTIP C | PO BOX 4674 | | | MISSION VIEJO | CA | 92690 | |
| HELEN M CROSSLEY | 21 BATTLE RD | | | | PRINCETON | NJ | 08540 | 4901 |
| HELEN M DAUGHERTY | 242 E 35TH ST | | | | ERIE | PA | 16504 | 1554 |
| HELEN M DAUWALTER | 186 WOODWARD ST | | | | NEWTON HIGHLANDS | MA | 02461 | 1341 |
| HELEN M DAVIS | 268 S PADDOCK | | | | PONTIAC | MI | 48342 | 3135 |
| HELEN M DECARA | 3500 TRILLIUM XING | APT 1025 | | | COLUMBUS | OH | 43235 | 7995 |
| HELEN M DELAWARE | TR DELAWARE TRUST | UA 04/28/82 | 7736 PALM AIRE LN | | SARASOTA | FL | 34243 | 3729 |
| HELEN M DERWA | 8355 MENGE | | | | CENTER LINE | MI | 48015 | 1620 |
| HELEN M DESMOND | THE HAVEN AT SILVER WOODS | 1700 ROUTE 37 W APT 304 | | | TOMS RIVER | NJ | 08757 | 2347 |
| HELEN M DEXTER | 4507 TERRACE MANOR | | | | HOUSTON | TX | 77041 | |
| HELEN M DILL | 6582 W TORTOISE LN | | | | HOMOSASSA | FL | 34448 | 3323 |
| HELEN M DODD | 221 LOWELL ST | | | | WAKEFIELD | MA | 01880 | 1033 |
| HELEN M DUDLEK | 141 WARFUL DR | | | | DELAWARE CITY | DE | 19706 | |
| HELEN M DUNHAM | BOX 53 | | | | DUNLAP | IA | 51529 | 0053 |
| HELEN M DURBIN | TOD DTD 07-08-05 | 708 W WASHINGTON | | | JEFFERSON | IA | 50129 | 1710 |
| HELEN M DURLAK | 128 S WOODSTOCK DR | | | | CHERRY HILL | NJ | 08034 | 3718 |
| HELEN M EATON | TR HELEN M EATON REV TRUST | UA 4/10/00 | 2600 BARRACKS RD | APT 385 | CHARLOTTESVLE | VA | 22901 | 4219 |
| HELEN M EDWARDS & | SHARON E URSO & | DEBRA A EDWARDS & | ALAN M EDWARDS JT TEN | 6954 HIGHVIEW | DEARBORN HEIGHTS | MI | 48127 | 2129 |
| HELEN M ELLIOTT & | JOHN M ELLIOTT JT TEN | 3645 N BRODIE STA | | | FAYETTEVILLE | AR | 72703 | |
| HELEN M EVANS TRUST | U/A/D 4/8/05 | HELEN M EVANS & | JAMES E EVANS TTEES | PO BOX 346 | COLUMBUS | MS | 39703 | 0346 |
| HELEN M FAGAN | 17 PARK PL | | | | HERKIMER | NY | 13350 | |
| HELEN M FELIX TTEE | THE HELEN M FELIX TRUST | U/A/D 11/01/95 | 275 LOS RANCHITOS #334 | | SAN RAFAEL | CA | 94903 | 3689 |
| HELEN M FIORINA & | MORRIS P FIORINA JT TEN | STAR ROUTE BOX 10 | | | LATROBE | PA | 15650 | |
| HELEN M FISCHER REV TRUST | HELEN M FISCHER TTEE UA | DTD 01/08/92 | PO BOX 96 | | COREA | ME | 04624 | 0096 |
| HELEN M FLINT | 4406 N ELMS RD | | | | FLUSHING | MI | 48433 | 1449 |
| HELEN M FLINT | TR U-A WITH HELEN M FLINT 11/3/75 | BOX 1960 | | | GILLETTE | WY | 82717 | 1960 |
| HELEN M FOGEL | 5951 KEYANN CIRCLE | | | | ANCHORAGE | AK | 99504 | 4479 |
| HELEN M FORMA | 248 FLINN RD | | | | CORNWALLVILLE | NY | 12418 | 1705 |
| HELEN M FRANCIS & | ROBERT J ERWIN JT TEN | 7315 HARRIS | RAYTON | | KANSAS CITY | MO | 64133 | 6843 |
| HELEN M FREDERICK & | ARTHUR C FREDERICK JT TEN | 328 LARAMIE DR | | | ST CHARLES | MO | 63304 | 7104 |
| HELEN M FRENCH & | MURIEL B FRENCH JT TEN | 1220 PARK AVE | | | NEW YORK | NY | 10028 | 1304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN M FRIEDMAN | 46 WYATT RD | | | | GARDEN CITY | NY | 11530 |
| HELEN M FRITZ & | JAMES J FRITZ | 624 S DITMAR STREET | | | OCEANSIDE | CA | 92054 |
| HELEN M FULCHER | THE FULCHER FAMILY TRUST(B) | 630 MAPLE TRACE | | | CINCINNATI | OH | 45246 |
| HELEN M GAEDE & | BARBARA J HERR | TR GAEDE FAMILY SURVIVORS TRUST | UA 06/04/93 | 3123 17TH ST | SACRAMENTO | CA | 95818 3816 |
| HELEN M GALLEGOS | 39535 LOGAN DR | | | | FREMONT | CA | 94538 1214 |
| HELEN M GANNON TTEE | FBO H. GANNON REVOCABLE TRUST | U/A/D 08/31/00 | PM DOW BALANCED | 13455 NORTH 47TH AVENUE WEST | COLFAX | IA | 50054 7680 |
| HELEN M GAYNOR | 239 ESCOTT ROAD | | | | OWOSSO | MI | 48867 9610 |
| HELEN M GENTRY | 2207 COLFAX | | | | EVANSTON | IL | 60201 2501 |
| HELEN M GETTY TOD | THOMAS P GETTY | SUBJECT TO STA TOD RULES | 509 E BIDDLE ST BOX 376 | | GORDON | PA | 17936 |
| HELEN M GIANOUDIS & | ANNE-MARIE P GIANOUDIS JT TEN | 5561 HEATH ROW DR | | | BIRMINGHAM | AL | 35242 3142 |
| HELEN M GIBA | 98 UPPER FERRY ROAD | | | | TRENTON | NJ | 08628 1542 |
| HELEN M GIFFORD & | SUSAN B WESTCOTT JT TEN | 6669 BIXLER RD | | | BEULAH | MI | 49617 9225 |
| HELEN M GILLARD | 112 NATIONAL DRIVE | | | | PITTSBURGH | PA | 15236 4435 |
| HELEN M GIUSTINO | JOSEPH GIUSTINO TTEE | U/A/D 07-25-2006 | FBO JOSEPH GIUSTINO TRUST | 658 BELLVIEW AVE | THORNWOOD | NY | 10594 1501 |
| HELEN M GORACKE | HELEN M GORACKE TRUST | 27870 GORACKE RD | | | MONROE | OR | 97456 |
| HELEN M GORDON | C/O H M BROMLEY | 7009 LARRYLYN DRIVE | | | SPRINGFIELD | VA | 22151 3315 |
| HELEN M GRAGAN | PO BOX 154 | | | | BEL ALTON | MD | 20611 0154 |
| HELEN M GRAY | 232 CARL | | | | BUFFALO | NY | 14215 3733 |
| HELEN M GRAY | 8230 ELMWOOD AV 408 | | | | SKOKIE | IL | 60077 2996 |
| HELEN M HADJIS & | PETER HADJIS | 9 PLAINVIEW RD | | | COLORADO SPRINGS | CO | 80906 |
| HELEN M HALE | 18607 575TH AVENUE | | | | ROSE CREEK | MN | 55970 8690 |
| HELEN M HANSEN & | IB S HANSEN | TR HELEN M HANSEN REVOCABLE TRUST | UA 04/04/97 | 750 WEAVER DARRY RD APT 1102 | CHAPEL HILL | NC | 27514 |
| HELEN M HARGISS & | JACK M HARGISS JT TEN | 15115 S ELK CREEK ACRES RD | | | PINE | CO | 80470 8923 |
| HELEN M HARPER | 104 OXFORD DRIVE | | | | GREENVILLE | OH | 45331 2921 |
| HELEN M HIGHSMITH | SEPARATE PROPERTY | 7905 CROSS PLAINS DR | | | PLANO | TX | 75025 3629 |
| HELEN M HILL | 64 ESSLA DR | | | | ROCHESTER | NY | 14612 2208 |
| HELEN M HISS | 483 MARION ST | | | | DENVER | CO | 80218 3929 |
| HELEN M HOOPER | TOD REGISTRATION | 26397 US HWY 90 | | | ROBERTSDALE | AL | 36567 2759 |
| HELEN M HORRIGAN | 14 DANIEL ST | | | | MARSHFIELD | MA | 02050 4230 |
| HELEN M HOUSE | 4308 E BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303 9177 |
| HELEN M HUDDLESTON | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205 1095 |
| HELEN M HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070 1704 |
| HELEN M HULING | TR REVOCABLE TRUST 08/09/90 | U-A HELEN M HULING | 7604 HACKAMORE DR | | POTOMAC | MD | 20854 3819 |
| HELEN M HYRNS | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343 9460 |
| HELEN M.JACKSON | 33748 S CHICAGO ROAD | | | | WILMINGTON | IL | 60481 9644 |
| HELEN M JACKSON & | GREGORY D JACKSON JT TEN | 132 CRESCENT DR | | | DOVER | DE | 19904 4330 |
| HELEN M JANISZEWSKI | 12081 KLINGER | | | | HAMTRAMCK | MI | 48212 2754 |
| HELEN M JOHNSON & | IRENE NAASKO JT TEN | 1551 HOLLAND | | | BIRMINGHAM | MI | 48009 7802 |
| HELEN M JOHNSON & | LYN ANN JOHNSON JT TEN | 1551 HOLLAND | | | BIRMINGHAM | MI | 48009 7802 |
| HELEN M JONES | 12900 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135 2262 |
| HELEN M JONES RHEA | 873 COUNTY ROAD 270 | | | | MICO | TX | 78056 5303 |
| HELEN M KATAI & | ERNEST KATAI JT WROS | 9667 DUDLEY ST | | | TAYLOR | MI | 48180 3752 |
| HELEN M KEARNS | C/O LYNNE KEARNS | 2540 CHAGRIN DR | | | WILLOUGHBY | OH | 44094 9632 |
| HELEN M KEECK | 306 SUTTON PLACE | | | | NORWOOD | NJ | 07648 1547 |
| HELEN M KEELIN & | FREDERICK R KEELIN | TR HELEN M KEELIN TRUST | UA 03/27/97 | 73512 MORRISON | ARMADA | MI | 48005 4603 |
| HELEN M KELSEY | 30 ROSE ST APT 308 | | | | BRANFORD | CT | 06405 |
| HELEN M KERN | 4522 SEAGULL DR | APT 812 | | | NEW PRT RCHY | FL | 34652 2089 |
| HELEN M KNOTT | STE 107 | 2300 EAST GRAND RIVER AVENUE | | | HOWELL | MI | 48843 7584 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN M KNOX | TR HELEN M KNOX FAM TRUST | UA 04/26/95 | 4113 NW 62ND ST | | OKLAHOMA CITY | OK | 73112 | 1350 |
| HELEN M KOESY & | JASON D KOESY JT TEN | 8425 S W 107 ST | | | MIAMI | FL | 33156 | 3580 |
| HELEN M KOS & | JOSEPH MILAN KOS JT TEN | 64 PARISH HILL RD | | | NORTH WINDHAM | CT | 06256 | 1224 |
| HELEN M KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195 | 2362 |
| HELEN M LANDFEAR | 105 HIGHRIDGE PLACE | | | | SYRACUSE | NY | 13215 | 1519 |
| HELEN M LAWRENCE | 1600 OAKLAND DR | | | | MADISON HEIGHTS | MI | 48071 | 2240 |
| HELEN M LEACH | 18 W 6TH ST | | | | NEW CASTLE | DE | 19720 | 5069 |
| HELEN M LEDTKE & | FREDERICK G LEDTKE JR JT TEN | 11823 67TH AVENUE | | | SEMINOLE | FL | 33772 | 6114 |
| HELEN M LENZ | 705 W 9TH ST | | | | KAUKAUNA | WI | 54130 | 2653 |
| HELEN M LINNEMAN | 1104 ORIOLE DR | | | | BENSALEM | PA | 19020 | 4410 |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020 | 4410 |
| HELEN M LIVESEY | 840 NORTH AVENUE W | | | | WESTFIELD | NJ | 07090 | 1436 |
| HELEN M MAGERS | 7400 YORK AVE S | APT 304 | | | MINNEAPOLIS | MN | 55435 | 5631 |
| HELEN M MAGERS | TOD DTD 08/03/06 | 524 W 53RD STREET | | | MINNEAPOLIS | MN | 55419 | 1225 |
| HELEN M MANCINI | 117 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803 | 3024 |
| HELEN M MARKOWSKI | 232 N EDWARDS | | | | SYRACUSE | NY | 13206 | 2222 |
| HELEN M MARVIN | TR TYRUS J MARVIN & HELEN M | MARVIN REV LIV TRUST | UA 12/11/98 | 62177-5 TICONDEROGA | SOUTH LYON | MI | 48178 | 1076 |
| HELEN M MAUK | 606 MOORSIDE DRIVE | | | | SAN ANTONIO | TX | 78239 | |
| HELEN M MC FARLAND | PO BOX 596 | | | | LONG LAKE | NY | 12847 | 0596 |
| HELEN M MC WHIRTER | 260 CAMEO WAY | | | | JENSEN BEACH | FL | 34957 | 5483 |
| HELEN M MCCOOL | 410 D ISABEL COURT | | | | EDWARDSVILLE | PA | 18704 | |
| HELEN M MCDONNELL | 2290 CATTLEMEN ROAD APT 200 | | | | SARASOTA | FL | 34232 | |
| HELEN M MCELLIGOTT | TOD ACCOUNT | 3112 PLEASURE POINT RD | | | RHINELANDER | WI | 54501 | 9190 |
| HELEN M MCELWAIN | 1006 N FULTON ST | | | | BUTLER | MO | 64730 | 1118 |
| HELEN M MCELWAIN & | BRYAN K MCELWAIN JT TEN | 3202 LOWER MOUNTAIN ROAD | | | SANBORN | NY | 14132 | 9427 |
| HELEN M MCGARRY | PO BOX 366 | | | | NESKOWIN | OR | 97149 | 0366 |
| HELEN M MEADOWS | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101 | 2690 |
| HELEN M MOEHLE | 1059 BROOKFIELD DRIVE | | | | MEDINA | OH | 44256 | 2881 |
| HELEN M MOLLOY TTEE | FBO JOHN J. MOLLOY ET AL | U/A/D 02-12-1991 | 524 CATALINA ISLES CIRCLE | | VENICE | FL | 34292 | 3968 |
| HELEN M MORRISON | 1168 RAMBIN RD | | | | STONEWALL | LA | 71078 | 9303 |
| HELEN M MURPHY | 15115 S EVERS AVE | | | | DOLTON | IL | 60419 | |
| HELEN M MURPHY & | TERRENCE H MURPHY | 1136 S RIDGE RD | | | LANSING | MI | 48917 | |
| HELEN M MYNAR | TR HELEN M MYNAR TRUST | UA 7/24/00 | 2407 COUNTRY CLUB CT | | DAVISON | MI | 48423 | 8366 |
| HELEN M NEAR | 21563 BOURNEMOUTH | | | | HARPER WOOD | MI | 48225 | 2328 |
| HELEN M NEUMAN | JIM ELLSWORTH | 1024 XENE LN N | | | PLYMOUTH | MN | 55447 | 3606 |
| HELEN M NEUMAN & | KENNETH L NEUMAN TTEE'S | HELEN M NEUMAN TRUST #1 | U/A DTD 10/30/98 | 20154 130TH AVE | TUSTIN | MI | 49688 | 8605 |
| HELEN M NICHOLS | 7616 MAPLE DR | | | | FLORENCE | WI | 54121 | 8193 |
| HELEN M NIELSEN & | ROBERT K NIELSEN JT TEN | 1756 MARLIN RIDGE | | | CAMP HILL | PA | 17011 | 8480 |
| HELEN M NUELLE | CUST DEAN V NUELLE UGMA MO | 4357 POTOMAC ST | | | SAINT LOUIS | MO | 63116 | 1723 |
| HELEN M ODEA | MARGARET T ODEA JTWROS | 441 E 20TH ST APT 1B | | | NEW YORK | NY | 10010 | 7534 |
| HELEN M OJA | 1814 TIBURON LN | | | | BILLINGS | MT | 59102 | 6571 |
| HELEN M OMANS | 6311 GRACE K CT | | | | WATERFORD | MI | 48329 | 1323 |
| HELEN M OSTER | 393 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013 | 1072 |
| HELEN M OWENS | 245 HEMPSTEAD RD | | | | SPRING VALLEY | NY | 10977 | 1823 |
| HELEN M PALMER | 10900 ZENITH AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| HELEN M PANCOAST | 1471 LONG POND RD APT 101 | | | | ROCHESTER | NY | 14626 | |
| HELEN M PARIS | 10595 NW HIGHWAY A | | | | APPLETON CITY | MO | 64724 | 3167 |
| HELEN M PASIONEK | 2260 SANTA FE ARCH | | | | VIRGINIA BCH | VA | 23456 | 6743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN M PASSENO | REV LIV TRUST AGREEMENT OF HEL | 22700 GARRISON #1103 | | | DEARBORN | MI | 48124 |
| HELEN M PETERNELL | 806 BRIDLEWOOD DR | | | | AKRON | OH | 44321 1502 |
| HELEN M PFEIFFER TOD | DOROTHY A BARGER | 3670 BELLERIVE BLVD | | | ST LOUIS | MO | 63116 3231 |
| HELEN M PIERCE | 109 LONGVUE RD | | | | HARMONY | PA | 16037 9727 |
| HELEN M POECHMAN | APT 518 | 200 WESTFIELD DRIVE | LONDON ON  N6H 2M4 | CANADA | | | |
| HELEN M POOLE | 1500 WESTBROOK CT | APT 4132 | | | RICHMOND | VA | 23227 3376 |
| HELEN M PRENDERGAST | 3768 UPTON ST | | | | ST LOUIS | MO | 63116 4039 |
| HELEN M RAGSDALE & | ROBERT C RAGSDALE JR. JT TEN | 506 MITCHELL LN | | | MANCHESTER | TN | 37355 7847 |
| HELEN M RAMSEY | TR HELEN M RAMSEY TRUST | UA 07/18/78 | 4299 LAHRING RD | | LINDEN | MI | 48451 9473 |
| HELEN M RANDLE | 10621 POLYCRATES PL | | | | EL PASO | TX | 79924 1816 |
| HELEN M RATALSKY TOD | DAVID G RATALSKY | SUBJECT TO STA TOD RULES | 27219 NORMA DRIVE | | WARREN | MI | 48093 8318 |
| HELEN M RATHBURN | TR HELEN M RATHBURN TRUST | UA 02/10/95 | 6001 S HUSON ST | | TACOMA | WA | 98409 1225 |
| HELEN M REDIC & | SANDRA LEE REDIC ASHBROOK JT TEN | 8256 LAMOR ROAD | | | MERCER | PA | 16137 3116 |
| HELEN M RINDE | P.O. BOX 1704 | | | | NEW YORK | NY | 10025 |
| HELEN M ROBSON | 1055 SE 36TH AVE | | | | HILLSBORO | OR | 97123 7709 |
| HELEN M RODRIGUEZ | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386 3532 |
| HELEN M ROUSSEL & | MICHAEL CROSKEY JT TEN | 4101 VASSAR | | | DEARBORN HTS | MI | 48125 |
| HELEN M RUCKMAR | 2520 CORONADO PLACE | | | | VISTA | CA | 92083 8714 |
| HELEN M RUSH | 10408 MAUMEE DRIVE | | | | INDIANAPOLIS | IN | 46235 3407 |
| HELEN M RUSSELL | 480 S MEADOWBROOK RD | | | | SPRINGFIELD | IL | 62711 |
| HELEN M SCHAEFER | 13970 EMMA RD | | | | HINCKLEY | MN | 55037 4789 |
| HELEN M SCHNITZLER | 6 RUSSELL DR | | | | WADING RIVER | NY | 11792 9516 |
| HELEN M SCHUBERT | HELEN M SCHUBERT REV TST | 1231 JACKSON SPRINGS RD | | | MACON | GA | 31211 |
| HELEN M SCHULSTAD | 27020 JEFFERSON | | | | ST CLR SHORES | MI | 48081 |
| HELEN M SCOTT | 119 DENNIS DR | | | | BRICK | NJ | 08724 3705 |
| HELEN M SCOTT | BOX 26 | | | | HOOKSTOWN | PA | 15050 0026 |
| HELEN M SCOTT | WALTER J SCOTT | JOHN P SCOTT | CYNTHIA A SCOTT | 17354 FLINT ST | MELVINDALE | MI | 48122 1281 |
| HELEN M SEIBERT | 6910 WILLOW TREE LANE | | | | HUBER HEIGHTS | OH | 45424 2477 |
| HELEN M SHAWLER | 363 OTTER HAVEN DRIVE | | | | BRANDENBURG | KY | 40108 |
| HELEN M SHEEDLO & | TERRENCE M MILLER JT TEN | 15641 OPORTO | | | LIVONIA | MI | 48154 6227 |
| HELEN M SHEPARD | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127 1524 |
| HELEN M SIEPIERSKI & | JAMES SIEPIERSKI & | CAROL A SIEPIERSKI JT TEN | 34327 TOMAHAWK | | WESTLAND | MI | 48185 7039 |
| HELEN M SMITH | 1013 1/2 GROVE AVE | | | | NIAGARA FALLS | NY | 14305 2456 |
| HELEN M SMITH | 29654 BARTON | | | | GARDEN CITY | MI | 48135 2687 |
| HELEN M SOLOMON | 8026 S MISSION DRIVE | | | | FRANKLIN | WI | 53132 2351 |
| HELEN M SPARKS & | SANDRA J LAJEUNESSE JT TEN | 3085 NORTH GENESEE ROAD | APT 122 | | FLINT | MI | 48506 2190 |
| HELEN M STAFFORD | 12215 W 63RD TER | | | | SHAWNEE | KS | 66216 3760 |
| HELEN M STOCKDALE | 11435 FITCHBURG | | | | CINCINNATI | OH | 45240 2609 |
| HELEN M STONE | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559 1208 |
| HELEN M STORER | 11510 BROOKS RD | | | | LENNON | MI | 48449 9642 |
| HELEN M STOTTLEMYER | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013 4771 |
| HELEN M SUCHNICKI | 506 OAK RD | | | | SEAFORD | DE | 19973 2034 |
| HELEN M SWEENEY | 130 VILLAGE COURT | | | | WINTER HAVEN | FL | 33884 2618 |
| HELEN M TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463 9415 |
| HELEN M TAMBE | 1471 OAKMONTE BLVD | | | | WEBSTER | NY | 14580 7230 |
| HELEN M TARPENING | TR HELEN M TARPENING TRUST | UA 11/24/99 | 4132 KEMPF AVE | | WATERFORD | MI | 48329 2014 |
| HELEN M THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036 1944 |
| HELEN M TINKER | 810 W RAILROAD AVE | | | | PRINCETON | IL | 61356 1162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN M TOBEY | 7335 BRIDGE WAY W | | | | WEST BLOOMFIELD | MI | 48322 | 3531 |
| HELEN M TOTH | 368 KOERBER DR | | | | DEFIANCE | OH | 43512 | 3318 |
| HELEN M TOWLE TTEE OF THE | HELEN M TOWLE LIVING TRUST | DTD 04/25/96 | 302 WAWONA ST | | PISMO BEACH | CA | 93449 | |
| HELEN M TRACY | 1118 W CROSS ST APT 211 | | | | ANDERSON | IN | 46011 | |
| HELEN M TRAYNOR | 122 INVERNESS DRIVE | | | | PITTSBURGH | PA | 15237 | |
| HELEN M TURI | 2208 CRESTLINE DR | | | | BURTON | MI | 48509 | 1344 |
| HELEN M VIDMAR | TR HELEN M VIDMAR TRUST | UA 10/25/99 | 349 CIRCLEWOOD DR | | VENICE | FL | 34293 | 7027 |
| HELEN M WAGGONER | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9428 |
| HELEN M WAGNER | 69 PIGOTT ROAD | | | | MAHOPAC | NY | 10541 | |
| HELEN M WALLACE MD MPH | BY HELEN M WALLACE MD MPH TR | 850 STATE ST # 329 | | | SAN DIEGO | CA | 92101 | 6185 |
| HELEN M WALLISCH CARREL | 725 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545 | 1627 |
| HELEN M WEBB | 2918 PALESTINE CHURCH RD | | | | DEXTER | KY | 42036 | 9449 |
| HELEN M WEBER | 13 S MARS DR | | | | SEWELL | NJ | 08080 | 2402 |
| HELEN M WEST | 119 2ND AVE | | | | GALLIPOLIS | OH | 45631 | 1019 |
| HELEN M WHIPPS | 6213 WATERLOO RD | | | | ELLICOTT CITY | MD | 21043 | 7928 |
| HELEN M WHITE | 1153 LEMPI DR | | | | DAVISON | MI | 48423 | 2880 |
| HELEN M WHITE | 2215 E VIENNA RD | | | | CLIO | MI | 48420 | 7937 |
| HELEN M WIGGS | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926 | 2232 |
| HELEN M WILSON | 11 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903 | 3368 |
| HELEN M WILSON | 3015 VINING STREET | | | | BELLENGHAM | WA | 98226 | 4276 |
| HELEN M WIMER | 716 EMERALD WAY W | | | | DEERFIELD BCH | FL | 33442 | 8621 |
| **HELEN M WIRPSZA** | **1206 OCEAN AVE** | | | | **OCEAN CITY** | **NJ** | **08226** | **3252** |
| HELEN M WOODS | 1800 SW OLD SHERIDAN RD B105 | | | | MCMINNVILLE | OR | 97128 | 8783 |
| HELEN M YARRINGTON | 901 TORO ST SE | | | | ALBUQUERQUE | NM | 87123 | |
| HELEN M ZAIDAIN | 4470 CROSS BOW DR | | | | DAYTON | OH | 45432 | 4009 |
| HELEN M. CLARKE | CGM IRA ROLLOVER CUSTODIAN | 5761 SPRINGBORO PIKE | | | DAYTON | OH | 45449 | 2807 |
| HELEN M. CLARKE | TOD NAMED BENEFICIARY | SUB. TO STA. TOD RULES | 5761 SPRINGBORO PIKE | | DAYTON | OH | 45449 | 2807 |
| HELEN M. KANELOS TTEE | HELEN M. KANELOS REV TR | U/A/D 01/25/2005 | 3812 E TALOWA | | PHOENIX | AZ | 85044 | 3018 |
| HELEN M. MCGUIRE | 3328 ATLIN AVENUE | | | | DUBLIN | OH | 43017 | 1410 |
| HELEN M. SCHWARTZ IRA | FCC AS CUSTODIAN | 12056 VILLA DORADO | | | ST. LOUIS | MO | 63146 | 4706 |
| HELEN M. WARD | 200 INTERNATIONAL DR #206 | | | | CAPE CANAVERAL | FL | 32920 | |
| HELEN MAC DERMOTT | 1022 FARMERSVILLE RD | | | | MT VERNON | IN | 47620 | 8023 |
| HELEN MACGREGOR | 22640 LAKE BLVD | | | | ST CLR SHORES | MI | 48082 | 2722 |
| HELEN MAISE | 4053 FULTON AVE | | | | KETTERING | OH | 45439 | 2119 |
| HELEN MAJOR | 33470 LONGWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48335 | 4767 |
| HELEN MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453 | 5772 |
| HELEN MANGO COLLINS | 1353 PEACH PL | | | | CONCORD | CA | 94518 | 3723 |
| HELEN MANN TTEE (DECEASED) | FBO HELEN MANN TRUST | U/A/D 11-17-2006 | 1866 SQUAW LAGOON DRIVE | | OXFORD | MI | 48371 | 4461 |
| HELEN MANTZ & | CARL R MANTZ JT TEN | 319 4TH ST | | | ELLWOOD CITY | PA | 16117 | 1901 |
| HELEN MANTZ & | JAMES A MANTZ & | KIMBERLY S GIBBONS JT TEN | 319 4TH ST | | ELLWOOD CITY | PA | 16117 | 1901 |
| HELEN MARGUERITE HAMMOND | UNIT 2 | 173 HANCOCK STREET | | | CAMBRIDGE | MA | 02139 | 1736 |
| HELEN MARIE BARRETT | TR HELEN MARIE BARRETT REVOCABLE | TRUST | UA 09/29/00 | 24 RUSFIELD DR | GLENMONT | NY | 12077 | 3234 |
| HELEN MARIE BONIFACE DUNCAN | 2213 EDGEFIELD RD | | | | SPARTANBURG | SC | 29302 | 3422 |
| HELEN MARIE FETTE | 24520 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146 | 4014 |
| HELEN MARIE HARRIS ROSSNEY & | JOSEPH B ROSSNEY JR JT TEN | 4007 SLOANWOOD DRIVE | | | MURRAYSVILLE | PA | 15668 | 1043 |
| HELEN MARIE KINSEY EX | UW MARY ELLEN TRAINOR | 184 HIGHLAND ST | | | MILFORD | MA | 01757 | |
| HELEN MARIE KNOCH | 2761 N 45TH | | | | MILWAUKEE | WI | 53210 | |
| HELEN MARIE KROMER | PSC 103 BOX 3043 | | | | APO | AE | 09603 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN MARIE LASKER | 22 D BRADBURY ST | | | | CAMBRIDGE | MA | 02138 4871 |
| HELEN MARIE MACKEY | 6000 HOLT RD | UNIT 4 | | | WILLIAMSBURG | MI | 49690 9302 |
| HELEN MARIE MC DILL & | JANNA RUTH MC DILL MINORS U/GDNSHP | OF ROBERT T MC DILL & MARTHA | N MC DILL | 20200 GILMORE ST | WINNETKA | CA | 91306 4212 |
| HELEN MARIE PLESHER | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872 1955 |
| HELEN MARIE SMITH AND | PETER BLAISE SMITH JTTEN | 1145 LAZYBOY LANE | | | WINSTON-SALEM | NC | 27103 6019 |
| HELEN MARIE STASZAK | TR HELEN M STASZAK TRUST | 09/18/85 | 16001 ALEXANDRIA DR | | TINLEY PARK | IL | 60477 6336 |
| HELEN MARIE ZELEK | 1301 HEATHER RD | | | | HOMEWOOD | IL | 60430 3840 |
| HELEN MARIELANTZ | 5782 ANDREWS RD | APT H 108 | | | MENTOR ON THE LAKE | OH | 44060 2678 |
| HELEN MARJORIE SCHULEIN | JOYCE S DANNHEISSER | 47 PORT ROYAL WAY | | | PENSACOLA | FL | 32502 |
| HELEN MARY SELECKY | C/O JULIANA SEMPLE | 28 W MAIN ST | | | GLEN LYON | PA | 18617 1227 |
| HELEN MATILDA AULT | 11217 DONKEY FLAT | | | | HELOTES | TX | 78023 4229 |
| HELEN MATTES | 441 EAST 20TH STREET | APT 10H | | | NEW YORK | NY | 10010 7515 |
| HELEN MAUDE KEEBLER | 14 DOGWOOD CIR | | | | MOBILE | AL | 36608 |
| HELEN MAULT | 483 HAZEL ST | | | | CLIFTON | NJ | 07011 2819 |
| HELEN MAURELLA | 612 ROSE INN AVE | | | | NAZARETH | PA | 18064 9155 |
| HELEN MAURIELLO | TR UA 05/23/86 | HELEN MAURIELLO LIVING FAMILY | TRUST | 15521 HORNELL ST | WHITTIER | CA | 90604 |
| HELEN MAXINE MILLER | 414 CHESTER | | | | DANVILLE | IL | 61832 1547 |
| HELEN MAY HAMS | 135 OAK STREET | | | | WEEHAWKEN | NJ | 07086 5609 |
| HELEN MAYBERGER & | DANIEL C MAYBERGER JT TEN | 259-07 148 RD | | | ROSEDALE | NY | 11422 2903 |
| HELEN MAYBERGER & | EDWARD R MAYBERGER JT TEN | 259-07 148 RD | | | ROSEDALE | NY | 11422 2903 |
| HELEN MC CONNELL | CUST MARK MC CONNELL UGMA ME | 67 PINE ST | | | PRESQUE ISLE | ME | 04769 2939 |
| HELEN MC GREGOR | 1278 STATE HWY 67 | | | | JOHNSTOWN | NY | 12095 4317 |
| HELEN MC INTOSH | 848 HAWTHORNE DR | | | | CINCINNATI | OH | 45245 1830 |
| HELEN MC K SPROAT | PO BOX 185 | | | | SPRINGBORO | OH | 45066 0185 |
| HELEN MC NABB | 27441 S RIVER RD | | | | HARRISON TWP | MI | 48045 6310 |
| HELEN MCBRIDE-LAWSON | 1274 S 700W | | | | SWAYZEE | IN | 46986 9765 |
| HELEN MCCLELLAN | 253 MEADOW CIRCLE N | | | | WIXOM | MI | 48393 4019 |
| HELEN MCCONER | 1621 OLD TOWN S E | | | | GRAND RAPIDS | MI | 49508 2644 |
| HELEN MCCOY TR FBO RONALD L | MCCOY TRUST, DALE G MCCOY & | CARL VOGELAAR TTEE ET AL | U/A DTD 07/17/2007 | 3926 CHERRY AVENUE | SAN JOSE | CA | 95118 1713 |
| HELEN MCGUIGAN & | REGINALD AL MCGUIGAN JT TEN | 188 PARKDALE | | | PONTIAC | MI | 48340 2550 |
| HELEN MCKEE | 46038 PICKFORD COURT | | | | NORTHVILLE | MI | 48167 3536 |
| HELEN MCWILLIAMS & | JOHN MCWILLIAMS | JT TEN | 37TIBBETT CIRCLE | | FITCHBURG | MA | 01420 8910 |
| HELEN MELVIN & | MARTHA JEAN PATTON JT TEN | 245 W OAKS CIRCLE | | | SULPHUR SPRINGS | TX | 75482 3725 |
| HELEN MENARIK | TR HELEN MENARIK TRUST | UA 12/01/94 | 6729 N JEAN AVE | | CHICAGO | IL | 60646 1302 |
| HELEN MENTCH IRA | FCC AS CUSTODIAN | 1041 CAROSEL LANE | | | HENDERSONVLLE | NC | 28792 5845 |
| HELEN MEVIOUS BERGE | 445 EAST 20TH STREET | | | | COSTA MESA | CA | 92627 2315 |
| HELEN MILDRED HUNGATE | PO BOX 1 | | | | CAVETOWN | MD | 21720 0001 |
| HELEN MILDRED SOPOLIGA | 130 BLOSSOM HEATH BLVD | | | | ST CLAIR SHORES | MI | 48080 1369 |
| HELEN MILLER | 12182 GARNET CIRCLE | | | | GARDEN GROVE | CA | 92845 |
| HELEN MILLER & | JAMES C MILLER & | DEBORAH L MILLER JT TEN | 2851 OMAR ST | | PORT HURON | MI | 48060 2960 |
| HELEN MILLER-PADDEN | GARY PADDEN JT TEN | TOD DTD 10/13/2008 | 8473 ALTON | | CANTON | MI | 48187 4227 |
| HELEN MIROWSKI | 23110 OAK | | | | DEARBORN | MI | 48128 1382 |
| HELEN MOFJELD | 9583 MIRA DEL RIO DR | | | | SACRAMENTO | CA | 95827 1143 |
| HELEN MONTELEONE | 2271 WINNETKA AVE. | | | | NORTHFIELD | IL | 60093 3153 |
| HELEN MOORE | CUST JONAH FRANK MOORE UTMA CA | 9011 SKYLINE BLVD | | | OAKLAND | CA | 94611 1750 |
| HELEN MORALES | CHARLES SCHWAB & CO INC CUST | 227 EVELYN WAY | | | SAN FRANCISCO | CA | 94127 |
| HELEN MORIN | 4618 E CORTEZ STREET | | | | PHOENIX | AZ | 85028 |
| HELEN MORLEY WOODRUFF | 103 N DIVISION ST | | | | FLORA | IN | 46929 1014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN MOROZ | 100 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606 | 1915 |
| HELEN MOSCZYNSKI & | SHARON WORYN JT TEN | 1767 ELECTRIC | | | WYANDOTTE | MI | 48192 | 7219 |
| HELEN MOY | 6534 W GUNNISON | | | | HARWOOD HEIGHTS | IL | 60706 | 4056 |
| HELEN MOYANO LIVING TRUST | DATED APRIL 5 1999 | HELEN MOYANO AS TRUSTEE | 63 SHARON DR | | SPRING VALLEY | NY | 10977 | |
| HELEN MUDEL | 27420 PARKVIEW APT 0311 | | | | WARREN | MI | 48092 | 2913 |
| HELEN MUHLFELDER MANN | BEVERWYCK | 1 HICKORY DRIVE | | | SLINGERLANDS | NY | 12159 | 9350 |
| HELEN N BOSKOVICH & | EDWARD C BOSKOVICH JT TEN | 49707 JEFFERSON COURT | | | SHELBY TOWNSHIP | MI | 48315 | 3951 |
| HELEN N DRAKE | TR HELEN N DRAKE TRUST | UA 03/07/96 | 122 ARGALL TOWN LANE | | WILLIAMSBURG | VA | 23185 | 1402 |
| HELEN N GOTHAM | 2711 CHURCHHILL LN | | | | SAGINAW | MI | 48603 | 2677 |
| HELEN N HARPER | 3722 CRAVEN CIRCLE | | | | NORFOLK | VA | 23513 | 3434 |
| HELEN N HOLLORAN & | SUSAN HOLLORAN | TR HELEN HOLLORAN REV LIV TRUST | UA 01/19/00 | 105 WINDEMERE RD | ROCHESTER | NY | 14610 | 1340 |
| HELEN N KALAKIS | 3321 N OSAGE | | | | CHICAGO | IL | 60634 | 2952 |
| HELEN N KNOX | 4320 W 100TH ST | | | | OAK LAWN | IL | 60453 | 3520 |
| HELEN N MURRAY | 2800 E HILL DR | | | | ROCK FALLS | IL | 61071 | 2064 |
| HELEN N PERRY | BOX 306 | | | | ROCKDALE | TX | 76567 | 0306 |
| HELEN N ROBSON | 157 WALTON ST | | | | BARRINGTON | IL | 60010 | |
| HELEN N SMITH | 100 ROWELAND AVE | | | | DELMAR | NY | 12054 | 3913 |
| HELEN N TURNEY | 1300 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406 | 4641 |
| HELEN N WASHBURN | 213 VALE RD | | | | BEL AIR | MD | 21014 | 2305 |
| HELEN N YOUNG | TR HELEN N YOUNG LIVING TRUST | UA 01/14/97 | 843 YOUNG AVE | | ROCK SPRINGS | WY | 82901 | 7264 |
| HELEN NAYLOR | TR HELEN NAYLOR TRUST | UA 01/05/96 | 439 SOUTH ST | | HYANNIS | MA | 02601 | 5430 |
| HELEN NELSON FAMILY TRUST | U/A DTD 02/29/2008 | HELEN A NELSON TTEE | 204 HERITAGE CIRCLE NORTH | | BURNSVILLE | MN | 55337 | |
| HELEN NIGHTINGALE | 5 DAVIS PLACE | | | | LATHAM | NY | 12110 | 1181 |
| HELEN NORMAN PETERSON | TR UNDER DEC OF TRUST | 06/12/87 | 2717 WOODLAND ROAD | | EVANSTON | IL | 60201 | 2033 |
| HELEN NOWLIN MCKEE | 2880 VIA NAPOLI | | | | DEERFIELD BEACH | FL | 33442 | 8630 |
| HELEN O CONNER | 1045 BRIARWOOD PT | | | | VIRGINIA BCH | VA | 23452 | 4645 |
| HELEN O DARNELL | TR HELEN O DARNELL REVOCABLE TRUST | UA 04/13/00 | 8404 LOLA AVE | | STANTON | CA | 90680 | 1713 |
| HELEN O HOLMES & | JOANNE C NALL JT TEN | 37708 HOLLYHEAD | | | FARMINGTON HILLS | MI | 48331 | 1716 |
| HELEN O JACOBS | 2001 BARNETT | | | | ROSWELL | NM | 88203 | 1839 |
| HELEN O JAMES | 3049 BRYAN | | | | GROVES | TX | 77619 | 3466 |
| HELEN O MCBRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761 | 9619 |
| HELEN O MORRISSEY | 57 SIMMS ROAD | | | | KENSINGTON | CT | 06037 | |
| HELEN O VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438 | 9606 |
| HELEN O WIEDERHOLD | 3012 GLENEAGLES | | | | BRYAN | TX | 77802 | 2131 |
| HELEN O WIEDERHOLD | 602 MCLENDON | | | | SOMERVILLE | TX | 77879 | |
| HELEN O'REILLY | 42 MARKWOOD RD | | | | ARDSLEY | NY | 10502 | 2008 |
| HELEN O'SHAUGHNESSY | 742 COCHRAN ST | | | | SEWICKLEY | PA | 15143 | 1623 |
| HELEN OLA | 12991 SE 75TH ST | | | | MORRISTON | FL | 32668 | 5077 |
| HELEN OPALEWSKI TR | UA 03/22/2006 | HELEN OPALEWSKI LIVING TRUST | 48415 BINGHAMPTON DR | | NORTHVILLE | MI | 48168 | 9649 |
| HELEN ORR DALEY | 13 DOUGLAS TERRACE | | | | N PROVIDENCE | RI | 02904 | |
| HELEN OSTROWSKI | 264 FRANKLIN ST | | | | HAWORTH | NJ | 07641 | 1414 |
| HELEN OSULLIVAN | 99 SEMINOLE AVE | | | | LAKE HIAWATHA | NJ | 07034 | 2804 |
| HELEN OWENS JAMES | 3049 BRYAN AVE | | | | GROVES | TX | 77619 | 3466 |
| HELEN P ABBOTT & | WILLIAM L ABBOTT JT TEN | 1400 N RIO AROS | | | GREEN VALLEY | AZ | 85614 | 3924 |
| HELEN P ARKIN | 10 BUNDY PARK DRIVE | | | | SAVANNAH | GA | 31406 | 4830 |
| HELEN P BENIC | TR THOMAS BENIC FAMILY TRUST | UA 09/18/00 | 3701 NORTHAMPTON ROAD | | CUYAHOGA FALLS | OH | 44223 | 2931 |
| HELEN P BENNETT | 432 SAINT ANDREWS RD | | | | BRANDENBURG | KY | 40108 | |
| HELEN P BOMMER | 421 LEYDECKER RD | | | | BUFFALO | NY | 14224 | 3753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN P BUCKALEW-MEYER | TOD REGISTRATION | 4630 MANSFIELD DR | | | NEWBURGH | IN | 47630 | 8729 |
| HELEN P BUNDY | CUST JOHN BUNDY 3RD U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 859 E COUNTY RD 1550 N | TUSCOLA | IL | 61953 | 7818 |
| HELEN P BUNDY | CUST JOHN LELAND BUNDY 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 859 E COUNTY ROAD 1550 N | TUSCOLA | IL | 61953 | 7818 |
| HELEN P CHESTER TTEE | HELEN PENFIELD CHESTER | TRUST U/A DTD 11-14-67 | 312 E. WISCONSIN AVENUE | SUITE 402 | MILWAUKEE | WI | 53202 | 4313 |
| HELEN P CHILD | 2024 W VELMETTA CIR | | | | KNOXVILLE | TN | 37920 | |
| HELEN P CIACH | 306 CLEVELAND AVE | | | | WILMINGTON | DE | 19803 | 2571 |
| HELEN P CSABAY | 53 GARWOOD ST | | | | SOUTH RIVER | NJ | 08882 | 1401 |
| HELEN P DAVIS | 7313 THORN HILL DRIVE | | | | O FALLON | MO | 63366 | 8246 |
| HELEN P DEMSHER | 703 ALCHESTER DRIVE | | | | WHEATON | IL | 60189 | 7505 |
| HELEN P DOTY | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629 | 9318 |
| HELEN P FERRADINO | 1353 CHURCHILL HUBBARD RD | APT 319 | | | YOUNGSTOWN | OH | 44505 | 1384 |
| HELEN P GREEN & | JOHN M GREEN | 633 NORTH BACONS CHASE | | | HOPEWELL | VA | 23860 | 8282 |
| HELEN P GRUBER | 2400 HALLIE MILL RD | | | | COLLEGE PARK | GA | 30349 | 4908 |
| HELEN P HERMAN | 1100 PEMBRIDGE DR APT 203 | | | | LAKE FOREST | IL | 60045 | 4215 |
| HELEN P HOFFMAN LIV TRUST | HELEN P HOFFMAN TTEE | U/A DTD 1/19/00 | 9620 CHAMPLAIN DRIVE | | OLIVE BRANCH | MS | 38654 | 6314 |
| HELEN P JOLY | 2807 CADMUS COURT | | | | WESTLAND | MI | 48186 | 5401 |
| HELEN P JOLY & | GUSTAVE D JOLY JT TEN | 2807 CADMUS COURT | | | WESTLAND | MI | 48186 | 5401 |
| HELEN P LYSTRA | 527 LAFAYETTE | | | | GRAND HAVEN | MI | 49417 | 1450 |
| HELEN P MACKEY | 3250 CHANATE RD | APT 303 | | | SANTA ROSA | CA | 95404 | 1760 |
| HELEN P MARQUEZ | 800 THOMAS ST | | | | WOODLAND | CA | 95776 | 4253 |
| HELEN P MERKERT TRUST | HELEN P MERKERT TTEE | U/A DTD 08/08/2000 | 10284 WATER CREST DR | | FISHERS | IN | 46038 | 7449 |
| HELEN P MOCKEY | 199 MEADOWOOD CT | | | | SANTA ROSA | CA | 95409 | 2723 |
| HELEN P NICKISON | 111 W 41 ST | | | | HIALEAH | FL | 33012 | 4435 |
| HELEN P NICKLES & | WILLIAM D NICKLES JR JT TEN | 2833 TURKEY NECK ROAD | | | SWANTON | MD | 21561 | 1156 |
| HELEN P NOWOTARSKI & | MARK L NOWOTARSKI JT TEN | 5096 PRESCOTT | | | DETROIT | MI | 48212 | 3118 |
| HELEN P ORANDER | 165 MURPHY ROAD | | | | COLLINSVILLE | VA | 24078 | 1909 |
| HELEN P POPP | 2692 BARTHAS PL | | | | CINCINNATI | OH | 45234 | |
| HELEN P SHELEY | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038 | 3720 |
| HELEN P SINGER | TR UA 03/31/92 HELEN P SINGER | INTER VIVOS TRUST | PO BOX 2250 | | BAY CITY | MI | 48707 | |
| HELEN P STANTON | 4423 13TH ST E | | | | ELLENTON | FL | 34222 | |
| HELEN P STOJANOVIC | 535 NEWPORT DR | | | | PITTSBURGH | PA | 15235 | |
| HELEN P STOREY TTEE | HELEN P STOREY LIV TRUST | 848 KRISTIN COURT | | | GURNEE | IL | 60031 | 6103 |
| HELEN P STRATIGOS | 103 ELENICK CT | | | | WHITE OAK | PA | 15131 | |
| HELEN P STRIFFLER | 6792 AKRON RD | | | | LOCKPORT | NY | 14094 | 5317 |
| HELEN P WEGMANN | 701 JEFFERSON DR | | | | TURNERSVILLE | NJ | 08012 | 1214 |
| HELEN P WIENER & | ROSA D WIENER JT TEN | 204 6TH ST SE | | | WASHINGTON | DC | 20003 | 1134 |
| HELEN P WILSON | 105 SOUTHWOLD CIR | | | | GOOSE CREEK | SC | 29445 | |
| HELEN PADUSSIS | CHARLES SCHWAB & CO INC CUST | 210 BELMONT FOREST COURT | UNIT 103 | | TIMONIUM | MD | 21093 | |
| HELEN PALICA | TR JOSEPH & HELEN PALICA TRUST | UA 11/2/92 | 3621 MONO PL | | DAVIS | CA | 95618 | 6046 |
| HELEN PALKA | MARY JANE FITZGERALD | NANCY ANN DALEY | 38879 GOLFVIEW DR E | | CLINTON TWP | MI | 48038 | 3437 |
| HELEN PANTAZAKOS | 2164 BROAD HEAD PL | | | | LEXINGTON | KY | 40515 | 1124 |
| HELEN PAPROCKI | 1061 FLORIBUNDA WAY | APT F | | | WEBSTER | NY | 14580 | |
| HELEN PARAS | 633 ROBINSON TERRACE | | | | UNION | NJ | 07083 | 7320 |
| HELEN PARIZA | 81 C EAST BROADWAY | | | | MILFORD | CT | 06460 | |
| HELEN PARKER | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341 | 2016 |
| HELEN PATAKY | CUST CHRISTOPHER PATAKY | UTMA NY | 62 27 60TH AVE | | MASPETH | NY | 11378 | 3424 |
| HELEN PATRICIA JACKSON | 8328 BLOWING ROCK RD | | | | ALEXANDRIA | VA | 22309 | 2112 |
| HELEN PATRICIA SMITH | TR UW ROSE T SMITH F-B-O HELEN | PATRICIA SMITH TRUST | 3435 WESTHEIMER APT 1011 | | HOUSTON | TX | 77027 | 5354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN PATRONIS | CUST JENNIFER E PATRONIS UTMA OH | 8209 BAYTHORNE DR | | | MENTOR | OH | 44060 | 5974 |
| HELEN PATRONIS CUST FOR | JENNIFER E PATRONIS | UNDER THE OH UNIF TRSF | TO MINORS ACT | 8209 BAYTHORNE DR | MENTOR | OH | 44060 | 5974 |
| HELEN PAULETTE BRIGNET | 1916 S. HULL | | | | MONTGOMERY | AL | 36104 | 5625 |
| HELEN PECK | 3063 OLD FARM RD | | | | FLINT | MI | 48507 | 1209 |
| HELEN PEDRICK | 1315 S. MULBERRY LN | | | | OTTAWA | KS | 66067 | |
| HELEN PENKAL & | PAULA PENKAL | 3375 KEICT 309 | | | OREFIELD | PA | 18069 | |
| HELEN PETLOWANY | DESIGNATED BENE PLAN/TOD | 380 CENTER RD | | | VENICE | FL | 34292 | |
| HELEN PETRA WEISS | 10260 37TH PL SW | | | | SEATTLE | WA | 98146 | 1116 |
| HELEN PHARR | TOD SHAWN POSEY | SUBJECT TO STA TOD RULES | 1000 W CENTURY AVE # 273 | | BISMARCK | ND | 58503 | 0928 |
| HELEN PICKERING | 3026 S RITA WY | | | | SANTA ANA | CA | 92704 | 6735 |
| HELEN PIDGEON | 266 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030 | |
| HELEN PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446 | 3648 |
| HELEN PIRRAMI | 109 S TRANSIT HILL DRIVE | | | | DEPEW | NY | 14043 | 4809 |
| HELEN PLACE POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790 | 2839 |
| HELEN PLANO | JOYCE CASTRO | 12580 MCINTIRE DR | | | WOODBRIDGE | VA | 22192 | 3333 |
| HELEN PLANT | PO BOX 8051 | 6001 N A1A | | | VERO BEACH | FL | 32963 | 8051 |
| HELEN PLISEK | C/O CROOK | 3506 UTOPIA PARKWAY APT E3 | | | FLUSHING | NY | 11358 | 2340 |
| HELEN PODGORSKI | 22526 HILL | | | | WARREN | MI | 48091 | 3698 |
| HELEN POLITOWSKI | 39475 BELLA VISTA | | | | STERLING HGTS | MI | 48313 | 5217 |
| HELEN PORTEOUS & | CHRISTINE A CLARY & | LAURA I SAID JT TEN | 1902 COLCHESTER | | FLINT | MI | 48503 | 4630 |
| HELEN PORTEOUS & | TERESA A PORTEOUS & | ROBERT M PORTEOUS II & | RUSSEL W PORTEOUS JT TEN | 1902 COLCHESTER | FLINT | MI | 48503 | 4630 |
| HELEN PORTER | DESIGNATED BENE PLAN/TOD | 4199 CENTERGATE BLVD | | | SARASOTA | FL | 34233 | |
| HELEN POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790 | 2839 |
| HELEN POWERS & | ROBERT POWERS JT TEN | 26 CRANE AVE | | | SLEEPY HOLLOW | NY | 10591 | 1904 |
| HELEN PSARAS | 7916 FIFTH AVE. | | | | BROOKLYN | NY | 11209 | 4002 |
| HELEN PURSE | 20148 NORTHROP | | | | DETROIT | MI | 48219 | 1291 |
| HELEN PURVIS VIATOR | 804 OAK GROVE RD | | | | TUPELO | MS | 38804 | |
| HELEN PUSCHMAN | 87 HOBART AVE | | | | RUTHERFORD | NJ | 07070 | 1427 |
| HELEN QUICKSELL | 1413 WILLIAMSBURG LN | | | | MONROE | NC | 28110 | 8103 |
| HELEN R AGNELLO | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050 | 4805 |
| HELEN R ALTER | CGM IRA CUSTODIAN | 506 HEARTWOOD ROAD | | | CHERRY HILL | NJ | 08003 | 3220 |
| HELEN R BENNETT | 3 MARION LANE | | | | EAST HAMPTON | NY | 11937 | 5193 |
| HELEN R BIGGAR | 427 THOMAS DR | | | | DUNMORE | PA | 18512 | 2063 |
| HELEN R BRETT | 18864 MILLAR | | | | CLINTON TWSP | MI | 48036 | 2097 |
| HELEN R BROWN & | ARTHEL BROWN III JT TEN | 317 CORNING DRIVE | | | BRATENAHL | OH | 44108 | 1013 |
| HELEN R CANZONETTA | 3912 BELLWOOD DR S E | | | | WARREN | OH | 44484 | 2941 |
| HELEN R CLAY & | DARRELL K CLAY JT TEN | 29412 LINDSAY DR | | | PERRYSBURG | OH | 43551 | 6405 |
| HELEN R CLEMENT | 1140 N CASS LAKE ROAD | | | | WATERFORD | MI | 48328 | 1312 |
| HELEN R COUSINEAU TTEE | HELEN R COUSINEAU LIVING TRUST | U/A DTD 11/29/01 | 365 BELOIT AVENUE | | WINTER PARK | FL | 32789 | 2506 |
| HELEN R COVERDALE ROTH IRA | FCC AS CUSTODIAN | 5138 GROSSE POINT ST | | | PORTAGE | MI | 49024 | 5813 |
| HELEN R DE NOYER | 1707 WEST BROOKSIDE DR | | | | WEST BRANCH | MI | 48661 | 9502 |
| HELEN R DODERER | 539 B 2 BEACONS COURT | | | | BENSALEM | PA | 19022 | |
| HELEN R DOSS | 8801 ROBERTS RD | | | | GREGORY | MI | 48137 | 9528 |
| HELEN R DOSS & | ARDYTH L DAVISON JT TEN | 8801 ROBERTS ROAD | | | GREGORY | MI | 48137 | |
| HELEN R DVORAK | TR HELEN R DVORAK TRUST | UA 9/14/82 | 137 SOUTH HILLS DR | TOWER LAKES | BARRINGTON | IL | 60010 | 1300 |
| HELEN R EINFELDT & | GARY W EINFELDT JT TEN | PO BOX 183 | | | FORT GAY | WV | 25514 | 0183 |
| HELEN R FORBES | 341 WILBUR ST SE | | | | WYOMING | MI | 49548 | 3330 |
| HELEN R FRAZER | 738 TUSTIN | UNIT E | | | NEWPORT BEACH | CA | 92663 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN R GERNER | 31169 WELLSTON | | | | WARREN | MI | 48093 1753 |
| HELEN R HAHN & | LINDA L ARCH JT TEN | 931 TURNER QUAY | | | JUPITER | FL | 33458 4339 |
| HELEN R HAYES | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050 4805 |
| HELEN R HILL | APT 117 | 4740 BRADLEY BLVD | | | CHEVY CHASE | MD | 20815 6337 |
| HELEN R HILTUNEN | 23386 COUNTY ROAD 109 | | | | MENAHGA | MN | 56464 |
| HELEN R HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236 4112 |
| HELEN R HOWE | 33 GROVE ST RD 1 | | | | RENSSELAER | NY | 12144 9709 |
| HELEN R HURDLE | E RAE RITTER POA | 1620 CONQUEST WAY | | | FT WASHINGTON | PA | 19034 |
| HELEN R HYMORE | 2050 WILSHIRE | | | | TOLEDO | OH | 43614 3844 |
| HELEN R KENT | TR HELEN KENT TRUST UA 03/11/99 | 9906 EMIL AVE | | | ST LOUIS | MO | 63126 3209 |
| HELEN R KESTER | 6520 113TH PLACE SE | BELLEVUE WA 98006-6426 | | | BELLEVUE | WA | 98006 6426 |
| HELEN R KIBLER | 1515 - 170 CHERRYHILL CIR | LONDON ON N6H 2M1 | CANADA | | | | |
| HELEN R KIBLER | 1515-170 CHERRYHILL CIRCLE | LONDON ON N6H 2M1 | CANADA | | | | |
| HELEN R LA FOLLETTE SCOTT | CUST IAN EDWARD LA FOLLETTE | UGMA SC | P O BOX 202 | | OYSTERVILLE | WA | 98641 0202 |
| HELEN R LABLANCA | TR HELEN R LABANCA TRUST | UA 01/22/06 | 801 BOONE'S LICK RD | | ST CHARLES | MO | 63301 2440 |
| HELEN R LAZAR & | MISS JUNE H LAZAR JT TEN | 5445 FERNWOOD DR | | | FLINT | MI | 48532 2117 |
| HELEN R LEITCH | 61 TREFOIL AVENUE | SHAWLANDS | GLASGOW G41 3PB | UNITED KINGDOM | | | |
| HELEN R LIMP | N 6703 COUNTY RD B | | | | LAKE MILLS | WI | 53551 9568 |
| HELEN R LOUGHREY TOD | DEBBIE L CONNELLY | SUBJECT TO STA TOD RULES | 202 WOODINGHAM TR | | VENICE | FL | 34292 |
| HELEN R MACKENZIE | CHARLES SCHWAB & CO INC CUST | 1030 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 |
| HELEN R MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHON | TN | 37643 6681 |
| HELEN R MEIER | 2405 CLUBHOUSE CIRCLE #103 | | | | SARASOTA | FL | 34232 3558 |
| HELEN R MILES | PO BOX 7514 | | | | LONGVIEW | TX | 75607 7514 |
| HELEN R MITCHELL | PO BOX 80155 | | | | ROCHESTER | MI | 48308 0155 |
| HELEN R MORAN | PO BOX 420197 | | | | PONTIAC | MI | 48342 0197 |
| HELEN R MOYERS | 7107 HICKORY HILLS DRIVE | | | | KNOXVILLE | TN | 37919 |
| HELEN R OKON | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708 8456 |
| HELEN R OLIN | 1685 LEISURE DR | | | | CLEARWATER | FL | 33756 1829 |
| HELEN R PATHE & | JOHN J PATHE JT TEN | 7323 HERITAGE CT | | | FRANKFORT | IL | 60423 9532 |
| HELEN R PETERSON & | JUDITH A HOGAN JT TEN | 104 MALTON RD | # 19 | | NEGAUNEE | MI | 49866 2000 |
| HELEN R PETERSON & | MARCIA L SCHULTZ JT TEN | 104 MALTON RD | # 19 | | NEGAUNEE | MI | 49866 2000 |
| HELEN R PETERSON & | MARYELLEN FLADT JT TEN | 104 MALTON RD | # 19 | | NEGAUNEE | MI | 49866 2000 |
| HELEN R PRESTOPNIK C/F | CHRISTIAN F ORDOYNE | UNDER THE LA UNIF TRSF | TO MINORS ACT | 339 COUNTRY CLUB DR. | NEW ORLEANS | LA | 70124 1036 |
| HELEN R PRESTOPNIK C/F | ELLIOT THOMAS ORDOYNE | UNDER THE LA UNIF TRSF | TO MINORS ACT | 339 COUNTRY CLUB DR. | NEW ORLEANS | LA | 70124 1036 |
| HELEN R PRESTOPNIK C/F | PATRICK DAVID ORDOYNE | UNDER THE LA UNIF TRSF | TO MINORS ACT | 339 COUNTRY CLUB DR. | NEW ORLEANS | LA | 70124 1036 |
| HELEN R ROBBINS TRUST | U/A/D 3 3 98 | HELEN R ROBBINS TTEE & | RICHARD A ROBBINS TTEE | 1 WOODCREST AVE | OGUNQUIT | ME | 03907 |
| HELEN R SCHATOW | 2136 S LONG LAKE ROAD | | | | FENTON | MI | 48430 |
| HELEN R SCHIRADO | TR HELEN R SCHIRADO TRUST | UA 06/20/00 | 2338 LYONS AVE | | LANSING | MI | 48910 3362 |
| HELEN R SHUMAN & | SIDNEY J SHUMAN | TR HELEN R SHUMAN REVOCABLE TRUST | UA 05/07/99 | 3200 N LEISURE WORLD BLVD #319 | SILVER SPRING | MD | 20906 7613 |
| HELEN R SILNESS | C/O CAROL SILNESS | 5314 ROCHE PLACE | | | COLUMBUS | OH | 43229 4280 |
| HELEN R SMITH | 380 LILY STREET | | | | N HUNTINGDON | PA | 15642 |
| HELEN R STELLMACH | 55 WALDO | | | | PONTIAC | MI | 48341 1227 |
| HELEN R STEVENS & | SHEILA K HOYT & | R DENEEN MUNERANCE JT TEN | 12089 SCHONBORN | | CLIO | MI | 48420 2145 |
| HELEN R STOKAS TOD | JAMES C STOKAS | SUBJECT TO STA TOD RULES | 4292 PINEWOOD DR | | ROSCOMMON | MI | 48653 |
| HELEN R STREU | 1610 ELIZABETH | | | | BAY CITY | MI | 48708 5419 |
| HELEN R SULLIVAN TTEE | HELEN R SULLIVAN TR DT 9/14/95 | 840 EDLIN DR | | | ST LOUIS | MO | 63122 1616 |
| HELEN R SUMAN | TR HELEN R SUMAN FAM TRUST | UA 05/26/99 | 1084 E RITZ CT | | ORO VALLEY | AZ | 85755 |
| HELEN R SUPONCIC | 137 VINE ST | | | | FOREST CITY | PA | 18421 1263 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN R SURACE | 14214 PRESTEIGN LN | | | | SPRING HILL | FL | 34609 | 0855 |
| HELEN R TURNER | G1353 E DOWNEY AVE | | | | FLINT | MI | 48505 | |
| HELEN R VANDERKOOI IRA | FCC AS CUSTODIAN | BOX 742 | | | STORM LAKE | IA | 50588 | 0742 |
| HELEN R WALSH | C/O LINDA SCHARINE | 5259 S 49TH STREET | | | GREENFIELD | WI | 53220 | 5018 |
| HELEN R WALTERHOUSE | TR UA 08/27/85 THE HELEN R | WALTERHOUSE TRUST | 9358 VARODELL DR | | DAVISON | MI | 48423 | 8608 |
| HELEN R WATSON | PAUL WATSON JT TEN | 2880 N. RIVERWOOD DR. | | | TWIN LAKE | MI | 49457 | 9794 |
| HELEN R WILK | 15909 DREXEL | | | | SOUTH HOLLAND | IL | 60473 | 1637 |
| HELEN R WILLIAMS | 413 OLD MILL DR | | | | FLUSHING | MI | 48433 | 2133 |
| HELEN R WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | 9509 |
| HELEN R ZELENUK | 2411 CLOVERDALE | | | | ARLINGTON | TX | 76010 | |
| HELEN R. JOHNSON TRUST | HELEN R. JOHNSON TTEE | U/A/D 08/13/91 | FBO HELEN R. JOHNSON | 166 RIVERDALE ROAD | BRISTOL | NH | 03222 | 2206 |
| HELEN RAE BERRY & | PAUL H BERRY | TR HELEN RAE BERRY & PAUL H BERRY | FAM TR OF 1986 UA | 01/31/86 601 WEST ROBB | MUSKOGEE | OK | 74401 | 2316 |
| HELEN RAE BERRY & | PAUL H BERRY | TR UA 01/31/86 HELEN RAE & PAUL | BERRY FAMILY TRUST OF 1986 | 601 WEST ROBB | MUSKOGEE | OK | 74401 | 2316 |
| HELEN RAMSEY | 2836 FOREST RD | | | | LANSING | MI | 48910 | 3783 |
| HELEN REESE | 373 CANNERY RD | | | | SOMERSET | PA | 15501 | 2809 |
| HELEN REESMAN FAMILY TRUST | CHARLES DALE REESMAN TTEE | DIANNE L PALMER TTEE | U/A DTD 02/23/1998 | 119 WOODLAND DRIVE | ALIQUIPPA | PA | 15001 | 9132 |
| HELEN RENEE PUCHALL | 170 PEACH DRIVE | | | | ROSLYN | NY | 11576 | 2219 |
| HELEN REYNOLDS | 3639 ASBURY ST. | | | | DALLAS | TX | 75205 | |
| HELEN RIACHY | 1967 STATE RD NW | | | | WARREN | OH | 44481 | 9446 |
| HELEN RIGO | 1406 WEST ST | | | | UNION CITY | NJ | 07087 | 3203 |
| HELEN ROBERTS | 18 FENTON AVE | | | | WOLCOTT | CT | 06716 | 3204 |
| HELEN ROBERTSON | 102 JESTEOS LN | | | | WILLIAMSBURG | VA | 23188 | 7800 |
| HELEN RODRIGUEZ | 15271 THOMAS AVE | | | | ALLEN PARK | MI | 48101 | |
| HELEN ROGERS | 1671 NC HIGHWAY 11 55 | | | | KINSTON | NC | 28504 | 4754 |
| HELEN RONAN & | LES DANIEL NELKEN | 2 DUGGAN RD | | | ACTON | MA | 01720 | |
| HELEN ROSE | 6743 SUNSET | | | | GARDEN CITY | MI | 48135 | |
| HELEN ROSE LEVINE & | ROBERT T LEVINE | DESIGNATED BENE PLAN/TOD | 1914 HELEN COURT | | MERRICK | NY | 11566 | |
| HELEN ROSENFELD | CUST RICHARD ROSENFELD U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 64 EAST MITHOFF ST | COLUMBUS | OH | 43206 | 3542 |
| HELEN ROSS & | RONALD J ROSS JT TEN | 6346 ATTICA RD | | | IMLAY CITY | MI | 48444 | 9639 |
| HELEN ROWE | 123 N 10TH ST | | | | OLEAN | NY | 14760 | 2101 |
| HELEN ROYER | 722 GROVE AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 2008 |
| HELEN RUNCHEY DE LUDE & | DOROTHY ANN STORCH JT TEN | 3970 KLAIS DR | | | CLARKSTON | MI | 48348 | 2362 |
| HELEN RUNDELL PRICHARD | 333 W MAIN ST APT 108 | | | | MADISON | WI | 53703 | 2778 |
| HELEN RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420 | 3630 |
| HELEN RUSCHAU | 3627 CLEVELAND AVE | | | | DAYTON | OH | 45410 | 3203 |
| HELEN RUSET | 7178 SOUTH DEVON DRIVE | | | | TAMARAC | FL | 33321 | 1044 |
| HELEN RUTH MADISON | 7119 E PIERSON RD | | | | DAVISON | MI | 48423 | 8977 |
| HELEN RYKTARSYK | 6911 AMBOY ST | | | | DEARBORN HTS | MI | 48127 | 1993 |
| HELEN S ADERHOLDT | 618 PIEDMONT DR | | | | OXFORD | MS | 38655 | 8147 |
| HELEN S AGUAS  & | BENJAMIN W WRIGHT JT WROS | P O BOX 952 | | | COMMACK | NY | 11725 | 0940 |
| HELEN S AUSTIN | PO BOX 719 | | | | WILLIAMSBURG | KY | 40769 | 0719 |
| HELEN S BAGINSKI | 119 LYDELL ST | | | | SYRACUSE | NY | 13204 | 3443 |
| HELEN S BAGINSKI | 119 LYDELL STREET | | | | SYRACUSE | NY | 13204 | 3443 |
| HELEN S BAILEY | C/O HULL | 9624 LADINO LANE | | | RICHMOND | VA | 23236 | 1404 |
| HELEN S BALLIET | 227 PARISH AVENUE | | | | HUBBARD | OH | 44425 | 1956 |
| HELEN S BALMUTH & | EDWARD S BALMUTH | TR UA 05/16/05 | SAUL BALMUTH FAM TRUST | 47 PLEASANT STREET | BALLSTON SPA | NY | 12020 | |
| HELEN S BARKALOW | 12 E VERNON AVE | | | | NORTHFIELD | NJ | 08225 | 2460 |
| HELEN S BATES | PO BOX 103 | | | | KENTWOOD | LA | 70444 | 0103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN S BINGHAM | 107 HEMLOCK DR | | | | LEXINGTON | NC | 27292 | 4855 |
| HELEN S BLADE & | CONSTANCE B SCHLESINGER JT TEN | 422 DAVIS ST APT 814 | | | EVANSTON | IL | 60201 | 4671 |
| HELEN S BLADE & | KENNETH A BLADE JT TEN | 422 DAVIS ST APT 814 | | | EVANSTON | IL | 60201 | 4671 |
| HELEN S BLARE & | FRANCIS E BLARE | JTTEN | 123 HENSHAW AVE. | SPACE #25 | CHICO | CA | 95973 | 7261 |
| HELEN S BRENSINGER | 28 S LINCOLN ST | | | | CLEONA | PA | 17042 | 3244 |
| HELEN S BRODEUR | CUST MARIA ELENA BRODEUR UTMA NM | PO BOX 80010 | | | ALBUQUERQUE | NM | 87198 | 0010 |
| HELEN S BROWNING | 2598 SHALIMAR ST | | | | CAMARILLO | CA | 93010 | 3500 |
| HELEN S BUDD WILLIAM SHIELDS | CO-TTEES U/A DTD 06/17/2008 | HELEN S BUDD REV TRUST | 1801 JAMAICA WAY | UNIT 112 | PUNTA GORDA | FL | 33950 | |
| HELEN S BURKE | 1450 SE 14TH CT | | | | DEERFIELD BCH | FL | 33441 | 7330 |
| HELEN S CHANG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3812 WHEATGRAIN LN | | FAIRFAX | VA | 22033 | |
| HELEN S CHANG | HELEN S.CHANG,    OR SUCESSOR | 3812 WHEATGRAIN LN | | | FAIRFAX | VA | 22033 | |
| HELEN S DAGATI | 1313 SURREY POINT DR SE | | | | WARREN | OH | 44484 | 2856 |
| HELEN S DIXON | PO BOX 48 | | | | HEATERS | WV | 26627 | 0048 |
| HELEN S FACKLER | 1304 RIDGE POINTE | | | | GOSHEN | KY | 40026 | 9441 |
| HELEN S FONG | 4070 BACON AVENUE | | | | BERKLEY | MI | 48072 | 1106 |
| HELEN S FORREY | 325 WESLEY DR 3330 | | | | MECHANICSBURG | PA | 17055 | |
| HELEN S FOSTER | 118 FLORA MCDONALD LANE | | | | CARY | NC | 27511 | 5412 |
| HELEN S FREDERICK | 918 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 | 1030 |
| HELEN S FRIED (ROTH IRA) | FCC AS CUSTODIAN | 671 NE 195TH ST  APT 123 | | | MIAMI | FL | 33179 | 3356 |
| HELEN S FRIED TRUST | HELEN S FRIED TTEE | U/A DTD 08/04/1994 | 671 NE 195TH ST | APT 123 | MIAMI | FL | 33179 | 3356 |
| HELEN S GATES | 1000 BEECHWOOD LANE | | | | VESTAL | NY | 13850 | 2504 |
| HELEN S GAZDA | 514 PARK ST | | | | TAYLOR | PA | 18517 | 1830 |
| HELEN S GORLITSKY TTEE | FBO HELEN S GORLITSKY REV TR. | U/A/D 06/17/97 | 7765 YARDLEY DRIVE #202 | | TAMARAC | FL | 33321 | 9505 |
| HELEN S GREGOSKY | 15616 ENGLEWOOD | | | | ALLEN PARK | MI | 48101 | 1766 |
| HELEN S GUEST | 152 WELLS ROAD | | | | PALM BEACH | FL | 33480 | 3623 |
| HELEN S GUEST C/F | SPENCER GUEST  UGMA/FL | 152 WELLS ROAD | | | PALM BEACH | FL | 33480 | 3623 |
| HELEN S HOHENGARTEN | TR INTER VIVOS TRUST UA | 05/21/84 HELEN S HOHENGARTEN | 9821 GLOUCESTER DR | | SAINT LOUIS | MO | 63137 | 3322 |
| HELEN S HOUK | 4903 FURY WAY | | | | LOUISVILLE | KY | 40258 | 1441 |
| HELEN S HUNG & | HENRY H HUNG | 4701 E MARSTON DR | | | PARADISE VALLEY | AZ | 85253 | |
| HELEN S KALIVAS | 93 FAIRWAY DR | | | | WEST NEWTON | MA | 02465 | 1737 |
| HELEN S KAUFFMAN | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446 | 0047 |
| HELEN S KOPECHNY | 15000 SW FARMINGTON RD APT 37 | | | | BEAVERTON | OR | 97007 | 2767 |
| HELEN S KOVALCIK | 23137 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082 | 1135 |
| HELEN S LENHART | 36 JACQUELINE DR | | | | PAOLI | PA | 19301 | 1716 |
| HELEN S LESARTRE | 11900 BARRYKNOLL LN | APT 8205 | | | HOUSTON | TX | 77024 | 4374 |
| HELEN S LUKAS | 3655 W LAKE MARY BLVD | # 122 | | | LAKE MARY | FL | 32746 | 3497 |
| HELEN S MAYBANK | 56 MEETING ST | | | | CHARLESTON | SC | 29401 | 2563 |
| HELEN S MIDLER EX | EST JOSEPH M MIDLER | ONE NORTH BROADWAY 1004 | | | WHITE PLAINS | NY | 10601 | |
| HELEN S MINISSALE | 51 CHESTNUT ST | | | | RAMSEY | NJ | 07446 | 1503 |
| HELEN S MOORADKANIAN | 54 3RD ST | | | | N ANDOVER | MA | 01845 | 3626 |
| HELEN S MOORE | TOD DTD 02/11/2009 | 69 CORNING PARK | | | WEBSTER | NY | 14580 | 3503 |
| HELEN S OH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2899 HASTINGS CT | | ROCHESTER | MI | 48306 | |
| HELEN S OSIADLO | 66 GROTE STREET | | | | BUFFALO | NY | 14207 | 2418 |
| HELEN S PATRIK | 8717 S FRANCISCO AV | | | | EVERGREEN PARK | IL | 60805 | 1045 |
| HELEN S PLASTER | 608 FOREST HILL DR | | | | SHELBY | NC | 28150 | 5525 |
| HELEN S PREISS REVOCABLE TRUST | HELEN S PREISS TTEE | U/A DTD 07/07/2000 | 20 RITTER LANE | | NEWARK | DE | 19711 | 5175 |
| HELEN S RAFANIELLO | 815 STAFFORD AVE | APT C10 | | | BRISTOL | CT | 06010 | 3854 |
| HELEN S RIACHY | 1967 STATE ROAD WEST | | | | WARREN | OH | 44481 | 9446 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELEN S RIACHY & | JOHN A RIACHY JT TEN | 1967 STATE ROAD W | | | | WARREN | OH | 44481 | 9446 |
| HELEN S ROBINSON | 3328 UNIVERSITY BLVD E | | | | | TUSCALOOSA | AL | 35404 | 4340 |
| HELEN S ROBINSON TOD DONNA | KALAHAR, THOMAS S ROBINSON, M | EDWARD ROBINSON SUBJ TO STA RULES | 520 112TH SW APT 112 | | | EVERETT | WA | 98204 | 4637 |
| HELEN S ROSS | P O BOX 301 | | | | | COVINGTON | LA | 70434 | 0301 |
| HELEN S SADLER | TR HELEN S SADLER TRUST | UA 8/19/97 | 813 EAST HIGHLAND AVENUE | | | WOOSTER | OH | 44691 | 1774 |
| HELEN S SCHMIDT | 4269 SEVEN HILLS RD | | | | | CASTRO VALLEY | CA | 94546 | |
| HELEN S SHOPMAKER | BY HELEN S SHOPMAKER | 800 S HANLEY RD # 5D | | | | SAINT LOUIS | MO | 63105 | 2690 |
| HELEN S SISKOSKY & | JAMES A SISKOSKY JT TEN | 74 HAMPSHIRE DR | | | | TROY | MI | 48085 | 3227 |
| HELEN S SLEPSKI | 141 OSGOOD AVENUE | | | | | NEW BRITAIN | CT | 06053 | 2867 |
| HELEN S STAHLEY | 8510 MOHR LANE | | | | | FOGLESVILLE | PA | 18051 | 1923 |
| HELEN S STAHLEY | C/O RONALD STAHLEY POA | 8510 MOHR LANE | | | | FOGELSVILLE | PA | 18051 | 1923 |
| HELEN S STANCZAK | 5145 LEWIS DR | | | | | STERLING HEIGHTS | MI | 48310 | 4662 |
| HELEN S STROLLE | 531 BARRY DRIVE | | | | | SPRINGFIELD | PA | 19064 | 1501 |
| HELEN S STYLIANOU | 7337 BURGUNDY DR | | | | | CANTON TWP | MI | 48187 | 1413 |
| HELEN S SUBLETT | 135 N HUNTER FORGE RD | | | | | NEWARK | DE | 19713 | 1108 |
| HELEN S SUM | CUST MICHAEL J SUM | UTMA IL | 6244 W EASTWOOD | | | CHICAGO | IL | 60630 | 3032 |
| HELEN S TIVERS TR | UA 06/27/1996 | HELEN S TIVERS REVOCABLE TRUST | 4024 MILLER DR | | | GLENVIEW | IL | 60026 | |
| HELEN S WALLACE | 701 W CHICAGO AVE | | | | | HINSDALE | IL | 60521 | 3034 |
| HELEN S WILLY | CUST CLIFFORD N WILLY JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 47 OLD FARM RD | | ABINGTON | MA | 02351 | 3000 |
| HELEN S YONAN & | MARGARET A YONAN JT TEN | 3206 GREENLEAF BLVD | | | | KALAMAZOO | MI | 49008 | 2515 |
| HELEN S ZIELKE | 1687 FLINT RD | | | | | SAINT HELEN | MI | 48656 | 9423 |
| HELEN S. RAMBO | CGM ROTH IRA CUSTODIAN | 2416 NW 113TH PLACE | | | | OKLAHOMA CITY | OK | 73120 | 7306 |
| HELEN S. ROCKEFELLER TRUST | HELEN S. ROCKEFELLER | ROBERT B. ROCKEFELLER | 10515 NW 36TH LN | | | GAINESVILLE | FL | 32606 | 5076 |
| HELEN S. YANDELL TTEE | FBO HELEN S. YANDELL | U/A/D 11/17/98 | 1645 HERITAGE DRIVE | | | CUMMING | GA | 30041 | 7261 |
| HELEN SABATINOS | 900 JOYCE AVE | | | | | MELROSE PARK | IL | 60164 | 1207 |
| HELEN SALERNO | 5459 PRESCOTT ROAD | | | | | UTICA | NY | 13502 | 2007 |
| HELEN SALM | 11 WESTVIEW DRIVE APT A | | | | | BLOOMFIELD | CT | 06002 | 3462 |
| HELEN SALVATO CREDIT SHELTER | TRUST UAD 12/17/93 | DONNA YANNUZZI & CARL SALVATO SR | TTEES | 1195 SYCAMORE AVE | | EASTON | PA | 18040 | 8229 |
| HELEN SANFILIPPO | 314 WOODLAND TRL | | | | | E STROUDSBURG | PA | 18302 | 9414 |
| HELEN SANTARPIO AND | H EDWARD SANTARPIO JTWROS | 66 BRADSHAW ST | | | | WATERTOWN | MA | 02472 | 1139 |
| HELEN SAPERSTEIN | TOD MIRIAM E. STERN | SUBJECT TO STA TOD RULES | 8635 21ST AVE. APT. 3V | | | BROOKLYN | NY | 11214 | 4028 |
| HELEN SARASKY | 7395 N DEVON DR | | | | | TAMARAC | FL | 33321 | |
| HELEN SARRA | 315 EAST 24TH STREET | | | | | PATERSON | NJ | 07514 | 2205 |
| HELEN SARRAT SCHINDLER | 110 IVY DRIVE | | | | | COVINGTON | LA | 70433 | 5309 |
| HELEN SCHAEDEL & | JOHN KHOMA JT TEN | 1970 W RIDGEWOOD DR | | | | PARMA | OH | 44134 | 4823 |
| HELEN SCHOPP ROSS USUFRUCT | LOUIS D ROSS JR & BRANDT | HOLDINGS L L C NAKED OWNERS | MANAGED ACCOUNT | P O BOX 301 | | COVINGTON | LA | 70434 | 0301 |
| HELEN SCHULMAN | CUST MICHAEL SCHULMAN UGMA NY | 267 SCHOOL ST | | | | WEST HEMPSTEAD | NY | 11552 | 2438 |
| HELEN SCHULTZ | 18 LAKEWOOD DRIVE | | | | | DALY CITY | CA | 94015 | 3447 |
| HELEN SCHULTZ | 3095 BIRCHWOOD TRAIL | | | | | ROGERS CITY | MI | 49779 | 9550 |
| HELEN SEARS | 27 N COOK ST | | | | | PLANO | IL | 60545 | 1462 |
| HELEN SEKULA | 2281 LINDA DRIVE | | | | | WARREN | OH | 44485 | 1704 |
| HELEN SESKE, TTEE | HELEN SESKE LIV TRST DTD10/12/06 | 7526 SOUTH CAMBRIDGE | | | | DARIEN | IL | 60561 | 4311 |
| HELEN SEVILLA | 19350 MARTINSVILLE RD | | | | | BELLEVILLE | MI | 48111 | 8704 |
| HELEN SHEKO | 36500 MARQUETTE ST APT 503 | | | | | WESTLAND | MI | 48185 | 3244 |
| HELEN SHER | TR UA 07/21/92 HELEN SHER TRUST | 6301 N SHERIDAN | APT 8M | | | CHICAGO | IL | 60660 | 1719 |
| HELEN SHIBUYA | PO BOX 276 | | | | | WAILUKU | HI | 96793 | 0276 |
| HELEN SHIH HUANG & | FELICE S HUANG | 20605 LADEENE AVE | | | | TORRANCE | CA | 90503 | |
| HELEN SHORNA TRUST | U/A DTD 1-1-90 | R J DALEY SR TTEE | 323 S 28TH ST | | | LA CROSSE | WI | 54601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN SHULTZ | TOD BENEFICIARY ACCOUNT | 20200 W COUNTRY CLUB DRIVE | #116 | | AVENTURA | FL | 33180 | 1673 |
| HELEN SHUPENKO | C/O H S LOWRY | 427 PINE LAKE | EAST 8 | | PEMBROKE | NC | 28372 | 9664 |
| HELEN SIKORSKAS HITCHCOCK | PO BOX 359 | | | | ALLEGAN | MI | 49010 | 0359 |
| HELEN SIMONS | 6145 N. SHERIDAN ROAD, #29-D | | | | CHICAGO | IL | 60660 | |
| HELEN SITARIS CALAMARI CUST | CHRISTOPHER G CALAMARI | UNIF GIFT MIN ACT CT | 6 CEDAR ST | | HASTINGS HDSN | NY | 10706 | 3906 |
| HELEN SKALAMERA | TOD REGISTRATION | 36 MICHAELIAN WAY | | | LAKE RONKONKOMA | NY | 11779 | 3986 |
| HELEN SLINKARD | 542 LANDER ST | | | | RENO | NV | 89509 | 1511 |
| HELEN SLOAN WARD | ONE BLACKBERRY ROAD | | | | NASHVILLE | TN | 37215 | 4556 |
| HELEN SMITH | GARY R SMITH | 788 GENESEE ST | | | CORFU | NY | 14036 | 9594 |
| HELEN SOLOBAY | 184 HANNAHSTOWN ROAD | | | | BUTLER | PA | 16002 | 9028 |
| HELEN SOLOMINSKY | 607 CENTER AVE | | | | CARNEGIE | PA | 15106 | 1803 |
| HELEN SOLORIO & | ANN AMOS & MARY J ZAMORA | TR E A ZAMORA REVOCABLE LIVING | TRUST UA 10/31/01 | 400 POTOMAE AVE | SACRAMENTO | CA | 95833 | |
| HELEN SOSIC & | JANICE ST JOHN & | ALAN SOSIC & | MIKE SOSIC JT TEN | 28801 JOHNSON DRIVE | WICKLIFFE | OH | 44092 | 2653 |
| HELEN SOSINSKI | 34L GOODALE RD | | | | NEWTON | NJ | 07860 | 2783 |
| HELEN SOUTH STRAUB | 4088 TALL TIMBER DR | | | | ALLISON PARK | PA | 15101 | 3042 |
| HELEN SPIEGEL | 220 W 4TH ST | | | | PORT CLINTON | OH | 43452 | 1818 |
| HELEN SPIEGEL | 41 WEST 83RD ST | | | | NEW YORK | NY | 10024 | 5246 |
| HELEN SPIRIDON PHILLIOU | 1 SACHEM ROAD | | | | WINCHESTER | MA | 01890 | 3439 |
| HELEN SPOONER & | DIANNE DEPALMA & | THOMAS O'LAUGHLIN | 9107 TOPRIDGE DR | | AUSTIN | TX | 78750 | |
| HELEN STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093 | 6152 |
| HELEN STERN | 2636 HIGHWAY 155 | | | | SAYNER | WI | 54560 | |
| HELEN STEVENS | 3030 PURPLE SAGE LN | | | | PALMDALE | CA | 93550 | 7972 |
| HELEN STEVENS KIDD | 10119 MORROW ROSSBURG RD | | | | PLEASANT PLN | OH | 45162 | |
| HELEN STOJIC & | MARY STOJIC JT TEN | 28 ELM PARK | | | PLEASANT RIDGE | MI | 48069 | 1105 |
| HELEN STONE | 19459 STOEPEL | | | | DETROIT | MI | 48221 | 1743 |
| HELEN STRODTBECK | 118 RAINBOW DR | | | | LIVINGSTON | TX | 77399 | 1018 |
| HELEN STRONG FRASER | 167-B VENTRY COURT | | | | RIDGE | NY | 11961 | 1254 |
| HELEN STUCZYNSKI | 2515 PARK DR | | | | PARMA | OH | 44134 | 4713 |
| HELEN SUCHY | 2977 E FILION RD | | | | FILION | MI | 48432 | 9705 |
| HELEN SUE SMITH KENNEDY | 107 HARWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591 | 1310 |
| HELEN SUE WAGNER TRUST | U/A DTD 08/24/2004 | HELEN SUE WAGNER TTEE | 4113 S 3305 E | | SLC | UT | 84124 | |
| HELEN SULLIVAN-HAKKINEN | 45 LAWRENCIA DR | | | | LAWRENCEVILLE | NJ | 08648 | 2026 |
| HELEN SULLUM | C/O: JONATHON SULLUM | 228 THOREAU | | | MOOSIC | PA | 18507 | 1911 |
| HELEN SUSAN WONG | DESIGNATED BENE PLAN/TOD | 11580 MISSOURI AVE | | | LOS ANGELES | CA | 90025 | |
| HELEN SWART | 4570 VAN NUYS BLVD #215 | | | | SHERMAN OAKS | CA | 91403 | 2913 |
| HELEN SWINDELL TRUSTEE | HELEN SWINDELL TRUST | U/A DTD 10-04-96 | 16075 CROSWELL ST | | WEST OLIVE | MI | 49460 | 9529 |
| HELEN SZENTGYORGYI | 426 CEDAR AVE | | | | HIGHLAND PARK | NJ | 08904 | 2146 |
| HELEN SZOSTAK | 4645 VROOMAN DRIVE | | | | LEWISTON | NY | 14092 | 1048 |
| HELEN SZPER | 325 34 SYLVAN AVE | | | | MOUNTAINVIEW | CA | 94041 | 1656 |
| HELEN T BANYAI TTEE | HELEN T BANYAI TRUST | U/A DTD 7/28/04 | 8350 WALNUT DR | | MUNSTER | IN | 46321 | 1904 |
| HELEN T BIERYLA | 2126 PROSPECT AVE | | | | SCRANTON | PA | 18505 | 3314 |
| HELEN T BRADLEY | 24500 METROPOLITAN PKWY #310 | CLINTON TWP MI 48035-2028 | | | CLINTON TWP | MI | 48035 | 2023 |
| HELEN T BROWN & | MARYELLEN SERAFIN JT TEN | 330 ATLANTIC AVE | | | WEST PITTSTON | PA | 18643 | 2010 |
| HELEN T BROYLES | 218 E BEARSS AVE # 129 | | | | TAMPA | FL | 33613 | |
| HELEN T DEMANDO | 4564 BENTWOOD DR | | | | BROOKLYN | OH | 44144 | 2636 |
| HELEN T DUFFY & | FRANK B DUFFY JT TEN | 87 CHERRYWOOD DR | | | WILLIAMSVILLE | NY | 14221 | 1606 |
| HELEN T DULIAN | 296 COLERIDGE AVE | | | | SYRACUSE | NY | 13204 | 2605 |
| HELEN T EDWARDS | TR EDWARDS FAMILY TRUST | UA 12/11/01 | 502 S BUCKINGHAM COURT | | ANDERSON | IN | 46013 | 4474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN T EVANS | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433 1841 |
| HELEN T FISCHER REV LIV TR TR | HELEN T FISCHER TTEE | MARY C FISCHER TTEE | U/A DTD 09/26/1994 | 215 WHITMOOR FOREST COURT | WELDON SPRING | MO | 63304 0913 |
| HELEN T FIUTAK | 2742 E LAKE RD | | | | SKANEATELES | NY | 13152 9043 |
| HELEN T KERR | 5113 S NICHOL STREET | | | | TAMPA | FL | 33611 4132 |
| HELEN T KLEMENT | BY HELEN T KLEMENT REVOC TRUST | 8996 WOODBRIDGE DR | | | GREENDALE | WI | 53129 1084 |
| HELEN T MAHAR | 3835 ORANGEPORT RD | | | | GASPORT | NY | 14067 9311 |
| HELEN T MALIK  & | FREDERICK MALIK JT WROS | 1425 NEW LOTHROP RD | | | LENNON | MI | 48449 9649 |
| HELEN T MAZZO | TR UA 10/31/86 HELEN T MAZZO TRUST | 2712 BURTON DRIVE | | | WESTCHESTER | IL | 60154 5918 |
| HELEN T MOORE | 131 GOULDING STREET | | | | HOLLISTON | MA | 01746 2543 |
| HELEN T OZARSKI | 17170 ANNOTT ST | | | | DETROIT | MI | 48205 3102 |
| HELEN T PATTERSON | STEPHEN J PATTERSON III | JAMES B PATTERSON | PO BOX 373 | | LOCUST VALLEY | NY | 11560 0373 |
| HELEN T ROBERTSON TOD | WILLIAM H ROBERTSON | SUBJECT TO STA RULES | 643 FERNWOOD DRIVE | | SALEM | VA | 24153 2654 |
| HELEN T ROSEN | & JUDI R MARCOE & ALAN D | ROSEN MD JTTEN | 533 CHELSEA ST | | BELLAIRE | TX | 77401 |
| HELEN T SIMMONS TOD | ROBERT T SIMMONS | SUBJECT TO STA TOD RULES | PO BOX 179 | | ST INIGOES | MD | 20684 0179 |
| HELEN T SMITH & | ANDREW W SMITH | TR UA 03/18/94 THE HELEN T SMITH | LIVING TRUST | 514 FOX RUN BLVD | TAVARES | FL | 32778 4859 |
| HELEN T STEVENS | 18116 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33948 |
| HELEN T TOROK & | MIKE R TOROK JT TEN | 15178 KEPPEN | | | ALLEN PARK | MI | 48101 2912 |
| HELEN T VINCZE | 14045 ELWELL RD | | | | BELLEVILLE | MI | 48111 2548 |
| HELEN T WANDEL | 1854 26TH AVE | | | | VERO BEACH | FL | 32960 3065 |
| HELEN T WOODBURY TTEE | HELEN T WOODBURY TRUST | UAD 6/29/05 | 4505 CONCORD | | MIDLAND | MI | 48642 3518 |
| HELEN TAK-CHUEN CHOW | CHARLES SCHWAB & CO INC CUST | 401 MOSELEY RD | | | HILLSBOROUGH | CA | 94010 |
| HELEN TAKACS | 2546 OAKLEAF LN A | | | | CLEARWATER | FL | 33763 1249 |
| HELEN TALLEY | 1616 PAINTERS CROSSING | | | | CHADDS FORD | PA | 19317 9659 |
| HELEN TAMBURRO | PO BOX 29117 | | | | PARMA | OH | 44129 0117 |
| HELEN TAYLOR | 86 CATSKILL CT | | | | BELLE MEAD | NJ | 08502 4527 |
| HELEN TERESA KUSNIERCZYK & | FRANK T KUSNIERCZYK TEN ENT | PO BOX 9 | | | BRANDAMORE | PA | 19316 0009 |
| HELEN TERTEL | 45627 TURTLEHEAD CT S | | | | PLYMOUTH | MI | 48170 3649 |
| HELEN THEODOULOU | MARIA THEODOULOU & | EURIDEKE KRYONERIS JT TEN | 30-54 72ND ST | | JACKSON HEIGHTS | NY | 11370 1417 |
| HELEN THEOHARIS | 900 WEST 190TH STREET 2D | | | | NEW YORK | NY | 10040 3634 |
| HELEN THERESA BABITS | TR BABITS FAMILY TRUST | UA 10/20/03 | 4303 E CACTUS ROAD 203B | | PHOENIX | AZ | 85032 7683 |
| HELEN THERESA GULATI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1553 COLLINGHAM DR | | COLLIERVILLE | TN | 38017 |
| HELEN THOMAS & | MICHELLE THOMAS JT TEN | 2442 MICHIGAN AVE | | | DETROIT | MI | 48216 1355 |
| HELEN TKACZYK | RTE 1 15985 RIDGE | | | | OAKLEY | MI | 48649 9801 |
| HELEN TOTH | 148 MINNA AVE | | | | AVENEL | NJ | 07001 1208 |
| HELEN TREVILLIAN BOWLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1600 WESTBROOK AVENUE #8283 | | RICHMOND | VA | 23227 3392 |
| HELEN TRYBULA & | ROSE MARY OLSZEWSKI & | DOROTHY SZCZEPINSKI & | JAN TRYBULA JT TEN | 14416 WHEELER ROAD | MAPLE HEIGHTS | OH | 44137 4033 |
| HELEN TUK | ATTN GAIL MULL | 208 SLEEPY HOLLOW RD | | | SOMERSET | PA | 15501 8983 |
| HELEN TURNER | 1415 SUNNYSIDE AVE | | | | FLINT | MI | 48503 2718 |
| HELEN U NEWBY | 1293 N TRIPLE X | | | | CHOCTAW | OK | 73020 7916 |
| HELEN ULLMANN | 2 RICHMOND RD SUITE 202 | | | | WEST MILFORD | NJ | 07480 1991 |
| HELEN URDA | 2738 20TH ST | | | | WYANDOTTE | MI | 48192 4809 |
| HELEN V BOOR | 46 INLET TERRACE | | | | BELMAR | NJ | 07719 2150 |
| HELEN V BROWN | 11881W CO RD 650 S | | | | DALEVILLE | IN | 47334 9404 |
| HELEN V BRUCE | 1909 SO 9TH STREET | | | | IRONTON | OH | 45638 2454 |
| HELEN V CASH | 2372 GRACE LANE | | | | ORANGE PARK | FL | 32073 5216 |
| HELEN V CONNEEN | TR HELEN V CONNEEN REVOCABLE | LIVING TRUDT | UA 06/10/04 | 5 GATESHEAD DR APT 216 | DUNEDIN | FL | 34698 8536 |
| HELEN V GRANEY | 56 MURRAY RD | | | | GREENWOOD LAKE | NY | 10925 2119 |
| HELEN V GREEVER | 100 FOX DRIVE | | | | LANDENBERG | PA | 19350 1156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN V GROMAN | 3754 EASTON AVE | | | | BETHLEHEM | PA | 18020 | 2939 |
| HELEN V HAND | 24205 116TH AVE SE | | | | KENT | WA | 98030 | 5379 |
| HELEN V HEFT | TR HELEN V HEFT REVOCABLE | LIVING TRUST UA 12/07/98 | 1680 EDSEL DR | | TRENTON | MI | 48183 | 1893 |
| HELEN V HILBURN | 50 AUGUSTINE COURT | | | | ODESSA | TX | 79765 | 8513 |
| HELEN V KNOWLES | 4739 LUCERNE DR | | | | STERLING HTS | MI | 48310 | |
| HELEN V KRANTZ & | EDWARD V KRANTZ JT TEN | APT 171-J | 8401 E 18TH MILE ROAD | | STERLING HEIGHTS | MI | 48078 | |
| HELEN V KUHN | 3811 FOX RUN DR | APT 1116 | | | CINCINNATI | OH | 45236 | 1150 |
| HELEN V LEONI | 338 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | |
| HELEN V LOPEZ | 6 FIFTH AVENUE | | | | LINDEN | NJ | 07036 | 3604 |
| HELEN V LUNA | 3721 63RD DRIVE | | | | LUBBOCK | TX | 79413 | 5309 |
| HELEN V MC GARRY | 5901 MOUNT EAGLE DR APT 815 | | | | ALEXANDRIA | VA | 22303 | 2508 |
| HELEN V PRUS | 32 FIELDSTON RD | | | | PRINCETON | NJ | 08540 | 6453 |
| HELEN V SCHEFFLING | 185 QUEENS DRIVE SOUTH | | | | LITTLE SILVER | NJ | 07739 | 1630 |
| HELEN V SCHIPKE | 563 PADDOCK AVE | | | | MERIDEN | CT | 06450 | |
| HELEN V SCHOPPERT | JOHN H SCHOPPERT JR | 3845 GLENCOE DR | | | BIRMINGHAM | AL | 35213 | 3809 |
| HELEN V SULLIVAN | 76 VOYAGERS LANE | | | | ASHLAND | MA | 01721 | 1451 |
| HELEN V TARRO | 1801 CAMPGROUND RD | | | | PARAGOULD | AR | 72450 | |
| HELEN V TIMMINGTON TR | UA 07/03/96 | HELEN TIMMINGTON TRUST | 14223 SAN JOSE | | REDFORD | MI | 48239 | |
| HELEN V WEINSTOCK | 2702 PARKLAKE COOURT | | | | FORT COLLINS | CO | 80525 | |
| HELEN V WELLS TOD | THOMAS A WELLS | SUBJECT TO STA TOD RULES | 747 IRONWOOD DR | | BOWLING GREEN | KY | 42103 | 1411 |
| HELEN VALENTA | 570 FRANKLIN LAKES RD | | | | FRANKLIN LAKES | NJ | 07417 | 3003 |
| **HELEN VALERIA SILSETH** | **708 11TH ST N W** | | | | **MINOT** | **ND** | **58703** | **2179** |
| HELEN VAN AKEN | HARMER C WEICHEL | 312 GOODALL AVE | | | DAYTONA BEACH | FL | 32118 | 4624 |
| HELEN VAN GOSEN | 8033 N BOUNDARY RD | | | | BALTIMORE | MD | 21222 | 3464 |
| HELEN VAN NESS GST TR DTD | 11/04/1997 ROSALIE VAN NESS & | FRANCES VAN NESS TTEES | FBO FRANCES VAN NESS | 110 WHISPERING PINES CT | STEVENSVILLE | MD | 21666 | 2112 |
| HELEN VANDER WILT | TR HELEN VANDER WILT FAM TRUST | UA 02/07/96 | 7458 BRIDGEWATER DR | | SALT LAKE CITY | UT | 84121 | 5210 |
| HELEN VANESSA WOLTER | 511 EMMONS DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| HELEN VAUGHN | 1018 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043 | 5522 |
| HELEN VERA KOMETZ | 17379 FLORAL VIEW CT | | | | COLD SPRING | MN | 56320 | 9700 |
| HELEN VERA KOMETZ TOD | MICHAEL CARRICA | SUBJECT TO STA TOD RULES | 17379 FLORAL VIEW CT | | COLD SPRING | MN | 56320 | 9700 |
| HELEN VERONICA LEE | 4218 WATERSIDE PL | | | | GROVE CITY | OH | 43123 | 8069 |
| HELEN VIALPANDO | 766 CENTRAL AVE. #320 | | | | NAPLES | FL | 34102 | |
| HELEN VIERA | 5203 CHASE RD WEST | | | | CASPER | WY | 82604 | |
| HELEN VIETZEN HOWDYSHELL | THE HELEN VIETZEN-HOWDYSHELL | 114 WATERS EDGE DR | | | ELYRIA | OH | 44035 | |
| HELEN VIOLA HIGHTOWER | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | 3181 |
| HELEN VOGEL | 1212 SOUTH STATE | | | | NEW ULM | MN | 56073 | 3509 |
| HELEN W ALLEN | PO BOX 177 | | | | KINGSLAND | AR | 71652 | 0177 |
| HELEN W BAIER & | CHARLES H BAIER TEN ENT | 705 WOODLAND AVE | | | WILLIAMSPORT | PA | 17701 | 2453 |
| HELEN W BALDWIN | 2773 IRA HILL | | | | CATO | NY | 13033 | 9782 |
| HELEN W BALDWIN | CUST LINDA L BALDWIN UGMA NY | 12399 BRADT ROAD | | | CATO | NY | 13033 | 3322 |
| HELEN W BARBERY | PO BOX 673 | | | | LAURENS | SC | 29360 | 0673 |
| HELEN W CULLER | 1071 HUNTINGTON DR | | | | ORANGEBURG | SC | 29118 | 3101 |
| HELEN W GEORGE TTEE | ELIZABETH CUMMISKEY TTEE | THE HELEN W GEORGE TRUST | U/A/D 06-19-2006 | 75 SEAVIEW TERRACE | GUILFORD | CT | 06437 | 3440 |
| HELEN W HILL | 7615 BELLE PLAIN | | | | DAYTON | OH | 45424 | 3230 |
| HELEN W HURST & | JAMES S HURST JT TEN | 34421 BAINBRIDGE RD | | | N RIDGEVILLE | OH | 44039 | |
| HELEN W HUTCHINSON | 4 OREBED RD | | | | CANTON | NY | 13617 | 3465 |
| HELEN W KIELTSCH | 8612 THISTLE RIDGE TERRACE | | | | FORT WORTH | TX | 76123 | 4044 |
| HELEN W KILLMER | 5370 MEADOWOOD | | | | INDIANAPOLIS | IN | 46224 | 3336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN W KIRKLEY | METHODIST MANOR | 2100 TWIN CHURCH RD | UNIT 59 | | FLORENCE | SC | 29501 |
| HELEN W KOSKO | 118 S. VILLAGE VIEW RD. | | | | TALLMADGE | OH | 44278 | 2336 |
| HELEN W MARCHUT | 1337 KING ST W | TORONTO ON  M6K 1H2 | CANADA | | | | |
| HELEN W MC LEISH | 10111 TOWHEE AVE | | | | ADELPHI | MD | 20783 | 1209 |
| HELEN W NICHOLSON | 815 GREEN STREET | | | | HUDSON | WI | 54016 | 1924 |
| HELEN W NISHIMURA TRUST TR | HELEN W NISHIMURA TTEE | U/A DTD 01/17/1995 | PO BOX 894089 | | MILILANI | HI | 96789 | 8089 |
| HELEN W OSTERMAN | 17420 CLOVER RD | | | | BOTHELL | WA | 98012 | 9125 |
| HELEN W PARHAM | 7421 BRADFORD CT | | | | MOBILE | AL | 36695 | 4423 |
| HELEN W SHEA | 2708 W LIBERTY ST | | | | GIRARD | OH | 44420 | 3116 |
| HELEN W UMBER | 405 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | 7272 |
| HELEN W WILHOIT | TOD DTD 11/12/2008 | 220 N IRISH ST | | | GREENEVILLE | TN | 37745 | 3812 |
| HELEN W WOLFE & | SUSAN D BLAZEVSKI & | JANE K FLEEMAN JT TEN | 17190 NORBORNE | | REDFORD | MI | 48240 | |
| HELEN W. BROWN & | WILLIAM G. BROWN JT TEN | TOD ACCOUNT | 20703 TWISTING TR | | LAGO VISTA | TX | 78645 | 6436 |
| HELEN W. MEASE TTEE | FBO JAMES MEASE FAMILY TRUST | U/A/D 08-09-2004 | 719 MAIDEN CHOICE LANE | APT. BR616 | CATONSVILLE | MD | 21228 | 6226 |
| HELEN WAIDE HILLMAN | 127 FAIRMONT AVE | | | | JACKSON | TN | 38301 | 4181 |
| HELEN WARREN | 1319 11TH ST | | | | CLERMONT | FL | 34711 | 2814 |
| HELEN WEIDELE | 163 WILSON AVE | | | | KEARNY | NJ | 07032 | 3339 |
| HELEN WESTOVER | 1225 N GRANADA 42 | | | | ALHAMBRA | CA | 91801 | 8142 |
| HELEN WHITE | 181 EAST 93RD | APT 6F | | | NEW YORK | NY | 10128 | |
| HELEN WILKINS SCHLOSS | 2001 LAUDERDALE DR | APT 117 | | | HENRICO | VA | 23238 | 3935 |
| HELEN WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450 | 9650 |
| HELEN WILSON | 42 N. EDGEWATER AVENUE | | | | YARDLEY | PA | 19067 | |
| HELEN WILSON WARREN TTEE | FBO HELEN WILSON WARREN REV TR | U/A DTD 2-22-00 | 117 WESTMINSTER DRIVE | | DOVER | DE | 19904 | 8712 |
| HELEN WIMBERLY | 633 CHENANGO STREET | | | | BINGHAMTON | NY | 13901 | |
| HELEN WINELAND | 518 CHESTNUT ST | | | | LATROBE | PA | 15650 | 1907 |
| HELEN WINTER WEINSCHENK | 100 VIA LUGAMO CIRCLE #109 | | | | BOYNTON BEACH | FL | 33436 | 7157 |
| HELEN WINTERS REVOCABLE TRUST | A HELEN WINTERS TRUSTEE | UAD 12/07/98 | 6539 BRENTWOOD DRIVE | | ZEPHYRHILLS | FL | 33542 | 0624 |
| HELEN WIST | 3108 BRIGHTON 5TH ST APT 1C | | | | BROOKLYN | NY | 11235 | 7042 |
| HELEN WONG | HELEN WONG TRUST | 3144 PRADERA CIR | | | LAS VEGAS | NV | 89121 | |
| HELEN WOOD | 14870 BONAIRE CIR | | | | FORT MEYERS | FL | 33908 | 1801 |
| HELEN WOODCOCK | 229 CHICAGO AVE | | | | VALPARAISO | FL | 32580 | 1367 |
| HELEN WORACK | WENDY DAVID JT TEN | 1682 LAWNDALE RD | | | EL CAJON | CA | 92019 | 3776 |
| HELEN Y BUCHMANN | 1050 W NORTH WY | | | | DINUBA | CA | 93618 | 3622 |
| HELEN Y CHU | LISA MARIE CHU | 185 S EUCALYPTUS | | | ANAHEIM | CA | 92808 | |
| HELEN Y HELDT | TOD JILL ANNE BRENDELSON | 2770 S 126TH STREET | | | NEW BERLIN | WI | 53151 | 4018 |
| HELEN YANG DING | 9663 SANTA MONICA BLVD # 311 | | | | BEVERLY HILLS | CA | 90210 | |
| HELEN YERMAN | 19431 FRAZIER DR | | | | ROCKY RIVER | OH | 44116 | 1759 |
| HELEN YTUARTE | 34 WILTON CRESCENT | FLAT 2 | LONDON SW1X 8RX | UNITED KINGDOM | | | |
| HELEN Z MINER | CUST DEBORAH RAE MINER A MINOR | U/THE LOUISIANA GIFTS TO MINORS ACT | ATTN DEBORAH RAE ALLEN | 6010 76TH ST | LUBBOCK | TX | 79424 | 1744 |
| HELEN ZABEL STEARNS | 9 NORTHWEST 16TH ST | | | | FARIBAULT | MN | 55021 | 3038 |
| HELEN ZABER | 6211 WEST 94TH STREET | UNIT 1 NE | | | OAK LAWN | IL | 60453 | 2267 |
| HELEN ZAJAC & | CONSTANCE M DELLINGER JT TEN | 5436 S LAREDO ST | | | CENTENNIAL | CO | 80015 | 4065 |
| HELEN ZANINOVICH | 2426 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 | 3108 |
| HELEN ZAVACK & | GARY ZAVACK JT TEN | 4226 COLBATH AVE | | | SHERMAN OAKS | CA | 91423 | 4210 |
| HELEN ZAWISZA | 7273 WEST 130TH STREET | | | | PARMA | OH | 44130 | 7814 |
| HELEN ZICKA | 5255 CASE AVE | | | | LYNDHURST | OH | 44124 | 1013 |
| HELEN ZINDEL | 1164 JEFFERSON WAY | | | | FOREST | VA | 24551 | 4582 |
| HELEN ZIOBER & | GERTRUDE H ZIOBER JT TEN | 9100 KNOLSON | | | LIVONIA | MI | 48150 | 3343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN ZOURDOS | 6495 MONUMENT RD | | | | ROME | NY | 13440 | 7209 |
| HELEN ZYNGIER | 6230 TIMBER VIEW DRIVE | | | | EAST LANSING | MI | 48823 | |
| HELENA A TACY | TR UA 02/28/84 F/B/O HELENA A TACY | PO BOX 1744 | | | LENOX | MA | 01240 | 1744 |
| HELENA ABUTINEH | 2158 LANSING | | | | DETROIT | MI | 48209 | 1673 |
| HELENA B DIEHL | 6 ALISON RD | | | | ROSELLE | NJ | 07203 | 2903 |
| HELENA BADGER | PO BOX 1902 | | | | SAGINAW | MI | 48605 | 1902 |
| HELENA BARBARA CARPENTER | 2711 DALTON | | | | ANN ARBOR | MI | 48108 | 1225 |
| HELENA BUTLER | CGM IRA ROLLOVER CUSTODIAN | WOODLAND TERRACE, APT. 201 | 9524 E. 71ST STREET | | TULSA | OK | 74133 | 5255 |
| HELENA C MACINTIRE | 4 BARDEEN COURT | | | | BALTIMORE | MD | 21204 | 2715 |
| HELENA DILWORTH | BOX 82 | | | | WALHALLA | SC | 29691 | 0082 |
| HELENA E HATTEN & | JESSE W HATTEN JT TEN | 11026 BERWICK | | | LIVONIA | MI | 48150 | 2860 |
| HELENA E MILLER | 2042 LANSING ST | | | | PHILADELPHIA | PA | 19152 | 3610 |
| HELENA ELIZABETH FLICKINGER | 3500 N LAKE SHORE DR | APT 1B | | | CHICAGO | IL | 60657 | 1928 |
| HELENA F DAVIS | 32 OLIVE ST | | | | GIRARD | OH | 44420 | 1845 |
| HELENA F DAVIS & | DONNA J NEZBETH JT TEN | 32 OLIVE STREET | | | GIRARD | OH | 44420 | 1845 |
| HELENA FAYAZZADEH | 1505 S BENTLEY AVE APT 301 | | | | LOS ANGELES | CA | 90025 | |
| HELENA GOURKO | 3 ROCK AVE | | | | SWAMPSCOTT | MA | 01907 | 1924 |
| HELENA HARRIS | 2104 LAMB AVE | | | | RICHMOND | VA | 23222 | 4406 |
| HELENA I PHILBIN IRA | FCC AS CUSTODIAN | 175 SO GATE CRESCENT | | | MASSAPEQUA PK | NY | 11762 | 3818 |
| HELENA KARAGIAS BITTER | C/O GEORGE KARAGIAS | 23 BRUNS RD | | | W ALLENHURST | NJ | 07711 | 1437 |
| HELENA LAMOS | 37020 WILLOW LN | | | | CLINTON TWP | MI | 48036 | 3665 |
| HELENA LIAUKUS | 3 JACZENKO TERR | HAMILTON ON  L9B 1T8 | CANADA | | | | | |
| HELENA LO WOON CHEUNG | EDDIE PING CHEUNG | JTWROS | 2 BROWNING RD | | SHORT HILLS | NJ | 07078 | 1114 |
| HELENA M JACKSON | 1705 ADEE AVE | | | | BRONX | NY | 10469 | 3207 |
| HELENA M KEISER | 7980 EAST QUAKER ROAD | | | | ORCHARD PARK | NY | 14127 | 2017 |
| HELENA M MROZIK & | EDWARD J MROZIK JT TEN | 455 ELEVENTH ST | | | BROOKLYN | NY | 11215 | 4307 |
| HELENA M PIEROTTI | 5400 FOREST BROOK DR | | | | RICHMOND | VA | 23230 | 1925 |
| HELENA M REYNOLDS | 226 EVERGREEN AVE | | | | MANTUA | NJ | 08051 | 1043 |
| HELENA M SUMNER | 433 DEWEY | | | | JACKSON | MI | 49202 | 2209 |
| HELENA NATIONAL BANK | TR UW MATTIE GRAY MARKLAND | F-B-O MARGARET MARKLAND | VANDIVER | PO BOX 280 302 CHERRY ST | HELENA | AR | 72342 | 0280 |
| HELENA NOVOTNY | 10807 65TH RD APT 5C | | | | FOREST HILLS | NY | 11375 | |
| HELENA P WOODRUFF | 42 BLUEBERRY COVE | | | | YARMOUTH | ME | 04096 | 6526 |
| HELENA PEERA | 9435 HARRISON | | | | DES PLAINES | IL | 60016 | 1542 |
| HELENA S DUNN | CUST DEIRDRE DUNN U/THE RHODE | ISLAND U-G-M-A | C/O DEIRDRE LOPES | 206 SUMMIT STREET | EAST PROVIDENCE | RI | 02914 | 4422 |
| HELENA SKINNER | 19 COMMODORE AVENUE | | | | SHELTON | CT | 06484 | |
| HELENA SZARMACH | 5645 CLINGAN RD | UNIT 20D | | | STRUTHERS | OH | 44471 | 3140 |
| HELENA T MELNIK | 88 SUMMIT | | | | PONTIAC | MI | 48342 | 1164 |
| HELENA W CHOJNACKA & | CHRISTOPHER R COLE | 1268 SKY CREST # 6 | | | WALNUT CREEK | CA | 94595 | |
| HELENA WOLTERS | 38234 N 27TH AVENUE | | | | PHOENIX | AZ | 85086 | |
| HELENA WONG | 132 N EL CAMINO REAL | | | | ENCINITAS | CA | 92024 | 2801 |
| HELENA YI | 9931 CANYON HILLS AVE. | | | | LAS VEGAS | NV | 89148 | |
| HELENANN ADAMS | CUST MOLLY ADAMS UGMA MA | 1213 W SAND DUNE | | | GILBERT | AZ | 85233 | 5616 |
| HELENE A BOYER & | JOEL B BOYER | 1230 COUNTRY LN | | | DEERFIELD | IL | 60015 | |
| HELENE A SMITH | 60 EAST TOULON DRIVE | | | | S CHEEKTOWAGA | NY | 14227 | 3110 |
| HELENE A TYMINSKI | 13-11 GEORGE ST | | | | FAIR LAWN | NJ | 07410 | 1832 |
| HELENE A TYMINSKI & | JAMES R TYMINSKI JT TEN | 13-11 GEORGE ST | | | FAIR LAWN | NJ | 07410 | 1832 |
| HELENE AUBE | TR HELENE AUBE TRUST | UA 3/28/00 | 33781 RICHLAND | | LOVONIA | MI | 48150 | 2637 |
| HELENE B WINDT | IN CARE OF KEDCO | 564 SMITH ST | | | FARMINGDALE | NY | 11735 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELENE BELAS | 28 BROOKLANE RD | | | | PLANTSVILLE | CT | 06479 | 1902 |
| HELENE BURDEN YOUNG | PO BOX 303 | 735 RUCH LANE | | | SOUTHOLD | NY | 11971 | 1318 |
| HELENE BYRNS | BY BYRNS LIVING TRUST | 6225 MINERAL POINT RD # D77 | | | MADISON | WI | 53705 | 4573 |
| HELENE C DENNY | 19506 SANTA ROSA | | | | DETROIT | MI | 48221 | 1736 |
| HELENE C DOLAND | 3601 SW 39TH AVE | | | | HOLLYWOOD | FL | 33023 | 6258 |
| HELENE C HEMMINGER TRUST | U/A DTD 06/12/2008 | HELENE C HEMMINGER TTEE ET AL | 4300 N OCEAN BLVD APT 15-E | | FORT LAUDERDALE | | 33308 |
| HELENE C SPELHAUG | 507 RIVER ST SW # 6 | | | | CHATFIELD | MN | 55923 | 1388 |
| HELENE CHRISTENSEN | 110 SANDPOINTE CT | | | | VERO BEACH | FL | 32963 |
| HELENE CRYSTAL | TOD REGISTRATION | 7 TAMARACK ROAD | | | LIVINGSTON | NJ | 07039 | 1114 |
| HELENE D BILSON | 162 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015 | 2240 |
| HELENE D BRANT | 7300 20TH ST. #546 | | | | VERO BEACH | FL | 32966 |
| HELENE D ELLIOTT | 1012 ROOSEVELT WAY | | | | NEW ALEXANDRI | PA | 15670 |
| HELENE D LA SALLE | 800 S E FOURTH ST | | | | FORT LAUDERDALE | FL | 33301 | 2216 |
| HELENE D LANZIERI | 7 REGENT CT | | | | BRICK | NJ | 08723 |
| HELENE D NELSON | 754 BRIGHTON DR | | | | WHEATON | IL | 60189 |
| HELENE DZIERWA & | ROBERT STOJAK JT TEN | 18225 MICHIGAN CT | | | ORLAND PARK | IL | 60467 | 8833 |
| HELENE E MLOTEK & | DANIEL M POLSTER JT TEN | 2060 CAMPUS RD | | | CLEVELAND | OH | 44121 | 4252 |
| HELENE E REDELL | 71 HORTON RD | | | | VALLEY STREAM | NY | 11581 | 3424 |
| HELENE ELLIOTT | 7882 SEAWALL CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | 5462 |
| HELENE EVERLY | 258 BRANDYWINE DR | | | | SUMMERVILLE | SC | 29485 |
| HELENE F BARDOLPH | CHARLES SCHWAB & CO INC CUST | 2241 SHAWNEE DR SE | | | GRAND RAPIDS | MI | 49506 |
| HELENE F CRAGNOLIN | 9828 SESSIONS ROAD | | | | NEW HARTFORD | NY | 13413 | 3611 |
| HELENE F SILFEN | CUST MATHEW SILFEN | UTMA MD | 3829 JANBROOK RD | | RANDALLSTOWN | MD | 21133 | 2705 |
| HELENE FORTIN | 2441 AVENUE DU VIADUC APT 47 | CHARNY QC  G6X 2V1 | CANADA | | | | |
| HELENE FREEDMAN | 241 HAMILTON RD | | | | MERION PARK STAT | PA | 19066 | 1102 |
| HELENE G HILLEGAS | 36 BREWSTER ST | | | | JOHNSON CITY | NY | 13790 | 2806 |
| HELENE G NUGENT AND | PATSY P FOREMAN JTWROS | 1036 FIVE FORKS ROAD | | | VIRGINIA BCH | VA | 23455 | 4863 |
| HELENE GENTILE  & | PETER GENTILE JT WROS | 197 SHOTWELL AVENUE | | | STATEN ISLAND | NY | 10312 | 1966 |
| HELENE GLASSMAN | 69 ROGER DR | | | | PRT WASHINGTN | NY | 11050 | 2529 |
| HELENE GOLDBERG | CUST ROSS GOLDBERG | UTMA NJ | 182 FERN RD | | E BRUNSWICK | NJ | 08816 | 3222 |
| HELENE HA & | PHUNG-TE HA | 7592 MEADOW CT | | | DUBLIN | CA | 94568 |
| HELENE HIEBL TRUST UAD 5 24 99 | HELENE & ERWIN HIEBL TTEES | 15066 STEPHENS DR | | | EASTPOINTE | MI | 48021 | 1560 |
| HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | | CRYSTAL RIVER | FL | 34429 | 9209 |
| HELENE HULSER | 9455 PINCKNEY LANE | | | | MURRELLS INLT | SC | 29576 |
| HELENE I CASPARI REV TR | HELENE I CASPARI TTEE | U/A DTD 01/03/2007 | 9066 BAY HARBOUR CIRCLE | | WEST PALM BCH | FL | 33411 | 5152 |
| HELENE J BIELMAN | 1731 ROUTE 9 | UNIT 33 | | | OCEAN VIEW | NJ | 08230 | 1383 |
| HELENE J LEVINE | 3300 DARBY RD. | APT. 4310 | | | HAVERFORD | PA | 19041 | 1072 |
| HELENE K WURMLINGER | TR HELENE K WURMLINGER REVOCABLE | TRUST UA 10/02/03 | 1375 DESERT MEADOWS CIRCLE | | GREEN VALLEY | AZ | 85614 | 1835 |
| HELENE KABOT | 12608 TIBOLI CHASE CT | | | | BOCA RATON | FL | 33496 | 1955 |
| HELENE KAPLAN | 67 POTOMAC DRIVE | | | | BASKING RIDGE | NJ | 07920 | 2787 |
| HELENE KONIG | 59-25 XENIA ST | | | | CORONA | NY | 11368 | 3925 |
| HELENE KRAMER | 12113 DEARBORN ST | | | | OVERLAND PARK | KS | 66209 | 1502 |
| HELENE KRAMER | 5600 W 95TH 110 | | | | OVERLAND PARK | KS | 66207 | 2968 |
| HELENE L ESKER | 15513 IVY HILL DR | | | | OKLAHOMA CITY | OK | 73170 | 9343 |
| HELENE L NICHOLS | 34 CHARLES STREET | | | | NATICK | MA | 01760 | 2828 |
| HELENE L SMITH & | DENNIS R SMITH JTWROS | 2914 N INDIAN RUINS RD | | | TUCSON | AZ | 85715 | 3223 |
| HELENE L STERN REV TRUST | LUDWIG S STERN & HELENE STERN | DTD 8/27/1998 | 5169 BRISATA CIRCLE APT B | | BOYNTON BEACH | FL | 33437 | 5267 |
| HELENE L VALADE | 1285 CALL ST | | | | BOYNE CITY | MI | 49712 | 9043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELENE LACHMAN | TR UA 09/02/1997 | HELEN LACHMAN REV TRUST | 1414 DANIEL | | NORTHBROOK | IL | 60062 | |
| HELENE LAMPARELLO | 93 CARNEER AVE | | | | RUTHERFORD | NJ | 07070 | |
| HELENE LEVINE & | STUART H LEVINE | TR HELENE LEVINE & STUART LEVINE | FAM TRUST UA 07/01/96 | 36 SALEM RD | ROSLYN HEIGHTS | NY | 11577 | 1500 |
| HELENE LUETHY | HELENE LUETHY | 15947 W ELLSWORTH LN | | | GOLDEN | CO | 80401 | |
| HELENE M CORNISH | C/O JOYCE M EIDSON | 1205 1ST AVE SW | | | CULLMAN | AL | 35055 | 5391 |
| HELENE M HAMILTON | 62-57 80 STREET | | | | MIDDLE VLG | NY | 11379 | |
| HELENE M HILZ TTEE FBO | HELENE M HILZ TR DTD 8-17-92 | 595 VALE VIEW DRIVE | | | VISTA | CA | 92081 | 6720 |
| HELENE M JOHNSON | 8 WILLOWBROOK CIRCLE | | | | MONROE | CT | 06468 | |
| HELENE M PUTZ-ALBOUY | 6626 OLD CHESTERBROOK RD | | | | MCLEAN | VA | 22101 | 4611 |
| HELENE M SAUNDERS | 6306 KENHOWE DR | | | | BETHESDA | MD | 20817 | 5420 |
| HELENE M STOCUM | 507 ROCKVIEW DRIVE | | | | HOLLY | NY | 14470 | 9407 |
| HELENE M SZYPULSKI | 463 E PLAINFIELD | | | | MILW | WI | 53207 | 5054 |
| HELENE M TYRRELL | 522 TRIVISTA LEFT | | | | HOT SPRINGS NTL PA | AR | 71901 | 7427 |
| HELENE M VAN HOUTEN | PETER J VAN HOUTEN | TOD LUCIENNE HOLFELDER | TOD DTD 05/24/2007 | 11-2 BEARD DR | NEW MILFORD | CT | 06776 | 3720 |
| HELENE M WILSON | 1751 BROADMOOR ST | | | | SARASOTA | FL | 34234 | 3012 |
| HELENE M. PHIFER & | WARREN E. PHIFER JTWROS | 650 SAN FERNANDO PLACE | | | COLORADO SPRINGS | CO | 80906 | 4922 |
| HELENE MALEK | CUST JULIE MALEK UGMA CO | 7929 E 5TH AVE | | | DENVER | CO | 80230 | 6490 |
| HELENE MANDELBAUM IRA | FCC AS CUSTODIAN | 1501 BURR OAK RD | | | TOMS RIVER | NJ | 08755 | 1809 |
| HELENE MASTROGIANNIS | CONSTANTINE MASTROGIANNIS | GEORGE MASTROGIANNIS | JOANNA MASTROIANNI JT/WROS | 20-12 29TH STREET | ASTORIA | NY | 11105 | 2518 |
| HELENE MC NICHOL | CUST POLLY MC NICHOL UGMA MI | 7024 NOLLAR | | | WHITMORE LAKE | MI | 48189 | 9289 |
| HELENE N ALLES | 15 OAK RIDGE DR | | | | HADDONFIELD | NJ | 08033 | 3514 |
| **HELENE N STEGMANN** | 2401 SOUTH CEDAR STREET #201 | | | | TACOMA | WA | 98405 | |
| HELENE NEWMAN | 77 SIERRA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| HELENE OPPERMANN & | PETER OPPERMANN JT TEN WROS | 1719 LOFTY MAPLE TRAIL | | | KINGWOOD | TX | 77345 | |
| HELENE P FOLEY | 315 W 106TH ST APT 10-A | | | | NEW YORK | NY | 10025 | 3446 |
| HELENE P HAVILAND | 14946 DOVER ROAD | | | | GLYNDON | MD | 21071 | |
| HELENE PALMISANI | APT C8 | 63 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631 | 1783 |
| HELENE PIEKACZ | BY HELENE PIEKACZ | 6349 HOLLYHOCK TRL | | | BRIGHTON | MI | 48116 | 2205 |
| HELENE POLSTER | CUST DANIEL POLSTER UTMA OH | 2060 CAMPUS DR | | | CLEVELAND | OH | 44121 | 4252 |
| HELENE POZARYCKI | 44 LEBER AVE | | | | CATERET | NJ | 07008 | 2442 |
| HELENE R COHEN | 29801 WERTHAN COURT | | | | FARMINGTON HILLS | MI | 48331 | 1774 |
| HELENE R FAIR CUST | DAVID RYAN FAIR U/PA/GTMA | 327 PEEL ROAD | | | LANGHORNE | PA | 19047 | 8254 |
| HELENE R KORMAN | 230 W 79TH ST | | | | N Y | NY | 10024 | 6210 |
| HELENE R LEFKO TRUST | JORDAN R LEFKO TTEE UA DTD | 10/31/80 | 2496 BEACHWOOD BLVD | | BEACHWOOD | OH | 44122 | 1547 |
| HELENE R LUCKER | TR HELENE R LUCKER TRUST | UA 07/08/96 | 1958 VALLEY VIEW DR | | ST JOSEPH | MI | 49085 | |
| HELENE R. COHEN AND | BRADLEY COHEN JTWROS | 1604 SEAGIRT BLVD. | | | FAR ROCKAWAY | NY | 11691 | 4511 |
| HELENE RITTER | ATTN HELENE R FRANKO | 6760 FARMINGDALE LN | | | MENTOR | OH | 44060 | 3990 |
| HELENE ROBERTSON & | CATHERINE AIROLA JTWROS | 4321 POWELL PL SOUTH | | | SEATTLE | WA | 98108 | 1466 |
| HELENE RUDER | DESIGNATED BENE PLAN/TOD | 6207 JACOBS HILL RD | | | CORTLANDT MANOR | NY | 10567 | |
| HELENE S BARNER | 546 KENNERLY RD | | | | SPRINGFIELD | PA | 19064 | 2021 |
| HELENE S ZIMMERMAN | 12600 N PORT WASHINGTON RD APT | #2316 | | | MEQUON | WI | 53092 | 3471 |
| HELENE SCHEINERT | TOD ACCOUNT | 67-76 BOOTH ST APT 7D | | | FOREST HILLS | NY | 11375 | 3117 |
| HELENE SILVERMAN | 65 CHIMNEY RIDGE DR | | | | CONVENT STATION | NJ | 07960 | 4722 |
| HELENE STRAZZA | 133 IRENHYL #1 | | | | PORT CHESTER | NY | 10573 | |
| HELENE T MILLER | 5255 BELLE PLAINE AVE | | | | CHICAGO | IL | 60641 | 1460 |
| HELENE THOMPSON & | ROBERT THOMPSON JT TEN | 17 MARUEEN DR | | | SIMSBURY | CT | 06070 | 2904 |
| HELENE V FIRTHA | 6900 N INKSTER RD | APT 103E | | | DEARBORN HTS | MI | 48127 | 1815 |
| HELENE V ZIMNES CUST | MATTHEW A KOSLOSKI UGMA NJ | 108 RIDGE RD | | | FAIR HAVEN | NJ | 07704 | 3140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELENE W WEISBACH SEP IRA | FCC AS CUSTODIAN | 6020 OAKWOOD DR APT 4M | | | LISLE | IL | 60532 | 3044 |
| HELENE WALL FAGAN TTEE | SB MONEY PURCH PENSION PLAN | FBO HELENE WALL FAGAN | 32 SOUTH MAIN STREET | | SOUTHAMPTON | NY | 11968 | 4813 |
| HELENE WEINBERG | 133-33 SANFORD AVE | | | | FLUSHING | NY | 11355 | 3651 |
| HELENE ZIMMERMAN | 3230 WEST DONATELLO DRIVE | | | | PHOENIX | AZ | 85086 | 2200 |
| HELENICA CAPITAL INC | 5/F VALDERRAMA BLDG | 107 ESTEBAN ST | LEGASPI VILLAGE MAKATI CITY | PHILIPPINES | | | | |
| HELENJANE HINTERLACH | 914 E HIGHWAY | | | | FREDERICKSBURG | TX | 78624 | 5244 |
| HELENLEA HUNTSBERGER | 5832 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981 | |
| HELENMARIE HOFMAN | 5101 WIGVILLE RD | | | | THURMONT | MD | 21788 | 1417 |
| HELEY LAND LIMITED PARTNERSHIP | 8895 160 AVE SE | | | | LIDGERWOOD | ND | 58053 | 9624 |
| HELGA A JUENGER | 4156 N AMECHE TERR | | | | BEVERLY HILLS | FL | 34465 | 4772 |
| HELGA B SENO & | FREDERICK M SENO JT TEN | 1140 VALLEY VIEW DRIVE | | | DOWNERS GROVE | IL | 60516 | 3402 |
| HELGA BURGESS | 4244 DAMSON DR | | | | STERLING HEIGHTS | MI | 48314 | 3756 |
| HELGA CERNICEK | 4920 ACADEMY DR | | | | METAIRIE | LA | 70003 | 2633 |
| HELGA CHASTEEN | CUST NAOMI CHASTEEN UTMA OR | PO BOX 1668 | | | ROSEBURG | OR | 97470 | 0408 |
| HELGA E KROTCHKO | 6558 S LOGAN | | | | CENTENNIAL | CO | 80121 | 2330 |
| HELGA E RYAN | 103 RODDINGLAW COURT | | | | ABERDEEN | NC | 28315 | 2238 |
| HELGA EHRLICH | RHINSTRASSE 6 | 12307 BERLIN 49 | GERMANY | | | | | |
| HELGA F KRAINZ | 203 W IVES ST | | | | MARSHFIELD | WI | 54449 | 1420 |
| HELGA G. TANAKA | CGM IRA ROLLOVER CUSTODIAN | 13760 HADLEY ST. | | | WHITTIER | CA | 90601 | 3827 |
| HELGA G. TANAKA TTEE | FBO THE HELGA G. TANAKA TRUST | U/A/D 07-03-2000 | 13760 HADLEY ST. | | WHITTIER | CA | 90601 | 3827 |
| HELGA H DUNLOP | 3439 CONCORD CORNERS | | | | CONYERS | GA | 30013 | |
| HELGA H MUDER | 810 STRATFORD AVE | | | | SOUTH PASADENA | CA | 91030 | 2805 |
| HELGA H PETERSON | 211 MARIAN DRIVE | | | | SYRACUSE | NY | 13219 | 2449 |
| HELGA H WITTOSCH & | GEORGE S RIEG VI JT TEN | 14561 MORNING SIDE RD | | | ORLIND PARK | IL | 60462 | 7414 |
| HELGA HEIDRICH | 975 N RIVERSIDE AVE | | | | ST CLAIR | MI | 48079 | 4267 |
| HELGA I ALBRECHT | 914 ST RT 95 | R1 | | | PERRYSVILLE | OH | 44864 | 9708 |
| HELGA KISS | 34800 DORCHESTER RD | | | | GATES MILLS | OH | 44040 | 9333 |
| HELGA KITCHEN | 11427 N OGDEN POINT RD | | | | SYRACUSE | IN | 46567 | |
| HELGA KOUMPIAS | 804 BRONX RIVER ROAD | APT. 3-D | | | BRONXVILLE | NY | 10708 | |
| HELGA L FRANKENHEIMER | TR HELGA L FRANKENHEIMER | TRUST UA 04/10/02 | 2960 N LAKESHORE DR APT 1601C/O | HALLMARK | CHICAGO | IL | 60657 | |
| HELGA M BAZO | TR HELGA M BAZO REVOCABLE LIVING | TRUST UA 12/02/04 | 1215 16TH TERRACE | | KEY WEST | FL | 33040 | 4281 |
| HELGA M BROSNAN & | JOSEPH P BROSNAN JT TEN | 49 KING PHILLIPS RD BOX 495 | | | POCASSET | MA | 02559 | 1721 |
| HELGA M DAVIES & | CLIFFORD L DAVIES JT TEN | 535 EAST WARM SPRINGS DRIVE | | | KAYSVILLE | UT | 84037 | 3736 |
| HELGA M PENDALL | 25 LYNDALE CT | | | | E SYRACUSE | NY | 13057 | 1619 |
| HELGA M SCHEIN & | ARNOLD D SCHEIN | TR LIVING TRUST 09/26/91 U-A HELGA M | SCHEIN | 132 WOODLAKE DRIVE | MURRELLS INLET | SC | 29576 | 8802 |
| HELGA OGILVIE | 816 N LAS PALMAS AVE | | | | L A | CA | 90038 | 3551 |
| HELGA R VON TRANSEHE | ST OTHMAR STRASSE 10 | 94501 KRIESTORF | | GERMANY | | | | |
| HELGA S GIERING | 751 LIMEBERRY PLACE | | | | VENICE | FL | 34292 | 2028 |
| HELGA SINER TOD | JOHN H SINER | SUBJECT TO STA TOD RULES | PO BOX 1363 | | GRANTS PASS | OR | 97528 | 0113 |
| HELGA SINER TOD | MARCEE E SIEMENS | SUBJECT TO STA TOD RULES | PO BOX 1363 | | GRANTS PASS | OR | 97528 | 0113 |
| HELGA STOLL | SANFORD STOLL | 185 S COUNTRY RD | | | E PATCHOGUE | NY | 11772 | 5413 |
| HELGA W. SMITH | 1 ZEPKO LANE | | | | BALLSTON SPA | NY | 12020 | 3621 |
| HELGA WILLE | TR UA 03/04/83 HELGA | WILLE | 915 AUSTIN AVE | | PARK RIDGE | IL | 60068 | 2642 |
| HELGE H. BRUCKNER | CGM IRA CUSTODIAN | P.O. BOX 769 | | | GUALALA | CA | 95445 | 0769 |
| HELGE MORTENSEN | 308 WAVERLEY ST | APT 4 | | | MENLO PARK | CA | 94025 | 3516 |
| HELGE SWEE | 84 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606 | 1801 |
| HELGI K SHUFORD | 820 9TH AVE NW | | | | HICKORY | NC | 28601 | 3569 |
| HELGI P CREIGHTON | 154-2 CREAM STREET | | | | POUGHKEEPSIE | NY | 12601 | 6602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELGI P CREIGHTON & | JAMES CREIGHTON JR JT TEN | 154-2 CREAM STREET | | | POUGHKEEPSIE | NY | 12601 | 6602 |
| HELIA GILLASPY | 9032 RANDALL | | | | LA HABRA | CA | 90631 | 3433 |
| HELICE PARKIN | 13920 TELLURIDE | | | | BROOMFIELD | CO | 80020 | 6040 |
| HELIDA VILLANUEVA | 20 RONNIE DRIVE | | | | MANAHAWKIN | NJ | 08050 | |
| HELIER E SOSA | 117 38TH STREET | | | | UNION CITY | NJ | 07087 | 6017 |
| HELINDA J LASSIE | 21741 COMPTON RD | | | | ATHENS | AL | 35613 | 5154 |
| HELIO G SERPA | CHARLES SCHWAB & CO INC CUST | 2731 GREENWOOD DR | | | SAN PABLO | CA | 94806 | |
| HELIO MESTROVIC | 4378 DOGWOOD CIR | | | | WESTON | FL | 33331 | 5011 |
| HELIODORO RUBIRA JR | 39 RALPH ST | | | | WAYNE | NJ | 07470 | 2217 |
| HELIOS ESTEVEZ PEREZ | CARLOS E ESTEVEZ MAURIZ JT TEN | MAR TIRRENO 71-4 MAR CARIBE-MAR | MEDITERRANEO. COL COUNTRY CLUB | GUADALAJARA JAL CP 44610 MEXICO | | | | |
| HELLA ATKINS | 360 CLUBHOUSE COURT | | | | CORAM | NY | 11727 | 3624 |
| HELLA I SLOANE R/O IRA | FCC AS CUSTODIAN | 3978 PARK BLVD | | | SAN DIEGO | CA | 92103 | 3502 |
| HELLA M MARXMILLER TTEE | UTD 11/7/95 | FBO HELLA M MARXMILLER REV LIV TR | 9817 E BROADWAY | | TEMPLE CITY | CA | 91780 | |
| HELLA VOLGENAU | 156 LAUREL RD | | | | CHURCHVILLE | PA | 18966 | 1411 |
| HELLEN D TOWER & | BETTY A TOWER & | KELLY G TOWER JT TEN | 28615 BROOKS LN | | SOUTHFIELD | MI | 48034 | 2004 |
| HELLEN H DEVLIN | 12142 AMBER HILL TRL | | | | MORENO VALLEY | CA | 92557 | 7547 |
| HELLEN M CALKINS TRUST | HELLEN M CALKINS TTEE | 1541 MONTERAY AVE | | | FLINT | MI | 48503 | 3569 |
| HELLEN M WELCH | TOD LINDA L PULLIAM | TOD JULIANA L STEVENSON | 441 3800 STREET | | ELSMORE | KS | 66732 | 0114 |
| HELLEN VIGG | 42418 EAST LARCH MOUNTAIN ROAD | POA STEVEN C VIGG | | | CORBETT | OR | 97019 | |
| HELMAN R BROOK | 21 SHADOW LANE | | | | GREAT NECK | NY | 11021 | 2510 |
| HELMI J FREEH | 126 CLEMONS ST | | | | LKSID MARBLHD | OH | 43440 | 2211 |
| HELMUT A KOEHLER | 1485 FAIRVIEW AVE | | | | BRENTWOOD | CA | 94513 | 5344 |
| HELMUT A MULLER AND | CHRISTINE MULLER JTWRS | 2357 CALL RD | | | STOW | OH | 44224 | 1538 |
| HELMUT A WELKE & | DOROTHEA A WELKE | 4467 STONE HAVEN DR | | | BETTENDORF | IA | 52722 | |
| HELMUT C ROBISON IRA | FCC AS CUSTODIAN | 3038 COUNTRY CLUB DR | | | PORT HURON | MI | 48060 | 1774 |
| HELMUT DAVID PRAGER | 22 FALMOUTH RD | | | | YONKERS | NY | 10710 | 1304 |
| HELMUT F ERHARD | 131 SHELTER COVE DR | | | | HALF MOON BAY | CA | 94019 | |
| HELMUT FECHT | 4947 STONE CASTLE DR | AT SOUTHWOOD | | | VENICE | FL | 34293 | 8202 |
| HELMUT FECHT & | MARIANNE FECHT JT TEN | 4947 STONE CASTLE DR | AT SOUTHWOOD | | VENICE | FL | 34293 | 8202 |
| HELMUT FROMMANN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| HELMUT FROMMANN | SOMMER-WINTER-HOHL 2 | NIEDER-OLM | GERMANYD 55268 | GERMANY | | | | |
| HELMUT G FUHRMANN | PO BOX 717 | SUNBURY VICTORIA 3429 | AUSTRALIA | | | | | |
| HELMUT GOLZ SEP IRA | FCC AS CUSTODIAN | 7147 E KILLDEE ST | | | LONG BEACH | CA | 90808 | 4341 |
| HELMUT GUEHR JR | 404 NESTON DR. | | | | WINSTON SALEM | NC | 27105 | |
| HELMUT HAMMERLING | 435 REGENT ST | BOX #25 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 CANADA | | | | |
| HELMUT HAMMERLING | 435 REGENT ST BOX 25 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | | |
| HELMUT J HUBERT | 4929 DOWNIDGTON | | | | DECKERVILLE | MI | 48427 | |
| HELMUT J. L. SCHMITT | CHARLES SCHWAB & CO INC.CUST | 9 SALTER DR | | | MONTVILLE | NJ | 07045 | |
| HELMUT K VONOETINGER | 5203 BLAIR | | | | TROY | MI | 48098 | 4034 |
| HELMUT KARL BERG & | LADONNA KAY BERG | HELMUT K & LADONNA K BERG | 9983 E WESTERN SKY LN | | SCOTTSDALE | AZ | 85262 | |
| HELMUT KITTLER | LORCHER STR 3 | 65719 HOFHEIM | GERMANY | | | | | |
| HELMUT KUKOWSKI | 73 BURT | | | | PONTIAC | MI | 48342 | 1104 |
| HELMUT L WANNINGER & | MRS HELENE WANNINGER JT TEN | 4521 E VALMEYER DR | | | ST LOUIS | MO | 63128 | 2457 |
| HELMUT LOBENSTEIN TTEE | MYRNA LOBENSTEIN TTEE | THE LOBENSTEIN FAMILY TRUST | 5 ROBIN RD | | UTICA | NY | 13501 | 6409 |
| HELMUT R BEUTEL & | CHRISTA BEUTEL JTWROS | PO BOX 784 | | | GRAND HAVEN | MI | 49417 | 0784 |
| HELMUT R WEISS | 3054 BROWN RD | | | | NEWFANE | NY | 14108 | 9714 |
| HELMUT R WOEHRLE | 2775 SHADY LAKE DRIVE | | | | VERMILION | OH | 44089 | 2538 |
| HELMUT RIEDRICH | AM FALLTOR 5-7 | D-64850 SCHAAFHEIM | GERMANY | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HELMUT ROHLEDER | 16300 SILVER PKWY | APT 331 | | | FENTON | MI | 48430 | 4422 |
| HELMUT RUFF | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| HELMUT RUFF | ADAM OPEL AG | POST CODE 85-10 | RUESSELSHEIM GERM | GERMANY | | | | |
| HELMUT S SCHMIDT TTEE | OHIO SLEEP MEDICINE INSTITUTE | 1765 WREN LN | | | POWELL | OH | 43065 | 8954 |
| HELMUT SCHOBER | LUISENSTR 32 | D 44575 CASTROP-RAUXEL | GERMANY | | | | | |
| HELMUT SEIBERT | LINDENFELSER STRASSE 17 | 65428 RUSSELSHEIM-MAIN | GERMANY | | | | | |
| HELMUT SIEVERS | ZUM ROSSBERG 11A | D-64354 REINHEIM 4 | GERMANY | | | | | |
| HELMUT SIEVERS | ZUM ROSSBERG 11A | D-64354 REINHEIM 4 | GERMANY | | | | | |
| HELMUT SOBEL & | MARJORIE V SOBEL | 61-25 97TH STREET APT4A | | | REGO PARK | NY | 11374 | |
| HELMUT STOLL | SCHWANENSTR 22 | D 64569 NAUHEIM | GERMANY | | | | | |
| HELMUT STOLL | SCHWANENSTR 22 | D-64569 NAUHEIM | GERMANY | | | | | |
| HELMUT STRICKER | MECHTENBERG STR 24 | D-44866 BOCHUM | GERMANY | | | | | |
| HELMUT VETHAKE | SCHLOSSALLEE 28 A | D 65388 SCHLANGENBAD | GERMANY | | | | | |
| HELMUT VETHAKE | SCHLOSSALLEE 28 A | D-65388 SCHLANGENBAD | GERMANY | | | | | |
| HELMUT W NOETHEN & | GRACE A NOETHEN JT TEN | PO BOX 811295 | | | BOCA RATON | FL | 33481 | 1295 |
| HELMUT W STONAWSKI & | ADELE STONAWSKI | 60 BLUE JAY CT | | | NAPA | CA | 94558 | |
| HELMUT WEBER | 1245 ARROWWOOD LANE | | | | GRAND BLANC | MI | 48439 | 4861 |
| HELMUT WEBER & | HILDEGARD WEBER | TR HELMUT & HILDEGARD WEBER TRUST | UA 12/15/94 | 1245 ARROWWOOD LN | GRAND BLANC | MI | 48439 | 4861 |
| HELMUT WODRICH | 1092 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 | 4091 |
| HELMUT WUCHERPFENNIG | 13552 W WHITEWOOD DR | | | | SUN CITY | AZ | 85375 | 5841 |
| HELMUT ZUMKLEY | SCHWALBENFELDSTR 16 | D-84137 VILSBIBURG | GERMANY | | | | | |
| HELMUTH F SOELLNER | 2819 NORTH 81ST ST | | | | MILWAUKEE | WI | 53222 | 4852 |
| HELMUTH GOERING | 5402 W 31ST ST | | | | CICERO | IL | 60804 | 3901 |
| HELMUTH KLEMM | CHARLES SCHWAB & CO INC CUST | 68 CHARLES COURT | | | SOUTHBOROUGH | MA | 01772 | |
| HELMUTH LIPPER | C/O GEORGE LIPPER | 387 PLYMOUTH LN | | | W HEMPSTEAD | NY | 11552 | 2450 |
| HELMUTH SIEMER JR | NORMA J SIEMER | JT TEN WROS | 23606 7TH AVE W | | BOTHELL | WA | 98021 | |
| HELMUTH X GEIGER & | JOYCE E GEIGER | TR GEIGER FAM TRUST | UA 04/21/97 | 6218 WEHNER WAY | SAN JOSE | CA | 95135 | 1445 |
| HELOISE G DEPEW TTEE | JAMES F GILMORE FAMILY TRUST | UAD 08/15/79 | PO BOX 486 | | FREEDOM | NH | 03836 | 0486 |
| HELVI ELAINE TOIVONEN HERD | 1681 IRON HILL RD | | | | NEWARK | DE | 19702 | 1103 |
| HELYN R STONER | 5122 GLEN COVE | | | | FLINT | MI | 48507 | 4519 |
| HELYNMARIE DUPELLE | 28 ROOSEVELT AVE | | | | FEEDING HILLS | MA | 01030 | 1513 |
| HELYNN R KARR | ATTN HELYNN R HOFFMAN | 1205 POORMAN ROAD | | | BELLEVILLE | OH | 44813 | 9019 |
| HEM TUNG YIP & | WAN LI YIP JT TEN | 51 WASHINGTON AVE | | | NORTH ADAMS | MA | 01247 | 4071 |
| HEMA CHEONG | 1800 ORCHARD PARK DR | | | | OCOEE | FL | 34761 | |
| HEMA NATTURAMANUJAM | 38940, POLO CLUB DRIVE, #106 | | | | FARMINGTON HILLS | MI | 48335 | |
| HEMAN W STANNARD | 3 ROUTE 22A | | | | FAIR HAVEN | VT | 05743 | 9203 |
| HEMANGI GOTHOSKAR | 53 MEADOWLAND DR | | | | MILPITAS | CA | 95035 | |
| HEMANT AJBANI | 11 CHEYENNE ROAD | | | | WORCESTER | MA | 01606 | |
| HEMANT N TRIVEDI | NIGAM H TRIVEDI | UNTIL AGE 21 | 11300 PALMER LANE | | TWINSBURG | OH | 44087 | |
| HEMANT P PATTANI & | VIBHA PATTANI JT WROS | 6 SPRING CREEK DR | | | BARRINGTON | IL | 60010 | |
| HEMANT PATEL | 26 KNOLLWOOD LANE | | | | COLONIA | NJ | 07067 | 3107 |
| HEMANT V BHONDE | 1412 PENN LN | | | | MOORE | OK | 73160 | 2638 |
| HEMANTH KAMATGI | IRA DCG & T TTEE | 1620 81ST AVE NE APT 6 | | | SPRING LK PK | MN | 55432 | 1343 |
| HEMANTKUMAR PATEL & | SHITAL R PATEL | 2314 TATTERSALLS DR | | | WILMINGTON | NC | 28403 | |
| HEMAXI J SHUKLA | CHARLES SCHWAB & CO INC CUST | PO BOX 3697 | | | BARRINGTON | IL | 60011 | |
| HEMET HOSPICE INC | 890 W STETSON AVE #B | | | | HEMET | CA | 92543 | 7049 |
| HEMLATA Y PATEL | 5139 COLD SPRINGS DR | | | | LILBURN | GA | 30047 | 3792 |
| HEMRAJ RAGNANAN | 901 WALTON AVE APT.4J | | | | BRONX | NY | 10452 | 9503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENAO MESA CORPORATION | CALLE 14 #4A-269 | APT #508 | MEDELLIN, | COLOMBIA | | | | |
| HENDERIKA SMITH | ATTN HENDERICA POTOSKY | 651 GRAND MANOR DR | | | WRIGHTSVILLE | PA | 17368 | 9356 |
| HENDERSON ADMINISTRATION LTD. A/C AUII | 201 BISHOPSGATE | | | LONDON EC2M 3AE | | | | |
| HENDERSON COUNTY PUBLIC | LIBRARY | 301 NORTH WASHINGTON ST | | | HENDERSONVILLE | NC | 28739 | 4311 |
| HENDERSON DINGESS | 10325 S R 665 | | | | LONDON | OH | 43140 | 9424 |
| HENDERSON H SCOTT JR | 3800 DORSET DRIVE | | | | DAYTON | OH | 45405 | 1939 |
| HENDERSON INVESTMENT FUND | C/O DARRYL HENDERSON | 416 W 22ND ST | | | N LITTLE ROCK | AR | 72114 | |
| HENDERSON RUFFIN | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 | 2516 |
| HENDEY HOSTETTER | C/O HENDEY HOSTETTER BUCKLEY | 3710 STONEYCREEK RD | | | CHAPEL HILL | NC | 27514 | 9648 |
| HENDLER & ASSOCIATES, LLC | JAMES HENDLER - MANAGER | 1904 LAKE EUSTIS DR | | | EUSTIS | FL | 32726 | 2629 |
| HENDRICK IRVIN PENN IV | 207 GREEN COURT | | | | PITTSBURGH | PA | 15234 | 2352 |
| HENDRICK JOHN KNAPP | CGM IRA ROLLOVER CUSTODIAN | 10141 CLIFF DRIVE | | | HUNTINGTON BEACH | CA | 92646 | 6606 |
| HENDRICK TRUST | INES C HENDRICK TTEE UA | DTD 09/26/90 | 387 BETHANY ST | | THOUSAND OAKS | CA | 91360 | 2023 |
| HENDRICKS FAMILY TRUST | HOWARD H HENDRICKS TTEE | DONNA B HENDRICKS TTEE | PO BOX 6038 | | INCLINE VILLAGE | NV | 89450 | |
| HENDRICKS, ELMER C. | 2746 W. STONYBROOK DRIVE | | | | ANAHEIM | CA | 92804 | |
| HENDRICKSON FAMILY TRUST  B TR | LESTER E HENDRICKSON TTEE | U/A DTD 06/05/1996 | 11025 E MEDINA AVE | | MESA | AZ | 85209 | |
| HENDRICKSON FAMILY TRUST A | LESTER E HENDRICKSON TTEE | U/A DTD 06/05/1996 | 11025 E MEDINA AVE | | MESA | AZ | 85209 | 1369 |
| HENDRICKSON PUBLISHING CO | ATTN ARTHUR G WARD | BOX 195 | | | STATE COLLEGE | PA | 16804 | 0195 |
| HENDRICUS BAAIJ JR AND | DOROTHY BAAIJ JTWROS | 222 VALLEY DRIVE | | | OAKWOOD HILLS | IL | 60013 | 1131 |
| HENDRIK C BETKE | 2461 ANCIENT SW | | | | WYOMING | MI | 49509 | 4504 |
| HENDRIK DERUYTER | 6048 DOGWOOD DRIVE | | | | WEED | CA | 96094 | |
| HENDRIK IDZERDA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 LOCUST AVE APT A | | MILL VALLEY | CA | 94941 | |
| HENDRIK J. HIETLAND | KEIZERSWEG 12 | 7441 BB NIJVERDAL | | THE NETHERLANDS | | | | |
| HENDRIK M HINSE | 4104 LA MIRADA DR | | | | BAKERSFIELD | CA | 93309 | 1720 |
| HENDRIK PARSON | PMB# 1595 | 115 RAINBOW DR | | | LIVINGSTON | TX | 77399 | 1015 |
| HENDRIK VERMEEREN & | SILVIA E VERMEEREN | TR VERMEEREN FAMILY TRUST 1999 | UA 11/24/99 | 16312 UNDERHILL LANE | HUNTINGTON BEACH | CA | 92647 | 3330 |
| HENDRIKA H J MEES & | MADELON E VAN RUYVEN JT TEN | 169 ELSE MAUNS IAAN | 2597 THE HAGUE | NETHERLANDS | | | | |
| HENDRIKA M HOFFER | 307 YELENCSICS CT | | | | EDISON | NJ | 08817 | 6353 |
| HENDRIX M LONG | PO BOX 821 | | | | CAMPTON | KY | 41301 | 0821 |
| HENERY J WOOLLEY | 1737 DODGEVILLE RD | | | | ROME | OH | 44085 | |
| HENERY L RUFFIN | PO BOX 5355 | | | | AUGUSTA | GA | 30916 | 5355 |
| HENEY ANGELL LA VOIE | TR HENRY ANGELL LA VOIE TRUST | UA 11/17/94 | 1125 HWY A1A APT 605 | | SATELLITE BEACH | FL | 32937 | 2424 |
| HENG BIN ZHANG | 1460 VOYAGER DR | | | | TUSTIN | CA | 92782 | |
| HENG-SHING JAMES SHIAH | 1372 RELIEZ VALLEY ROAD | | | | LAFAYETTE | CA | 94549 | |
| HENIA MILKIER | 518 ALMER RD APT 5 | | | | BURLINGAME | CA | 94010 | |
| HENK MARTIN DEBOER | RUTH E DEBOER JT TEN | 16170 CHICAGO STREET | | | OMAHA | NE | 68118 | 2012 |
| HENKE REVOCABLE TRUST | CONRAD C HENKE TRUSTEE | HELEN M HENKE TRUSTEE | U/A DATE 07/26/2004 AMA ACCOUN | 6336 HIGHLAND RIDGE DR | EAST LANSING | MI | 48823 | 9311 |
| HENLEY D SMITH | PO BOX 121 | 20 TWIN OAK DR | | | RIDGEWAY | VA | 24148 | 8000 |
| HENLEY L SMITH | BERNARDINE G SMITH JT TEN | 701 WEST 32ND STREET | | | HOLLAND | MI | 49423 | 6874 |
| HENLEY'S | ED HENLEY & CHARLES HENLEY | 711 BROADWAY | | | SMACKOVER | AR | 71762 | |
| HENN FAMILY REV TRUST | MICHAEL HENN TTEE | UAD 10/19/90 | 24017 VIA SERENO | | VALENCIA | CA | 91354 | |
| HENNA N LINDSEY & | JEOFFREY MICHAEL LINDSEY JT TEN | 6151 OAK ST | | | KANSAS CITY | MO | 64113 | 2238 |
| HENNESEN LIVING TRUST | CHARLES J HENNESEN & | OLGA A HENNESEN TTEES | U/A DTD 5/7/96 | 1441 WOODLAWN COMMONS | GRAND HAVEN | MI | 49417 | 2322 |
| HENNI PADAWER & | ARTHUR PADAWER JT TEN | 1338 EAST 10TH ST | | | BROOKLYN | NY | 11230 | 5712 |
| HENNING METZGER JR | PO BOX 785 | | | | LOS GATOS | CA | 95031 | 0785 |
| HENNING RASMUSSEN | SEP-IRA DTD 04/12/93 | 4450 N WILSON | | | FRESNO | CA | 93704 | |
| HENNSON O BOX | 3071 STIRLING AVE | | | | AUBURN HILLS | MI | 48326 | 1638 |
| HENNY ILIESCU | 1 CHERRY LANE | | | | SCARSDALE | NY | 10583 | 3117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENNY P LASLEY | 4910 S PEARL ST | | | | ENGLEWOOD | CO | 80113 | 6914 |
| HENNY S MARX | TOD REGISTRATION | 31 CONARD DR | | | WEST HARTFORD | CT | 06107 | 3621 |
| HENOCH D GETZ | 14 ST MARKS AVE | APT 3 | | | BROOKLYN | NY | 11217 | 2404 |
| HENREAN PRATER | 21410 KIPLING | | | | OAK PARK | MI | 48237 | 3818 |
| HENREK LALAIAN | WEDBUSH MORGAN SEC CTDN | IRA SEP 03/08/05 | 4810 FREDERICK AVE | | LA CRESCENTA | CA | 91214 | |
| HENREY C TORRES AND | DIANE D TORRES    JTWROS | 906 SURF LANE | | | VERO BEACH | FL | 32963 | 1129 |
| HENRI A BELFON | 6 LOVATO RD | | | | TIJERAS | NM | 87059 | 8225 |
| HENRI ANGERS | 2695 W HIAWATHA DR | | | | APPLETON | WI | 54914 | 6705 |
| HENRI BIGO | CMR 409 BOX 610 | | | | APO AE | NY | 09053 | |
| HENRI BUI | 10904 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170 | 2514 |
| HENRI J SCHIRES | 12091 BREWSTER | | | | LIVONIA | MI | 48150 | 1445 |
| HENRI KALAJIAN | ANTON KALAJIAN | UNTIL AGE 18 | 20 DEERCREST DR | | HOLMDEL | NJ | 07733 | |
| HENRI KALAJIAN | LARA KALAJIAN | UNTIL AGE 18 | 20 DEERCREST DR | | HOLMDEL | NJ | 07733 | |
| HENRI L MONTPAS JR | PO BOX 866264 | | | | PLANO | TX | 75086 | 6264 |
| HENRI LUCIEN AUGUSTE PATOUT | ATTN MADAME PATOUT CHEZ MAITRE | PIERRE AURIAU 65 GRANDE-RUE | JAVRON PES CHAPELLES 53250 | FRANCE | | | | |
| HENRI M HAMMONDS | 1257 LAFFER | | | | AKRON | OH | 44305 | 3317 |
| HENRI P RACINE | 2968 MATAPEDIA | STE-FOY QC  G1W 1X9 | CANADA | | | | | |
| HENRI R EVANS | 8607 REEDY BRANCH DRIVE | | | | JACKSONVILLE | FL | 32256 | 9095 |
| HENRI R MC LAUGHLIN | PO BOX 202 | | | | PITTSBORO | IN | 46167 | 0202 |
| HENRI TH VAN LOOIJ | VALCKENIERSHOF 12 | DOORWERTH | GLD 6865 VM | NETHERLANDS | | | | |
| HENRI WINTER IRA | FCC AS CUSTODIAN | 40 BREVOORT LN | | | RYE | NY | 10580 | 1008 |
| HENRICA HESSE | DE GENESTETIAAN 3B | 3768 GJ SOEST | | NETHERLANDS | | | | |
| HENRIETTA A BRANTLEY | 19268 SUNSET | | | | DETROIT | MI | 48234 | 2080 |
| HENRIETTA A CAITO TOD | THERESA E MCCAULEY | SUBJECT TO STA TOD RULES | 3122 MOONCREST CT | | SAN MARCOS | CA | 92078 | 6224 |
| HENRIETTA A CESAREO | 26356 STANDWOOD AVE | | | | HAYWARD | CA | 94544 | 3139 |
| HENRIETTA A JURAS | 709 TOTTENHAM | | | | BIRMINGHAM | MI | 48009 | |
| HENRIETTA A NEFZGER | 206 CONSTITUTION BLVD | | | | WHITING | NJ | 08759 | 1802 |
| HENRIETTA A PORTER & | ANGELA M ROSE JT TEN | 2100 E MOSHERVILLE RD | | | JONESVILLE | MI | 49250 | 9545 |
| HENRIETTA B KAHN | 655 POMANDER WALK APT 511 | | | | TEANECK | NJ | 07666 | 1675 |
| HENRIETTA B KOZURKIEWICZ & | DONNA M KING JT TEN | 2611 WINDALE RD | | | TAVARES | FL | 32778 | |
| HENRIETTA B MARSHALL | 18301 W 13 MILE RD APT B1 | | | | SOUTHFIELD | MI | 48076 | 1112 |
| HENRIETTA B TRAUTWEIN | 3928 SEA EAGLE CIR | | | | ST AUGUSTINE | FL | 32086 | 5549 |
| HENRIETTA BAIRD | CUST VIRGINIA A BAIRD U/THE NEW | YORK U-G-M-A | C/O CHRIS KELLY | BOX 237 MAIN ST | HOLLAND PATENT | NY | 13354 | 0237 |
| HENRIETTA BIERLY | 8213 MONTEEL RD | | | | LOS ANGELES | CA | 90069 | 1625 |
| HENRIETTA BULTSMA | 1074 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315 | 8327 |
| HENRIETTA CASTILLO-NIETO | 4505 N MUELLER AVE | | | | BETHANY | OK | 73008 | 2540 |
| HENRIETTA DEMBSKI | 1324 HARBOR HILLS DR | | | | LARGO | FL | 33770 | 4027 |
| HENRIETTA DICKSON | 10916 LEXINGTON AVE NE | | | | ALBUQUERQUE | NM | 87112 | 1715 |
| HENRIETTA DOMANSKI | 29610 TAYLOR | | | | ST CLR SHORES | MI | 48082 | |
| HENRIETTA E BARNEY | 12136 MENDOTA | | | | DETROIT | MI | 48204 | 1859 |
| HENRIETTA E BURKLE | 102 BELCHER RD | | | | WETHERSFIELD | CT | 06109 | 3003 |
| HENRIETTA E KOENEMUND | 10329 SANDY RUN | | | | JUPITER | FL | 33478 | |
| HENRIETTA E SULIK | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451 | 5320 |
| HENRIETTA FAWCETT | 2626 EAST AURORA ROAD | APT V113 | | | TWINSBURG | OH | 44087 | |
| HENRIETTA GOUVAS | 1246 CENTER ST | | | | BOWLING GREEN | KY | 42101 | 3427 |
| HENRIETTA H WEINRIB | 900 N BROOM ST | UNIT 23 | | | WILMINGTON | DE | 19806 | 4546 |
| HENRIETTA H WILKE & | HERBERT V WILKE | 8311 S 20TH ST | | | OAK CREEK | WI | 53154 | |
| HENRIETTA HAZEL NAYLOR | C/O MRS HENRIETTA H N TININGER | 1745 STAHLWOOD | | | TOLEDO | OH | 43613 | 5237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRIETTA J BECKENHAUER | PO BOX 116 | | | | MANILLA | IA | 51454 | 0116 |
| HENRIETTA J DUFF | 628 SOUTH COLUMBUS ST | | | | ALEXANDRIA | VA | 22314 | 4146 |
| HENRIETTA J HEWITT | 928 W CENTER ST | | | | ROCHESTER | MN | 55902 | 6230 |
| HENRIETTA J INGRAM & | LAFAYETTE N INGRAM III | TR LAFAYETTE N INGRAM TRUST | UA 08/31/90 | 900 6TH AVENUE SO STE 302 | NAPLES | FL | 34102 | 6745 |
| HENRIETTA J KAWCZAK | 5900 BRIGIS CLOSE DR | | | | DUBLIN | OH | 43017 | |
| HENRIETTA JANKOWIAK & | DAVID R JANKOWIAK & | RICHARD M JANKOWIAK & | TIM R JANKOWIAK JT TEN | 2203 S GRANT STREET | BAY CITY | MI | 48708 | 8165 |
| HENRIETTA JETER | 988 SUNNY BEACH BLVD | | | | WHITE LAKE | MI | 48386 | 2083 |
| HENRIETTA JOYCE HARLEY | BOX 644 | | | | MUNCIE | IN | 47308 | 0644 |
| HENRIETTA KACZYNSKI DIANE | DORA ASHE RICHARD P | KACZYNSKI & | KRYSTYNA HELENE HORNE JT TEN | 5502 ELMGROVE | WARREN | MI | 48092 | 3468 |
| HENRIETTA KAY DUONG | CHARLES SCHWAB & CO INC CUST | 112 PATH WAY | | | SAN JOSE | CA | 95136 | |
| HENRIETTA KLINKERCH | SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| HENRIETTA L LARISON | 244 S BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201 | 4502 |
| HENRIETTA L SUTTON & | DEBORAH J THRKE JT TEN | 143 SCHORN RD | | | LAKE ORION | MI | 48362 | 3677 |
| HENRIETTA LOLLAR | CGM IRA CUSTODIAN | 6532 VERNON | | | DEARBORN HGTS | MI | 48127 | 2226 |
| HENRIETTA M LOGAN | 9141 DICKENS AVENUE | | | | SURFSIDE | FL | 33154 | 3140 |
| HENRIETTA M RICH | 332 S WILLARD ST | | | | BURLINGTON | VT | 05401 | 3908 |
| HENRIETTA M SCHRANK & | PATRICIA TRACANNA JT TEN | 143 E TURNBULL AVE | | | HAVERTOWN | PA | 19083 | 2418 |
| HENRIETTA M WILLIS | 19935 KEYSTONE | | | | DETROIT | MI | 48234 | 2363 |
| HENRIETTA MADRINA POLLARD | 1864 ANJACO RD NW | | | | ATLANTA | GA | 30309 | 1808 |
| HENRIETTA MAKOWSKI | 40737 LENOX PARK DR | | | | NOVI | MI | 48377 | 2346 |
| HENRIETTA P WEBB | 7519 E GRAYSON RD | | | | HUGHSON | CA | 95326 | 9707 |
| HENRIETTA POSES | 226 W RITTENHOUSE SQ | APT 2610 | | | PHILADELPHIA | PA | 19103 | |
| HENRIETTA POWELL | 2136 EAST NATIONAL PIKE | | | | SCENERY HILL | PA | 15360 | |
| HENRIETTA S HERRING | 850 OLD PORTER ROAD | | | | MAYTOWN | AL | 35118 | 9454 |
| HENRIETTA S HUTCHINSON | PO BOX 504 | | | | ATLANTIC BEACH | FL | 32233 | |
| HENRIETTA S REZMER | 1318 S MONROE | | | | BAY CITY | MI | 48708 | 8072 |
| HENRIETTA S TRIPP | 17989 EVANS RD | | | | TONGANOXIE | KS | 66086 | 5151 |
| HENRIETTA SCHAVRAN | 77 EAST SHORE ROAD | | | | HUNTINGTON | NY | 11743 | 1127 |
| HENRIETTA SVATOS | 3626 SUNNYSIDE | | | | BROOKFIELD | IL | 60513 | 1630 |
| HENRIETTA SZYNKOWSKI | 2064 KENNETH | | | | BAY CITY | MI | 48706 | 9735 |
| HENRIETTA SZYNKOWSKI | CUST ROBERT POTEREK UGMA MI | PO BOX 2168 | | | BIRMINGHAM | MI | 48012 | 2168 |
| HENRIETTA T STEBBINS | 1523 BOYNTON DR | | | | LANSING | MI | 48917 | 1707 |
| HENRIETTA THIER AND | DEBORAH WEAVER | 1101 WILLOW STREET | | | WILKES-BARRE | PA | 18702 | 7666 |
| HENRIETTA WILSON | 1124 E OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| HENRIETTE FLEMMING | 1703 FOX TRAIL | | | | HARKER HEIGHTS | TX | 76548 | |
| HENRIETTE LOUISE MCLEAN | ACCOUNT #2 | 5791 AUBURN DR | | | FITCHBURG | WI | 53711 | 5866 |
| HENRIETTE RICHARD | PO BOX 601 | ONE WEST 22ND ST | | | BARNEGAT LIGHT | NJ | 08006 | 0601 |
| HENRIETTE RUSSELL | 340 E 73RD ST APT 4A | | | | NEW YORK | NY | 10021 | |
| HENRIETTE TROUVET | C/O CLAIRE MASSIE | 115-25 UNION TURNPIKE | | | FOREST HILLS | NY | 11375 | 6057 |
| HENRIETTO O AWAYAN | 1063 TUERS CT | | | | SAN JOSE | CA | 95121 | |
| HENRIK A SCHUTZ & | FRANCES P SCHUTZ JT TEN | 1685 UNION MILLS ROAD | | | TROY | VA | 22974 | 3815 |
| HENRIK DER SAHAKIAN | CGM SEP IRA CUSTODIAN | 175 E DELAWARE PL | APT 6211 | | CHICAGO | IL | 60611 | 7728 |
| HENRIK FISKER | 10 WEBRIDGE COURT | | | | NEWPORT BEACH | CA | 92660 | |
| HENRIK FRANK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17 SUMMERWIND | | NEWPORT BEACH | CA | 92663 | |
| HENRIK FREITAG TR | UA 03/31/1990 | HENRIK FREITAG TRUST | 470 E HIAWATHA TRAIL | | WOOD DALE | IL | 60191 | |
| HENRIK PEDERSEN & | MARIA TAN PEDERSEN JT TEN | 3244 PATTERSON ST NW | | | WASHINGTON | DC | 20015 | 1661 |
| HENRIK ULLNER | CHARLES SCHWAB & CO INC CUST | 14 PARK RD | | | SCARSDALE | NY | 10583 | |
| HENRIKAS SOLYS AND | ALICIA SOLYS CO-TTEES | HENRIKAS SOLYS TR U/A/D 1/20/95 | 401 DIANA LANE | | JUNO BEACH | FL | 33408 | 2005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRILU M BABINGTON | 1884 BUENA VISTA DR | | | | COSHOCTON | OH | 43812 | 3007 |
| HENRIQUE ANDRADE | 1802 HALF MOON BAY DR | | | | CROTON-ON-HUDSON | NY | 10520 | |
| HENRIQUE C SOUZA | CHARLES SCHWAB & CO INC CUST | 1188 GLENCOURT DR | | | OAKLAND | CA | 94611 | |
| HENRIQUE OLIVEIRA & | MONICA M OLIVEIRA | 18 CENTENNIAL WAY | | | SAN RAMON | CA | 94583 | |
| HENRIQUE RODRIGUES | NANCY GREBE | 636 34TH TER | | | VERO BEACH | FL | 32968 | |
| HENRIQUE SOUSA | 1813 STILL POND WAY | | | | BEL AIR | MD | 21015 | 8314 |
| HENRY & JUDINE KULTGEN REV TR | HENRY B KULTGEN TTEE | JUDINE KULTGEN TTEE | U/A DTD 09/11/1995 | N6760 HWY I | FREDONIA | WI | 53021 | 9762 |
| HENRY 1994 TR | LENA B HENRY TTEE | U/A DTD 10/18/1994 | 731 THRASHER WAY | | ANAHEIM HILLS | CA | 92807 | |
| HENRY A AUSTIN JR | 112 #5 PARK WEST DR BLDG 2-F | | | | LANSING | MI | 48917 | |
| HENRY A BARDELLI & | DAVID C BARDELLI | 2445 GREENSBORO DR | | | RENO | NV | 89509 | |
| HENRY A BARGIEL & | MRS NORMA MAXINE BARGIEL JT TEN | 2184 OLD HICKORY BLVD | | | DAVISON | MI | 48423 | 2064 |
| HENRY A BARTH & | ALMA A BARTH | TR BARTH FAMILY TRUST | UA 06/09/05 | 769 JUSTO LANE | SEVEN HILLS | OH | 44131 | 3816 |
| HENRY A BARTON | 51 POMEROY MEADOW RD | | | | SOUTHAMPTON | MA | 01073 | 9411 |
| HENRY A BENNETT | 709 W CONYERS STREET | | | | ST MARYS | GA | 31558 | |
| HENRY A BENT | TR HENRY A BENT REVOCABLE TRUST | UA 02/24/95 | 5816 SOLWAY ST | | PITTSBURGH | PA | 15217 | 1229 |
| HENRY A BIELAK | 1698 LEXINGTON ST | | | | PLYMOUTH | MI | 48170 | 1053 |
| HENRY A BLOCK JR | 950 EAST 5TH ST | | | | BROOKLYN | NY | 11230 | 2110 |
| HENRY A BRIELE JR | 2307 MAPLE | | | | NORTHBROOK | IL | 60062 | 5209 |
| HENRY A BRIELE JR | 2307 MAPLE AVE | | | | NORTHBROOK | IL | 60062 | 5209 |
| HENRY A BUONO SR | 103 PROVIDENCE ST | | | | STATEN ISLAND | NY | 10304 | 4213 |
| HENRY A CHUNEY & | MICHAEL CHUNEY & | DOUGLAS CHUNEY & | KENNETH CHUNEY JTWROS | 36 MIDDLE LANE | WESTBURY | NY | 11590 | 6308 |
| HENRY A CONWAY | 9 DAWNWINDS CT | | | | LAKEWOOD | NJ | 08701 | 7517 |
| HENRY A COX | 4985 SPRING MEADOW DR 65 | | | | CLARKSTON | MI | 48348 | 5158 |
| HENRY A DUDEK | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135 | 2325 |
| HENRY A EDLER | 6337 E LONG CIRCLE NO | | | | ENGLEWOOD | CO | 80112 | 2431 |
| HENRY A FAIRBANK | 32 POND VIEW CT | | | | DURHAM | NC | 27705 | 5647 |
| HENRY A FISCHER JR & | CYNTHIA A FISCHER JT TEN | 411 FOX CHAPEL DRIVE | | | LUTHVLE TIMON | MD | 21093 | 2824 |
| HENRY A FISHMAN & | CATHY A FISHMAN | 11320 SLATER ST | | | OVERLAND PARK | KS | 66210 | |
| HENRY A FLEISHMAN MD | 515 THOMPSON ST STE B | | | | EDEN | NC | 27288 | 5040 |
| HENRY A FORRER & | BARBARA J FORRER | THE FORRER REVOCABLE FAMILY TR | 9825 E CAMINO DEL SANTO | | SCOTTSDALE | AZ | 85260 | |
| HENRY A GEISENHONER JR | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938 | 1074 |
| HENRY A GENNETTI JR | 13 FITCH CT | | | | WAKEFIELD | MA | 01880 | |
| HENRY A GIVENS | 1706 NO CAROLINA | | | | SAGINAW | MI | 48602 | 3984 |
| HENRY A GLUCKSTERN | 41 PARK ROAD | | | | MAPLEWOOD | NJ | 07040 | 2215 |
| HENRY A GNESA & | JILL E GNESA | 712 ROSE AVE | | | PATTERSON | CA | 95363 | |
| HENRY A GOLOW | 8722 WINSTON CHURCHILL BLVD | NORVAL ON  L0P 1K0 | CANADA | | | | | |
| HENRY A GOTTSCHALK & | JUNE GOTTSCHALK JT TEN | N325 COUNTY HIGHWAY I | | | WATERLOO | WI | 53594 | 9654 |
| HENRY A GRAHAM & | JANICE D GRAHAM JT TEN | 104 RIDGEVIEW RD | | | POUGHKEEPSIE | NY | 12603 | 4238 |
| HENRY A HAINER & | ELLA MARIE HAINER JT TEN | 16475 29 MILE RD | | | RAY | MI | 48096 | 2215 |
| HENRY A HENDZEL  & | MARION J HENDZEL JT WROS | 47 BAR GATE TRL | | | KILLINGWORTH | CT | 06419 | 1335 |
| HENRY A HEPFNER | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 | 8211 |
| HENRY A HOLMES | 153 RIVERVIEW DR | | | | DECATUR | AL | 35603 | 7001 |
| HENRY A HYZER | 5905 OGDEN | | | | DETROIT | MI | 48210 | 3706 |
| HENRY A JAHNS & | KATHY M JAHNS | 26241 N 46TH PL | | | PHOENIX | AZ | 85050 | |
| HENRY A JANTOSZ | 18951 CARMELO DRIVE N | | | | CLINTON TWP | MI | 48038 | 2208 |
| HENRY A JOHNSON | 10708 PARDEE | | | | TAYLOR | MI | 48180 | 3555 |
| HENRY A JOHNSON III | 32949 FOREST STREET | | | | WAYNE | MI | 48184 | 1847 |
| HENRY A KEYES | 8722 BUNKER HILL RD | | | | GASPORT | NY | 14067 | 9367 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY A KLEIN | RT 1 11560 STONEY CREEK RD | | | | PEWAMO | MI | 48873 9704 |
| HENRY A KOZODY | 11295 SLADE RD | | | | MEDINA | NY | 14103 9455 |
| HENRY A KRAWCZAK & | VICKI R KRAWCZAK JT TEN | 4920 EAST BOMBAY ROUTE #1 | | | MIDLAND | MI | 48640 |
| HENRY A KRUEGER | 16300 W 9 MILE RD | APT 903 | | | SOUTHFIELD | MI | 48075 5983 |
| HENRY A LEE | 108 LA SALLE AVE | | | | HAMPTON | VA | 23661 3533 |
| HENRY A LEON | 1396 JANES WAY | | | | COLTON | CA | 92324 1670 |
| HENRY A LIPINSKI & | GERALDINE T LIPINSKI JT TEN | 17089 REAGAN LN | | | LAKEWOOD | WI | 54138 9547 |
| HENRY A LOWE | CGM IRA CUSTODIAN | P.O. BOX 735 | | | LAHASKA | PA | 18931 0735 |
| HENRY A LOWE AND | RITA LOWE JTWROS | P.O. BOX 735 | | | LAHASKA | PA | 18931 0735 |
| HENRY A MARCZUK | 1114 HULL AVE | | | | WESTCHESTER | IL | 60154 |
| HENRY A MARTIN TRUSTEE | THE BREWER FAMILY TRUST | U/A/D 11/30/99 | 124 CENTER POINTE DRIVE | | CLARKSVILLE | TN | 37040 8408 |
| HENRY A MC NEIL | 19254 REVERE | | | | DETROIT | MI | 48234 1708 |
| HENRY A MEAGHER & | MRS MARGARET G MEAGHER JT TEN | 4848 COLUMBIAVILLE ROAD | | | COLUMBIAVILLE | MI | 48421 9761 |
| HENRY A MILLER TTEE | HENRY A MILLER DDS PS PLAN | FBO DR HENRY A MILLER | 2 BUCKSPARK CT | | POTOMAC | MD | 20854 4265 |
| HENRY A MORGAN | 710 NORTHPOINT DR | | | | SCHAUMBURG | IL | 60193 4363 |
| HENRY A MORRIS | 1805 E SANDERS SECOND AVE | | | | BLOOMINGTON | IN | 47401 |
| HENRY A MOSKAL | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002 3411 |
| HENRY A MULLER & | ELAINE K MULLER | 3 HICKORY RD | | | DENVILLE | NJ | 07834 |
| HENRY A NOVAK | 8272 PRIVATE LANE | | | | ANNANDALE | VA | 22003 4470 |
| HENRY A PARKHURST JR | 2910 EDGEWOOD AVE S | | | | MINNEAPOLIS | MN | 55426 3326 |
| HENRY A PASSMAN | 806 DALEVIEW DR | | | | SILVER SPRING | MD | 20901 3602 |
| HENRY A PATCH JR & | AUSTIN PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PATCH JR & | CLAIRE PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PATCH JR & | EDWARD PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PATCH JR & | ERIC PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PATCH JR & | HARRY PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PATCH JR & | IRMA PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PATCH JR & | LEON PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065 4202 |
| HENRY A PECKHAM | 1 ELM LN | | | | RUMSON | NJ | 07760 1001 |
| HENRY A PETERSON & | MARTHA HELEN PETERSON | TR UA 05/28/91 HENRY A PETERSON & | MARTHA HELEN | PETERSON LOVING TR 607 INDIAN RD | CLEARFIELD | PA | 16830 1002 |
| HENRY A POTTER | 8043 WILSON | | | | BYRON CENTER | MI | 49315 8839 |
| HENRY A RADDATZ | 8320 SANDPIPER | | | | CANTON | MI | 48187 1707 |
| HENRY A RHODES | 4036 MEADOWVIEW HILLS DR | | | | CHARLOTTE | NC | 28269 1480 |
| HENRY A ROBERTS JR | 84 MAPLERIDGE AVE | | | | BUFFALO | NY | 14215 3130 |
| HENRY A RUSSELL | 32 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502 1842 |
| HENRY A SALAMONE | SALAMONE TRUST | N59W 24436 QUAIL RUN LN | | | SUSSEX | WI | 53089 |
| HENRY A SALVER DECLARATION OF | TRUST UAD 10/21/99 | HENRY A SALVER & | KATHERYN H SALVER TTEES | 2418 SOUTHWEST HERONWOOD | PALM CITY | FL | 34990 2549 |
| HENRY A SCHOENBECK III | CGM IRA ROLLOVER CUSTODIAN | 1169 WHISPERING PINES | | | SCOTTS VALLEY | CA | 95066 4626 |
| HENRY A SPIES | PO BOX 448 | | | | LEONARD | TX | 75452 0448 |
| HENRY A SPRADLIN | 3700 S WESTPORT AVE | PMB 2224 | | | SIOUX FALLS | SD | 57106 6360 |
| HENRY A STEBBINS | 1121 PINE RD | | | | VENICE | FL | 34285 3722 |
| HENRY A SZLACHETKA | 3965 JEFFERSON AVENUE | | | | HAMBURG | NY | 14075 2939 |
| HENRY A SZYSZKOWSKI | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010 2803 |
| HENRY A TSE & THERESA S TSE | HENRY A TSE & THERESA S | TSE REV LIVING TRUST U/A DTD | 2142 30TH AVE | | SAN FRANCISCO | CA | 94116 |
| HENRY A TUCKER & JOYCE F | TUCKER | TUCKER FAMILY TRUST | 11710 PROSPERITY LN | | MORENO VALLEY | CA | 92557 |
| HENRY A VANDER POEL & | PETE J VANDER POEL JT TEN | 13604 SAN SIMEON AVE | | | BAKERSFIELD | CA | 93314 |
| HENRY A VYSMA | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763 6327 |
| HENRY A WHITE JR | 404 HOCKADAY ST | | | | COUNCIL GROVE | KS | 66846 1809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY A WILHELM & | BETTY J WILHELM JT TEN | 104 LAURA AVE | | | DAYTON | OH | 45405 | 3102 |
| HENRY A WRIGHT | 1606 HOUSTONIA | | | | ROYAL OAK | MI | 48073 | |
| HENRY A WRIGHT & | BARBARA J WRIGHT JT TEN | 1606 HOUSTONIA | | | ROYAL OAK | MI | 48073 | |
| HENRY A YEATS | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009 | 6331 |
| HENRY A ZUCCARO | 218 GUN CLUB RD | | | | LITTLE FALLS | NY | 13365 | 5708 |
| HENRY A. JALLOS TTEE HENRY A. JALLOS LIVING TR | 505 MCKINLEY | | | | PLYMOUTH | MI | 48170 | 1519 |
| HENRY ADAMOWICZ | HENRY ADAMOWICZ TRUST | 651 SHERMER RD | | | GLENVIEW | IL | 60025 | |
| HENRY ADAMOWICZ | TR HENRY ADAMOWICZ TRUST | UA 04/02/98 | 651 SHERMER ROAD | | GLENVIEW | IL | 60025 | 4186 |
| HENRY ADAMS | 4504 S LACROSS | | | | CHICAGO | IL | 60638 | 1956 |
| HENRY ADAMS III | 4518 S LA CROSSE | | | | CHICAGO | IL | 60638 | 1956 |
| HENRY AKINS | 3600 COLCHESTER RD | | | | LANSING | MI | 48906 | 3416 |
| HENRY ALEXANDER & | BESSIE ALEXANDER JT TEN | 207 CHESTER ST | | | BROOKLYN | NY | 11212 | 5622 |
| HENRY ALLEN JR | 6101 WYNDHAM WAY | | | | MUNCIE | IN | 47304 | 5787 |
| HENRY ALLEN PRIEST | 3416 LARCHMONT ST | | | | FLINT | MI | 48503 | 3429 |
| HENRY ALVARO JR | 3904 STERNS ROAD | | | | LAMBERTVILLE | MI | 48144 | 9723 |
| HENRY ANDERSON PALMER | 5807 CABERNET DR | | | | VALLEJO | CA | 94591 | |
| HENRY ANTHONY BLEY-VROMAN & | ROBERT W BLEY-VROMAN JT TEN | 624 ALVARADO | | | REDLANDS | CA | 92373 | 5934 |
| HENRY ARDIS BENNETT | CHARLES SCHWAB & CO INC CUST | 709 W CONYERS ST | | | ST MARYS | GA | 31558 | |
| HENRY ARNBERG & | LYNDA S ARNBERG JT TEN | 342 ALTESSA BLVD | | | MELVILLE | NY | 11747 | 5223 |
| HENRY ASHWORTH | PO BOX 3615 | | | | WESTPORT | MA | 02790 | 0744 |
| HENRY AUSTON | 20068 WINTHROP | | | | DETROIT | MI | 48235 | 1813 |
| **HENRY AVILLA** | **910 KAPAHULU AVENUE, #805** | | | | **HONOLULU** | **HI** | **96816** | |
| HENRY AYIK | 29 WINDHAM ST | | | | WORCESTER | MA | 01610 | 2125 |
| HENRY B ADAMS | BOX 482 | | | | MARSHFIELD | MA | 02050 | 0482 |
| HENRY B AIRTH JR | 13 TIDY ISLAND BLVD | | | | BRADENTON | FL | 34210 | |
| HENRY B ANTHONY | DUNWOODY VILLAGE APT J 406 | 3500 WESTCHESTER PIKE | | | NEWTOWN SQ | PA | 19073 | |
| HENRY B AUL | 3001 LITITZ PIKE | PO BOX 5093 | | | LANCASTER | PA | 17606 | 5093 |
| HENRY B BRIGHT | PO BOX 250422 | | | | FRANKLIN | MI | 48025 | 0422 |
| HENRY B BROWN | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607 | 1419 |
| HENRY B CANNON | 745 W 110TH ST | | | | LOS ANGELES | CA | 90044 | 4321 |
| HENRY B COLEMAN | DESIGNATED BENE PLAN/TOD | 6480 CATALINA ST | | | SPRING HILL | FL | 34606 | |
| HENRY B DAVERIO TR | HENRY B DAVERIO TTEE | U/A DTD 07/09/2002 | 44 METACOMET ROAD | | PLAINVILLE | CT | 06062 | |
| HENRY B DE CALUWE | HENRY B DE CALUWE TRUST | PO BOX 676 | | | ALLEN PARK | MI | 48101 | |
| HENRY B GAYLOR & | BARI J GAYLOR | 608 BIRCHWOOD LN | | | HASLET | TX | 76052 | |
| HENRY B GLASS | 622 COBH ROAD | | | | RIVER VALE | NJ | 07675 | |
| HENRY B HAM | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018 | 1265 |
| HENRY B HART & | CLAIRE B HART | TR HART LIVING TRUST | U/A 05/08/97 | 156 TARA COURT | DALEVILLE | VA | 24083 | 3236 |
| HENRY B HASH | 6128 WHEATON DR | | | | FORT WORTH | TX | 76133 | 2748 |
| HENRY B HIGHLAND | 1630 S UNIVERSITY BLVD | | | | DENVER | CO | 80210 | |
| HENRY B HIGHTOWER | 7750 NAPOLEON RD | | | | JACKSON | MI | 49201 | 8528 |
| HENRY B HOFF | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322 | 1258 |
| HENRY B JOHNSON TR | U/A 12/15/1995 | ISABELLE P JOHNSON TRUST | 105 CANTERBURY ROAD | | DANVILLE | VA | 24541 | |
| HENRY B KAYSER JR & | PHYLLIS A KAYSER | 25 ANDOVER DR | | | DEER PARK | NY | 11729 | |
| HENRY B KEIDAN | TOD BENEFICIARIES ON FILE | 11747 SUNSET BLVD #111 | | | LOS ANGELES | CA | 90049 | |
| HENRY B KRUPA | TR HENRY B KRUPA TRUST | U/A 12/01/94 | 27431 SHACKETT | | WARREN | MI | 48093 | 8347 |
| HENRY B LAIDLAW III | 41 HARMONY HILLS ROAD | | | | READFIELD | ME | 04355 | 4141 |
| HENRY B MAGUIRE | GERRY L MAGUIRE | JT TEN | 44070 ROYAL TROON DRIVE | | INDIO | CA | 92201 | 2798 |
| HENRY B MARSHALL | 39 VINCENT CT | | | | SMYRNA | DE | 19977 | 7721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY B MATTHEWS | 923 EAST 24TH | | | | TEXARKANA | AR | 71854 |
| HENRY B OGINSKY | 2800 BYRON RD | | | | LENNON | MI | 48449 |
| HENRY B PASSENGER & | MARGARET A PASSENGER JT TEN | 44 E ELM | | | MONROE | MI | 48162 | 2649 |
| HENRY B PINHEIRO | 1640 SNOWBERRY RD | | | | BEAUMONT | CA | 92223 | 8605 |
| HENRY B ROBERTS | 2309 PARK RIDGE CT | | | | GROVE CITY | OH | 43123 | 1818 |
| HENRY B SCHAFFER | 19747 US 23 S | | | | PRESQUE ISLE | MI | 49777 | 9057 |
| HENRY B SCHLENKE | 8900 GAUNT RD | | | | EAST JORDAN | MI | 49727 | 8646 |
| HENRY B SHANNON | PO BOX 793 | | | | MARS HILL | NC | 28754 | 0793 |
| HENRY B SHANNON | PO BOX 793 | | | | MARS HILL | NC | 28754 | 0793 |
| HENRY B SIMM & | MRS FRANCES B SIMM JT TEN | 345 WEST ROAD | | | WESTFIELD | MA | 01085 | 9749 |
| HENRY B SOBUTEK | 9054 ROBINDALE | | | | DETROIT | MI | 48239 | 1577 |
| HENRY B SUHR JR | PO BOX 416 | | | | OIL CITY | PA | 16301 | 0416 |
| HENRY B VOELK & | LINDA VOELK | TR HENRY B VOELK & LINDA A | VOELK LIVING TRUST UA 03/16/95 | 163 COTTONWOOD DR | WILLIAMSVILLE | NY | 14221 | 1612 |
| HENRY B WEIS 3RD | 3044 SPENCER HILL DR | | | | CINCINNATI | OH | 45226 | 1985 |
| HENRY BAILEY | 3182 MONTPELIER CT. | | | | PLEASANTON | CA | 94588 |
| HENRY BANGUIL JR | 201 PROSPECT ST | | | | PONTIAC | MI | 48341 | 3039 |
| HENRY BARLAGE | THE WARTBURG | LOHMAN VILLAGE | 325 BRADLEY AVENUE | | MT VERNON | NY | 10552 | 2544 |
| HENRY BARTLETT & | CARMEN BARTLETT JT TEN | 666 MILLER AVENUE | | | BROOKLYN | NY | 11207 | 6002 |
| HENRY BEKTA | 5308 OAKDALE DR | | | | OAK LAWN | IL | 60453 | 4611 |
| HENRY BELL & HYACINTH BELL & | BELL JT TEN | 316 SOUTH HOME AVENUE | | | PARK RIDGE | IL | 60068 | 3845 |
| HENRY BERG | CUST STEPHANIE M BERG | UTMA CA | 1423 COTTAGE ST | | ALAMEDA | CA | 94501 | 2427 |
| HENRY BERKOWITZ | 456 PONCE DELEON DR | | | | WINTER SPRINGS | FL | 32708 |
| HENRY BERNARD EWERT II | EWERT & COMPANY THRIFT PLAN & | 1609 SAINT ANNES ROAD | | | CHARLOTTESVILLE | VA | 22901 |
| HENRY BERNARD LOWMAN | PO BOX 2556 | | | | EL GRANADA | CA | 94018 |
| HENRY BERNARD WEHRLE III | H.B. WEHRLE, III REV TST U/A | 1622 LOUDEN HEIGHTS RD | | | CHARLESTON | WV | 25314 |
| HENRY BIALER | 7177 MONTRICO DR | | | | BOCA RATON | FL | 33433 | 6929 |
| HENRY BIALER | 7177 MONTRICO DRIVE | | | | BOCA RATON | FL | 33433 | 6929 |
| HENRY BILHUBER (IRA) | FCC AS CUSTODIAN | 103 N LONGVIEW CIRCLE | | | MEDIA | PA | 19063 | 2077 |
| HENRY BIRMAN | CHARLES SCHWAB & CO INC CUST | 360 E 72ND ST APT C2703 | | | NEW YORK | NY | 10021 |
| HENRY BITTER | 6703 S.CORRAL HOLLOW RD | | | | TRACY | CA | 95377 | 8777 |
| HENRY BLEKIER | 12331 ARROWHEAD ST APT 7 | | | | STANTON | CA | 90680 | 3837 |
| HENRY BLUM | 25224 60TH AVE | | | | FLUSHING | NY | 11362 | 2441 |
| HENRY BLUMENTHAL | CUST ALEXANDER CARLTON BLUMENTHAL | UGMA NY | APT 13-A | 290 RIVERSIDE DRIVE | NEW YORK | NY | 10025 | 5247 |
| HENRY BLUSH & | EDITH C BLUSH JT TEN | 1114 LAKEVIEW RD | | | COPAKE | NY | 12516 | 1104 |
| HENRY BOLLINGER U/GDNSHP OF | NORMA B BOLLINGER | 13 SMOKEY RIDGE CT | | | ST CHARLES | MO | 63304 | 7280 |
| HENRY BOLT | 12 SAMSTAG AVE | | | | OSSINING | NY | 10562 | 1923 |
| HENRY BONNABEL | PO BOX 141 | | | | ALPINE | NJ | 07620 | 0141 |
| HENRY BORKOWSKI | ATTN MRS J BIEHUNIK | 56 OLD STONE RD | | | DEPEW | NY | 14043 | 4231 |
| HENRY BOYKINS III | 2670 STAGE COACH DR | | | | MEMPHIS | TN | 38134 | 4437 |
| HENRY BRACCO & | IRENE BRACCO JT TEN | 9312 LAKE ABBY LN | | | BONITA SPRINGS | FL | 34135 | 8881 |
| HENRY BRASS | 10618-A BEACH PALM CT | | | | BOYNTON BEACH | FL | 33437 | 8256 |
| HENRY BRESSMAN & | BERNICE BRESSMAN JT TEN | 38 EDGEMONT RD | | | WEST ORANGE | NJ | 07052 | 2038 |
| HENRY BREWER | 3900 CONE STREET | | | | DAYTON | OH | 45408 | 2314 |
| HENRY BRODY | 62 MCKENZIE CT | | | | BUFFALO | NY | 14227 | 3237 |
| HENRY BROPHY OTTO 3RD & | LEAH MARGARET OTTO JT TEN | 77 WATERGATE RD | | | SOUTH BARRINGTON | IL | 60010 | 9590 |
| HENRY BROWN | 409 SW 128TH ST | | | | BURIEN | WA | 98146 |
| HENRY BROWN JR | 5137 WALLINGFORD | | | | ST LOUIS | MO | 63121 | 1014 |
| HENRY BROWN JR | RR 6 355AA | | | | SELMA | AL | 36701 | 9541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HENRY BRUNINGA | 300 WHEATFIELD CIR APT B121 | | | | BRENTWOOD | TN | 37027 | 4491 |
| HENRY BUMPERS | 8637 ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| HENRY BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 | |
| HENRY BURGESS | 108 PARKINSON AVE APT 1A | | | | STATEN ISLAND | NY | 10305 | 1461 |
| HENRY BURNS JR | 2045 BARKS ST | | | | FLINT | MI | 48503 | 4305 |
| HENRY BYRON SPERRY | 205 LINDEN DR | | | | DAYTON | OH | 45459 | 4533 |
| HENRY C & CORA L WINFREY TTEES | HENRY C WINFREY LIVING TRUST | U/A/D 06/09/04 | 3195 SEYMOUR RD | | SWARTZ CREEK | MI | 48473 | 9780 |
| HENRY C AMEEL | 2614 W SHERIDAN RD | | | | PETOSKEY | MI | 49770 | 9705 |
| HENRY C ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 81 CANTER LN APT C | | | NORTHFIELD | OH | 44067 | |
| HENRY C ARNDT | 13841 S MANDARIAN CT | | | | PLAINFIELD | IL | 60544 | 9353 |
| HENRY C BOSS II | 5334 E 48TH ST N | | | | BEL AIRE | KS | 67220 | 1473 |
| HENRY C BOYCE | 420 S LAUREL AVE | | | | W KEANSBURG | NJ | 07734 | 3148 |
| HENRY C BROWN | C/O ZELMA M BROWN | 12288 CARROLL MILL ROAD | | | ELLICOTT CITY | MD | 21042 | |
| HENRY C BRYANT & | INEZ G BRYANT JT TEN | 4 RANDOLPH DR | | | WINDSOR | VA | 23487 | 9633 |
| HENRY C BUCK | 242 BISHTOWN ROAD | | | | WOODLAND | PA | 16881 | 8765 |
| HENRY C CARTER | 2338 HINE STREET S | | | | ATHENS | AL | 35611 | 5749 |
| HENRY C CHALFANT IRA R/O | FCC AS CUSTODIAN | 906 RIDGE ROAD | | | ASHLAND | OH | 44805 | 1007 |
| HENRY C CHEATHAM | PO BOX 311170 | | | | FLINT | MI | 48531 | 1170 |
| HENRY C CHINSKI SR | 1030 KENDALL ROAD | | | | WILMINGTON | DE | 19805 | 1151 |
| HENRY C CLARK | 6102 YANKEE ROAD | | | | MIDDLETOWN | OH | 45044 | 9125 |
| HENRY C COAN | 131 LAKESIDE DR | | | | DANVILLE | IL | 61832 | 1374 |
| HENRY C COLEMAN | 1192 NEAFIE | | | | PONTIAC | MI | 48342 | 1965 |
| HENRY C CRESCIBENE | 20 CHRISTOPHER DR | | | | COLTS NECK | NJ | 07722 | 1055 |
| HENRY C CURCIO JR | CGM IRA ROLLOVER CUSTODIAN | 1510 COVENTRY ROAD | | | SCHAUMBERG | IL | 60195 | 3230 |
| HENRY C CURCIO TTEE | HENRY C CURCIO TRUST U/A | DTD 07/09/1993 | 1510 COVENTRY ROAD | | SCHAUMBURG | IL | 60195 | 3230 |
| HENRY C CURRIER | 41966 BAINTREE CIR | | | | NORTHVILLE | MI | 48168 | |
| HENRY C DE KRUYFF | 5712 CALMOR AVE | | | | SAN JOSE | CA | 95123 | 5738 |
| HENRY C DESEGUIRANT | 7647 LONG PINE DR | | | | SPRINGFIELD | VA | 22151 | 2826 |
| HENRY C DEWES & | SALLY V DEWES JT TEN | P O BOX 512 | | | NEW HARMONY | IN | 47631 | |
| HENRY C ESTERLY | 4183 TUCKERSHAM LN | | | | TUCKER | GA | 30081 | |
| HENRY C FIELDS | 285 MYERS AVENUE | | | | MANSFIELD | OH | 44902 | 1418 |
| HENRY C FLEMING JR | 4308 SHAMROCK AVENUE | | | | BALTIMORE | MD | 21206 | 6433 |
| HENRY C FURCHES JR | 19800 CALLAWAY HILLS LANE | | | | DAVIDSON | NC | 28036 | 7001 |
| HENRY C GALLEHER | 7757 SOUTH NEWLAND STREET | | | | LITTLETON | CO | 80128 | 5742 |
| HENRY C GAST | PO BOX 240 | | | | LONGS | SC | 29568 | 0240 |
| HENRY C GROSSO | 16622 PINECONE | | | | WOODHAVEN | MI | 48183 | 1645 |
| HENRY C GUARINI & | GRACE A GUARINI JT TEN | 23 S LERISA ST | | | BETHPAGE | NY | 11714 | 5542 |
| HENRY C HALEY | 4265 SCHRUBB DR | | | | DAYTON | OH | 45429 | 1346 |
| HENRY C HARTMAN | 5762 S AMBERWOOD DR | | | | SUN LAKES | AZ | 85248 | 7824 |
| HENRY C HEDBERG & | ALMA L HEDBERG JT TEN | W3212 COUNTY K | | | MARKESAN | WI | 53946 | |
| HENRY C HENTZEL & | SUE ANN HENTZEL JT TEN | #50 OAK DR | | | FORT MADISON | IA | 52627 | 2123 |
| HENRY C HOFFMAN & | CYNTHIA A HORAN TTEES | HENRY C HOFFMAN TRUST | DTD 10/19/94 | 1914 OLD FREDERICK RD | BALTIMORE | MD | 21228 | 4130 |
| HENRY C HOUSE | PO BOX 40 | | | | GILLSVILLE | GA | 30543 | 0040 |
| HENRY C JERLA | 121 HARBOR ST | | | | WILSON | NY | 14172 | 9797 |
| HENRY C KEENE | 2051 SEA LEVEL DR APT 305 | | | | KETCHIKAN | AK | 99901 | 6068 |
| HENRY C KOWALSKI | 5384 TERRITORIAL | | | | GRAND BLANC | MI | 48439 | 1917 |
| HENRY C KRASS & | VIRGINIA L KRASS JT TEN | 418 ROBIN HILL RD | | | CLARKSVILLE | TN | 37043 | 2603 |
| HENRY C KREY | 3178 W RIVER DR | | | | GLADWIN | MI | 48624 | 7923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY C KUEHL & | MRS BERNICE W KUEHL JT TEN | 6302 ORCHARD RD | | | LINTHICUM | MD | 21090 | 2627 |
| HENRY C LAGG & | DONNA D LAGG & | JENNIFER D SMITH JT TEN | 9022 FENTON | | REDFORD | MI | 48239 | 1276 |
| HENRY C LANG | TR THE LANG LIVING TRUST | UA 06/30/97 | 2506 LAKESIDE DR | | BALDWIN | NY | 11510 | 3516 |
| HENRY C LEE | CHARLES SCHWAB & CO INC CUST | 8630 TULANE AVE | | | ODESSA | TX | 79765 | |
| HENRY C LEONARD | 6758 WEST WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163 | 9039 |
| HENRY C LIN | CHARLES SCHWAB & CO INC CUST | 2795 W RIVER RD | | | GRAND ISLAND | NY | 14072 | |
| HENRY C MARSHALL JR | 181 ROMANA DRIVE | | | | RIDGEWAY | VA | 24148 | 3439 |
| HENRY C MAY | 7944 BRYCE RD | | | | AVOCA | MI | 48006 | 3906 |
| HENRY C MCCLOUD | 8667 WILLOW HWY | | | | GRAND LEDGE | MI | 48837 | 8932 |
| HENRY C MICALLEF | 1020 CORDGRASS LANE | | | | LELAND | NC | 28451 | |
| HENRY C MILLER | 5030 HOLLISTER AVE | | | | GOLETA | CA | 93111 | 2638 |
| HENRY C MINES | 2601 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410 | 9449 |
| HENRY C MOLINARO | 510 HUDDERFORD RD | | | | PITTSBURGH | PA | 15237 | 3705 |
| HENRY C MORRIS | 2103 ALGONAC | | | | FLINT | MI | 48532 | 4507 |
| HENRY C MOSES | CUST JAMES B MOSES UGMA MA | 40 PETER TUFTS RD | | | ARLINGTON | MA | 02474 | 1414 |
| HENRY C MULLINS | 1297 SUGARCAMP RD | | | | WHEELERSBURG | OH | 45694 | |
| HENRY C MULLINS | SUGAR CAMP ROAD | 1297 | | | WHEELERSBURG | OH | 45694 | 8419 |
| HENRY C NG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 14020 WAGON WAY | | SILVER SPRING | MD | 20906 | |
| HENRY C PARTIN | 890 BAGLEY AVE | | | | YPSILANTI | MI | 48198 | 3851 |
| HENRY C PIERCE | TR HENRY C PIERCE REVOCABLE TRUST | UA 09/12/96 | 6520 RAINBOW AVE | | MISSION HILLS | KS | 66208 | 1966 |
| HENRY C POPE | 4210 WEST 32ND ST | | | | ANDERSON | IN | 46011 | 4523 |
| **HENRY C PROFFITT** | 1653 EVALIE DRIVE | | | | FAIRFIELD | OH | 45014 | 3514 |
| HENRY C PUFFENBERGER | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827 | 9732 |
| HENRY C RAY | 23671 COYLE | | | | OAK PARK | MI | 48237 | 1929 |
| HENRY C REINER JR | 4940 E SHOREWOOD DRIVE | | | | DUNKIRK | NY | 14048 | 9618 |
| HENRY C ROTEN | 1705 ENOCHVILLE RD | | | | KANNAPOLIS | NC | 28081 | 8344 |
| HENRY C ROY | CHARLES SCHWAB & CO INC CUST | 588 OLD WARE RD | | | WETUMPKA | AL | 36093 | |
| HENRY C RUDI | 5278 MOCERI LANE | | | | GRAND BLANC | MI | 48439 | 4339 |
| HENRY C SCHMIDT & | LAURIE B SCHMIDT JT TEN | 1222 KENSINGTON | | | GROSSE PTE PARK | MI | 48230 | 1102 |
| HENRY C SCHRAMM & | BETTY M SCHRAMM JT TEN | 9907 KEYSTONE AVE | | | SKOKIE | IL | 60076 | 1140 |
| HENRY C SHANKWEILER & | JOYCE E SHANKWEILER JT TEN | 3740 SAND SPRING RD | | | SCHNECKSVILLE | PA | 18078 | 3049 |
| HENRY C STARNES JR | PO BOX 332 | | | | GREAT FALLS | SC | 29055 | 0332 |
| HENRY C STOVER | 203 MAIN ST | | | | BELFAST | ME | 04915 | 6543 |
| HENRY C STOVER & | GLORIA B STOVER JT TEN | 203 MAIN ST | | | BELFAST | ME | 04915 | 6543 |
| HENRY C STUMP | 71-04 72ND PLACE | | | | GLENDALE | NY | 11385 | 7337 |
| HENRY C SUMMEIER | 1100 WEST MAPLE ST | | | | GREENWOOD | IN | 46142 | 3829 |
| HENRY C SUMPTER III | 127 PECOS AVE | | | | MODESTO | CA | 95351 | 5327 |
| HENRY C TAYLOR | 2446 FREDERICK AVE | | | | BALTIMORE | MD | 21223 | 2839 |
| HENRY C TRIESCHMANN & | CINDERINE TRIESCHMANN JT TEN | 333 MEADE TERRACE | | | UNION | NJ | 07083 | 7833 |
| HENRY C TUCK | TR HENRY C TUCK TRUST | UA 04/14/95 | 5907 WILLOW CREEK CT | | NEW PRT RCHY | FL | 34655 | 1162 |
| HENRY C WALEGA | TR HENRY C WALEGA REVOCABLE | LIVING TRUST | UA 07/23/99 | 6887 WALDO | DETROIT | MI | 48210 | 2818 |
| HENRY C WARMBIER | 546 SALZBURG | | | | AUBURN | MI | 48611 | 8509 |
| HENRY C WATKINS & | JACQUELINE S WATKINS | JT TEN | 16 FORTY ACRES DR | | WAYLAND | MA | 01778 | 2702 |
| HENRY C WRIGHT | ANATHLEE E WRIGHT | 10303 BURNT STORE RD # 202 | | | PUNTA GORDA | FL | 33950 | |
| HENRY C YOUNG | 976 SPRING LAKE RD | | | | PORT BYRON | NY | 13140 | 4344 |
| HENRY CALLAWAY | 3022 VETERANS MEMORIAL PK | | | | TUSCALOOSA | AL | 35404 | 4281 |
| HENRY CAUCHON | THOMAS CAUCHON | 22 WYNDHAM AVE | | | PROVIDENCE | RI | 02908 | 3510 |
| HENRY CAVAZOS | 1727 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | 2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY CELUSTA & | CONSTANCE A CELUSTA | TR HENRY CELUSTA & CONSTANCE A | CELUSTA FAM TRUST UA 07/08/98 | 35505 HERITAGE LANE | FARMINGTON | MI | 48335 | 3137 |
| HENRY CHAMPEN | 77 MANCHESTER WAY | | | | AURORA | IL | 60506 | 4200 |
| HENRY CHARLES | 7459 WINDING WAY | | | | BRECKSVILLE | OH | 44141 | 1923 |
| HENRY CHARLES GLINA | 6 NOMAD CRESCENT | TORONTO ON  M3B 1S6 | CANADA | | | | | |
| HENRY CHARLES PAHLAS | 98 TOBY LN | | | | BOISE | ID | 83716 | |
| HENRY CHARLES SCHERRER | CHARLES SCHWAB & CO INC CUST | 560 MAIN ST | | | HERCULANEUM | MO | 63048 | |
| HENRY CHAVEZ | 978 S.SILVERSTAR WAY | | | | ANAHEIM | CA | 92808 | |
| HENRY CHEAH | 1717 S. STONEMAN AVE. | P. O. BOX 7284 | | | ALHAMBRA | CA | 91802 | 7284 |
| HENRY CHESTER KORFF | EVELYN W KORFF REVOCABLE TRUST | 725 SOUTHLAKE RD | | | COLUMBIA | SC | 29223 | |
| HENRY CHI & | LOIS W CHI | CHI TRUST | 2839 EL OESTE | | HERMOSA BEACH | CA | 90254 | |
| HENRY CHOW | 208 J EAST BROADWAY #1402 | | | | NEW YORK | NY | 10002 | |
| HENRY CHOW | 8484 E GARVEY AVE | | | | ROSEMEAD | CA | 91770 | 2674 |
| HENRY CHRISTOPHE GUTCHAK | 4161 E DODGE RD | | | | CLIO | MI | 48420 | 9729 |
| HENRY CHRISTOPHER ALVES | 763 ASH STREET | | | | BROCKTON | MA | 02301 | |
| HENRY CLARK HATCHER | HENRY CLARK HATCHER REVOCABLE | 1246 ODDSTAD BLVD | | | PACIFICA | CA | 94044 | |
| HENRY CLAY MITCHELL III | 1805 WHISPERING OAKS | | | | ROUND ROCK | TX | 78681 | |
| HENRY CLAY WARD | 76 CLIVE ST | | | | METUCHEN | NJ | 08840 | 1038 |
| HENRY CLAY WARD & | HARRIETTE C WARD | TR WARD LVING TRUST | UA 08/09/94 | 76 CLIVE ST | METUCHEN | NJ | 08840 | 1038 |
| HENRY CLAY YEATMAN | BOX 356 | | | | SEWANEE | TN | 37375 | 0356 |
| HENRY CLAYTON JR | 1350 WASHINGTON STREET | | | | FAIRFIELD | CA | 94533 | 5137 |
| HENRY CLEVELAND SCHREIBER | 8539 MANOR BLVD | | | | DETROIT | MI | 48204 | 3026 |
| HENRY COCHRAN | 618 BRYNFORD ST | | | | LANSING | MI | 48917 | 4900 |
| HENRY COFFMAN THOMAS TTEE | MARTHA MASSIE THOMAS TTEE | U/A/D 06/07/95 | FBO THE THOMAS F. LIVING TRUST | 2110 55TH STREET | LUBBOCK | TX | 79412 | 2613 |
| HENRY COLELLA | 540 CHICKEN VALLEY RD | | | | LOCUST VALLEY | NY | 11560 | 2613 |
| HENRY COLLINS | 560 PEARL ST | | | | BEREA | OH | 44017 | 1242 |
| HENRY D ADLER & | JANICE ADLER JT WROS | TOD BENEFICIARIES ON FILE | 312 GREEN MEADOWS DR | | LANSING | MI | 48917 | 3029 |
| HENRY D BIELEC & | NANCY S BIELEC JT TEN | 3115 BERTHA | | | FLINT | MI | 48504 | 1816 |
| HENRY D BROWN | RT 3 MEKUS RD | | | | DEFIANCE | OH | 43512 | 9803 |
| HENRY D BROWNING III | 117 BROOKVIEW DR | | | | JACKSONVILLE | NC | 28540 | 3709 |
| HENRY D CALAM | 251 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567 | 6536 |
| HENRY D CALAM & | ANN M CALAM | 251 FURNACE DOCK RD | | | CORTLANDT MANOR | NY | 10566 | |
| HENRY D CASTRO JR | CHARLES SCHWAB & CO INC.CUST | 7820 SW 127TH COURT | | | MIAMI | FL | 33183 | |
| HENRY D COLEMAN | 13605 MANSFIELD | | | | DETROIT | MI | 48227 | 1729 |
| HENRY D CORNS | CUSTODIAN FOR | MARIE NICOLE SAMARDZIA | UNIFORM TRANSFER TO MINORS KY | 178 PINEHURST WAY | BOWLING GREEN | | 42103 | |
| HENRY D CORNS | CUSTODIAN FOR | NICHOLAS HENRY SAMARDZIA | UNIFORM TRANSFER TO MINORS KY | 178 PINEHURST WAY | BOWLING GREEN | KY | 42103 | |
| HENRY D CRANE | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064 | 9614 |
| HENRY D ENLOW & | SHIRLEY A ENLOW JT TEN | 23660 MARLOW | | | OAK PARK | MI | 48237 | 1959 |
| HENRY D EPSTEIN | 71 GREENLAWN AVE | | | | NEWTON CENTER | MA | 02459 | 1712 |
| HENRY D FRECH | 3707 SPRINGFIELD CT | | | | WASHINGTON | MI | 48094 | 1135 |
| HENRY D GORDON | PO BOX 637 | | | | PORTAGE | MI | 49081 | 0637 |
| HENRY D GOSS | CHARLES SCHWAB & CO INC CUST | 1311 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| HENRY D HANSON IRA | FCC AS CUSTODIAN | 405 GRANT ST S | | | BONDURANT | IA | 50035 | 2021 |
| HENRY D HAYWOOD JR | 2508 LEWIS FARM RD | | | | RALEIGH | NC | 27608 | 1912 |
| HENRY D INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016 | 5852 |
| HENRY D KAINE | 5136 WOODLANDS TRAIL | | | | BLOOMFIELD | MI | 48302 | 2871 |
| HENRY D KAINE & | MRS SUZANNE D KAINE JT TEN | 5136 WOODLANDS TRL | | | BLOOMFIELD HILLS | MI | 48302 | 2871 |
| HENRY D KETELS | 2360 S WILDER RD | | | | METANIORA | MI | 48455 | 9353 |
| HENRY D KIMPEL & | LUCILLE KIMPEL JT TEN | 15920 GARY LANE | | | LIVONIA | MI | 48154 | 2332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY D KINCER | 408 RINEHART RD | | | | UNION | OH | 45322 | 2940 |
| HENRY D LANDES JR | 206 ROBIN DR | | | | SOUDERTON | PA | 18964 | 2160 |
| HENRY D MARTIN | 1602 KING DRIVE | | | | NEW ORLEANS | LA | 70122 | 2502 |
| HENRY D MC BRYDE | 2253 S KENNETH AVE | | | | CHICAGO | IL | 60623 | 2909 |
| HENRY D ROHON & | CLAIRE B ROHON JT TEN | 96 TRUMBULL AVE | | | PLAINVILLE | CT | 06062 | 1721 |
| HENRY D SHALLOWHORN | 11625 TARRON AVE | | | | HAWTHORNE | CA | 90250 | |
| HENRY D SMITH | 4900 SCOTTEN ST | | | | DETROIT | MI | 48210 | 2681 |
| HENRY D STRICKLAND | 6313 RUFFIN RD | | | | RUFFIN | SC | 29475 | 5146 |
| HENRY D THOMPSON | 849 W JEFFERSON ST | | | | FRANKLIN | IN | 46131 | 2119 |
| HENRY D WYSONG SEP IRA | FCC AS CUSTODIAN | P.O. BOX 2768 | | | FRISCO | TX | 75034 | 0052 |
| HENRY DALE CORNS TRUSTEE | U/A DTD 10/11/2007 | ROWENA MARIE STEPHENSON CORNS | REV TRUST | 178 PINEHURST WAY | BOWLING GREEN | KY | 42103 | |
| HENRY DALE SIGMON | WBNA CUSTODIAN TRAD IRA | 1415 AMITY CHURCH RD | | | DENVER | NC | 28037 | |
| HENRY DANA TUCK | 538 TROON RD | | | | DOVER | DE | 19904 | 2345 |
| HENRY DANIELS SR | HENRY DANIELS JR JT TEN | 7541 CITO RD | | | MC CONNELLSBG | PA | 17233 | 8700 |
| HENRY DAVID SKINNER | PO BOX 195 | | | | MONTROSE | AL | 36559 | 0195 |
| HENRY DAVIS | 107 ROSEDOWN ST | | | | THIBODAUX | LA | 70301 | |
| HENRY DAVIS JR | 47 WILLIAMSTOWNE CT | APT 8 | | | BUFFALO | NY | 14227 | 2045 |
| HENRY DAWSON | 5483 RATTLESNAKE HAMMOCK RD | BLDG B, UNIT 204 | | | NAPLES | FL | 34113 | 7491 |
| HENRY DEMIDENKO | PO BOX 298 | | | | MANCHESTER | MD | 21102 | 0298 |
| HENRY DENNIS SMILEY TTEE | HENRY DENNIS SMILEY REV TRUST | U/A 09/29/94 | P O BOX 540 | | DEQUEEN | AR | 71832 | 0542 |
| HENRY DIETRICH | 2204 135 HILLCREST AVE | MISSISSAUGA ON  L5B 4B1 | CANADA | | | | | |
| **HENRY DITTAMO &** | **ARLENE DITTAMO JT WROS** | **23 THORNTON DRIVE** | | | NORTH HALEDON | NJ | 07508 | 2829 |
| HENRY DOLANSKY | 2435 OCEAN AVE | APT 5A | | | BROOKLYN | NY | 11229 | 3536 |
| HENRY DON | CHARLES SCHWAB & CO INC CUST | 2415 HODGES BEND CIR | | | SUGAR LAND | TX | 77479 | |
| HENRY DOUGLAS PEDRICK & ETHEL RUTH | PEDRICK TTEES F/T PEDRICK FAMILY | REVOCABLE TRUST DTD 07-19-95 | 1549 HIGH STREET | | ALAMEDA | CA | 94501 | 1715 |
| HENRY DUNCAN HERTERT & | STEPHANIE K HERTERT | 6162 NE ROSEBAY DR | | | HILLSBORO | OR | 97124 | |
| HENRY DZIEDZIC & | GERALDINE M DZIEDZIC JT TEN | 19354 COVENTRY DRIVE | | | RIVERVIEW | MI | 48192 | 7887 |
| HENRY E ABDERHALDEN | 15 ALIZE DR | | | | KINNELON | NJ | 07405 | 3215 |
| HENRY E ARDEN JR | 130 PHINNEY'S LANE | | | | CENTERVILLE | MA | 02632 | 2924 |
| HENRY E BROWN | BOX 1103 | | | | GLEN ROCK | NJ | 07452 | 1103 |
| HENRY E CAHILL & | PETER J CAHILL | TR CAHILL FAMILY TRUST | UA 03/03/95 | 409 WASHINGTON ST | ABINGTON | MA | 02351 | 2417 |
| HENRY E CAMPBELL & | RANDALL KRISKI JT TEN | PO BOX 3111 | | | OMAHA | NE | 68103 | 0111 |
| HENRY E CHEESEMAN | 6251 GROVEBURG RD | | | | LANSING | MI | 48911 | 5409 |
| HENRY E COHOON | PO BOX 7252 | | | | FLINT | MI | 48507 | 0252 |
| HENRY E CONNELL | 37338 INGLESIDE | | | | CLINTON TWSP | MI | 48036 | 2616 |
| HENRY E DANIEL | 305 BAY SHORE DR | | | | PANAMA CITY | FL | 32407 | 5456 |
| HENRY E DAVIS | 1925 BASIL LANE | | | | FLINT | MI | 48504 | 7069 |
| HENRY E DAVIS III | 3020 MILTON | | | | DALLAS | TX | 75205 | 1448 |
| HENRY E DIERINGER JR | 1818 RAINTREE LANE | | | | VENICE | FL | 34293 | |
| HENRY E DROZDAL | HENRY E DROZDAL INTER VIVOS DE | 108 HOCKANUM RD | | | HADLEY | MA | 01035 | |
| HENRY E FLYNT JR | 3407 BRANGUS RD | | | | GEORGETOWN | TX | 78628 | 1812 |
| HENRY E FLYNT JR & | JO ANNE F FLYNT | 3407 BRANGUS RD | | | GEORGETOWN | TX | 78628 | |
| HENRY E FORD & | BETTY B FORD JT TEN | 6336 ELMDALE RD | | | BROOK PARK | OH | 44142 | 4015 |
| HENRY E FOX | 1611 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440 | 9528 |
| HENRY E GEHRKE | 21920 ELMWAY | | | | CLINTON TWP | MI | 48035 | 1710 |
| HENRY E GOLDMAN & | JOAN GOLDMAN | 2530 INDEPENDENCE AVENUE | | | BRONX | NY | 10463 | |
| HENRY E GOOCH | 3328 LINCOLN RD 120 | | | | INDIANAPOLIS | IN | 46222 | 1881 |
| HENRY E GREEN | 17336 TIMBER OAK LN SW | | | | FORT MYERS | FL | 33908 | 6174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY E HAULCY | 2254 SEMINARY AVE | | | | OAKLAND | CA | 94605 | 1318 |
| HENRY E HERR | 2111 SOUTHVIEW RD | | | | LANCASTER | PA | 17602 | 1842 |
| HENRY E HOLMES & | MRS ELINOR J HOLMES JT TEN | 7103 SHADY ARBOR LN | | | HOUSTON | TX | 77040 | 4726 |
| HENRY E JACKSON | 362 TEALWOOD | | | | HOUSTON | TX | 77024 | 6113 |
| HENRY E KARL | CUST HENRY E KARL JR A MINOR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 22 WINTHROP RD | BETHEL | CT | 06801 | 2719 |
| HENRY E KENNEDY JR | 8380 BLISS ST | | | | DETROIT | MI | 48234 | 3334 |
| HENRY E KIDD | 3344 PASEO | | | | KANSAS CITY | MO | 64109 | 1937 |
| HENRY E KIDD & | SHIRLEY A KIDD JT TEN | 3344 PASEO | | | KANSAS CITY | MO | 64109 | 1937 |
| HENRY E KIRSCHNER | 6002 N W WESTWOOD LANE | | | | KANSAS CITY | MO | 64151 | 2743 |
| HENRY E KNAUST TTEE | HENRY E KNAUST REV TRUST | U/A/D 07/02/02 | 2655 TARPON ROAD | | NAPLES | FL | 34102 | 1558 |
| HENRY E KOLMAN JR & | LILLIAN F KOLMAN JT TEN | 605 VISTULA TER EAST NO 1 | | | MISHAWAKA | IN | 46544 | 4121 |
| HENRY E KRUPA & | MARY Y KRUPA | 386 BLACKSTONE ST | | | WOONSOCKET | RI | 02895 | |
| HENRY E KRZEMINSKI | 3613 BADGER S W | | | | WYOMING | MI | 49509 | 4008 |
| HENRY E LARRAIN | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238 | 3944 |
| HENRY E LEE JR | 3906 CARRIAGE LANE | | | | CONYERS | GA | 30094 | 4063 |
| HENRY E LOKAY | 7051 DUMBARTON PL | | | | BETHEL PARK | PA | 15102 | 3715 |
| HENRY E LUNN | 302 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097 | 1117 |
| HENRY E MEYER & | MRS JUDITH A MEYER JT TEN | PO BOX 925 | | | RIALTO | CA | 92377 | 0925 |
| HENRY E MILLER & | LOVINA M MILLER | TR MILLER FAMILY U-DECL OF TRUST | 03/18/92 | 2566 TRUMAN AVE | OAKLAND | CA | 94605 | 4841 |
| HENRY E MILLS JR | 20180 WEXFORD | | | | DETROIT | MI | 48234 | 1810 |
| HENRY E MONROE | BOX 163 | | | | BRASHER FALLS | NY | 13613 | 0163 |
| HENRY E MOORE | 14 ROBIN RD | GUELPH ON  N1L 1A7 | CANADA | | | | | |
| HENRY E MOSCARELL JR. | 408 KETTLE CREEK RD APT 1 | | | | TOMS RIVER | NJ | 08753 | 1976 |
| HENRY E NASH | CUST PATRICIA JANE NASH A MINOR | UNDER GIFTS OF SECS TO | MINORS ACT | 1532 ESPINOSA CR | PALOS VERDES ESTAT | CA | 90274 | |
| HENRY E ONEY | 113 E RT #1 BOX 2503 | | | | MILAN | OH | 44846 | |
| HENRY E PEZZONI JR | 955 SOMERA ROAD | | | | LOS ANGELES | CA | 90077 | 2623 |
| HENRY E PHILLIPS | 1042 CLAREMONT DR | | | | COLUMBIA | TN | 38401 | 6207 |
| HENRY E PIANALTO | TOD DTD 11/30/2008 | PO BOX 7666 | | | SPRINGDALE | AR | 72766 | 7666 |
| HENRY E PICKENS | 8537 ACADIA DRIVE | | | | SAGAMORE HLS | OH | 44067 | 3216 |
| HENRY E POLAK | 1860 TICE CREEK DR #1104 | | | | WALNUT CREEK | CA | 94595 | 2447 |
| HENRY E PRALL | CHARLES SCHWAB & CO INC CUST | 230 MAGNOLIA AVE | | | ENGLEWOOD | FL | 34223 | |
| HENRY E REDMOND | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854 | 5257 |
| HENRY E REIF JR | 715 MYRTLE PL | | | | LAFAYETTE | LA | 70506 | 3456 |
| HENRY E REISNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375 | 3760 |
| HENRY E RICHARDSON JR | 7248 DEERHILL DRIVE | | | | CLARKSTON | MI | 48346 | 1232 |
| HENRY E ROHLAND & | MRS GRETCHEN K ROHLAND JT TEN | 384 OAKLYN ROAD | | | LEBANON | PA | 17042 | 5851 |
| HENRY E ROHRBEIN | 521 BERKSHIRE LANE | | | | DES PLAINES | IL | 60016 | 1019 |
| HENRY E RUBIN & | MRS SANDRA RUBIN JT TEN | 27 FIREBRICK RD | | | SHARON | MA | 02067 | |
| HENRY E SANDERS | HENRY E SANDERS FAMILY TR H | 6116 E SAGE DR | | | PARADISE VALLEY | AZ | 85253 | |
| HENRY E SPENCER | 350 W HUDSON | | | | MADISON HGTS | MI | 48071 | 3946 |
| HENRY E STAWICKI III & | KIM M STAWICKI JT TEN | 87 WEDGEMONT DR | | | ELKTON | MD | 21921 | |
| HENRY E STONE | 210 WILSON ST NE | APT 1102 | | | DECATUR | AL | 35601 | 1854 |
| HENRY E THOMPSON | 4702 GREENLAWN | | | | FLINT | MI | 48504 | 5408 |
| HENRY E VINCENTY | 7562 BRINMORE RD | | | | SAGAMORE HILLS | OH | 44067 | 2914 |
| HENRY E WALLACE SR TOD | LAURALEE MELE | SUBJECT TO STA TOD RULES | 13 RESERVOIR RD | | HIGHLAND | NY | 12528 | |
| HENRY E WARG | CHARLES SCHWAB & CO INC CUST | 2693 FORD RD | | | CHEYENNE | WY | 82009 | |
| HENRY E WERNER | 10323 W CLAIR DR | | | | SUN CITY | AZ | 85351 | 4442 |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | KOKOMO | IN | 46902 | 5180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | KOKOMO | IN | 46902 | 5180 |
| HENRY E WILKEN | 183 WASHINGTON AVENUE | | | | VANDERGRIFT | PA | 15690 | 1247 |
| HENRY E WILKEN IRA | FCC AS CUSTODIAN | 183 WASHINGTON AVENUE | | | VANDERGRIFT | PA | 15690 | 1247 |
| HENRY E WILKEN JR IRA | FCC AS CUSTODIAN | R D #2 BOX 327 | WEIGAND ROAD | | VANDERGRIFT | PA | 15690 | 9028 |
| HENRY E WILKINSON | 246 BRIDGE CREEK CIR | | | | REEDVILLE | VA | 22539 | 3549 |
| HENRY E WOLFF JR | 5500 COLLINS AVE UNIT #1003 | | | | MIAMI | FL | 33140 | |
| HENRY E ZAWADZKI | 5100 HIGHBRIDGE ST | APT 20A | | | FAYETTEVILLE | NY | 13066 | 2434 |
| HENRY E ZYDEL | 44 CABLE ST | | | | BUFFALO | NY | 14223 | 2006 |
| HENRY E. WEAVER & | GINGER H. WEAVER TEN COM | 1553 HWY 9 | | | SALINE | LA | 71070 | 2511 |
| HENRY EDELSOHN | CGM IRA CUSTODIAN | 4024 ST JOHNSWOOD DR | | | WOODLAND HILLS | CA | 91364 | 5221 |
| HENRY EDELSOHN & | SUSAN ELIZABETH EDELSOHN | EDELSOHN FAMILY TRUST | 4024 ST JOHNSWOOD DR | | WOODLAND HILLS | CA | 91364 | |
| HENRY EDWARD WARKER AND | ROSEMARIE B WARKER    JTWROS | 528 COLUMBIA ROAD | | | EGG HARBOR | NJ | 08215 | 4130 |
| HENRY EFORD | 2901 RIDGEVIEW DR# 321 | | | | PLANO | TX | 75025 | |
| HENRY ELBERT HARDEN | 945 LOMITA AVE | | | | FLINT | MI | 48505 | 3579 |
| HENRY ELKOURI & | GERTRUDE ELKOURI JT WROS | 1502 W 5TH ST. APT. L2 | | | AUSTIN | TX | 78703 | |
| HENRY EPSTEIN | 189 LINDBERGH AVE | | | | OCEANSIDE | NY | 11572 | 5507 |
| HENRY ERNEST BLAGDEN JR | 58 JEFFERSON AVE | | | | SHORT HILLS | NJ | 07078 | 3233 |
| HENRY ESPINOSA & | CONSUELO E ESPINOSA | TR UA 03/07/88 ESPINOSA | TRUST | 7248 FOXCROFT ST | RIVERSIDE | CA | 92506 | 6127 |
| HENRY ESPINOSA AND | CONSUELO E ESPINOSA TTEES | FAMILY TRUST OF HENRY ESPINOSA | & CONSUELO ESPINOSA UAD 3/7/88 | 7248 FOXCROFT | RIVERSIDE | CA | 92506 | 6127 |
| HENRY EVAN WILSON | 528 GREENWOOD CIR | | | | HURST | TX | 76053 | 5322 |
| HENRY F ADDINGTON & | SANDRA J ADDINGTON JT TEN | 4812 VARIATION ROAD | | | BALTIMORE | MD | 21236 | 2034 |
| HENRY F ANDERSON | THE HENRY F ANDERSON REVOCABLE | PO BOX 126 | | | SILVER LAKE | NH | 03875 | |
| HENRY F BAILEY | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424 | |
| HENRY F BAILEY | 5605 OLD CUMMING HWY | | | | BUFORD | GA | 30518 | 4507 |
| HENRY F BARTOLO | 30 NAIRN LN | | | | BEAR | DE | 19701 | 4758 |
| HENRY F BROWER & | THEA J BROWER JT TEN | 329 FIRST AVE | | | TWO HARBOR | MN | 55616 | 1611 |
| HENRY F BULLOCK | 3221 WOOD VALLEY DR | | | | FLUSHING | MI | 48433 | 2265 |
| HENRY F BULLOCK & | VERNA JOAN BULLOCK JT TEN | 3221 WOODVALLEY DR | | | FLUSHING | MI | 48433 | 2265 |
| HENRY F CUZYDLO | 1681 LINDEN AVENUE | | | | N TONAWANDA | NY | 14120 | 3021 |
| HENRY F DOERGE | MIDDLEFORT RD | | | | MIDDLEBURGH | NY | 12122 | |
| HENRY F DUBNER & | NORMAN F DUBNER JT TEN | 1434 HALLWOOD RD | | | BALTIMORE | MD | 21228 | 1141 |
| HENRY F DZIUBA & | MRS STELLA M DZIUBA JT TEN | 250 CLAREMONT | | | DEARBORN | MI | 48124 | 1368 |
| HENRY F FEIT & | DARLENE E FEIT | TR FEIT TRUST NO 1 UA 09/26/02 | 3010 MARTZ PLACE | | SAGINAW | MI | 48602 | 3520 |
| HENRY F GASEK & | BEATRICE A GASEK JT TEN | 9133 POTTER RD | | | FLUSHING | MI | 48433 | 1912 |
| HENRY F GAVIN & | DOROTHY M GAVIN | TR HENRY F GAVIN & DOROTHY M GAVIN | FAM TRUST UA 01/30/97 | 914 MCDANIEL ST | SUN CITY CENTER | FL | 33573 | 7010 |
| HENRY F GIEWAT | PO BOX 255LACONA ROAD | | | | MAHOPAC | NY | 10541 | |
| HENRY F GRANT | CGM IRA CUSTODIAN | 700 RIVER STRAND | | | CHESAPEAKE | VA | 23320 | 2015 |
| HENRY F HARTLOVE & JACQUELYN S | HARTLOVE JT TEN | 9308 TABORFIELD AVENUE | | | ORLANDO | FL | 32836 | 8854 |
| HENRY F HATFIELD | 8866 E COUNTY RD 100N | | | | AVON | IN | 46234 | 9185 |
| HENRY F HEBERT & | BARBARA ANN HEBERT MARKEY TEN COM | 7716 LEW HOAD AVE | | | BATON ROUGE | LA | 70810 | 1745 |
| HENRY F HEIN | 896 PINE AVE | | | | WEST ISLIP | NY | 11795 | 2609 |
| HENRY F HENSLEY | 8525 CRACKERNECK RD | | | | WASHBURN | TN | 37888 | 4220 |
| HENRY F HOFFMAN JR | 692 YALE AVE | | | | MERIDEN | CT | 06450 | 6804 |
| HENRY F HOFFMEIER JR | 257 HAMBURG TPKE | | | | RIVERDALE | NJ | 07457 | 1024 |
| HENRY F JANUCHOWSKI | 8821 HILLSIDE DRIVE | | | | HICKORY HILLS | IL | 60457 | 1357 |
| HENRY F JOHNSON & | JUDITH L JOHNSON JT TEN | 19518 FRENCH LACE DR | | | LUTZ | FL | 33558 | |
| HENRY F JUDGE & EDNA B JUDGE | TR JUDGE FAMILY LIVING TRUST | UA 06/11/97 | 18371 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48168 | |
| HENRY F KENKEL | 7631 CHEVIOT RD 2B | | | | CINCINNATI | OH | 45247 | 4012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY F KLOESS JR & | ARLEEN KLOESS | JT TEN | 1 WOODVIEW DRIVE | | FAIRVIEW HGTS | IL | 62208 | 1729 |
| HENRY F KOHUT & | BARBRA J KOHUT JT TEN | 12023 MACKINAC RD | | | HOMER GLEN | IL | 60491 | |
| HENRY F KORMOS | 600 E LABO RD | | | | CARLETON | MI | 48117 | 9032 |
| HENRY F KRAUS | TR UA 11/18/99 | KRAUS FAMILY TRUST | 1094 SUNFLOWER LANE | | PALM BAY | FL | 32907 | 2128 |
| HENRY F KRUP | 6260 WEST FARRAND ROAD | | | | CLIO | MI | 48420 | 8214 |
| HENRY F KWOLEK & | ANNE KWOLEK | TR UA KWOLEK FAMILY TRUST 06/06/91 | 42507 WATERFALL RD | | NORTHVILLE | MI | 48168 | |
| HENRY F LAMBERT | 6611 HAZEN | | | | ST LOUIS | MO | 63121 | 3210 |
| HENRY F LEMBECK | 503 EAST 4TH ST | | | | WATKINS GLEN | NY | 14891 | 1218 |
| HENRY F MARTELL | LETICIA M MARTELL | 7425 SW 157TH TER | | | PALMETTO BAY | FL | 33157 | 2446 |
| HENRY F MARTIN JR | 5895 HEAD ROAD | | | | ORANGE PARK | FL | 32003 | 6108 |
| HENRY F MASON | 38344 JAMES DR | | | | CLINTON TWP | MI | 48036 | 1836 |
| HENRY F NOWAK | TR VIRGINIA NOWAK TRUST | UA 12/12/91 | 5134 W FARWELL AVE | | SKOKIE | IL | 60077 | 3407 |
| HENRY F PHIPPS TOD | ESTIE MARIE PHIPPS | 303 DOWNING PLACE | | | ENGLEWOOD | OH | 45322 | 1130 |
| HENRY F PROVOST AND | GAIL E PROVOST      JTWROS | 740 SENTRY RIDGE XING | | | SUWANEE | GA | 30024 | 7479 |
| HENRY F REHFELD | 8435 IMPERIAL CIR | | | | PALMETTO | FL | 34221 | 9510 |
| HENRY F SENZ | 12014 KELLER AVE | | | | SMITHSBURG | MD | 21783 | 1554 |
| HENRY F SMITH | 7 HARVEY CIRCLE | | | | EAST BRUNSWICK | NJ | 08816 | 3017 |
| HENRY F SORDYL & | HENRIETTA W SORDYL JT TEN | 2239 WINONA | | | FLINT | MI | 48504 | 7106 |
| HENRY F SPENCER | PO BOX 192006 | | | | LOS ANGELES | CA | 90019 | 1306 |
| HENRY F STRAPP | 81 WHITMAN ROAD | | | | NEEDHAM | MA | 02492 | 1020 |
| HENRY F THURLOW TTEE | FBO HENRY F THURLOW | U/A/D 04/13/92 | 2001 CALIFORNIA ST - #503 | | SAN FRANCISCO | CA | 94109 | 4339 |
| HENRY F WARD | 12441 W 550 N | | | | FLORA | IN | 46929 | 9570 |
| HENRY F WILSON | 2305 W 80TH PLACE | | | | CHICAGO | IL | 60620 | 5914 |
| HENRY FABIAN JR | 918 JAMES | | | | DEER PARK | TX | 77536 | |
| HENRY FANG | 23 SHAMAN | | | | IRVINE | CA | 92618 | |
| HENRY FAY | 62-51 82ND ST | | | | MIDDLE VILLAGE | NY | 11379 | 1426 |
| HENRY FEINSTEIN | 16 CLARK LANE | | | | HARRIMAN | NY | 10926 | 3614 |
| HENRY FERNOT TTEE | THE HENRY A FERNOT 2005 | SEPARATE PROPERTY TRUST | UAD 7/12/2005 | 136-06 CHANGEBRIDGE ROAD | MONTVILLE | NJ | 07045 | 9525 |
| HENRY FERRENTINO | 819 BLOOMFIELD AVENUE | APT: 1 | | | MONTCLAIR | NJ | 07042 | 1846 |
| HENRY FIEBIGER | 18 WOODBURNE DR | | | | WHITESBORO | NY | 13492 | 2323 |
| HENRY FIORILLO | 157 GLENWOOD DR | | | | NORTH HALEDON | NJ | 07508 | 3020 |
| HENRY FIORILLO EX | EST HELEN M FIORILLO | 157 GLENWOOD DR | | | HALEDON | NJ | 07508 | |
| HENRY FIORVANTI | 43B PARK RD | | | | ASHLAND | MA | 01721 | 1506 |
| HENRY FOON WONG & | HELEN Y WONG JT TEN | 981 JACKSON ST | | | SAN FRANCISCO | CA | 94133 | 4815 |
| HENRY FORD HEALTH SYSTEMS RSPT | TR REBECCA L REICHEL | 12238 FORDLINE ST | | | SOUTHGATE | MI | 48195 | 2304 |
| HENRY FRANK JR | 218 LAUREL AVE | | | | KEARNY | NJ | 07032 | 2954 |
| HENRY FRANK MOON & | ROBERT JOHN MOON JT TEN | 1961 MAR VISTA AVE | | | ALTADENA | CA | 91001 | |
| HENRY FRANKEL | PO BOX 892 | | | | ELIZABETH | NJ | 07207 | 0892 |
| HENRY FRANKLIN YOUNG | 1598 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421 | 9748 |
| HENRY FRED SCHAEFER | 7716 BELLEWOOD | | | | HOUSTON | TX | 77055 | 6804 |
| HENRY FRICKE | 11210S. KIESLING RD. | | | | SPOKANE | WA | 99223 | |
| HENRY FRIEDRICH | 95 FRANTZEN TERRACE | | | | BUFFALO | NY | 14227 | 3203 |
| HENRY FROMM | CUST HELENE FROMM U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 180 W END AVE APT 23A | | NEW YORK | NY | 10023 | 4906 |
| HENRY FRONDA | 3225 SAN MIGUEL STREET | | | | WEST SACRAMENTO | CA | 95691 | 5856 |
| HENRY FROST | 24241 ELLIOT RD | | | | DEFIANCE | OH | 43512 | 6828 |
| HENRY FULOP | 2150 CENTER AVE | | | | FORT LEE | NJ | 07024 | 5806 |
| HENRY FURLOW | 4010 LAGUNA RD | | | | PROTWOOD | OH | 45426 | 3862 |
| HENRY G ASBURY | 30400 ROYALVIEW DRIVE | | | | WILLOWICK | OH | 44095 | 4812 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY G BARROW | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222 | 6013 |
| HENRY G BENSON | 12352 NORTHLAWN | | | | DETROIT | MI | 48204 | 1020 |
| HENRY G BROOME JR | 1701 NEW RD | | | | NORTHFIELD | NJ | 08225 | 1151 |
| HENRY G BROOME JR. | 1701 NEW ROAD | | | | NORTHFIELD | NJ | 08225 | 1151 |
| HENRY G CANIGLIA | 32 HIBISCUS DR | | | | CRANSTON | RI | 02920 | 3108 |
| HENRY G CANIGLIA & | MRS LILLIAN A CANIGLIA JT TEN | 32 HIBISCUS DRIVE | | | CRANSTON | RI | 02920 | 3108 |
| HENRY G CARLONE | BRIDGET CARLONE | 25 HICKORY RD | | | WEST ORANGE | NJ | 07052 | 1205 |
| HENRY G CASE | 3092 SHENK RD | APT C | | | SANBORN | NY | 14132 | 9476 |
| HENRY G CHASSAGNE | 2706 EXUMA RD | | | | WEST PALM BEACH | FL | 33406 | |
| HENRY G COORS & | DOROTHY E COORS | TR FAMILY TRUST 04/06/90 U-A HENRY & | DOROTHY COORS | 67 ALEGRE CT | DANVILLE | CA | 94526 | 4909 |
| HENRY G COORS & | DOROTHY E COORS | TR UA 04/06/90 HENRY COORS & | DOROTHY COORS FAMILY TRUST | 67 ALEGRE CT | DANVILLE | CA | 94526 | 4909 |
| HENRY G ERCK III | 1004 LAKE FRONT DR | | | | EDGEWOOD | MD | 21040 | 1306 |
| HENRY G FRANK JR AND | HELEN R FRANK JTWROS | 53 KAUFMAN AVE | | | LITTLE FERRY | NJ | 07643 | 1508 |
| HENRY G GEILING III | APT 53E | 5400 FIELDSTON ROAD | | | BRONX | NY | 10471 | 2566 |
| HENRY G HAASE | CUST JEFFREY P REIMERS UTMA CA | 138 NORTH FRANKLIN AVE | | | SAN GABRIEL | CA | 91775 | 2842 |
| HENRY G HAASE | CUST RYAN ALAN HAASE | UTMA CA | 1516 EAST 2ND STREET | | TUARTE | CA | 91010 | 1808 |
| HENRY G HAASE | CUST TIMOTHY J REIMERS UTMA CA | 138 NORTH FRANKLIN AVE | | | SAN GABRIEL | CA | 91775 | 2842 |
| HENRY G HANSARD | 4618 PITTMAN ROAD | | | | CUMMING | GA | 30040 | 5108 |
| HENRY G HAYES (IRA) | FCC AS CUSTODIAN | 28 LAKESHORE CIRCLE | | | SACRAMENTO | CA | 95831 | 1507 |
| HENRY G HOLDEN | 34-30 JORDAN STREET | | | | BAYSIDE | NY | 11358 | 1935 |
| HENRY G HONG | HENRY G HONG AKA GING HONG LIV | 46 - 01 31ST AVE | APT#1 | | LONG ISLAND CITY | NY | 11103 | |
| HENRY G JAMES | CHARLES SCHWAB & CO INC CUST | 1825 BRIARCLIFFE BLVD APT B | | | WHEATON | IL | 60187 | |
| HENRY G LAUN & | YVONNE L LAUN | TR LAUN JOINT TRUST UA 09/21/00 | 14052 STAMPHER RD | | LAKE OSWEGO | OR | 97034 | 2414 |
| HENRY G MCMAHON JR | 2610 BERKLEY AVE | | | | AUSTIN | TX | 78745 | 4827 |
| HENRY G MONTGOMERY | 2211 EASTBROOK SE | | | | DECATUR | AL | 35601 | 3467 |
| HENRY G OGONOWSKI | 120 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804 | 3408 |
| HENRY G OJIDA | 1680 STATE RT 95 | PO BOX 73 | | | BOMBAY | NY | 12914 | 0073 |
| HENRY G OVELGONE & | ADELEC OVELGONE JT TEN | 8157 KAVANAGH RD | | | BALTIMORE | MD | 21222 | 4716 |
| HENRY G PETERSON | 4830 ST LAWRENCE | | | | CHICAGO | IL | 60615 | 1510 |
| HENRY G PFANNER JR | 5511 CAMPELL ST | | | | SANDUSKY | OH | 44870 | 9304 |
| HENRY G PRATT III | 17 HERITAGE RD | | | | HILTON HEAD | SC | 29928 | 4226 |
| HENRY G S SCHIERL & | ROSE M SCHIERL, JT TEN | 1808 ASHMEADOW COVE | | | PALMYRA | PA | 17078 | |
| HENRY G SEIBELS JR | CUST HENRY G SEIBELS 3RD | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3924 GLENCOE DRIVE | BIRMINGHAM | AL | 35213 | 3829 |
| HENRY G STANOSZEK | 100 FREEDOM WAY | APT N201 | | | GREENSBURG | PA | 15601 | 9263 |
| HENRY G TAYLOR | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017 | 4516 |
| HENRY G TORRES | 19317 ANZA AVE | | | | TORRANCE | CA | 90503 | 1404 |
| HENRY G WRIGHT | 926 WEST VIEW | | | | HORSESHOR BEND | AR | 72512 | |
| HENRY G WRIGHT JR | 10008 NORTH EASTERN AVENUE | | | | OKLAHOMA CITY | OK | 73131 | 3304 |
| HENRY G. DALEHITE | 1211 STEPP BEND BLVD. | | | | CEDAR PARK | TX | 78613 | 4269 |
| HENRY G. SPARKS II | 1413 COLONIAL RD | | | | MEMPHIS | TN | 38117 | |
| HENRY GAINES & | ANGELA GAINES | JT TEN | P.O. BOX 670573 | | DALLAS | TX | 75367 | 0573 |
| HENRY GALLER | 10931 STONE CANYON RD APT 142 | | | | DALLAS | TX | 75230 | 4336 |
| HENRY GALVIN | 792 TROUT RUN DRIVE | | | | MALVERN | PA | 19355 | 3145 |
| HENRY GAMBACORTA TRUSTEE | U/A DTD 10-27-06 | HENRY GAMBACORTA REV TRUST | 122 STUYVESANT AVE | | NEW CASTLE | DE | 19720 | |
| HENRY GARCIA | 6831 HUBBARD CIR | | | | CLARKSTON | MI | 48348 | 2876 |
| HENRY GARLAND COGHILL JR | PO BOX 249 | | | | OPHELIA | VA | 22530 | 0249 |
| HENRY GEORGE | 110 E YORK | | | | FLINT | MI | 48505 | 2145 |
| HENRY GEORGE | 342 DEKALB RD | | | | GRANVILLE | NY | 12832 | 9609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY GEORGE | 368 GINA CIRCLE | | | | GRANBURY | TX | 76049 |
| HENRY GEORGE | 4089 EDMAR CT | | | | BELLEVILLE | IL | 62226 |
| HENRY GEORGE BISHOP JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 266 MONROE ROAD | | HATTIESBURG | MS | 39401 |
| HENRY GEORGE CASSERLEIGH III | CHARLES SCHWAB & CO INC CUST | 57326 KELLER ROAD | | | SLIDELL | LA | 70460 |
| HENRY GEORGE CROSS | 6622 LAKEVIEW BLVD | | | | ST HELEN | MI | 48656 | 9552 |
| HENRY GEORGE GILDNER III & | ANN K GILDNER | 15020 168TH AVE NE | | | WOODINVILLE | WA | 98072 |
| HENRY GEORGE GILDNER III CUST | FOR | ADRIANNA M GILDNER | 15020 168TH AVE NE | | WOODINVILLE | WA | 98072 |
| HENRY GEORGE STIFEL | 84 FARLEY RD | | | | SHORT HILLS | NJ | 07078 | 2108 |
| HENRY GERAD | 77 HAWTHORNE DR | | | | LIMA | OH | 45805 | 4074 |
| HENRY GERAD TTEE | DR HENRY GERAD PS PLAN DTD | FBO HENRY GERAD | 77 HAWTHORNE DR | | LIMA | OH | 45805 | 4074 |
| HENRY GHARAKHANIAN | 3022 SANDY POINT CT | | | | LAKE SAINT LOUIS | MO | 63367 | 3007 |
| HENRY GIBBS JOHNSON | TOD ACCOUNT | 2300 CEDARFIELD PKWY | APT 355 | | RICHMOND | VA | 23233 | 1944 |
| HENRY GIRON | 1188 STONEBROOKE DR | | | | HOWELL | MI | 48843 |
| HENRY GLENN AND | ESTER GLENN JTWROS | 237 FOUNTAIN ROAD | | | ENGLEWOOD | NJ | 07631 | 4404 |
| HENRY GLOWACKI | 6511 W 41ST ST | | | | STICKNEY | IL | 60402 | 4137 |
| HENRY GODFREY | 24809 ELMIRA | | | | TOMBALL | TX | 77375 |
| HENRY GOLDEN | 618 CHILI AVE | | | | ROCHESTER | NY | 14611 | 2902 |
| HENRY GOVONI | CUST ROBERT PAUL GOVONI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 60 OAK AVE | NORTHBORO | MA | 01532 | 1751 |
| HENRY GRABER | 4 WREN DR | | | | WOODBURY | NY | 11797 | 3209 |
| HENRY GRADDY | 406 MILL RD PL | | | | MIDWAY | KY | 40347 | 1009 |
| HENRY GRANT MERITHEW JR | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662 | 3248 |
| HENRY GRAY WILLIAMS 3RD | 166 YAUPON TRAIL | | | | SAN ANTONIO | TX | 78256 |
| HENRY GREEN | 405 AMHERST ST | | | | EAST ORANGE | NJ | 07018 | 1804 |
| HENRY GREEN JR | 12200 ROSELAWN | | | | DETROIT | MI | 48204 | 5415 |
| HENRY GROTH JR | 4217 KENNEDY CIR N | | | | COLGATE | WI | 53017 | 9748 |
| HENRY GRZYBOWSKI & | VALERIE GRZYBOWSKI JT TEN | 292 CELIE DRIVE | | | WOLCOTT | CT | 06705 | 3111 |
| HENRY GUENTHER | 36 E WOODLAND AVE | | | | PITMAN | NJ | 08071 | 1122 |
| HENRY GURULE | 14100 W 87TH TERR | | | | SHAWNEE MISSION | KS | 66215 | 2455 |
| HENRY GUSTAVE GRAHAM | P.O. BOX 457 | | | | TUCKERMAN | AR | 72473 | 0457 |
| HENRY H ALLEN | 13201 PARSON LN | | | | FAIRFAX | VA | 22033 | 3423 |
| HENRY H ANDERSON | 23-1900 WAVELL STREET | LONDON ON  N5V 4N5 | CANADA | | | | |
| HENRY H BECKLER | ANNA DAVIS WILLIAMS TRUST | 818 N WASHINGTON ST | | | WILMINGTON | DE | 19801 |
| HENRY H BROWER | 41 THERESA CIR | | | | EATON | OH | 45320 | 1051 |
| HENRY H BURGE | CHARLES SCHWAB & CO INC CUST | 165 N MAPLE ST | | | RIDGELAND | MS | 39157 |
| HENRY H CASE | CHARLES SCHWAB & CO INC CUST | 9534 SOUTH 700 WEST | | | UNION MILLS | IN | 46382 |
| HENRY H CHAN & | SALLY P T CHAN | 3004 LIBERT ST | | | HONOLULU | HI | 96816 |
| HENRY H CRANDALL JR | MAIN ST PO BOX 163 | | | | MIDDLEFIELD | CT | 06455 | 0163 |
| HENRY H FULLER JR | PO BOX 203 | | | | FAIRVIEW | PA | 16415 |
| HENRY H GINGLES JR & | JANET P GINGLES JT TEN | 9625 WILDWOOD DR | | | RIVERRIDGE | LA | 70123 | 2036 |
| HENRY H GUNTHER 3RD | 2204 W 18TH ST | | | | WILMINGTON | DE | 19805 |
| HENRY H GYLLENBLAD | CUST KEVIN H GYLLENBLAD UGMA MN | 17298 TILIA RDG | | | EDEN PRARIE | MN | 55347 | 0001 |
| HENRY H GYLLENBLAD & | NANCY C GYLLENBLAD JT TEN | 17298 TILIA RDG | | | EDEN PRAIRIE | MN | 55347 |
| HENRY H HADLEY & | JANNA P HADLEY | 73 OLD COUNTY RD | | | LINCOLN | MA | 01773 |
| HENRY H HILTY | PO BOX 783 | | | | NORTH APOLLO | PA | 15673 | 0783 |
| HENRY H HOFFA | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004 | 9685 |
| HENRY H HUANG & | AMY SY HUANG | 12 HUMPHREY STREET | | | CONCORD | NH | 03301 |
| HENRY H JABS | 11627 W BOWLES CIR | | | | LITTLETON | CO | 80127 | 2303 |
| HENRY H JAYNES | 2509 KEYSTONE AVE | | | | N RIVERSIDE | IL | 60546 | 1529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY H JENSEN & | MRS DOROTHY M JENSEN JT TEN | 3140 OGDEN COURT | | | COLO SPRINGS | CO | 80920 | 7250 |
| HENRY H KIMBERLY JR TTEE | HENRY H KIMBERLY REV TRUST | U/A DTD 03/20/07 | 3810 PAU KO TUK LN | | OSHKOSH | WI | 54902 | 7334 |
| HENRY H KIMBERLY JR TTEE | UNDER PARAGRAPH 3RD 2 | U/W ENID M KIMBERLY DECEASED | 3810 PAU KO TUK LN | | OSHKOSH | WI | 54902 | 7334 |
| HENRY H KLEIN JR & | JO ANN KLEIN | 924 COUNTRY RD 367 | | | HONDO | TX | 78861 | |
| HENRY H LUNDY | 4630 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125 | 2537 |
| HENRY H LYON AND | ROSE A LYON, TRUSTEES | THE LYON FAMILY TRUST | DTD 1-4-00 | 1996 REBERT PIKE | SPRINGFIELD | OH | 45506 | 2828 |
| HENRY H MCINTOSH & | DONNA MCINTOSH JT TEN | PO BOX 470 | 311 WARREN ST | | FAYETTEVILLE | NY | 13066 | 2034 |
| HENRY H MCKAY | 1402 PIKEVIEW TER | | | | ARLINGTON | TX | 76011 | 4730 |
| HENRY H MEYER | 4203 HICKORY NUT COURT | | | | MIDLOTHIAN | VA | 23112 | 4944 |
| HENRY H MIZE | CUST JAMES A MIZE UGMA AL | 2014 GLENDALE GARDENS | | | TUSCALOOSA | AL | 35401 | 5824 |
| HENRY H MIZE | CUST JOHN A MIZE U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 2381 FOREST LAKES LN | STERRETT | AL | 35147 | 8156 |
| HENRY H MURRAY & | MRS MARY ANN MURRAY JT TEN | 406 ALBINE DR | | | GLENSHAW | PA | 15116 | 1106 |
| HENRY H MYAR | 311 31ST ST | | | | MANHATTAN BEACH | CA | 90266 | 3911 |
| HENRY H NOBLE | 270 TAYLOR RD | | | | JACKSON | GA | 30233 | 2240 |
| HENRY H PAVONY | 215 THORNWOOD RD | | | | STAMFORD | CT | 06903 | 2614 |
| HENRY H PEREZ | 24946 THOMAS AVE | | | | HAYWARD | CA | 94544 | 2315 |
| HENRY H RETTER | 252 WOMACK HOLLOW RD | | | | LIBERTY | TN | 37095 | |
| HENRY H ROWLAND | CUBA K ROWLAND | P O BOX 201 | | | NEW ELLENTON | SC | 29809 | 0201 |
| HENRY H SALZARULO | PO BOX 2742 | | | | HIGHLANDS | NC | 28741 | 2742 |
| HENRY H SCOFIELD & | WILLIAM J PORTER | TR HENRY H SCOFIELD TRUST | UA 11/4/99 | 10418 DEMOCRACY LANE | POTOMAC | MD | 20854 | 4036 |
| HENRY H SIDOR & | MARGARET A SIDOR JT TEN | 22424 HEATHERBRAE | | | NOVI | MI | 48375 | 4316 |
| HENRY H SIMPSON JR | 1594 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | 1802 |
| HENRY H SIMPSON JR & | MRS PATRICIA H SIMPSON JT TEN | 1594 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 | 1802 |
| HENRY H SPECKMAN JR AND | CAROL A SPECKMAN JTWROS | 93 N 4TH ST | | | ALLEGANY | NY | 14706 | 1015 |
| HENRY H STRAUSS | 12 HOWARD AVENUE | | | | TAPPAN | NY | 10983 | 1006 |
| HENRY H STRIEFF | 6643 BUNKER HILL DRIVE R R 4 | | | | LANSING | MI | 48906 | 9135 |
| HENRY H STRIEFF & | CECILIA J STRIEFF JT TEN | 6643 BUNKER HILL DR | | | LANSING | MI | 48906 | |
| HENRY H TATE | CHARLES SCHWAB & CO INC CUST | 7103 DALEWOOD LN | | | DALLAS | TX | 75214 | |
| HENRY H WALLACE SR | 503 FAIRLAWN TRAIL NE | | | | BROOKHAVEN | MS | 39601 | 2096 |
| HENRY H WIGHTMAN | CHARLES SCHWAB & CO INC CUST | 13 GLENVIEW DR | | | LITTLETON | CO | 80123 | |
| HENRY H WINAWER | P.O. BOX 750076 | | | | TORREY | UT | 84775 | 0076 |
| HENRY H. HARADA, TTEE | FBO HARADA EXEMPTION TST | U/A/D 08/12/88 | PARAMETRIC | 15224 RAYMOND AVENUE | GARDENA | CA | 90247 | 3407 |
| HENRY H. HART | PO BOX 3402 | | | | LONG BEACH | CA | 90803 | |
| HENRY HAJDAS | 19730 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038 | 2387 |
| HENRY HAKY | BY HENRY HAKY | 7894-A LEXINGTON CLUB BLVD | | | DELRAY BEACH | FL | 33446 | 3416 |
| HENRY HALCOMB | 1524 PINE LOG RD | | | | AIKEN | SC | 29803 | 5721 |
| HENRY HALPREN | 15515 W SUNSET BLVD APT 217 | | | | PACIFIC PALISADES | CA | 90272 | |
| HENRY HANSBROUGH & | RUBYE HANSBROUGH JTWROS | 727 TOM BIBBS ROAD | | | WINONA | MS | 38967 | |
| HENRY HANZ SITZ | 9 WESTBURY LN | | | | LANCASTER | NY | 14086 | 1427 |
| HENRY HARRISON HADLEY JR | 73 OLD COUNTY ROAD | | | | LINCOLN | MA | 01773 | |
| HENRY HARVEY JR & | BESSIE DURR | 938 E SWAN CREEK RD # 278 | | | FORT WASHINGTON | MD | 20744 | |
| HENRY HAWKINS JR | PO BOX 30093 | | | | ROCHESTER | NY | 14603 | 1364 |
| HENRY HAY NIXON & | BARBARA H NIXON TEN ENT | 312 N NEWBERY ST | | | YORK | PA | 17401 | 3015 |
| HENRY HAYWARD DINNEEN JR | 5117 E 77TH ST | | | | TULSA | OK | 74136 | 8273 |
| HENRY HEBERT | CGM IRA CUSTODIAN | 3300 N UNIVERSITY | | | LAFAYETTE | LA | 70507 | 2318 |
| HENRY HECKART & | MRS DONNA M HECKART JT TEN | 1029 DEAN DR | | | NORTHGLENN | CO | 80233 | 1291 |
| HENRY HERBOLD | 3600 GOODLUCK RD. | | | | SEGUIN | TX | 78155 | |
| HENRY HERTZFELD | 5208 BALTIMORE AVE | | | | BETHESDA | MD | 20816 | 3001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY HERZBERGER | 11138 60TH AVE | | | | SEMINOLE | FL | 33772 6803 |
| HENRY HEYWARD | 31 BEECH ST | APT 203 | | | EAST ORANGE | NJ | 07018 |
| HENRY HIPPLE | BOX 186 | | | | WYCOMBE | PA | 18980 0186 |
| HENRY HODGES JR | 19410 MAGNOLIA | | | | SOUTHFIELD | MI | 48075 7131 |
| HENRY HOEFELT | CUST H JAMES HOEFELT UGMA NY | PO BOX 6651 | | | BRIDGEPORT | CT | 06606 0651 |
| HENRY HOLLINS | 5638 CARLIN ST | | | | LOS ANGELES | CA | 90016 |
| HENRY HOM | 17 COVENTRY ROAD | | | | SYOSSET | NY | 11791 6602 |
| HENRY HOMKA | 102 S IRWINWOOD | | | | LANCASTER | NY | 14086 2822 |
| HENRY HORTON | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912 3114 |
| HENRY HOWARD | 84 WOLCOTT STREET | | | | LEROY | NY | 14482 1436 |
| HENRY HOWELL | 350 WINDY HILL RD | | | | MILLERSTOWN | PA | 17062 |
| HENRY HUGELHEIM JR & | MRS CLAIRE HUGELHEIM JT TEN | 7931 CAMBRIDGE MANOR | | | VERO BEACH | FL | 32966 5115 |
| HENRY HUMR & | JOAN L HUMR JT TEN | 6409 NIGHT VISTA DRIVE | | | PARMA | OH | 44129 6368 |
| HENRY HUNTE II TTEE | HENRY F HUNTE II TR U/A | DTD 03/07/1996 | 6319 CAMINO DE LA COSTA | | LA JOLLA | CA | 92037 6526 |
| HENRY HUTTER | 2346 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 |
| HENRY I BOREEN & | LOIS A BOREEN & STUART M BOREEN | TR UA 09/30/80 SUSAN T BOREEN | TRUST | 1182 WRACK RD | JENKINTOWN | PA | 19046 2544 |
| HENRY I BOREEN & | LOIS A BOREEN & SUSAN T BOREEN | TR UA 09/30/80 STUART M BOREEN | TRUST | 1182 WRACK RD | MEADOWBROOK | PA | 19046 2544 |
| HENRY I BUSH JR | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220 4928 |
| HENRY I CATES | 130 E CENTER COLLEGE ST | | | | YELLOW SPRING | OH | 45387 1637 |
| HENRY I HARRIS JR | 13344 NORTHSIDE DR | | | | STERLING HTS | MI | 48312 |
| HENRY I MARDER | 2909 W 66TH | | | | MISSION HILLS | KS | 66208 |
| HENRY I ROTHMAN | 209 W 86TH ST | | | | NEW YORK | NY | 10024 3336 |
| HENRY I SINSZ & | DOLORES M SINSZ JT TEN | 4715 WALTHER BLVD | | | BALTIMORE | MD | 21214 3045 |
| HENRY I WATANABE & | CAROLYN S WATANABE JT TEN | 8526 E SILVER RIDGE DR | | | ROSEMEAD | CA | 91770 4354 |
| HENRY I ZELISSE TTEE | HENRY I ZELISSE TR | UAD 09/07/1999 | 7000 FORD ROAD | | YPSILANTI | MI | 48198 9628 |
| HENRY IDEMA III | 13562 REDBIRD LN | | | | GRAND HAVEN | MI | 49417 9468 |
| HENRY ISENBERG  & | PATRICIA ISENBERG JT WROS | 24 DOCKSIDE LANE BOX 35 | | | KEY LARGO | FL | 33037 5267 |
| HENRY IWANOWSKI & | ANNA IWANOWSKI JT TEN | 568 CARLISLE LANE | | | SMITHVILLE ABSECON | NJ | 08201 |
| HENRY J & BEVERLY J | BOGDALA TTEE CYNTHIA | LYLE COM TR FOR ASHLEY J | NICHOLS UAD 07-25-97 | 1601 ALEXANDER COURT | WAUKEGAN | IL | 60085 1908 |
| HENRY J & CHARLOTTE V KOSIDOWSKI | 1999 REV TRUST DTD 12/27/1999 | HENRY J & CHARLOTTE V KOSIDOWSKI | TTEES | 3350 PARKSIDE DRIVE | BROOKFIELD | WI | 53005 3366 |
| HENRY J & DELORES L SOARES TR | HENRY J SOARES | DELORES L SOARES DECD | CO-TTEES UA DTD 08/25/94 | 1023 VIA BREGANI | SAN LORENZO | CA | 94580 1413 |
| HENRY J & MARY M MOHR COTTEES | U/A/D 09/08/2006 | MOHR JOINT REVOCABLE TRUST | 43 NATIONAL AVE | | INDIANAPOLIS | IN | 46227 1210 |
| HENRY J & THERESA A LESZCZYNSKI | TTEES OF THE HENRY & THERESA | LESZCZYNSKI JOINT RLT 10/11/93 | 31915 ALVIN | | GARDENS CITY | MI | 48135 3332 |
| HENRY J ANDERSON | 3200 NE 36TH STREET | APT 1509 | | | FT LAUDERDALE | FL | 33308 6768 |
| HENRY J ANDRUSZ & | LYNN D ANDRUSZ | 16317 JUDICIARY DR | | | MACOMB TWP | MI | 48044 |
| HENRY J ASCH III | 132 HILLTOP DRIVE | | | | BRICKTOWN | NJ | 08724 1358 |
| HENRY J AUGUSTYNIAK | TR HENRY J AUGUSTYNIAK TRUST | UA 05/1/02 | 27225 LORRAINE | | WARREN | MI | 48093 4419 |
| HENRY J BALAMUCKI | 18810 HENRY ST | | | | MELVINDALE | MI | 48122 1448 |
| HENRY J BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768 9489 |
| HENRY J BARRAL JR | 1022 OCEAN AVE | | | | BAY SHORE | NY | 11706 3511 |
| HENRY J BAUGH | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120 1719 |
| HENRY J BELLARDO III & | PATTI R BELLARDO JT TEN | 951 TROPIC BLVD | | | DELRAY BEACH | FL | 33483 4956 |
| HENRY J BERKHOUT AND | MITZI J BERKHOUT JTTEN | 753 PARKWAY NE | | | GRAND RAPIDS | MI | 49525 2605 |
| HENRY J BEULIGMANN & | MRS VIRGINIA L BEULIGMANN JT TEN | 5620 HWY 68 | | | POSEYVILLE | IN | 47633 8838 |
| HENRY J BLEY & | NANCY L BLEY | TR BLEY FAMILY TRUST UA 05/06/02 | 214 ROSS ST | | SANTA CRUZ | CA | 95060 2022 |
| HENRY J BOGDALA SR IRA | FCC AS CUSTODIAN | 1601 ALEXANDER COURT | | | WAUKEGAN | IL | 60085 1908 |
| HENRY J BOLANOWSKI & | STEPHANIE V BOLANOWSKI JT TEN | 9164 DUFFIELD RD | | | MONTROSE | MI | 48457 9116 |
| HENRY J BONNABEL 3RD | BOX 141 | | | | ALPINE | NJ | 07620 0141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY J BOWER | 1060 PRESCOTT BLVD | | | | DELTONA | FL | 32738 | 6716 |
| HENRY J BOWMAN | 754 OXFORD AVE | | | | NILES | OH | 44446 | 1334 |
| HENRY J BRADLEY JR | 1624 NORRIS | | | | WESTLAND | MI | 48186 | 8951 |
| HENRY J BRANDS & | DONNA C BRANDS JT TEN | 7264 HARBOUR TOWN DRIVE | | | WEST CHESTER | OH | 45069 | 6567 |
| HENRY J BUSZTA & | MRS PAULINE BUSZTA JT TEN | 4930 KINGSWOOD DRIVE | | | ROSWELL | GA | 30075 | 5400 |
| HENRY J BUTKO | 367 HUNTER FORGE ROAD | | | | MACUNGIE | PA | 18062 | 8511 |
| HENRY J CAMP | 6803 BRASWELL MT ROAD | | | | ROCKMART | GA | 30153 | 3800 |
| HENRY J CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234 | |
| HENRY J CARTER | 3271 CASA LINDA | | | | DECATUR | GA | 30032 | 7151 |
| HENRY J CIAK JR & | MRS GENEVIEVE CIAK JT TEN | 56 HOLYOKE ST | | | EASTHAMPTON | MA | 01027 | 2422 |
| HENRY J CIBOROWSKI | 135 MILLBURY ST | | | | WORCESTER | MA | 01610 | 2821 |
| HENRY J CLABUESCH | TOD ACCOUNT | 8282 CRESCENT BEACH RD | | | PIGEON | MI | 48755 | 9648 |
| HENRY J CORNELL | 2719 BOTSFORD RD | | | | HOWELL | MI | 48843 | 8059 |
| HENRY J COX | 2205 HAWORTH COURT | | | | MYRTLE BEACH | SC | 29579 | 6680 |
| HENRY J CROSS & | MRS NANCY S CROSS JT TEN | 4630 S BALDWIN | | | LAINGSBURG | MI | 48848 | 9718 |
| HENRY J CUTTING | 3606 COMPSON CIR | | | | RUSKIN | FL | 33570 | 5934 |
| HENRY J DAILEY | 12 OAKWOOD PL | | | | NORTH BRUNSWICK | NJ | 08902 | 2353 |
| HENRY J DAILEY | SLFP LOANED SECURITY A/C | 12 OAKWOOD PL | | | NORTH BRUNSWICK | NJ | 08902 | |
| HENRY J DAILEY | WOOD-NORTH CORP SAVINGS PLAN | M/P | 12 OAKWOOD PL | | NORTH BRUNSWICK | NJ | 08902 | |
| HENRY J DANSAK | 3036 DAVID DR | | | | ABINGTON | PA | 19001 | 4006 |
| HENRY J DANZIG | 223 MOHAWK ST | | | | TAVERNIER | FL | 33070 | 2116 |
| HENRY J DE VRIES | 2504 FOREST BLUFF COURT SE | | | | GRAND RAPIDS | MI | 49546 | 7595 |
| HENRY J DEEKEN JR & | MARY C DEEKEN JT TEN | 844 SEMINOLE WAY | | | REDWOOD CITY | CA | 94062 | 3423 |
| HENRY J DI DONATO & | GLORIA DI DONATO JT TEN | 2641 STEPHENSON DRIVE | HERITAGE PARK | | WILMINGTON | DE | 19808 | 3842 |
| HENRY J DOWNING | 245 MIDWAY AVE | | | | FANWOOD | NJ | 07023 | 1038 |
| HENRY J DUFFIN | 378 S MAIN ST | APT 4 | | | AMHERST | OH | 44001 | 2149 |
| HENRY J EDLER JR | 29 LOMBARDY DR | | | | BALTIMORE | MD | 21222 | 2309 |
| HENRY J ELLIOT | 1890 WINDHAM PARK | | | | ATLANTA | GA | 30324 | |
| HENRY J ELLIS | 69 KESTON ELM DR | | | | LA PORTE | IN | 46350 | 6641 |
| HENRY J EYL | 5851 ALLISON AVENUE | | | | INDIAN SPRINGS | OH | 45011 | 2024 |
| HENRY J FADELEY & | JOANN P FADELEY | 20735 CASTLEMILLS COURT | | | KATY | TX | 77450 | 5756 |
| HENRY J FERRY SR 1995 TRUST | UAD 01/01/95 | HENRY J FERRY JR TTEE | 511 SAXONY PLACE # 101 | | ENCINITAS | CA | 92024 | 2871 |
| HENRY J FOPPIANO & | HENRY FOPPIANO IV & | NICOLE FOPPIANO JT TEN | P O BOX 659 | | LINDEN | CA | 95236 | 0659 |
| HENRY J FRANKENBERG & | TERESA I FRANKENBERG | 860 STRATFORD DR | | | EAST MEADOW | NY | 11554 | |
| HENRY J FRANSCIONI JR | CGM IRA CUSTODIAN | 27810 MESA DEL TORO ROAD | | | CORRAL DE TIERRA | CA | 93908 | 8991 |
| HENRY J FULLMER | 6988 US RT 40E | | | | LEWISBURG | OH | 45338 | |
| HENRY J GEROLA | BOX 55 | | | | UPLAND | CA | 91785 | 0055 |
| HENRY J GILDE | 304 GARFIELD | | | | MARNE | MI | 49435 | 9608 |
| HENRY J GLASER JR (IRA) | FCC AS CUSTODIAN | 852 BOARDWALK | P O BOX 899 | | OCEAN CITY | NJ | 08226 | 3633 |
| HENRY J GORAK | 11337 W 55TH LN | | | | ARVADA | CO | 80002 | 4914 |
| HENRY J GOSZTYLA & | MARY A GOSZTYLA JT TEN | 27207 WELSH DRIVE | | | WARREN | MI | 48092 | 2611 |
| HENRY J GRAF | 115 W 197TH ST C-22 | | | | BRONX | NY | 10468 | 2335 |
| HENRY J GRAYSON | 1741 WHITE GATE L | | | | KALAMAZOO | MI | 49009 | 1816 |
| HENRY J GREENEMEIR | 15 LIBERTY AVE | | | | TRENTON | NJ | 08620 | 9667 |
| HENRY J GUZEL & | RENEE C GUZEL JT TEN | 790 ALAMEDA AVE | | | SHEFFIELD LAKE | OH | 44054 | 1313 |
| HENRY J HAAS | 7079 SHELL BRIDGE RD | | | | LAUREL | DE | 19956 | 3960 |
| HENRY J HAKANEN | TR HENRY J HAKANEN TRUST | UA 10/3/91 | AMBER LIGHTS SUITE 117 | 6231 N MONTEBELLA | TUCSON | AZ | 85704 | |
| HENRY J HAYDEL & | NORMA B HAYDEL TIC | 2719 FERN STREET | | | NEW ORLEANS | LA | 70125 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY J HEATH JR | & JULIE J HEATH TEN COM | 4 E ROBIN LN | | | PICAYUNE | MS | 39466 | |
| HENRY J HEMPHILL JR | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345 | 4110 |
| HENRY J HOEFELT | 39 HILLHOUSE AVE | | | | BRIDGEPORT | CT | 06606 | 3736 |
| HENRY J HOLYST | CUST HERBERT ALLEN HOLYST | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 602 YALE AVE | MORTON | PA | 19070 | 2022 |
| HENRY J HUNTER | 5012 DANIELL MILL RD | | | | WINSTON | GA | 30187 | 1326 |
| HENRY J INMAN SEP IRA | FCC AS CUSTODIAN | 2324 RIVERFRONT PKWY | | | CUY FALLS | OH | 44221 | 2562 |
| HENRY J JAYNES | 226 NOBLE | | | | MILFORD | MI | 48381 | 2059 |
| HENRY J JEFFERS | 4939 HICKORY WOOD TRAIL | | | | DAYTON | OH | 45432 | 3223 |
| HENRY J JONES | 112 MILL POND | | | | DENTON | TX | 76201 | 1540 |
| HENRY J KLOCKE | K CARE INC PROFIT SHARING PLAN | 112 15TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HENRY J KNOLL | 236 DRIFTWOOD CIRCLE | | | | PRUDENVILLE | MI | 48651 | 9405 |
| HENRY J KONCZAK | 182 VICTORIA AVE NW | | | | CANTON | OH | 44708 | |
| HENRY J KOWAL | 1410 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 3072 |
| HENRY J KRESS | 2301 ABBEY COURT | | | | CANTON | MI | 48188 | 1801 |
| HENRY J KROSNICKI | 70 INWOOD LN | | | | BRISTOL | CT | 06010 | |
| HENRY J KRUPA | 25NEWTON ST | | | | MERIDEN | CT | 06450 | 4414 |
| HENRY J LACOUR | PO BOX 4464 | | | | PINEVILLE | LA | 71361 | 4464 |
| HENRY J LANDER | 4050 ARQUETTE DR | | | | INDIANAPOLIS | IN | 46235 | 1505 |
| HENRY J LEIBU | C/O KATHERINE CARY | 816 BLACKFOOT TRL | | | SUWANEE | GA | 30024 | 1753 |
| HENRY J LESZCZYNSKI & | THERESA A LESZCZYNSKI | TR THE HENRY J & THERESA A LESZCZYNSKI | JOINT REV LIV TR UA 10/11/93 | 31915 ALVIN | GARDEN CITY | MI | 48135 | 3332 |
| HENRY J LIGHTNER | 107 CYRUS AVE | | | | PITMAN | NJ | 08071 | 1107 |
| HENRY J LIPSITT | CHARLES SCHWAB & CO INC CUST | 3526 HUNTWICK LN | | | SAN ANTONIO | TX | 78230 | |
| HENRY J MAGALSKI | 812 S SCOTT | | | | FARWELL | MI | 48622 | 9699 |
| HENRY J MAGUSIAK & | EMILY B MAGUSIAK | JT TEN | 8628 S.W. 108TH PLACE RD | | OCALA | FL | 34481 | 5383 |
| HENRY J MANSON JR | 2344 N PARKER DR | | | | JANESVILLE | WI | 53545 | 0716 |
| HENRY J MAR | 676 RIDGEWOOD RD | | | | ROCHESTER HILLS | MI | 48306 | 2648 |
| HENRY J MATTSON & | BETTY J MATTSON JT TEN | 1215 NORTH ELM | | | THREE RIVERS | MI | 49093 | |
| HENRY J MAZANKA & | LORRAINE M MAZANKA JT TEN | 5634 COMMENTRY | | | STERLING HEIGHTS | MI | 48314 | 1337 |
| HENRY J MAZUR | 3366 CARSON SALT SPRGS RD SW | | | | WARREN | OH | 44481 | |
| HENRY J MC GHEE | 356 43RD ST SE | | | | GRAND RAPIDS | MI | 49548 | 3358 |
| HENRY J MC GHEE JR | 1405 ANDREW ST | | | | KENTWOOD | MI | 49508 | 4813 |
| HENRY J MCCOY | 2915 F ST | | | | TOLEDO | OH | 43608 | 2219 |
| HENRY J MEINERT III | 1328 SE PICCADILLY STREET | | | | BLUE SPRINGS | MO | 64014 | 3714 |
| HENRY J MIARKA TR | UA 03/03/2008 | HENRY J MIARKA & LOTTIE S MIARKA | LIVING TRUST | 4326 PINE RIDGE CT | ANN ARBOR | MI | 48105 | 2794 |
| HENRY J MILLIAN & | MARY P MILLIAN JT TEN | N 7683 PINE KNOLLS DR | | | WHITEWATER | WI | 53190 | 4228 |
| HENRY J MULDER | KELLY F MULDER JT TEN | 4509 N 21ST ST | | | WAUSAU | WI | 54403 | 9404 |
| HENRY J NENGELKEN | 616 ESSEX AVE | | | | LINDEN | NJ | 07036 | 2664 |
| HENRY J O'BRIEN & | ETHEL A O'BRIEN | 186 MICHAEL DR | | | DELANSON | NY | 12053 | |
| HENRY J O'CONNOR | APT 205 | 1155 W BLACKHAWK DR | | | WHITEWATER | WI | 53190 | 1670 |
| HENRY J OCONNELL | 15826 CAVENDISH DR | | | | HOUSTON | TX | 77059 | 4613 |
| HENRY J OLAYNACK | CUST MISS LESLIE ANN OLAYNACK UGMA | RI | 24 KAY BLVD | | NEWPORT | RI | 02840 | 2317 |
| HENRY J OLIVAS | 2395 KEITH | | | | WEST BLOOMFIELD | MI | 48324 | 3645 |
| HENRY J ORTH 3RD | CUST HENRY J ORTH 4TH U/THE | ALASKA UNIFORM GIFTS TO | MINORS ACT | PO BOX 878308 | WASILLA | AK | 99687 | 8308 |
| HENRY J ORTH 4TH | 3462 N PARADISE LN | | | | WASILLA | AK | 99654 | 9262 |
| HENRY J ORTH IV & | MARCI L ORTH JT TEN | 3462 N PARADISE LANE | | | WASILLA | AK | 99654 | 9262 |
| HENRY J OSOWIECKI | 17 RENWICK AVE | | | | STATEN ISLAND | NY | 10301 | 4125 |
| HENRY J OWEN | 4940 PUFFER RD | | | | DOWNERS GROVE | IL | 60515 | 3203 |
| HENRY J PARKER | 12810 LAUDER | | | | DETROIT | MI | 48227 | 2577 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY J PEDZICH | 4782 W SENECA TNPK | | | | SYRACUSE | NY | 13215 | 2127 |
| HENRY J PIENIAZKIEWICZ | 14557 HARBOR ESTATES RD | | | | CHARLOTTE | NC | 28278 | |
| HENRY J PIERZ | 385 PARK AVE | | | | YONKERS | NY | 10703 | 2111 |
| HENRY J POELMAN | 7521 138TH ST CT E | | | | PUYALLUP | WA | 98373 | 5309 |
| HENRY J POSTHUMUS | 15936 RIVER FOREST DR | | | | HERSEY | MI | 49639 | 8547 |
| HENRY J RAPONE | 5349 LEEWARD LANE | | | | NEW PORT RICHIE | FL | 34652 | 3079 |
| HENRY J RAPONE TOD | JANET L PULLICIN | SUBJECT TO STA TOD RULES | 5349 LEEWARD LN | | NEW PORT RITCHIE | FL | 34652 | 3079 |
| HENRY J REINHARDT | 7520 GLASCOTT ST | | | | W BLOOMFIELD | MI | 48323 | 1333 |
| HENRY J RIGELHOF | TR HENRY J RIGELHOF TRUST | UA 01/03/91 | 20 JEWEL LN N | | PLYMOUTH | MN | 55447 | 3565 |
| HENRY J ROGERS JR | 2320 WEST 113TH PLACE | UNIT 2308 | | | CHICAGO | IL | 60643 | 4171 |
| HENRY J ROLFS JR ACF | HENRY J ROLFS III U/WA/UTMA | 12603 NW 48TH CT. | | | VANCOUVER | WA | 98685 | 3314 |
| HENRY J RUSH | 212 S 11TH ST | | | | LINDENHURST | NY | 11757 | 4510 |
| HENRY J RUZICKA & | INGEBORG RUZICKA | TR HENRY & INGE RUZICKA REVOCABLE | TRUST UA 6/7/05 | 1425 W LINDNER AVE | MESA | AZ | 85202 | 6638 |
| HENRY J SANABRIA JR | 53575 SPRINGHILL MEADOWS | | | | MACOMB | MI | 48042 | 5745 |
| HENRY J SCHLAK | 3000 W CREEK DR | | | | MEDINA | OH | 44256 | 5314 |
| HENRY J SCHLOSS | 1643 55TH STREET | | | | BROOKLYN | NY | 11204 | 1824 |
| HENRY J SCHMALTZ | EUNICE D SCHMALTZ JTWROS | 105 HOWARD HILL RD | | | JAFFREY | NH | 03452 | 6620 |
| HENRY J SCHWEITER | 5400 ALBIA RD | | | | BETHESDA | MD | 20816 | 1338 |
| HENRY J SHAFFER | CUST EDWARD SHAFFER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28151 PINEHURST | ROSEVILLE | MI | 48066 | 7434 |
| HENRY J SHRAGER | CGM ROTH IRA CUSTODIAN | 5350 SEPULVEDA BLVD #13 | | | SHERMAN OAKS | CA | 91411 | 4500 |
| HENRY J SKWIERA | 4006 HAZEL | | | | LINCOLN PK | MI | 48146 | |
| HENRY J SMEETS | 19219 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375 | 4549 |
| HENRY J SOARES & | DOLORES L SOARES JT TEN | 1023 VIA BREGANI | | | SAN LORENZO | CA | 94580 | 1413 |
| HENRY J SOAVE | 21836 BEDFORD DR | | | | NORTHVILLE | MI | 48167 | |
| HENRY J STAWARZ | 6766 HEYDEN | | | | DETROIT | MI | 48228 | 3970 |
| HENRY J STINGER | 214 WILLIAMSBURG RD | | | | ARDMORE | PA | 19003 | 3104 |
| HENRY J STRAUS TTEE | HENRY J STRAUS & LUCILLE | J STRAUS REV LVG TRUST | U/A DATED APRIL 5 1982 | 2503 S BRENTWOOD | SPRINGFIELD | MO | 65804 | 3201 |
| HENRY J SUELL | 21457 SEVERN RD | | | | HARPER WOODS | MI | 48225 | 2369 |
| HENRY J TATE | 13305 TUCKER DR | | | | DEWITT | MI | 48820 | 9354 |
| HENRY J TENENBAUM | 88 LANCASTER TERRACE | | | | BROOKLINE | MA | 02446 | 2237 |
| HENRY J THIJSSEN | 10713 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | 5344 |
| HENRY J THOMAS | 815 RT 7 N E | | | | BROOKFIELD | OH | 44403 | 9648 |
| HENRY J TONOLE JR & | SARAH W TONOLE | TR HENRY J TONOLE JR REVOCABLE | TRUST UA 10/26/04 | 180 JOHN TILLINGHAST RD | GREENE | RI | 02827 | |
| HENRY J TOUNGETT JR | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE | TN | 38456 | 5011 |
| HENRY J TURNER | 21531 JOHN DR | | | | MACOMB | MI | 48044 | 6406 |
| HENRY J VANBOURGONDIEN | 9824 SANDRINGHAM DR | | | | CLARENCE | NY | 14031 | 2504 |
| HENRY J VYSKOCIL | 901 HUNTINGTON DR | | | | OWOSSO | MI | 48867 | 1907 |
| HENRY J WALDECK JR | 144 ROYAL TROON DR SE | | | | WARREN | OH | 44484 | 4668 |
| HENRY J WALSH & | DEANNA F WALSH JT TEN | 2276 PALOMAR AVE | | | VENTURA | CA | 93001 | 2464 |
| HENRY J WERESZYNSKI & | SHIRLEY WERESZYNSKI TTEES F/T | WERESZYNSKI FAM TR DTD 3/18/00 | 10 GREENWOOD RISE | | MONTEREY | CA | 93940 | 5805 |
| HENRY J WEZNER & | HELEN A WEZNER JT TEN | 292 ACADIA DR | | | POINCIANA | FL | 34759 | |
| HENRY J WILDENSTEIN | 25607 COTTON BELT RD | | | | ELKMONT | AL | 35620 | 8025 |
| HENRY J WOJTASZEK | 1550 LAKE VILLA CIRCLE | | | | COOKEVILLE | TN | 38506 | 5944 |
| HENRY J WRUBLEWSKI | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202 | 3114 |
| HENRY J WYATT & | DEBRA U WYATT JT TEN | 1939 RAYMOND | | | DEARBORN | MI | 48124 | 4339 |
| HENRY J ZALEWSKI & | DONELLA A ZALEWSKI JT TEN | 34248 FOUNTAIN BLVD | | | WESTLAND | MI | 48185 | 9426 |
| HENRY J ZERAFA | 7563 HIPP ST | | | | TAYLOR | MI | 48180 | 2615 |
| HENRY J ZIMMERMAN | 7 NANUET AVE | | | | NANUET | NY | 10954 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY J ZIMMERMAN | CHARLES SCHWAB & CO INC CUST | 7 NANUET AVE | | | NANUET | NY | 10954 |
| HENRY J. BETHLEY, JR. | RAMONALYNN BETHLEY JT TEN | 655 SILVERTHORNE LANE | | | COVINGTON | LA | 70433 | 7823 |
| HENRY J. TOUHEY | 30 LAVALLEY RD. | | | | MANALAPAN | NJ | 07726 | 8041 |
| HENRY JACKSON (SEP IRA) | FCC AS CUSTODIAN | 9047 CAVELL | | | LIVONIA | MI | 48150 | 4165 |
| HENRY JACKSON JR | 436 VALENCIA | | | | PONTIAC | MI | 48342 | 1769 |
| HENRY JACKSON SR | 436 VALENCIA | | | | PONTIAC | MI | 48342 | 1769 |
| HENRY JAMES | 3797 E 155TH ST | | | | CLEVELAND | OH | 44128 | 1238 |
| HENRY JAMES AIREY | BOX 728 | | | | STINSON BCH | CA | 94970 | 0728 |
| HENRY JAMES ALEXANDER | CGM IRA ROLLOVER CUSTODIAN | 407 NEWBURG AVE. | | | CATONSVILLE | MD | 21228 | 5833 |
| HENRY JAMES COCOZZOLI | 14460 STONEHOUSE AVE | | | | LIVONIA | MI | 48154 | |
| HENRY JAMES FIORILLO | 437 RIVER ST | | | | OCEANPORT | NJ | 07757 | 1514 |
| HENRY JAMES HERPEL & | MARY RITA HERPEL & | DIANE CECILE WELCH JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025 | 3954 |
| HENRY JAMES HERPEL MARY RITA | HERPEL & | THOMAS EDWARD HERPEL JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025 | 3954 |
| HENRY JAMES HERPEL SR MARY | RITA HERPEL & | HENRY JAMES HERPEL JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025 | 3954 |
| HENRY JAMES JACKSON JR | PO BOX 232 | | | | DERRICK CITY | PA | 16727 | 0232 |
| HENRY JAMES SINGER | 10915 SEAVIEW DR | | | | ANDERSON ISLAND | WA | 98303 | 8615 |
| HENRY JAMES SMITH | 308 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433 | 2918 |
| HENRY JAMES STEHLIK (IRA) | FCC AS CUSTODIAN | 8804 ALNWICK RD. | | | PARKVILLE | MD | 21234 | 2910 |
| HENRY JAROSZ | 455 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226 | 2859 |
| HENRY JAWORSKI & | LUCY JAWORSKI | JT TEN | TOD ACCOUNT | 3560 DEVONSHIRE | STERLING HTS | MI | 48310 | 3720 |
| HENRY JEFFERSON | 8020 ST PAUL | | | | DETROIT | MI | 48214 | 2608 |
| HENRY JEFFERSON III | 21325 GREENVIEW | | | | SOUTHFIELD | MI | 48075 | 4134 |
| HENRY JESSUP | 15 BROAD STREET | #1510 | | | NEW YORK | NY | 10005 | 1973 |
| HENRY JEX & BETSY ANN JEX | THE JEX FAMILY TRUST | 1615 GEORGINA AVE # CS | | | SANTA MONICA | CA | 90402 | |
| HENRY JOAL HATHAWAY & | WANDA L HATHAWAY JT WROS | PO BOX 2537 | | | ELIZABETH CTY | NC | 27906 | 2537 |
| HENRY JOHN BRUNEA | R F D 1 | | | | BASOM | NY | 14013 | |
| HENRY JOHN LIN | 1241 VIA CORONEL | | | | PALOS VERDES ESTAT | CA | 90274 | 1952 |
| HENRY JOHN ROELOFS | 3795 FELCH STREET | | | | HUDSONVILLE | MI | 49426 | 9646 |
| HENRY JOHN WAISSMAN & DENISE WAISSMAN JTTEN | 3600 NW 144 AVENUE SUITE A | | | | DORAL | FL | 33178 | |
| HENRY JOHNSON | 10494 KENNEDY ST | | | | COFFEEVILLE | MS | 38922 | 2231 |
| HENRY JOHNSON & | VOLA M JOHNSON JT TEN | 3751 MARYDELL PLACE APT 2 | | | CINCINNATI | OH | 45211 | |
| HENRY JOHNSON JR | PO BOX 2431 | | | | ANDERSON | IN | 46018 | 2431 |
| HENRY JONES | 420 DUCHESS AV | | | | NORTH LAS VEGAS | NV | 89030 | 3859 |
| HENRY JONES | 4567 CHERYL LN. | | | | KAUFMAN | TX | 75142 | |
| HENRY JOSEPH BUCHALA | 7 ASPEN DR | APT 203 | | | SOUTH BURLINGTON | VT | 05403 | 6248 |
| HENRY JOSEPH FOLSE, JR. TTEE | THE HENRY JOSEPH FOLSE, JR. | FAMILY II TRUST U/A 4-29-92 | 3627 CARONDELET ST | | NEW ORLEANS | LA | 70115 | |
| HENRY JOSEPH SHARLAN JR | 18 BURNEY AVE | | | | MASSENA | NY | 13662 | 2342 |
| HENRY JUE JR & | JESSIE JUE | JUE FAMILY TRUST | 10012 BIRCHWOOD DR | | HUNTINGTON BEACH | CA | 92646 | |
| HENRY JUNIOR DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423 | 2835 |
| HENRY K FUKUDA TTEE | HENRY KENICHI FUKUDA REV LVG TRUST | U/A DTD 12/27/1994 | 1440-A KEEAUMOKU STREET | | HONOLULU | HI | 96822 | |
| HENRY K GEORGE | EST OF HENRY K GEORGE | 611 PINEWOOD ST | | | YPSILANTI | MI | 48198 | 8017 |
| HENRY K IHNKEN | 5850 GOLFVIEW | | | | DEARBORN HEIGHTS | MI | 48127 | 2483 |
| HENRY K JACKSON & | DIANE H JACKSON JTTEN | 2633 STEEPLECHASE ROAD | | | EDMOND | OK | 73034 | 5874 |
| HENRY K KAWAMOTO JR | 20136 PACIFIC COAST HWY | | | | MALIBU | CA | 90265 | 5421 |
| HENRY K LEDFORD | PO BOX 801 | | | | STANTON | KY | 40380 | 0801 |
| HENRY K LEE | TR LEE FAM TRUST | UA 07/22/94 | 3850 CATAMARCA DR | | SAN DIEGO | CA | 92124 | 3404 |
| HENRY K MAY | TOD ACCOUNT (KATHLEEN MAY) | 470 WESTPORT AVE | | | NORWALK | CT | 06851 | 4424 |
| HENRY K MORAN & | MRS MARGARET L MORAN JT TEN | 32441 KNAPP AVE | | | WARREN | MI | 48093 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY K MUELLER & | CAROLINE MUELLER JT TEN | 38 OLD SMALLEYTOWN RD | | | WARREN | NJ | 07059 | 5446 |
| HENRY K NG | 1164 ARDMORE DR | | | | NAPERVILLE | IL | 60540 | |
| HENRY K WONG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4616 GRAYWOOD TRCE | | NORCROSS | GA | 30092 | |
| HENRY K WOODBURY & | KATHERINE WOODBURY JT TEN | 302 BROOKLINE RD | | | ATHENS | VT | 05143 | 8591 |
| HENRY KAHILI | 7840 COLONIAL WAY | | | | CENTRAL POINT | OR | 97502 | 9704 |
| HENRY KAHN & | EDITH KAHN JT TEN | 2633 BITTERSWEET DR | | | WILMINGTON | DE | 19810 | 1643 |
| HENRY KAHN IRA | FCC AS CUSTODIAN | 2633 BITTERSWEET DR | | | WILMINGTON | DE | 19810 | 1643 |
| HENRY KAI LI LO | RM 1210, BANK OF AMERICA TOWER | 12 HARCOURT ROAD | CENTRAL | HONG KONG | | | | |
| HENRY KALEBJIAN | 3619 REPOSO WAY | | | | BELMONT | CA | 94002 | |
| HENRY KAMM JR | CGM IRA CUSTODIAN | 18382 VAN NUYS CIRCLE | | | PT. CHARLOTTE | FL | 33948 | 9500 |
| HENRY KAST & | ELIZABETH KAST JTWROS | 48 LAKELAND DR | | | BARNEGAT | NJ | 08005 | |
| HENRY KATCHEN | 306 GREENGROVE ROAD | | | | OCEAN | NJ | 07712 | 3107 |
| HENRY KATZ TTEE | FBO HENRY KATZ TRUST | U/A/D 01-13-2005 | 525 SOUTH FLAGLER DRIVE | APT 29C | WEST PALM BEACH | FL | 33401 | 5902 |
| HENRY KELLER | 105 ARTHUR LANE | | | | WINCHESTER | VA | 22602 | |
| HENRY KELLER | POST OFFICE BOX 237 | | | | MEDFORD | MA | 02155 | 0003 |
| HENRY KIN WONG | 283 13TH ST APT 605 | | | | OAKLAND | CA | 94612 | |
| HENRY KING & | LORRAINE M KING | TR KING FAM TRUST | UA 02/22/99 | 227 MAIN ST | MEDWAY | MA | 02053 | 1625 |
| HENRY KING CARTER | & VIRGINIA E CARTER JTTEN | 10025 CONWAY RD | | | SAINT LOUIS | MO | 63124 | |
| HENRY KIRKWOOD & | CAROLYN E KIRKWOOD | TR KIRKWOOD FAM TRUST | UA 01/28/98 | 8100 E CAMELBACK RD #55 | SCOTTSDALE | AZ | 85251 | 2729 |
| HENRY KOROBELNIK & | LINDA KOROBELNIK JT TEN | 161-02 JEWEL AVE | | | FLUSHING | NY | 11365 | 4360 |
| HENRY KOSCHLAND | 119 WILLIAMSBURG LANE | | | | LAKEWOOD | NJ | 08701 | 1476 |
| HENRY KOTT TTEE | LORA ARVILLA BURKE TR FBO | EARL C. MCCALPIN JR. | U/A/D 01-18-91 | 218 E 20 MILE RD. | PICKFORD | MI | 49774 | 9215 |
| HENRY KREBEL & | HELEN KREBEL JT TEN | 11584 ILLINOIS HWY 26 | | | PRINCETON | IL | 61356 | |
| HENRY KREUTZTRAGER | 78 BRENNING RD | | | | MURPHYSBORO | IL | 62966 | 5557 |
| HENRY KRIKORY | CUST MISS MARGARET ANN | KRIKORY U/THE PA UNIFORM | GIFTS TO MINORS ACT | 2470 SCHUKRAFT RD | QUAKERTOWN | PA | 18951 | |
| HENRY KRONBERG | HENRY AND LILIAN KRONBERG | PO BOX 371101 | | | LAS VEGAS | NV | 89137 | |
| HENRY KRZYWDA | CUST ROBERT KRZYWDA U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 143 S MARYLAND AVE | LAKE HOPATCONG | NJ | 07849 | 1522 |
| HENRY KUCK III | DESIGNATED BENE PLAN/TOD | 275 TADS TRL | | | OLDSMAR | FL | 34677 | |
| HENRY KUNKLER JR | BOX 29 | 87 WASHINGTON ST | | | BURKETTSVILLE | OH | 45310 | 0029 |
| HENRY L ANTWINE | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253 | 6647 |
| HENRY L ASH | 816 EAST 194TH STREET | | | | GLENWOOD | IL | 60425 | 2112 |
| HENRY L BISHINS | CGM SEP IRA CUSTODIAN | 1007 FIELDSTONE DR | | | MELBOURNE | FL | 32940 | 1634 |
| HENRY L BLACK & | ROSE A BLACK JT TEN | 8806 WINDING RIDGE RD | | | INDIANAPOLIS | IN | 46217 | 4687 |
| HENRY L BLOSSER & | KAREN S BLOSSER | JT TEN | 1420 PINEVIEW AVENUE | | FAIRMONT | WV | 26554 | 1851 |
| HENRY L BLUME & | MRS MARGIE BLUME JT TEN | 14417 DELAWARE | | | LAKEWOOD | OH | 44107 | 5938 |
| HENRY L BOTTELMAN | W15337 HILL ST | | | | TIGERTON | WI | 54486 | 8528 |
| HENRY L BURKERT | 668 MIDWAY RD SE | | | | BOLIVIA | NC | 28422 | 7508 |
| HENRY L CARR | 47 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362 | 2720 |
| HENRY L CARRON | 790 NORTH 4TH | | | | ST GENEVIEVE | MO | 63670 | 1010 |
| HENRY L CASON | 120 BOOKERDALE RD | | | | WAYNESBORO | VA | 22980 | 1606 |
| HENRY L CHANDLER | 281 CANDACE CT | | | | TROY | MI | 48098 | 7100 |
| HENRY L COBB | 1640 DOGWOOD DRIVE | | | | GREENSBORO | GA | 30642 | 3952 |
| HENRY L DRESSER & | JULIE M DRESSER JT TEN | 8412 WEST 116TH TERRACE | | | OVERLAND PARK | KS | 66210 | 2847 |
| HENRY L FERRETTI & | LUCILLE R FERRETTI | JT TEN | 141 GRANDVIEW AVENUE | | NANUET | NY | 10954 | 3120 |
| HENRY L FISCHER | MADELINE E FISCHER | 11 WHITTIER DR | | | ACTON | MA | 01720 | 4525 |
| HENRY L FRANKLIN | 2434 WHITTIER | | | | SAGINAW | MI | 48601 | 2449 |
| HENRY L FUJITA TOD BETH A KEREB | SUBJECT TO STA RULES | 12514 BLUE HERON WAY | | | LEESBURG | FL | 34788 | 2303 |
| HENRY L GALLOWAY TTEE | HENRY L GALLOWAY REV TR | U/D/T DTD 5-15-96 | 311 HODGES COVE RD | | YORKTOWN | VA | 23692 | 3148 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY L GICLAS JR | 8886 N SAGUARO RIDGE RD | | | | PARKER | CO | 80138 6740 |
| HENRY L GIRE | CUST DAVID E GIRE UGMA HI | 5628 HALEKAMANI ST | | | HONOLULU | HI | 96821 2002 |
| HENRY L GIRE & | JANET S GIRE JT TEN | 428 KAWAIHAE STREET C13 | | | HONOLULU | HI | 96825 1292 |
| HENRY L GRAY | 4444 N EDMONDSON | | | | INDIANAPOLIS | IN | 46226 3635 |
| HENRY L HALL SR | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415 9201 |
| HENRY L HARBERT | HENRY L HARBERT LIVING TRUST | 1801 POPLAR DR APT 74 | | | MEDFORD | OR | 97504 |
| HENRY L HARDWICK | 11123 NOTTINGHAM RD | | | | DETROIT | MI | 48224 1788 |
| HENRY L HARRIS JR | 2007 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017 9696 |
| HENRY L HAUREZ | 14374 N 300 E | | | | COVINGTON | IN | 47932 7058 |
| HENRY L HAWTHORNE | BOX 91639 | | | | LOS ANGELES | CA | 90009 1639 |
| HENRY L HELMINK | 145 COLUMBIA AVE | APT 570 | | | HOLLAND | MI | 49423 2980 |
| HENRY L HENDERSON | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472 2232 |
| HENRY L HOLLAND | 403 MORGANS FORK RD | | | | PENHOOK | VA | 24137 3302 |
| HENRY L HUBBARD | 203 N WOODLAKE DR | | | | CHOCTAW | OK | 73020 7313 |
| HENRY L HULBERT | TR PHILIP E POTTER FOUNDATION | UA 11/08/73 | 6 FORD AVE | | ONEONTA | NY | 13820 1818 |
| HENRY L HULBERT | TR UW RUSSELL F MOLINARI | 6 FORD AVE | | | ONEONTA | NY | 13820 1818 |
| HENRY L JACKSON | PO BOX 1291 | | | | GREENSBURG | LA | 70441 |
| HENRY L JARVIS | HC 75 BOX 125B | | | | NEBO | WV | 25141 9603 |
| HENRY L JOHNSON & | WANDA S JOHNSON JTTEN | PO BOX 491052 | | | LAWRENCEVILLE | GA | 30049 0018 |
| HENRY L JONES | 6706 MYRON AVE | | | | ST LOUIS | MO | 63121 5348 |
| HENRY L JONES | PO BOX 2474 | | | | SAGINAW | MI | 48605 2474 |
| HENRY L JR MILLER & | ANITA C MILLER | JTWROS | 1016 DELTA DR | | LAFAYETTE | CO | 80026 2868 |
| HENRY L KELLER | PO BOX 237 | | | | MEDFORD | MA | 02155 0003 |
| HENRY L KELLEY | PO BOX 1453 | | | | SHIRLEY | MA | 01464 1453 |
| HENRY L KOSTER | CHARLES SCHWAB & CO INC CUST | 20735 NE 112TH ST | | | REDMOND | WA | 98053 |
| HENRY L KRASNESKY & MARGARET | KRASNESKY JTWROS | 13774 SOUTH HIGHWAY 265 | | | WEST FORK | AR | 72774 9469 |
| HENRY L KROLIKOWSKI | 3450 N HURON RD | | | | PINCONNING | MI | 48650 9487 |
| HENRY L LEAVENGOOD | 1238 SO. HOUSTON LAKE RD. | STE3 | | | WARNER ROBINS | GA | 31088 |
| HENRY L LEWIS | 28 SYCAMORE AVE | | | | OLMSTED TOWNSHIP | OH | 44138 2980 |
| HENRY L LOUGH | 10410 CRESSEY ROAD | | | | PLAINWELL | MI | 49080 9044 |
| HENRY L LOWENTRITT | TR BENJAMIN HUGH LOWENTRITT | UA 12/23/85 | 102 MULBERRY DR | | METAIRIE | LA | 70005 4015 |
| HENRY L MAZZA JR & | DARLENE MAZZA JT TEN | 2342 S SCOVILLE | | | BERWYN | IL | 60402 2441 |
| HENRY L MCINTOSH | 206 E RANKIN | | | | FLINT | MI | 48505 4977 |
| HENRY L MOORE | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522 1297 |
| HENRY L MOORE JR | 45 OAKWOOD AVE | | | | DANVILLE | IL | 61832 5423 |
| HENRY L MORALES | 471 LAKE CREEK DRIVE | | | | NEW BRAUNFELS | TX | 78130 8228 |
| HENRY L MORRIS JR & | ROBERTA S MORRIS JT TEN | 8084 COUNTY RD 131 | | | OVID | NY | 14521 9522 |
| HENRY L MOTLEY | 28478 ROSEWOOD | | | | INKSTER | MI | 48141 1674 |
| HENRY L NELSON JR | 910 SEWARD ST RM 204 | | | | DETROIT | MI | 48202 2352 |
| HENRY L O'CONNOR | 11505 CLEVELAND | | | | NUNICA | MI | 49448 9619 |
| HENRY L OATES | 9951 CHATHAM | | | | DETROIT | MI | 48239 1307 |
| HENRY L ODOMS | 8154 MOLENA | | | | DETROIT | MI | 48234 4086 |
| HENRY L PALLMEYER AND | JULIA M PALLMEYER JTWROS | 1110 STILLWATER DRIVE | | | JUPITER | FL | 33458 6823 |
| HENRY L PARENT | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895 9100 |
| HENRY L REGISTER | 512 SPRING VALLEY DRIVE | | | | RALEIGH | NC | 27609 7051 |
| HENRY L ROBERSON | 19016 NADOL | | | | SOUTHFIELD | MI | 48075 5819 |
| HENRY L ROBERTS | 5164 150TH STREET | | | | BURLINGTON | IA | 52601 9250 |
| HENRY L S YEE | HENRY L S YEE REV LVG TRUST | 876 CURTIS ST # 2502 | | | HONOLULU | HI | 96813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY L SHELTON | 2805 QUESTEND N DR | APT N | | | INDIANAPOLIS | IN | 46222 | 2255 |
| HENRY L SHEPPARD | 501 CHARLES STREET | | | | MILFORD | DE | 19963 | 2029 |
| HENRY L STEPHENS JR | 912 GARFIELD PL | | | | DANVILLE | IL | 61832 | 3333 |
| HENRY L SULKOWSKI | 13348 NORMAN CIR | | | | HUDSON | FL | 34669 | 2451 |
| HENRY L VAUGHT | 9009 S CLAREMONT AVE | | | | CHICAGO | IL | 60620 | 6123 |
| HENRY L WALTERS & | MRS LOTTIE M WALTERS JT TEN | 2149 CRANE AVE | | | CINCINNATI | OH | 45207 | 1320 |
| HENRY L WEIDNER | 330 N 11TH ST | | | | MIAMISBURG | OH | 45342 | 2508 |
| HENRY L WELCH | 69 MARLU ST | | | | WESTBROOK | ME | 04092 | |
| HENRY L WELLS | 19143 WESTBROOK ST | | | | DETROIT | MI | 48219 | 1941 |
| HENRY L WELLS | CUST MARTIN WELLS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3 COVE LANE | FAYETTEVILLE | NY | 13066 | 1714 |
| HENRY L WELLS & | RICHARD A WELLS JT TEN | 3 COVE LANE | | | FAYETTEVILLE | NY | 13066 | 1714 |
| HENRY L WEST | 6208 WILLOW | | | | RAYTOWN | MO | 64133 | 4118 |
| HENRY L WILCOX | 314 EDGEWATER DR | | | | KOKOMO | IN | 46902 | 3528 |
| HENRY L WILLIAMS | 120 JOST MANOR DR | | | | FLORISSANT | MO | 63034 | 2269 |
| HENRY L WILLIAMS | 5410 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | 1425 |
| HENRY L WONG | 499 CASSELINO DR | | | | SAN JOSE | CA | 95136 | 4812 |
| HENRY L WOODFORK | 15843 ADDISON ST | | | | SOUTHFIELD | MI | 48075 | 3053 |
| HENRY L ZETLIN & BETTY H | ZETLI TR | HENRY L ZETLIN TTEE ET AL | U/A DTD 03/28/2001 | 215 BROOKE AVE UNIT 701 | NORFOLK | VA | 23510 | 1236 |
| HENRY L. DOBEY | 300 MOUNTAIN VIEW ROAD | | | | LANDRUM | SC | 29356 | 9481 |
| HENRY LADD APFELBACH | 332 INGRAM ST | | | | NORTHFIELD | IL | 60093 | 3139 |
| HENRY LANDRY JR | 1223 CHRISTIANBURG LN | | | | SWEETWATER | TN | 37874 | 6285 |
| HENRY LANGE | 11660 VALLEYCREST RD | | | | STUDIO CITY | CA | 91604 | 4224 |
| HENRY LAU | 341 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| HENRY LAU & SALLY ANN LAU | TR HENRY & SALLY ANN LAU | REVOCABLE TRUDT UA 10/03/01 | 1567 LEWISTON DR | | SUNNYVALE | CA | 94087 | 4147 |
| HENRY LAURINO JR | C/O HENRY LAURINO SR | 20 BIRCHWOOD DRIVE | | | SHORT HILLS | NJ | 07078 | 3311 |
| HENRY LEARN | & JANET LEARN JTTEN | PO BOX 3206 | | | VICTORIA | TX | 77903 | |
| HENRY LEE ANTHONY JR | 133 E MCCLELLAN | | | | FLINT | MI | 48505 | 4223 |
| HENRY LEE FULLER JR | 2620 PEWANAGA PL | | | | FLINT | MI | 48507 | 1841 |
| HENRY LEE JONES | C/O TOMMY MCCLURE | 1211 BAZZELL CEMENTARY RD | | | MURRAY | KY | 42071 | 8059 |
| HENRY LEIBOWITZ & BEATRICE | LEIBOWITZ | TR LEIBOWITZ LIVING TRUST | UA 3/17/92 | 319 E 24TH ST APT 8F | NEW YORK | NY | 10010 | 4039 |
| HENRY LEMS & | LOIS LEMS | 13800 S 3215 WEST | | | RIVERTON | UT | 84065 | |
| HENRY LEONHARD COMPTER | 1489 LEWIS DRIVE | | | | LAKEWOOD | OH | 44107 | 4825 |
| HENRY LEROY TITUS & | MARY CATHERINE TITUS | JT TEN | 14 HATCHER CT. | | EAST ALTON | IL | 62024 | 1906 |
| HENRY LESCZYNSKI | 6524 S NEWBERRY RD | | | | TEMPE | AZ | 85283 | |
| HENRY LESKOWSKI | T.O.D. MARY JO MISHORK | SUBJECT TO STA RULES | 1735 LIBERTY ST | | EL CERRITO | CA | 94530 | |
| HENRY LEVAN | 501 RANKIN ROAD | | | | HOUSTON | TX | 77073 | |
| HENRY LIMBACH & | JEAN LIMBACH JT TEN | 151 POWERHOUSE RD | | | ROSLYN HTS | NY | 11577 | 1915 |
| HENRY LIPSCHUTZ INC DEFINED | BENEFIT PLAN U/A/D 12/20/02 | HENRY LIPSCHUTZ TTEE | 1230 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | 1513 |
| HENRY LIPSHITZ | 6730 N KIMBALL AVE | | | | LINCOLNWOOD | IL | 60712 | 3733 |
| HENRY LOESER & | THEA LOESER JT TEN | 2100 LINWOOD AV | APT 6G | | FT LEE | NJ | 07024 | 3121 |
| HENRY LOFURNO | 6507 WALNUT PARK DRIVE | | | | PHILADELPHIA | PA | 19120 | 1031 |
| HENRY LONDON | 1713 CARMANBROOK PKWY | | | | FLINT | MI | 48507 | 1441 |
| HENRY LOREL PREWETT JR | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017 | 9692 |
| HENRY LOUIE & | MRS MUYA O LOUIE JT TEN | 834 VIEWRIDGE DRIVE | | | SAN MATEO | CA | 94403 | 4040 |
| HENRY LOUKOTA | 8501 AUTOBAHN DR N | | | | PALOS PARK | IL | 60464 | 1093 |
| HENRY LOW & | FELA V LOW JT TEN | 212 LOS CERROS AVE | | | WALNUT CREEK | CA | 94598 | 3105 |
| HENRY LOW & | MRS MARGARET P LOW JT TEN | 1047 JEFFERSON ST | | | LOS BANOS | CA | 93635 | 4818 |
| HENRY LOW TTEE | FELA V LOW TTEE | THE HENRY & FELA V LOW TRUST | U/A/D 12/15/89 | 212 LOS CERROS AVENUE | WALNUT CREEK | CA | 94598 | 3105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY LUM JR & | MRS BETTY Y LUM JT TEN | 4202 SUZANNE DR | | | PALO ALTO | CA | 94306 | 4335 |
| HENRY LUNDY | 4630 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125 | 2537 |
| HENRY LYNN HOOK | 101 STARE RD | | | | NEWARK | OH | 43055 | 4722 |
| HENRY M & JANET L MORRIS | FAMILY TRUST UAD 12/05/00 | HENRY M MORRIS & JANET L MORRIS | TTEES | 8915 FOREST HILLS DR | IRVING | TX | 75063 | 4481 |
| HENRY M ADAMS | RTE 1 BOX 623 | | | | SOD | WV | 25564 | 9738 |
| HENRY M ALBRIGHT & | OURANIA J ALBRIGHT TEN COM | 4607 COVENTRY ROAD | | | HARRISBURG | PA | 17109 | 1639 |
| HENRY M BENNETT | 962 STACY PLACE | | | | RAHWAY | NJ | 07065 | 2144 |
| HENRY M BIGLAN | ATTN D THOMAS | 415 WYOMING AVE | | | SCRANTON | PA | 18503 | 1227 |
| HENRY M CANN | CUST RONALD EDWARD CANN U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 726 EASTGATE | ST LOUIS | MO | 63130 | 4822 |
| HENRY M CHIN | 50-18 OCEANIA ST | | | | BAYSIDE | NY | 11364 | 1123 |
| HENRY M CLARK | 159 SOUTHWOOD DR | | | | MADISON | AL | 35758 | 8265 |
| HENRY M COX | 403 RUSSELL AVE | APT 409 | | | GAITHERSBURG | MD | 20877 | 2826 |
| HENRY M DIAMONDE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 303 W 114TH ST # 1B | | NEW YORK | NY | 10026 | |
| HENRY M DITMAN | CHARLES SCHWAB & CO INC CUST | 43 CENTER ROAD CIRCLE | | | ORANGE | CT | 06477 | |
| HENRY M FAIRCHILD | PO BOX 9684 | | | | NEW IBERIA | LA | 70562 | 9684 |
| HENRY M FENTON | TR HENRY M FENTON TRUST | UA 10/10/00 | 8459 N TRITON LANE | | MR VERNON | IL | 62864 | 6852 |
| HENRY M FLEIG | 151 PATH LANE | | | | BLUEFIELD | WV | 24701 | |
| HENRY M FRANK | HELEN G FRANK | 108 W ADAMS ST | | | CALEDONIA | MN | 55921 | 1800 |
| HENRY M HOSKINS CUST FOR | WILLIAM H BUCK UGMA/MI | UNTIL AGE 18 | 3711 RIVERVIEW TERR N | | EAST CHINA | MI | 48054 | 2213 |
| HENRY M J NAEF | TR FREDERICK E NAEF TRUST | UA 03/03/95 | 9 OAKWOOD ST | | E GREENBUSH | NY | 12061 | 2505 |
| HENRY M JASKOLSKI | 124 ROSS DUST DRIVE | | | | ROCHESTER | NY | 14626 | 1087 |
| HENRY M JENNINGS | 3042 DELAWARE ST | | | | OAKLAND | CA | 94602 | 3220 |
| HENRY M JUNGMAN | PO BOX 33188 | | | | AUSTIN | TX | 78764 | 0188 |
| HENRY M KOSLOWSKI | 318 FOURTH AVE | | | | BALTIMORE | MD | 21227 | 3208 |
| HENRY M LOKEY JR | 1207 N FOSTER AVE | | | | LANSING | MI | 48912 | |
| HENRY M MARTIN | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010 | 4622 |
| HENRY M MAUTNER | 1113 FAIRWAY LANE | | | | NORTHBROOK | IL | 60062 | 2710 |
| HENRY M MC COURY | 671 GREY RD | | | | AUBURN HILLS | MI | 48326 | 3815 |
| HENRY M MCADOO III | BOX 792 | | | | GWYNEDD VALLEY | PA | 19437 | |
| HENRY M MILLER | 50 HOWARD ST APT 134 | | | | FREDONIA | NY | 14063 | 2156 |
| HENRY M MITCHELL | 144 LAKEVIEW LANE | | | | S RUSSELL | OH | 44022 | 4227 |
| HENRY M MOBLEY | EVELYN H MOBLEY | 400 TIMBERLEAF DR | | | BEAVERCREEK | OH | 45430 | 5100 |
| HENRY M MORGAN & | MRS JOY MORGAN JT TEN | 768 CASAD AVE | | | COVINA | CA | 91723 | 3224 |
| HENRY M MORGAN JR & | JOY C MORGAN JT TEN | 768 CASAD ST | | | COVINA | CA | 91723 | 3224 |
| HENRY M MORYCZ & | MRS ANNA M MORYCZ JT TEN | 5620 KOEFFER DR | | | PITTSBURGH | PA | 15236 | 3349 |
| HENRY M MUSAL JR & | CAROLYN J MUSAL | TR MUSAL LIVING TRUST | UA 11/27/95 | 19865 BRAEMAR DR | SARATOGA | CA | 95070 | 5027 |
| HENRY M NIIZAWA & | LILLIAN V NIIZAWA JT TEN | 716 S CANYON MIST LANE | | | ANAHEIM HILLS | CA | 92808 | 1432 |
| HENRY M O'BRYAN & | JOAN M O'BRYAN TEN COM | 1600 CHARLOTTE RD | | | PLAINFIELD | NJ | 07060 | 1943 |
| HENRY M OSWALD | 4 MILFORD ST | | | | HAWTHORNE | NY | 10532 | 1822 |
| HENRY M PALEJCZYK JR | 870 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501 | 1209 |
| HENRY M PALUS | 4206 NATHAN W | | | | STEARLING HEIGHTS | MI | 48310 | 2651 |
| HENRY M PICARD | MIRIAM PICARD | TR UA PICARD FAMILY TRUST 02/02/89 | PO BOX 260352 | | ENCINO | CA | 91426 | 0352 |
| HENRY M ROSKWITALSKI JR | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217 | 1052 |
| HENRY M ROWSEY | 5944 CRANE DRIVE | | | | LAKELAND | FL | 33809 | 7618 |
| HENRY M SAKUDA TTEE | HENRY M SAKUDA TRUST DTD 9/30/94 | 619 HOEHOE PL | | | HONOLULU | HI | 96821 | 2403 |
| HENRY M SHIELDS | 1205 S 15TH ST | | | | OMAHA | NE | 68108 | |
| HENRY M SHIELDS TTEE | JEAN C SHIELDS TTEE | U/A/D 01/26/01 | FBO H. & J. SHIELDS REV. TRUST | 8942 PALOS VERDES AVE. | WESTMINSTER | CA | 92683 | 6851 |
| HENRY M STANLEY JR & | PATTY STANLEY JT WROS | STOCK ACCOUNT | PO BOX 5677 | | ANDERSON | SC | 29625 | 5677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY M SZPAK | 14238 GLENWOOD DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | 5448 |
| HENRY M TYSON | 3771 CARROLLTON ROAD | | | | SAGINAW | MI | 48604 | 2001 |
| HENRY M VILLALOBOS (SIM IRA) | FCC AS CUSTODIAN | UPO METRI-TECH ENGINEERING INC | 7051 TRASK AVE APT A | | WESTMINSTER | CA | 92683 | 2631 |
| HENRY M VILLARREAL | 13531 REMINGTON ST | | | | PACOIMA | CA | 91331 | 3821 |
| HENRY M VISICK & | BEVERLY M VISICK | TR VISICK FAMILY TRUST UA 04/01/93 | 2272 W CANTERBURY ST | | SPRINGFIELD | MO | 65810 | 2375 |
| HENRY M WILLIAMS | 6822 FOX LAKE DR N | | | | INDIANAPOLIS | IN | 46278 | 1220 |
| HENRY M WILLIAMSON | 48 SUMMIT ST | | | | ELMSFORD | NY | 10523 | 3410 |
| HENRY M WRIGHT | 1816 PINGREE AVE | | | | FLINT | MI | 48503 | 4324 |
| HENRY M WYSOCKI | 1088 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229 | 4828 |
| HENRY M. BUTEHORN | 11 STATESBORO ROAD | | | | FREEHOLD | NJ | 07728 | 7818 |
| HENRY M. DANIELS - ROLLOVER | POST OFFICE BOX 93 | | | | JACKSON | AL | 36545 | |
| HENRY MACK | 2402 CHILHAM COURT | | | | RICHMOND | VA | 23235 | 3819 |
| HENRY MADKIN JR | 10100 HARPER AVE | ROOM 325 | | | DETROIT | MI | 48213 | 3112 |
| HENRY MAGIERA & | REGINA MAGIERA JT TEN | 1514 N MONROE AVE | | | RIVER FOREST | IL | 60305 | 1130 |
| HENRY MAH | 3051 SOUTH PORTLAND | | | | SEATTLE | WA | 98108 | |
| HENRY MAR & | BETTY MAR | TR MAR LIVING TRUST | UA 05/02/91 | 1970 CERCO ALTA DR | MONTEREY PARK | CA | 91754 | 2215 |
| HENRY MARCIN & | LILLIAN MARCIN & JT WROS | DENNIS MARCIN & | MICHAEL MARCIN | 29034 DEMBS DR | ROSEVILLE | MI | 48066 | 2013 |
| HENRY MARCZAK | 60 JERSEY ST | | | | TRENTON | NJ | 08611 | 2424 |
| HENRY MARK PAYNE | 124 FILLMORE AVE | | | | DEER PARK | NY | 11729 | |
| HENRY MARSHALL | 22804 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082 | 2014 |
| HENRY MARSHALL JR | 1713 ARIZONA AVE | | | | FLINT | MI | 48506 | 4628 |
| HENRY MARTENSEN | 7 ORIENT AVENUE | | | | FORT SALONGA | NY | 11768 | 3364 |
| HENRY MARTENSEN CUST FOR | AMANDA S MARTENSEN UTMA/NY | UNTIL AGE 21 | 7 ORIENT AVENUE | | FORT SALONGA | NY | 11768 | 3364 |
| HENRY MARTIN | TOD REGISTRATION | 800 EDWARDS LANE | | | PARADISE | CA | 95969 | 3162 |
| HENRY MARTIN MAYFOHRT JR. | CGM IRA ROLLOVER CUSTODIAN | PO BOX 25700 | | | FRESNO | CA | 93729 | 5700 |
| HENRY MARTYN LITTLE & | MARY WOOD LITTLE | 69 HIDDEN BAY DR | | | SOUTH DARTMOUTH | MA | 02748 | |
| HENRY MASAKOWSKI | 98 NORTHBOUND GRATIOT | UNIT#31 | | | MOUNT CLEMENS | MI | 48043 | |
| HENRY MASIWCHUK JR. AND | ANNETTE R MASIWCHUK JTWROS | TOD LISA RADTKE, J. MASIWCHUK | SUBJECT TO STATE TOD RULES/MI | 53540 HAWALD DRIVE | SHELBY TWP | MI | 48316 | 3768 |
| HENRY MC LEOD JR | 815 W COVINGTON ST | | | | LAURINBURG | NC | 28352 | 3508 |
| HENRY MC SHAN JR | 3830 W OUTER DR | | | | DETROIT | MI | 48221 | 1508 |
| HENRY MERTOWSKI | 71 EDMUND ST | | | | BUFFALO | NY | 14227 | 1803 |
| HENRY MEYER & | NORMAN H MEYER JT TEN | 4059 OBERLIN ROAD | | | GLADWIN | MI | 48624 | 8954 |
| HENRY MIANO | REGINA MIANO #1 JT TEN | 1 DOGWOOD DR | | | STONY BROOK | NY | 11790 | 2115 |
| HENRY MILLER | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977 | 9489 |
| HENRY MINOR DENT 3RD | 6531 WESTMINSTER ROAD | | | | KNOXVILLE | TN | 37919 | 8641 |
| HENRY MISIALOWSKI | 11403 MARION | | | | REDFORD | MI | 48239 | 2016 |
| HENRY MONCURE JR TTEE | HENRY MONCURE JR REV TR U/A | DTD 7/9/99 | 1601 WOODSDALE ROAD | | WILMINGTON | DE | 19809 | 2248 |
| HENRY MOORE | 6009 S W 63RD BLVD | | | | GAINESVILLE | FL | 32608 | 4856 |
| HENRY MUKASA | 7 BRAMBLE LN | | | | SHARON | MA | 02067 | |
| HENRY MULDER | CGM IRA CUSTODIAN | 585 BAYVIEW DRIVE | | | TOMS RIVER | NJ | 08753 | 2003 |
| HENRY MULLER ADDKISON JR | 931 GILLESPIE ST | | | | JACKSON | MS | 39202 | 1717 |
| HENRY MULLINS | & KATHRYN S MULLINS JTTEN | 2663 BROUSE ST NW | | | UNIONTOWN | OH | 44685 | |
| HENRY MUNFORD | 3666 COCHISE DRIVE N W | | | | ATLANTA | GA | 30339 | 4331 |
| HENRY MYERS | 3224 GLEASON AVE. | | | | COLUMBUS | GA | 31907 | |
| HENRY N ARIKIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 49 HARRIETT AVE | | BURLINGTON | MA | 01803 | |
| HENRY N BLOUNT III | 3234 VALLEY LANE | | | | FALLS CHURCH | VA | 22044 | 1739 |
| HENRY N CALDERON | 2355 N ELMDALE AVE | | | | SIMI | CA | 93065 | 2509 |
| HENRY N CASWELL | 5416 MARINER DR | | | | HUBER HEIGHTS | OH | 45424 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY N DUIGOU | PO BOX 244 | | | | LEVITTSBURG | OH | 44430 | 0244 |
| HENRY N GIGUERE | 115 E KINGS HWY | UNIT 445 | | | MAPLE SHADE | NJ | 08052 | 3498 |
| HENRY N HAUXWELL | 1686 HAYDEN RD | | | | ATTICA | MI | 48412 | 9308 |
| HENRY N JOSEPH | 252C KALAMA ST | | | | KAILUA | HI | 96734 | |
| HENRY N KALSCHEUER | 1017 S HOLIDAY DR | | | | WAUNAKEE | WI | 53597 | |
| HENRY N KNIGHT IRA | FCC AS CUSTODIAN | 627 ROCK CLIFF RD | | | FAYETTEVILLE | AR | 72701 | 3815 |
| HENRY N ODGERS | R D 2 | | | | AVOCA | PA | 18641 | |
| HENRY N PARSLEY JR | 4133 CRESCENT ROAD | | | | BIRMINGHAM | AL | 35222 | 4332 |
| HENRY N RECHKEMMER | 3126 MODRED DRIVE | | | | SAN JOSE | CA | 95127 | 1434 |
| HENRY N THORP JR | 5676 OLD ROXBORO RD | | | | OXFORD | NC | 27565 | 8284 |
| HENRY N TIFFT JR & | SUZANNE MC C TIFFT JT TEN | 2149 VIA FUENTES | | | VERO BEACH | FL | 32963 | 4302 |
| HENRY NADER & | LORRAINE NADER JT TEN | 4454 GREENSBORO | | | TROY | MI | 48098 | 3618 |
| HENRY NAHOUM | 26846 OAK HOLLOW ROAD | | | | LAGUNA HILLS | CA | 92653 | 7510 |
| HENRY NATHAN II | ELAINE NATHAN | 6222 ROBLYNN RD | | | LAUREL | MD | 20707 | 2635 |
| HENRY NAUBEREIT | 9309 YELLOW LAKE DR | | | | NEW PORT RICHEY | FL | 34654 | |
| HENRY NEAL BOCCIO | 7217 FAIR VALLEY WAY | | | | PLANO | TX | 75024 | 3487 |
| HENRY NEIFELD | CARYN NEIFELD JT TEN | 8404 SW 20TH STREET | | | N LAUDERDALE | FL | 33068 | 4726 |
| HENRY NEIL SMALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 214 | | WALNUT CREEK | CA | 94597 | |
| HENRY NEVILLE | 171 CHURCH STREET | | | | SHARON SPRINGS | NY | 13459 | |
| HENRY NICHOLAS | 12175 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463 | 9718 |
| HENRY NICHOLSON | 29051 GILBERT | | | | WARREN | MI | 48093 | |
| HENRY NICHOLSON & | LINDA NICHOLSON | 2508 BEVER AVE SE | | | CEDAR RAPIDS | IA | 52403 | |
| HENRY NIEDZWIECKI TTEE | H M NIEDZWIECKI | REVOCABLE TRUST | U/A DTD 01-11-97 | 7209 BUTTERNUT RIDGE RD | GRAFTON | OH | 44044 | 9719 |
| HENRY NIGHTINGALE RESIDUARY TST | UAD 05/17/90 | ANNELIESE NIGHTINGALE TTEE | 231 174 ST - APT 2203 | | SUNNY ISL BCH | FL | 33160 | 3321 |
| HENRY NORFLEET | 570 CHELSEA DR | | | | CYNTHIANA | KY | 41031 | 5918 |
| HENRY NORMAN FJERSTAD & | SUE A FJERSTAD | TR F JERSTAD TRUST NO 1 | UA 5/16/03 | 6 IOTA PL | SAGINAW | MI | 48603 | 5978 |
| HENRY NORTHINGTON | 3115 WASH BLVD | | | | INDIANAPOLIS | IN | 46205 | 3932 |
| HENRY NORTHROP | 2 WOODY LN | | | | BROOKFIELD | CT | 06804 | |
| HENRY NORTON & | JENNY NORTON JT TEN | 3025 SW 17 ST | | | MIAMI | FL | 33145 | 1909 |
| HENRY NORTON AND | JENNY NORTON      JTWROS | 3025 SW 17TH ST | | | MIAMI | FL | 33145 | 1909 |
| HENRY O DEUSCHLE & | JO ANN DEUSCHLE | JT TEN | 32035 GENTRY LANE | | GRAVOIS MILLS | MO | 65037 | 4737 |
| HENRY O FOSTER | WBNA CUSTODIAN TRAD IRA | 3615 GOSFORD GATE | BEDFORD PLACE | | GREENVILLE | NC | 27858 | |
| HENRY O GOODMAN | BX 77 | | | | CONVERSE | IN | 46919 | 0077 |
| HENRY O HATCHER | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053 | 8700 |
| HENRY O LONG | PO BOX 414745 | | | | KANSAS CITY | MO | 64141 | 4745 |
| HENRY O MC NALLY | 22246 EDGEWATER | | | | NOVI | MI | 48375 | 5015 |
| HENRY O MURRAY | 606 E BEVERLY | | | | PONTIAC | MI | 48340 | 2908 |
| HENRY O PERRY | 10 MANCHESTER DR | | | | NORWALK | OH | 44857 | 2483 |
| HENRY O PITTRICH | TOD REGISTRATION | 6563 HANSON | | | DETROIT | MI | 48210 | 2326 |
| HENRY O TIDWELL | 504 LIVE OAK DR | | | | EULESS | TX | 76040 | 3929 |
| HENRY O WAGLEY JR & | MRS RUTH E WAGLEY JT TEN | 112 COUSLEY DRIVE S E | | | PORT CHARLOTTE | FL | 33952 | 9111 |
| HENRY ORBACH | 55 CALICOONECK RD | | | | SOUTH HACKENSACK | NJ | 07606 | 1612 |
| HENRY ORTEGON | 5400 JEPPSON DRIVE | | | | SALIDA | CA | 95368 | 9334 |
| HENRY OSTROWSKI | 339 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | 1214 |
| HENRY OTTO METZGER | 61-12 GROVE ST | | | | RIDGEWOOD | NY | 11385 | 2639 |
| HENRY OUIMET | 2010 ALHAMBRA CIR | | | | CORAL GABLES | FL | 33134 | 2001 |
| HENRY P ACCORNERO & | ANGIE M ACCORNERO | TR THE ACCORNERO FAMILY TRUST | 08/02/85 | 303 BERKELEY PARK BLVD | KENSINGTON | CA | 94707 | 1202 |
| HENRY P ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY P BERDEN | 22466 CURIE AVE | | | | WARREN | MI | 48091 | 2575 |
| HENRY P BRASZA & | SHERRY L BRASZA | 28361 NEWLAND | | | WARREN | MI | 48093 | |
| HENRY P FELDMAN & | MARY FELDMAN JT TEN | 24 AMBERWINDS CT | | | LAKEWOOD | NJ | 08701 | 7347 |
| HENRY P HALL | 659 CHELSEA LN | | | | ALLENTOWN | PA | 18104 | 4410 |
| HENRY P HILL | 1002 BERWICK ST | | | | PONTIAC | MI | 48341 | 2317 |
| HENRY P HODGE JR | 4507 NASSAU | | | | WICHITA FALLS | TX | 76308 | 4018 |
| HENRY P ILENICH & | MARY ILENICH JT TEN | 440 FLORIDA ST | | | CALUMET | MI | 49913 | 2206 |
| HENRY P JENNINGS JR | 6903 FULTON AVE | | | | LUBBOCK | TX | 79424 | |
| HENRY P KNOLLE FARMS | PO BOX 90 | | | | SANDIA | TX | 78383 | 0090 |
| HENRY P LANCASTER | 2118 SALEM DRIVE | | | | INDEPENDENCE | MO | 64058 | 1355 |
| HENRY P MILLANE & | LAVERNE D MILLANE JTWROS | 68 BRENTWOOD DRIVE | | | SAN RAFAEL | CA | 94901 | 1405 |
| HENRY P NUNES | 1951 THOMAS AVE | | | | SANTA FE | NM | 87505 | 5449 |
| HENRY P PORTER JR | DEPT OF HISTORY | WASHINGTON & LEE UNIVERSITY | | | LEXINGTON | VA | 24450 | |
| HENRY P SIKORSKI | 226-A SOUTH TRAIL | | | | STRATFORD | CT | 06614 | 8189 |
| HENRY P SIMS JR | 7 FOLKESTONE DR | | | | GREENSBORO | NC | 27403 | |
| HENRY P SIMS JR | CHARLES SCHWAB & CO INC CUST | 7 FOLKESTONE DR | | | GREENSBORO | NC | 27403 | |
| HENRY P SMOLICH | TR UA 12/07/88 HENRY P SMOLICH | TRUST | 326 N CALIFORNIA ST | | BURBANK | CA | 91505 | 3507 |
| HENRY P SUHR IRA | FCC AS CUSTODIAN | 4160 HAZELCREST DR | | | LAS VEGAS | NV | 89121 | 6346 |
| HENRY P WOJTON AND | HELENE D WOJTON TTEES | FBO HENRY P & HELENE D WOJTON | U/A/D 03/31/94 | 4250 FLINTSHIRE WAY | TITUSVILLE | FL | 32796 | 1075 |
| HENRY P WONG | CHARLES SCHWAB & CO INC CUST | 12509 KEYNOTE LN | | | BOWIE | MD | 20715 | |
| HENRY P.H CHOW & | AGATHA Y.P. CHOW | 1400 BOON ST APT 106 | | | SUMAS | WA | 98295 | |
| HENRY PACHECO | 235 GREY PLACE | | | | BELEN | NM | 87002 | 6006 |
| HENRY PALMER JR & | MARION PALMER JT TEN | 64 RIDGE DRIVE | | | LIVINGSTON | NJ | 07039 | 3745 |
| HENRY PASCHAL BUFFALOE | PO BOX 44 | | | | PALACIOS | TX | 77465 | |
| HENRY PAUL SCHOLTE | 1315 BYRON STREET | | | | RICHMOND | VA | 23222 | 2307 |
| HENRY PAUL SPERLING | CHARLES SCHWAB & CO INC CUST | 509 GOODMANS CROSSING | | | CLARK | NJ | 07066 | |
| HENRY PAUL STEVENS | CHARLES SCHWAB & CO INC CUST | 1346 THE ALAMEDA STE 7-317 | | | SAN JOSE | CA | 95126 | |
| HENRY PEKALA | 1 OF 2 | TOD CLARA C FLEISCHHAUER | SUBJECT TO STA TOD RULES | 2593 TILTON RD | EGG HARBOR TWP | NJ | 08234 | 1832 |
| HENRY PERRY & | RENEE PERRY | JT TEN | P O BOX 342 | | NORRIDGEWOCK | ME | 04957 | 0342 |
| HENRY PETER BURROWS III | 102 JORDAN XING | | | | PRATTVILLE | AL | 36067 | 1751 |
| HENRY PIECH | 84 REINHOLD TERRACE | | | | UNION | NJ | 07083 | 8909 |
| HENRY PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143 | 1203 |
| HENRY PINKNEY JR | PO BOX 12902 | | | | WILMINGTON | DE | 19850 | 2902 |
| HENRY PIZANA | 1509 W OTTAWA ST | | | | LANSING | MI | 48915 | 1780 |
| HENRY PLATE | 327 MCWAIN HILL ROAD | | | | WATERFORD | ME | 04088 | 3604 |
| HENRY PLONSKI & | JADWIGA PLONSKI JT WROS | 27 FAWNVIEW RD | | | BROADHEADSVILLE | PA | 18322 | |
| HENRY POPLAR JR | 2109 CASTLE LANE | | | | FLINT | MI | 48504 | 2026 |
| HENRY POWELL & | LORRAINE A POWELL JT TEN | 17555 TIFFANY TRACE | | | BOCA RATON | FL | 33487 | 1297 |
| HENRY PRASTIEN | 7 MARK DR | | | | SPRING VALLEY | NY | 10977 | 1009 |
| HENRY PRAYLO | 2827 BELLAIRE ST | | | | DENVER | CO | 80207 | 3024 |
| HENRY PROVINCE & | PATRICIA PROVINCE | JT TEN | 514 N WILLIAM | | JOLIET | IL | 60435 | |
| HENRY PURYEAR | 2014 BUCKSHOAL ROAD | | | | VIRGILINA | VA | 24598 | |
| HENRY Q JONES | 2208 W DAYTON | | | | FLINT | MI | 48504 | 2713 |
| HENRY QUAN & | ANNA K QUAN | 12082 FIREBRAND ST | | | GARDEN GROVE | CA | 92840 | |
| HENRY QUATTRO | CGM IRA CUSTODIAN | SPEC ACCT 2 | 8244 S TRANQUIL DR | | SPRING HILL | FL | 34606 | 6569 |
| HENRY R AGLIO | 532 CEDAR GROVE ROAD | | | | PARKERSBURG | WV | 26104 | 7168 |
| HENRY R ALKER SR | 700 MILLS ST | | | | SCOTT | LA | 70583 | 5236 |
| HENRY R BEKTA | 5308 OAKDALE DR | | | | OAKLAWN | IL | 60453 | 4611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY R BELKO JR | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609 9787 |
| HENRY R BENDER TR | UA 02/02/2002 | HENRY R BENDER TRUST | 6434 EDGEWATER DR | | ERIE | MI | 48133 |
| HENRY R BOLLACK | 9223 GREENHOUSE CIR | | | | NOTTINGHAM | MD | 21236 1760 |
| HENRY R BORKOWSKI | 27 OLD FARM RD | | | | DEPEW | NY | 14043 4133 |
| HENRY R BROWN | C/O LAWRENCE A BROWN EX | 3250 HEATHERFIELD DR | | | HACIENDA HTS | CA | 91745 6135 |
| HENRY R BUCKWALTER II | 7116 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451 2027 |
| HENRY R BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| HENRY R CARMONA | 4666 N ZEDIKER | | | | SANGER | CA | 96357 |
| HENRY R CASTILLO | 1976 BRIDGEWATER ST | | | | ATWATER | CA | 95301 4818 |
| HENRY R CONNOR & | CHRISTOPHER S CONNOR JT TEN | 2315 ORTEGA RANCH RD | | | SANTA BARBARA | CA | 93108 2265 |
| HENRY R DAVISON | NANCY P DAVISON | 501 FOULKSTONE RD | | | WILMINGTON | DE | 19803 2413 |
| HENRY R DINNOCENZO | 65 SO NIAGARA ST | | | | LOCKPORT | NY | 14094 2612 |
| HENRY R DUBE & IRIS P DUBE | TR HENRY R DUBE & IRIS P DUBE | REVOCABLE LIVING TRUST | UA 6/18/97 | 750 N THOMPSONVILLE RD | BEULAH | MI | 49617 9747 |
| HENRY R FICK & | CORRINE L FICK JT TEN | 1430 CAMBRIA DR | | | DE KALB | IL | 60115 1000 |
| HENRY R FLORES | 2014 IRVING AVE | | | | SAGINAW | MI | 48602 4836 |
| HENRY R GAN & | MARANDA L GAN JT TEN | 1066 MOUNTAIN SHADOWS ROAD | | | SAN JOSE | CA | 95120 3341 |
| HENRY R GESICKI | 69 FOOTHILLS DR | | | | SOUTH RIVER | NJ | 08882 2506 |
| HENRY R GROSS MD | 6407 N JAMESTOWN | | | | PEORIA | IL | 61615 2605 |
| HENRY R GUEVARA & | DIANA A GUEVARA | 4906 WINDING TRL | | | AUSTIN | TX | 78745 |
| HENRY R GUTIERREZ | 3932 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461 8910 |
| HENRY R JILES & | MARJORIE M JILES JT TEN | 1770 REDWOOD TERR NW | | | WASHINGTON | DC | 20012 1055 |
| HENRY R KULA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1019 MAYFLOWER DRIVE | | MACEDON | NY | 14502 8801 |
| HENRY R LANMAN JR | 86 PRINCIPE DE PAZ | | | | SANTA FE | NM | 87508 9107 |
| HENRY R LUNDBLAD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 149 N MILWAUKEE AVE APT 318 | | LAKE VILLA | IL | 60046 |
| HENRY R MANFREDINI LVG TR | HENRY R MANFREDINI TTEE | U/A DTD 12/02/97 | 118 SOUTH 9TH STREET | | HERRIN | IL | 62948 3646 |
| HENRY R MARTIN JR & | DOROTHY M MARTIN JT TEN | 42834 RAVENSBOURNE PARK ST | | | FREMONT | CA | 94538 3984 |
| HENRY R MC NEAL | 8289 E STATE HWY 52 | | | | HARTFORD | AL | 36344 9778 |
| HENRY R MERRILL | 405 WESTERN HEIGHTS BLVD | | | | ENDICOTT | NY | 13760 3763 |
| HENRY R MOLENVILD & | HELEN N MOLENVILD | TR UNDER THE TR AGMT 07/11/85 WITH | HENRY & HELEN | GRANTORS 8283 KARAM APT 4 | WARREN | MI | 48093 2117 |
| HENRY R MORISON | 4722 PLEASANT GROVE RD | | | | LANSING | MI | 48910 5037 |
| HENRY R MOURADIAN & | JOYCE V MOURADIAN | TR UA 1/26/90 HENRY H MOURADIAN REV | TRUST | TIROGA POINT BOX 161A | TICONDEROGA | NY | 12883 0161 |
| HENRY R NEWMAN JR | 8620 W 44TH PLACE | | | | LYONS | IL | 60534 1611 |
| HENRY R OLENDER SR | 326 CANTERBURY TNPKE | | | | NORWICH | CT | 06360 1710 |
| HENRY R OPPENHEIMER | PO BOX 588 | | | | WYOMING | RI | 02898 0588 |
| HENRY R OSBORN | 571 HICKON RD | | | | QUAKERTOWN | PA | 18951 4601 |
| HENRY R OSENTOSKI | 3409 WYNNS MILL ROAD | | | | METAMORA | MI | 48455 9628 |
| HENRY R PANTONI | 70 CHURCHVILLE LANE | | | | CHURCHVILLE | PA | 18966 1502 |
| HENRY R RAMIREZ | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601 2702 |
| HENRY R REINHARDT JR & | MARSHA A REINHARDT JT TEN | 10235 GARLAND ROAD W | | | WEST MILTON | OH | 45383 9634 |
| HENRY R ROGERS | 4947 GARFIELD | | | | KANSAS CITY | MO | 64130 2544 |
| HENRY R SALVATORE | 5811 ORCHARD | | | | PARMA | OH | 44129 3022 |
| HENRY R SCHANDEVEL & | MRS JEAN M SCHANDEVEL JT TEN | 300 TEXKNOLL DR | | | BRIGHTON | MI | 48116 2441 |
| HENRY R SCHLEIN | 8309 LONGRIDGE RD. | | | | N. CHARLESTON | SC | 29418 2712 |
| HENRY R SCHULER JR & | KATHLEEN T SCHULER JT TEN | 1269 FOURTH AVE | | | SAN FRANCISCO | CA | 94122 2647 |
| HENRY R SCHULMAIER JR & | GERALD T SCHULMAIER & | ELEANOR P PHINNEY JT TEN | 464 OAK WOODS ROAD | | NORTH BERWICK | ME | 03906 5907 |
| HENRY R SCHULMAIER JR GERALD | I SCHULMAIER & | ELEANOR P PHINNEY JT TEN | 464 OAK WOODS ROAD | | NORTH BERWICK | ME | 03906 5907 |
| HENRY R SMEDLEY JR | 205 WEST END AVE #26L | | | | NEW YORK | NY | 10023 4826 |
| HENRY R SNYDER | 2422 SENECA | | | | FLINT | MI | 48504 7105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY R STEWART JR & | MARGARET A STEWART JT TEN | 405 WILSON DR | | | TROY | AL | 36079 | 2948 |
| HENRY R STORONI | CHARLES SCHWAB & CO INC CUST | 22 JAMAICA CT | | | EAST HAVEN | CT | 06512 | |
| HENRY R TATNALL JR | CUST DAVID R TATNALL U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 17561 GATSBY TERR | OLNEY | MD | 20832 | 2375 |
| HENRY R THACKER & | BETTYE B THACKER JT TEN | 100 POWHATAN CIRCLE | | | CHARLOTTESVILLE | VA | 22901 | 1032 |
| HENRY R VEGA | 1700 EL MONTE DR | | | | THOUSAND OAKS | CA | 91362 | 1815 |
| HENRY R VENTURA & | MARGUERITE E VENTURA TTEES F/T | VENTURA TR DTD 12-30-88 | 4594 DEL VALLE PARKWAY | | PLEASANTON | CA | 94566 | 6431 |
| HENRY R WIENTZEN | 7793 OYSTER BAY LN | | | | CINCINNATI | OH | 45244 | |
| HENRY R WIENTZEN | CHARLES SCHWAB & CO INC CUST | 7793 OYSTER BAY LN | | | CINCINNATI | OH | 45244 | |
| HENRY R WILLETT | PHYLLIS WILLETT, JTWROS | 6555 OLD US HWY 45 | | | PADUCAH | KY | 42003 | |
| HENRY R WILLIAMS | 168 NEW HAMPSHIRE CT | | | | MOCKSVILLE | NC | 27028 | 4265 |
| HENRY R WOJNAROWICZ | 17387 BIRCH TREE LN | | | | MACOMB | MI | 48044 | 1689 |
| HENRY RALSTON | 239 MIDLAND AVENUE | | | | BUFFALO | NY | 14223 | 2540 |
| HENRY RAMON PENA & | HANA BEATRIZ ORTEGA JT WROS | LA CALIFORNIA SUR CALLE SANTA | MARGARITA RESD LAS | CLAVELLINAS II PISO 7 APTO 72 CARACAS, VENEZUE | | | | |
| HENRY RAY YORK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 990 WALNUT HILL RD | | LEXINGTON | KY | 40515 | |
| HENRY REAL | 10626 STANWIN AVE | | | | MISSION HILLS | CA | 91345 | 2240 |
| HENRY REDYKE | 383 NORTH WASHINGTON ST | APT 2 | | | WILKES BARRE | PA | 18705 | |
| HENRY REED HATFIELD JR AND | GLENNA C HATFIELD GDNS | CHARLES TRAVIS HATFIELD | 2703 WINIFRED RD | | ALBANY | GA | 31721 | 8839 |
| HENRY REMPEL | 2604 ESTA AVE | | | | MODESTO | CA | 95355 | |
| HENRY RHODES | 5703 PEARTON CT | | | | CINCINNATI | OH | 45224 | 2715 |
| HENRY RICE | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128 | 3537 |
| HENRY RICHARD BERTRAND | TOD BENEFICIARY ON FILE | 16025 5TH AVE N | | | PLYMOUTH | MN | 55447 | 3626 |
| HENRY RICHARD DANCONA | C/O DANCONA & COMPANY | 111 W JACKSON BLVD STE 1044 | | | CHICAGO | IL | 60604 | 3502 |
| HENRY RICHARD ROTH | CHARLES SCHWAB & CO INC CUST | 635 STAR HILL RD | | | WOODSIDE | CA | 94062 | |
| HENRY RILEY JR | 15466 LAUDER | | | | DETROIT | MI | 48227 | 2629 |
| HENRY RIOS | 182 ASH ST | | | | VALLEY STREAM | NY | 11580 | |
| HENRY RIVET & | ELIZABETH J RIVET JT TEN | 19 FAIRLAWN AVE | | | RENSSELAER | NY | 12144 | 3103 |
| HENRY ROBERT EDWARD RHODA | 104 MECCA ST | | | | CAIRO | NE | 68824 | 9606 |
| HENRY ROBERT WOOD & | BETTY WOOD JT TEN | 690 RUTGERS | | | ROCHESTER HILLS | MI | 48309 | 2543 |
| HENRY ROLLIN | 121 PROCTOR | | | | BUFFALO | NY | 14215 | 3528 |
| HENRY ROMANS & | EVELYN M ROMANS | JT TEN | 3465 JUDD RD | | MILAN | MI | 48160 | 9586 |
| HENRY ROSS | 8276 WHITCOMB | | | | DETROIT | MI | 48228 | 2254 |
| HENRY ROSS | 9034 S BIRDLONG AVE | | | | LOS ANGELS | CA | 90044 | |
| HENRY ROSS ESCALETTE & | PHYLLIS M ESCALETTE | TR UA 03/29/90 THE | ESCALETTE TRUST | 515 VIA LIDO SOUD | NEWPORT BEACH | CA | 92663 | 4931 |
| HENRY RUPPEL MILDRED RUPPEL & | GREGORY MARK RUPPEL JT TEN | 2595 LUELLA | | | SAGINAW | MI | 48603 | 3039 |
| HENRY RYAN SERRAO & | MARLENE M SERRAO | PO BOX 221 | | | DOWNIEVILLE | CA | 95936 | |
| HENRY S ALLEN & | DORIS L ALLEN JT TEN | 307 HYLAN AVE | | | HAMLET | NC | 28345 | 2427 |
| HENRY S BALE JR | 509 E CROSS ST | | | | WILMINGTON | IL | 60481 | 1018 |
| HENRY S BUKOWSKI | JANET A BUKOWSKI | 10 WEATHERVANE RD | | | BRISTOL | CT | 06010 | 8433 |
| HENRY S BUKOWSKI & | JANET A BUKOWSKI JT TEN | 10 WEATHERVANE RD | | | BRISTOL | CT | 06010 | 8433 |
| HENRY S COOK | HENRY S COOK REVOCABLE LIVING | 727 RIDGEWOOD RD | | | MILLBURN | NJ | 07041 | |
| HENRY S COOPERMAN | 50 COLUMBUS DR | APT 3003 | | | JERSEY CITY | NJ | 07302 | 7013 |
| HENRY S COX | 3939 OLD ATLANTA RD | | | | GRIFFEN | GA | 30223 | 5702 |
| HENRY S DELCAMP | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950 | 7517 |
| HENRY S DRAKE JR | PO BOX 1123 | | | | DILLWYN | VA | 23936 | 1123 |
| HENRY S GAJDA & | DAGMAR G GAJDA JT TEN | 743 79TH PLACE | | | DOWNERS GROVE | IL | 60516 | 4347 |
| HENRY S H IN & | BEVERLY K IN | HENRY S H IN RV LVG TR | 1642 KEWALO ST # 406 | | HONOLULU | HI | 96822 | |
| HENRY S HANFORD IRA | FCC AS CUSTODIAN | 352 THORNE BUSH DR | | | VICTOR | NY | 14564 | 8912 |
| HENRY S HAUCK | 12 BROCTON LN | | | | KINGS PARK | NY | 11754 | 4102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY S HOLSTEIN | PMB 232 | 946 CREST PLAIN AVE | | | NEEDHAM | MA | 02492 | 3030 |
| HENRY S HUDSON & | BEVERLY Y HUDSON JT TEN | 64 HARRIS HILL RD | | | FULTON | NY | 13069 | 4723 |
| HENRY S KAMINSKI & | 1123 PENNSYLVANIA AVENUE | | | | TRENTON | NJ | 08638 | 3346 |
| HENRY S KAMINSKI & | JEANNETTE KAMINSKI JT TEN | 1123 PENNYSLANIA AVENUE | | | TRENTON | NJ | 08638 | 3346 |
| HENRY S MOBLEY | 11634 CLEAR CREEK DRIVE | | | | PENSACOLA | FL | 32514 | 9705 |
| HENRY S MOSS | 3123 KEMP DRIVE | | | | NORMANDY | MO | 63121 | 5311 |
| HENRY S PETERSON & | IRENE PETERSON JT TEN | 7020-1 COGNAC DR | | | NEW PORT RICHEY | FL | 34653 | 2018 |
| HENRY S PICKANDS JR | 2850 4TH ST., N.E. | | | | NAPLES | FL | 34120 | 1335 |
| HENRY S PUTZ SR & | DORENE A PUTZ JTTEN | WEDGEWORTH POINT | PO BOX 70 | | WEST MONROE | NY | 13167 | 0070 |
| HENRY S ROBBINS | 3518 EUCLID DR | | | | TROY | MI | 48083 | 5707 |
| HENRY S SPYKER & | LINDA K SPYKER JT TEN | 3405 RADFORD DR | | | LANSING | MI | 48911 | 4400 |
| HENRY S STANGER | 7280 DEMEDICI CIRCLE | | | | DELRAY BEACH | FL | 33446 | 3188 |
| HENRY S STEARNS | 2825 S 600 E | | | | FRANKLIN | IN | 46131 | 8050 |
| HENRY S STIFF & | MARGUERITE B STIFF JT TEN | 10500 BEARD RD | | | BYRON | MI | 48418 | 9737 |
| HENRY S TAUSEND | APT 204 | 1316 W FARGO | | | CHICAGO | IL | 60626 | 1844 |
| HENRY S THOMASSEN | 4894 OAKCREST DR | | | | FAIRFAX | VA | 22030 | |
| HENRY S. BELL AND | JANICE S. BELL JTWROS | 7535 WILLEY RD | | | GERMANTOWN | TN | 38138 | 2856 |
| HENRY S. LANTVIT ACF | SAMANTHA J. LANTVIT UMI/UGMA | 5210 STURGEON AVE | | | MIDLAND | MI | 48640 | 3222 |
| HENRY SABATELL | 30 EVA AVENUE | | | | STATEN ISLAND | NY | 10306 | |
| HENRY SALTER REYNOLDS | 1027 WESTCLIFF DR SW | | | | AIKEN | SC | 29801 | |
| HENRY SANCHEZ | 960 JEAN WAY | | | | HAYWARD | CA | 94545 | 1504 |
| HENRY SANDFOX & | GAYLE SANDFOX JT TEN | 518 EDINBURGH LN | | | W DUNDEE | IL | 60118 | |
| HENRY SANNELLA | 61 GLEN ROAD | | | | YONKERS | NY | 10704 | 3617 |
| HENRY SCHANK | 40 CHARLES TERRACE | | | | WALDWICK | NJ | 07463 | 2015 |
| HENRY SCHANK & | HELEN R SCHANK JT TEN | 40 CHARLES TERRACE | | | WALDWICK | NJ | 07463 | 2015 |
| HENRY SCHEFTER | CUST CARLO SCHEFTER UGMA CT | 39 DUPONT ST | TORONTO ON  M5R 1V3 | CANADA | | | | |
| HENRY SCHERICH | 11 BARRINGTON PL | | | | DURHAM | NC | 27705 | 6412 |
| HENRY SCHLESINGER | 415 E 52ND ST | | | | NEW YORK | NY | 10022 | 6424 |
| HENRY SCHROEDER (IRA) | FCC AS CUSTODIAN | N114 W15236 VICKSBURG AVE | | | GERMANTOWN | WI | 53022 | 3528 |
| HENRY SCHWARTZ | CUST RALPH P SCHWARTZ A MINOR PURS | TO SEC 1339 19-TO 1339 26-INCLUSIVE OF | THE REVISED CODE OF OHIO | 2289 W CENTERVILLE RD | DAYTON | OH | 45459 | 3816 |
| HENRY SCOTT | 8505 WATERS AVE | APT 126 | | | SAVANNAH | GA | 31406 | |
| HENRY SEABROOK SCHANCK JR | 23 ST GEORGE PL | | | | KEYPORT | NJ | 07735 | 1438 |
| HENRY SEAGRAVE SMITH & | GENEVIEVE SEAGRAVE SMITH | TR UA SEAGRAVE-SMITH | FAMILY TRUST 05/02/90 | 1740 IRONWOOD PL | TEMPLETON | CA | 93465 | |
| HENRY SEATH YOUNG LEE | 3075 ALA POHA PL | APT 1712 | | | HONOLULU | HI | 96818 | |
| HENRY SEIDEN | CUST MATTHEW IAN SEIDEN U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 32 TWIN OAK ROAD | | SHORT HILLS | NJ | 07078 | 2259 |
| HENRY SHACKLETT JR | CHARLES SCHWAB & CO INC.CUST | 110 WILLS RD | | | ALPHARETTA | GA | 30004 | |
| HENRY SHIPLEY FORD | 813 COLT DR | | | | WAKE FOREST | NC | 27587 | 4609 |
| HENRY SHOUSE & | BELLA SHOUSE JT TEN | BOX 483 GOOSE BAY | LABRADOR NL  A0P 1C0 | CANADA | | | | |
| HENRY SIMM | 345 WEST RD | | | | WESTFIELD | MA | 01085 | 9749 |
| HENRY SIMON JR | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE | MD | 21218 | 2381 |
| HENRY SIMON JR & | BETSY D SIMON JT TEN | 3801 CANTERBURY RD | UNIT 718 | | BALTIMORE | MD | 21218 | 2381 |
| HENRY SIWEK IRA | FCC AS CUSTODIAN | 43798 COLUMBIA | | | CLINTON TWSHP | MI | 48038 | |
| HENRY SMEK & | STANIA SMEK | 1455 OCEAN DR | TS 805 | | MIAMI BEACH | FL | 33139 | |
| HENRY SMITH | 174 E LORAIN ST | | | | OBERLIN | OH | 44074 | 1212 |
| HENRY SMITH | 19200 STRASBURG ST | | | | DETROIT | MI | 48205 | 2131 |
| HENRY SMITH JR | 702 CHATEAU DRIVE | | | | ROGERS | AR | 72758 | 3938 |
| HENRY SOBCZYK | TR UA SOBCZYK FAMILY LIVING TRUST | 08/27/91 | 4848 N NATOMA AVE | | CHICAGO | IL | 60656 | 4014 |
| HENRY SOLOMON RICE | PMB 543 | 1270 N MARINE DR STE 101 | TAMUNING 96913-4313 | GUAM | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| HENRY SPARKS | 915 W MAPLE AVE | | | | ADRIAN | MI | 49221 | 1414 |
| HENRY SPECTOR | 220 PLEASANT VALLEY WAY | APT # 324 | | | WEST ORANGE | NJ | 07052 | 6901 |
| HENRY SPERLING | ATTN PAULINE SPERLING | 14 CRENSHAW CT | | | MONROE | NJ | 08831 | 2993 |
| HENRY SPROTT LONG JR | 3016 CLAIRMONT AVE S | | | | BIRMINGHAM | AL | 35205 | 1113 |
| HENRY STANKOWSKI & | MARION H STANKOWSKI JT TEN | 3612 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | 1052 |
| HENRY STANLEY DLUGOKINSKI | 10909 MATTESON CORNERS ROAD | | | | HOLLAND | NY | 14080 | 9310 |
| HENRY STEARNS KENDALL JR | 1269 POPLAR AVE #406 | | | | SUNNYVALE | CA | 94086 | 2254 |
| HENRY STEELE COX | 3939 OLD ATLANTA RD | | | | GRIFFIN | GA | 30223 | |
| HENRY STEINBERG | 12 SOUTH LAKESHORE DRIVE | | | | HYPOLUXO | FL | 33462 | 6073 |
| HENRY STELLING | 2176 PROSPECT AVE | | | | EAST MEADOW | NY | 11554 | 1944 |
| HENRY STEPHEN BOYARS | 5445 N CORTONA WAY | | | | MERIDIAN | ID | 83642 | 3248 |
| HENRY STEPHEN SZYMANSKI | 5693 NEWHOUSE RD | | | | EAST AMHERST | NY | 14051 | 1923 |
| HENRY STERN | 6466 BRIDGEWOOD RD | | | | COLUMBIA | SC | 29206 | 2126 |
| HENRY STEVENSON | 9407 NASHVILLE DR | | | | SAN ANTONIO | TX | 78245 | 2048 |
| HENRY STUART THOMAS | 8210 CHADBOURNE ROAD | | | | DALLAS | TX | 75209 | 4423 |
| HENRY STUPECKI JR & | LORRAINE L STUPECKI JT TEN | 29759 TROPEA DR | | | WARREN | MI | 48092 | 3332 |
| HENRY SWAIN | 408 SHAI CIR | | | | BEAR | DE | 19701 | |
| HENRY T BETTS | 1329 GENESEE AVENUE | | | | LOS ANGELES | CA | 90019 | 2409 |
| HENRY T BIZOE | 5437 MURRAY COURT | | | | WATERFORD | MI | 48327 | 1775 |
| HENRY T BOWEN | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 | 9319 |
| HENRY T CLAIBORNE III | 428 BEAR CUB WAY | | | | BOGART | GA | 30622 | |
| HENRY T COOK | CUST THOMAS F COOK U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | RR 1 BOX 3085 | WAYNE | ME | 04284 | 9720 |
| HENRY T DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066 | 0125 |
| HENRY T EASON | 49 GODFREY ST | | | | BUFFALO | NY | 14215 | 2313 |
| HENRY T EBERHARDT & | CHRISTINE D EBERHARDT JTTENTOD | ANDREW T EBERHARDT SBJ TO STA RULES | 1562 ELDORADO DR | | SUPERIOR | CO | 80027 | 8100 |
| HENRY T FOXX | PO BOX 398 | | | | AVON | OH | 44011 | 0398 |
| HENRY T FURUSHIMA & | MRS CHIYEKO FURUSHIMA JT TEN | 22 CHARLES AVE | | | BRIDGETON | NJ | 08302 | 3647 |
| HENRY T GARNER | 907 EASON PL | | | | MONROE | LA | 71201 | 2614 |
| HENRY T HALL | 51 DECATUR ST | | | | BINGHAMTON | NY | 13903 | |
| HENRY T HANSON | 53495 EMERALD AVE | | | | RUSH CITY | MN | 55069 | 2736 |
| HENRY T HEAL | 6391 RICHFIELD RD | | | | FLINT | MI | 48506 | 2209 |
| HENRY T JOE & | CONNIE T JOE JTWROS | 663 3RD AVE | | | SAN FRANCISCO | CA | 94118 | |
| HENRY T KREMER | 11031 LONGSHORE WAY EAST | | | | NAPLES | FL | 34119 | 7977 |
| HENRY T KREMER & | JEAN A KREMER TTEE | HENRY T KREMER LVG TRUST | U/A DTD 10/10/96 | 11031 LONGSHORE WAY E | NAPLES | FL | 34119 | 7977 |
| HENRY T LAWRENCE & | SANDRA L LAWRENCE | TR LAWRENCE FAMILY TRUST | UA 1/27/00 | 4132 E HAZLEWOOD ST | PHEOINX | AZ | 85018 | 3747 |
| HENRY T LENCICKI & | DAVID LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | SCRANTON | PA | 18504 | 2721 |
| HENRY T LENCICKI & | RICHARD LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | SCRANTON | PA | 18504 | 2721 |
| HENRY T LIEVRE & | DEBORAH M LIEVRE JT TEN | 1096 ASHLEY DR | | | VALLEY STREAM | NY | 11580 | 2438 |
| HENRY T LOWENDICK | 3553 HIDDEN HOLLOW COURT | | | | MARIETTA | GA | 30068 | 2418 |
| HENRY T MASONE | DESIGNATED BENE PLAN/TOD | 22 POND WAY APT 8 | | | MANORVILLE | NY | 11949 | |
| HENRY T MEYER & | BARBARA B MEYER | 34 MAPLE RD | | | SETAUKET | NY | 11733 | |
| HENRY T O'SULLIVAN JR | 3 STUYVESANT OVAL | APT 8 G | | | NEW YORK | NY | 10009 | 2128 |
| HENRY T ROSE | 2 HENDRICKSON WAY | | | | ALLENTOWN | NJ | 08501 | 1641 |
| HENRY T SCHAFFNER JR & ELYNNA | W SCHAFFNER FAM TR UDT 8-16-90 | HENRY T SCHAFFNER, TTEE | ELYNNA W SCHAFFNER, TTEE | 16862 HARKNESS CIR | HUNTINGTON BEAC | CA | 92649 | 3077 |
| HENRY T STOKES & | THOMAS J STOKES JT TEN | 439 VICTOR DR | | | SAGINAW | MI | 48609 | 5185 |
| HENRY T TRUMBLE JR | 601 MOUNT WILLIAM LN | | | | WINCHESTER | VA | 22602 | 3240 |
| HENRY T WINDSOR | 106 SHAWN CT | | | | GRANVILLE | OH | 43023 | 9578 |
| HENRY T. PETERSEN | 1388 MERRYWOOD DRIVE | | | | SAN JOSE | CA | 95118 | 2932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY TA-WAH CHING & | JULIE ANN CHING | 854 ROSEWOOD CT | | | | CHAMBERSBURG | PA | 17201 |
| HENRY TAMAR & | MARGARET TAMAR | 6748 WEST 30TH DR | | | | WEST TERRE HAUTE | IN | 47885 |
| HENRY TAYLOR | 304 WEST STREET | PO BOX 123 | | | | NEW WASHINGTON | IN | 47162 | 0123 |
| HENRY TAYLOR MAUK TRUST | DAVID MAUK TRUSTEE | UAD 06/30/1994 | PO BOX 4133 | | | WILLMINGTON | DE | 19807 |
| HENRY TE-CHU HU | CHARLES SCHWAB & CO INC CUST | 19 LYNCH CT | | | | MORAGA | CA | 94556 |
| HENRY TE-CHU HU | YUN L. FAMILY IRR LIV TRUST -S | 19 LYNCH CT | | | | MORAGA | CA | 94556 |
| HENRY TERREL CAMPBELL & | KATHRYN S CAMPBELL JT TEN | 412 5TH STREET | | | | LANDIS | NC | 28088 | 2104 |
| HENRY THACKER | 100 POWHATAN CIRCLE | 100 POWHATAN CIRCLE | | | | CHARLOTTESVLE | VA | 22901 |
| HENRY THIEL & | FRANCES THIEL JT TEN | 2467 CLYDIA  ST | | | | PORTAGE | IN | 46368 | 1801 |
| HENRY THOMAS | 2112 S 20TH AVE | | | | | BROADVIEW | IL | 60153 | 2954 |
| HENRY THOMAS | 3634 N TAMARISK AVE | | | | | BEVERLY HILLS | FL | 34465 | 3365 |
| HENRY THOMAS HEUER | 2029 CENTURY PARK E STE 2500 | | | | | LOS ANGELES | CA | 90067 |
| HENRY THOMAS SYVERTSEN | CHARLES SCHWAB & CO INC CUST | 379 OLD SACHEMS HEAD RD | | | | GUILFORD | CT | 06437 |
| HENRY TIGER | 4316 N LAWRENCE STREET | | | | | PHILADELPHIA | PA | 19140 | 2442 |
| HENRY TOM & | JEAN TOM | TR HENRY & JEAN TOM LIV TRUST | UA 02/25/93 | 6525 N 59TH ST | | PARADISE VLY | AZ | 85253 | 4230 |
| HENRY TORRENT | 4425 SW 152ND AVE | | | | | MIRAMAR | FL | 33027 |
| HENRY TRAPP | 35 ETHAN ALLEN DR | | | | | STORMVILLE | NY | 12582 |
| HENRY TSANG | BOX 7856 | HONG KONG | | | | | | |
| HENRY U BURNETT | T O D | 3675 HAVEN VIEW CIRCLE | | | | BIRMINGHAM | AL | 35216 | 4821 |
| HENRY U LEVAN | 122 SPRING LAKES HAVEN | | | | | SPRING | TX | 77373 |
| HENRY ULLOA SR & | JUANITA ULLOA JT TEN | 1208 N ROWAN ST | | | | ANAHEIM | CA | 92801 | 5944 |
| HENRY URESTI | 2232 PACINO DR | | | | | FORT WORTH | TX | 76134 |
| HENRY V BARTH | 1959 JOSLYN CT | | | | | BOULDER | CO | 80304 |
| HENRY V BOROVITZ | 1-C SPRAY TERRACE | | | | | WINFIELD PARK | NJ | 07036 | 6618 |
| HENRY V DOMBROWSKI & | CHARLOTTE B DOMBROWSKI & | DONNA M DOMBROWSKI JT TEN | 19001 SKYLINE DRIVE | | | ROSEVILLE | MI | 48066 | 1323 |
| HENRY V HARMAN & | MAXINE K HARMAN JT TEN | 1717 BELLEVUE AVE | APT A615 | | | RICHMOND | VA | 23227 | 3984 |
| HENRY V KITCHENS | PO BOX 4 | | | | | EULESS | TX | 76039 | 0004 |
| HENRY V KLECZKA | 7271 S 35TH ST | | | | | FRANKLIN | WI | 53132 | 9468 |
| HENRY V KLINT & | PATRICIA A KLINT JT TEN | 415 GARNET COURT | | | | FORT MILL | SC | 29708 | 7892 |
| HENRY V LATUS | CGM IRA ROLLOVER CUSTODIAN | 61 CHARLESWOOD DRIVE | | | | PITTSFORD | NY | 14534 | 2747 |
| HENRY V MOBBS | 420 TAYLOR CIR | | | | | ETHRIDGE | TN | 38456 | 5630 |
| HENRY V REESE | PO BOX 147 | | | | | UNION PIER | MI | 49129 | 0147 |
| HENRY V ROMINGER | TR REVOCABLE LIVING TRUST | 06/27/91 U-A HENRY V | ROMINGER | 2029 LITTLE KITTEN AVE #413 | | MANHATTAN | KS | 66503 | 7545 |
| HENRY V YOUNG | 102 MORNING ECHO DR | | | | | COLUMBIA | SC | 29229 | 8954 |
| HENRY VALDEZ | PO BOX 934 | | | | | SNYDER | TX | 79550 |
| HENRY VALENCIA TTEE | U/A/D 8/19/94 | HENRY VALENCIA REV TRUST | P.O. BOX 87 | | | ESPANOLA | NM | 87532 | 0087 |
| HENRY VAN GIESON | 4204 MIRALESTE DR | | | | | RANCHO PALOS VERDES | CA | 90275 |
| HENRY VAN WYK | 14219 COOL VALLEY RD | | | | | VALLEY CENTER | CA | 92082 |
| HENRY VANBODEN & | KATHLEEN A VANBODEN JT TEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205 | 3126 |
| HENRY VANDEN BROOK III | 7195 LEYTON DR SE | | | | | GRAND RAPIDS | MI | 49546 | 7338 |
| HENRY VANZUIDAM | DARLENE VANZUIDAM JT TEN | P O BOX 36 | | | | NEW HOLLAND | SD | 57364 | 0036 |
| HENRY VARONA | 10 FOLGER AVE | | | | | NANTUCKET | MA | 02554 |
| HENRY VASQUEZ | 66 EDGE WOOD AV | | | | | YONKERS | NY | 10704 |
| HENRY VELASQUES & | ANTOINETTE VELASQUES JT TEN | 6 MCDONALD WAY | | | | ENGLISHTOWN | NJ | 07726 | 3759 |
| HENRY VICKERS EGGERS | ATTN THE VICKERS GROUP | 1515 W 190TH ST SUITE 540 | | | | GARDENA | CA | 90248 | 4927 |
| HENRY VOGEL & | ANNA VOGEL JT TEN | 1448 PINEWAY DR NE | | | | ATLANTA | GA | 30329 | 3419 |
| HENRY VOSKOBOYNIK | 5 QUAKER LN | | | | | WEST HARRISON | NY | 10604 | 1121 |
| HENRY VOSKOBOYNIK  AND | MALVINA GURETSKY JTWROS | 5 QUAKER LANE | | | | WEST HARRISON | NY | 10604 | 1121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY W & FLORENCE H WOJNO | TRUSTEES U/A/D 1/28/00 | WOJNO FAMILY AGREEMENT OF TR | 8377 BUSCH | | CENTERLINE | MI | 48015 | |
| HENRY W ARENTS | 10430 ZOCALO DR | | | | CINCINNATI | OH | 45251 | 1011 |
| HENRY W AUSTIN | BARBARA ANNE AUSTIN | 699 ROBERTA AVE | | | DOVER | DE | 19901 | 4611 |
| HENRY W AXFORD JR | 4355 WHITE HOUSE TRAIL | | | | GAYLORD | MI | 49735 | 9733 |
| HENRY W BALDWIN JR | CUST CHERYL DIANE BALDWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 3559 BAKERSTOWN RD | BAKERSTOWN | PA | 15007 | 9706 |
| HENRY W BALDWIN JR | CUST CLARICA LEA BALDWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 12434 CREEK RD | CARLETON | MI | 48117 | 9243 |
| HENRY W BERRY | TR HENRY W BERY TRUST UA 4/5/00 | 958 WEST COUNTY RD | | | SAINT PAUL | MN | 55126 | |
| HENRY W BORDT | 241 LYNNWOOD AVE | | | | GLENSIDE | PA | 19038 | 4006 |
| HENRY W BOSWELL JR | 2008 NORTH 13TH STREET | | | | KANSAS CITY | KS | 66104 | 5768 |
| HENRY W BOYLE | 693 WESTERN HWY | | | | BLAUVELT | NY | 10913 | 1345 |
| HENRY W BRELJE PERS REP | EST HENRY W BRELJE | 1380 NE CHARLES COURT | | | FAIRVIEW | OR | 97024 | 2654 |
| HENRY W BROIDO JR | 1900 CONSULATE PL 506 | | | | WEST PALM BEACH | FL | 33401 | 1818 |
| HENRY W BUTTS | BOX 608 | | | | COCHRAN | GA | 31014 | 0608 |
| HENRY W C WOO | HENRY WOO REVOCABLE LIVING TRU | 1011 WASHINGTON ST APT 204 | | | SAN FRANCISCO | CA | 94108 | |
| HENRY W CANNON & | MRS CAROL H CANNON JT TEN | 7713 18TH AVE N W | | | SEATTLE | WA | 98117 | 5432 |
| HENRY W CASEY & | MARIBEL H CASEY JT TEN | 200 VANTAGE TERR APT 212 | | | SWAMPSCOTT | MA | 01907 | 1261 |
| HENRY W CHUNG | 2 SPRING HILL ROAD | | | | EAST HILLS | NY | 11577 | 5216 |
| HENRY W CLEEFF | 104 OAK DRIVE | | | | UPPER SADDLE RIVER | NJ | 07458 | 2220 |
| HENRY W EDGAR | CUST RICHARD D EDGAR UGMA CA | 2001 CHILTON DR | | | GLENDALE | CA | 91201 | 1137 |
| HENRY W EELLS | 11513 POPLAR RIDGE RD | | | | RICHMOND | VA | 23236 | 2423 |
| HENRY W FARABOW | 6 PHEASANT CT | | | | EAST SETAUKET | NY | 11733 | |
| **HENRY W FARRELL** | P.O. BOX 15892 | | | | LAS VEGAS | NV | 89114 | 5892 |
| HENRY W FLEMING JR | 5656 KINGSWOOD DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| HENRY W FONG & | SUEAN O FONG JT TEN | 2122 GREEN ST | | | SAN FRANCISCO | CA | 94123 | 4708 |
| HENRY W FUSELER JR | 1734 CAMP RD | | | | CHARLESTON | SC | 29412 | 3505 |
| HENRY W GEIER | 6029 MERCER | | | | BROOKPARK | OH | 44142 | 3037 |
| HENRY W GILL | 2231 ALAMANCE CHURCH RD | | | | GREENSBORO | NC | 27406 | 9497 |
| HENRY W GILL JR | 5631 WOODBURN ROAD | | | | RICHMOND | VA | 23225 | 2543 |
| HENRY W GILL JR & | BETTY G GILL JT TEN | 5631 WOODBURN RD | | | RICHMOND | VA | 23225 | 2543 |
| HENRY W GRIFFIN | 330 HARLAN DR | | | | FRANKENMUTH | MI | 48734 | 1451 |
| HENRY W HANNAN | 7 MAPLEWOOD DR B | | | | MANCHESTER TW | NJ | 08759 | |
| HENRY W HOLT | 1374 HOLIDAY LANE E | | | | BROWNSBURG | IN | 46112 | 2017 |
| HENRY W HUELETT | 508 BRIARWOOD RD | | | | DOUGLAS | GA | 31533 | 2616 |
| HENRY W IBA | TR HENRY W IBA M TRUST UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | FORT WORTH | TX | 76133 | 7004 |
| HENRY W IBA | TR HENRY W IBA REV TRUST | UA 3/17/98 | 7313 BRAMBLEWOOD RD | | FORT WORTH | TX | 76133 | 7004 |
| HENRY W JANN & | L MARJORIE CLOSS JT TEN | FOUNTAIN OF THE SUN | 922 S 80TH ST | | MESA | AZ | 85208 | 4657 |
| HENRY W KEMP JR | KATHERINE A KEMP TEN COM | HENRY W KEMP III AGENT | POA DTD 12/31/2008 | 715 MAIDEN CHOICE LN APT PV205 | CATONSVILLE | MD | 21228 | 5928 |
| **HENRY W KERN &** | RACHEL M KERN JT TEN | 2192 ST 72 | | | LEBANON | PA | 17046 | |
| HENRY W KOZLOWSKI | 8204 CHATHAM ROAD | | | | MEDINA | OH | 44256 | 9173 |
| HENRY W KROECKER JR | 9605 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138 | |
| HENRY W LAWSON | R F D 6 BOX 374 | | | | GATE CITY | VA | 24251 | 8610 |
| HENRY W LINS | 3848 MESQUITE DR | | | | BEAVERCREEK | OH | 45440 | 3498 |
| HENRY W LORISCH | 219 153RD PLACE S E | | | | BELLEVUE | WA | 98007 | 5236 |
| HENRY W MANGOLD | 243 LOW BRIDGE COURT | | | | PASADENA | MD | 21122 | 4145 |
| HENRY W MCCOMBS | 2203 E NC 10HWY | | | | CONOVER | NC | 28613 | 8370 |
| HENRY W MILBURN | 5940 S 600 E | | | | CUTLER | IN | 46920 | 9445 |
| HENRY W MILLER & | PHYLLIS R MILLER JT TEN | 809 CHIPPEWA ST | | | MT CLEMENS | MI | 48043 | 3033 |
| HENRY W MILLER 2ND | 809 CHIPPAWA | | | | MT CLEMENS | MI | 48043 | 3033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY W MONCURE | 6901 BELMONT RD | | | | CHESTERFIELD | VA | 23832 | 8223 |
| HENRY W PERSONS JR & | BRENDA S PERSONS TR | UA 02/08/2008 | PERSONS FAMILY TRUST | 912 MERRIWEATHER WAY | SEVERN | MD | 21144 |
| HENRY W PUFF | TOD ACCOUNT | 9531 DANVILLE CT | | | NEW PRT RCHY | FL | 34655 | 1407 |
| HENRY W REINBOLD & | JEANETTE L REINBOLD JT TEN | 66 TWIN FALLS ROAD | | | BERKELEY HEIGHTS | NJ | 07922 | 2715 |
| HENRY W ROEHLER & | SALLEY ROEHLER JT TEN | 600 CARDINAL ST | | | FAIRMONT | MN | 56031 | 4546 |
| HENRY W SCHMIDT JR | CHARLES SCHWAB & CO INC CUST | 5575 WILD VIEW WAY | | | SANTA ROSA | CA | 95404 |
| HENRY W SEARCY AND | JANET M SEARCY JTWROS | P O BOX 933 | | | BROOKSVILLE | FL | 34605 | 0933 |
| HENRY W SPONKOWSKI & | JUDITH A SPONKOWSKI JT TEN | 21936 LAKELAND | | | ST CLR SHORES | MI | 48081 |
| HENRY W SWADLING | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464 | 9617 |
| HENRY W SWYRTEK | 6484 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 9439 |
| HENRY W THEW & | ANN H THEW JT TEN | BOX 846 | | | CRANE | OR | 97732 | 0846 |
| HENRY W THORNLEY | THORNLEY FAMILY TRUST | 1680 MONTEREY SUNRISE DR | | | LAS VEGAS | NV | 89156 | 7040 |
| HENRY W VOGT & | GRACE J VOGT | JT TEN | 158 HILLCREST DRIVE | | BARRINGTON | IL | 60010 | 4712 |
| HENRY W VOGT IRA R/O | FCC AS CUSTODIAN | 158 HILLCREST DRIVE | | | BARRINGTON | IL | 60010 | 4712 |
| HENRY W WARNING & | PEARL WARNING | TR HENRY W WARNING | UA 05/11/91 | 6961 MILESTRIP RD | ORCHARD PARK | NY | 14127 | 1640 |
| HENRY W WASIK & | ELIZABETH M WASIK JT TEN | 5 CARL DR | | | FAIRFIELD | NJ | 07004 | 1507 |
| HENRY W WEINBERG & | LILLIAN WEINBERG JT TEN | 150 LAKE BLVD 37 | | | BUFFALO GRVE | IL | 60089 | 4370 |
| HENRY W ZIMMER JR | 329 W 6TH ST | | | | EMPORIUM | PA | 15834 |
| HENRY W. PRITCHETT TTEE | CHARLOTTE M PRITCHETT TTEE | GARY L. PRITCHETT TTEE | PRITCHETT FAM TR UAD 05/07/97 | 12370 S.E. MAIN ST. | PORTLAND | OR | 97233 | 1124 |
| HENRY WAKIE | 157 B ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10306 |
| HENRY WALKER | 10328 GALAHAD WAY | | | | EL PASO | TX | 79924 |
| HENRY WALTER COOK | 206 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103 | 9608 |
| HENRY WARD & | MAUD WARD JT TEN | 384 BEACON HILL DR | | | CHESHIRE | CT | 06410 | 1701 |
| HENRY WARD MARTIN JR | 7195 S GEECK RD | | | | DURAND | MI | 48429 | 9102 |
| HENRY WARREN | 30 ROD DIX ROAD | | | | AUBURN | MI | 48611 | 9733 |
| HENRY WARREN | 7643 VAUGHAN | 7643 VAUGHAN | | | DETROIT | MI | 48228 |
| HENRY WARREN MILLER III & | LORI MILLER | 4482 TIMMERON CV | | | BARTLETT | TN | 38135 |
| HENRY WASHINGTON | 113 WESTMINSTER DR | | | | SLIDELL | LA | 70460 |
| HENRY WATSON | 1500 PEPPER AVE | 110 | | | WISC RAPIDS | WI | 54494 |
| HENRY WEIBLER JR | 3077 OWENS CT | | | | LAKEWOOD | CO | 80215 | 7166 |
| HENRY WEMPE & | NANCY WEMPE COMM PROP | 910 FALLOWFIELD LN | | | WATSONVILLE | CA | 95076 |
| HENRY WERNER JUNG | P O BOX 81 | | | | LANGLEY | WA | 98260 |
| HENRY WESLEY HOWARD | 13730 MARSEILLES CT | | | | CLEARWATER | FL | 33762 | 3320 |
| HENRY WESLEY TAYLOR III | 721 ROLLINS RD APT 1 | | | | BURLINGAME | CA | 94010 |
| HENRY WESTHEIDER | 2867 IRELAND ROAD | | | | MORROW | OH | 45152 |
| HENRY WHITE | 3203 SINGLETARY DR | 206 | | | BAKER | LA | 70714 |
| HENRY WIESZCZEK | 1725 PALMLAND DR 11-A | | | | BOYNTON BEACH | FL | 33436 | 6024 |
| HENRY WILLIAM CANFIELD & | ROSLYN C CANFIELD | 7135 COLLINS AVE APT 816 | | | MIAMI BEACH | FL | 33141 |
| HENRY WILLIAM KONERKO | 8867 E CHINO DR. | | | | SCOTTSDALE | AZ | 85255 | 9131 |
| HENRY WILLIAMS JR | 612 S RADEMACHER | | | | DETROIT | MI | 48209 | 3095 |
| HENRY WILLIAMS JR & | ERNESTA B WILLIAMS | 2105 LORRAINE PL | | | CARROLLTON | TX | 75006 |
| HENRY WILNER | 27110 GRAND CENTRAL PKWY | APT 29V | | | FLORAL PARK | NY | 11005 | 1229 |
| HENRY WITTSCHIEBEN | 22 PARK DRIVE EAST | | | | SYOSSET | NY | 11791 | 5213 |
| HENRY WOINSKI | 3670 SENTINEL HGHTS RD | | | | LA FAYETTE | NY | 13084 | 9613 |
| HENRY WOJCIK TTEE | FBO HENRY WOJCIK | U/A/D 07/29/87 | 4650 RUE ST MICHELLE | | W BLOOMFIELD | MI | 48323 | 2240 |
| HENRY WOLOCH | HELENE WOLOCH | 825 OCEAN PKWY # 2J | | | BROOKLYN | NY | 11230 | 2720 |
| HENRY WONG | 2770 ALKI AVE SW APT 105 | | | | SEATTLE | WA | 98116 |
| HENRY WONG & | EVELYN JUNG WONG JTTEN | 1928 PINE ST | | | SAN FRANCISCO | CA | 94109 | 4331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HENRY WOOD AXFORD JR | CUST JENEFFER AXFORD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4355 WHITEHOUSE TRAIL | GAYLORD | MI | 49735 | 9733 |
| HENRY WOODHOUSE JR. | 177 E. 75TH ST. APT 10F | | | | NEW YORK | NY | 10021 | 3233 |
| HENRY WOODS | 472 MORGANDOLLAR RD | | | | RIDGELAND | SC | 29936 | 3932 |
| HENRY WOODS | CHRISTINA WOODS | 4570 S EASTERN AVE # 240 | | | LAS VEGAS | NV | 89119 | 6183 |
| HENRY WORRALL | 1134 ELLIOTT RD | R R 8 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| HENRY Y C MARK | CHARLES SCHWAB & CO INC CUST | 7221 EMLEN ST | | | PHILADELPHIA | PA | 19119 | |
| HENRY Y MATSUTANI JR & | RENEE M MATSUTANI | TR HENRY & RENEE MATSUTANI TRUST | UA 1/14/00 | 19 OLD RODGERS RANCH COURT | PLEASANT HILL | CA | 94523 | 3572 |
| HENRY YEE IRA | FCC AS CUSTODIAN | PO BOX 294 | | | GROSSE ILE | MI | 48138 | 0294 |
| HENRY YIP | 325 WINDINGWOOD CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| HENRY YUON HUIE | 8361 HAVEN COVE AVENUE | | | | LAS VEGAS | NV | 89113 | |
| HENRY ZACHARIAS | 3827 SUGAR LANE | | | | SARASOTA | FL | 34235 | |
| HENRY ZAK & STEPHEN H ZAK | PMB 4704 | 2525 BROADWAY | | | EVERETT | WA | 98201 | 3020 |
| HENRY ZALEWSKI | 994 WILWOOD ROAD | | | | ROCHESTER HILLS | MI | 48309 | 2433 |
| HENRY ZENDLE | 28 PURDUE ROAD | | | | GLEN COVE | NY | 11542 | |
| HENRY ZHANG & | ELLIE XIE | 1516 DEVONSHIRE WAY | | | ATLANTA | GA | 30338 | |
| HENRY ZIEGLER JR | 1731 CRYSTAL GROVE DR | | | | LAKELAND | FL | 33801 | 8022 |
| HENRY ZIEMBA | BY HENRY ZIEMBA | 2 HAMILL LN | | | CLARENDON HLS | IL | 60514 | 1404 |
| HENRY ZIEMINSKI & | ROSE M ZIEMINSKI JT TEN | 10633 BACK PLAINS DRIVE | | | LAS VEGAS | NV | 89134 | 7413 |
| HENRY ZLOTNIK GOLD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17140 WEDDINGTON ST. | | ENCINO | CA | 91316 | |
| HENRY ZLOTNIK GOLD | DESIGNATED BENE PLAN/TOD | 17140 WEDDINGTON ST. | | | ENCINO | CA | 91316 | |
| HENRY ZOELLER | 2305 ECTON LANE | | | | LOUISVILLE | KY | 40216 | 4311 |
| HENRY ZUCHNIEWICZ | CUST GLENN ZUCHNIEWICZ UGMA NJ | 2 SUSQUEHANNA TRL | | | SOMERVILLE | NJ | 08876 | 5403 |
| HENRY ZUCHOWSKI | 712 PEMBERTON | | | | GROSSE PTE PK | MI | 48230 | 1716 |
| HENRY ZUCHOWSKI & | JOANN P ZUCHOWSKI JT TEN | 712 PEMBERTON | | | GROSSE POINTE PARK | MI | 48230 | 1716 |
| HENRYETTA MASSACK IRA | FCC AS CUSTODIAN | 8552 JEFFERSON | | | MUNSTER | IN | 46321 | 2419 |
| HENRYK FURMAN | 811 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067 | 3603 |
| HENRYK MYNC | 11379 COVERED BRIDGE LN | | | | ROMEO | MI | 48065 | 3826 |
| HENRYK SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081 | 3616 |
| HENRYK T BOGDANOWICZ | 7615 PARKWOOD DRIVE | | | | FENTON | MI | 48430 | 9321 |
| HENRYKA WOLPIUK | 62 VIA PINTO DR | | | | BUFFALO | NY | 14221 | 2755 |
| HENSLEY C SPARKS JR | PO BOX 34 | | | | BUCKHORN | KY | 41721 | 0034 |
| HENSLEY FLASH | 40A BONNER STREET | | | | STAMFORD | CT | 06902 | |
| HENY HERSH TTEE | FBO HENY HERSH | U/A/D 07/25/97 | 7286 HAVILAND CIRCLE | | BOYNTON BEACH | FL | 33437 | 6466 |
| HEPING ZHANG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20215 SILVERWOOD TRL | | CYPRESS | TX | 77433 | |
| HERA BEDEVIAN | 18335 RANCHO ST | | | | TARZANA | CA | 91356 | 4600 |
| HERA SHNORHIG ALIKIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5743 CEDAR BROOK CT | | CASTRO VALLEY | CA | 94552 | |
| HERACH HACOUPIAN | CHARLES SCHWAB & CO INC.CUST | 1883 OAKWOOD ST | | | PASADENA | CA | 91104 | |
| HERAIR H JERMAKIAN | 15952 DUNDALK LANE | | | | HUNTINGTON BEACH | CA | 92647 | 3121 |
| HERALD E SEE & | LETTIE C SEE JT TEN | #461 | 1070 E LAUREL | | NOKOMIS | FL | 34275 | 4508 |
| HERALD E SWEET | 3991 108TH ST SW | | | | BYRON CENTER | MI | 49315 | 9700 |
| HERALD L JONES | 5625 S PROSPECT | | | | RAVENNA | OH | 44266 | 3624 |
| HERALD P ARNT III & | SHIRLEY J ARNT JT TEN | PO BOX 3287 | | | WICKENBURG | AZ | 85358 | 3287 |
| HERALD S SULAHIAN & | MRS LOIS R SULAHIAN JT TEN | 200 BROADWAY | | | ARLINGTON | MA | 02474 | 5421 |
| HERALD W WINKLER & | PEGGY ANNE WINKLER JT TEN | 6807 NORFOLK AVE | | | LUBBOCK | TX | 79413 | 5904 |
| HERARD P LONGCHAMP | 670 HEMLOCK ST | | | | BROOKLYN | NY | 11208 | 3940 |
| HERB & BONNIE SEVERSON | REVOCABLE TRUST | 4080 HILYARD ST | | | EUGENE | OR | 97405 | 3959 |
| HERB A LAWONN (ROTH IRA) | FCC AS CUSTODIAN | 117 WOLFE AVE | | | COLORADO SPGS | CO | 80906 | 1920 |
| HERB DANCZYK | 9412 SW 71ST LOOP | | | | OCALA | FL | 34481 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERB GLEITZ R/O IRA | FCC AS CUSTODIAN | 2417 STADIUM DR | | | | FORT WORTH | TX | 76109 | 1055 |
| HERB H GAFENEY | 5820 WOOD PETAL ST | | | | | LAS VEGAS | NV | 89130 | |
| HERB H WHITWORTH | 5425 HWY 93 | | | | | MACKAY | ID | 83251 | 4403 |
| HERB HALL | 617 E. BRIDGE ST. | | | | | YERINGTON | NV | 89447 | |
| HERB HEIN | SUITE 190 | C-4225 B-4 MILLER ROAD | | | | FLINT | MI | 48507 | |
| HERB HEITZMAN & | LORIE HORTHER JTWROS | ACCT #2 | 79265 BERMUDA DUNES DRIVE | | | BERMUDA DUNES | CA | 92203 | |
| HERB HOEKSTRA & | CATHERINE HOEKSTRA JT TEN | 850 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135 | 9710 |
| HERB KUSHNER & | ARLENE KUSHNER | MKT: PARAMETRIC | 6313 TILDEN LN | | | ROCKVILLE | MD | 20852 | |
| HERB MARSHALL | 8016 POWERS ROAD | | | | | PORT BYRON | NY | 13140 | 3336 |
| HERB MCLACHLAN | 1180 GULF BLVD APT 102 | | | | | CLEARWATER | FL | 33767 | 2754 |
| HERB MCLACHLAN | MARY ANN MCLACHLAN | 1180 GULF BLVD UNIT 102 | | | | CLEARWATER | FL | 33767 | |
| HERB P JENKINS & | JUDITH M JENKINS | 809 9TH AVE S | | | | EDMONDS | WA | 98020 | |
| HERB SEVERNS | 2465 SHORELINE DR | APT 217 | | | | ALAMEDA | CA | 94501 | 6217 |
| HERB TOPY PHOTO SERVICE INC | 2453 FAIR AVE | | | | | COLUMBUS | OH | 43206 | |
| HERBER RENO PATTON | 12501 ELMS ROAD | | | | | BIRCH RUN | MI | 48415 | 8768 |
| HERBERT & DORIS GOLINSKY | ERIC | IRREV FAMILY TRUST I | 56 E MAIN ST | | | AVON | CT | 06001 | 3802 |
| HERBERT & DORIS GOLINSKY | ERIC | IRREV FAMILY TRUST II | 56 E MAIN ST | | | AVON | CT | 06001 | 3802 |
| HERBERT & MARILYN R PIKEN TTEE | PIKEN FAMILY TRUST | U/A 4/11/78 | 13063 BLAIRWOOD DRIVE | | | STUDIO CITY | CA | 91604 | |
| HERBERT A ABRASH | BY HERBERT A ABRASH | 4017 LINCOLN RD | | | | BLOOMFIELD | MI | 48301 | 3966 |
| HERBERT A BIRCHENOUGH JR | PO BOX 183 | | | | | STILLWATER | NJ | 07875 | 0183 |
| HERBERT A BLAKE & | CHRISTINE A BLAKE JT TEN | 1260 ARLINGTON AVE | | | | WEST CHESTER | PA | 19380 | 4019 |
| HERBERT A BOTT JR | 210 COLUMBIA HEIGHTS | | | | | BROOKLYN | NY | 11201 | 2138 |
| HERBERT A BREGMAN | 51 BRANDYWINE ROAD | | | | | STAMFORD | CT | 06905 | 2101 |
| HERBERT A BRESSLAUER | 4170 WOODEDGE BLVD | | | | | AKRON | OH | 44319 | 2752 |
| HERBERT A CHAMBERLAIN JR | 7579 CHURCH ST | | | | | SWARTZ CREEK | MI | 48473 | 1401 |
| HERBERT A DEUSSEN | 3200 HICKORY DR | | | | | WESLEY CHAPEL | FL | 33543 | 5266 |
| HERBERT A DEVEAU | 2640 HASSLER RD | | | | | CAMINO | CA | 95709 | 9716 |
| HERBERT A DIETZ | 5758 BOWMILLER RD | | | | | LOCKPORT | NY | 14094 | 9051 |
| HERBERT A FLEISCHMAN & | HARRIET S FLEISCHMAN JT TEN | 74 ROBERT DRIVE | | | | NEW ROCHELLE | NY | 10804 | 1719 |
| HERBERT A GAN | 788 EASTWOOD WY | | | | | HAYWARD | CA | 94544 | 5828 |
| HERBERT A GARDNER & | GWENDOLYN C GARDNER | JT TEN | 20 LAUREL LAKE DRIVE | | | HUDSON | OH | 44236 | 2140 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | CHARLES L GEISLER JT TEN | 5458 THIRD STREET | | | AU GRES | MI | 48703 | 9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | CONSTANCE M SHRAW JT TEN | 5458 THIRD STREET | | | AU GRES | MI | 48703 | 9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | HERBERT G GEISLER JT TEN | 5458 THIRD ST | | | AU GRES | MI | 48703 | 9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | JOHN E GIESLER JT TEN | 5458 3RD ST | | | AU GRES | MI | 48703 | 9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER JT TEN | 5458 THIRD ST | | | | AU GRES | MI | 48703 | 9595 |
| HERBERT A GENTHE & | RUTH D GENTHE JT TEN | 6771 S 68TH ST | # 24 | | | FRANKLIN | WI | 53132 | 8264 |
| HERBERT A GERSH & | ROBERTA GERSH JT TEN | 307 ALDEN RD | | | | SPRINGFIELD | NJ | 07081 | 2502 |
| HERBERT A GIESLER & | MARY IRENE GEISLER & | CYNTHIA BERG JT TEN | 5458 THIRD ST | | | AU GRES | MI | 48703 | 9595 |
| HERBERT A GINDLER | CHARLES SCHWAB & CO INC CUST | 6795 ALVARADO RD UNIT 7 | | | | SAN DIEGO | CA | 92120 | |
| HERBERT A HANEMAN & | MARY H HANEMAN JT TEN | 402 SUSSEX DRIVE | | | | PORTSMOUTH | VA | 23707 | 2331 |
| HERBERT A HEMPHILL JR | 7500 GANSKE ROAD | PO BOX 219 | | | | BURTON | TX | 77835 | 0219 |
| HERBERT A HINDS | 121 FIESTA RD | | | | | ROCHESTER | NY | 14626 | 3840 |
| HERBERT A HORNING | 259 PINE ACRES DR | | | | | HUNTINGTON | TX | 75949 | 7062 |
| HERBERT A HUDSON | 3415 E 150 N | | | | | ANDERSON | IN | 46012 | 9747 |
| HERBERT A HUNTER AND | JULIA C HUNTER | JT TEN | 612 E HENDRICKS ST | | | GREENSBURG | IN | 47240 | |
| HERBERT A INSEL & | ELYSE M INSEL JT TEN | 70 GARTH RD APT 4H | | | | SCARSDALE | NY | 10583 | 3772 |
| HERBERT A JOHNSON | TR JOHNSON LIVING TRUST | UA 04/17/98 | 5733 WESTMINSTER PL | | | ST LOUIS | MO | 63112 | 1625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT A KEEHN | 8580 VERREE RD APT 476 | | | | PHILADELPHIA | PA | 19111 |
| HERBERT A KLEINERT & | MARGARET A KLEINERT JT TEN | PO BOX 640 | | | LAKESIDE | MT | 59922 0640 |
| HERBERT A KUEHNE | 8423 WINTERBERRY WAY | | | | LIVERPOOL | NY | 13090 1210 |
| HERBERT A LEESE | 5690 LAWITZKE RD | | | | PORT HOPE | MI | 48468 9756 |
| HERBERT A LEHRTER & | PATRICIA L LEHRTER | TR U/T/D 04/17/91 THE LEHRTER FAMILY | TRUST | 2200 PLAZA DEL ROBLES | LAS VEGAS | NV | 89102 4034 |
| HERBERT A LINDERMAN | 9189 SOMERSET DR | | | | BARKER | NY | 14012 9654 |
| HERBERT A LOREE | 1639 PORTAL DR | | | | NE WARREN | OH | 44484 1134 |
| HERBERT A LYALL & | MARGARET E LYALL JT TEN | 2960 LAKEWOOD DR | | | TRENTON | MI | 48183 3468 |
| HERBERT A MCGEORGE | 4866 FRANLOU AVE | | | | DAYTON | OH | 45432 3118 |
| HERBERT A MILLER | 3 MADISON AVE | | | | WEST HAZLETON | PA | 18202 2101 |
| HERBERT A MOELLER & | JEAN K MOELLER JT TEN | 3065 MARION ST | | | LEWISTON | MI | 49756 |
| HERBERT A PARR & | NANCIE H PARR JT TEN | 8699 TARRYTOWN DR | | | RICHMOND | VA | 23229 7167 |
| HERBERT A RICHWINE & | LUCY G RICHWINE JT WROS | 4206 TWEEDSMUIR RD. | | | MOSELEY | VA | 23120 1291 |
| HERBERT A ROEMMELE | C/O WACHOVIA SECURITIES LLC | 51 JFK PARKWAY 4TH FLOOR | | | SHORT HILLS | NJ | 07078 |
| HERBERT A ROGERS | CUST JEFFREY ALAN ROGERS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 25 WOODFIELD ROAD | WASHINGTON TWP | NJ | 07676 4817 |
| HERBERT A SMYERS & | JOYCE M SMYERS JT TEN | 5100 WOODLANE AVENUE | | | WESTERN SPRINGS | IL | 60558 1830 |
| HERBERT A TABOR JR | 19782 FORREN | | | | DETROIT | MI | 48235 2135 |
| HERBERT A THOMA & | JANE E THOMA | TR THOMA TRUST | UA 07/17/98 | 1052 LASALLE RD | MONROE | MI | 48162 4250 |
| HERBERT A TRIPP | 9363 RICHTER | | | | DETROIT | MI | 48214 1440 |
| HERBERT A URIOSTIGUE & | BEATRIZ URIOSTIGUE | 11950 CALLE SUNTUOSO | | | SAN DIEGO | CA | 92128 |
| HERBERT A VANDIVER | BOX 316 | | | | HELEN | GA | 30545 0316 |
| HERBERT A VAVRA | 100 SHUFFORD CT | | | | IRVING | TX | 75060 6127 |
| HERBERT A WARD | 1004 HWY 587 | | | | OAK GROVE | LA | 71263 8265 |
| HERBERT A WILLIAMS | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382 5510 |
| HERBERT A WILLIAMS | TR HERBERT A WILLIAMS TRUST | UA 3/12/99 | 22961 RECREATION ST | | CLAIR SHORES | MI | 48082 3006 |
| HERBERT A YAGER | 423 EMILY STREET | | | | FLUSHING | MI | 48433 2627 |
| HERBERT A. SCHECTMAN PSP | HERBERT A SCHECTMAN TTEE | U/A DTD 02-01-1995 | FBO HERBERT A SCHECTMAN | 45 INDIAN MILL ROAD | COS COB | CT | 06807 1315 |
| HERBERT ADLER REV LIVING TR | HERBERT ADLER TTEE UA DTD | 08/21/98 | 12715 CEDAR ST | | LEAWOOD | KS | 66209 1873 |
| HERBERT ALBERT MILKS | CGM IRA ROLLOVER CUSTODIAN | 1308 BRYSON AVE | | | SIMI VALLEY | CA | 93065 4376 |
| HERBERT ALLEN | 637 S ST | | | | BEDFORD | IN | 47421 |
| HERBERT ALLEN BLACK III | 512 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108 2008 |
| HERBERT ALOYSIUS BEHRE & | ALICE CECELIA BEHRE CO TTEES | HERBERT ALOYSIUS BEHRE | INTERVIVOS TRUST DTD 12/26/95 | 531 ALDERSGATE CT # 508 | SOLOMONS | MD | 20688 3035 |
| HERBERT ANDERSON TTEE | FBO HELEN M MAJERUS TRUST | U/A/D 05/08/95 | 406 W 11TH STREET | | ALBERT LEA | MN | 56007 2808 |
| HERBERT ASHERMAN | 2265 EAST 64TH STREET | | | | BROOKLYN | NY | 11234 |
| HERBERT B GOODMAN | CGM IRA ROLLOVER CUSTODIAN | 1300 CABRILLO ST | | | SAN FRANCISCO | CA | 94118 3521 |
| HERBERT B LEWIS | 2845 CARAWAY DRIVE | | | | TUCKER | GA | 30084 2338 |
| HERBERT B LINDSEY | 616 CREPE MYRTLE | | | | ORANGE | TX | 77630 4536 |
| HERBERT B MCBEE | 24 W WALNUT STREET | PO BOX 314 | | | PHILLIPSBURG | OH | 45354 0314 |
| HERBERT B MOORE & | MARTHA M MOORE JT TEN | WINONA ROAD | 69 SKYVIEW CIRCLE | | MEREDITH | NH | 03253 5204 |
| HERBERT B PARKES | 16 POND VIEW DR | | | | HOPE VALLEY | RI | 02832 2530 |
| HERBERT B PAYNE JR | 50 LYNNBROOK CIR | | | | CHATTANOOGA | TN | 37415 1507 |
| HERBERT B RICHARDSON JR | 403 NORDALE AVENUE | | | | DAYTON | OH | 45420 2331 |
| HERBERT B STOCKINGER | 3407 HUXLEY ST | APT 20 | | | LOS ANGELES | CA | 90027 1494 |
| HERBERT B TOBY | 4204 HIGH STAR LANE | | | | DALLAS | TX | 75287 6624 |
| HERBERT B YOUNG | 655 GOVERNORS RD SE | | | | WINNABOW | NC | 28479 5121 |
| HERBERT BARTMAN | 4189 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418 1767 |
| HERBERT BARTMAN | 4189 BLACKFOOT DRIVE | | | | GRANDVILLE | MI | 49418 1767 |
| HERBERT BARTMAN TR | UA 11/26/2007 | HERBERT BARTMAN TRUST | 4189 BLACKFOOT DR SW | | GRANDVILLE | MI | 49418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERBERT BEDDOW | 15426 WILLIAMS ST | | | | LIVONIA | MI | 48154 |
| HERBERT BENDER | 14 MOUNTAIN AVE | | | | WARREN | NJ | 07059 | 5316 |
| HERBERT BENHAM III | 5505 N SUGGS DRIVE | | | | MEMPHIS | TN | 38120 | 2836 |
| HERBERT BENNETT | 1797 DAVE CREEK RD | | | | CUMMING | GA | 30041 | 6507 |
| HERBERT BERG | 5635 W. WASHINGTON CENTER RD | | | | FORT WAYNE | IN | 46818 |
| HERBERT BERGMAN & | ELAINE BERGMAN JT TEN | 501 BURGUNDY SQUARE | | | EAST LANSING | MI | 48823 | 2064 |
| HERBERT BILBREY | 5749 S WALNUT | | | | MUNCIE | IN | 47302 | 8783 |
| HERBERT BRADSHAW JR | 613 DOVER DR | | | | WAVERLY | GA | 31565 | 2407 |
| HERBERT BRAMWELL SHAW 3RD | 29 OLD HOMESTEAD HIGHWAY | | | | RICHMOND | NH | 03470 | 4708 |
| HERBERT BRIDGES | 80 E LAWN CT | | | | COVINGTON | GA | 30016 | 6823 |
| HERBERT BRIGHAM | 264 E ASBURY ANDERSON ROAD | | | | WASHINGTON | NJ | 07882 | 2445 |
| HERBERT BROUGHMAN | ESTHER BROUGHMAN | 3823 RIVER DR | | | LINCOLN PARK | MI | 48146 | 4325 |
| HERBERT BROWN | 20 ROSEWOOD TERRACE | | | | MIDDLETOWN | NJ | 07748 | 2724 |
| HERBERT BRUMFIELD | 2564 GRANT AVE | | | | DAYTON | OH | 45406 | 1727 |
| HERBERT BULLOCK | AGNES BULLOCK JTWROS | 25 CRAIG DR | | | CANTON | NY | 13617 | 1211 |
| HERBERT BUSHNER | 2957 ROMIG RD APT 1 U | | | | AKRON | OH | 44320 |
| HERBERT BYRON AILES | HERBERT B. AILES TRUSTEE U.A.D | 129 BUFFLEHEAD DR | | | JOHNS ISLAND | SC | 29455 |
| HERBERT C ABBOTT JR & | HERBERT C ABBOTT III JT TEN | 17400 S KEDZIE AVE APT 125 | | | HAZEL CREST | IL | 60429 |
| HERBERT C BUCHHOLZ & | ANN M BUCHHOLZ JT TEN | 3632 W 216 PLACE | | | MATTESON | IL | 60443 | 2721 |
| HERBERT C COOK | 15286 PENNSYLVANIA | | | | SOUTHGATE | MI | 48195 | 2136 |
| HERBERT C COOK | 15286 PENNSYLVANIA AVE | | | | SOUTHGATE | MI | 48195 | 2136 |
| HERBERT C COOLEY | 2720 E WALNUT AVE #38 | | | | ORANGE | CA | 92867 | 7384 |
| HERBERT C DAVIS | 1397 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324 | 3546 |
| HERBERT C DEAN | 422 KELLING LANE | | | | GLENCOE | IL | 60022 | 1113 |
| HERBERT C DOUGLAS | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432 | 3714 |
| HERBERT C DRUMMOND | 1150 OLD NORCROSS TUCKER RD | | | | TUCKER | GA | 30084 | 1311 |
| HERBERT C ERICKSON JR | CHARLES SCHWAB & CO INC.CUST | 6409 HIGHWAY 9 | | | SEDRO WOOLLEY | WA | 98284 |
| HERBERT C FEASTER | 5618 OXLEY DRIVE | | | | FLINT | MI | 48504 | 7038 |
| HERBERT C GIBSON | PO BOX 1629 | | | | WEST PALM BCH | FL | 33402 | 1629 |
| HERBERT C HACKETT | DESIGNATED BENE PLAN/TOD | 127 CHAMPION CIR | | | WIMBERLEY | TX | 78676 |
| HERBERT C HARPER | 3316 PARKSIDE TERRACE | | | | FAIRFAX | VA | 22031 | 2715 |
| HERBERT C HARRELL | 406 GLENWOOD DRIVE SW | | | | DECATUR | AL | 35601 | 3932 |
| HERBERT C HARTWIG | 3400 S HARRISON | | | | ROCHESTER HILLS | MI | 48307 | 5628 |
| HERBERT C HATTON | 7 CANTERBURY LN | | | | LEBANON | NJ | 08833 | 3217 |
| HERBERT C HEATH JR | 18432 LAKEVIEW CIRCLE W | | | | TINLEY PARK | IL | 60477 | 4812 |
| HERBERT C HELMIG JR | 1350 GROUPER LANE | | | | EUSTIS | FL | 32726 | 7525 |
| HERBERT C HELMIG JR & | LOIS J HELMIG JT TEN | 1350 GROUPER LANE | | | EUSTIS | FL | 32726 | 7525 |
| HERBERT C HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515 | 4026 |
| HERBERT C HORTON | 1485 E LANSING RD | | | | MORRICE | MI | 48857 | 9637 |
| HERBERT C JONES & | OLIVE H JONES JT TEN | PO BOX 563 | | | JESUP | IA | 50648 | 0563 |
| HERBERT C KNOWLTON & | CAROL J KNOWLTON | KNOWLTON LIVING TRUST | 1300 CRESTVIEW DR | | ALPENA | MI | 49707 |
| HERBERT C KRANING AND | ROSEMARY J KRANING JTWROS | 3493 PEACE RIVER DRIVE | | | PUNTA GORDA | FL | 33983 | 3567 |
| HERBERT C LORICK III | 429 DOVER COURT | | | | AUGUSTA | GA | 30909 | 3507 |
| HERBERT C LORICK III | 429 DOVER CT | | | | AUGUSTA | GA | 30909 | 3507 |
| HERBERT C MIDKIFF | PO BOX 2348 | | | | CHARLESTON | WV | 25328 |
| HERBERT C MORRIS | 610 SANTA MARIA ST | | | | SUGAR LAND | TX | 77478 | 3334 |
| HERBERT C MOXLEY | 1334 PLEASANT VIEW CR | | | | LINCOLNTON | GA | 30817 | 2543 |
| HERBERT C MULL JR | 1083 MIKES WAY | | | | GREENWOOD | IN | 46143 | 1060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT C NICHOLS | 829 BEACH BUGGY LANE | | | LINDEN | MI | 48451 | 9680 |
| HERBERT C POLIDOR TTEE | FBO HERBERT C POLIDOR | U/A/D 12/15/95 | 3089 SE MORNINGSIDE BLVD. | PORT ST LUCIE | FL | 34952 | 5905 |
| HERBERT C REESE | 717 TEASEL DR | | | KINGSPORT | TN | 37660 | 3297 |
| HERBERT C REISTER | 8151 WINDING DR SW | | | BYRON CENTER | MI | 49315 | 8946 |
| HERBERT C ROGERS | 32079 NOTTINGWOOD | | | FARMINGTON | MI | 48334 | 2875 |
| HERBERT C SMITH | 611 ELIZABETH LN | | | LAKELAND | FL | 33809 | 3720 |
| HERBERT C STALNAKER | 808 34TH STREET | | | VIENNA | WV | 26105 | 2552 |
| HERBERT C STOHR & | EVA M STOHR JT TEN | 61 CAMBRIDGE COURT | | FAIRPORT | NY | 14450 | 9175 |
| HERBERT C WARE | 2189 MITCHELL LAKE RD | | | LUM | MI | 48412 | 9232 |
| HERBERT C WELLS JR | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/01/85 | 2249 SUNNYSIDE CIR | CEDAR FALLS | IA | 50613 | |
| HERBERT CAROL KNIGHT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 749 OAKHURST DR | PACIFIC | WA | 98047 | |
| HERBERT CARTER | 2905 STONELEIGH DR | | | LANSING | MI | 48910 | 3705 |
| HERBERT CASTRO | 135 WEST 117 STREET | | | NEW YORK | NY | 10026 | 2289 |
| HERBERT CELLER | 366 OAK GLEN ROAD | | | HOWELL | NJ | 07731 | 8624 |
| HERBERT CHANG & | WINNIE WANG CHANG | 1191 W MCKINLEY AVE | | SUNNYVALE | CA | 94086 | |
| HERBERT CHARLES KNELLER | CUST GRANT MATTHEW KNELLER UGMA PA | 30 PEN-Y-BRYN DR | | SCRANTON | PA | 18505 | 2220 |
| HERBERT CHARLES MILLER | 14335 BAINBRIDGE | | | LIVONIA | MI | 48154 | 4358 |
| HERBERT CHAVIS | 3145 CARTWRIGHT | | | BEAUMONT | TX | 77701 | |
| HERBERT CHUSSID TTEE | H & P CHUSSID REV TR U/A | DTD 01/26/2006 | 10771 NW 16TH COURT | PLANTATION | FL | 33322 | 6459 |
| HERBERT CLARK NASH | 122 4TH ST | | | TIPTON | IN | 46072 | 1851 |
| HERBERT COMBS | 9687 OAKLAND ST | | | ANGOLA | NY | 14006 | 9487 |
| HERBERT CONDELL | 11 RIVERSIDE DR | | | NEW YORK | NY | 10023 | 2504 |
| HERBERT CONRAD | 2841 143RD AVE SE | | | TENINO | WA | 98589 | |
| HERBERT COOKE | 116 LIGHTHOUSE DR | | | CAROLINA BEACH | NC | 28428 | |
| HERBERT CREUTZBURG & | IDA CREUTZBURG JT TEN | 200 TYRONE AVE | | WILMINGTON | DE | 19804 | 1929 |
| HERBERT D ASHER | 14757 MAYWOOD ST | | | SOUTHGATE | MI | 48195 | 2539 |
| HERBERT D AXILROD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7434 CENTENARY AVE | DALLAS | TX | 75225 | |
| HERBERT D AXILROD | T AXILROD | UNTIL AGE 21 | 7434 CENTENARY AVE | DALLAS | TX | 75225 | |
| HERBERT D BRODY & | PHYLLIS R BRODY JT TEN | 851 W ROXBURY PKWY | | CHESTNUT HILL | MA | 02467 | 3725 |
| HERBERT D BRUCE | 11451 E HAZEL PRAIRIE RD | | | LAKE NEBAGAMON | WI | 54849 | 9011 |
| HERBERT D BURKE | 307 PORTER AVE | # 904 | | BUFFALO | NY | 14201 | 1031 |
| HERBERT D CHASTEEN JR | 1124 PRICE CT | | | AVON | IN | 46123 | 9545 |
| HERBERT D GRABER | 12 CANDLELIGHT DR | | | MONTVALE | NJ | 07645 | 1040 |
| HERBERT D GRABER | THE INVESTMENT CENTER INC | PO BOX 250 | | MONTVALE | NJ | 07645 | |
| HERBERT D HARSHBARGER | 791 W PARKWOOD ST | | | SIDNEY | OH | 45365 | 3628 |
| HERBERT D HARTBARGER | C/O BETTY HARTBARGER | 405 MARY LANE | | LEXINGTON | VA | 24450 | 2911 |
| HERBERT D HOLLANDER & | ADRIAN HOLLANDER JT TEN | 908 RIVA RIDGE DR | | GREAT FALLS | VA | 22066 | 1619 |
| HERBERT D IHLE | 4811 ISLAND POND CT APT 705 | | | BONITA SPRINGS | FL | 34134 | |
| HERBERT D JAMES R/O IRA | FCC AS CUSTODIAN | 909 PEBBLEBROOK DR | | ALLEN | TX | 75002 | 2215 |
| HERBERT D MALOTT | 23085 AUDRAIN ROAD 814 | | | MEXICO | MO | 65265 | 6512 |
| HERBERT D MORGAN CO TTEE | U/W/O CHRISTINE PELFREY | MARSHALL J MORGAN CO TTEE | 40 APPLECROSS ROAD | WEALVERVILLE | NC | 28787 | |
| HERBERT D NORMAN | 3594 MEADOW VIEW | | | OXFORD | MI | 48371 | 4140 |
| HERBERT D PALMER (DECD) | 11533 ROLLING HILLS DR | | | EL CAJON | CA | 92020 | |
| HERBERT D SITTON JR | PO BOX 129 | | | ALBANY | OH | 45710 | 0129 |
| HERBERT D STONE | CGM ROTH CONVERSION IRA CUST | 3912 S OCEAN BLVD APT. 612 | | HIGHLAND BEACH | FL | 33487 | 3335 |
| HERBERT D STRAUSS JR & | HERBERT D STRAUSS III | TR UW ROSE A HERZ | 1150 8TH AVE SW | APT 2401 | LARGO | FL | 33770 | 3141 |
| HERBERT D SWANSON | 723 MAPLEGROVE | | | ROYAL OAK | MI | 48067 | 1647 |
| HERBERT D THORNLEY & | MARGUERITE D THORNLEY JT TEN | 901 LIFTWOOD RD | | WILMINGTON | DE | 19803 | 4809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT D VICTOR AND | PHYLLIS VICTOR JTWROS | 3720 SOUTH OCEAN BLVD. | APT. 1008 | | HIGHLAND BEACH | FL | 33487 3388 |
| HERBERT D WILSON & | MARILYN C WILSON JT TEN | 15021 SPERRY RD | | | NOVELTY | OH | 44072 9650 |
| HERBERT D WILSON & | MARILYN J WILSON JT TEN | 881 HEMINGWAY | | | LAKE ORION | MI | 48362 2636 |
| HERBERT D WINTERLEE | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746 9761 |
| HERBERT D. SIMONS | 2211 DRYDEN ROAD | | | | HOUSTON | TX | 77030 1101 |
| HERBERT DENTON | 114 S LYNBROOK RD | | | | BEL AIR | MD | 21014 |
| HERBERT DUCKSWORTH | 472 LUTHER AVE | | | | PONTIAC | MI | 48341 2570 |
| HERBERT E ALSCHULER | CHARLES SCHWAB & CO INC CUST | 2743 MOTOR AVE | | | LOS ANGELES | CA | 90064 |
| HERBERT E BOENICK | 3070 MAYBEE ROAD | | | | ORION | MI | 48359 1135 |
| HERBERT E CALVES JR | 2324 SELWYN AVE | | | | CHARLOTTE | NC | 28207 |
| HERBERT E CHINWORTH & | ARLENE W CHINWORTH TTEES | HERBERT E CHINWORTH TRUST | 300 S RATH AVE UNIT 23 | | LUDINGTON | MI | 49431 3005 |
| HERBERT E CHURCH | 27 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 8558 |
| HERBERT E CLENDANIEL | 3118 HANTY RD | | | | HARTLY | DE | 19953 2740 |
| HERBERT E CLINE | EVELYN F CLINE CO-TTEES | FBO HERBERT E CLINE LIVING TR | U/A/D 04/15/93 | 124 SUNRISE AVENUE | WILLOWBROOK | IL | 60527 6158 |
| HERBERT E CLUM & | PATRICIA A CLUM JT WROS | TOD BENEFICIARIES ON FILE | 29815 RED CEDAR DR | | FLAT ROCK | MI | 48134 2711 |
| HERBERT E COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423 8705 |
| HERBERT E DAILEY | 2212 E 109TH AVE | | | | TAMPA | FL | 33612 6229 |
| HERBERT E DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| HERBERT E DONLEY R/O IRA | FCC AS CUSTODIAN | 74 SUGAR MAPLE DR | | | ROSLYN | NY | 11576 3229 |
| HERBERT E DOUGLAS & | MRS LORRAINE M DOUGLAS JT TEN | 199 BEECHWOOD DRIVE | | | SOUTHINGTON | CT | 06489 4004 |
| HERBERT E EDLUND | 1450 IROQUOIS ST | | | | DETROIT | MI | 48214 2716 |
| HERBERT E GOELZ & | GLORIA CHILD GOELZ JT TEN | 77 PONTE VEDRA BLVD | | | PONTE VEDRA | FL | 32082 1311 |
| HERBERT E GOSSER | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012 9744 |
| HERBERT E HARLING & AGNES A | HARLING TTEES F/T HERBERT E & AGNES | A HARLING REV/TST DTD 4-20-89 | 1209 LOPEZ RD SW | | ALBUQUERQUE | NM | 87105 3956 |
| HERBERT E HINSCH & | JUDITH A HINSCH JT TEN | 2B CONSTITUTION BLVD | | | WHITING | NJ | 08759 1988 |
| HERBERT E HOFFMAN & | BARBARA HOFFMAN JT TEN | 1842 PAGE PLACE | | | MALVERN | PA | 19355 9719 |
| HERBERT E HOOVER | 3563 PINECREST DRIVE | | | | IDIANAPOLIS | IN | 46234 1417 |
| HERBERT E HOOVER TTEE | FBO HOOVER FAMILY TRUST | DTD 09/19/2002 | 4495 S EL POMAR RD | | TEMPLETON | CA | 93465 8670 |
| HERBERT E HUDSON | ATTN HARSHA | PO BOX 421 | | | COLUMBUS | MT | 59019 0421 |
| HERBERT E LINN | 2509 HOLLYWOOD | | | | ARLINGTON | TX | 76013 1219 |
| HERBERT E MC VEY | 10621 ELTZROTH ROAD | | | | GOSHEN | OH | 45122 9641 |
| HERBERT E MCCORMICK & | LINDA S MCCORMICK JT TEN | 17228 COYOTE DR | | | SPRINGVILLE | CA | 93265 |
| HERBERT E MICHELS TTEE F/T | MICHELS GST EXEMPT MARITAL | TRUST U/T/A DTD 07/21/05 | 212 BONITA AVENUE | | PIEDMONT | CA | 94611 4007 |
| HERBERT E NEWHAM | 388 ORIOLE STREET | | | | BLOOMINGDALE | IL | 60108 1360 |
| HERBERT E NIPSON & | MARIA F NIPSON | TR NIPSON FAMILY TRUST | UA 4/17/02 | 210 SOLANO DR NE | ALBUQUERQUE | NM | 87108 1042 |
| HERBERT E POPPE | 512 WILDERNESS CT | | | | SCHERERVILLE | IN | 46375 2934 |
| HERBERT E RATLIFF | 10 SOUTH COURT | | | | DECATUR | AL | 35603 7401 |
| HERBERT E RATLIFF & | CAROLYN C RATLIFF JT TEN | 10 SOUTH COURT | | | DECATUR | AL | 35603 7401 |
| HERBERT E RING JR | 6466 MCCORMICK LN | | | | HARRISBURG | PA | 17111 |
| HERBERT E SAUERHAGE | 126 SUNSET DR | | | | PIEDMONT | MO | 63957 1021 |
| HERBERT E SCHOMBERG | 3885 BREAKER | | | | WATERFORD | MI | 48329 2219 |
| HERBERT E SIZEMORE | 1123 SIZEMORE RD | | | | AIKEN | SC | 29803 9052 |
| HERBERT E WARREN & | RAHMANA AISHA WARREN | 2710 BUTTERMILK DR | | | ARLINGTON | TX | 76006 |
| HERBERT E WILTSEK | CHARLES SCHWAB & CO INC CUST | 430 EL CAMINO DEL MAR | | | SAN FRANCISCO | CA | 94121 |
| HERBERT E ZIEHL | 477 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 9430 |
| HERBERT EBERTS | WALDWEG 27 | D-65428 RUESSELSHEIM | GERMANY | | | | |
| HERBERT ELTON JOHNSON IV | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HERBERT E. JOHNSON III | 2555 WELD COUNTY ROAD 42 | | BERTHOUD | CO | 80513 8025 |
| HERBERT ENG | 3051 BRIGHTON 14TH ST | | | | BROOKLYN | NY | 11235 5501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT ENG & | CHRISTINA ENG JT TEN | 1516 W 9TH ST | | | BROOKLYN | NY | 11204 |
| HERBERT ERLAND JOHNSON | CHARLES SCHWAB & CO INC CUST | 291 E BRANCH RD | | | MASS CITY | MI | 49948 |
| HERBERT ERNEST ARBEITER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 147 GLEN AVE | | GLEN ROCK | NJ | 07452 |
| HERBERT ERNST JR | 564 ELDERWOOD RD | | | | DAYTON | OH | 45429 1816 |
| HERBERT EUGENE HILDEBRAND | 2674 GETTYSBURG-PITTSBURGH | | | | ARCANUM | OH | 45304 9696 |
| HERBERT EUGENE WILLIAMS & | ALYCE JEAN WILLIAMS | TR WILLIAMS FAM LIVING TRUST UA 01/23/96 | 13361 FAIRFIELD LN | APT 180A | SEAL BEACH | CA | 90740 |
| HERBERT EVANS | CUST TOM ROBERT EVANS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 150 HARTFORD AVE | DAYTONA BEACH | FL | 32118 3370 |
| HERBERT EZEKIEL LEVI | P O BOX 1838 | | | | CANDLER | NC | 28715 |
| HERBERT F ARMOCK | 19885 EIGHTH AVENUE | | | | CONKLIN | MI | 49403 9520 |
| HERBERT F BOECK | 800 ONEIDA ST | | | | LEWISTON | NY | 14092 1419 |
| HERBERT F CAREY & | MARY LOUISE CAREY JT TEN | 11000 FORRER CT | | | STERLING HTS | MI | 48312 4612 |
| HERBERT F COATES | 2601 E RIDING DR | | | | WILMINGTON | DE | 19808 3640 |
| HERBERT F DAVIS JR | 4742 LOOKOUT LN | | | | WATERFORD | WI | 53185 3372 |
| HERBERT F DOLS & | ANNA M DOLS JT TEN | 3508 BOULDER DR | | | W DES MOINES | IA | 50265 3933 |
| HERBERT F GABRIEL | HERBERT F GABRIEL TRUST | 1023 LEONARD AVE | | | OCEANSIDE | CA | 92054 |
| HERBERT F GLENN | 2069 E RAINES | | | | MEMPHIS | TN | 38116 |
| HERBERT F GLENN JR | 2069 E RAINES | | | | MEMPHIS | TN | 38116 6150 |
| HERBERT F HAIN | CHARLES SCHWAB & CO INC CUST | 18 WALNUT DR | | | SHOREHAM | NY | 11786 |
| HERBERT F HAMES | 31708 SCONE | | | | LIVONIA | MI | 48154 4283 |
| HERBERT F HUTH & | MARY E HUTH JT TEN | 5301 GALLEY WAY | | | FORT PIERCE | FL | 34949 8429 |
| HERBERT F HUTH & | MARY E HUTH JT TEN | 5301 GALLEY WAY | | | FORT PIERCE | FL | 34949 8429 |
| HERBERT F JOHNSON | 22 HILL SIDE PLACE | | | | BRISTOL | CT | 06010 6214 |
| HERBERT F KNAPE TRUST | HERBERT F KNAPE TTEE | UAD 3/12/81 | 435 EDGEMORE SE | | GRAND RAPIDS | MI | 49506 2904 |
| HERBERT F MC LEAN | 2350 NICHOLS | | | | TRENTON | MI | 48183 2458 |
| HERBERT F MELKERT | 36880 MAIN STREET | | | | NEW BALTIMORE | MI | 48047 1617 |
| HERBERT F MOELLER | CUST CHARLES W MOELLER UGMA IL | 6330 EDGEWOOD DRIVE | | | ANN ARBOR | MI | 48108 2500 |
| HERBERT F MONTAGUE | 3337 W FIELD ROAD | APT 11 | | | CLIO | MI | 48420 1177 |
| HERBERT F NEUWALDER | 1600 PARKER AVE APT 15G | | | | FORT LEE | NJ | 07024 7006 |
| HERBERT F PENFIELD AND | VANIA B PENFIELD JTWROS | RUA SAO JOSE 887-APTO.34 | 04739-001 SAO PAULO-SP | BRAZIL | | | |
| HERBERT F SLIVER | TR ADELE B SILVER TR | HERBERT F SILVER & ADELE B | SILVER TRUST UA 06/02/05 | 8600 KIMBALL AVE | SKOKIE | IL | 60076 2420 |
| HERBERT F SMITH II | 8502 STOKELY DR | | | | MANASSAS | VA | 20111 2106 |
| HERBERT F WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596 7781 |
| HERBERT F WILLIAMS JR | 1905 MADALINE DR | | | | AVENEL | NJ | 07001 1376 |
| HERBERT F WYANT | ATTN FLAT TOP NATL BK | EXEC OF THE ESTATE OF | HERBERT F WYANT | PO BOX 950 | BLUEFIELD | WV | 24701 0950 |
| HERBERT FEINGOLD | 825 CEDARHILL DR | | | | CINCINNATI | OH | 45240 1330 |
| HERBERT FELLERMAN | 644 GIBSON AVE | | | | KINGSTON | PA | 18704 5320 |
| HERBERT FELLERMAN | TR ENDOCRINE SPECIALTY GROUP INC ZERO | PERCENT DEFINED CONTRIBUTION | PENSION TRUST | TWO PENN CENTER PLAZA STE 1820 | PHILADELPHIA | PA | 19102 1725 |
| HERBERT FISHER | 921 ST. PAUL RD | | | | CAMDEN | SC | 29020 |
| HERBERT FORET | 9633 28TH BAY STREET | | | | NORFOLK | VA | 23518 |
| HERBERT FRANK | 6714 DALE RD | | | | DARIEN | IL | 60561 3947 |
| HERBERT FREEMAN | 229 W SELDEN ST | | | | MATTAPAN | MA | 02126 2377 |
| HERBERT FREILICH & | MRS MYRA FREILICH JT TEN | 1701 GERRITSEN AVE | | | BROOKLYN | NY | 11229 2610 |
| HERBERT FRITTS | 3133 PENTAGON COURT | | | | BATON ROUGE | LA | 70810 |
| HERBERT FULTON | 2216 GEORGIAN DR. | | | | GEORGETOWN | TX | 78626 |
| HERBERT G ALEXANDER | 87 WILLIS DRIVE | | | | TRENTON | NJ | 08628 2019 |
| HERBERT G BROUGHTON | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245 2505 |
| HERBERT G BROWN & | DIANE F BROWN JT TEN | 635 COURT STREET STE 120 | | | CLEARWATER | FL | 33756 5512 |
| HERBERT G COHEN | HERBERT G COHEN REV LIV TRUST | 2744 LA BAJADA | | | SANTA FE | NM | 87505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERBERT G CREECY | 604 SANDRALEE DR | | | TOLEDO | OH | 43612 | 3347 |
| HERBERT G HILLS JR | 855 BRINKBY AVE APT 122 | | | RENO | NV | 89509 | 4467 |
| HERBERT G KIDD JR & | VERDENA KIDD | 1151 RUSTIC KNOLLS DR | | KATY | TX | 77450 |
| HERBERT G LONDON | CUST LAURI BESS LONDON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3508 PALAS TERRACE | WELLINGTON | FL | 33467 | 8063 |
| HERBERT G MAIN | 3019 MAYFAIR DRIVE | | | KOKOMO | IN | 46902 | 3932 |
| HERBERT G MAIN & | BETTY R MAIN JT TEN | 3019 MAYFAIR DR | | KOKOMO | IN | 46902 | 3932 |
| HERBERT G MILLS JR | 5501 COUNTRY LANE | | | GREENSBORO | NC | 27410 | 1909 |
| HERBERT G MUTTER & | CAROL H MUTTER JT TEN | 10252 WINECREEK CT | | SAN DIEGO | CA | 92127 | 3728 |
| HERBERT G NELSON | 5535 HARVARD RD | | | DETROIT | MI | 48224 | 2163 |
| HERBERT G NIEBURGER | CUST TODD LEROY NIEBURGER UGMA MI | 21 FORE DRIVE | | NEW SMYRNA BEACH | FL | 32168 | 6149 |
| HERBERT G NYMARK | 318 TODD RD | | | ANDERSON | SC | 29626 |
| HERBERT G RATNER III | 108 N. ORLANDO AVE. | APT #5 | | LOS ANGELES | CA | 90048 |
| HERBERT G RECKART | ROUTE 4 BOX 202-E | | | BRUCETON MILLS | WV | 26525 | 9554 |
| HERBERT G SMITH | 133 HELEN RD | | | WATERLOO | IA | 50701 | 1031 |
| HERBERT G SMITH | 902 JEFFERSON CIRCLE | | | MARTINSVILLE | VA | 24112 | 3913 |
| HERBERT G STARNES | 4492 RIVES EATON RD | | | RIVES JCT | MI | 49277 | 9402 |
| HERBERT G THOMAS | 17 MASTERS CT NE | | | WARREN | OH | 44484 | 6748 |
| HERBERT G TOMASHOT | 3660 BLYTHEWOOD DRIVE | | | DAYTON | OH | 45430 | 1604 |
| HERBERT G TREWEEK | 4521 SW 95TH TER | | | GAINESVILLE | FL | 32608 | 7110 |
| HERBERT G VOGEL & | RAYMOND VOGEL JT TEN | 2825 KLUG ROAD | | HARBOR BEACH | MI | 48441 | 8376 |
| HERBERT G WEBB TTEE | FBO HERBERT G. WEBB | U/A/D 09-27-2006 | 2170 BROOKRIDGE DR | DAYTON | OH | 45431 | 3231 |
| HERBERT G WOLF CHILDRENS TRUST | HERBERT G WOLF TTEE | U/A DTD 01/22/1992 | 53750 OAKVIEW DR | SHELBY TWP | MI | 48315 | 1923 |
| HERBERT G. MCDONALD | CGM IRA ROLLOVER CUSTODIAN | 4243 BLAGDEN AVE NW | | WASHINGTON | DC | 20011 | 4253 |
| HERBERT G. MELTON & | ANNA RUTH MELTON, JTWROS | 61 SHORT DRIVE | | MONROEVILLE | AL | 36460 |
| HERBERT GAINES | 20124 SNOWDEN | | | DETROIT | MI | 48235 | 1170 |
| HERBERT GARFINKEL CPA PC | PFT SHR PL UA 11/1/72 | GARFINKEL & CO. | 255 EXECUTIVE DR # 310 | PLAINVIEW | NY | 11803 | 1707 |
| HERBERT GARY & | CAROLE GARY | JT TEN | 133 CRESCENT WAY | MONROE TWP | NJ | 08831 | 3762 |
| HERBERT GEFFNER AND | SARA GEFFNER JTWROS | 54 ENCLAVE BLVD | | LAKEWOOD | NJ | 08701 | 5783 |
| HERBERT GEORGE NIEBURGER JR | CUST HERBERT GEORGE | NIEBURGER III UGMA FL | 21 FORE DRIVE | NEW SMYRNA BEACH | FL | 32168 | 6149 |
| HERBERT GIBSON | 435 S 11TH ST | | | SAGINAW | MI | 48601 | 1946 |
| HERBERT GIERSCHKE | 59 GREEN HILL TER | | | WEST SENECA | NY | 14224 | 4118 |
| HERBERT GIMPEL | 240-55 66 AVE | | | DOUGLASTON | NY | 11362 | 1924 |
| HERBERT GIMPEL & | MARCIA GIMPEL JT TEN | 240-55 66 AVENUE | | DOUGLASTON | NY | 11362 | 1924 |
| HERBERT GLADWILL JR & | LESLIE GLADWILL JT TEN | 6408 N KINGS HWY | | DOUGLAS | AZ | 85607 | 6122 |
| HERBERT GLASSMEYER | 144 PINDO PALM W | | | LARGO | FL | 33770 | 7434 |
| HERBERT GLASSMEYER & | LORETTA GLASSMEYER JT TEN | 144 PINDO PALM ST W | | LARGO | FL | 33770 | 7434 |
| HERBERT GOLD | 1 BROOKLYN RD | | | HEMPSTEAD | NY | 11550 | 6619 |
| HERBERT GOLDENBERG | 2322 TWIN SILO DR | | | BLUE BELL | PA | 19422 | 3281 |
| HERBERT GOMEZ & | INEZ ROMERO GOMEZ & | ROBERT SCOTT GOMEZ JT TEN | 9257 EUGENIA AVE | FONTANA | CA | 92335 | 4429 |
| HERBERT GORHAM & | LAURA GORHAM JT TEN | 604 NICHOLE LANE | | ROCKY MOUNT | NC | 27803 | 1539 |
| HERBERT GRAY MYERS | BETTY M MYERS JTTEN | 820 ELLINGTON DRIVE | | WINSTON SALEM | NC | 27104 | 3313 |
| HERBERT GREEN & | ROBERTA GREEN JT TEN | 22 W DARTMOUTH RD | | BALA CYNWYD | PA | 19004 | 2530 |
| HERBERT GREEN & | SHIRLEY GREEN JTWROS | C/O GURWIN ASSISTED LIVING | 50 HAUPPAUGE ROAD | COMMACK | NY | 11725 | 4403 |
| HERBERT H BECKER | 1690 KINGSWAY DR | | | XENIA | OH | 45385 | 9526 |
| HERBERT H BLACK | TR HERBERT H BLACK TRUST | UA 03/14/85 | 645 STATE ST | HOLLAND | MI | 49423 | 5158 |
| HERBERT H BLACK | TR UA 03/14/85 HERBERT H | BLACK TRUST | 645 STATE ST | HOLLAND | MI | 49423 | 5158 |
| HERBERT H BUCHANAN | 5 ST MATTHEWS DR | | | EDISON | NJ | 08817 | 3814 |
| HERBERT H BURRIS | 6733 N RICK JAMES DR | | | MIDDLETOWN | IN | 47356 | 9498 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERBERT H BURSLEY | 2068 BUTLE RD | | | | WAKEMAN | OH | 44889 | 9789 |
| HERBERT H BUXBAUM | 32 CHICHESTER ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | 2650 |
| HERBERT H CAMPBELL & | PATRICIA D CAMPBELL JT TEN | 1641 DENNIS DR | | | WICKLIFFE | OH | 44092 | 1035 |
| HERBERT H CHESTON | CUST NORMAN FREEDMAN U/THE MASS | U-G-M-A | 10 DUDLEY RD | | SUDBURY | MA | 01776 | 3317 |
| HERBERT H CHU | 5505 WILSON LN | | | | BETHESDA | MD | 20814 | 1103 |
| HERBERT H CRUMB | 112 CHERRY LANE | | | | NEW CASTLE | DE | 19720 | 2761 |
| HERBERT H EDWARDS JR | CUST MARGARET L EDWARDS UTMA VA | 3857 PEAKLAND PL | | | LYNCHBURG | VA | 24503 | 2011 |
| HERBERT H ELLIOTT & | FERN ELLIOTT TR HERBERT H & | FERN ELLIOTT FAMILY FOUNDATION | C/O LAKESIDE OIL CO | P O BOX 240500 | MILWAUKEE | WI | 53224 | 9017 |
| HERBERT H EWING CO-TTEE | DANA BLOOMBERG CO-TTEE | U/A/D 01-08-2008 | FBO HERBERT H. EWING REVOCABLE | 230 TENTH ST | CAIRO | IL | 62914 | 1924 |
| HERBERT H FRANCISCO | 271 NORTH AVE | | | | ROCHESTER | NY | 14626 | 1053 |
| HERBERT H FROMMER & | MRS ELEANOR G FROMMER JT TEN | 60 EAST 96TH ST | | | NEW YORK | NY | 10028 | 1350 |
| HERBERT H GORIN | 8412 BOUND BROOK DR | | | | ALEXANDRIA | VA | 22309 | 2136 |
| HERBERT H GRABB | PO BOX 25351 | | | | ROCHESTER | NY | 14625 | |
| HERBERT H GROSS & | INGRID W GROSS JT TEN | 818 TIMBER LN | | | DARIEN | IL | 60561 | 4126 |
| HERBERT H HAVEN IRA | FCC AS CUSTODIAN | 1123 RED CLIFFE DR | | | LANSING | MI | 48917 | 9658 |
| HERBERT H HEINZL | 1515 RIDGELAND AVE | | | | BERWYN | IL | 60402 | 1446 |
| HERBERT H HOLMES & | CAROL A HOLMES JT TEN | 45302 DRIFTWOOD DR | | | PALM DESERT | CA | 92260 | 4558 |
| HERBERT H HUBBARD TTEE | HERBERT H HUBBARD LIVING TRUST | U/A DTD 10/03/2007 | 1055 WEST JOPPA ROAD APT 316 | | TOWSON | MD | 21204 | 3769 |
| HERBERT H JONES | 9521 ARMOUR RD | | | | MILLINGTON | TN | 38053 | 4717 |
| HERBERT H KALMAN & MARNA H | KALMAN | KALMAN FAMILY TRUST | 6805 WILLOW WOOD DR APT 5042 | | BOCA RATON | FL | 33434 | |
| HERBERT H KAY | CUST MISS VANESSA DREW KAY | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 8 FAIRVIEW BLVD | FORT MYERS BEACH | FL | 33931 | 4514 |
| HERBERT H KNOOP & | MAJ-BRITT K KNOOP | TR UA 05/14/94 HERBERT H KNOOP & | MAJ-BRITT K | KNOOP FAM TR 814 WEST CALIFORNIA WAY | WOODSIDE | CA | 94062 | 4035 |
| HERBERT H LEHMANN | 10535 COLLETT AVE | | | | GRANADA HILLS | CA | 91344 | 7013 |
| HERBERT H LYNN | 993 HUSTONVILLE ST | | | | LIBERTY | KY | 42539 | 3291 |
| HERBERT H MIELKE | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | 7035 |
| HERBERT H MORGAN | 1513 CAPELLA LANE | | | | MYRTLE BEACH | SC | 29575 | 5711 |
| HERBERT H NIKOLAI | 1709 VENUS CIR | | | | RACINE | WI | 53404 | 2258 |
| HERBERT H OBERMILLER TTEE | HERBERT H OBERMILLER REV LIV | TRUST UTA DTD 12/22/95 | 601 NIAGARA ST | | EAST ALTON | IL | 62024 | 1081 |
| HERBERT H PHILLIPS | 237 WOODSIDE | | | | ROYAL OAK | MI | 48073 | 2687 |
| HERBERT H RICHMOND & | MRS HELEN RICHMOND JT TEN | 35 CHRISTY PL | | | BROCKTON | MA | 02301 | 1848 |
| HERBERT H ROOSA JR | 759 CROOKED RUN ROAD | | | | RURAL HALL | NC | 27045 | 9555 |
| HERBERT H ROSE | HERBERT H ROSE TRUST | 4893 CARRINGTON CIR | | | SARASOTA | FL | 34243 | |
| HERBERT H SCHMIDT JR | 11275 WESTWOOD ROAD | | | | ALDEN | NY | 14004 | 9659 |
| HERBERT H SHANNON & | MADELINE M SHANNON | TR HERBERT H & MADELINE M SHANNON | REVOCABLE LIV TRUST UA 11/9/05 | 5550 BIRD ISLAND DR | LADY LAKE | FL | 32159 | 4114 |
| HERBERT H SHELLEY & | DORIS R SHELLEY JT TEN | 20483 POINT EASTERN DRIVE | | | RUTHER GLEN | VA | 22546 | 4441 |
| HERBERT H SIHNER | TR UA 10/12/94 | 225 TAPPAN LN | | | ORINDA | CA | 94563 | 1018 |
| HERBERT H STOLLERMAN AND | ARLENE N STOLLERMAN JTWROS | 143 PUTTER DR | | | PALM COAST | FL | 32164 | 4762 |
| HERBERT H STREET & | KATHY J STREET JT TEN | 115 W K STREET | | | ELIZABETHTON | TN | 37643 | 3105 |
| HERBERT H TOWERS & | MARY JEAN TOWERS JT TEN | 121 BUTTONWOOD LOOP | | | ATHENS | GA | 30605 | 4947 |
| HERBERT H VAN DYKE & | MRS ALICE M VAN DYKE JT TEN | 8172 MOBILE HIGHWAY | | | PENSACOLA | FL | 32526 | 4267 |
| HERBERT H VAN DYKE C/F | CHRISTIAN LU VAN DYKE | UNDER THE FL UNIF TRSF | TO MINORS ACT | 8172  MOBILE HIGHWAY | PENSACOLA | FL | 32526 | 4267 |
| HERBERT H WALTERS | 3506 TRINDLE ROAD | | | | CAMP HILL | PA | 17011 | 4439 |
| HERBERT H WARRICK JR | ACCOUNT NO. 2 | 7714 89TH PL SE | | | MERCER ISLAND | WA | 98040 | 5749 |
| HERBERT H WESTON | 742 KNIGHT RD | | | | BAY CITY | MI | 48708 | |
| HERBERT H. OCHIAI TRUST | HERBERT H. OCHIAI TTEE | U/A DTD 02/12/1993 | 1249 WAIMANO HOME RD. | | PEARL CITY | HI | 96782 | 2130 |
| HERBERT H. VAN DYKE | 8172 MOBILE HWY. | | | | PENSACOLA | FL | 32526 | 4267 |
| HERBERT HAMMONS | PO BOX 413 | | | | BARBOURVILLE | KY | 40906 | 0413 |
| HERBERT HAMMONS & | WANDA FAY HAMMONS JT TEN | PO BOX 413 | | | BARBOURVILLE | KY | 40906 | 0413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERBERT HARRIS | CUST JEFFREY JAY HARRIS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | | 622 DORINA RD | WESTFIELD | NJ | 07090 | 3339 |
| HERBERT HARVEY SHARPE & | SALLY-ANNE SHARPE | 7627 LAKE MARSHA DR | | | | ORLANDO | FL | 32819 |
| HERBERT HEDBERG | 167 S WASHINGTON ST | | | | | NO ATTLEBORO | MA | 02760 | 2235 |
| HERBERT HERTZOFF | ARLENE HERTZOFF | 5920 FOREST GROVE DR APT 1 | | | | BOYNTON BEACH | FL | 33437 | 5817 |
| HERBERT HIRSHFIELD TTEE | FBO HIRSHFIELD FAMILY TRUST | U/A/D 11/15/88 | TRUST B | | PO BOX 131450 | CARLSBAD | CA | 92013 | 1450 |
| HERBERT HOFFSTEIN | 2201 MARINA ISLE WAY APT 406 | | | | | JUPITER | FL | 33477 | 9422 |
| HERBERT HOLDER | KRISTEN RENEE HOLDER | UNTIL AGE 21 | 11800 SHADY MEADOW PL | | | FISHERS | IN | 46038 |
| HERBERT HOLLINGER | PO BOX 375 | | | | | STRATHMERE | NJ | 08248 | 0375 |
| HERBERT HOLLIS III | 18399 COCHRAN BL | | | | | PORT CHARLOTTE | FL | 33948 | 3329 |
| HERBERT HOLMES | 1917 S SUNNYRIDGE RD | | | | | DAYTON | OH | 45414 | 2334 |
| HERBERT HOOPER | 18031 DELAWARE | | | | | ROSEVILLE | MI | 48066 | 4680 |
| HERBERT HOUSTON SR | 245 S PADDOCK ST | UNIT 21 | | | | PONTIAC | MI | 48342 | 3181 |
| HERBERT HOWARD SCHAUMBURG | 616 KING AVE | | | | | BRONX | NY | 10464 | 1111 |
| HERBERT HUMPHREY JR | 23477 SHURMER DR | | | | | WARRENSVIL HT | OH | 44128 | 4931 |
| HERBERT HUNTER | 490 GRANADA | | | | | PONTIAC | MI | 48342 | 1725 |
| HERBERT HYMAN | CUST JASON HYMAN UNIFORM GITS TO | MINORS | ACT TEXAS | 11001 SANDISTAN DR | SAINT LOUIS | MO | 63146 |
| HERBERT I BAUM | CGM IRA CUSTODIAN | 24 HEMLOCK LANE | | | | PENNELLVILLE | NY | 13132 | 3140 |
| HERBERT I BROWN & | NANCY R BROWN JT TEN | 644 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702 | 1311 |
| HERBERT I ZAGOR | ATRIA | 117-01 84TH AVENUE | | | | RICHMOND HILL | NY | 11418 | 1420 |
| HERBERT J ANDREEN | HERBERT J ANDREEN REV TRUST | 1615 E CENTRAL RD UNIT 120C | | | | ARLINGTON HEIGHTS | IL | 60005 |
| HERBERT J BADLEY IRA | FCC AS CUSTODIAN | 8715 LAKESHORE ROAD | | | | LEXINGTON | MI | 48450 | 9600 |
| HERBERT J BEIGEL & | WILMA E BEIGEL TEN COM | 323 E 2ND ST #402 | | | | COVINGTON | KY | 41011 | 1779 |
| HERBERT J BENEDICT | 3401 PERRY AVE SW | | | | | WYOMING | MI | 49519 | 3235 |
| HERBERT J BYRD AND | REBECCA J BYRD JTWROS | 2095 ORVILLE ST | | | | FAYETTEVILLE | NC | 28312 | 8814 |
| HERBERT J CADLE JR | 410 PARKER AVE | | | | | BUFFALO | NY | 14216 | 2107 |
| HERBERT J CLAY | 785 WILKEY RD | | | | | BLAIRSVILLE | GA | 30512 |
| HERBERT J CUNNIFF | CHARLES SCHWAB & CO INC CUST | 301 SPYGLASS HILL RD | | | | FRIDAY HARBOR | WA | 98250 |
| HERBERT J DENNY JR | 1464 WRIGHTS MILL ROAD | | | | | CANTON | GA | 30115 |
| HERBERT J EDGAR | 224 W YPSILANTI AVE | | | | | PONTIAC | MI | 48340 | 1877 |
| HERBERT J GENATOWSKI | CGM IRA ROLLOVER CUSTODIAN | 8913 E. 105TH ST. N. | | | | OWASSO | OK | 74055 | 6502 |
| HERBERT J GRAMSE | 126 HORSESHOE LN | | | | | ROCKAWAY BEACH | MO | 65740 | 9316 |
| HERBERT J HOENING & | GERALDINE HOENING JT TEN | 1048 N LOMBARD AVE | | | | OAK PARK | IL | 60302 | 1435 |
| HERBERT J JOHNSON 3RD | 11812 RANDY LANE | | | | | LAUREL | MD | 20708 | 2830 |
| HERBERT J KLOTZ JR | 6809 MOSLEY ST | | | | | AMARILLO | TX | 79119 | 6201 |
| HERBERT J KRAPF & | MARGARET C KRAPF JT TEN | 360 VINCENT AVE | | | | LYNBROOK | NY | 11563 | 1723 |
| HERBERT J LAKE & | CHARLOTTE M LAKE JT TEN | 16580 SCHMALLERS RD | | | | ATLANTA | MI | 49709 | 8974 |
| HERBERT J LAKE JR | 5278 E FRANCES RD | | | | | MOUNT MORRIS | MI | 48458 | 9751 |
| HERBERT J LANGEN TTEE | HERBERT J & DOROTHY L | LANGEN FAM TRUST | U/A DTD 1-19-99 | 7692 E. PALACE PARK LP. | TUCSON | AZ | 85710 | 1456 |
| HERBERT J LARSEN | 5725 CLINTON RIVER DR | | | | | WATERFORD | MI | 48327 | 2530 |
| HERBERT J LEVIN | TR SHIRLEY LEVIN REVOCABLE | INTERVIVOS TRUST | UA 05/30/91 | STE 121 | BOCA RATON | FL | 33433 | 5510 |
| HERBERT J LEVINE & | RUTH LEVINE JT TEN | 12 BEECH ST | | | | NANUET | NY | 10954 | 1308 |
| HERBERT J LIBBY | RUTH E LIBBY | 80 NORTH ST | | | | SEYMOUR | CT | 06483 | 2912 |
| HERBERT J MANDL | CUST ARON M MANDL UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10123 HARDY | OVERLAND PARK | KS | 66212 | 3438 |
| HERBERT J MANDL | CUST SETH M MANDL UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10123 HARDY | OVERLAND PARK | KS | 66212 | 3438 |
| HERBERT J MOHLENHOFF JR | 4960 GULF OF MEXICO DR PH2 | | | | | LONGBOAT KEY | FL | 34228 |
| HERBERT J MUIRHEAD & | MRS ANNA S MUIRHEAD JT TEN | 7160 SW 5TH CT | | | | PEMBROKE PINES | FL | 33023 | 1009 |
| HERBERT J NUCKOLLS | TOD DTD 08/05/2008 | 96 SCHOOL STREET | | | | ARLINGTON | MA | 02476 | 6122 |
| HERBERT J POLL | 88-15 SHORE PRKY | | | | | HOWARD BEACH | NY | 11414 | 2413 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HERBERT J RAMMEL | 8539 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 | 9609 |
| HERBERT J ROCKWELL III & | RITA B ROCKWELL JT TEN | 36245 OAKWOOD LN | | | WESTLAND | MI | 48186 | 8235 |
| HERBERT J RUTHER SR | 814 N WILCREST DT | | | | HOUSTON | TX | 77079 | 3502 |
| HERBERT J RUTKOSKI | 7440 SEVERANCE ROAD | | | | CASS CITY | MI | 48726 | 9368 |
| HERBERT J SCHERRER III | 1223 WATERFORD ROAD | | | | WEST CHESTER | PA | 19380 | |
| HERBERT J SCHUSTER JR | 303 CLUB DRIVE | | | | WALL TOWNSHIP | NJ | 07719 | 9458 |
| HERBERT J SEGARS | 6082 HWY 52 | | | | GILLSVILLE | GA | 30543 | 2123 |
| HERBERT J SELL | 353 PARKWAY DR | | | | LITTLESTOWN | PA | 17340 | 1321 |
| HERBERT J SEMLER | CUST U/THE LAWS OF | OREGON FOR ERIC SEMLER | 4625 FIELDSTON RD | | BRONX | NY | 10471 | 3313 |
| HERBERT J SEMLER | CUST U/THE LAWS OF | OREGON FOR SHELLI JOY SEMLER | A MINOR | 1732 NW JOHNSON ST | PORTLAND | OR | 97209 | 2320 |
| HERBERT J SHUBICK TR | UA 09/04/07 | HERBERT J SHUBICK REVOCABLE | LIVING TRUST | 15850 LEGGETT ROAD | MONTVILLE | OH | 44064 | |
| HERBERT J STUHLER | 146 LAMSON RD | | | | BUFFALO | NY | 14223 | 2537 |
| HERBERT J TOWLE JR | CUST HERBERT J TOWLE 3RD | UGMA MD | 13636 SW 4TH LANE | | NEWBERRY | FL | 32669 | 5411 |
| HERBERT J ULRICH & | SANDRA H ULRICH | TR ULRICH LIVING TRUST | UA 05/06/99 | 1126 W CRESCENT AVE | PARK RIDGE | IL | 60068 | 3957 |
| HERBERT J VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622 | 9699 |
| HERBERT J VON DERAU | 354 RIDGE RD | | | | ZELIENOPLE | PA | 16063 | 3026 |
| HERBERT J VONHAGEN | 711 WYOMING AVE | | | | FAIRFIELD | OH | 45014 | 1733 |
| HERBERT J WEINER | 3701 SACRAMENTO ST 137 | | | | SAN FRANCISCO | CA | 94118 | 1705 |
| HERBERT J WELCH | 1601 N RANDALL AVE APT 32 | | | | JANESVILLE | WI | 53545 | 1139 |
| HERBERT J ZIMMERMAN | 75 ATHOL ST | | | | SPRINGFIELD | MA | 01107 | 1312 |
| HERBERT J ADLER JR | P.O. BOX 308 | | | | SOUTHOLD | NY | 11971 | 0308 |
| HERBERT J. MAUS | CGM IRA ROLLOVER CUSTODIAN | 542 CONNER CREEK DRIVE | | | FISHERS | IN | 46038 | 1823 |
| HERBERT JAMES MENARD & | CLAUDETTE MARIE MENARD | 9191 BLUEBERRY HILL | | | HOWELL | MI | 48843 | |
| HERBERT JAY MANDL | 10123 HARDY | | | | OVERLAND PARK | KS | 66212 | 3438 |
| HERBERT JILG | HERBERT JILG REVOCABLE TRUST | 202 CASCADAS CT | | | SAN RAMON | CA | 94583 | |
| HERBERT JOHNSON | 2810 DEARING DRIVE | | | | AUGUSTA | GA | 30909 | |
| HERBERT JOHNSON AND | DELITH JOHNSON | JT TEN WROS | 3939 65TH ST | | HOLLAND | MI | 49423 | |
| HERBERT JOHNSTON & | IRENE JOHNSTON JT TEN | 23444 MARION RD | | | N HOMESTEAD | OH | 44070 | 1145 |
| HERBERT JORDAN | 1118 EASTMONT DRIVE | | | | COLUMBIA | SC | 29209 | |
| HERBERT JURY JR | 231 HAZEL ST | | | | CLEARFIELD | PA | 16830 | 2903 |
| HERBERT K DANZIGER | 550 CHERRY COURT | | | | BIRMINGHAM | MI | 48009 | |
| HERBERT K JOHNSON & | SARA E JOHNSON JT TEN | 1572 HARLAN DR | | | DANVILLE | CA | 94526 | 5349 |
| HERBERT K LEWIS | 109 TINA ISLAND DR | | | | OSPREY | FL | 34229 | 9611 |
| HERBERT K MCMURTRY | 24903 MOULTON PKWY | APT 430 | | | LAGUNA HILLS | CA | 92653 | 6176 |
| HERBERT K MUELLER | 13395 GERMANY ROAD | | | | FENTON | MI | 48430 | 9595 |
| HERBERT K MUELLER & | JOANNE E MUELLER JT TEN | 13395 GERMANY RD | | | FENTON | MI | 48430 | 9595 |
| HERBERT K PETERSEN | MARY A PETERSEN | 4035 BUNKER LN | | | WILMETTE | IL | 60091 | 1001 |
| HERBERT K SCHWANTES | W13482 S PLEASANT RD | | | | WESTFIELD | WI | 53964 | 8304 |
| HERBERT K SPEERS | 24106 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| HERBERT K TAYLOR | 94 98 CHESTER ST #27 | | | | ALLSTON | MA | 02134 | 2255 |
| HERBERT KAHN JR & | OLGA K KAHN | TR UA 02/29/84 HERBERT & OLGA KAHN | TRUST | 14371 LINDEN DR | SPRING HILL | FL | 34609 | 6143 |
| HERBERT KATZ MD & | MARIANNE KATZ TR | FBO KATZ LIVING TRUST | U/A DATED 6-01-95 | 9175 LA ALBA | WHITTIER | CA | 90603 | 1223 |
| HERBERT KENNETH SACKS & | MARY ANN GROSS | 221 TRINITY DR | | | MC MURRAY | PA | 15317 | |
| HERBERT KOLB | TR UW LAURE KOLB | 354 JANET AVE | | | PARAMUS | NJ | 07652 | 5537 |
| HERBERT KORN | 7271 VIA PALOMAR | | | | BOCA RATON | FL | 33433 | 5923 |
| HERBERT KWOK ACF | DARRYL W KWOK U/CA/UTMA | 2680 BUTTERNUT DRIVE | | | HILLSBOROUGH | CA | 94010 | 6206 |
| HERBERT L & PHYLLIS C BOGEL TTEES | OF THE 1994 BOGEL FAMILY TRUST | DATED 7-28-94 | 7416 OAKLEAF DRIVE | | SANTA ROSA | CA | 95409 | 6250 |
| HERBERT L ALLEN | 376 SPRUCE GLEN RD | | | | LEXINGTON | SC | 29072 | 7468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERBERT L ANDREW III | DELLA ANDREW TEN COM | 30440 N DOVER RD | | | EASTON | MD | 21601 | 8738 |
| HERBERT L BAKER | 151 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515 | 2220 |
| HERBERT L BLOMSTROM JR & | BRIGITTE S BLOMSTROM JT TEN | 530 GLENDORA RD | | | POINCANA | FL | 34759 | 3236 |
| HERBERT L BOOTH | & MARY E BOOTH JTTEN | 760 BOISE ST | | | KUNA | ID | 83634 | |
| HERBERT L CHAPMAN | 2109 WELCH BLVD | | | | FLINT | MI | 48504 | 2911 |
| HERBERT L COHEN | TR COHEN MASON FAMILY LIVING TRUST | (SURVIVORS) | UA 11/13/97 | 4651 CRESTWOOD WAY | SACRAMENTO | CA | 95822 | 1605 |
| HERBERT L COOMER | GENERAL DELIVERY | | | | CANE VALLEY | KY | 42720 | 9999 |
| HERBERT L COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040 | 2518 |
| HERBERT L DANIELS | 7226 MISSOURI ST | | | | FONTANA | CA | 92336 | 0834 |
| HERBERT L DAUGHERTY | 872 EASTLAND AVE SE | | | | WARREN | OH | 44484 | 4506 |
| HERBERT L DUNCAN | 8931 CROSS CHASE CIR | | | | LORTON | VA | 22079 | 3246 |
| HERBERT L ECKERT | 2115 1ST AVE SE APT 1311 | | | | CEDAR RAPIDS | IA | 52402 | 6383 |
| HERBERT L FALKINBURG JR | 9176 NEW ROAD | | | | NORTH JACKSON | OH | 44451 | 9707 |
| HERBERT L FAUNDEZ | 4915 GLENLODGE ROAD | | | | MENTOR | OH | 44060 | 1364 |
| HERBERT L FORD & | MATTIE J FORD JT TEN | 1303-17TH STREET | | | VIENNA | WV | 26105 | 1203 |
| HERBERT L FORMELLA | 29453 ORVYLLE | | | | WARREN | MI | 48092 | 2256 |
| HERBERT L FREED TTEE | UTD 05/04/90 | FBO THE HERBERT L FREED TR | 20801 DEVONSHIRE ST #214 | | CHATSWORTH | CA | 91311 | |
| HERBERT L FREED TTEE | UTD 05/04/90 | FBO THE RAY G FREED TR | 20801 DEVONSHIRE ST #214 | | CHATSWORTH | CA | 91311 | |
| HERBERT L FULTON | 6507 VALLEY RIDGE DRIVE | | | | FORT WORTH | TX | 76140 | 9515 |
| HERBERT L GRAVES | 12060 WESTWOOD | | | | DETROIT | MI | 48228 | 1357 |
| HERBERT L HAMILTON | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195 | 3907 |
| HERBERT L HICKS | 2201 FLEMING DR | | | | BLUE SPRINGS | MO | 64015 | 7118 |
| HERBERT L HOBBS | 1003 N CENTRAL | | | | ALEXANDRIA | IN | 46001 | 9488 |
| HERBERT L HODGES | 1005 EDGEHILL DR | | | | LAWRENCEBURG | KY | 40342 | 9470 |
| HERBERT L HOHL III (IRA) | FCC AS CUSTODIAN | 833 W. 4000 N | | | OGDEN | UT | 84414 | 1035 |
| HERBERT L HOLDEN | 480 NORTH THIRD | | | | CHENEY | WA | 99004 | |
| HERBERT L HOPKINS | ELVA LOU CONSTANT JT TEN | 1202 BRADBARY | | | PONCA CITY | OK | 74601 | 2505 |
| HERBERT L JOHNSON | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511 | 3808 |
| HERBERT L JOHNSON | 18123 HEREFORD LANE | | | | HOUSTON | TX | 77058 | 3432 |
| HERBERT L KEELER | 4700 VOLKMER RD | | | | CHESANING | MI | 48616 | 9775 |
| HERBERT L LEACH | PO BOX 28 | | | | LENNON | MI | 48449 | |
| HERBERT L LENK | 9445 OLD DAYTON RD | | | | DAYTON | OH | 45427 | |
| HERBERT L LOWN | 5614 WILLOWBEND | | | | HOUSTON | TX | 77096 | 4933 |
| HERBERT L MERTZ | ATTN BILL H ARNOLD | 4711 CAMBRIDGE DR | | | TYLER | TX | 75703 | 1506 |
| HERBERT L MILLER & | SUSAN LYNN MILLER JT TEN | 7649 EAST SIERRA VISTA DRIVE | | | SCOTTSDALE | AZ | 85250 | 4643 |
| HERBERT L NELSON & | ROSE NELSON | TR UA 09/13/93 THE NELSON FAMILY | TRUST | KITTAY HOUSE 2550 WEBB AVE APT 2-Y | BRONX | NY | 10468 | |
| HERBERT L NICHOLS | SUSAN H NICHOLS | 495 MILDRAE LN | | | RENO | NV | 89511 | 7538 |
| HERBERT L OBRIEN | 224 CRESCENT PARKWAY | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HERBERT L PALMER & | BETHANY M PALMER JT TEN | 1606 HUNTERS LN | | | NASHVILLE | TN | 37207 | 1012 |
| HERBERT L PERLMAN & | BERNICE S PERLMAN JT TEN | 208 OAK MEADOW LN | | | CEDAR HILL | TX | 75104 | 3282 |
| HERBERT L PICK | 2261 FOLWELL STREET | | | | ST PAUL | MN | 55108 | 1307 |
| HERBERT L PICK JR | 2261 FOLWELL ST | | | | ST PAUL | MN | 55108 | 1307 |
| HERBERT L PICKETT | 7122 SPRINGRIDGE RD | | | | WEST BLOOMFIELD | MI | 48322 | 4158 |
| HERBERT L POLING | 10701 ALPINE NW | | | | SPARTA | MI | 49345 | 9359 |
| HERBERT L PUGSLEY | CAROLEE S PUGSLEY JT TEN | RR BOX 138B | | | RAMSEY | IL | 62080 | |
| HERBERT L RABJOHN | 128 LAFAYETTE ST | | | | ELYRIA | OH | 44035 | 3923 |
| HERBERT L SCHAAF JR | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810 | 3229 |
| HERBERT L SEDITA | 164 RENWOOD AVE | | | | KENMORE | NY | 14217 | 1024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT L SEDITA & | JEAN F SEDITA JT TEN | 164 RENWOOD AVE | | | KENMORE | NY | 14217 1024 |
| HERBERT L SENNHENN | 12220 FLORENCE-WAKEMAN | | | | BERLIN HTS | OH | 44814 9421 |
| HERBERT L SHEPPARD | 2200 BEVERLY STREET | | | | PARKERSBURG | WV | 26101 6815 |
| HERBERT L SIBBITT | 8863 MARTZ ROAD | | | | YPSILANTI | MI | 48197 9420 |
| HERBERT L SMITH & | LAVERNE I SMITH JTWROS | 567 HAPPY HOLLOW ROAD | | | WASHINGTON | GA | 30673 |
| HERBERT L SMITH III | 116 HORSESHOE RD | | | | MILL NECK | NY | 11765 1004 |
| HERBERT L STANDLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4722 ARBOR LN | | PASADENA | TX | 77505 |
| HERBERT L TACKETT | 28970 GRIX ROAD | | | | NEW BOSTON | MI | 48164 9494 |
| HERBERT L THOMAS | 4960 STRATHAVEN DR | | | | DAYTON | OH | 45424 4666 |
| HERBERT L THOMPSON | 13448 ALABAMA AVENUE S | | | | SAVAGE | MN | 55378 2491 |
| HERBERT L TSCHIGGFREY | 20904 FRAZHO | | | | SAINT CLAIR SHORES | MI | 48081 3123 |
| HERBERT L VOSSLER & MARLYN A VOSSLER TR | H M VOSSLER FAMILY TRUST DTD 02/05/01 | 5810 W MELINDA LN | | | GLENDALE | AZ | 85308 |
| HERBERT L WADE | 21 SO SHAMROCK ROAD | | | | HARTFORD CITY | IN | 47348 9795 |
| HERBERT L WALKER & | SALLY WALKER JT TEN | 81 JEFFERSON DRIVE | | | SPOTSWOOD | NJ | 08884 1264 |
| HERBERT L WHITE | 12063 NORTHLAWN | | | | DETROIT | MI | 48204 1017 |
| HERBERT L WILLIAMS | 5310 LONGMEADOW LANE SW | | | | COLLEGE PARK | GA | 30349 3126 |
| HERBERT L WISE & | PHYLLIS P WISE JT TEN | 100 S. BERKLEY SQ. | UNTI 18H | | ATLANTIC CITY | NJ | 08401 5757 |
| HERBERT L YASSKY | 155 GIRARD ST | | | | BROOKLYN | NY | 11235 3009 |
| HERBERT L ZAMPINI III | 749 FULBROOK RD | | | | BALTIMORE | MD | 21222 1315 |
| HERBERT L ZIMMER | 319 HARTFORD AVE | | | | BUFFALO | NY | 14223 2314 |
| HERBERT L. MICHEL JR | HERBERT L. MICHEL, JR. LIVING | 400 S 4TH ST STE 290 | | | LAS VEGAS | NV | 89101 |
| HERBERT L. MICHEL JR | HERBERT MICHEL JR CHARTERED A | 400 S 4TH ST STE 290 | | | LAS VEGAS | NV | 89101 |
| HERBERT LAKEMACHER & | MRS ANN LAKEMACHER JT TEN | APT 622 | COVENANT VLG | 2625 TECHNY RD | NORTHBROOK | IL | 60062 5962 |
| HERBERT LANGFORD | TR ESTATE OF MARGARET LANGFORD | 409 WALKER ST SW | | | VIENNA | VA | 22180 6532 |
| HERBERT LARKIN | 3054 CAMP 2 ROAD | | | | SEDRO WOOLLEY | WA | 98284 |
| HERBERT LAU | M636 COUNTY TRUNK E | | | | STRATFORD | WI | 54484 9549 |
| HERBERT LAVERNE NEEB | 175 HIGHLAND LAKES RD | | | | HIGHLAND LKS | NJ | 07422 1865 |
| HERBERT LEE | 3376 PERRY FROW DR | | | | MIAMI | FL | 33133 |
| HERBERT LEE | CHARLES SCHWAB & CO INC CUST | PO BOX 2186 | DPT CSHL | | ROLLING HILLS ESTATES | CA | 90274 |
| HERBERT LEE BADGETT | 5 KANSAS AVE | | | | BELLEVILLE | IL | 62221 5417 |
| HERBERT LEE BATTLE | 270 NESBIT TER | | | | IRVINGTON | NJ | 07111 |
| HERBERT LEE GARRITT | HERBERT LEE GARRITT TRUST | 16100 N HAGGERTY RD APT 203 | | | PLYMOUTH | MI | 48170 |
| HERBERT LEE MARKS SR | CHARLES SCHWAB & CO INC CUST | 113 BEREAU DR | | | MC CORMICK | SC | 29835 |
| HERBERT LEE PANGBURN & | MARJORIE J PANGBURN JT TEN | 116 CARRIAGE PARK DRIVE | | | ALEXANDRIA | KY | 41001 1079 |
| HERBERT LEE RIGNEY | 525 E. CAMP SANGAMO ROAD | | | | SPRINGFIELD | IL | 62707 |
| HERBERT LEE SILVEY | 1206 FACTORY ST | | | | FRANKTON | IN | 46044 9632 |
| HERBERT LEKUCH SEP IRA | FCC AS CUSTODIAN | 719 GREENWICH ST | | | NEW YORK | NY | 10014 2586 |
| HERBERT LEON & | SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | ORTONVILLE | MI | 48462 8487 |
| HERBERT LEOPOLD | CUST MARC P LEOPOLD UGMA PA | 4725 MOTORWAY | | | WATERFORD | MI | 48328 3460 |
| HERBERT LESLIE CULLY | 35 BAY DR | | | | ANNAPOLIS | MD | 21403 |
| HERBERT LIBERTSON | CGM IRA CUSTODIAN | IRA CUSTODIAN | 439 EAST 51ST STREET APT 7A | | NEW YORK | NY | 10022 6473 |
| HERBERT LIBERTSON | RONI NEUER LIBERTSON TTEE | U/A/D 10/29/03 FBO | HERBERT LIBERTSON 2003 TRUST | 439 EAST 51ST STREET APT 7A | NEW YORK | NY | 10022 6473 |
| HERBERT LICHTER | ANITA LICHTER | 6 TRUMAN DR | | | MARLBORO | NJ | 07746 1128 |
| HERBERT LUM | 9026 HAZEN ST | | | | HOUSTON | TX | 77036 6750 |
| HERBERT LUST, JR. IRA | FCC AS CUSTODIAN | PO BOX 229 | | | HAMMOND | IL | 61929 0229 |
| HERBERT M BOOTH | 54 BURGETT DR | | | | HOMER | NY | 13077 1018 |
| HERBERT M CUP & | LORETTA J CUP JT TEN | N102 W15358 VENUS COURT | | | GERMANTOWN | WI | 53022 5225 |
| HERBERT M ENGLEHARDT | 75 TOTTENHAM RD | | | | ROCHESTER | NY | 14610 2244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT M FIX | CHARLES SCHWAB & CO INC CUST | 4624 HARBOUR VILLAGE BLVD | UNIT 4301 | | PONCE INLET | FL | 32127 |
| HERBERT M GANN | CUST ELISA MAE GANN | UTMA MA | 62 LOVETT RD | | NEWTON CENTRE | MA | 02459 | 3106 |
| HERBERT M GAYRING | 515 RHODES DR | | | | PALO ALTO | CA | 94303 | 3028 |
| HERBERT M GOEBEL | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785 | 5325 |
| HERBERT M GOTSCH JR & | MARILYN GOTSCH JT TEN | 930 ONTARIO ST | APT 3A | | OAK PARK | IL | 60302 | 1949 |
| HERBERT M GROSSMAN & | SUSEN GROSSMAN | 5823 VINTAGE OAKS CIR | | | DELRAY BEACH | FL | 33484 |
| HERBERT M III & JOSEPH H | WILSON TTEE LOUISE H & | HERBERT WILSON JR IRREV | FMLY TR UAD 12/23/93 | 23 THORNDALE | ST LOUIS | MO | 63117 | 1037 |
| HERBERT M JOHNSON | 22 N VALLEY RD BOX 462 | | | | ROOSEVELT | NJ | 08555 | 0462 |
| HERBERT M KEY | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661 | 9487 |
| HERBERT M KLEIN | 3650 N 36TH AVE #20 | | | | HOLLYWOOD | FL | 33021 | 2556 |
| HERBERT M KOHN | 5049 WORNALL #6B | | | | K C | MO | 64112 | 2423 |
| HERBERT M LEHMAN | 11 VON DEBEN LANE | | | | ROCHESTER | NY | 14617 | 2625 |
| HERBERT M LEVY | P O BOX 471578 | | | | FORTH WORT | TX | 76147 |
| HERBERT M NELSON & | SANDRA K CARPENTER JT TEN | 1385 W BIENNA ROAD | | | CLIO | MI | 48420 |
| HERBERT M PERRIN | 4737 BOKAY DR | | | | DAYTON | OH | 45440 | 2024 |
| HERBERT M PERRIN | HERBERT M PERRIN REV  TRUST | 4737 BOKAY DR | | | DAYTON | OH | 45440 |
| HERBERT M PRESTON | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357 | 2101 |
| HERBERT M RETZKY | TR HERBERT M RETZKY TRUST | UA 11/17/00 | 1310 FRANKLIN ST | | RIVER FOREST | IL | 60305 | 1039 |
| HERBERT M ROBINSON | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912 | 3318 |
| HERBERT M ROBINSON | PO BOX 423 | | | | NORWICH | NY | 13815 | 0423 |
| HERBERT M ROBINSON JR | PO BOX 423 | | | | NORWICH | NY | 13815 | 0423 |
| HERBERT M ROUND & | MARLENE G ROUND TR | UA 09/16/08 | ROUD FAMILY REVOCABLE TRUST | 7842 NAPLES HERITAGE DR | NAPLES | FL | 34112 |
| HERBERT M ROWLAND JR | CUST MICHAEL ROMATZICK UGMA CA | 5495 REDWOOD HIGHWAY | | | IGNACIO | CA | 94947 |
| HERBERT M SILBERMAN | CUST SAMUEL SILBERMAN UTMA TX | 12131 OAKCROFT DR | | | HOUSTON | TX | 77070 | 2281 |
| HERBERT M SORKIN | 605 GROVE STREET APT F11 | | | | CLIFTON | NJ | 07013 | 3870 |
| HERBERT M STEWART | 1061 N GENESEE ROAD | | | | BURTON | MI | 48509 | 1432 |
| HERBERT M STRULOWITZ | 121 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869 | 4453 |
| HERBERT M STRULOWITZ | CUST JASON B STRULOWITZ UGMA NJ | 121 CENTER GROVE RD | | | RANDOLPH | NJ | 07869 | 4453 |
| HERBERT M STRULOWITZ | CUST MICHAEL STRULOWITZ UGMA NJ | 121 CENTER GROVE RD | | | RANDOLPH | NJ | 07869 | 4453 |
| HERBERT M THURMAN | 3781 NORTHWOOD RD | | | | CLEVELAND | OH | 44118 | 3737 |
| HERBERT M WEBBER & | LILLIAN E WEBBER | TR HERBERT & LILLIAN WEBBER FAM | TRUST UA 08/12/94 | 2850 GAYLE LN | AUBURN | CA | 95602 | 9674 |
| HERBERT M WILBER | 150 HIGH PARK BLVD | | | | AMHERST | NY | 14226 | 4274 |
| HERBERT M ZUKERKORN | 24 RED HILL CIRCLE | | | | TIBURON | CA | 94920 | 1709 |
| HERBERT MAHONEY & | BETTY MAHONEY | JT TEN | 500 HINTZ RD | | OWOSSO | MI | 48867 | 9602 |
| HERBERT MAIER & | MRS KARIN MAIER JT TEN | 339 ALLISON WAY | | | WYCKOFF | NJ | 07481 | 2301 |
| HERBERT MAURER | CUST GAIL C MAURER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9454 NO 105TH PLACE | SCOTTSDALE | AZ | 85258 | 6050 |
| HERBERT MAURER | CUST IRA M MAURER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9454 NO 105TH PLACE | SCOTTSDALE | AZ | 85258 | 6050 |
| HERBERT MAURER | CUST JEFFREY S MAURER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9454 NO 105TH PLACE | SCOTTSDALE | AZ | 85258 | 6050 |
| HERBERT MCBRIDE | 31075 PARK LANE | | | | CLEVELAND | OH | 44124 | 5131 |
| HERBERT MECKL | 37235 HANCOCK | | | | CLINTON TOWNSHIP | MI | 48036 | 2549 |
| HERBERT MENDEL | 1011 LENOX VALLEY | | | | ATLANTA | GA | 30324 | 2767 |
| HERBERT MERCER R/O IRA | FCC AS CUSTODIAN | 31940 FOXFIELD DR | | | WESTLAKE VILLAGE | CA | 91361 | 4202 |
| HERBERT MERRELL | 4098 S. CENTER RD. | | | | BURTON | MI | 48519 | 1454 |
| HERBERT MICHAEL MCDOWELL | 1843 ESSELL MITCHELL RD | | | | CLAY | KY | 42404 |
| HERBERT MICHALS & | MRS JOAN FISHEL MICHALS JT TEN | 2202 ACACIA PARK DR APT 2601 | | | LYNDHURST | OH | 44124 |
| HERBERT MILLER | 11585 BALTIMORE ST NE | UNIT A | | | MINNEAPOLIS | MN | 55449 | 4646 |
| HERBERT MOORE | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304 | 1638 |
| HERBERT MUHAMMAD | 128 FLAMINGO DR | | | | NEWARK | DE | 19702 | 4147 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT N ARST | ARST TRUST A | 2441 E 73RD PL | | | TULSA | OK | 74136 |
| HERBERT N ARST | ARST TRUST B | 2441 E 73RD PL | | | TULSA | OK | 74136 |
| HERBERT N BERRY | 6801 QUEENS WAY | | | | N ROYALTON | OH | 44133 |
| HERBERT N BERRY & | ELEANOR BERRY JT TEN | 6801 QUEENS WAY | | | N ROYALTON | OH | 44133 |
| HERBERT N BREHMER & | SHARON L BREHMER JT TEN | 13765 HAMERSLEY DR | | | BATH | MI | 48808 9410 |
| HERBERT N FOX JR | 2221 BUHLMAN DR | | | | WEST BRANCH | MI | 48661 9581 |
| HERBERT N HEAVENRIDGE | 18714 COMSTOCK | | | | LIVONIA | MI | 48152 2858 |
| HERBERT N MESSICK 3RD | 8989 CORTONA DRIVE | | | | WHITTIER | CA | 90603 1104 |
| HERBERT N OSBORNE JR & | LINDA S OSBORNE JT TEN | 12401 PARCHMENT DR | | | HUDSON | FL | 34667 2572 |
| HERBERT N STONE | BOX 181 | | | | ST MATTHEWS | SC | 29135 0181 |
| HERBERT N TURNER | 9260 TURNER RD | | | | JONESBORO | GA | 30236 6002 |
| HERBERT NASH | 3325 HAMPSHIRE AV | | | | FLINT | MI | 48504 1217 |
| HERBERT NELSON | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204 1707 |
| HERBERT NELSON | CUST PETER NELSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 19 WARREN RD | MAPLEWOOD | NJ | 07040 1813 |
| HERBERT NEVYAS & | JOANN NEVYAS TEN ENT | 1120 TOWER LANE EAST | | | NARBERTH | PA | 19072 1132 |
| HERBERT NG | 1599 KILDARE WAY | | | | PINOLE | CA | 94564 2713 |
| HERBERT NIE | SRC 401K PLAN | 1346 BORDEAUX DR | | | SUNNYVALE | CA | 94089 |
| HERBERT NOWAK JR | CUST CHELSEA NOWAK | UGMA NY | 9201 ZERMATT CT | | RALEIGH | NC | 27617 7715 |
| HERBERT O FRANZ | PO BOX 675611 | | | | RANCHO SANTE FE | CA | 92067 5611 |
| HERBERT O KUEPFER | 15128 INDIAN HOLLOW ROAD | | | | GRAFTON | OH | 44044 9596 |
| HERBERT O MONTS | 28775 MONTEREY DR | | | | SOUTHFIELD | MI | 48075 5557 |
| HERBERT O SCHEIN | CHARLES SCHWAB & CO INC CUST | 31415 STONEWOOD CT EAST | | | FARMINGTON HILLS | MI | 48334 |
| HERBERT OBERHAUS | 366 MONIUA PLACE | | | | ST AUGUSTINE | FL | 32080 |
| HERBERT ODLE | 943 GRAFTON RD | | | | NEWARK | OH | 43055 4768 |
| HERBERT P ADAMS | IRA DCG & T TTEE | 1840 NICHOLSON DR | | | HOFFMAN EST | IL | 60192 4515 |
| HERBERT P DURDIK | 5016 175TH PL | | | | FRESH MEADOWS | NY | 11365 1626 |
| HERBERT P FOX | 3821 S 380E | | | | ANDERSON | IN | 46017 9753 |
| HERBERT P GIFFORD | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423 9785 |
| HERBERT P GIFFORD | 31567 MCKAIG RD. | | | | HANOVERTON | OH | 44423 9785 |
| HERBERT P KEIFER | BY HERBERT P KEIFER TRUST | 3714 W SALINAS CIR | | | DAYTON | OH | 45440 3959 |
| HERBERT P KILEJIAN | 24 DARTMOUTH ST | | | | WHITING | NJ | 08759 3129 |
| HERBERT P PILLISCH & | MRS LOUISE H PILLISCH JT TEN | 3405 LAUREL GLEN DRIVE | | | BROADVIEW HEIGHTS | OH | 44147 2707 |
| HERBERT P RUTTERS | 220 N STEPHEN PL | | | | HANOVER | PA | 17331 1941 |
| HERBERT P SMITH | 158 DUERSTEIN STREET | | | | WEST SENECA | NY | 14210 2541 |
| HERBERT PAVEY | DESIGNATED BENE PLAN/TOD | 4074 MOOSEHOLLOW RD | | | PARK CITY | UT | 84098 |
| HERBERT PEETE | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110 4818 |
| HERBERT PETER TINNING | 93 SAGAMORE ROAD | | | | MILLBURN | NJ | 07041 |
| HERBERT PETERSON | 747 TALLDEER DRIVE | | | | FAIRBURN | GA | 30213 1023 |
| HERBERT PICKETT | 7122 SPRINGRIDGE ROAD | | | | W. BLOOMFIELD | MI | 48322 4158 |
| HERBERT PIKEN | 13063 BLAIRWOOD DR | | | | STUDIO CITY | CA | 91604 4033 |
| HERBERT POPOK | FIVE WOODS ROAD | | | | W LONG BRANCH | NJ | 07764 1126 |
| HERBERT PRESTON HARRISON | PO BOX 915 | | | | RICHMOND | VA | 23218 0915 |
| HERBERT Q WRIGHT | 188 EARLMOOR | | | | PONTIAC | MI | 48341 2746 |
| HERBERT Q. HORNE | 43 SENTINEL HILL RD | | | | ATTLEBORO | MA | 02703 |
| HERBERT R. BORGES CO-TTEE AND | BRENT H  BORGES CO-TTEE | TRUST U/W OF LOTTE W BORGES | 2102 LENOX ROAD NE | | ATLANTA | GA | 30324 4710 |
| HERBERT R & BETTY C REISS LIVING | TRUST UAD 03/18/97 | H R REISS & B C REISS TTEES | ADMIRALTY | 55 OCEAN AVE UNIT 14G | MONMOUTH BCH | NJ | 07750 1372 |
| HERBERT R ARTHUR & | DOROTHY M ARTHUR JT TEN | PO BOX 1763 | | | ROYAL OAKS | MI | 48068 1763 |
| HERBERT R BELLER | TR UA 02/24/78 HERBERT R | BELLER TRUST | 49626 GOULETTE POINTE DR | | NEW BALTIMORE | MI | 48047 2353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT R BERLIN | 5583 JOHNS TERRACE | | | | HAMBURG | NY | 14075 7223 |
| HERBERT R BROOKS | 1573 MARY FRANCES COURT | | | | MIAMISBURG | OH | 45342 2642 |
| HERBERT R BUTTERFIELD | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430 9053 |
| HERBERT R CONFER & | HELEN A CONFER JT TEN | 6006 GODFREY RD | | | BURT | NY | 14028 9722 |
| HERBERT R DAVIS | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231 5555 |
| HERBERT R DEWEESE | 1264 90TH STREET | | | | NIAGARA FALLS | NY | 14304 2621 |
| HERBERT R DILLON | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335 9718 |
| HERBERT R FERGUSON | C/O MARJORIE FERGUSON | 677 DEWEY ST APT 216 | | | LAPEER | MI | 48446 1732 |
| HERBERT R FLINDT & | JODEE FLINDT JT TEN | 710 NORTHCREST DR | | | SALT LAKE CITY | UT | 84103 3317 |
| HERBERT R HALVORSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4403 MCCLEESTER DR | | SPRING | TX | 77373 |
| HERBERT R HARTEL SR | 566-44TH ST APT 1-A | | | | BROOKLYN | NY | 11220 1355 |
| HERBERT R HODSON ET AL | 701 TEXAS ST | | | | REDLANDS | CA | 92374 3035 |
| HERBERT R HOWARD | 410 ALEXANDER BLVD | | | | SPRINGHILL | TN | 37174 2441 |
| HERBERT R HUG | PO BOX 424 | | | | LAKE WINOLA | PA | 18625 0424 |
| HERBERT R JUREK | ELLEN I JUREK | NORMAN R JUREK JTWROS | S 5067 MORGAN PARKWAY | | HAMBURG | NY | 14075 5524 |
| HERBERT R KAHN | 1300 N 12TH ST #510 | | | | PHOENIX | AZ | 85006 2849 |
| HERBERT R KAHN | SOLE AND SEPARATE PROPERTY | 26125 N 116TH ST UNIT 4 | | | SCOTTSDALE | AZ | 85255 |
| HERBERT R KELLY | 2643 ZESIGER AVE | | | | AKRON | OH | 44312 1605 |
| HERBERT R MASON | 3405 CREEK ROAD | | | | SUNBURY | OH | 43074 8383 |
| HERBERT R MCMULLEN | BARBARA J MCMULLEN JT TEN | 4434 WOODRIDGE DRIVE | | | YOUNGSTOWN | OH | 44515 5247 |
| HERBERT R METOYER JR & | GERALDINE METOYER JT TEN | 25785 CATALINA DRIVE | | | SOUTH FIELD | MI | 48075 1742 |
| HERBERT R MILLER & | LINDA L MILLER JT TEN | PO BOX 364 | | | LINTHICUM | MD | 21090 0364 |
| HERBERT R MYERS | 9412 W LONE BEECH DR | | | | MUNCIE | IN | 47304 8930 |
| HERBERT R PERKINS | CHARLES SCHWAB & CO INC CUST | 4017 ROSA RD | | | DALLAS | TX | 75220 |
| HERBERT R REED | 39025 W 319 ST | | | | PAOLA | KS | 66071 4678 |
| HERBERT R ROESER | 7483 DYSINGER ROAD | | | | LOCKPORT | NY | 14094 9053 |
| HERBERT R SODERSTON | 1721 HUDSON ST | | | | ENGLEWOOD | FL | 34223 6425 |
| HERBERT R SPEARS SR | HERBERT R SPEARS JR CO-TTEES | ACTION SHEET METAL COMPANY PS | PLAN DTD 01/01/86 | 5617 VINE ST | ALEXANDRIA | VA | 22310 1018 |
| HERBERT R WELSH | 723 37TH AVE | | | | SEATTLE | WA | 98122 5222 |
| HERBERT R WHARTON | 5272 KIRKWOOD AVENUE | | | | SPRING HILL | FL | 34608 2623 |
| HERBERT R. ADLER | IRIS M. ADLER JTWROS | 13 BAYBERRY LANE | | | NORWALK | CT | 06851 1601 |
| HERBERT R. SOHNI EXEC | ESTATE OF BETTY SOHNI | 811 BLOOMING GROVE TPK | | | NEW WINDSOR | NY | 12553 8102 |
| HERBERT RABINOWITZ REVOCABLE | TRUST HERBERT RABINOWITZ | TTEE UA DTD 11/01/00 SPECIAL | S | 8144 169TH ST | JAMAICA | NY | 11432 1342 |
| HERBERT RANDALL DOMER & | KATHERYN W DOMER | 2715 IONE CT | | | COLUMBUS | OH | 43235 |
| HERBERT RANNEY | 382 JEFFERSON HILL RD | | | | NASSAU | NY | 12123 9336 |
| HERBERT RAUSMAN | SUSAN ABIKHZER | PO BOX 1020 | | | MONSEY | NY | 10952 8017 |
| HERBERT RAVITZ IRA | FCC AS CUSTODIAN | 95 GRIST MILL LANE | | | GREAT NECK | NY | 11023 1815 |
| HERBERT REICHEL | 985 HILLSIDE DR | NO BRUNSWICK | | | N BRUNSWICK | NJ | 08902 3212 |
| HERBERT REICHEL & | DOROTHY REICHEL JT TEN | 985 HILLSIDE DR | NO BRUNSWICK | | N BRUNSWICK | NJ | 08902 3212 |
| HERBERT REID | 271 SCHUELE | | | | BUFFALO | NY | 14215 3732 |
| HERBERT RIBNER | CUST DEENA R RIBNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | C/O MARK FISH | 299 BORADWAY SUITE 1305 | NEW YORK | NY | 10007 |
| HERBERT RIBNER | CUST EYTAN R RIBNER UGMA NY | 2426 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034 1052 |
| HERBERT RIBNER | CUST HILLEL RIBNER UGMA NY | 1274 PENNINGTON RD | | | TEANECK | NJ | 07666 2802 |
| HERBERT RICHARD SUDEROV | 84 SUN SET LANE | | | | PATCHOGUE | NY | 11772 3418 |
| HERBERT ROBINSON | 211 E70TH ST | APT 32A | | | NEW YORK | NY | 10021 5210 |
| HERBERT ROBINSON | 211 EAST 70TH STREET  32-A | | | | NEW YORK | NY | 10021 |
| HERBERT ROGER FREEMAN & | SHERILYN L FREEMAN | DESERT GARDEN RV RESSORT | 9668 NORTH HWY 79 F90 | | FLORENCE | AZ | 85232 |
| HERBERT ROGERS | 19156 BRADFORD ST | | | | DETROIT | MI | 48205 2108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT ROSENBERG | 1210 LATHAM COURT | | | | LIVINGSTON | NJ | 07039 | 6007 |
| HERBERT ROSENBERG | CGM IRA CUSTODIAN | 3700 GALT OCEAN DRIVE | SUITE 1715 | | FORT LAUDERDALE | FL | 33308 | 7645 |
| HERBERT ROSENBLUM | CUST SHELDON | ROSENBLUM U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 40-20 WEST MORELAND ST | LITTLE NECK | NY | 11363 | 1737 |
| HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN | 39 PAERDEGAT 2ND ST | | | BROOKLYN | NY | 11236 | 4131 |
| HERBERT ROY LAMBERT | 43 CLARDALE DR | | | | ROCHESTER | NY | 14616 | 1210 |
| HERBERT ROY WELLS | CUST SANDRA LYNN WELLS UGMA MI | 4890 ROSS DR | | | WATERFORD | MI | 48328 | 1044 |
| HERBERT RUBIN & | ROSE RUBIN JT TEN | 11 FIFTH AVE | | | NEW YORK | NY | 10003 | 4342 |
| HERBERT S ATWELL | UNIT 3/15 DOREEN ST | OAKLANDS PARK | POST CODE 5046 | SOUTH AUSTRALIA AUSTRALIA | | | |
| HERBERT S BOTSFORD | 885 S ORANGE GROVE BLVD APT 37 | | | | PASADENA | CA | 91105 | 1729 |
| HERBERT S BOTSFORD | CUST BRAD S BOTSFORD UGMA CA | 530 S MADISON AVE | APT 7 | | PASADENA | CA | 91101 | 3431 |
| HERBERT S FEINBERG | 8329 BENGALIN AVE | | | | JACKSONVILLE | FL | 32211 | 5115 |
| HERBERT S GALKIN | CUST DAVID G GALKIN U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 133 BRETTON WOODS DR | CRANSTON | RI | 02920 | 4669 |
| HERBERT S HERRMANN & | PEARL L HERRMANN JT TEN | 5900 NW 44TH STREET | APT 205 | | LAUDERHILL | FL | 33319 | 6145 |
| HERBERT S JOHNSON | 204 MEGAN CT | | | | NEWARK | DE | 19702 | 2814 |
| HERBERT S KARO | 604 FARGO AVE | | | | BUFFALO | NY | 14213 | 2027 |
| HERBERT S MELTZER & | MARILYN LORRAINE MELTZER | MELTZER LIVING TRUST | 1180 MALLARD RIDGE LOOP | | SAN JOSE | CA | 95120 | |
| HERBERT S RICHMOND | 677 NUTT RD | | | | DAYTON | OH | 45458 | 9368 |
| HERBERT S SCHEFFLER R/O IRA | FCC AS CUSTODIAN | 18472 HILLCREST AVE | | | VILLA PARK | CA | 92861 | 2720 |
| HERBERT S SYLVESTER | IRA DCG & T TTEE | 16 HILLCREST RD | | | MOUNTAIN LKS | NJ | 07046 | 1327 |
| HERBERT S TILDEN | 48 WYCKOFF ST | | | | GREENLAWN | NY | 11740 | 1204 |
| HERBERT S. INGHAM JR | 139 BAYVIEW AVENUE | | | | NORTHPORT | NY | 11768 | 1573 |
| HERBERT SANDS | 2002 BELLAMAH AVE | | | | ALAMOGORDO | NM | 88310 | |
| HERBERT SCHLOSSBERG | CUST ALAN MARK SCHLOSSBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11207 APPLEGATE CIR | BOYNTON BCH | FL | 33437 | 1819 |
| HERBERT SCHLOSSBERG | CUST JANET LYNN SCHLOSSBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11207 APPLEGATE CIR | BOYNTON BCH | FL | 33437 | 1819 |
| HERBERT SCHNEIDER | CUST BETH ANN | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | WILMETTE | IL | 60091 | 2900 |
| HERBERT SCHNEIDER | CUST JAY ELLIOTT | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | WILMETTE | IL | 60091 | 2900 |
| HERBERT SCHRAGA & | MINNIE SCHRAGA JT TEN | 9433 BYRON AVE | | | SURFSIDE | FL | 33154 | 2439 |
| HERBERT SCHULER | CUST LYLE J SCHULER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 172 WALTON LN | HURLEY | NY | 12443 | 6211 |
| HERBERT SCHULZ AND | MARGARET SCHULZ JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5800 JOANNE DRIVE | SANBORN | NY | 14132 | 9445 |
| HERBERT SCHWARTZ & | LAURALIE SCHWARTZ JT TEN | 9600 PERSIMMON TREE RD | | | POTOMAC | MD | 20854 | 4701 |
| HERBERT SCHWARZ | CUST MARLENE SCHWARZ A MINOR UNDER | ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NEW YORK | 12 WOODS CT | HUNTINGTON | NY | 11743 | 4845 |
| HERBERT SCOTT STILLINGS IV | 717 SAINT JOSEPH DR APT 201 | | | | SAINT JOSEPH | MI | 49085 | 2428 |
| HERBERT SHAPIRO & | FLORETTE SHAPIRO JT TEN | 6602 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217 | 1313 |
| HERBERT SHORER | 588 WEST LAKESHORE RD | NATIKOTE ON  N0A 1A0 | CANADA | | | | |
| HERBERT SIEGEL | 317 HARBORSIDE CIRCLE | | | | KEMAH | TX | 77565 | 2991 |
| HERBERT SIES & | MRS JOELLEN SIES JT TEN | 10057 MC CAULY RD | | | CINCINNATI | OH | 45241 | 1350 |
| HERBERT SIMON & HARRIET | SIMON | 18163 KINGSPORT | | | MALIBU | CA | 90265 | 5633 |
| HERBERT SIMPSON YARUS | 114 GREENBRIAR DR | | | | KALISPELL | MT | 59901 | 3378 |
| HERBERT SITZLER | 8821 117TH ST N | | | | SEMINOLE | FL | 33772 | 3526 |
| HERBERT SLOAN JR & | JEANETTE SLOAN JT TEN | 1250 CEDAR HILLS DR #205 | | | COOKEVILLE | TN | 38506 | 4347 |
| HERBERT SMITH BENE IRA | HAROLD SMITH DECD | FCC AS CUSTODIAN | PO BOX 2783 | | FT WALTON BCH | FL | 32549 | 2783 |
| HERBERT SOLLOD | 9402 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974 | 5486 |
| HERBERT SOLLOD AS EXECUTOR | U-T-W BESSIE L SOLLOD | GOODMAN | 9402 CENTENNIAL STATION | | WARMINSTER | PA | 18974 | 5486 |
| HERBERT SOUTHERS | 472 WILLETT RD. | | | | WAVERLY | OH | 45690 | |
| HERBERT SPANN | 1220 WILLOW CREEK PLACE | | | | ALABASTER | AL | 35007 | |
| HERBERT SPASSER | 2660 PEACHTREE RD NW | | | | ATLANTA | GA | 30305 | 3673 |
| HERBERT SPATZ & | SUSANNE F SPATZ | SPATZ FAMILY LIVING TRUST | 52 CLINTON PLACE | | NEWTON CENTER | MA | 02459 | |
| HERBERT SPEIDEL | ELBINGERSTRASSE 2B | 76139 KARLSRUHE | REPL OF | GERMANY | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT SPENCER WEICHSEL | 6435 NORTHWOOD RD | | | | DALLAS | TX | 75225 | 2610 |
| HERBERT SPITZER | CUST MICHAEL ELLIOTT SPITZER U/THE NY | U-G-M-A | 41 MAPLE AVE APT 1B | | HASTINGS ON HUDSON | NY | 10706 | 1420 |
| HERBERT STARK & | SONDRA STARK JT TEN | 1326 E 51ST ST | | | BROOKLYN | NY | 11234 | 2204 |
| HERBERT STEELE | 608 RALEIGH DRIVE | | | | COLUMBUS | OH | 43228 | 2915 |
| HERBERT STEELE & | ANNA M STEELE JT TEN | 608 RALEIGH DRIVE | | | COLUMBUS | OH | 43228 | 2915 |
| HERBERT STEIN | 226 ROSE HILL AVENUE | | | | NEW ROCHELLE | NY | 10804 | 3118 |
| HERBERT STEVE SMITH | 539 PINE RANCH E RD | | | | OSPREY | FL | 34229 | 8970 |
| HERBERT STRICKLAND | 5486 MENDELBERGER | | | | FLINT | MI | 48505 | 1059 |
| HERBERT STRIESFIELD | ATTN LOUIS STRIESFIELD | 3156 HOWELL MILL RD NW APT 217 | | | ATLANTA | GA | 30327 | 2125 |
| HERBERT SUMSKY | CHARLES SCHWAB & CO INC CUST | 2326 VISTA ST | | | PHILADELPHIA | PA | 19152 | |
| HERBERT SUSSMAN FAMILY TR | MIRIAM SCHAFFER TTEE | U/A DTD 10/27/1999 | 1072 WOODKREST DRIVE | | FLINT | MI | 48532 | 2245 |
| HERBERT T AMOS & | DORIS JEAN AMOS JT TEN | 4701 INDEPENDENCE DRIVE | | | CLARKSTON | MI | 48346 | 3733 |
| HERBERT T BOTT | 1035 WEST SUPERIOR | | | | ALMA | MI | 48801 | 1417 |
| HERBERT T CROWE | 3935 BILTMORE DR | | | | COLUMBUS | GA | 31909 | 3705 |
| HERBERT T DONAHUE | 9736 MAJESTIC WAY | | | | BOYNTON BEACH | FL | 33437 | 3328 |
| HERBERT T GIBSON TRUST | HERBERT C GIBSON TTEE UA DTD | PO BOX 1629 | | | WEST PALM BCH | FL | 33402 | 1629 |
| HERBERT T GREEN | 16830 MONTE VISTA | | | | DETROIT | MI | 48221 | 2835 |
| HERBERT T HARRIS & | MARGARET HARRIS | JT TEN | 4644 CLIFF AVE | | LOUISVILLE | KY | 40215 | 2419 |
| HERBERT T KRUMPE & | CANDACE M KRUMPE | 62 RIVERKNOLL PLACE | | | CARMICHAEL | CA | 95608 | |
| HERBERT T MEYER | 14 RANDOLPH PL | | | | VERONA | NJ | 07044 | 2314 |
| HERBERT T MULLEN JR | BOX 365 | | | | ELIZABETH CITY | NC | 27907 | 0365 |
| HERBERT T MURRELL | 2900 MINTON ROAD | | | | HAMILTON | OH | 45013 | 4344 |
| HERBERT T PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884 | 1422 |
| HERBERT T SCHULER | 7700 ARLINGTON BLVD MS N304 | | | | FALLS CHURCH | VA | 22042 | 2902 |
| HERBERT T WOO & | YVONNE M WOO TTEES F/T | WOO FAM TR DTD 7/9/87 | 4016 SADIE COURT | | CAMPBELL | CA | 95008 | 3742 |
| HERBERT T. WATSON & | BEVERLY M. WATSON | 1601 SWANSBURY DR | | | RICHMOND | VA | 23233 | |
| HERBERT TEEL | PO BOX 419 | | | | ELIZABETH | NJ | 07207 | 0419 |
| HERBERT TETENBAUM | CGM IRA CUSTODIAN | DTD 2-24-86 | 100 WEST BROADWAY | APT 7L | LONG BEACH | NY | 11561 | 4019 |
| HERBERT TOMAS | P O BOX 173001 | | | | HIALEAH | FL | 33017 | 3001 |
| HERBERT TRAN AND | CYNTHIA E TRAN JTWROS | STRATEGIC 10 PORTFOLIO | 6327 BEACHWAY DRIVE | | FALLS CHURCH | VA | 22044 | 1510 |
| HERBERT TUCHMANN | TR UA 07/09/90 HERBERT | TUCHMANN TRUST | 222 WOODLAWN AVE | HUBBARD WOODS | WINNETKA | IL | 60093 | 1553 |
| HERBERT TUCKER & | MIRIAM TUCKER JT TEN | 8 INLET TER | | | BELMAR | NJ | 07719 | 2142 |
| HERBERT TYWATER | 1298 COUNTY ROAD 4640 | | | | MOUNT PLEASANT | TX | 75455 | |
| HERBERT V BLACKWELDER | MARY BLACKWELDER | 414 BAYBERRY LN | | | WEST GROVE | PA | 19390 | 9491 |
| HERBERT V BOHL | 79040 BLACKS DR | | | | COTTAGE GROVE | OR | 97424 | 9702 |
| HERBERT V CAMP JR | CUST WHITNEY LEE CAMP UGMA CT | 33 HOWARD LN | | | NORTH SCITUATE | RI | 02857 | 2912 |
| HERBERT V DENNERLEIN IRA | FCC AS CUSTODIAN | CUSTOMCHOICE | 302 E LOGAN AVE | | GALLUP | NM | 87301 | 6136 |
| HERBERT V FERGUSON | 1936 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324 | 2261 |
| HERBERT V LADLEY TTEE | HERBERT VERN LADLEY REV LIVING TR | U/A DTD 11/25/1997 | 2101 PENDRAGON ROAD | | KINGSPORT | TN | 37660 | 2932 |
| HERBERT VAN DYKE | 8172 MOBILE HIGHWAY | | | | PENSACOLA | FL | 32526 | 4267 |
| HERBERT VOGT | DIANE VOGT | 5805 N MARMORA AVE | | | CHICAGO | IL | 60646 | 6217 |
| HERBERT W BANFIELD | 1600 1ST ST NE APT E | | | | MASSILLON | OH | 44646 | 4087 |
| HERBERT W BOGER | 109 S MAIN ST | | | | GRANITE FALLS | NC | 28630 | 1912 |
| HERBERT W BURNHAM | PO BOX 18 | | | | NORTH WINDHAM | CT | 06256 | 0018 |
| HERBERT W BUTLER & | RHODA G BUTLER JT TEN | 420 S RANDOLPH | | | MACOMB | IL | 61455 | 2960 |
| HERBERT W COLE | CUST STEVEN COLE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 8 HALLISEY DRIVE | NEWBURYPORT | MA | 01950 | 6520 |
| HERBERT W COTEY | 3739 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | 4328 |
| HERBERT W CULLERS JR | 15 OAK BRANCH LANE | | | | GREERS FERRY | AR | 72067 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERBERT W FLOYD | 234 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225 | 1467 |
| HERBERT W FREDLUND | 22 SAN MATEO AVE | | | | GOLETA | CA | 93117 | 1404 |
| HERBERT W GOODWIN III | 700 PINEVIEW PLACE | | | | BALTIMORE | MD | 21220 | 1805 |
| HERBERT W HAGSTROM | 4 MIDDLESEX PL | | | | NORTHPORT | NY | 11768 | 1029 |
| HERBERT W HAGSTROM & | MARIANNE E HAGSTROM | 4 MIDDLESEX PLACE | | | NORTHPORT | NY | 11768 |
| HERBERT W HARRISON | 1312 MARSHALLDALE | | | | ARLINGTON | TX | 76013 | 3662 |
| HERBERT W HATTON | 198 SAWMILL DR W | | | | BERKELEY HTS | NJ | 07922 | 1847 |
| HERBERT W HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420 | 1783 |
| HERBERT W JAHR | 216 W SEBEWAING ST | | | | SEBEWAING | MI | 48759 | 1315 |
| HERBERT W JORDAN | 7064 STONE MILL DR | | | | COLUMBUS | GA | 31909 | 4902 |
| HERBERT W KIMBALL | 916 BRINTON ROAD | | | | LAKE ISABELLA | MI | 48893 | 7601 |
| HERBERT W KRANZE | 2347 DOWNEY TERRACE DR | | | | ELLISVILLE | MO | 63011 | 1989 |
| HERBERT W MC KINLEY JR | 10 MORDEN CLOSE | | | | FREEHOLD | NJ | 07728 | 3808 |
| HERBERT W MERRIAM | 3 CRANE AVE | | | | MAYNARD | MA | 01754 | 1405 |
| HERBERT W MUNK | 160 SOUTH BAY ROAD | BIG MOOSE LAKE | | | EAGLE BAY | NY | 13331 | 1821 |
| HERBERT W N NG & | WENDY NG JT TEN | 1599 KILDARE WAY | | | PINOLE | CA | 94564 | 2713 |
| HERBERT W NASH | 3325 HAMPSHIRE | | | | FLINT | MI | 48504 | 1217 |
| HERBERT W OLSON | ATTN H OLSON | RD 1 BOX 1140 | | | STARKSBORO | VT | 05487 | 9709 |
| HERBERT W PHILLIPS | 2611 SUTTON PLACE | | | | HATTIESBURG | MS | 39402 | 2744 |
| HERBERT W RHODE JR & | CAROL S RHODE | 781 CRESTWOOD LN | | | ROCHESTER HILLS | MI | 48309 |
| HERBERT W ROSSON | 6131 XAVIER CT | | | | ARVADA | CO | 80003 | 6837 |
| HERBERT W SCHULZE | 1316 APACHE | | | | ARLINGTON | TX | 76012 | 4358 |
| HERBERT W SPENCER TR | UA 12/13/2007 | HERBERT W SPENCER REVOCABLE LIVING | TRUST | 4505 LINDWOOD | W BLOOMFIELD | MI | 48324 |
| HERBERT W STRADER | APT 2109 | 6100 WEST FRIENDLY AVENUE | | | GREENSBORO | NC | 27410 | 4056 |
| HERBERT W WACHSTETTER | 79 COUNTY ROAD 3350 N | | | | FOOSLAND | IL | 61845 | 9743 |
| HERBERT W WELCH | 95 RUSSELL RD | | | | ELKTON | MD | 21921 | 2801 |
| HERBERT W WELLER | 1716 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320 | 1127 |
| HERBERT W YARNALL | BOX 2159 | | | | ALTOONA | PA | 16603 | 2159 |
| HERBERT WALKER COWELL | 10346 CHEVY CHASE | | | | HOUSTON | TX | 77042 |
| HERBERT WARREN | 5609 YUCCA RD | | | | HUTCHINSON | KS | 67502 |
| HERBERT WEISER & | SYLVIA WEISER JT TEN | 127 COUNTRY VILLAGE LANE | | | MANHASSET HILLS | NY | 11040 | 1009 |
| HERBERT WEST WINSTEAD | 11755 MCMINNVILLE HWY | | | | WALLING | TN | 38587 |
| HERBERT WHITENER | TR HERBERT WHITENER TRUST | UA 12/11/95 | 9025 NOBLET RD | | DAVISON | MI | 48423 | 8792 |
| HERBERT WILLIAM CROYSDALE | II | 560 CHERYL COURT | | | JACKSONVILLE | FL | 32259 | 2887 |
| HERBERT WILLIAM GROSSICH & | LAURA ELAINE GROSSICH | 23600 N.FIELD RD. | | | LAKE ZURICH | IL | 60047 |
| HERBERT WILLIAMS | 3190 ANNABELLE | | | | DETROIT | MI | 48217 | 1104 |
| HERBERT WILLIAMS | 5241 ANNANDALE DR | | | | MEMPHIS | TN | 38125 |
| HERBERT WOLCOTT | 1405 FM 1943 EAST | | | | WARREN | TX | 77664 |
| HERBERT WOLFF | 360 CAUTERSKILL RD | | | | CATSKILL | NY | 12414 | 5708 |
| HERBERT WRIGHT | 484 HARWIN DR | | | | HAMPTON | VA | 23666 |
| HERBERT WYATT | 4430 N E 42ND STREET | | | | OKLAHOMA CITY | OK | 73121 | 6226 |
| HERBERT Y HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410 | 9340 |
| HERBERT Y NISHIJO | 45-352 LEHUUILA ST | | | | KANEOHE | HI | 96744 | 2324 |
| HERBERT YIU-FAI CHU | CHARLES SCHWAB & CO INC CUST | 1555 POHAKU ST APT B202 | | | HONOLULU | HI | 96817 |
| HERBERT ZELL | 1082 JUDITH WAY | | | | ATLANTA | GA | 30324 |
| HERBERT ZEUMANN | PO BOX 630264 | | | | BRONX | NY | 10463 | 0806 |
| HERBERT ZINSER | CHARLES SCHWAB & CO INC CUST | 1317 W GENEVA DR | | | DEWITT | MI | 48820 |
| HERBERT ZUBAK | 10 SARATOGA RD | | | | STRATFORD | NJ | 08084 | 2117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERBERTO VILLAFANE, SR. | 87 COLONIAL BLVD | | | WEST HAVEN | CT | 06516 | 6826 |
| HERBIC CHANG | 5436 ENCLAVE CIRCLE | APT. 2321 | | FORT WORTH | TX | 76132 | 3475 |
| HERBIE E DAVIS & | RENAJOAN DAVIS JT TEN | 4885 FAIRVIEW AVE S W | | NEWTON FALLS | OH | 44444 | 9419 |
| HERBIE K ELLIOTT | MARY J ELLIOTT JT TEN | 12400 EAST 138TH STREET SOUTH | | BROKEN ARROW | OK | 74011 | 7639 |
| HERBY L SHARPE | 1472 BEATRICE | | | DETROIT | MI | 48217 | 1607 |
| HERBY SALKEY | 4733 SPANIEL ST | | | ORLANDO | FL | 32818 | 8730 |
| HERCHAL L MILLER | & ANTOINETTE MILLER JTWROS | | | OVERLAND PARK | KS | 66204 | |
| HERCHAL L MILLER | 6715 WEST 80TH ST | | | OVERLAND PARK | KS | 66204 | |
| HERCHAL L MILLER & | ANTOINETTE MILLER JT TEN | 6715 W 80TH STREET | | OVERLAND PARK | KS | 66204 | 3815 |
| HERCHEL C HADDIX | 7792 ST RT 48 | | | WAYNESVILLE | OH | 45068 | 9513 |
| HERCHEL D PEAVLER | 5354 W 62ND ST APT 281 | | | INDIANAPOLIS | IN | 46268 | |
| HERCHEL DAVID THOMAS | 20 HEDLEY PL | | | BUFFALO | NY | 14208 | 1061 |
| HERES PASCO | CUST STEPHEN PASCO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 70 PASCACK RD | PARK RIDGE | NJ | 07656 | 1921 |
| HERIBERT R BOSSUNG & | GERLINDE BOSSUNG JT TEN | 27269 SHACKETT | | WARREN | MI | 48093 | 8345 |
| HERIBERTO CORDERO | 355 CURTIS STREET | | | MERIDEN | CT | 06450 | |
| HERIBERTO DAVILA | 4310 S WHIPPLE | | | CHICAGO | IL | 60632 | 2517 |
| HERIBERTO E MARTINEZ | 160 NW 127 AVE | | | MIAMI | FL | 33182 | |
| HERIBERTO GABRIEL LATIGO | 2227 TEXANA WAY | | | RICHMOND | TX | 77406 | |
| HERIBERTO LOPEZ | 4000 SW 134 AVE | | | MIAMI | FL | 33175 | 3227 |
| HERIBERTO MORALES | 89 ITHACA STREET | | | BAY SHORE | NY | 11706 | 4513 |
| HERIBERTO PINEDA | P O 790 | | | VEGA ALTA | PR | 00692 | 0790 |
| HERIBERTO SEGARRA | BLVD DEL CARMEN #88 | MAYAGUEZ 00608 | PUERTO RICO | | | | |
| HERIBERTO TAVALEZ | 136 OAK VALLEY DR | | | SPRINGHILL | TN | 37174 | 2590 |
| HERITAGE TRUST COMPANY | RICHARD G ARMSTRONG TRUST | 2802 W COUNTRY CLUB DR | | OKLAHOMA CITY | OK | 73116 | |
| HERLAN SCHUT | 180 4TH AVE NE | | | SIOUX CENTER | IA | 51250 | 2204 |
| HERLEY D SMITH | 122 CR 367 | | | TRINITY | AL | 35673 | 4614 |
| HERLINDA ESTRADA | 170 WEBSTER PL | | | VERNON HILLS | IL | 60061 | 1413 |
| HERLING A ROSELL & | JOSE A MILIAN JTTEN | 5350 SW 153 PLACE SOUTH | | MIAMI | FL | 33185 | 4192 |
| HERMA J ADDISON & | EARL V ADDISON JT TEN | 3230 CIRCLE DRIVE | | SAGINAW | MI | 48601 | |
| HERMA MARTIN | PO BOX 1539 HWY KENTUCKY SOUTH | | | DEMA | KY | 41617 | |
| HERMAINE & SEYMOUR HINDEN | LIVING TRUST HERMAINE HINDEN | SEYMOUR HINDEN CO-TTEES UA DTD | 02/22/00 | 2721 ORCHID VALLEY DR | LAS VEGAS | NV | 89134 | 7327 |
| HERMALENE M KAHAYIAN TTEE | FBO HERMALENE M KAHAYIAN TRUST | U/A/D 06/09/01 | 8471 JAMESTOWN DRIVE | WHITE LAKE TOWNSHIP | MI | 48386 | 3575 |
| HERMAN & MARILYN P FRIEDMAN TT | HERMAN & MARILYN P FRIEDMAN RE | LIVING TR U/A 5/1/07 | 12119 ROMA ROAD | BOYNTON BEACH | FL | 33437 | |
| HERMAN A ANDERSON | 844 WHITMORE AVE | | | BALTIMORE | MD | 21216 | 4736 |
| HERMAN A BARNES | 5238 FONTANA | | | SHAWNEE MISSI | KS | 66205 | 2349 |
| HERMAN A BECKER | 12163 BROUGHAM | | | STERLING HTS | MI | 48312 | 4075 |
| HERMAN A ERHART SR | CUST DAVID WATHEN ERHART U/THE | U-G-M-A | 1862 FINDLEY DRIVE | MILPITAS | CA | 95035 | 6018 |
| HERMAN A HOLZAPFEL | 706 TOWNSEND ST | | | CAMBRIDGE | WI | 53523 | 9206 |
| HERMAN A LUSKY | 12720 HILLCREST RD STE 280 | | | DALLAS | TX | 75230 | |
| HERMAN A MCCOMBS | 1400 IMPERIAL DR | | | KOKOMO | IN | 46902 | 5618 |
| HERMAN A MCCOY | 1654 N LAURENTIAN AVE | | | SAULT SAINT MARIE | MI | 49783 | |
| HERMAN A RINGLER JR | 316 PONDS EDGE RD | | | WEST CHESTER | PA | 19382 | 7760 |
| HERMAN A ROZELL | 1823 LYNDALE DR | | | ODESSA | TX | 79762 | 5313 |
| HERMAN A SMITH | 7855 HWY 73 | | | BRYANT | AL | 35958 | 0153 |
| HERMAN A SPALINGER | CATHERINE A SPALINGER | 2725 ANGEL DR | | STOCKTON | CA | 95209 | 5113 |
| HERMAN A STEINBERG | 155 6TH AVE | | | BROOKLYN | NY | 11217 | 3508 |
| HERMAN A TREICHEL | 28 BUNCE RD | | | WETHERSFIELD | CT | 06109 | 3314 |
| HERMAN A TUCK JR & | IRENE TUCK | JT TEN | 2926 NORTH LOXLEY AVE | FAYETTEVILLE | AR | 72703 | 3637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERMAN A VOYLES | 3016 NOTTING HILLS CT | | | | CONYERS | GA | 30094 5039 |
| HERMAN A WILEY | 820 BURGESS ROAD | | | | SUWANEE | GA | 30024 |
| HERMAN A. REYES | WBNA CUSTODIAN TRAD IRA | 26 ROSECLIFF RD | | | STATEN ISLAND | NY | 10303 1727 |
| HERMAN A. STYLES JR. | CGM IRA ROLLOVER CUSTODIAN | 1401 LURLYN DR. | | | POPLAR BLUFF | MO | 63901 2718 |
| HERMAN ALTMAN | LIVING TRUST | PEARL ALTMAN (DECD) TTEE | U/A DTD 08/26/96 | 1401 OCEAN AVE APT 9E | BROOKLYN | NY | 11230 3911 |
| HERMAN ALVAREZ & | ADELENE ALVAREZ JT TEN | 384 HELEN AVE | | | MONESSEN | PA | 15062 2411 |
| HERMAN ANDERSON & | HAZEL ANDERSON JT TEN | 6802 SHADY LANE | | | RICHMOND | TX | 77469 8774 |
| HERMAN B BOUMA | ANGELA M BOUMA | 6704 CONWAY AVE | | | TAKOMA PARK | MD | 20912 4831 |
| HERMAN B GAINES | 6015 OFFSHORE GREEN | | | | COLUMBIA | MD | 21045 3822 |
| HERMAN B MONTGOMERY | 1608 LANGLEY DR | | | | LONGS | SC | 29568 5719 |
| HERMAN B NICHOLS | 7691 NW 140 STREET | | | | CHIEFLAND | FL | 32626 7990 |
| HERMAN B PACKER | 13-39 COMERFORD PLACE | | | | FAIR LAWN | NJ | 07410 5103 |
| HERMAN B STEINBERG | WBNA CUSTODIAN TRAD IRA | 9140 BAY HARBOUR CIR | | | WEST PALM BCH | FL | 33411 5154 |
| HERMAN BAECHLER | RR1: BOX 362 | | | | HARVEYS LAKE | PA | 18618 9772 |
| HERMAN BASMACIYAN AND | SANDRA A BASMACIYAN JTWROS | 701 MARGUERITE AVE | | | CORONA DEL MAR | CA | 92625 2343 |
| HERMAN BASSMAN & | MRS HELEN LEVITT BASSMAN | JT TEN | 910 SUNSET AVE | | PETERSBURG | VA | 23805 2824 |
| HERMAN BAUMGARTNER | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011 4534 |
| HERMAN BELL | PO BOX 252 | | | | EPPS | LA | 71237 0252 |
| HERMAN BETHEA | 7 ASHTON LANE | | | | SICKLERVILLE | NJ | 08081 |
| HERMAN BOBAK JR & | LANA BOBAK JT TEN | 1051 GRANDVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 4028 |
| HERMAN BOND | 1934 WHITTLESEY | | | | FLINT | MI | 48503 4347 |
| HERMAN BONNAR NEECE | WBNA CUSTODIAN TRAD IRA | 7341 HUNTON ST | | | WARRENTON | VA | 20187 |
| HERMAN BOTTEON | 1402 S BONSAL ST | | | | BALTIMORE | MD | 21224 5933 |
| HERMAN BOWMAN | 66 WAKEFIELD AVE. | | | | DALY CITY | CA | 94015 |
| HERMAN BRADFORD | 310 W 7TH ST | | | | MANCHESTER | OH | 45144 1120 |
| HERMAN BRODT TOD E LENOFF | D DONNELY | SUBJECT TO STA RULES | 2913 FIRETHORN DRIVE | | HIGH POINT | NC | 27265 8402 |
| HERMAN BRUNOTTE | 81 WELWYN CIRCLE | | | | BUFFALO | NY | 14223 1746 |
| HERMAN C C CUMMING JR | 3501 CHATTERTON DR | | | | SAN ANGELO | TX | 76904 6056 |
| HERMAN C HEISER | TOD DTD 01/22/2009 | PO BOX 719 | | | PLEASANTON | TX | 78064 0719 |
| HERMAN C HINMAN | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901 2804 |
| HERMAN C HOWELL | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401 1433 |
| HERMAN C JENSEN JR | 423 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718 1709 |
| HERMAN C KELLER REV TRUST | LILLIAN H KELLER | ALAN KELLER CO-TTEES UA DTD | 10/15/91 | 154 WOODLAND DR | CHESHIRE | CT | 06410 1645 |
| HERMAN C KNOLL TR | HERMAN C KNOLL TTEE | U/A DTD 01/19/1993 | 3900 DORSET DRIVE | | DAYTON | OH | 45405 1941 |
| HERMAN C OSBORNE JR | 10843 MATTHIAS DR | | | | SAINT JOHN | IN | 46373 8402 |
| HERMAN C RAMSEY | 29588 BRITTANY CT E | | | | ROSEVILLE | MI | 48066 2042 |
| HERMAN C REYNOLDS JR | 7 MEADOW VALLEY DR | | | | RISING SUN | MD | 21911 1833 |
| HERMAN C SPICER | 2410 ADAMS RD | | | | OAKLAND | MI | 48363 1908 |
| HERMAN C VICKNAIR | TR VICKNAIR FAMILY TRUST | UA 09/30/87 | 3626 CONCORD BLVD | | CONCORD | CA | 94519 1807 |
| HERMAN C. ALLEN | 20949 NORTHAMPTON ST | | | | DIAMOND BAR | CA | 91789 |
| HERMAN CASTLE | 14730 DANE CT | | | | STERLING HTS | MI | 48312 4414 |
| HERMAN CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532 2365 |
| HERMAN CUEVAS | 3673 W 325 N | | | | MARION | IN | 46952 9787 |
| HERMAN D ALLSHOUSE & | RITA M ALLSHOUSE JT TEN | 3 RIVERWAY | STE 1420 | | HOUSTON | TX | 77056 1848 |
| HERMAN D ARNETT JR | 17102 PALDA RD | | | | CLEVELAND | OH | 44128 3335 |
| HERMAN D GILBERT | 225 162ND ST | # 5 | | | HAMMOND | WI | 54015 5407 |
| HERMAN D HORMEL  TOD | HERMAN D HORMEL TRUST | PO BOX 342 | | | MAYVILLE | MI | 48744 0342 |
| HERMAN D HUTSON & | MARGARET L HUTSON | TR HERMAN D & MARGARET L HUTSON | REV LIVING TRUST UA 10/09/01 | 417 IMY LN | ANDERSON | IN | 46013 3872 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| HERMAN D HUTSON & | MARGARET L HUTSON TR HERMAN D & | MARGARET L HUTSON REV LIV TR UA | 10/09/01 | 417 IMY LANE | ANDERSON | IN | 46013 | 3872 |
| HERMAN D IRVIN | 4200 W HOUSTON | | | | SHERMAN | TX | 75092 | 6422 |
| HERMAN D JACKSON | 122 JONATHAN LN | | | | MANSON | NC | 27553 | 9048 |
| HERMAN D KAUFFMAN | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446 | 0047 |
| HERMAN D LANDERS | CUST CHRISTI ANNE LANDERS U/THE | ALA UNIFORM GIFTS TO MINORS | ACT | PO BOX 229 | WEDOWEE | AL | 36278 | 0229 |
| HERMAN D PATTERSON & | JOHNNIE C PATTERSON JT TEN | PO BOX 327 | | | PECKS MILL | WV | 25547 | 0327 |
| HERMAN D RASS & | PATRICIA L RASS & | ERIC M RASS JT TEN | 37254 BRISTOL | | LIVONIA | MI | 48154 | 1764 |
| HERMAN D RAYNES | 1015 SMOKE TREE RD | | | | PIKESVILLE | MD | 21208 | 3534 |
| HERMAN D TIERI | 268 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411 | 2006 |
| HERMAN D TURNEY & | LAURA B TURNEY JT TEN | 5635 S NEWPORT AVE | | | TULSA | OK | 74105 | 7842 |
| HERMAN D. CHERTOCK | 4 OLD SILVERMINE PL. | | | | POUGHKEEPSIE | NY | 12603 | 4224 |
| HERMAN DAILEY | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322 | 3641 |
| HERMAN DAVIS | 1661 SOUTH WALKER ROAD | | | | PLEASANT VIEW | TN | 37146 | |
| HERMAN DEVERN YOUNG | 124 S WEST ST | | | | FENTON | MI | 48430 | 2832 |
| HERMAN DOFT & HELEN DOFT JT TEN | 39-52 48TH STREET | | | | LONG ISLAND CITY | NY | 11104 | 1022 |
| HERMAN DORSEY | 2137 KNOPF ST | | | | COMPTON | CA | 90222 | 2507 |
| HERMAN DOZIER | 110 LADY CAROLYN CT | # 1 | | | FAYETTEVILLE | GA | 30214 | 1092 |
| HERMAN DUNN | 166 COLEMAN DR | APT 2 | | | WATERFORD | MI | 48328 | |
| HERMAN DUPRE AND | MARY M. DUPRE, JTWROS | 105 FARM ROAD | | | CHAMPION | PA | 15622 | 2125 |
| HERMAN DYAS | 11411 YOSEMITE | | | | DETROIT | MI | 48204 | 1497 |
| HERMAN E BAKER | 8743 OAK DR | | | | GERMANTOWN | OH | 45327 | 8321 |
| HERMAN E CRESS | 10089 RENO LANE | | | | HILLSBORO | OH | 45133 | 8684 |
| HERMAN E CURTIS JR | 429 COLDBROOK NE | | | | GRAND RAPIDS | MI | 49503 | 1113 |
| HERMAN E ERLING & | ELEONORA S ERLING JT TEN | 267 HULL ST | | | BRISTOL | CT | 06010 | 7236 |
| HERMAN E FOX | 1616 S BRADFORD ST | | | | ALLENTOWN | PA | 18103 | 8259 |
| HERMAN E GARDNER | 6503 PARK HEIGHTS AVE | APT 2J | | | BALTIMORE | MD | 21215 | 3001 |
| HERMAN E GREENWOOD & | YOLANDA GREENWOOD JT TEN | 1102 N LYNHURST | | | SPEEDWAY | IN | 46224 | 6811 |
| HERMAN E GROSS | 9197 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 | |
| HERMAN E HARKE | 11309 YORKSHIRE CT | | | | FREDERICKSBURG | VA | 22407 | 7625 |
| HERMAN E HARMELINK & | BARBARA M HARMELINK JT TEN | 34 SHELDON DR | | | POUGHKEEPSIE | NY | 12603 | 4818 |
| HERMAN E HOFMEYER | 2529 BORGLUM AVE NE | | | | GRAND RAPIDS | MI | 49505 | 3613 |
| HERMAN E KELLER | 3519 CASEY RD | | | | METAMORA | MI | 48455 | 9216 |
| HERMAN E LOYD | 1603 FAMA DRIVE N E | | | | ATLANTA | GA | 30329 | 3311 |
| HERMAN E MILLER & | CONSTANCE COE MILLER JT TEN | 6353 THORNHILLS CT SE | | | GRAND RAPIDS | MI | 49546 | 7115 |
| HERMAN E MUESEGAES & | JUNE M MUESEGAES JT TEN | TOD REGISTRATION | 2705 TOWNSHIP ROAD 220 | | BLOOMINGDALE | OH | 43910 | 7840 |
| HERMAN E MUESEGAES JR & | JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | BLOOMINGDALE | OH | 43910 | 7840 |
| HERMAN E THOMPSON | 1485 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091 | 2201 |
| HERMAN E WELLS | 14090 14 MILE ROAD NE | | | | GREENVILLE | MI | 48838 | 9380 |
| HERMAN E WINTER & ROBERT E | WINTER & TIMOTHY L WINTER | TR HERMAN E WINTER REVOCABLE TRUST | UA 03/09/05 | 3599 SILVER SANDS | WATERFORD | MI | 48329 | 4257 |
| HERMAN E. KNAPPE | 2115 FIRST AVE SE #1215 | | | | CEDAR RAPIDS | IA | 52402 | 6382 |
| HERMAN EDWARD ABLES | DESIGNATED BENE PLAN/TOD | 16833 S 44TH ST | | | PHOENIX | AZ | 85048 | |
| HERMAN ELLISON | 913 E GILLESPIE ST | | | | FLINT | MI | 48505 | 5518 |
| HERMAN EUGENE LEWIS SR | BOX 51687 | | | | FORT BENNING | GA | 31995 | 1687 |
| HERMAN F BRUGGER | 4176 PARDEE | | | | DEARBORN HTS | MI | 48125 | 2410 |
| HERMAN F DYER | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805 | 4837 |
| HERMAN F HAISCH JR & | MRS ANN C HAISCH JT TEN | PO BOX 3705 | | | ALPHA RETTA | GA | 30023 | 3705 |
| HERMAN F LYKINS REV LVG TRUST | HERMAN F LYKINS TRUSTEE | UAD 03/05/2002 | 3205 NE 7TH PL | | POMPANO BEACH | FL | 33062 | 4511 |
| HERMAN F RUNDE | PO BOX 83 | | | | TEUTOPOLIS | IL | 62467 | 0083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERMAN F WILLIAMS | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240 | 2676 |
| HERMAN F WILLIAMS JR | 232 GALE ST | | | | MOORESVILLE | IN | 46158 | 8010 |
| HERMAN FELDER MD | MRS RAYE FELDER | 5200 BOARDWALK APT 16B | | | VENTNOR CITY | NJ | 08406 | 2932 |
| HERMAN FINS | 22 BUCKINGHAM ROAD | | | | ROCKVILLE CENTRE | NY | 11570 | 2218 |
| HERMAN FINSTERWALD II & | JANET K FINSTERWALD JT TEN | 9339 GREEN TREE | | | GRAND BLANC | MI | 48439 | 9504 |
| HERMAN FOWLER JR | 12410 OSCEOLA AVE | | | | CLEVELAND | OH | 44108 | 4065 |
| HERMAN FRAEDRICH | 4954 47TH ST | BARRHEAD AB  T7N 1H6 | CANADA | | | | | |
| HERMAN G CANADY JR | 212 OAKWOOD ROAD | | | | CHARLESTON | WV | 25314 | 2303 |
| HERMAN G CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318 | 0397 |
| HERMAN G COOPER | 4049 FIRST ST SW | | | | WASHINGTON | DC | 20032 | |
| HERMAN G KLEIBOER & | SUSAN M KLEIBOER JT TEN | 11103 CO RT 77 | | | ADAMS | NY | 13605 | 2135 |
| HERMAN G KRATZ | 297 EAST FAIRGROVE RD | | | | CARO | MI | 48723 | 9748 |
| HERMAN G PITTS JR | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750 | 7338 |
| HERMAN G RIGGS | 1404 NW 122ND ST APT 222 | | | | OKLAHOMA CITY | OK | 73114 | 8050 |
| HERMAN G RIGGS | 1404 NW 122ND ST APT 222 | | | | OKLAHOMA CITY | OK | 73114 | 8050 |
| HERMAN G WINGENS | 300 WINSTON DR APT 922 | | | | CLIFFSIDE PK | NJ | 07010 | 3216 |
| HERMAN GANCZ | 275 HEWES ST | | | | BROOKLYN | NY | 11211 | 8111 |
| HERMAN GARCIA | 4235 SIEDEL PL | | | | SAGINAW | MI | 48603 | 5635 |
| HERMAN GASKELL | 5383 PENNSYLVANIA LN | | | | LA MESA | CA | 91942 | 1100 |
| HERMAN GOLDSZLAGER | DEC OF TR OF HERMAN GOLDSZLAGE | 10401 W BROWARD BLVD, STE 311 | | | PLANTATION | FL | 33324 | |
| HERMAN GOMEZ | PO BOX 213 | | | | CARROLLTON | MI | 48724 | 0213 |
| **HERMAN GONZALEZ** | **17104 E ADRIATIC DR.** | **APT.C210** | | | **AURORA** | **CO** | **80013** | |
| HERMAN GOODYKE | 4615 W DAPHNE LN | | | | TUCSON | AZ | 85742 | 4173 |
| HERMAN GORDON | 390 TEURHUNE AVE | | | | PARAMUS | NJ | 07652 | 5726 |
| HERMAN GRAUBERGER & | REBA GRAUBERGER JT TEN | 31088 CHIPMAN'S CHASE DR | | | LAUREL | DE | 19956 | 3529 |
| HERMAN GRAY & | JANET GRAY JT TEN | 4176 HARPER RD | | | CORINTH | MS | 38834 | 2908 |
| HERMAN GREENSPAN | 3 HIDEAWAY LN | | | | NEWBURGH | NY | 12550 | 2209 |
| HERMAN GREENSPAN | RUTH GREENSPAN | 3 HIDEAWAY LN | | | NEWBURGH | NY | 12550 | 2209 |
| HERMAN GREENSTEIN | 7040 TRAILWAY CT | | | | WEST BLOOMFIELD | MI | 48322 | 4564 |
| HERMAN H BLUM | 10327 ELLENDALE ROAD | | | | EDGERTON | WI | 53534 | 8405 |
| HERMAN H BOWE | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506 | 4338 |
| HERMAN H BROOKS | CDR SYSTEMS | 4655 RUFFNER ST STE 220 | | | SAN DIEGO | CA | 92111 | 2226 |
| HERMAN H CHANG | UNIT 2202 PLAZA 66 | 1266 NANJING W RD | SHANGHAI 200040 | CHINA | | | | |
| HERMAN H DE BACKER | SINT JANSPLEIN 11 | KONTICH B2550 | BELGIUM | | | | | |
| HERMAN H DEGEYTER | 450 JAMES ST | DELHI ON  N4B 2C1 | CANADA | | | | | |
| HERMAN H EVANS | BOX 79 | | | | BAINBRIDGE | IN | 46105 | 0079 |
| HERMAN H GLASSMAN MD | 30 HIGH WOOD ROAD | | | | BLOOMFIELD | CT | 06002 | 2114 |
| HERMAN H GLASSMAN MD-PROFIT | SHARING TRUST 06/19/72 | HERMAN H GLASSMAN TTEE | 30 HIGH WOOD RD | | BLOOMFIELD | CT | 06002 | 2114 |
| HERMAN H GRIFFIN | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344 | 1055 |
| HERMAN H HEBERLING & | KATHLEEN R HEBERLING JT TEN | 1542 MOUNT ZION RD | | | LEBANON | PA | 17046 | 7808 |
| HERMAN H SCHMITT & | MARY L SCHMITT TTEES | U/A DTD 9/18/1992  HERMAN H & | MARY L SCHMITT REV LIV TRUST | 7970 JOHN MCKEEVER | HOUSE SPRINGS | MO | 63051 | 1900 |
| HERMAN H SMITH | 1155 NORTHWEST RIVER RD | | | | ELYRIA | OH | 44035 | 2813 |
| HERMAN H SMITH & | MARY E SMITH JT TEN | 1155 NORTHWEST RIVER RD | | | ELYRIA | OH | 44035 | 2813 |
| HERMAN H STEELE | 1302 S COLUMBIA AVE | | | | SHEFFIELD | AL | 35660 | 6314 |
| HERMAN HAESCHE & | EDITH HAESCHE | 320 MONTGOMERY AVE | | | OCEANSIDE | NY | 11572 | |
| HERMAN HALON | HARRIET HALON | JTWROS | 15020 SUTHERLAND | | OAK PARK | MI | 48237 | 1541 |
| HERMAN HALON AND | HARRIET HALON JTWROS | SPECIAL ACCOUNT #1 | 15020 SUTHERLAND | | OAK PARK | MI | 48237 | 1541 |
| HERMAN HARVEY DISHAROON JR | 4742 ATTERBURY STREET | | | | NORFOLK | VA | 23513 | 3806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERMAN HOFF & | MRS ALLIS HOFF JT TEN | 1903 GAN | NORWAY | | | | | |
| HERMAN HRIBAR | CUST MARK S HRIBAR UGMA PA | RD 5 BOX 148 | PINE LANE | | | SELINSGROVE | PA | 17870 | 9631 |
| HERMAN HU | TTEES U/A DTD 02/18/94 BY SZE | TSEN HU LIVING TRUST | 1713 LOMBARD ST | | | SAN FRANCISCO | CA | 94123 | 2907 |
| HERMAN HULST | 130 S ZEELAND PARKWAY | | | | | ZEELAND | MI | 49464 | |
| HERMAN HURWITZ MD | 1004 ANNAPOLIS LN | | | | | CHERRY HILL | NJ | 08003 | 2802 |
| HERMAN I HAZARD | 2225 KANSAS ST | | | | | SAGINAW | MI | 48601 | 5530 |
| HERMAN IONIN TTEE | FBO HERMAN IONIN | U/A/D 03/16/94 | 7559 DIAMOND POINTE CIR | | | DELRAY BCH | FL | 33446 | 3344 |
| HERMAN J BOWLER | 5521 PINE NEEDLE DR | | | | | ORANGE | TX | 77632 | 1132 |
| HERMAN J BRAMES & | MARY JO BRAMES | DESIGNATED BENE PLAN/TOD | 2630 BRATTLE LN | | | CLEARWATER | FL | 33761 | |
| HERMAN J C DYKES | CUST KATHRYN MARIE DYKES UGMA WI | 3712 LIBAL STREET | | | | GREEN BAY | WI | 54301 | 1253 |
| HERMAN J GLINSKI & ETHEL A GLINSKI | REVOCABLE TRUST UAD 05-25-05 | PO BOX 304 | | | | STEVENS POINT | WI | 54481 | |
| HERMAN J JETER | 1934 SOUTH M-13 | | | | | LENNON | MI | 48449 | 9318 |
| HERMAN J KRESSE & | PATRICIA B KRESSE | 104 PLUM TREE TERRACE | APT 121 | | | HOUSTON | TX | 77077 | 5375 |
| HERMAN J KUHLENDAHL & | ALICE M KUHLENDAHL | 20011 BEAUMONT CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| HERMAN J MAIGRET | 8544 WARREN ST | | | | | OTTAWA LAKE | MI | 49267 | 9511 |
| HERMAN J MUNZEL JR | 4469 GRACE AVENUE | | | | | GASPORT | NY | 14067 | 9225 |
| HERMAN J PENNARTZ | 1298 ALHI | | | | | WATERFORD | MI | 48328 | 1504 |
| HERMAN J PERRINE | 4731 VILLAGE OAK DR | | | | | ARLINGTON | TX | 76017 | 2534 |
| HERMAN J REDLAWSKI | 3639 KIDDER ROAD | | | | | ALMONT | MI | 48003 | |
| HERMAN J ROEDERSHEIMER, III - ROLLOVER I | RA | 4112 BABY'S BREATH ROAD | | | | CUTLER | IL | 62238 | |
| HERMAN J RUSSELL | 170 NORTHSIDE DR SW STE 514 | | | | | ATLANTA | GA | 30313 | 1206 |
| HERMAN J RUSSELL | 170 NORTHSIDE DRIVE, SW | SUITE 514 | | | | ATLANTA | GA | 30313 | 1396 |
| HERMAN J SASSE | 4403 RUDY LN | | | | | LOUISVILLE | KY | 40207 | 2339 |
| HERMAN J SCHEELE | 228 N STATE ST | | | | | ZEELAND | MI | 49464 | 1215 |
| HERMAN J SCHULTE JR | 423 ABERDEEN AVE | | | | | DAYTON | OH | 45419 | 3207 |
| HERMAN J SECHREST | 490 LITTLE RIVER GOLF DR. | | | | | SEAGROVE | NC | 27341 | 9307 |
| HERMAN J THOMAS | RT 5 BOX 1120 | | | | | DONALSONVILLE | GA | 31745 | 9322 |
| HERMAN J TRUXILLO & BETTY S | TRUXILLO TTEES FBO HJ & BS | TRUXILLO LIVING TRUST | U/A/D 09/19/97 | 4829 WOODLYN DRIVE | | BATON ROUGE | LA | 70816 | 6737 |
| HERMAN J VINCKE | 4760 W CHESANING RD | | | | | CHESANING | MI | 48616 | 8423 |
| HERMAN J WALKER | HERMAN J WALKER TRUST | 2702 SWAN LAKE DR | | | | HIGH POINT | NC | 27262 | 8454 |
| HERMAN JACKSON | 351 N SQUIRREL RD | LOT 7 | | | | AUBURN HILLS | MI | 48326 | 4000 |
| HERMAN JACKSON | 927 SO 4TH | | | | | SAGINAW | MI | 48601 | 2139 |
| HERMAN JACOBS AND | JEFF HORVITZ JTWROS | 504 N RUBY | | | | KEY LARGO | FL | 33037 | 3837 |
| HERMAN JONES | 6102 BOOTHWAY DR | | | | | TOLEDO | OH | 43615 | 4334 |
| HERMAN JOSEPH WEISS | 128 JAMAICA STREET | | | | | TIBURON | CA | 94920 | 1009 |
| HERMAN K BRODY | SUSAN A BRODY | 159 CORNFIELD RD | | | | MILFORD | CT | 06461 | |
| HERMAN K BROWN | 3483 JONATHAN DR | | | | | BEAVERCREEK | OH | 45434 | 5911 |
| HERMAN K FOSTER | 1402 WILLOW WOOD | | | | | GRAHAM | TX | 76450 | |
| HERMAN K HARRINGTON | 820 HEMINGWAY | | | | | LAKE ORION | MI | 48362 | 2635 |
| HERMAN K SARKISIAN & | SUSAN SARKISIAN JT TEN | 11225 LORMAN DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 4967 |
| HERMAN K SUHR & | MARILYN R SUHR JT TEN | 26713 DAVIS RD | | | | CONCORDIA | MO | 64020 | 7121 |
| HERMAN KELLEY | PO BOX 152 | | | | | LOGANVILLE | GA | 30052 | 0152 |
| HERMAN KUEHN & | BETTY J KUEHN JT TEN | 15 E PELICAN ST | | | | NAPLES | FL | 34113 | 4019 |
| HERMAN L CARMASSI | 1371 OAKLAND BLVD 301 | | | | | WALNUT CREEK | CA | 94596 | 4357 |
| HERMAN L CARROLL | PO BOX 412 | | | | | BURLINGTON | NJ | 08016 | 0412 |
| HERMAN L DE KRUYFF | 908 SAPPHIRE COURT | | | | | SAN JOSE | CA | 95136 | 2666 |
| HERMAN L DESHAZO | 13 DELL CT | | | | | BALTO | MD | 21244 | 2848 |
| HERMAN L FUCHS | 1189 MIDWOOD DRIVE | | | | | RAHWAY | NJ | 07065 | 1730 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HERMAN L HASSELBRING | CUST LORI R HASSELBRING UGMA MN | ATTN LORI R YOUNG | 4573 WOODRIDGE RD | | MINNETONKA | MN | 55345 | 3936 |
| HERMAN L HITCHCOCK | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141 | 4058 |
| HERMAN L IMEL | 600 MAIN ST APT 105 | | | | ANDERSON | IN | 46016 | 1534 |
| HERMAN L JACKSON JR | 2432 RIDGE RD | | | | VIENNA | OH | 44473 | 9706 |
| HERMAN L LARSON JR | 937 39TH CT | | | | WEST PALM BEACH | FL | 33407 | 4015 |
| HERMAN L LEVINE & | EVELYN LEVINE | 27 ABBEY LN APT 207 | | | DELRAY BEACH | FL | 33446 | |
| HERMAN L LEVINE & | EVELYN LEVINE JT TEN | 27 ABBEY LANE APT 207 | | | DELRAY BEACH | FL | 33446 | 1736 |
| HERMAN L MARTLAGE | 204 WOODLAND DR | | | | NEW WHITELAND | IN | 46184 | 1428 |
| HERMAN L MICKENS | 2075 SPINNINGWHEEL E | | | | BLOOMFIELD HILLS | MI | 48304 | 1064 |
| HERMAN L NICHOLS | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439 | 8016 |
| HERMAN L PERKINS JR | 8010 202ND ST CT E | | | | SPANAWAY | WA | 98387 | 5278 |
| HERMAN L POTTS | 7 FLAMINGO DR | | | | HAZELWOOD | MO | 63042 | 2118 |
| HERMAN L ROACH | 546 COUNTY RD 2102 | | | | HUGHES SPRINGS | TX | 75656 | 4603 |
| HERMAN L STEPP | 29 BARTHMAN AVENUE | | | | COLUMBUS | OH | 43207 | 1882 |
| HERMAN L STONE | 124 DEERHAVEN ROAD | | | | WEARE | NH | 03281 | 5511 |
| HERMAN L SUMMERS | 3474 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 8831 |
| HERMAN LACEY | 2344 COPEMAN BLVD | | | | FLINT | MI | 48504 | 2904 |
| HERMAN LAU & | JEANNIE LAU JT TEN | 2234-45TH AVE | | | SAN FRANCISCO | CA | 94116 | 1503 |
| HERMAN LEBERSFELD | CUST DANIEL RYAN SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | BOCA RATON | FL | 33496 | 1414 |
| HERMAN LEBERSFELD | CUST JACOB M SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | BOCA RATON | FL | 33496 | |
| HERMAN LEBERSFELD | CUST JENNA BROOKE LEBERSFELD | UTMA NJ | 17688 LAKE ESTATES DR | | BOCA RATON | FL | 33496 | 1414 |
| **HERMAN LENGEL** | 7132 CLEMENTS | | | | W BLOOMFIELD | MI | 48322 | 2628 |
| HERMAN LO | 14302 AUTUMN CREST RD | | | | BOYDS | MD | 20841 | 4212 |
| HERMAN LOEB & | BARBARA LOEB JT TEN | 46 OCASO DR | ASHVILLE | | ASHEVILLE | NC | 28806 | |
| HERMAN LOVE | 7918 S PAULINA ST #1 | | | | CHICAGO | IL | 60620 | 4523 |
| HERMAN LUSANE | 1360 N BALLENGER | | | | FLINT | MI | 48504 | 7533 |
| HERMAN LUTHER BOSCHKEN | 711 PUMA COURT | | | | DAVIS | CA | 95618 | 4317 |
| HERMAN M EHLERS | #6 VILLA DONNA CT | | | | HAZELWOOD | MO | 63042 | |
| HERMAN M GOSCHIE & | VERNICE L GOSCHIE TTEES | UTD 07/20/00 | GOSCHIE FAMILY REV LIV TR | 7365 MERIDIAN RD NE | SILVERTON | OR | 97381 | |
| HERMAN M LESTER | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145 | 2974 |
| HERMAN M RUSSELL | 12158 HWY 494 | | | | COLLINSVILLE | MS | 39325 | 9159 |
| HERMAN M SCHEU | 31 N CONGER AVE | | | | CONGERS | NY | 10920 | |
| HERMAN M STURM | 14601 EDELMAR DR | | | | SILVER SPRING | MD | 20906 | |
| HERMAN M WESTSTRATE | 888 BOWES ROAD | | | | LOWELL | MI | 49331 | |
| HERMAN MC KINNEY SR TTEE | HERMAN MC KINNEY SR REV LIV TR | DTD 8/29/96 | P.O. BOX 8357 | | LOS ANGELES | CA | 90008 | 0357 |
| HERMAN MICHAEL TANNERT | HERMAN L TANNERT AND MARY TANN | 7 LINWAY RD | | | LINCOLN | MA | 01773 | |
| HERMAN MILLER | 1575 CENTER AVE. #4D | | | | FORT LEE | NJ | 07024 | 4644 |
| HERMAN MOSKOWITZ | 21711 FALL RIVER DR | | | | BOCA RATON | FL | 33428 | 4821 |
| HERMAN MOSKOWITZ | 6702 E FARM ACRES | | | | CINCINNATI | OH | 45237 | 3614 |
| HERMAN MUESEGAES & | JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | BLOOMINGDALE | OH | 43910 | 7840 |
| HERMAN MUETER | PO BOX 694 | | | | LEONARD | MI | 48367 | 0694 |
| HERMAN MURPHY | 3019 GENA DR | | | | DECATUR | GA | 30032 | 5708 |
| HERMAN N DEAN | 77 270 LITTLETON ROAD | | | | CHELMSFORD | MA | 01824 | 2623 |
| HERMAN N MORGAN JR | 210 W HOLBROOK | | | | FLINT | MI | 48505 | 5905 |
| HERMAN NICHOLSON JR | 630 HANCOCK STREET | | | | SO PLAINFIELD | NJ | 07080 | 2716 |
| HERMAN O STEINKE & | WINIFRED M STEINKE JT TEN | 8110 E CYPRESS ST | | | SCOTTSDALE | AZ | 85257 | 2815 |
| HERMAN O TANNER | 7950 CUSS FORK RD | | | | WILMER | AL | 36587 | 9102 |
| HERMAN O. WUNSCH | 4832 PLEASANT MILLS ROAD | | | | SWEETWATER | NJ | 08037 | 4004 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HERMAN P BARBERIS | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580 | 3112 |
| HERMAN P WALLMAN | 521 CARDIGAN PLACE | LONDON ON  N6M 1J6 | CANADA | | | | | |
| HERMAN PAUL BENECKE | 920 LANSMERE LN | | | | COLUMBUS | OH | 43220 | 4127 |
| HERMAN POST | 5081 BAUER RD | | | | HUDSONVILLE | MI | 49426 | 8631 |
| HERMAN R BOWERS | 10911 TOURNAMENT LANE | | | | INDIANAPOLIS | IN | 46229 | 4325 |
| HERMAN R LATTA & | SHIRLEY M LATTA JT TEN | 900 S MILLER RD | | | SAGINAW | MI | 48609 | 5180 |
| HERMAN R MEYERS | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912 | |
| HERMAN R RUPPRECHT | 9501 WATERMAN | | | | FRANKENMUTH | MI | 48734 | 9605 |
| HERMAN R SPELLERBERG & | SHIRLEY C SPELLERBERG | TR UA 03/08/93 H R & SHIRLEY | SPELLERBERG LIV TR | 3621 LYNCHBURG DRIVE | DENTON | TX | 76208 | 5329 |
| HERMAN R STERN | 3531 GREEN SPRING DR | | | | SAN ANTONIO | TX | 78247 | 2908 |
| HERMAN RAWLS | 11 RUSHTON | | | | MT. VERNON | IL | 62864 | |
| HERMAN RESNICK & | MRS DE VERA M RESNICK JT TEN | 7420 ROCKRIDGE RD | | | BALTIMORE | MD | 21208 | 5736 |
| HERMAN ROBERTS & | HERMAN ROBERTS JR JT TEN | SMART MONEY MANAGER ACCOUNT | 85 NOAH'S LANDING FARM DRIVE | | HIDDENITE | NC | 28636 | 6343 |
| HERMAN ROBINSON | 2515 SAMANTHA DR | | | | BURLINGTON | KY | 41005 | 8390 |
| HERMAN ROCK | 120-25 DEBS PL | | | | BRONX | NY | 10475 | 2526 |
| HERMAN ROCKMAN & | MRS BELLA ROCKMAN JT TEN | 175 MUSH DAHL DR | | | NEW RINGGOLD | PA | 17960 | 9077 |
| HERMAN RUBIN IRA | FCC AS CUSTODIAN | 11241 LOCH LOMOND ROAD | | | LOS ALAMITOS | CA | 90720 | 2911 |
| HERMAN S BUSH | 80 GATH TERR | | | | TONAWANDA | NY | 14150 | 5292 |
| HERMAN S BUSH & | MRS MARGARET A BUSH JT TEN | 80 GATH TERRACE | | | TONAWANDA | NY | 14150 | 5292 |
| HERMAN S CAMERON | RT 7 | | | | HARTFORD | OH | 44424 | |
| HERMAN S DAVIS | ROUTE 3 BOX 82 | | | | PROCIOUS | WV | 25164 | |
| HERMAN S LINTNER | 338 E PULASKI HWY | | | | ELKTON | MD | 21921 | 6435 |
| HERMAN S LINTNER TTEE | HERMAN S. LINTNER TR | U/A DTD 08/28/2000 | 338 E PULASKI HWY | | ELKTON | MD | 21921 | 6435 |
| HERMAN S LOVE | 508 W THACKERY AVE | | | | FLINT | MI | 48505 | 3275 |
| HERMAN S RUBIN & | JUNE R RUBIN SUCC TTEES | RUBIN FAMILY TRUST 8-29-89 | U/A DATED 8-29-89 | 11241 LOCH LOMOND RD | LOS ALAMITOS | CA | 90720 | 2911 |
| HERMAN S SIMMS JR | 6591 FIREWOOD | | | | DETROIT | MI | 48210 | 1304 |
| HERMAN S SMITH | 23171 A1 HWY 71 | | | | FLAT ROCK | AL | 35966 | |
| HERMAN SANDERS | 470 LENOX AVE | 4D | | | NEW YORK | NY | 10037 | |
| HERMAN SAXON | 3396 COOPERS TRL | | | | LORAIN | OH | 44053 | 4423 |
| HERMAN SCHAFFER | 1419 WOODLAND TRL | | | | ABILENE | TX | 79605 | 4705 |
| HERMAN SCHNEIDER & | ROSEMARY SCHNEIDER JT TEN TOD | NANCY J LAMER SUBJECT TO STA RULES | 28643 GILBERT | | WARREN | MI | 48093 | 2673 |
| HERMAN SCHRIMPF | 107 DAWNBROOK LANE | | | | WILLIAMSVILLE | NY | 14221 | 4931 |
| HERMAN SCHWARTZ & | MRS SYLVIA SCHWARTZ JT TEN | 25 KEVIN PL | | | WAYNE | NJ | 07470 | 5950 |
| HERMAN SCHWARZ & | MRS S SUZANNE SCHWARZ JT TEN | 1630 RED MILL DRIVE | | | PITTSBURGH | PA | 15241 | 2826 |
| HERMAN SEABORN | 13611 GRIGGS | | | | DETROIT | MI | 48238 | |
| HERMAN SHEFFIELD JR | PO BOX 174 | | | | BELLAMY | AL | 36901 | 0174 |
| HERMAN SKLARIN | CUST DAVID ANDREW SKLARIN UGMA NY | 1 SPENCER CIR | | | MARLBORO | NJ | 07746 | 1508 |
| HERMAN SLATON | 2480 CORONADO WA | | | | DUNEDIN | FL | 34698 | 2033 |
| HERMAN SNYDER | 3226 4TH ST | | | | WAYLAND | MI | 49348 | 9515 |
| HERMAN STONE | PMA ACCOUNT | 115 CIMARAND DR | | | WILLIAMSVILLE | NY | 14221 | 1429 |
| HERMAN STONE & | LEAH S STONE | TR THE STONE FAM TRUST | UA 04/24/96 | 2588 OLD CORRAL RD | HENDERSON | NV | 89052 | |
| HERMAN STRAUSBAUGH | 1887 NORTH HILLS RD | | | | YORK | PA | 17402 | 1829 |
| HERMAN T DAVIS | 14512 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111 | 1314 |
| HERMAN T POSEY | 629 E MCAINTOSH RD | | | | GRIFFIN | GA | 30223 | 1248 |
| HERMAN TERUO HASIZUME & | MAYBELLE CHIYOKO HASHIZUME | TR UA 12/31/91 HERMAN TERUO HASHIZUME & | MAYBELLE CHIYOKO HASHIZUME | PO BOX 1053 | WAILUKU | HI | 96793 | 1053 |
| HERMAN TIGGETT | 4474 OAKLAND ST | | | | NEWTON FALLS | OH | 44444 | 9535 |
| HERMAN TILLMAN JR | 28081 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083 | 2240 |
| HERMAN TIM HATFIELD & | AMANDA LEE HATFIELD | 108 HOGAN DR | | | LAKE KIOWA | TX | 76240 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERMAN TOLBERT | 4977 MOSES DR | | | | LIVERPOOL | NY | 13090 | 2570 |
| HERMAN TROUSER | 3602 WORCHESTER DR | | | | FLINT | MI | 48503 |
| HERMAN TURNDORF | 789 CRANDON BLVD PH5 | | | | KEY BISCAYNE | FL | 33149 | 2593 |
| HERMAN VEASLEY | 3741 FRAZIER CT | | | | INKSTER | MI | 48141 | 2724 |
| HERMAN VICTOR & | KEITH VICTOR JT TEN | P O BOX 641859 | | | SAN FRANCISCO | CA | 94164 | 1859 |
| HERMAN W BLEHM | TR HERMAN W BLEHM INTERVIVOS | TRUST UA 03/12/96 | 2655 DIVISION ST | | ALGER | MI | 48610 |
| HERMAN W BONNEY | 5 SOUTHWAY | | | | HARTSDALE | NY | 10530 | 2111 |
| HERMAN W BRAUER AND | MRS A D BRAUER | JT TEN | 1058 S SHORE DRIVE | | PARKVILLE | MO | 64151 |
| HERMAN W GREEN & | CHARLOTTE E GREEN | TR THE GREEN FAMILY REVOCABLE | LIVING TRUST UA 03/25/02 | PO BOX 102 | NEW MILFORD | NJ | 07646 | 0102 |
| HERMAN W HALTER | 6680 NANAFIELD DR | | | | TEMPERANCE | MI | 48182 | 1235 |
| HERMAN W MC NEAL | 300 W COMMERCE ST | | | | HARTFORD | AL | 36344 | 1112 |
| HERMAN W MEUSEL TOD | HERMAN W MEUSEL | SUBJECT TO STA TOD RULES | 6910 NORTH POINT RD | | EDGMERE | MD | 21222 |
| HERMAN W MILLER | 118 OLD AIRPORT RD | | | | BRISTOL | VA | 24201 | 3100 |
| HERMAN W OEHRING | 701 NYLON | | | | SAGINAW | MI | 48604 | 2122 |
| HERMAN W OEHRING & | AGNES I OEHRING JT TEN | 701 NYLON ST | | | SAGINAW | MI | 48604 | 2122 |
| HERMAN W SMITH & | CLEOLLA P SMITH | JT TEN | 14306 GOOSE CREEK RD | | FAYETTEVILLE | AR | 72704 | 0346 |
| HERMAN W STEIDEN & | FAYE C STEIDEN JT TEN | 10323 DORSEY VILLAGE DRIVE | | | LOUISVILLE | KY | 40223 | 3571 |
| HERMAN W SUTHERLAND & | WILMA J SUTHERLAND JT TEN | 2498 EDWARDS STREET | | | GRAND BLANC | MI | 48439 | 8515 |
| HERMAN W WATTS & | BEVERLEY J WATTS JT TEN | 35243 RUTHERFORD | | | CLINTON TWP | MI | 48035 | 2666 |
| HERMAN W. TEINERT | CGM IRA ROLLOVER CUSTODIAN | 240 MOCKINGBIRD LANE | | | PORT ARTHUR | TX | 77642 | 1235 |
| HERMAN WARRIOR | 6004 RAINTREE DR | | | | OKLAHOMA CITY | OK | 73150 | 6100 |
| HERMAN WEBERLEIN & | MARGARET WEBERLEIN JT TEN | 3597 KORTZ RD | | | CHEBOYGAN | MI | 49721 | 8915 |
| HERMAN WEISNER & | MRS RIVA WEISNER JT TEN | 1468 E 10TH ST | | | BROOKLYN | NY | 11230 | 6504 |
| HERMAN WENDEL & | URSULA WENDEL | 8269 HARBORTOWN PL | | | LONETREE | CO | 80124 |
| HERMAN WHITMAN | CGM IRA CUSTODIAN | 967 S MARKET STREET | | | GALION | OH | 44833 | 3232 |
| HERMAN WHITMAN & | WANDA F WHITMAN | 967 S MARKET STREET | | | GALION | OH | 44833 | 3232 |
| HERMAN WILLIAMS | 14335 SPRING CREST DR. | | | | CHINO HILLS | CA | 91709 |
| HERMAN WILLIAMS | 1945 QUEEN ROAD AVE | | | | JACKSON | MS | 39213 | 4735 |
| HERMAN WILLIAMS III AND | MORENIKE WILLIAMS JTWROS | 6806 SHANNOPIN DR APT 1531 | | | CHARLOTTE | NC | 28270 | 2338 |
| HERMAN WITCHER | 100 OCTAVIA CT | | | | FAYETTEVILLE | GA | 30214 | 3669 |
| HERMAN YEE & PEARL YEE | HERMAN YEE & PEARL YEE 1991 TR | 402 8TH AVE APT 301 | | | SAN FRANCISCO | CA | 94118 |
| HERMAN YOBSKI | 4044 N TAYLOR AVE | | | | DECATUR | IL | 62526 | 9309 |
| HERMAN ZUCKER | CGM IRA CUSTODIAN | 10060 NW 3RD COURT | | | PLANTATION | FL | 33324 | 7047 |
| HERMANETTE SHEPHERD | PO BOX 6336 | | | | SHERVEPORT | LA | 71136 | 6336 |
| HERMANN ERNST SAUER | DONAUSTR 50 | RUSSELSHEIM | GERMANY | | | | |
| HERMANN F GROSS | 1900 CLINTON AVE S | STE 13 | | | ROCHESTER | NY | 14618 | 5621 |
| HERMANN FINANCIAL SERVICES INC | 109 LAKEVIEW AVE | | | | MILFORD | DE | 19963 | 1719 |
| HERMANN FRIEDSAM | ALTSIEDLERGASSE 15 | WEIDLING AUSTRIAA | AUSTRIA | | | | |
| HERMANN GRIMM | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070 | 1149 |
| HERMANN J HARTMEYER IRA | FCC AS CUSTODIAN | 34108 FOUNTAIN BLVD | | | WESTLAND | MI | 48185 | 9425 |
| HERMANN K BLEIBTREU | PO BOX 85666 | | | | TUCSON | AZ | 85754 | 5666 |
| HERMANN LIVING TRUST | RICHARD ROMAN HERMANN TTEE | SHARON LEE HERMANN TTEE | UA DTD 09/17/94 | 1238 BLACK SAGE CIRCLE | NIPOMO | CA | 93444 | 9317 |
| HERMANN M CAMERON | 5233 KENDAL | | | | DEARBORN | MI | 48126 | 3189 |
| HERMANN M CAMERON & | KATHLEEN M CAMERON | TR UA 02/08/94 HERMANN M CAMERON & | KATHLEEN M CAMERON TR | 5233 KENDAL | DEARBORN | MI | 48126 | 3189 |
| HERMANN O HOMANN & | FAYE HOMANN TR U/A 04/21/88 | HERMANN O HOMANN TRUST | C/O RONALD A HOMANN | 20 IROQUOIS ST | SPRINGFIELD | IL | 62711 |
| HERMANN STATZ | 10 BARNEY HILL RD | | | | WAYLAND | MA | 01778 | 3602 |
| HERMANN STATZ & | MRS ILSE STATZ JT TEN | 10 BARNEY HILL ROAD | | | WAYLAND | MA | 01778 | 3602 |
| HERMANN STAUFER | PO BOX 5000 | | | | VAIL | CO | 81658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERMELINDO RAMIREZ | PO BOX 63 | | | | FALCON HTS | TX | 78545 | 0063 |
| HERMENE E BARTHOLD | 4854 210TH ST N | | | | FOREST LAKE | MN | 55025 | 9739 |
| HERMENEGIL P GUERRERO | 7559 W 61ST PL P O BOX 258 | | | | ARGO | IL | 60501 | 0258 |
| HERMINIA ALFORD & | CHARLES WILLIAMS | 7261 LYNBROOK DR | | | OAKWOOD VILLAGE | OH | 44146 | |
| HERMES MILANE'S & | HERMES LINO MILANE'S | 5420 SW 116 AVE | | | MIAMI | FL | 33165 | |
| HERMEZ S SALEM | 6689 TORYBROOKE CIRCLE | | | | W BLOOMFIELD | MI | 48323 | |
| HERMILO MORENO | 10044 SHADYHILL LANE | | | | GRAND BLANC | MI | 48439 | 8319 |
| HERMIN B DENNY | 103 WILDEWOOD DOWNS WAY | | | | COLUMBIA | SC | 29223 | 4468 |
| HERMINA B CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| HERMINA B CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420 | 1910 |
| HERMINA GERMANIS | 307 HIGHLAND AVE | OSHAWA ON  L1H 6B1 | CANADA | | | | | |
| HERMINA GOLDFARB | 6920 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033 | 6304 |
| HERMINA T ARENTZ | TR UA 05/06/82 HERMINA T | ARENTZ TRUST | 4120 E KERESAN ST | | PHOENIX | AZ | 85044 | |
| HERMINDO J. LIBERMAN, | TERESITA MORALES AND | MARIANA J. LIBERMAN JTWROS | CORRIENTES 2989, 8 D | CAPITAL FEDERAL 1192,ARGENTINA | | | | |
| HERMINE DOWBENKO & | MARILYN SOBOLESKI JT TEN | 101 WOODLAND AVE | | | MEDFORD | NJ | 08055 | 3458 |
| HERMINE E KAEB TTEE | TRUST U/A DTD 4/1/99 | 11420 PECK LAKE RD | | | LOWELL | MI | 49331 | 9267 |
| HERMINE G THOMANN | TOD SUBJECT TO STA RULES | TOD TO DORA KLUCK, WALTER | THOMANN & PAUL THOMANN | 1203 11TH AVENUE | MONROE | WI | 53566 | 2014 |
| HERMINE HERRING BRADEN | 12419 OLD OAKS DR | | | | HOUSTON | TX | 77024 | 4911 |
| HERMINIA A SYCIP | 20132 FLALLON AVE | | | | LAKEWOOD | CA | 90715 | 1036 |
| HERMINIA D KUNDE TR | UA 11/30/2007 | KUNDE LIVING TRUST | HC 1 BOX 2 | | ELGIN | AZ | 85611 | |
| HERMINIA RANGEL | 12007 N. LAMAR BLVD #416 | | | | AUSTIN | TX | 78753 | |
| **HERMINIA S ARCENAS** | C/O HERMINIA A SYCIP | 20132 FLALLON AVE | | | LAKEWOOD | CA | 90715 | 1036 |
| HERMINIO A MARTINEZ | 66 OVERLOOK TER | | | | NEW YORK | NY | 10040 | |
| HERMINIO B BALLADO | 3240 EUCLID HTS BLVD | | | | CLEVELAND | OH | 44118 | 1860 |
| HERMINIO M SANTIANO | 2484 EGGERT ROAD | | | | TONAWANDA | NY | 14150 | 9215 |
| HERMINIO MARIA | #35 EASTVIEW AVE | | | | YONKERS | NY | 10703 | 2201 |
| HERMINIO NIEVES | 29 AVE W #5A | | | | BROOKLYN | NY | 11223 | 5607 |
| HERMINIO R CORTEZ | 910 N HICKS ST | | | | LOS ANGELES | CA | 90063 | 2704 |
| HERMIONE DIOYENIS | TR GEORGE J DIOYENS & HERMIONE | DIOYENIS LIVING TRUST | UA 02/23/02 | 20491 DAMMAN | HARPER WOODS | MI | 48225 | 1775 |
| HERMIONE SULLIVAN | 815 ROBINS WAY | | | | STAFFORD | TX | 77477 | |
| HERMITT D WHITE | 65 COUNTY ROAD 1566 | | | | VINEMONT | AL | 35179 | 7811 |
| HERMOGENE FLOYD STEFANSKI | 422 E STENZIL ST | | | | NO TONAWANDA | NY | 14120 | 1757 |
| HERMOGENES P AGUIGAM | 19989 STEEL ST | | | | DETROIT | MI | 48235 | 1134 |
| HERMON CHATMON | 494 GRANADA DR | | | | PONTIAC | MI | 48342 | 1725 |
| HERMON LEE EVERHART | PO BOX 95 | | | | MOHAWK | TN | 37810 | 0095 |
| HERMON TARTT | 1500 193RD ST 526 | | | | EUCLID | OH | 44117 | 3312 |
| HERMOND L MIDGETTE | & KATHRYN J MIDGETTE JTTEN | PO BOX 86 | | | BUXTON | NC | 27960 | |
| HERMUT STOLL | SCHWANENSU 22 | D 64569 NAUHEIM | GERMANY | | | | | |
| HERMYAS H SAHALE | 310 LEISURE DR | | | | STAFFORD | TX | 77477 | |
| HERNAN ARIAS | 1116 DUTCH | | | | DEER PARK | TX | 77536 | 3130 |
| HERNAN BURROLA GRAJEDA | 890 CARNIVAL CT | | | | LOS LUNAS | NM | 87031 | |
| HERNAN DARIO AMBROSINI | DAVILA 813 | BUENOS AIRES | | ARGENTINA 1406 | | | | |
| HERNAN FIGUEROA ALARCON | IRARRAZABAL 2381 | NUNOA | SANTIAGO | CHILE | | | | |
| HERNAN L GUGLIELMO AND | MARTIN A GUGLIELMO JTWROS | BERUTI 464 RAMOS MEJIA | ZIP 1704 BUENOS AIRES | ARGENTINA | | | | |
| HERNAN MILLAN RINCON | JENNY GONZALEZ DE MILLAN & | JOSE F MILLAN GONZALEZ JT TEN | CALLE 106 #45A-39 | BOGOTA COLOMBIA | | | | |
| HERNAN ROSENBERG | ATTN HERNAN ROSENBERG | PAN AMERICAN HEALTH ORG | 525 23RD ST NW | | WASHINGTON | DC | 20037 | 2825 |
| HERNAN SALVADOR | 975 NORTHERN DANCER WAY | #203 | | | CASSELBERRY | FL | 32707 | |
| HERNANDO J ROSANIA | 19531 ROANOKE RD | | | | APPLE VALLEY | CA | 92307 | 2420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERNDON C ADERHOLD III | 3225 DOVE HOLLOW LANE | | | | NORMAN | OK | 73072 | 2956 |
| HERNDON D LACKEY | APT 6-F | 68-10 108 STREET | | | FOREST HILLS | NY | 11375 | 3374 |
| HERNDON L MAYES | 119 W CAROLYN DR | | | | AMERICAN CYN | CA | 94503 | 1063 |
| HERNTON B HARRIS | 11433 LYNCROSS DR | | | | CINCINNATI | OH | 45240 | 2257 |
| HEROL A BALENTINE | 10505 OAKLAND | | | | KANSAS CITY | MO | 64134 | 1945 |
| HERPHON B RUTHERFORD | 2919 BONBRIGHT | | | | FLINT | MI | 48505 | 4921 |
| HERRICK C LEUNG | 5325 HERITAGE HILLS BLVD | MISSISSAUGA ON  L5R 2J8 | CANADA | | | | |
| HERRICK MEMORIAL LIBRARY | 101 WILLARD MEMORIAL SQUARE | | | | WELLINGTON | OH | 44090 | 1342 |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIO | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | |
| HERRIN AND ASSOCIATES REALTY | A SOLE PROPRIETORSHIP | 4076 E MERCED FALLS RD | | | SNELLING | CA | 95369 | |
| HERRING NATIONAL BANK | A/C HERRING NATIONAL BANK | PO BOX 50488 | | | AMARILLO | TX | 79159 | 0488 |
| HERRN WOLFGANG HEMMELRATH | UNTERLANDSTRABE 44 | 63911 KLINGENBERG | GERMANY | | | | |
| HERRY CHANGARDI | ROTH IRA DCG & T TTEE | 2703 BOYLSTON AVE E | UNIT 103 | | SEATTLE | WA | 98102 | 3127 |
| HERSCHEL A ROLLINS | 407 29TH ST W | | | | CHARLESTON | WV | 25312 | 1702 |
| HERSCHEL ANTHONY JOHNSON | CHARLES SCHWAB & CO INC CUST | 4845 LAKELAND DR | | | MARIETTA | GA | 30068 | |
| HERSCHEL BARRON | 714 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042 | 1720 |
| HERSCHEL C LAMPTON | 8315 DELIDO RD | | | | LOUISVILLE | KY | 40219 | 5209 |
| HERSCHEL C PARRISH SR | 412 1ST ST | | | | FREEBURG | IL | 62243 | 1609 |
| HERSCHEL C PARRISH SR | TOD ACCOUNT | 412 1ST ST | | | FREEBURG | IL | 62243 | 1609 |
| HERSCHEL C ROANE JR | 131 TUSCANY CIRCLE | | | | W MONROE | LA | 71291 | 7150 |
| HERSCHEL D MCCARTY & | IDA C MCCARTY JTWROS | 304 MAGNOLIA LANE | | | LAFOLLETTE | TN | 37766 | |
| HERSCHEL D TAYLOR JR | 120 MOUNTAIN LAUREL TRAIL | | | | MONTEREY | TN | 38574 | 5046 |
| HERSCHEL E STOLLER MD | CHARLES SCHWAB & CO INC CUST | 4844 NORTHWOODS DR | | | OMAHA | NE | 68152 | |
| HERSCHEL E WELLS | 7905 PLAINFIELD | | | | CINCINNATI | OH | 45236 | 2503 |
| HERSCHEL E WELLS | 7905 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| HERSCHEL FLAX | 28 HICKORY DR | | | | GREAT NECK | NY | 11021 | |
| HERSCHEL FLAX | CHARLES SCHWAB & CO INC CUST | 28 HICKORY DR | | | GREAT NECK | NY | 11021 | |
| HERSCHEL J ROPER | 1810 KINGSWOOD DR | | | | LANSING | MI | 48912 | 5142 |
| HERSCHEL L CAUBLE & | MRS VIRGINIA R CAUBLE JT TEN | 1569 SOLANO AVE | # BONE | | BERKELEY | CA | 94707 | 2116 |
| HERSCHEL L CULLEN | TR HERSCHEL L CULLEN TRUST | UA 12/16/98 | 8 W CHAPEL HILL DR | | NEWARK | DE | 19711 | 3838 |
| HERSCHEL L. PRUITT REV LVG | TRU TR | HERSCHEL L. PRUITT TTEE | U/A DTD 03/28/2005 | 7821 CHERRY TREE LANE | NW PT RICHEY | FL | 34653 | 2107 |
| HERSCHEL LUCAS & | JANET LUCAS JT TEN | 10 TIMBERLINE CIR | | | SAVANNAH | GA | 31404 | |
| HERSCHEL NELSON AND | JUDITH I NELSON, JTWROS | 3854 WEST CATALPA LANE | | | BEVERLY HILLS | FL | 34465 | |
| HERSCHEL R GARNER TTEE | HERSCHEL R GARNER REV TR | U/A DTD 6/28/06 | PO BOX 352 | | RISON | AR | 71665 | 0352 |
| HERSCHEL R HADLEY | 8080 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278 | |
| HERSCHEL R HARRIS | 4603 BROTT RD | | | | RUBY | MI | 48049 | 2911 |
| HERSCHEL RADFORD | PO BOX 1651 | | | | SOMERSET | KY | 42502 | 1651 |
| HERSCHEL RUHMAN | PO BOX 864 | | | | TEHACHAPI | CA | 93581 | 0864 |
| HERSCHEL T HINKLE | PO BOX 397 | | | | LAPEL | IN | 46051 | 0397 |
| HERSCHEL W COX | 2634 CR 240 | | | | WEDOWEE | AL | 36278 | 7322 |
| HERSCHEL W WELLS & | JEWELL A WELLS JT TEN | 7905 PLAINFIELD | | | CINCINNATI | OH | 45236 | 2503 |
| HERSCHEL C TURNER | 1706 LAMBERTON CREEK CT NE | | | | GRAND RAPIDS | MI | 49505 | 7702 |
| HERSCHELL DOUGLAS RUSSELL | G 4450 RADCLIFF ST | | | | FLINT | MI | 48507 | |
| HERSCHELL E DANEY AND | VICKI F DANEY TTEES | DANEY FAMILY REV TRUST | DTD 02/10/04 | 15403 W 16 ST S | SAND SPRINGS | OK | 74063 | 4237 |
| HERSCHELL E TEETERS | PO BOX 758 | | | | LAPEL | IN | 46051 | 0758 |
| HERSCHELL GLENN DRAKE | 2488 W 700 N | | | | ANDERSON | IN | 46011 | 9234 |
| HERSCHELL I ROSSELL & | JANICE F ROSSELL JT TEN | 1102 S CEDAR ST | | | OWOSSO | MI | 48867 | 4224 |
| HERSCHELL L SCOTT | PO BOX 172 | | | | LEBANON | OH | 45036 | 0172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERSCHELL W ELAM | 513 PEARSAIL | | | | PONTIAC | MI | 48341 | 2662 |
| HERSEL R PITTS | PO BOX 75 | | | | BRIDGETON | NJ | 08302 | 0060 |
| HERSHAL G HARVEY | H C 69 | BOX130 | | | WHITE SULPHUR SPRINGS | WV | 24986 | 0130 |
| HERSHAL L PRITCHARD JR | 2601 PEWANAGA PL | | | | FLINT | MI | 48507 | 1841 |
| HERSHAL LEE MEIZIUS | TOD DTD 11/17/2006 | 9216 NW 14TH PLACE | | | GAINESVILLE | FL | 32606 | 5579 |
| HERSHAL M GRAUBART | 1130 HIGHLAND PARK RD | | | | SCHENECTADY | NY | 12309 | 5410 |
| HERSHALL L HUNHOLZ | RR 2 BOX 297 | | | | ARCHIE | MO | 64725 | 9358 |
| HERSHEL C ARMOUR | PO BOX 31 230 CAROLINE ST | | | | CHARLESTOWN | MD | 21914 | 0031 |
| HERSHEL C GRAY | 29 DIXONS CT | | | | OFALLON | MO | 63366 | 2123 |
| HERSHEL C SANFORD | & BETTY P SANFORD JTTEN | 4256 VINTAGE HILLS DR | | | BRYANT | TX | 77808 | |
| HERSHEL COX | 265 CARDIGAN RD | | | | DAYTON | OH | 45459 | 1711 |
| HERSHEL D FLOYD | 1512 CONNIE DRIVE | | | | ARNOLD | MO | 63010 | 2849 |
| HERSHEL D WILSON & | WYLODINE WILSON | 3306 FIFTH AVENUE WEST | | | BELLE | WV | 25015 | |
| HERSHEL DALE WOODRUFF | G3324 MCKEIGHAN | | | | BURTON | MI | 48529 | |
| HERSHEL E BREWER | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239 | 3408 |
| HERSHEL E BREWER & | IMOGENE BREWER JT TEN | 1099 DRY VALLEY RD | | | FORESTBURG | TX | 76239 | 3408 |
| HERSHEL E ENOCHS | CGM IRA ROLLOVER CUSTODIAN | 1185 TIMBERGATE LANE | | | BREA | CA | 92821 | 6666 |
| HERSHEL E WHITE | 12850 ROBSON | | | | DETROIT | MI | 48227 | 2519 |
| HERSHEL G TRUELOVE & | NORMA TRUELOVE JT TIC | 216 BROADMOOR BLVD | | | LAFAYETTE | LA | 70503 | 5114 |
| HERSHEL J WILSON | 13663 CO RD 747 | | | | HANCEVILLE | AL | 35077 | 6306 |
| HERSHEL K WILLIAMS | 8730 S E WASHINGTON | | | | PORTLAND | OR | 97216 | 1618 |
| HERSHEL KEETON | 7069 S R 350 | | | | OREGONIA | OH | 45054 | 9790 |
| HERSHEL L CARR | 800 EMERSON ST | | | | KENNETT | MO | 63857 | |
| HERSHEL L FRYMAN | 737 WALNUT ST | | | | LEAVENWORTH | KS | 66048 | 2567 |
| HERSHEL L HALE | 9250 HARRISON | | | | LIVONIA | MI | 48150 | 4124 |
| HERSHEL L LANDERS | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672 | 6725 |
| HERSHEL L LOVE | 4328 W HORTON ROAD | | | | SAND CREEK | MI | 49279 | 9708 |
| HERSHEL L MASON | 5151 BUFFALO SPEEDWAY APT 2106 | | | | HOUSTON | TX | 77005 | |
| HERSHEL L PEARSON | PO BOX 4344 | | | | FORT WORTH | TX | 76164 | |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD | | | | WEST CARROLLT | OH | 45449 | 2707 |
| HERSHEL L PUCKETT & | ALENE PUCKETT JT TEN | 5381 ORMAND ROAD | | | W CARROLLTON | OH | 45449 | 2707 |
| HERSHEL L ROBINSON | 454 SHENANDOAH | | | | FARMINGTON | MO | 63640 | 2164 |
| HERSHEL L SIMPSON | 43 ISBON RD | | | | ROCKY MOUNT | MO | 65072 | 3006 |
| HERSHEL MILLION | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 | 8379 |
| HERSHEL N HARP | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567 | 1855 |
| HERSHEL PAUL CHITTUM | 1209 CHARLES BLVD APT 402 | | | | GREENVILLE | NC | 27858 | 3453 |
| HERSHEL SHANKS (IRA) | FCC AS CUSTODIAN | 5208 38TH STREET NW | | | WASHINGTON | DC | 20015 | 1812 |
| HERSHEL SMITH | 1511 CO RD 369 | | | | TRINITY | AL | 35673 | 3227 |
| HERSHEL V WILLIAMS | 1127 WOOD AVE | | | | KANSAS CITY | KS | 66104 | 5949 |
| HERSHEL W BIZZLE | 9614 HAROLD | | | | ST LOUIS | MO | 63134 | 4215 |
| HERSHELL H WINBURN | PO BOX 833 | | | | YELLOW SPGS | OH | 45387 | 0833 |
| HERSHELL J COTTON | 1194 COOLRIDGE DR | | | | GRAND BLANC | MI | 48439 | 4972 |
| HERSHELL LANG | PO BOX 2293 | | | | KANSAS CITY | KS | 66110 | 0293 |
| HERSHELL R PRUITT | 4440 COVECREST DRIVE | | | | SALT LAKE CTY | UT | 84124 | 4010 |
| HERSHEY H EISENBERG | C/O MARCI PANTILIAT | 21625 FARMINGTON LANE SUITE 2700 | SANTA CLARITA CA 91350 | | SANTA CLARITA | CA | 91350 | |
| HERSHOLT ROSMAN & | LEAH ROSMAN JTWROS | 7535 N KARLOV | | | SKOKIE | IL | 60076 | 3862 |
| HERSTLE LEE CROSS JR | 7821 LUXMORE DRIVE | | | | KNOXVILLE | TN | 37919 | |
| HERSY GRANT BASHAM | CHARLES SCHWAB & CO INC CUST | 1401 SW 14TH CT | | | FORT LAUDERDALE | FL | 33312 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERTA CONNOP | 935 CHAPIN | | | | BIRMINGHAM | MI | 48009 | 4722 |
| HERTA GELBER | 140-30 ASH AVE | APT 4L | | | FLUSHING | NY | 11355 | 2710 |
| HERTA H LAATSCH & | DAVID R LAATSCH | TR HERTA H LAATSCH SURVIVOR'S | TRUST UA 05/31/04 | N 8580 CO TRUNK W | BEAVER DAM | WI | 53916 | |
| HERTA K CONNOP | 935 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009 | 4722 |
| HERTA KURZ DECLARATION OF TR | HERTA KURZ TTEE | U/A DTD 01/16/1997 | 8849 N BAYSHORE DR | | MIAMI | FL | 33138 | 3462 |
| HERTA P PAUL | 40 HOFFMAN CT | B-6 | | | WALLINGFORD | CT | 06492 | |
| HERTA WELSH, | UAS 5/22/80 BY HERTA WELSH | C/O THE WESTON CLUB | 3201 HAILEY DRIVE | | MARLTON | NJ | 08053 | |
| HERTA WERTHEIM | JULIUS WERTHEIM FAMILY TRUST/G | 9960 S OCEAN DR APT 1105 | | | JENSEN BEACH | FL | 34957 | |
| HERTHA HAMMER | 4137 BALDWIN RD | | | | METAMORA | MI | 48455 | 8925 |
| HERTHA HEMEL & | NORA BAURER TEN COM | 10743 BROOKWELL | | | CUPERTINO | CA | 95014 | 4608 |
| HERTHA M FRANKS | 4851 MOUNT HOPE HIGHWAY | | | | MULLIKEN | MI | 48861 | 9726 |
| HERTHA W PRESUHN | 6481 SKY COURT | | | | WEST BEND | WI | 53095 | |
| HERTHA WALTON | 21605 INDIANA ST | | | | WILDOMAR | CA | 92595 | 9773 |
| HERVE B.L. LE CONTE | CGM ROTH CONVERSION IRA CUST | 3681 CARSON RD. | | | CAMINO | CA | 95709 | 9592 |
| HERVE BRUCKERT IRA | FCC AS CUSTODIAN | 6074 A CHABOT RD | | | OAKLAND | CA | 94618 | 1609 |
| HERVE CAEN | 100 NORTH CRESCENT DRIVE | SUITE 324 | | | BEVERLY HILLS | CA | 90210 | |
| HERVE E TELLIER | 408 LUCILLE STREET | | | | WOONSOCKET | RI | 02895 | 6764 |
| HERVEY A TAYLOR JR | 424 LOVELY ST | | | | AVON | CT | 06001 | 2332 |
| HERVEY LAVALLEE & | MRS ELIZABETH LAVALLEE JT TEN | 21 YOUNG ST | | | NORTH PROVIDENCE | RI | 02904 | 3234 |
| HERVEY MEMORIAL LIBRARY | ATTN DAVID L HITE | 964-D N 21ST STREET | | | NEWARK | OH | 43055 | 7230 |
| HERVEY PARSONS | 33 PROVENCHER | BOISBRIAND QC  J7G 1M6 | CANADA | | | | | |
| HERVEY R EHRET | TR H R EHRET TRUST UA 11/21/94 | 1341 BROOKSIDE DR | | | LANSING | MI | 48917 | 9282 |
| HERWIG KOGELNIK | CHARLES SCHWAB & CO INC CUST | 217 KEMP AVE | | | FAIR HAVEN | NJ | 07704 | |
| HERZL MAROUNI | 11714 BOB WHITE | | | | HOUSTON | TX | 77035 | |
| HESELTINE R FAY | TOD DTD 8/26/02 | 9901 PENN AVE S APT 309 | | | BLOOMINGTON | MN | 55431 | 2924 |
| HESHAM D EL-MOSALAMY | 42 CLEARBROOK RD | | | | ANTIOCH | CA | 94509 | |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | |
| HESSEL D DE JONG | 161 SUMMIT | | | | ROCKFORD | MI | 49341 | 1149 |
| HESSEL KOOISTRA | 10148 PALERMO COURT | | | | YUCAIPA | CA | 92399 | 6000 |
| HESSIE ROBINSON | 10290 ACHILPA ST | | | | LAS VEGAS | NV | 89178 | |
| HESSIE ROBINSON SR & | DELORIS JANET ROBINSON | 8117 MYSTIC DESERT AVE | | | LAS VEGAS | NV | 89131 | |
| HESSIELEE GAY | 205 ROSS CEMETARY RD | | | | LAKE CITY | TN | 37769 | |
| HESTER A BLEVINS | 3330 SCHROEDERD | R F D 2 | BOX 145 | | HAUBSTADT | IN | 47639 | 9804 |
| HESTER C SIMMS EX | EST CHARLES E SIMS | 677 MEADOW BRANCH RD | | | BEAN STATION | TN | 37708 | |
| HESTER CREED ROSE | PO BOX 422 | | | | ATHENS | OH | 45701 | 0422 |
| HESTER F DUNCAN & | LAWRENCE DUNCAN | TR DUNCAN 1990 TRUST | UA 12/5/90 | 2810 ROSANNA ST | LAS VEGAS | NV | 89117 | 3046 |
| HESTER G HUMPHREYS & | MYRTLE L HUMPHREYS | TR HESTER G HUMPHREYS REVOCABLE | TRUST UA 06/28/99 | 6469 W WILLARD RD | MILLINGTON | MI | 48746 | 9742 |
| HESTER L HILL & | RICHARD M HILL, JT TEN | 631 MAIN ST | | | CONCORD | MA | 01742 | 3303 |
| HESTER M JONES | 2621 COVE CAY DR # 709 | | | | CLEARWATER | FL | 33760 | 1358 |
| HESTER M TULKA TRUSTEE | U/A DATED 06-22-92 | HESTER M TULKA REVOCABLE TRUST | 148 GREGORY PLACE | | WEST PALM BCH | FL | 33405 | |
| HESTER M VALENTINE | 1059 CEDAR GROVE RD | | | | PARKERSBURG | WV | 26104 | 7163 |
| HESTER S MANNING | 200 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401 | 2051 |
| HESTER S WOLTERS | PO BOX 577 | | | | WILSON | NY | 14172 | 0577 |
| HESTER WELCH | 37626 WALNUT DR | | | | ROMULUS | MI | 48174 | 4714 |
| HESTIA GROUP LP | A PARTNERSHIP | MKT: PARAMETRIC | PMB 117 1563 SOLANO AVE | | BERKELEY | CA | 94707 | |
| HESTON C TILL | 8 ABINGTON AVE | | | | MARLTON | NJ | 08053 | 2902 |
| HESUNG CHUN KOH | CUST CAROLYN K KOH U/THE CONN | UNIFORM GIFTS TO MINORS ACT | ROOM 104 165 MIDDLESEX TNPK | | BEDFORD | MA | 01730 | 1436 |
| HETAO HUANG | CHARLES SCHWAB & CO INC CUST | 10144 PARKWOOD DR APT 2 | | | CUPERTINO | CA | 95014 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HETLEY C MILLER | 3305 DILIDO RD | APT 413 | | | | DALLAS | TX | 75228 | 8335 |
| HETTIE JANE OSBORNE | 730 MCKINLEY AVENUE | | | | | WASHINGTON | PA | 15301 | 3848 |
| HETTIE WARD | 2807 N LUTHERAN CHURCH | | | | | DAYTON | OH | 45426 | 4317 |
| HETTY M DOLGINS & | GARY H DOLGINS | 301 E 79TH ST APT 12B | | | | NEW YORK | NY | 10021 | |
| HETTY MAY BURNETT | 1446 KINGS CARRIAGE | | | | | GRAND BLANC | MI | 48439 | |
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD | | | | | FRANKLIN | OH | 45005 | 4745 |
| HEUNG-MING WONG & | LI-FANG YI JT TEN | 515 N YNEZ AVE | B | | | MONTEREY PARK | CA | 91754 | 1023 |
| HEWART R TILLETT | 4841 N W FISK | | | | | RIVERSIDE | MO | 64152 | |
| HEWCOR INTERNATIONAL INC | 2883 PORTLAND DR | | | OAKVILLE ON L6H 5S4 | | | | | |
| HEWITT ARTHUR VAIL & | BARBARA LOUISE VAIL JT WROS | 6663 CUTLER RD | | | | BATH | MI | 48808 | 9429 |
| HEWITT H. NORTEMAN TR | JEAN F. MILLER TTEE | U/A DTD 06/24/1996 | 311 PENNSYLVANIA AVE. | | | SANDUSKY | OH | 44870 | 7336 |
| HEWITT HERD | 6805 DANA LANE | | | | | FLINT | MI | 48504 | 3614 |
| HEWITT M TRAVIS | 13201 FOREST DR | | | | | BOWIE | MD | 20715 | 4395 |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC:20A | | | | DETROIT | MI | 48243 | |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | | BOISE | ID | 83714 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | | MURRAY HILL | NJ | 07640 | |
| HEXON CORPORATION | 700 E WHITCOMB | | | | | MADISON HTS | MI | 48071 | 1416 |
| HEYBOER & BOLT INC | ATTN: TOM WEICHERS | 5724 CLAY AVENUE SW | | | | WYOMING | MI | 49548 | 5772 |
| HEYDRICH J TYNER | 89 ZELMER ST | | | | | BUFFALO | NY | 14211 | 2140 |
| HEYER URUGUAY S.A. | RUA ALVARENGA PEIXOTO, 615 | SALA 211, BAIRRO DE LOURDES | BELO HORIZONTE | MINAS GERAIS, CEP 30.180-120 BRASIL | | | | | |
| HEYMAN IRREVOCABLE GRANTOR | TRUST U/A DTD 09/29/04 | MARK A HEYMAN TTEE | MINDY B MIKLAS TTEE ET AL | 218 STEIN LANE | | LEWISBURG | PA | 17837 | 1745 |
| HEYWARD F GLENN & | KATIE GERBER GLENN | 5 SEAFARER CT | | | | IRMO | SC | 29063 | |
| HEYWARD L EASTERLING | 2229 REGINSONVIEW RD | | | | | HARTSVILLE | SC | 29550 | 9805 |
| HEYWARD L MARTIN & | CORETHA A MARTIN JT TEN | 6639 SOUTH BISHOP | | | | CHICAGO | IL | 60636 | 2805 |
| HEYWARD M TIBBS & | MRS EMMABEL TIBBS JT TEN | 3184 TABAGO CT | | | | LEXINGTON | KY | 40509 | 9505 |
| HEYWOOD E BALLARD | 21899 MAHON DRIVE | | | | | SOUTHFIELD | MI | 48075 | 3824 |
| HEYWOOD L BROWN JR | 4034 MYRON AVE | | | | | TROTWOOD | OH | 45416 | 1659 |
| HEYWOOD WILANSKY | 1 STONEFIELD LANE | | | | | WELLESLEY | MA | 02482 | 7335 |
| HEZAM M AHMED | 5445 CHASE RD | | | | | DEARBORN | MI | 48126 | 3127 |
| HEZEKIAH HARPER | 255 ROCKY RUN ROAD | | | | | NEW BERN | NC | 28562 | |
| HEZEKIAH JOHNSON | 163 TUDOR RD | | | | | CHEEKTOWAGA | NY | 14215 | 2923 |
| HEZEKIAH JOHNSON | 506 DR MARTIN LUTHER KING JR DR | | | | | LELAND | MS | 38756 | |
| HEZEKIAH PARKER | 3790 WEBB | | | | | DETROIT | MI | 48206 | 1430 |
| HEZEKIAH S BIBBS JR | 2113 CHATEAU DR | | | | | FLINT | MI | 48504 | |
| HEZEKIAH T HARMON III | 1605 NEWPORT ROAD | | | | | WILMINGTON | DE | 19808 | 6017 |
| HEZEKIAH T HARMON JR | 1605 NEWPORT ROAD | | | | | WILMINGTON | DE | 19808 | 6017 |
| HEZEKIAH WILLIAMS | 16162 MONTEVISTA | | | | | DETROIT | MI | 48221 | 2831 |
| HEZI LEVY | CUST ARI LEVY UTMA IL | 238 WOODLAND | | | | HIGHLAND PARK | IL | 60035 | 5053 |
| HFK ENTERPRISES, INC | 9016 E FLAGG RD | | | | | ROCHELLE | IL | 61068 | |
| HFW PERK TR | HFW PERK TRUST | U/A DATED 8/11/94 | 1524 EAST GARY DRIVE | | | CARBONDALE | IL | 62902 | 5061 |
| HGH INVESTMENT GROUP | AN INVESTMENT CLUB | 9620 S BRENNAN AVE | | | | CHICAGO | IL | 60617 | |
| HH TRADING VENTURES LLC | 1467 CONWAY RD | | | | | LAKE FOREST | IL | 60045 | |
| HI KWUN YEUNG & | MING KWAN WONG | BLOCK B 603, 161 HON JIAN BLDG | YAN QIU ZHONG LU, GU LOU DIST. | FU ZHOU CITY, FU JIAN PROVINCE CHINA(PEOPLES F | | | | | |
| HI LO MUSIC INC | 15590 HIGHWAY 196 | | | | | EADS | TN | 38028 | 3504 |
| HI ROTHENBERG & SJ COUPER TTEE | ROTHENBERG & COUPER FAMILY | REVOCABLE ASSET & INS TRUST | U/A DTD 10/24/02 | 6 COUNTRY WOODS DR | | CHESTER | NY | 10918 | 4717 |
| HIANG T TAN | 215 PRESIDENTS LANE | | | | | QUINCY | MA | 02169 | 1919 |
| HIAWATHA J PEAVLEY | 4053 IRENE | | | | | INKSTER | MI | 48141 | 2130 |
| HIBBERD SHELDON | 3264 WEST MT KIRK AVE | | | | | EAGLEVILLE | PA | 19403 | 1724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIBBERT A LOWELL | 650 WOODLAWN | | | | YPSILANTI | MI | 48198 | 8029 |
| HICHAM CHRAIBI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 259 LAURIE MEADOWS DR APT 137 | | SAN MATEO | CA | 94403 |
| HICK'S INC | LILLELEN H WISE | JOHN M. WISE SR | JOHN M. WISE JR | P.O. BOX 232 | LUVERNE | AL | 36049 | 0232 |
| HICKEN CRANLEY & TAYLOR PR SH | PL-DRS HICKEN-MORTON & PELCZAR | TTEES U/A DTD 05/27/70 | FBO JEAN COLANDREA | 126 GILBERT COURT | EDGEWATER | MD | 21037 | 1621 |
| HICKEN PERRY | 2532 CHICAGO BLVD | | | | DETROIT | MI | 48206 |
| HICKEY J LUBUS | PO BOX 80 | | | | HAWLEYVILLE | CT | 06440 | 0080 |
| HICKEY MEMORIAL FUND | ATTN: REV GARRY GIROUX | 17 LAWRENCE AVENUE | | | POTSDAM | NY | 13676 | 1816 |
| HICKORY GROVE CEMETERY | COMPANY | ATTN JEWEL BLANSFIELD | PO BOX 66 | | PORTTENN | DE | 19731 | 0066 |
| HICKOX HOLDING COMPANY INC | P O BOX 607 | | | | FOLKSTON | GA | 31537 |
| HIDALGO LLANES | CHARLES SCHWAB & CO INC.CUST | 10841 SW 121ST ST | | | SNAPPER CREEK | FL | 33176 |
| HIDEAKI KATO | 1302 MAYBERRY LANE | | | | SAN JOSE | CA | 95131 | 3625 |
| HIDEAKI KATO | 1302 MAYBERRY LN | | | | SAN JOSE | CA | 95131 | 3625 |
| HIDEKO NORIYUKI | TR HIDEKO NORIYUKI TRUST | UA 10/09/02 | 4404 VIA VALMONTE | | PALOS VERDES EST | CA | 90274 | 1415 |
| HIDEKO TAMANAHA | PO BOX 267 | 190 S WOOD DALE ROAD | | | WOOD DALE | IL | 60191 | 2266 |
| HIDEO FUKUCHI | 29 AUBURN LANE | | | | EAST NORWICH | NY | 11732 | 1101 |
| HIDEO KODAMA | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HIDEO KODAMA | AM HUHLCHEN 7 A | MAINZ | GERMANY | | | | |
| HIDEO KODAMA | AM HUHLCHEN FA | 55130 MAINZ | GERMANY | | | | |
| HIDEO KOIKE & | JUDITH S KOIKE | 1011 BLUE MIST PLACE | | | SAN JOSE | CA | 95120 |
| HIDEO KOMO | TR HIDEO KOMO TRUST | UA 12/26/78 | 75 5324 MAMALAHOA HGWY | | HOLUALOA | HI | 96725 |
| HIDEO LAMBLEY & | JUDITH M LAMBLEY | JT TEN | PO BOX 476 | | BOTHELL | WA | 98041 | 0476 |
| HIDEO MITA | 4300 WAIALAE AVENUE #A2504 | | | | HONOLULU | HI | 96816 | 5761 |
| HIDEO MORIMOTO & | BERTHA MORIMOTO JT TEN | 5540 FAIR OAKS ST | | | PITTSBURGH | PA | 15217 | 1032 |
| HIDEO NAKANISHI | 10265 WANZER HILL RD | | | | MECHANICSVLLE | VA | 23116 | 4713 |
| HIDETO YANO | 5112 125TH ST | | | | HAWTHORNE | CA | 90250 |
| HIEMSTRA REALTY CO | PROFIT SHARING PLAN DTD 6/1/91 | E BALIMAN & E HIEMSTRA CO-TTEE | FBO EDWARD HIEMSTRA | 5 ROBINSON CT | NORTH HALEDON | NJ | 07508 |
| HIEMSTRA REALTY CO | PROFIT SHARING PLAN DTD 6/1/91 | E BALIMAN & E HIEMSTRA CO-TTEE | FBO ELIZABETH HEIMSTRA | 5 ROBINSON CT | NORTH HALEDON | NJ | 07508 |
| HIEN LE | 3337 BRIAROAKS DR | | | | GARLAND | TX | 75044 |
| HIEN MINH PHAM | CHARLES SCHWAB & CO INC CUST | 6660 W CARIBBEAN LN | | | GLENDALE | AZ | 85306 |
| HIEN SY DANG | 17 SYDNEY ST | | | | DORCHESTER | MA | 02125 |
| HIEN T BROWN | 9670 MOHICAN CT | | | | PINCKNEY | MI | 48169 |
| HIEN V TRAN | 1480 AUDUBON DR | | | | BROWNSBURG | IN | 46112 | 8321 |
| HIEN V TRAN & | DIEP DAO TRAN JT TEN | 708 KINGSTON CIR | | | BROWNSBURG | IN | 46112 | 8337 |
| HIENLAN YAP | & RACHMAT RUSNANTO JTTEN | 24632 WILLOW TER | | | HARBOR CITY | CA | 90710 |
| HIENZ D FRIESE | HD FRIESE | HAMALANDWEG 5 | D45770 MARL | GERMANY | | | |
| HIEP D NGUYEN | & EDNA NGUYEN JTTEN | 15958 CAMINO CRISALIDA | | | SAN DIEGO | CA | 92127 |
| HIEP LAI HA | CHARLES SCHWAB & CO INC CUST | PO BOX 51254 | | | SAN JOSE | CA | 95151 |
| HIEP V NGO | #2 | 111 BELLEVUE ST SW | | | WYOMING PARK | MI | 49548 | 3145 |
| HIEU H NGUYEN  & | CHUNG T NGUYEN JT WROS | 321 KINGS CANYON DRIVE | | | YUKON | OK | 73099 |
| HIEU M VO | 3439 S JONES BLVD | | | | LAS VEGAS | NV | 89146 |
| HIEU P HOANG & | TUNG TU HA HOANG | 13015 CORLISS AVE N | | | SEATTLE | WA | 98133 |
| HIEU TRI NGUYEN & | THU NGOC DINH | 4315 S 158TH ST | | | TUKWILA | WA | 98188 |
| HIGH OAKS INVESTMENT CLUB | 1833 MORGAN CIRCLE | | | | NAPERVILLE | IL | 60565 |
| HIGH PURITY ALLOYS | 1312 ADAMS STREET | | | | HOBOKEN | NJ | 07030 |
| HIGH RISK ACQUISITIONS | 13502 FRAZIER PIKE | | | | LITTLE ROCK | AR | 72206 | 9665 |
| HIGH SONORAN | 7475 E GAINEY RANCH RD UNIT 17 | | | | SCOTTSDALE | AZ | 85258 |
| HIGHLAND UNITED METHODIST | CHURCH | 1140 CHEROKEE RD | | | LOUISVILLE | KY | 40204 | 1202 |
| HIGHLANDER PARTNERS LP | 57 COULT LN | | | | OLD LYME | CT | 06371 | 1105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIGHLIGHTS & LOWLIGHTS OF | ANNUAL MEETINGS | C/O EVELYN Y DAVIS | WATERGATE OFFICE BLDG | SUITE 215 | WASHINGTON | DC | 20037 | |
| HIGHPOINT ROAD INVESTMENTS LP | A PARTNERSHIP | MKT: PARAMETRIC | PMB 363, 2336 S EAST OCEAN | BLVD | STUART | FL | 34996 |
| HIGHSTOWN EAST WINDSOR | HISTORICAL SOCIETY | 164 NORTH MAIN ST | | | HIGHTSTOWN | NJ | 08520 | 3220 |
| HIGINIO REYNA | 7835 MELBURY FOREST | | | | SAN ANTONIO | TX | 78239 |
| HIKMAT BESHI | 6818 TORYBROOKE CIR | | | | W BLOOMFIELD | MI | 48323 | 2165 |
| HIKMAT BESHI | 6818 TORYBROOKE CIR | | | | WEST BLOOMFIELD | MI | 48323 |
| HIKMAT GHULOUM | PO BOX 3321 | | | | LAGUNA HILLS | CA | 92654 | 3321 |
| HILA MAE KERNEN | 3325 GRANGE NALL RD APT 214 | | | | HOLLY | MI | 48442 |
| HILA S LONG | CATHY SMITH JTTEN | 136 DEER TRAIL PT | | | NORTH AUGUSTA | SC | 29860 | 9146 |
| HILAH C PIKE | 5325 OAKHURST DR | | | | CAMBRIA | CA | 93428 | 2920 |
| HILAIRE J THOMPSON | 8552A MIDVALE AVE N | | | | SEATTLE | WA | 98103 |
| HILAIRE TAGNE & | STEPHANIE TAGNE | 10603 MASTIN ST APT C | | | OVERLAND PARK | KS | 66212 |
| HILARIO D CRUZ | 333 CHERRY ST | | | | BLISSFIELD | MI | 49228 |
| HILARION M ACHIVIDA | CHARLES SCHWAB & CO INC.CUST | 1703 W AVE O-4 | | | PALMDALE | CA | 93551 |
| HILARY A BOOKER DCSD | 2616 S KING DR 407 | | | | CHICAGO | IL | 60616 | 2940 |
| HILARY A BURKE | 16 ABEY DRIVE | | | | PENNINGTON | NJ | 08534 | 2901 |
| HILARY A ROHELIER TR | UA 09/26/2002 | ROHELIER FAMILY TRUST | 2813 N CONNECTICUT | | ROYAL OAK | MI | 48073 |
| HILARY ANNE STOCK | PO BOX 29443 | FENDALTON CHRISTCHRUCH | NEW ZEALAND | | | | |
| HILARY BOYD | 454 EAGLES NEST DRIVE | | | | SILT | CO | 81652 | 8616 |
| HILARY BRAVENEC | 5852 COUNTY RD 119 | | | | CALDWELL | TX | 77836 |
| HILARY BROWN JR | 4823 LONE HILL ROAD | | | | CHATTANOOGA | TN | 37416 | 1420 |
| HILARY BROWN JR | TOD DTD 07-08-04 | 4823 LONE HILL RD | | | CHATTANOOGA | TN | 37416 | 1420 |
| HILARY C SUMMERS | PO BOX 1221 | | | | MILES CITY | MT | 59301 | 1221 |
| HILARY COKER WILKINSON | 1050 LENOX PARK BLVD | APT 9206 | | | ATLANTA | GA | 30319 | 5850 |
| HILARY D CAPLAN | 17507 PRETTYBOY DAM RD | | | | PARKTON | MD | 21120 | 9637 |
| HILARY D HEARTY | 2032 PARAMOUNT DRIVE | | | | LOS ANGELES | CA | 90068 |
| HILARY F BALLESTEROS | 7902 VINTAGE CREEK DR | | | | SPRING | TX | 77379 | 3505 |
| HILARY F O'GRADY & | ANN E O'GRADY JT TEN | 8066 VANDEN DR | | | WHITE LAKE | MI | 48386 | 2547 |
| HILARY F OGRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386 | 2547 |
| HILARY F SNELL | 1065 PLYMOUTH SE | | | | GRAND RAPIDS | MI | 49506 | 6525 |
| HILARY FAVREAU | 10055 DANCING LASSO COURT | | | | LAS VEGAS | NV | 89178 |
| HILARY G MENY TRUST | HILARY G MENY  TTEE | U/A DTD 2-9-2001 | 111 N RACE ST | | HAUBSTADT | IN | 47639 | 0245 |
| HILARY I ZARROW & | SCOTT F ZARROW | TR HILARY I ZARROW TRUST | UA 09/29/95 | 2120 E 30 PL | TULSA | OK | 74114 | 5430 |
| HILARY J KOLB | 572 SUNLIGHT DR | | | | ROCHESTER HLS | MI | 48309 | 1330 |
| HILARY J STACHURA | 9884 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 | 3801 |
| HILARY JANET GOLDSMITH | CHURCH FARM | 56 HIGH STREET OAKINGTON | CAMBRIDGE CB24 3AG | UNITED KINGDOM | | | |
| HILARY JOAN HOOVER | 5450 VICKERY BLVD | | | | DALLAS | TX | 75206 | 6231 |
| HILARY K DAHMS | TOD REGISTRATION | 385 CAPSTAN DRIVE | | | PLACIDA | FL | 33946 | 2223 |
| HILARY K HEYNIGER TOD | CATHY A HUFNAGEL | SUBJECT TO STA TOD RULES | 26451 MIDWAY | | DEARBORN HEIGHTS | MI | 48127 | 2971 |
| HILARY KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583 | 1140 |
| HILARY KRAVINSKY KLEIN & | SAMUEL KLEIN JT TEN | 38 REDGEMOOR DRIVE | | | CLAYTON | MO | 63105 | 3038 |
| HILARY LEONESIO | 17023 38TH AVENUE WEST | | | | LYNNWOOD | WA | 98037 |
| HILARY M ABHOLD & | MARK E ABHOLD | 2163 DEER TRL | | | LOS ALAMOS | NM | 87544 |
| HILARY M CHAN & | JOHNNY W CHAN | 352 12TH AVE # 3 | | | SAN FRANCISCO | CA | 94118 |
| HILARY MARA BOWERS | 1855 WANDERING RD | | | | ENCINITAS | CA | 92024 | 2438 |
| HILARY MORRIS | 2129 GENERAL BOOTH BLVD | #103-331 | | | VIRGINIA BEACH | VA | 23454 |
| HILARY MORRIS | 2680 LEVEL LOOP RD | | | | VIRGINIA BEACH | VA | 23456 |
| HILARY R SPITTLE | 2624 WELLINGTON RD | | | | CLEVELAND | OH | 44118 | 4121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILARY S HODES | CHARLES SCHWAB & CO INC CUST | 207 BARNES CT | | | FRANKLIN | TN | 37069 | |
| HILARY SANG | 720 ALAMO DR | | | | MORGAN HILL | CA | 95037 | |
| HILARY SCOTT AXLER | 85 E ARTISAN AVE | | | | HUNTINGTON | NY | 11743 | 6420 |
| HILARY SPEZZAFERRO | 100 BAY 8TH ST | | | | BROOKLYN | NY | 11228 | 3710 |
| HILBERT (CHIP) L TAYLOR JR | 123 E CHALMERS AVE | | | | YOUNGSTOWN | OH | 44507 | 1235 |
| HILBERT DITTUS | 4422 REKA DRIVE | | | | ANCHORAGE | AK | 99508 | |
| HILBERT H HUFFSTETLER JR & | CONNIE S HUFFSTETLER JT TEN | 636 BURTONWOOD DR | | | GASTONIA | NC | 28054 | 4007 |
| HILBERT K CAMPBELL | 1660 DILLON'S FORK RD | | | | FIELDALE | VA | 24089 | 3065 |
| HILDA A BRADFIELD | 1935 SW 24 TERRACE | | | | MIAMI | FL | 33145 | 3728 |
| HILDA A KENNEDY | PO BOX 03871 | | | | HIGHLAND PARK | MI | 48203 | 0871 |
| HILDA A LUNSFORD | C/O LORI D LUNSFORD PENDLEY | 720 GROVANIA RD | | | HAWKINSVILLE | GA | 31036 | 9605 |
| HILDA A PICKELL & | RUTHANN GEISS JT TEN | PO BOX 4 | | | NAPOLEON | MI | 49261 | 0004 |
| HILDA A TOTHEROW IRA | FCC AS CUSTODIAN | 410 ARCHER RD. | | | WINSTON-SALEM | NC | 27106 | 5406 |
| HILDA AMELIA BROWN | TR UA 04/19/94 THE HILDA | AMELIA BROWN TRUST | 430 LAKESHORE DRIVE SO | | HOLLAND | MI | 49424 | 2223 |
| HILDA APPELBLATT | 6645 COUNTRY CLUB LN | | | | W BLOOMFIELD | MI | 48322 | 3971 |
| HILDA B ALPAUGH | TR HILDA B ALPAUGH REV TRUST | UA 01/25/00 | 11819 KIM PLACE | | POTOMAC | MD | 20854 | 3459 |
| HILDA B DAVIS | 46 MARSHALL AVE | | | | AUBURN | ME | 04210 | 4322 |
| HILDA B MORRIS | 411 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804 | 2008 |
| HILDA BARON | 30 COMMUNITY WAY APT 223 | | | | EAST GREENBUSH | NY | 12061 | |
| HILDA BARON | 40 GLEN EAGLE DR | | | | WATCHUNG | NJ | 07069 | |
| HILDA BLANCHARD POWELL | 17710 INDIAN HEAD HWY | | | | ACCOKEEK | MD | 20607 | 2508 |
| HILDA BLOCKER TRUST | HILDA BLOCKER TTEE | UAD 07/12/82 | 6060 MARINER SANDS DR | | STUART | FL | 34997 | 8028 |
| HILDA BRODY REV TRST | U/A/D 3/19/1984 | HILDA BRODY TTEE | 4251 ROCK ISLAND RD | | LAUDERHILL | FL | 33319 | 4509 |
| HILDA BUSS | ATTN HILDA BUSS WALKER | 2800 N CHOCTAW RD | | | CHOCTAW | OK | 73020 | 8597 |
| HILDA C BENZ & | THOMAS BENZ TTEE | HILDA C BENZ TRUST | U/A DTD 11-25-97 | 8645 BOCA DRIVE | BOCA RATON | FL | 33433 | 1867 |
| HILDA C WALSH | 2123 MIRIAM LANE | | | | ARLINGTON | TX | 76010 | 8012 |
| HILDA C WEST KOPPE & | CATHERINE LYNN EMERSON JT TEN | 725 EAST 3RD STREET | | | WAVERLY | OH | 45690 | 1502 |
| HILDA C WIEBERG | P O BOX 784 | | | | FAYETTEVILLE | AR | 72702 | 0784 |
| HILDA CARRILLO | 11524 NW 48TH TERRACE | | | | DORAL | FL | 33178 | |
| HILDA CARTER | 8745 THOMAS LN | | | | W JEFFERSON | OH | 43162 | 9760 |
| HILDA D WILLIAMS | TOD ACCOUNT | 3931 E GLENEAGLE PL | | | CHANDLER | AZ | 85248 | 3748 |
| HILDA DAILEY | 1524 ALAMO DR | | | | ORANGE | TX | 77630 | 6034 |
| HILDA DEBACKER TTEE | DIANA H. ACUFF TTEE | U/A/D 10-11-2005 | 124 RUTLEDGE AVE | | CHARLESTON | SC | 29401 | 1333 |
| HILDA DEBACKER, CO-TTEE - TR A | DIANA ACUFF, CO-TTEE | U/W/O RENE DEBACKER | FBO MARITAL TRUST A | 124 RUTLEDGE AVENUE | CHARLESTON | SC | 29401 | 1333 |
| HILDA DELK | CUST BROOKE EMILY DELK | UTMA CA | 841 SALISBURY ST | | PORTERVILLE | CA | 93257 | |
| HILDA DRUCKER | 3 SCHENCK AVE 3-I | | | | GREAT NECK | NY | 11021 | |
| HILDA E KASTNER | 12 JUNIPIR LN | | | | WILLIAMSON | NY | 14589 | 9773 |
| HILDA E MOZDZEN & | STANLEY MOZDZEN JT TEN | PO BOX 1162 | | | INTERLACHEN | FL | 32148 | 1162 |
| HILDA ELISE ROELANT | 41739 WESTBURY LANE | | | | CLINTON TWP | MI | 48038 | 5251 |
| HILDA F CALLAHAN | 2 CARMEN AVE | | | | HAMILTON | OH | 45013 | 1612 |
| HILDA F LINZEY | 6138 COVENTRY DR | | | | FWARTZ CREEK | MI | 48473 | 8851 |
| HILDA F MOSS | 7738 PARTLO RD | | | | WHITTEMORE | MI | 48770 | 9205 |
| HILDA F REMLEY | CHARLES SCHWAB & CO INC CUST | 730 LAKESHORE DR | | | VILLA HILLS | KY | 41017 | |
| HILDA FAISON | 303 SOLLERS PT RD | | | | BALTIMORE | MD | 21222 | 6169 |
| HILDA FEINSTEIN & | MARVIN FEINSTEIN JT TEN | 3211 JUDITH LN | | | OCEANSIDE | NY | 11572 | 4210 |
| HILDA G DUKE | PO BOX 126 | | | | FARMVILLE | NC | 27828 | 0126 |
| HILDA G HAMPTON | 4154 ARDERY DR | | | | DAYTON | OH | 45406 | 1405 |
| HILDA G KOENIG TRUST TR | HILDA G KOENIG TTEE | U/A DTD 06/27/1995 | 440 THACKERAY AVE | | WORTHINGTON | OH | 43085 | 3002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HILDA G SPERRY | 720 WEST 5TH STREET | | | | IDALOU | TX | 79329 | |
| HILDA GREEN AND | JAMES E. GREEN JTWROS | 3687 TIPP STREET | | | DURHAMVILLE | NY | 13054 | 4103 |
| HILDA H SAYRE | 5210 WCR 350 N | | | | MUNCIE | IN | 47304 | |
| HILDA HARVEY | 1902 JOHN GLEN RD | | | | DAYTON | OH | 45420 | 2415 |
| HILDA HERBERT | 2689 RENSHAW | | | | TROY | MI | 48098 | 3720 |
| HILDA HERSHKOWITZ & | ROBIN FRIES JT TEN | 144 BURGUNDY C | | | DELRAY BEACH | FL | 33484 | 5431 |
| HILDA J LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104 | 6434 |
| HILDA JEAN DAVIS | CROCKETT TTEE HILDA | JEAN DAVIS CROCKETT | TRUST U/A DTD 8-23-99 | 128 BUCCANEER DRIVE | HATTIESBURG | MS | 39402 | 7733 |
| HILDA JONKE | 64-21 82ND PLACE | | | | MIDDLE VILLAGE | NY | 11379 | |
| HILDA K DAVIS TOD | LISA MCINTOSH | SUBJECT TO STA TOD RULES | 4432 NEW MARKET BANTA RD | | LEWISBURG | OH | 45338 | 9744 |
| HILDA K DAVIS TOD | LORI HELMAN | SUBJECT TO STA TOD RULES | 4432 NEW MARKET BANTA RD | | LEWISBURG | OH | 45338 | 9744 |
| HILDA KRUMBEIN | 3106 LABYRINTH ROAD | | | | BALTIMORE | MD | 21208 | 5611 |
| HILDA L BARRETT & | JEAN L HARBER JT TEN | 5318 W FRANCES RD | | | CLIO | MI | 48420 | 8570 |
| HILDA L BARRETT & | KENN W BARRETT JT TEN | 5318 W FRANCES RD | | | CLIO | MI | 48420 | 8570 |
| HILDA L BARRETT & | MARILYN D THOMAS JT TEN | 5318 W FRANCES RD | | | CLIO | MI | 48420 | 8570 |
| HILDA L FINDLEY | 1303 POST ROAD | | | | CLINTON | MS | 39056 | 4047 |
| HILDA L HOFWEBER & | JOAN M TREPPA JT TEN | 28015 RED CEDAR LANE | | | HARRISON TWNSHP | MI | 48045 | |
| HILDA L MA & | TSHIEN MA | 2933 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| HILDA L MIGNONE | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587 | 7987 |
| HILDA L NUTTER | TOD LOWELL J NUTTER ET AL | SUBJECT TO STA TOD RULES | PO BOX 172 | | ELYSIAN | MN | 56028 | 0172 |
| HILDA L ROBINSON | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218 | 3422 |
| HILDA M BOEHLER | 2476 PINE RD | | | | HUNTINGDON VY | PA | 19006 | 6620 |
| HILDA M DE LEO & | MARLENE GRAETZ JT TEN | 7489 FRANKLIN RIDGE LANE | | | WEST BLOOMFIELD | MI | 48322 | 4126 |
| HILDA M DEEM | 5607 4TH AVENUE | | | | VIENNA | WV | 26105 | 2009 |
| HILDA M DESCHRYVER | 2301 TURNER | | | | LANSING | MI | 48906 | 4060 |
| HILDA M DRAGOS | 108 THREE J ROAD | | | | EASLEY | SC | 29642 | |
| HILDA M ELLERBE TTEE | ELLERBE FAMILY TRUST U/A | DTD 04/16/1990 | 2459 MORSLAY RD | | ALTA DENA | CA | 91001 | 2717 |
| HILDA M FARRELL BY | LAWRENCE S CRAIGE GUARDIAN OF THE ESTATE | 701 MARKET STREET | | | WILMINGTON | NC | 28401 | |
| HILDA M GAUTHIER | 6969 STATE RD | | | | EAST LANSING | MI | 48823 | 9440 |
| HILDA M GENTILE | 105 BIRCHWOOD WAY | | | | IRWIN | PA | 15642 | 4709 |
| HILDA M HAZLETT | TOD REGISTRATION | 12218 MAXWELL | | | CARLETON | MI | 48117 | 9508 |
| HILDA M HOUSE | 36332 BROOKVIEW | | | | LIVONIA | MI | 48152 | 2772 |
| HILDA M IHO | TOD JONATHAN AND DAVID IHO | 1531 MEADOWBROOK ST | | | LAKE PLACID | FL | 33852 | |
| HILDA M JOHNS & | PAUL E JOHNS JT TEN | 2441 WILLISTON RD | | | AIKEN | SC | 29803 | 1102 |
| HILDA M JUDAH | 933 HAZEL PL | | | | RAHWAY | NJ | 07065 | 4910 |
| HILDA M KISELLA | 6156 KELSEY RD | | | | PARMA | OH | 44129 | 4530 |
| HILDA M LAWRENCE & | MARY L HITCHCOCK JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381 | 2445 |
| HILDA M LAWRENCE & | ROBERT A LAWRENCE JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381 | 2445 |
| HILDA M LAWRENCE & | SALLY J ROHDY JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381 | 2445 |
| HILDA M LAWRENCE & | SHERRY A STARICHA JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381 | 2445 |
| HILDA M ORTEGA | 1331 BURTON VALLEY ROAD | | | | NASHVILLE | TN | 37215 | 4305 |
| HILDA M ORTEGA | CGM ROTH IRA CUSTODIAN | 1331 BURTON VALLEY ROAD | | | NASHVILLE | TN | 37215 | 4305 |
| HILDA M OUSLEY | 6220 APPLE STREET | | | | LOUISVILLE | OH | 44641 | 9470 |
| HILDA M PRIETO | 8409 PARKLAND | | | | EL PASO | TX | 79925 | |
| HILDA M PRINGLE | 115 WILKINS AVE | | | | E PITTSBURGH | PA | 15112 | 1524 |
| HILDA M QUIJANO | 5457 MAURA DR | | | | FLUSHING | MI | 48433 | |
| HILDA M QUIJANO | 5457 MAURA DRIVE | | | | FLUSHING | MI | 48433 | 1057 |
| HILDA M WARHAFTIG | TR JACK WARHAFTIG & HILDA M | WARHAFTIG TRUST UA 11/04/98 | 431 S BURNSIDE AVE 5J | | LOS ANGELES | CA | 90036 | 5344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HILDA MAXWELL | 1966 RIDGEVIEW | | | | YPSILANTI | MI | 48198 | 9511 |
| HILDA MESSINA | 660 NE 78TH ST 302 | | | | MIAMI | FL | 33138 | 4738 |
| HILDA MEYER | 10 COTTONTAIL RD | | | | MELVILLE | NY | 11747 | 2306 |
| HILDA MOSER | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648 | |
| HILDA MULLANEY | 826 DORSEY AVENUE | | | | ESSEX | MD | 21221 | 3506 |
| HILDA N JOHNSON & | IDETTE J SWETYE | THE HILDA N JOHNSON REVOCABLE | 6704 WEMBERLY WAY | | MC LEAN | VA | 22101 | |
| HILDA NAHILL | EDMOND & HILDA NAHILL LIVING T | 39 TORREY RD | | | CUMBERLAND | RI | 02864 | |
| HILDA O KLEIN | 4951 COSHOCTON | | | | WATERFORD | MI | 48327 | 3325 |
| HILDA O ZUCKERMAN | TR UA 01/29/87 | HILDA O ZUCKERMAN TRUST | 537 RIVERDALE AVE | | YONKERS | NY | 10705 | 5501 |
| HILDA P BOYLER-MATHUS | 451 VALENCIA DRIVE | | | | PONTIAC | MI | 48342 | 1770 |
| HILDA P MASON TTEE | HILDA PICULAS TRUST | U/A DTD 02-11-1999 | 1456 RIVER OAKS DRIVE | | TARPON SPGS | FL | 34689 | 7013 |
| HILDA P PARSONS | 5608 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46219 | 5815 |
| HILDA P SEIBERT SURVIVORS TR | HILDA P SEIBERT & RICHARD A | SEIBERT & CAROLYN S WARD TTEE | U/A DATED 7/22/87 | 191 RINCON POINT RD | CARPINTERIA | CA | 93013 | 3124 |
| HILDA PANKOK | 43 MORNINGSIDE DR | | | | SALEM | NJ | 08079 | 1616 |
| HILDA POLK | C/O CARLA POLK PITA | 9225 STEEL ST | | | DETROIT | MI | 48228 | 2693 |
| HILDA ROTOLA | HC 1 1616 | | | | BLAKESLEE | PA | 18610 | 9458 |
| HILDA S HARDIN | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178 | 6002 |
| HILDA S HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670 | 5619 |
| HILDA S VELEBER | CHARLES SCHWAB & CO INC CUST | 68  LINCOLN FARM RD | | | ROSCOE | NY | 12776 | |
| HILDA SALAZAR | 1688 W 20TH ST | | | | LOS ANGELES | CA | 90007 | 1101 |
| HILDA SALMON | 3264 SHADOW PARK PL | | | | SAN JOSE | CA | 95121 | 1781 |
| HILDA SCHWARZ | 260 E CHESTNUT 505 | | | | CHICAGO | IL | 60611 | 2447 |
| HILDA SEKERAK | 844 NOTTINGHAM | | | | MEDINA | OH | 44256 | 3146 |
| HILDA STARR KELLER & | BONNIE LOU STARR JT TEN | 21811 PALMETTO DUNES DR | APT 201 | | ESTERO | FL | 33928 | 7002 |
| HILDA T DE STEUBEN | HILDA T DE STEUBEN REVOCABLE T | 3612 STOCKHOLM RD | | | WESTERVILLE | OH | 43081 | |
| HILDA T LEWIS | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420 | 3132 |
| HILDA URBAN & | BELA URBAN | TR HILDA URBAN LIVING TRUST | UA 07/19/96 | 505 VILLAS DRIVE | VENICE | FL | 34285 | 3033 |
| HILDA V BROWN  & | J NELSON BROWN  & | BRUCE R BROWN JT WROS | 8 N WOODS DR | | PENNINGTON | NJ | 08534 | 2004 |
| HILDA V RAYMER | 17 BRETT RD | | | | ROCHESTER | NY | 14609 | 5718 |
| HILDA W SKRISKI | UAD 03/28/96 | CHERYL L. KAKOURIS & EARL D. RAY | TTEES | 4600 ROCK CREEK VALLEY | HOUSE SPRINGS | MO | 63051 | 2588 |
| HILDA YOUNG | 29 QUEENS WAY APT 3 | | | | CAMILLUS | NY | 13031 | 1729 |
| HILDE A MUELLER | BAHNHOFSTR 47 | 64521 GR GERAU 2 | GERMANY | | | | | |
| HILDE FRANK | ERNEST FRANK JT TEN | 6154 78TH ST | | | MIDDLE VLG | NY | 11379 | 1336 |
| HILDE GUNDEL | 725 MOUNT WILSON LANE | APT. 331 | | | BALTIMORE | MD | 21208 | 1122 |
| HILDE MARX & | HELEN ROSS JT TEN | 24111 CIVIC CENTER DR | APT 609 | | SOUTHFIELD | MI | 48034 | 7438 |
| HILDE PRINS & | JUDITH LORBER JT TEN | 2445 LYTTONSVILLE RD | APT 906 | | SILVER SPRING | MD | 20910 | 1934 |
| HILDE STRAUS | 1512 PALISADE AVE APT 3N | | | | FORT LEE | NJ | 07024 | 5309 |
| HILDEGARD C SHAFFER | HC2 BOX 774 | | | | GLOBE | AZ | 85501 | 9604 |
| HILDEGARD CALIENDO | 80 BOULEVARD | | | | PELHAM | NY | 10803 | |
| HILDEGARD D ROLFES | TR HILDEGARD D ROLFES TRUST | UA 06/04/98 | 18 MOLINO DR | | SAN FRANCISCO | CA | 94127 | 1804 |
| HILDEGARD E GREEN | REVOCABLE TRUST N | 2161 BENECIA AVE | | | LOS ANGELES | CA | 90025 | 6014 |
| HILDEGARD GRILL | THE HILDEGARD GRILL LIVING | 11 SHADY LANE | | | MONTEREY | CA | 93940 | |
| HILDEGARD GROSS | 231 PROSPECT PLAINS RD | | | | MONROE TWP | NJ | 08831 | 3712 |
| HILDEGARD J LINDSEY | CHARLES SCHWAB & CO INC CUST | 3850 NORTHSHORE RD | | | COLUMBIA | SC | 29206 | |
| HILDEGARD M BLACK | 1839 WHITTLESEY | | | | FLINT | MI | 48503 | 4344 |
| HILDEGARD M LETBETTER IRA | FCC AS CUSTODIAN | 4 S. MIDDLEFIELD ROAD | | | LITTLETON | CO | 80123 | 6694 |
| HILDEGARD M REED | 2788 S 350 W | | | | KOKOMO | IN | 46902 | 4773 |
| HILDEGARD PALIEWICZ | 4339 ELAINE CT | | | | SHELBY TWP | MI | 48316 | 1121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILDEGARD S THOMPSON | SPECIAL ACCOUNT | PO BOX 728 | | | CLAVERACK | NY | 12513 | 0728 |
| HILDEGARD SCHEINER & | PIERRE SIEVERS | JT TEN | P.O. BOX 330 | | ONSTED | MI | 49265 | 0330 |
| HILDEGARD SULINSKI | TR JOHN UNGER TRUST | UA 05/30/03 | 154-41 HORACE HARDING BLVD | | FLUSHING | NY | 11367 | 1248 |
| HILDEGARD SULINSKI & | DENNIS J SULINSKI JT TEN | 8 EMIL CT | | | HUNTINGTON | NY | 11743 | 2537 |
| HILDEGARD VOGELSANG | 9310 LUCAS ROAD | | | | CRYSTAL LAKE | IL | 60012 | 2712 |
| HILDEGARD W FANCHER | 1127 DORALEE WAY | | | | SAN JOSE | CA | 95125 | 3624 |
| HILDEGARDE C HESSLER | 2 FRIARS GREEN CT | | | | FAIRFIELD | OH | 45014 | 5260 |
| HILDEGARDE KUEHNE REV LIV TRST | UAD 10/03/90 | HILDEGARD KUEHNE TTEE | 4140 GRIFFITH | | BERKLEY | MI | 48072 | 1494 |
| HILDEGARDE MARING | 232 MCLAUGHLIN DR | | | | NEW KENSINGTN | PA | 15068 | 4940 |
| HILDEGARDE P WISE | 6300 GREENE ST | W 603 | | | PHILADELPHIA | PA | 19144 | 2510 |
| HILDEGARDE SPEELMAN | 1203 OGDEN PL | | | | CHARLOTTE | NC | 28213 | 3563 |
| HILDEGUNDE J MOSER | HILDEGUNDE J MOSER REVOC | LIVING TST | PO BOX 9575 | | SANTA ROSA | CA | 95405 | |
| HILDELISA VALLEJO | 257 COACHLIGHT SQ | | | | MONTROSE | NY | 10548 | 1256 |
| HILDING G MOLINE | 44120 200 ST E | | | | LANCASTER | CA | 93535 | 8818 |
| HILDRED J PENNELL & | EARL H PENNELL JT TEN | 2501 EDGEVALE DR | | | COFFEYVILLE | KS | 67337 | 1210 |
| HILDRED R RUFFIN | 1492 FIELD | | | | DETROIT | MI | 48214 | 2322 |
| HILDRED STERLING | 2570 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327 | 1054 |
| HILDRED V MARTIN | 721 GEN GEO PATTON RD | | | | NASHVILLE | TN | 37221 | 2463 |
| HILDRETH B FRITZ | TR HILDRETH B FRITZ TRUST | 12/05/91 | 44 MALONE AVE | | STATEN ISLAND | NY | 10306 | 3908 |
| HILDREW WILLIAMS | 828 NORTHFIELD | | | | PONTIAC | MI | 48340 | 1333 |
| HILDUR NELSON | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2322 |
| HILENE TALL | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215 | 2215 |
| HILERIE SHER | 1250 SOUTH INDIANA #1306 | | | | CHICAGO | IL | 60605 | 3231 |
| HILERIE SHER IRA-R | FCC AS CUSTODIAN | 1250 S INDIANA #1306 | | | CHICAGO | IL | 60605 | 3231 |
| HILERY HOSKINS AND | SARAH L HOSKINS JTWROS | 5245 FLORA DRIVE | | | LEWISBURG | OH | 45338 | 9741 |
| HILERY L WEATHERFORD | 1111 ADAMS ROAD | | | | BURTON | MI | 48509 | 2357 |
| HILERY W PERTEET | 503 KATIE AVE | | | | HATTIESBURG | MS | 39401 | 4341 |
| HILIARY ANNE BUTSCH | RR 2 BOX 57 | | | | CALIFORNIA | KY | 41007 | 9705 |
| HILIIARD LYONS CUST FOR | RJ LITTON  IRA | 5403 CHERITA RD | | | LOUISVILLE | KY | 40219 | |
| HILL C SNELLINGS | ELIZABETH N SNELLINGS | 86 ROBBINS RD | | | LEXINGTON | MA | 02421 | 5815 |
| HILL CARTER JR | 303 COLLEGE AVE | | | | ASHLAND | VA | 23005 | 1612 |
| HILL FAMILY REV LIVING TRUST | UAD 02/26/07 | KERMIT N HILL & CELIA M HILL | TTEES | 22441 TIMBER RIDGE CT | WOODHAVEN | MI | 48183 | 5274 |
| HILL G CRAWFORD JR | 36542 MARTEL CT 77 | | | | FARMINGTON HILLS | MI | 48335 | 2192 |
| HILL HIGH INVESTMENT LTD | ATTN JULIO LUCIANI AND | MARY LUCIANI | P O BOX 266767 | | WESTON | FL | 33326 | |
| HILLARD FRIE | 5781 WINCHESTER ST. | | | | SAN DIEGO | CA | 92139 | 3039 |
| HILLARD H GORDON | CUST DAVID GORDON UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 2614 NORTHSHORE CT | WICHITA | KS | 67205 | 1078 |
| HILLARD J HALPRYN | CHARLES SCHWAB & CO INC CUST | 12555 BISCAYNE BLVD PMB 931 | | | NO MIAMI | FL | 33181 | |
| HILLARD J HALPRYN | HILLARD J HALPRYN TRUSTEE | 12555 BISCAYNE BLVD PMB 931 | | | NO MIAMI | FL | 33181 | |
| HILLARD S ADGERS & | BETTY H ADGERS JT TEN | 9902 MARINA COURT | | | FORT WASHINGTON | MD | 20744 | 6920 |
| HILLARD TIPTON | 408 CAROLINA AVE #8 | | | | ERWIN | TN | 37650 | 1604 |
| HILLAREY DIPIRRO | 8607 LYN AVENUE | | | | SAVANNAH | GA | 31406 | |
| HILLARY ALMA HAFNER & | SHARON K HAFNER JT TEN | 1205 LAKE LOUISE | | | GRETNA | LA | 70056 | 8342 |
| HILLARY ANNE NIESZ | 1908 SUNBURST DR | | | | ZEELAND | MI | 49464 | 8320 |
| HILLARY CHAPMAN | 53 EAST 11TH ST | | | | NEW YORK CITY | NY | 10003 | 4601 |
| HILLARY COOKE VANDER | STUCKEN | RD #1 | 183 MONTGOMERY ROAD | | SKILLMAN | NJ | 08558 | 2007 |
| HILLARY CUMLETT | 396 FOUNTAIN AVE. | | | | ELGIN | IL | 60124 | |
| HILLARY GAY ROSENBERG | C/O VOLPER | 46 LANSDOWNE DRIVE | | | LARCHMONT | NY | 10538 | 1752 |
| HILLARY HARMS | 1622 ASCENSION DR | | | | SAN MATEO | CA | 94402 | 3615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLARY J BASHAW | 2480 WELLINGTON RD | | | | CLEVELAND HTS | OH | 44118 | 4117 |
| HILLARY J BEYER | 66 FONDA RD | | | | ROCKVILLE CTR | NY | 11570 | 2751 |
| HILLARY OGRADY | 8066 VANDEN DRIVE | | | | WHITE LAKE | MI | 48386 | 2547 |
| HILLARY STEVENS | 4273 SW 128TH AVE | | | | MIRAMAR | FL | 33027 | |
| HILLARY TAYLOR | CARSAIG, BULSTONE LANE | BRANSCOMBE, SEATON | EAST DEVON EX12 3BL | UNITED KINGDOM | | | | |
| HILLARY WELCH | 5610 HWY 217 | | | | BOONEVILLE | AR | 72927 | |
| HILLBILLIES ON WALL STREET | AN INVESTMENT CLUB | PO BOX 11015 | | | SPRINGFIELD | MO | 65808 | |
| HILLCREST CAMSHAFT SERVICE INC | P O BOX 4255 | | | | LITTLE ROCK | AR | 72214 | |
| HILLCREST LARGE CAP FUND LP | A PARTNERSHIP | MKT: PARAMETRIC | 2400 BROADWAY STE 310 | | SANTA MONICA | CA | 90404 | |
| HILLEL L ABRAMS & | ETHEL ABRAMS | JT TEN WROS | 24650 RADCLIFT ST | | OAK PARK | MI | 48237 | 1536 |
| HILLEL LAKS | 615 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| HILLEL SACHS | 5713 POCUSSETT STREET | | | | PITTSBURGH | PA | 15217 | 2218 |
| HILLIARD FARBER | 980 5TH AVE | | | | NEW YORK | NY | 10075 | 0126 |
| HILLIARD J HYDE | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037 | 2516 |
| HILLIARD LYONHS CUST FOR | THOMAS O VESPER  IRA-ROLLOVER | 3464 FELTON AVE | | | BENSALEM | PA | 19020 | |
| HILLIARD LYONS  CUST FOR | JANET H MASSEY  IRA | 649 APPOMATTOX CT | | | CLARKSVILLE | TN | 37043 | |
| HILLIARD LYONS CUST | WILLIAM WEIGLE JR  IRA | 1001 MIDDLEBROOK DRIVE | | | DANVILLE | KY | 40422 | |
| HILLIARD LYONS CUST FOR | HOWARD G  KUHR  IRA | 324 BROOKVIEW CT | | | OXFORD | OH | 45056 | |
| HILLIARD LYONS CUST FOR | AARON V BOGGS  IRA | 2440 PROCTOR KNOT | | | LOUISVILLE | KY | 40218 | |
| HILLIARD LYONS CUST FOR | AJA GROSVENOR  IRA | 241 E LIBERTY ST | APT 5 | | PLYMOUTH | MI | 48170 | |
| HILLIARD LYONS CUST FOR | ALECIA A RICHARDS  IRA | 1402 LONGRIDGE ROAD | | | CHARLESTON | WV | 25314 | |
| HILLIARD LYONS CUST FOR | ALEX MAJESKY  IRA | 407 E FAIRWAY RD | | | CENTRAL CITY | PA | 15926 | |
| HILLIARD LYONS CUST FOR | ALF T MCDOUGAL  IRA | 616 LYNNWOOD WAY | | | BOWLING GREEN | KY | 42104 | |
| HILLIARD LYONS CUST FOR | ALGER T DANIEL IRA ROLLOVER | 5171 CAMARGO-LEVEE RD | | | MT STERLING | KY | 40353 | |
| HILLIARD LYONS CUST FOR | ALMA L WILDING  ROTH-IRA | 3625 STONECREEK CIRCLE | | | JEFFERSONVLLE | IN | 47130 | |
| HILLIARD LYONS CUST FOR | ALMEDA W LATHAM  IRA-ROLLOVER | 1630 TREVILLIAN WAY | | | LOUISVILLE | KY | 40205 | |
| HILLIARD LYONS CUST FOR | AMY E ZWICK  IRA | 7205 FORRESTER LN | | | INDIANAPOLIS | IN | 46217 | |
| HILLIARD LYONS CUST FOR | ANDREW C MALLOR IRA ROLLOVER | 5810 E LAMPKINS RIDGE RD | | | BLOOMINGTON | IN | 47401 | |
| HILLIARD LYONS CUST FOR | ANGELA L OHLMANN  IRA | 4318 JUNIPER FOREST PL | | | LOUISVILLE | KY | 40245 | |
| HILLIARD LYONS CUST FOR | ANGELINE M PELLEGRINO | ROTH-IRA | 11 MADER DR | | WARREN | PA | 16365 | |
| HILLIARD LYONS CUST FOR | ANGELINE M PELLEGRINO  IRA | 11 MADER DR | | | WARREN | PA | 16365 | |
| HILLIARD LYONS CUST FOR | ANN M WISEMAN  IRA | 4633 DAPHNE CT | | | ASHLAND | KY | 41101 | |
| HILLIARD LYONS CUST FOR | ANN R PHILLIPS  IRA | 1005 WELSH AYRES WAY | | | DOWNINGTOWN | PA | 19335 | |
| HILLIARD LYONS CUST FOR | ANN SCHMIDT WALKER  IRA | 3718 PINTO WAY | | | INDIANAPOLIS | IN | 46228 | |
| HILLIARD LYONS CUST FOR | ANNE S WEEMS  IRA | 308 IRENE DR | | | CLARKSVILLE | TN | 37043 | |
| HILLIARD LYONS CUST FOR | ANTHONY CADIZ  IRA | 221 BOWMAN ROAD | | | MILFORD | DE | 19963 | |
| HILLIARD LYONS CUST FOR | ANTONIO G DEFRANCO  ROTH-IRA | 447 MCBRIDE AVE | | | PATERSON | NJ | 07501 | |
| HILLIARD LYONS CUST FOR | ARCHIE CUMMINGS JR  IRA | 1250 GEORGE ST | | | PLAINFIELD | NJ | 07062 | |
| HILLIARD LYONS CUST FOR | ARNOLD D DUNCHOCK  IRA | PO BOX 188 | | | VERNON | MI | 48476 | |
| HILLIARD LYONS CUST FOR | ARTHUR A BUNDY  IRA | 1162 SPRINGER RD | | | SCOTTDALE | PA | 15683 | |
| HILLIARD LYONS CUST FOR | ARTHUR D GREEN  IRA | 3136 SOUTHPOINT DRIVE | | | CLARKSVILLE | TN | 37043 | |
| HILLIARD LYONS CUST FOR | ARTHUR HAWKS JR  IRA | 15327 ACKERSON DRIVE | | | BATTLE CREEK | MI | 49014 | |
| HILLIARD LYONS CUST FOR | ARTHUR THOMPSON (CV)  ROTH-IRA | PO BOX 303 | | | NAPOLEON | MI | 49261 | |
| HILLIARD LYONS CUST FOR | ARTHUR W GARDNER  IRA | 642 LOIS DRIVE | | | PITTSBURGH | PA | 15236 | |
| HILLIARD LYONS CUST FOR | BARBARA A GOFF  IRA | 850 E GULL LAKE DRIVE | | | AUGUSTA | MI | 49012 | |
| HILLIARD LYONS CUST FOR | BARBARA L WISNEWSKI  IRA | 10891 LANGLEY DR | | | IRWIN | PA | 15642 | |
| HILLIARD LYONS CUST FOR | BARBARA LIVINGSTON | IRA ROLLOVER | 531 WEBFORD AVE | | DES PLAINES | IL | 60016 | |
| HILLIARD LYONS CUST FOR | BENSON W CAMPBELL  IRA | P O BOX 676 | | | HENDERSON | KY | 42419 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | BERNARD S MALUSH (DECD) | SYLIVA D MALUSH (BENE)  IRA | 111 CHERRINGTON DR | | PITTSBURGH | PA | 15237 |
| HILLIARD LYONS CUST FOR | BETTY C JONES  IRA | 3727 BRIARCLIFF TRACE | | | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | BEULAH MAE SCHRADER IRA | 1817 E 125 S | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | BEVERLY A STONER  ROTH-IRA | 19 N 3RD ST | | | YOUNGWOOD | PA | 15697 |
| HILLIARD LYONS CUST FOR | BEVERLY A WOOLDRIDGE  IRA | BOBBY WOOLDRIDGE  POA | 1179 NEVINS STATION RD | | LAWRENCEBURG | KY | 40342 |
| HILLIARD LYONS CUST FOR | BOB J HOGAN  IRA-ROLLOVER | 2309 KINGSFORD | | | FLORISSANT | MO | 63031 |
| HILLIARD LYONS CUST FOR | BRENDA CUTTS-TURNER  IRA | 11809 N EXETER WAY | | | RALEIGH | NC | 27613 |
| HILLIARD LYONS CUST FOR | BRENDA WEST  IRA | 145 CHURCH ST | | | CROFTON | KY | 42217 |
| HILLIARD LYONS CUST FOR | BRUCE VERGATO  IRA | 300 LYNWOOD AVE | | | E PITTSBURGH | PA | 15112 |
| HILLIARD LYONS CUST FOR | BRYAN K DOLORESCO  IRA | 11938 CEDAR CREEK DR | | | CINCINNATI | OH | 45240 |
| HILLIARD LYONS CUST FOR | BUD SMITH  IRA | 3407 W CHIPPEWA RIVER RD | | | SHEPHERD | MI | 48883 |
| HILLIARD LYONS CUST FOR | BUD SMITH  ROTH-IRA | 3407 W CHIPPPEWA RIVER RD | | | SHEPHERD | MI | 48883 |
| HILLIARD LYONS CUST FOR | BURT P LUDIN  IRA | 121 KREWSON TER | | | WILLOW GROVE | PA | 19090 |
| HILLIARD LYONS CUST FOR | BYRON D MCCARTER  IRA | 1310 S SHORE DR | | | MARTINSVILLE | IN | 46151 |
| HILLIARD LYONS CUST FOR | BYRON MAYES  IRA-ROLLOVER | 788 PLEASANT RIDGE LANE | | | HUNTLAND | TN | 37345 |
| HILLIARD LYONS CUST FOR | CARL D ALLEY  IRA | 4758 STANLEY VALLEY ROAD | | | CHURCH HILL | TN | 37642 |
| HILLIARD LYONS CUST FOR | CARL DUDLEY BILLUPS  IRA | 225 W 32ND ST | | | HUNTINGTON | WV | 25704 |
| HILLIARD LYONS CUST FOR | CARL E FRANKLIN  IRA | 14 ASBURY RD | | | ORANGEVILLE | PA | 17859 |
| HILLIARD LYONS CUST FOR | CARL E PERSON  IRA-ROLLOVER | 3523 WESSEX LANE | | | PHILADELPHIA | PA | 19114 |
| HILLIARD LYONS CUST FOR | CARL F HESSEL  SEP-IRA | 1011 KLONDYKE RD | | | MILFORD | OH | 45150 |
| HILLIARD LYONS CUST FOR | CARL W PERRY  IRA-ROLLOVER | 159 JAMES ROAD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | CAROLE L BEAUBIEN  IRA | 30569 ISLAND DR | | | ROCKWOOD | MI | 48173 |
| HILLIARD LYONS CUST FOR | CAROLINE P LOWE  SEP-IRA | 56 CANDLEWOOD CT | | | COLDWATER | MI | 49036 |
| HILLIARD LYONS CUST FOR | CAROLYN J GRAJCAR  IRA | 907 16TH ST | | | ELIZABETH | PA | 15037 |
| HILLIARD LYONS CUST FOR | CAROLYN P RAATZ IRA ROLLOVER | 811 DOWRY LANE | | | KNOXVILLE | TN | 37919 |
| HILLIARD LYONS CUST FOR | CAROLYN SU DENNEY  IRA | 7844 INDIAN POINTE | | | INDIANAPOLIS | IN | 46236 |
| HILLIARD LYONS CUST FOR | CASSANDRA PHERAL  SEP-IRA | 11545 N MARR RD | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | CATHERINE KOLONICH  IRA | 19116 PARKWOOD LANE | | | BROWNSTWN TWP | MI | 48183 |
| HILLIARD LYONS CUST FOR | CHARLES E KIGHT  SEP-IRA | 17617 NORWOOD RD | | | SANDY SPRING | MD | 20860 |
| HILLIARD LYONS CUST FOR | CHARLES E MCCABE  IRA-ROLLOVER | 6006 SHERWOOD CT | | | NASHVILLE | TN | 37215 |
| HILLIARD LYONS CUST FOR | CHARLES JUSZCZAK  ROTH-IRA | 11-14 MARSHALL RD | | | FAIR LAWN | NJ | 07410 |
| HILLIARD LYONS CUST FOR | CHARLES M ANDERSON  IRA | 136 WOODMONT DR | | | PARIS | KY | 40361 |
| HILLIARD LYONS CUST FOR | CHARLES R SHACKLETT  IRA | P O BOX 101188 | | | NASHVILLE | TN | 37224 |
| HILLIARD LYONS CUST FOR | CHESTER F STAUB  IRA | 5666 E PARADISE RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | CHRIS Y POPOVICH  IRA | 141 LELAND DRIVE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | CHRISTOPHER M DOYLE | ROTH-IRA | P O BOX 2217 | | COLUMBUS | IN | 47202 |
| HILLIARD LYONS CUST FOR | CLARENCE M SPICER  IRA | 1232 MEADOWBROOK DRIVE | | | CANONSBURG | PA | 15317 |
| HILLIARD LYONS CUST FOR | CLAUDETTE JOHNSON | IRA-ROLLOVER | 2769 CAROLYN STREET | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | CURTIS L HARPER  IRA | 180 REDDOG RD | | | ACME | PA | 15610 |
| HILLIARD LYONS CUST FOR | DALE L SCHWEIZER  IRA | PO BOX 343 | | | SALEM | KY | 42078 |
| HILLIARD LYONS CUST FOR | DALE L WARD  IRA | 4026 CONROY STREET | | | FLINT | MI | 48506 |
| HILLIARD LYONS CUST FOR | DAN J SABATINE  IRA | 4223 GREEN POND RD | | | BETHLEHEM | PA | 18020 |
| HILLIARD LYONS CUST FOR | DANIEL A PAGNAM  IRA | 4525 MAYS LANDING RD | | | VINELAND | NJ | 08361 |
| HILLIARD LYONS CUST FOR | DARCY S STEWART  IRA | 931 E LAKESHORE DR | | | BURNSIDE | KY | 42519 |
| HILLIARD LYONS CUST FOR | DARCY S STEWART  IRA | PO BOX 457 | | | BURNSIDE | KY | 42519 |
| HILLIARD LYONS CUST FOR | DARRELL L WHITE  IRA-ROLLOVER | 586 WOODCREST COURT | | | CAROL STREAM | IL | 60188 |
| HILLIARD LYONS CUST FOR | DAVID A BOWER  IRA | 5001 JARVIS LN | | | NAPLES | FL | 34119 |
| HILLIARD LYONS CUST FOR | DAVID BRUCE JORDAN  IRA | 5387 S 200 E | | | ROCHESTER | IN | 46975 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | DAVID C SANDAHL IRA | 12 DUBLIN ROAD | | | PENNINGTON | NJ | 08534 |
| HILLIARD LYONS CUST FOR | DAVID J LUKE  IRA-ROLLOVER | 1790 DEER RIDGE TRAIL | | | MARTINSVILLE | IN | 46151 |
| HILLIARD LYONS CUST FOR | DAVID L MEDINA  IRA | 853 HESLEP AVENUE | | | DONORA | PA | 15033 |
| HILLIARD LYONS CUST FOR | DAVID L POTTS  IRA | 137 SHIREHILL DR | | | GLENSHAW | PA | 15116 |
| HILLIARD LYONS CUST FOR | DAVID M KOSLOP  IRA | 3731 CHURCH RD | HAZEL VILLAGE | | MOUNTAIN TOP | PA | 18707 |
| HILLIARD LYONS CUST FOR | DAVID P MARKOS  IRA | 115 FAIRWAY DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | DAVID P SHEAR  IRA | 123 N MOORLAND DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | DAVID R VANDENBERG  IRA | 9542 BLAIR ST | | | ZEELAND | MI | 49464 |
| HILLIARD LYONS CUST FOR | DAVID R YOUNG  IRA | 150 GREASY RIDGE RD | | | STANFORD | KY | 40484 |
| HILLIARD LYONS CUST FOR | DAVID S HAYES  IRA | P O BOX 11915 | | | FT LAUDERDALE | FL | 33339 |
| HILLIARD LYONS CUST FOR | DAVID S LIGGETT ROTH IRA | 21752 EAST AVE N | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | DAVID THOMPSON  SEP-IRA | 3266 QUAIL RIDGE | | | ROCHESTER HLS | MI | 48309 |
| HILLIARD LYONS CUST FOR | DAVID W SWINNY  IRA-ROLLOVER | PORTFOLIO ADVISOR | 241 BAYVIEW DRIVE | | EDDYVILLE | KY | 42038 |
| HILLIARD LYONS CUST FOR | DEANA K CHRISTIE  IRA-ROLLOVER | 5872 BEAU JARDIN DRIVE | | | INDIANAPOLIS | IN | 46237 |
| HILLIARD LYONS CUST FOR | DEBORAH J GONTIS  IRA | 265  PIPER GROSS RD | | | LATROBE | PA | 15650 |
| HILLIARD LYONS CUST FOR | DEBORAH R STANCAVAGE IRA | 17 MERRY L DRIVE | | | DRUMS | PA | 18222 |
| HILLIARD LYONS CUST FOR | DEBRA SUSAN PIKE  IRA-ROLLOVER | 11331 OVERDALE COURT | | | PLYMOUTH | MI | 48170 |
| HILLIARD LYONS CUST FOR | DEWITT M PEART  IRA | 602 WINDOVER DR | | | PITTSBURGH | PA | 15205 |
| HILLIARD LYONS CUST FOR | DIANE L SPECK  IRA | 205 GILLILAND PL | | | PITTSBURGH | PA | 15202 |
| HILLIARD LYONS CUST FOR | DONALD J BRADFORD IRA | 3115 KAYE LAWN DR | | | LOUISVILLE | KY | 40220 |
| HILLIARD LYONS CUST FOR | DONALD L GARDNER  IRA | 9538 ATCHISON COURT | | | WEST CHESTER | OH | 45069 |
| HILLIARD LYONS CUST FOR | DONALD L SMITH  IRA | 679 AUBREY AVE | | | ARDMORE | PA | 19003 |
| HILLIARD LYONS CUST FOR | DONALD R HUFFMAN  IRA-ROLLOVER | 7816 DONEGAL DR | | | LOUISVILLE | KY | 40219 |
| HILLIARD LYONS CUST FOR | DONALD R NUTTER  IRA | 9251 SOUTHEAST 130TH LOOP | | | SUMMERFIELD | FL | 34491 |
| HILLIARD LYONS CUST FOR | DONALD THOMAS NEEL SIMPLE-IRA | NEELCO ALUM & VINYL | 2020 EAST MOUNT ZION ROAD | | CRESTWOOD | KY | 40014 |
| HILLIARD LYONS CUST FOR | DONALD V MOORE  IRA | 235 THOMPSON LANE | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | DOUGLAS A ARNODO  IRA-ROLLOVER | 40 FOREST RD | | | SPRINGFIELD | PA | 19064 |
| HILLIARD LYONS CUST FOR | DR MARY JO CAGLE  SEP-IRA | 109 SWEETWATER CT | | | GREER | SC | 29650 |
| HILLIARD LYONS CUST FOR | DR WILLIAM J JACKSON  IRA | 7850 LAGRANGE RD | | | SMITHFIELD | KY | 40068 |
| HILLIARD LYONS CUST FOR | EARL D CROWDER IRA | 5076 CALKINS RD | | | FLINT | MI | 48532 |
| HILLIARD LYONS CUST FOR | EARL L CARPENTER  IRA | 4700 YOUNG ROAD | | | BELLEVUE | MI | 49021 |
| HILLIARD LYONS CUST FOR | EARLE R BLAINE  ROTH-IRA | 3609 SAWYERS MILL DRIVE | | | APEX | NC | 27539 |
| HILLIARD LYONS CUST FOR | EARLE W SLIMM JR  IRA | 16 HOLLYOAK DR | | | DELRAN | NJ | 08075 |
| HILLIARD LYONS CUST FOR | EDDIE L TAYLOR IRA | 294 OAK RIDGE DR | | | MT WASHINGTON | KY | 40047 |
| HILLIARD LYONS CUST FOR | EDWARD F EARL  IRA | 5087 DENNIS | | | FLINT | MI | 48506 |
| HILLIARD LYONS CUST FOR | EDWARD J REDDING  IRA | 1124 WILEY ST | | | FOUNTAIN HILL | PA | 18015 |
| HILLIARD LYONS CUST FOR | EDWARD KOLODZIEJSKI  IRA | 9551 STATE RD | | | PHILADELPHIA | PA | 19114 |
| HILLIARD LYONS CUST FOR | EDWARD W GARDNER  ROTH-IRA | 689 WELLINGTON WAY | | | LEXINGTON | KY | 40503 |
| HILLIARD LYONS CUST FOR | EDWIN J WICHMAN  IRA | 2029 WASHINGTON BLVD | | | GLASSPORT | PA | 15045 |
| HILLIARD LYONS CUST FOR | EILEEN P O'KEEFFE IRA | 1325 NICKLAUS DR | | | SPRINGFIELD | PA | 19064 |
| HILLIARD LYONS CUST FOR | EILEEN Y MARTENS  IRA | 124 WESTCHESTER WAY | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | ELBERT S CHAPMAN  IRA | 2863 FLEMING MILL ROAD | | | LAURENS | SC | 29360 |
| HILLIARD LYONS CUST FOR | ELIZABETH A JONES IRA | 1639 CARLA DRIVE | | | ESSEXVILLE | MI | 48732 |
| HILLIARD LYONS CUST FOR | ELLIS EDGE  IRA | 9030 STILLHOUSE ROAD | | | WHITESVILLE | KY | 42378 |
| HILLIARD LYONS CUST FOR | EUGENE COSTELLO  IRA | 7415 ST HWY 151 | | | RAYLAND | OH | 43943 |
| HILLIARD LYONS CUST FOR | EUGENE DARKE  IRA | 502 PANORAMA DR | | | NORTH WEBSTER | IN | 46555 |
| HILLIARD LYONS CUST FOR | EUGENE R HARREL  IRA ROLLOVER | 6670 FALLS OF ROUGH ROAD | | | CANEYVILLE | KY | 42721 |
| HILLIARD LYONS CUST FOR | EVELYN OLNEY  IRA | 9065 RICHFIELD RD | | | DAVISON | MI | 48423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | FBO KATHERN L MEYER | IRA SPOUSAL | 7765 N OLD MILAN RD | | SUNMAN | IN | 47041 |
| HILLIARD LYONS CUST FOR | FEREYDOON DANIEL RADFAR | SEP-IRA | 1105 TALL TREES DR | | PITTSBURGH | PA | 15241 |
| HILLIARD LYONS CUST FOR | FRANCES MARIE FIELDS  ROTH-IRA | 317 KIMBERLY COURT | | | MOUNT JULIET | TN | 37122 |
| HILLIARD LYONS CUST FOR | FRANCIS HENNESSEY  IRA | 8133 W MILL ST | APT 66 | | CLEVES | OH | 45002 |
| HILLIARD LYONS CUST FOR | FRANCIS J MILBOWER  IRA | 704 GLENN ST | | | CANONSBURG | PA | 15317 |
| HILLIARD LYONS CUST FOR | FRANK H ABEL  IRA | 409 MAPLETON DR NW | | | CLEVELAND | TN | 37312 |
| HILLIARD LYONS CUST FOR | FRANK J GRETZ  IRA | 1710 PENNSYLVANIA AVE | | | WEST MIFFLIN | PA | 15122 |
| HILLIARD LYONS CUST FOR | FRANK S SUDANO  IRA | 1142 GLASSBORO RD | | | WILLIAMSTOWN | NJ | 08094 |
| HILLIARD LYONS CUST FOR | G LAWRENCE HATZELL SIMPLE-IRA | 6014 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | G STEVEN DOUGLAS  IRA | 314 BARTON LANE | | | PLEASUREVILLE | KY | 40057 |
| HILLIARD LYONS CUST FOR | GARNET HELLER  SEP-IRA | 200 HIDDEN ACRES LN | | | MEDIA | PA | 19063 |
| HILLIARD LYONS CUST FOR | GENE A WILLIAMS  IRA-ROLLOVER | 1517 NICHOLAS COURT | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | GENE D HOFFMAN  IRA | 9600 NORTH AVE | | | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | GEORGE A CARPENTER  IRA | PO BOX 555 | | | WEST PADUCAH | KY | 42086 |
| HILLIARD LYONS CUST FOR | GEORGE C BELL IRA | JANET L BELL  POA | 4309 GLADSTONE ST | | PITTSBURGH | PA | 15207 |
| HILLIARD LYONS CUST FOR | GEORGE E FRIEDLINE  ROTH-IRA | 1514 PIEDMONT RD | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | GERALD A SWANSON  IRA | 3187 STRUNK RD | | | JAMESTOWN | NY | 14701 |
| HILLIARD LYONS CUST FOR | GERALD J BAUER  IRA-ROLLOVER | 9700 EMGE ROAD | | | EVANSVILLE | IN | 47720 |
| HILLIARD LYONS CUST FOR | GERALD M THICK  IRA | 3519 KATMAI DR | | | LAS VEGAS | NV | 89122 |
| HILLIARD LYONS CUST FOR | GLENN E MOSS  IRA-ROLLOVER | P O BOX 914 | 71 MILLER | | BATTLE CREEK | MI | 49016 |
| HILLIARD LYONS CUST FOR | GREGORY T HAYDEN  IRA | 7207 TRAIL RIDGE CT | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | HAROLD E MILLER JR  IRA | 2404 OAKBROOK BLVD | | | DAYTON | OH | 45434 |
| HILLIARD LYONS CUST FOR | HAROLD E ROSE  IRA-ROLLOVER | 210 BLANE DRIVE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | HARREL D FRODGE IRA | 1476 E MAIN ST | | | WESTPORT | IN | 47283 |
| HILLIARD LYONS CUST FOR | HATTIE RAMSEY  IRA | 4919 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 |
| HILLIARD LYONS CUST FOR | HELANE CARROLL TOBIN  IRA | 229 ALLENBERRY CIRCLE | | | PITTSBURGH | PA | 15234 |
| HILLIARD LYONS CUST FOR | HENRY A SPRINGER JR  ROTH-IRA | 19 BEECH HILL RD | | | JEANNETTE | PA | 15644 |
| HILLIARD LYONS CUST FOR | HENRY D CORNS  IRA | 178 PINEHURST WAY | | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | HENRY V EDWARDS  IRA-ROLLOVER | 605 BRUSH CREEK DR | | | MARSHALL | IL | 62441 |
| HILLIARD LYONS CUST FOR | HERBERT R BAKER  ROTH-IRA | 116 N 24TH STREET | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | J ANTHONY OHLMANN | IRA-ROLLOVER | 1941 ALFRESCO PLACE | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | JACK M ENDLER  IRA | 3950 CAMP GROUND RD | | | LOUISVILLE | KY | 40211 |
| HILLIARD LYONS CUST FOR | JACK O COOPER  IRA | 1810 TURNER LANDING ROAD | | | LA CENTER | KY | 42056 |
| HILLIARD LYONS CUST FOR | JACQUELINE J SCHUTZ | IRA ROLLOVER | 6195 CONREY ROAD | | NEW HARMONY | IN | 47631 |
| HILLIARD LYONS CUST FOR | JAMES A STEIN  IRA | 111 DAVIDS DR | | | HOLLIDAYSBURG | PA | 16648 |
| HILLIARD LYONS CUST FOR | JAMES C ARNOLD  IRA | 3726 SHERAMY DR | | | FAIRVIEW | PA | 16415 |
| HILLIARD LYONS CUST FOR | JAMES CASTIGLIA  IRA | 201 NOTCH ROAD | | | CLIFTON | NJ | 07013 |
| HILLIARD LYONS CUST FOR | JAMES D ROLLER  IRA-ROLLOVER | 714 MAPLE STREET | | | ESSEXVILLE | MI | 48732 |
| HILLIARD LYONS CUST FOR | JAMES D TAGGART MD  IRA | 3254 SAND MARSH LANE | | | MT PLEASANT | SC | 29466 |
| HILLIARD LYONS CUST FOR | JAMES DE CARLO  IRA | 22 RIVER PARK CIRCLE | | | SAINT ALBANS | WV | 25177 |
| HILLIARD LYONS CUST FOR | JAMES E JACKSON IRA-ROLLOVER | 281 FAIRFIELD DR | | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | JAMES E MORROW  IRA-ROLLOVER | 2728 WEST PENNSYLVANIA STREET | | | EVANSVILLE | IN | 47712 |
| HILLIARD LYONS CUST FOR | JAMES M WEDDING  IRA | 1386 GOBLER FORD ROAD | | | LEWISPORT | KY | 42351 |
| HILLIARD LYONS CUST FOR | JAMES PELINO JR  ROTH-IRA | 216 WOODHAVEN DRIVE | | | BRIDGEVILLE | PA | 15017 |
| HILLIARD LYONS CUST FOR | JAMES T DOBSON  SEP-IRA | 2510 CONNER STATION ROAD | | | SIMPSONVILLE | KY | 40067 |
| HILLIARD LYONS CUST FOR | JAMES W GAMBLES  IRA | 277 N MAIN STREET | | | AMBLER | PA | 19002 |
| HILLIARD LYONS CUST FOR | JAMES W WOOD II  IRA | 6332 GOLF LAKES CT "A" | | | BAY CITY | MI | 48706 |
| HILLIARD LYONS CUST FOR | JANE C NELSON  IRA | 77 HONEYSUCKLE ROAD | | | SHELBYVILLE | KY | 40065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | JANE P EASTON  IRA | 175 HUNTER COURT | | | LOWER GWYNEDD | PA | 19002 |
| HILLIARD LYONS CUST FOR | JANET FARREN  IRA | 4221 WINTERBURN AVE | APT E202 | | PITTSBURGH | PA | 15207 |
| HILLIARD LYONS CUST FOR | JANICE SLUDER  IRA | 416 N MARCUS ST | | | WRIGHTSVILLE | GA | 31096 |
| HILLIARD LYONS CUST FOR | JARETT L LAYNE  IRA | 288 PRESS PICKETT RD | | | WHITWELL | TN | 37397 |
| HILLIARD LYONS CUST FOR | JEAN BLAINE  ROTH-IRA | 3609 SAWYERS MILL DRIVE | | | APEX | NC | 27539 |
| HILLIARD LYONS CUST FOR | JEAN GRAHAM  IRA | 1748 NORTH ALEXANDER CREEK RD | | | BOWLING GREEN | KY | 42101 |
| HILLIARD LYONS CUST FOR | JEAN M COOPER  IRA | C/O MARILYN COOPER | 502 TIMBERLANE CIR | | GREENACRES | FL | 33463 |
| HILLIARD LYONS CUST FOR | JEFFERY L DAVIS  IRA | 726 S FRANKLIN AVENUE | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | JERALD L FRANK  IRA-ROLLOVER | 322 BATTLEFIELD DR | | | DANDRIDGE | TN | 37725 |
| HILLIARD LYONS CUST FOR | JIHAD SALEH  IRA | 1915 HURSTBOURNE CIRCLE | | | LOUISVILLE | KY | 40220 |
| HILLIARD LYONS CUST FOR | JILL M CORTRIGHT  IRA-ROLLOVER | 9274 EATON RAPIDS ROAD | | | SPRINGPORT | MI | 49284 |
| HILLIARD LYONS CUST FOR | JIMMIE L BARTLETT  IRA-ROLLOVER | 10858 RUSSELLVILLE RD | | | ROCKFIELD | KY | 42274 |
| HILLIARD LYONS CUST FOR | JIMMY ALFORD  IRA-ROLLOVER | 501 ROGER COOPER RD | | | REYNOLDS STA | KY | 42368 |
| HILLIARD LYONS CUST FOR | JO ANN H WEST  IRA-ROLLOVER | 804 E JEFFERSON ST | | | LINN | MO | 65051 |
| HILLIARD LYONS CUST FOR | JOEL A MURPHY  IRA | 23327 BOAT DOCK DR WEST | | | LEWES | DE | 19958 |
| HILLIARD LYONS CUST FOR | JOEL RATHIN SAMUELS  ROTH-IRA | 307 E 78TH ST APT 2W | | | NEW YORK | NY | 10075 |
| HILLIARD LYONS CUST FOR | JOHN A WILLIAMS  IRA | 3705 CHATHAM ROAD | | | LOUISVILLE | KY | 40218 |
| HILLIARD LYONS CUST FOR | JOHN C HERMAN  IRA | 232 31ST STREET | | | NORTHAMPTON | PA | 18067 |
| HILLIARD LYONS CUST FOR | JOHN D RALSTON  IRA | 2194 BALDWIN STREET SW | | | JENISON | MI | 49428 |
| HILLIARD LYONS CUST FOR | JOHN E DAVIS  IRA-ROLLOVER | 8709 LAKERIDGE DRIVE | | | LOUISVILLE | KY | 40272 |
| HILLIARD LYONS CUST FOR | JOHN F HISHMEH  IRA | 430 WINDY HILL ROAD | | | HORSE CAVE | KY | 42749 |
| HILLIARD LYONS CUST FOR | JOHN H WENNING  IRA | 807 E HILLSIDE DR S | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | JOHN I VENTRESCA  IRA | 3136 BRISTOL RD  BOX 28 | | | WARRINGTON | PA | 18976 |
| HILLIARD LYONS CUST FOR | JOHN J DUYMOVIC  IRA | 9642 OAKVIEW ST | | | PORTAGE | MI | 49024 |
| HILLIARD LYONS CUST FOR | JOHN J WAGGY  IRA #2 | 5017 MEADOW CREEK DR | | | ROANOKE | VA | 24018 |
| HILLIARD LYONS CUST FOR | JOHN LEON PRESTAGE  ROTH-IRA | 208 W ARROWHEAD DR | | | CLINTON | NC | 28328 |
| HILLIARD LYONS CUST FOR | JOHN MCGEE  (DECD) IRA | LAURA BATCHELDER  (BENE) | 238 SIENNA TRAIL | | VENETIA | PA | 15367 |
| HILLIARD LYONS CUST FOR | JOHN P BYE  IRA | 3022 FIFTH ST | | | VOORHEES | NJ | 08043 |
| HILLIARD LYONS CUST FOR | JOHN P DEGARMO  IRA | PO BOX 1258 | | | BATTLE CREEK | MI | 49016 |
| HILLIARD LYONS CUST FOR | JOHN PAUL BUSHAU  IRA ROLLOVER | 8818 HIGHWAY 403 | | | CHARLESTOWN | IN | 47111 |
| HILLIARD LYONS CUST FOR | JOHN R MEAKIN  IRA | 17042 S.E. 79TH CLEARVIEW AVE. | | | THE VILLAGES | FL | 32162 |
| HILLIARD LYONS CUST FOR | JOHN R PONSOLL  ROTH-IRA | 108 BEAU DR | | | EDINBORO | PA | 16412 |
| HILLIARD LYONS CUST FOR | JOHN ROGERS (DECD) | BRUCE ROGERS (DECD) BENE | ELIZABETH A FOLEY SUB-BENE IRA | CMR 1014 ORA | APO | FL | 34055 |
| HILLIARD LYONS CUST FOR | JOHN T LISLE  ROTH-IRA | 44570 FOREST RUN RD | | | RACINE | OH | 45771 |
| HILLIARD LYONS CUST FOR | JOHN WEIHER III  IRA-ROLLOVER | 35 LOCUST ST | | | COTTAGE GROVE | TN | 38224 |
| HILLIARD LYONS CUST FOR | JOHNNY V HARRISON  IRA | 218 HIGH ST | | | BARDWELL | KY | 42023 |
| HILLIARD LYONS CUST FOR | JONATHAN E DOLBEE  IRA | 6591 OAK GROVE | | | BURLINGTON | MI | 49029 |
| HILLIARD LYONS CUST FOR | JOSEF M MARTINU  IRA | 9345 RAYNA DR | | | DAVISON | MI | 48423 |
| HILLIARD LYONS CUST FOR | JOSEPH A GRUMSKI  IRA | 2604 ALEXANDER CROSSING | | | HERMITAGE | PA | 16148 |
| HILLIARD LYONS CUST FOR | JOSEPH B KING  IRA | P O BOX 155 | | | GOSPORT | IN | 47433 |
| HILLIARD LYONS CUST FOR | JOSEPH C SALICE  IRA | PO BOX 369 | | | SPRING HOUSE | PA | 19477 |
| HILLIARD LYONS CUST FOR | JOSEPH DAVID GADDY  IRA-ROLL | 300 TURNPIKE RD | | | CANTON | NC | 28716 |
| HILLIARD LYONS CUST FOR | JOSEPH G DEPUTY  IRA ROLLOVER | 51 N EDWARDS STREET | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | JOSEPH GOODMAN (DECD)  IRA | SUSAN L GOODMAN (BENE) | P O BOX 118 | | ELIZABETHTOWN | KY | 42702 |
| HILLIARD LYONS CUST FOR | JOSEPH L CHAPMAN  IRA | 241 BARTOW DR | | | BARBOURSVILLE | WV | 25504 |
| HILLIARD LYONS CUST FOR | JOSEPH L DURBIN  ROTH-IRA | PO BOX 776 | | | NEW CASTLE | KY | 40050 |
| HILLIARD LYONS CUST FOR | JOSEPH W NEUMAN  IRA | 10751 S 650 E | | | RUSHVILLE | IN | 46173 |
| HILLIARD LYONS CUST FOR | JUANITA SHROUT  IRA | 623 WICHITA DR | | | LEXINGTON | KY | 40503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | JUDITH VANDERWILT  IRA | 12908 COLEBROOKE CT | | | HOLLAND | MI | 49424 |
| HILLIARD LYONS CUST FOR | JULE E DOLCI  IRA | 10 JOYCE CT | | | COLUMBUS | NJ | 08022 |
| HILLIARD LYONS CUST FOR | JULIA B VINCENT  IRA | 931 RED CLOVER AVE | | | BOWLING GREEN | KY | 42101 |
| HILLIARD LYONS CUST FOR | JULIA L JACOBS  IRA | 6200 RIVER BLUFF DR | | | NEWBURGH | IN | 47630 |
| HILLIARD LYONS CUST FOR | JUNG SUK GOODE  ROTH-IRA | 4944 SILVER SPRINGS COURT | | | GREENWOOD | IN | 46142 |
| HILLIARD LYONS CUST FOR | KAREN A MYRE  IRA-ROLLOVER | 9642 SHARON DRIVE | | | TAYLOR | MI | 48180 |
| HILLIARD LYONS CUST FOR | KARL A HALLEY  IRA | 3132 WILMONT DR | | | WILMINGTON | DE | 19810 |
| HILLIARD LYONS CUST FOR | KATHLEEN JUSTICE-KIRTEK IRA | 10076 BRACMOOR DRIVE | | | GRAND BLANC | MI | 48439 |
| HILLIARD LYONS CUST FOR | KENDALL R EMBRY  IRA | 133 CARROLL RD | | | MORGANTOWN | KY | 42261 |
| HILLIARD LYONS CUST FOR | KENNETH EVANS  SEP-IRA | 612 W HOME AVE | | | HARTSVILLE | SC | 29550 |
| HILLIARD LYONS CUST FOR | KENNETH KILWEIN IRA | 121 WILTSHIRE DR | | | PITTSBURGH | PA | 15241 |
| HILLIARD LYONS CUST FOR | KENNETH M HALL  IRA | 105 CRICKET LANE | | | CARY | NC | 27518 |
| HILLIARD LYONS CUST FOR | KENT A NEWBOLD IRA | 115 COBBLESTONE HILLS | | | O FALLON | IL | 62269 |
| HILLIARD LYONS CUST FOR | KEVIN J COOPER SEP-IRA | 8 BENNETTS LANE | | | CHEYNEY | PA | 19319 |
| HILLIARD LYONS CUST FOR | KIMBERLY A JONES  ROTH-IRA | 700 S CHESTER RD | | | WEST CHESTER | PA | 19382 |
| HILLIARD LYONS CUST FOR | KIMWOOD R FARABAUGH  IRA | P O BOX 31 | | | TORRANCE | PA | 15779 |
| HILLIARD LYONS CUST FOR | KRISTIN J GARRIS  IRA-ROLLOVER | 368 ERIN ISLE DRIVE | | | HOLLAND | MI | 49424 |
| HILLIARD LYONS CUST FOR | L LORRAINE HAYDEN  IRA | 6419 STATE RT 81 | | | OWENSBORO | KY | 42301 |
| HILLIARD LYONS CUST FOR | L VINCENT RAMUNNO  IRA | 903 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 |
| HILLIARD LYONS CUST FOR | LARRY A SALLEE  IRA | 2544 OAKLEY WELLS ROAD | | | RICHMOND | KY | 40475 |
| HILLIARD LYONS CUST FOR | LARRY G LAHR  IRA | 1200 MATAMORAS RD | | | HALIFAX | PA | 17032 |
| HILLIARD LYONS CUST FOR | LARRY G LAHR JR  ROTH-IRA | 1200 MATAMORAS RD | | | HALIFAX | PA | 17032 |
| HILLIARD LYONS CUST FOR | LAVERNE HEDRICK-ANDREW | IRA ROLLOVER | 2056 BROADMOOR LANE | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | LAWRENCE KIRK JR  IRA-ROLLOVER | 328 TEMPLE TRACE | | | GLASGOW | KY | 42141 |
| HILLIARD LYONS CUST FOR | LELAND D EDWARDS  IRA | 515 GRAND WOODS DR | | | INDIANAPOLIS | IN | 46224 |
| HILLIARD LYONS CUST FOR | LEO NOSSA  IRA | 4401 A CONNETICUT AVE NW #156 | | | WASHINGTON | DC | 20008 |
| HILLIARD LYONS CUST FOR | LEONARD H HARTMANN | IRA-ROLLOVER | P O BOX 36006 | | LOUISVILLE | KY | 40233 |
| HILLIARD LYONS CUST FOR | LINDA J SPENCE  IRA | 1 DOVE TREE LN | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | LINDA SNEDDON SCHMIDT | (CV) ROTH-IRA | 6247 DEERWOOD COURT | | GREENWOOD | IN | 46143 |
| HILLIARD LYONS CUST FOR | LISA C CAREY  SEP-IRA | 904 LARCH PINE RD | | | LADSON | SC | 29456 |
| HILLIARD LYONS CUST FOR | LISA M RADCLIFF  IRA-ROLLOVER | 412 LAKE CIRCLE | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | LLOYD F TREVORROW  IRA | 1046 BLUEBELL LANE | | | DAVISON | MI | 48423 |
| HILLIARD LYONS CUST FOR | LOIS A WEISKITTEL  ROTH-IRA | 406 ACACIA TREE WAY | | | KISSIMMEE | FL | 34758 |
| HILLIARD LYONS CUST FOR | LOUIS A WEISKITTEL  ROTH-IRA | 406 ACACIA TREE WAY | | | KISSIMMEE | FL | 34758 |
| HILLIARD LYONS CUST FOR | LYNNE BALLERSTEDT IRA-ROLLOVER | 29 SCHOOL ST | | | MANSFIELD | MA | 02048 |
| HILLIARD LYONS CUST FOR | M SCOT CURRAN  ROTH-IRA | 158 WOODSIDE DR | | | WASHINGTON | PA | 15301 |
| HILLIARD LYONS CUST FOR | MALCOLM R OATTS SEP IRA | 4125 RUSSELLVILLE ROAD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | MARC P SUDAK  ROTH-IRA | 507 NARITICONG AVE | | | HOPATCONG | NJ | 07843 |
| HILLIARD LYONS CUST FOR | MARGARET BURKE  SPOUSAL-IRA | 704 TURF CT | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | MARGARET ROSELLA SEADLER  IRA | 1546 SYLVAN WAY | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | MARIA A FAULKNER  IRA | 1409 CHANCELLOR CR | | | BENSALEM | PA | 19020 |
| HILLIARD LYONS CUST FOR | MARIE E KRAIG  IRA | 192 SHUSTER RD | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | MARIE S CORNS  IRA-SPOUSAL | 178 PINEHURST WAY | | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | MARIE V SHAMONSKY  ROTH IRA | 146 S HILLTOP RD | | | NEW RINGGOLD | PA | 17960 |
| HILLIARD LYONS CUST FOR | MARILYN J KUNKLE  IRA-ROLLOVER | 22912 COACHLIGHT CIR | | | TAYLOR | MI | 48180 |
| HILLIARD LYONS CUST FOR | MARJORIE B MEDER  IRA | 3451 S HURSTBOURNE PKWY | APT 334 | | LOUISVILLE | KY | 40299 |
| HILLIARD LYONS CUST FOR | MARK E LOCKWOOD  IRA-ROLLOVER | 904 MONTEREY LN | | | NEWPORT | KY | 41076 |
| HILLIARD LYONS CUST FOR | MARK G GONTIS  IRA | 176 GONTIS LANE | | | BOSWELL | PA | 15531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | MARK S HANNA  IRA | 925 ALPHA DR | | | WILMINGTON | DE | 19810 |
| HILLIARD LYONS CUST FOR | MARTY W CARPENTER  IRA | 428 CANEY CREEK RD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | MARY ANGELA UNDERWOOD | SIMPLE-IRA | 3704 HILLSDALE RD | | LOUISVILLE | KY | 40222 |
| HILLIARD LYONS CUST FOR | MARY E CASWELL  IRA-ROLLOVER | 3525 EPHRAIM MCDOWELL DR | APT 131 | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | MARY ELIZABETH TICHENOR  IRA | 3962 HIGHWAY 815 | | | CALHOUN | KY | 42327 |
| HILLIARD LYONS CUST FOR | MARY ELLYN HAMILTON  IRA | 413 NORTH 2ND STREET | | | BARDSTOWN | KY | 40004 |
| HILLIARD LYONS CUST FOR | MARY MARGARET LYNCH  IRA | 225 E NORTH ST  APT 1902 | | | INDIANAPOLIS | IN | 46204 |
| HILLIARD LYONS CUST FOR | MARY ZIPPERLEE  IRA | 1316 AUTUMN RIDGE ROAD | | | LOUISVILLE | KY | 40242 |
| HILLIARD LYONS CUST FOR | MATTHEW F GANDOLFO | IRA-ROLLOVER | 305 GROBMYER AVE | | CARROLLTON | KY | 41008 |
| HILLIARD LYONS CUST FOR | MAYBELLE H CLANTON  IRA | 498 WILLIAMSON PARK DRIVE | | | DARLINGTON | SC | 29532 |
| HILLIARD LYONS CUST FOR | MELANIE R BARBERA  IRA | PO BOX 775 | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | MELISSA C STONE  ROTH IRA | 5118 SOUTHERN HILLS | | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | MICHAEL F SCHUNCKE  IRA | 800 BETTY LINN | | | OSCEOLA | AR | 72370 |
| HILLIARD LYONS CUST FOR | MICHAEL L BECKER  IRA | 2029 GREGORY DR | | | HENDERSON | KY | 42420 |
| HILLIARD LYONS CUST FOR | MICHAEL L MARSH  IRA | 8385 TAMARRON DRIVE | | | COMMERCE TWP | MI | 48382 |
| HILLIARD LYONS CUST FOR | MICHAEL S BAKER  IRA-ROLLOVER | 16 BROKEN TREE RD | | | MEDWAY | MA | 02053 |
| HILLIARD LYONS CUST FOR | MICHAEL SCHEAR  IRA | 7605 PRODUCTION DR | | | CINCINNATI | OH | 45237 |
| HILLIARD LYONS CUST FOR | MICHAEL TIMMERMAN IRA-ROLLOVER | 1419 CORINTH RD | | | LAWRENCEBURG | KY | 40342 |
| HILLIARD LYONS CUST FOR | MICHAEL W GARDNER  IRA | 7163 LOOKOUT CT | | | HAMILTON | OH | 45011 |
| HILLIARD LYONS CUST FOR | MICHELE LYNN BAILEY  ROTH-IRA | 30098 LAKEVIEW RD | | | MILLSBORO | DE | 19966 |
| HILLIARD LYONS CUST FOR | MIRIAM B PAGNAM  IRA | 959 GARRISON RD | | | VINELAND | NJ | 08360 |
| HILLIARD LYONS CUST FOR | MITCHELL K ADLER  IRA | 51 WOODSTREAM DR | | | CHESTERBROOK | PA | 19087 |
| HILLIARD LYONS CUST FOR | N T SHANMUGHAM MD  IRA | 136 E RIDGE RD | | | CHARLESTON | WV | 25314 |
| HILLIARD LYONS CUST FOR | NANCY H ROWE  IRA | 2652 HOLLAND DRIVE | | | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | NANCY LUDWICK  IRA | 7586 C DR N | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | NANCY ROTHKOPF CANTOR  IRA | 1280 ROUND HILL RD | | | BRYN MAWR | PA | 19010 |
| HILLIARD LYONS CUST FOR | OTHMAR J JACOBS  IRA | 6200 RIVER BLUFF DR | | | NEWBURGH | IN | 47630 |
| HILLIARD LYONS CUST FOR | PAMELA A FLANAGAN  IRA | 73 LOCUST LAKE VLG | | | POCONO LAKE | PA | 18347 |
| HILLIARD LYONS CUST FOR | PARIS EDISON HOPKINS  IRA | 204 RAINTREE ROAD | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | PATRICIA A DESCIAK  IRA | 410 GLENSIDE RD | | | MOUNTAIN TOP | PA | 18707 |
| HILLIARD LYONS CUST FOR | PATRICIA G BICKETT  ROTH-IRA | 215 LANDER DRIVE | | | CONWAY | SC | 29526 |
| HILLIARD LYONS CUST FOR | PATRICIA G SKELTON  IRA | 520 CHESSOR ROAD | | | CENTERVILLE | TN | 37033 |
| HILLIARD LYONS CUST FOR | PATRICK G STRANIERO  IRA | 526 FRANKLIN AVE | | | NUTLEY | NJ | 07110 |
| HILLIARD LYONS CUST FOR | PATSY A VOGEL  IRA | 150 SUNRISE | | | FREEBURG | IL | 62243 |
| HILLIARD LYONS CUST FOR | PAUL A LAHM  ROTH-IRA | 638 AVE F | | | TREVOSE | PA | 19053 |
| HILLIARD LYONS CUST FOR | PAUL L MCCURLEY  IRA | 411 COLEMAN HILL RD | | | ROCKVALE | TN | 37153 |
| HILLIARD LYONS CUST FOR | PETER SCHWEIGERT JR | IRA ROLLOVER | 6808 WHEELOCK RD | | FORT WAYNE | IN | 46835 |
| HILLIARD LYONS CUST FOR | PHILIP J GRZEMKOWSKI SR  IRA | 9059 DIXON RD | | | REESE | MI | 48757 |
| HILLIARD LYONS CUST FOR | PHILIP R PINTO  IRA | 2400 S OCEAN DR  UNIT 7151 | | | FORT PIERCE | FL | 34949 |
| HILLIARD LYONS CUST FOR | PHILIP R PINTO  ROTH-IRA | 2400 S OCEAN DR  UNIT 7151 | | | FORT PIERCE | FL | 34949 |
| HILLIARD LYONS CUST FOR | PHILLIP J RAYWOOD  IRA | 630 COLUMBIA AVE | | | HOLLAND | MI | 49423 |
| HILLIARD LYONS CUST FOR | PHYLLIS P MCSHEA  IRA | 224 SYCAMORE DR | | | SEVEN FIELDS | PA | 16046 |
| HILLIARD LYONS CUST FOR | RALPH HENSLEY  IRA | 614 14TH ST | | | ASHLAND | KY | 41101 |
| HILLIARD LYONS CUST FOR | RANDY HOEING  ROTH-IRA | 3044 EAST BASE RD | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | RANDY RICHARDSON  ROTH-IRA | 4272 E CARPENTER RD | | | FLINT | MI | 48506 |
| HILLIARD LYONS CUST FOR | RANDY SYLVESTER  IRA | 35 LOWER BAILEY RD | | | DUNCANNON | PA | 17020 |
| HILLIARD LYONS CUST FOR | RAYMOND A MUZZIN  IRA | 20223 FOXBORO | | | RIVERVIEW | MI | 48193 |
| HILLIARD LYONS CUST FOR | REBECCA J GARDNER  IRA | 562 SUNSET ROAD | | | LOUISVILLE | KY | 40206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | REBECCA RIEGLE  IRA | 5298 E CLARK RD | | | HARRISVILLE | MI | 48740 |
| HILLIARD LYONS CUST FOR | RENEE F HANEY  IRA | 190 POWHATAN DR NE | | | CLEVELAND | TN | 37323 |
| HILLIARD LYONS CUST FOR | RICHARD A PARKER  ROTH-IRA | 20776 BARBARA LANE | | | MEADVILLE | PA | 16335 |
| HILLIARD LYONS CUST FOR | RICHARD AARON MANN  IRA | 2923 N BLAIR AVE | | | ROYAL OAK | MI | 48073 |
| HILLIARD LYONS CUST FOR | RICHARD C BURKE  IRA | 704 TURF CT | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | RICHARD J BERTOIA  IRA | 13631 SPENCER ROAD | | | MILFORD | MI | 48380 |
| HILLIARD LYONS CUST FOR | RICHARD MICHAEL GOLDSTEIN | ROTH IRA | 102 JUMPER LANE | | WEST CHESTER | PA | 19382 |
| HILLIARD LYONS CUST FOR | RICHARD WALSHAK  SEP-IRA | 1013 WOODLAWN DRIVE | | | CANONSBURG | PA | 15317 |
| HILLIARD LYONS CUST FOR | RICKY D CALHOUN  IRA | 730 ALLEN RD # 18 | | | MANHATTAN | KS | 66502 |
| HILLIARD LYONS CUST FOR | ROBERT A MOSES  IRA | 118 MARSHALL DRIVE | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | ROBERT E BERLING  IRA | 664 W KELLER HILL RD | P O BOX 610 | | MOORESVILLE | IN | 46158 |
| HILLIARD LYONS CUST FOR | ROBERT E NIST  IRA | 766 VENANGO DR | | | PITTSBURGH | PA | 15209 |
| HILLIARD LYONS CUST FOR | ROBERT E POPPITT | CONTRIBUTORY ROTH-IRA | 614 HALSTEAD RD | | WILMINGTON | DE | 19803 |
| HILLIARD LYONS CUST FOR | ROBERT H CARRIGAN  IRA | MCKENDREE TOWERS T-1711 | 4343 LEBANON RD | | HERMITAGE | TN | 37076 |
| HILLIARD LYONS CUST FOR | ROBERT J MYERS  IRA | 2728 WILDWOOD | | | STEVENSVILLE | MI | 49127 |
| HILLIARD LYONS CUST FOR | ROBERT J RIHN IRA | 228 PARTRIDGE RUN RD | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | ROBERT L ASH  IRA-ROLLOVER | 700 ELSMERE CIRCLE | | | LOUISVILLE | KY | 40223 |
| HILLIARD LYONS CUST FOR | ROBERT L SAUNDERS JR | IRA-ROLLOVER | 5533 STEARNES AVE | | ROANOKE | VA | 24018 |
| HILLIARD LYONS CUST FOR | ROBERT L SIMS JR  IRA | 6138 RAMSEY FORGEY ROAD | | | HARRISON | TN | 37341 |
| HILLIARD LYONS CUST FOR | ROBERT L STRUBLE  IRA | 5374 RUTH AMY AVENUE | | | WESTERVILLE | OH | 43081 |
| HILLIARD LYONS CUST FOR | ROBERT M ELKINS  IRA | 3867 DRAKEWOOD DR | | | CINCINNATI | OH | 45209 |
| HILLIARD LYONS CUST FOR | ROBERT M HENGST  IRA | 208 MAPLEHURST DR | | | SMYRNA | DE | 19977 |
| HILLIARD LYONS CUST FOR | ROBERT M KEITH  ROTH-IRA | 1090 BOULDER DR | | | GREEN RIVER | WY | 82935 |
| HILLIARD LYONS CUST FOR | ROBERT M PETRALIA  SEP-IRA | 605 CRUM CREEK RD | | | MEDIA | PA | 19063 |
| HILLIARD LYONS CUST FOR | ROBERT N YOUNG  IRA-ROLLOVER | 407 SOUTH EAST FOURTH STREET | | | FAIRFIELD | IL | 62837 |
| HILLIARD LYONS CUST FOR | ROBERT S MEDLEY  IRA-ROLLOVER | 338 SCHAUM AVENUE | | | ZANESVILLE | OH | 43701 |
| HILLIARD LYONS CUST FOR | ROBERT S SEMIAN  IRA | 8480 US HIGHWAY 6 | | | CONNEAUT LAKE | PA | 16316 |
| HILLIARD LYONS CUST FOR | ROBERT W HOWARD  IRA | 4720 OLD PLANK RD N | | | NEW HARMONY | IN | 47631 |
| HILLIARD LYONS CUST FOR | ROBERT W JAMESON IRA-ROLLOVER | 1610 BRITEWAY CT | | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | ROLF KLAUER  IRA | 16501 WOOLWINE RD | | | CHARLOTTE | NC | 28278 |
| HILLIARD LYONS CUST FOR | RONALD COLEMAN BANTA  IRA | 521 COLLIER CT | | | LEXINGTON | KY | 40505 |
| HILLIARD LYONS CUST FOR | RONALD D CORLEY SR  IRA | 7028 SETON HOUSE LANE | | | CHARLOTTE | NC | 28277 |
| HILLIARD LYONS CUST FOR | RONALD K SCHMITZ  IRA | 48092 RIVERWAY CT | | | CANTON | MI | 48187 |
| HILLIARD LYONS CUST FOR | RONALD L GRANDE  ROTH-IRA | 505 STEAMBOAT CT | | | SIMPSONVILLE | SC | 29681 |
| HILLIARD LYONS CUST FOR | RONALD TOMLINGSON | IRA-ROLLOVER | 2764 SUNRISE COURT | | HENDERSON | KY | 42420 |
| HILLIARD LYONS CUST FOR | RONALD V MISTRETTA  IRA | 10 W MAIN ST | | | CHRISTIANA | DE | 19702 |
| HILLIARD LYONS CUST FOR | ROY J JARVIS  IRA | 1082 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 |
| HILLIARD LYONS CUST FOR | RUSSELL L KEITH  ROTH-IRA | 517 28-1/2 RD | APT 4B | | GRAND JCT | CO | 81501 |
| HILLIARD LYONS CUST FOR | SALLY A PAGE  IRA | 313 OLD BABCOCK TRAIL | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | SAM E JONES  IRA | 3432 CRABTREE DRIVE | | | CHATTANOOGA | TN | 37412 |
| HILLIARD LYONS CUST FOR | SAMUEL J STEPANOW  SARSEP-IRA | 213 EXECUTIVE DR STE 240 | | | CRANBERRY TWP | PA | 16066 |
| HILLIARD LYONS CUST FOR | SAMUEL N WEEMS  IRA | 308 IRENE DR | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | SANDRA M WITTKAMPER  IRA-ROLL | 908 SOUTH PARKSIDE DRIVE | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | SAUNDRA L PARKER  ROTH-IRA | 20776 BARBARA LANE | | | MEADVILLE | PA | 16335 |
| HILLIARD LYONS CUST FOR | SCOTT L CAMPBELL  IRA | 4900 E BUTLER RD | | | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | SHARON J SCRONCE  IRA | 10300 GILDEA RD | | | POTOSI | MO | 63664 |
| HILLIARD LYONS CUST FOR | SHIRLEY A MEDCALF  IRA | 10253 HWY 54 | | | WHITESVILLE | KY | 42378 |
| HILLIARD LYONS CUST FOR | SHIRLEY ANN HILL  IRA | 3095 ODEN ISLAND DR | | | PETOSKEY | MI | 49770 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | STANLEY J STOGIERA  IRA | 4430 LOIS CT | | | SAND POINT | MI | 48755 |
| HILLIARD LYONS CUST FOR | STANLEY L BECKWITH  IRA | 84 BOND | | | BATTLE CREEK | MI | 49037 |
| HILLIARD LYONS CUST FOR | STEPHEN J DIPPEL  ROTH-IRA | 5021 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 |
| HILLIARD LYONS CUST FOR | STEVE E SUTTON  IRA-ROLLOVER | 6105 FRANCES WOOD DR | | | MEMPHIS | TN | 38135 |
| HILLIARD LYONS CUST FOR | STEVEN M DURST  IRA | 4980 N FORT VERDE TRL | | | TUCSON | AZ | 85750 |
| HILLIARD LYONS CUST FOR | STEVEN MEUSER  IRA | 127 MALLARD DR | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | SUE M STILES  IRA-ROLLOVER | 3804 ZARING MILL CIRCLE | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | SUSAN A GRAY  IRA | 4021 ST IVES COURT | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | SUSAN L GOODMAN  (RH) ROTH-IRA | P O BOX 118 | | | ELIZABETHTOWN | KY | 42702 |
| HILLIARD LYONS CUST FOR | TERESA HURST PORTER  IRA | 1603 NORTHRIDGE COURT | | | CLARKSVILLE | TN | 37042 |
| HILLIARD LYONS CUST FOR | TERESEA D LYON  IRA | 101 MEDICAL HEIGHTS DR STE F | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | THEODORE BOWLING  IRA | 100 MERIDIAN AVENUE | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | THOMAS A MIRABITO  SEP-IRA | 1407 WINDERMERE DR | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | THOMAS A MIRABITO IRA ROLLOVER | 1407 WINDERMERE DRIVE | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | THOMAS ALVIN SMITH  IRA | 9576 BLUFF LAKE ST | | | ZEELAND | MI | 49464 |
| HILLIARD LYONS CUST FOR | THOMAS D MILLER  IRA | 105 ONONDAGO TRAIL | | | MEDFORD LAKES | NJ | 08055 |
| HILLIARD LYONS CUST FOR | THOMAS DYKSTRA  IRA | 5445 133RD AVE | | | HAMILTON | MI | 49419 |
| HILLIARD LYONS CUST FOR | THOMAS L MILLS  IRA | PORTFOLIO ADVISOR | 149 GREEN VISTA | | GREENVILLE | SC | 29609 |
| HILLIARD LYONS CUST FOR | THOMAS V ULRICH  IRA | P O BOX 134 | | | CONWAY | MI | 49722 |
| HILLIARD LYONS CUST FOR | THOMAS W UIHLEIN MD  IRA | 2607 DOGWOOD CT | | | WEXFORD | PA | 15090 |
| HILLIARD LYONS CUST FOR | TIMOTHY ALLEN DRYDEN  IRA | 163 PEAK LANE | | | CYNTHIANA | KY | 41031 |
| HILLIARD LYONS CUST FOR | TIMOTHY G SIBBITT  ROTH-IRA | 819 SE BEVERLY COVE | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | TOBIAS M KEUL  IRA | 2814 HUDSON RD | | | ERIE | PA | 16508 |
| HILLIARD LYONS CUST FOR | TODD M LAWRENCE  IRA | 208 CANTERWOOD DR | | | VENETIA | PA | 15367 |
| HILLIARD LYONS CUST FOR | TRUSTON L DAVIS III  IRA | P O BOX 505 | | | HOCKESSIN | DE | 19707 |
| HILLIARD LYONS CUST FOR | VANDEL O SPOON  IRA-ROLLOVER | 930 DOUBLE BRIDGES UNIONVL RD | # R | | HALLS | TN | 38040 |
| HILLIARD LYONS CUST FOR | VICTOR L ZERINGO  IRA | 1218 BANNARD ST | | | CINNAMINSON | NJ | 08077 |
| HILLIARD LYONS CUST FOR | VINCENT CONTUZZI  IRA | 100 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 |
| HILLIARD LYONS CUST FOR | VINCENT J BARBERA  IRA | P O BOX 775 | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | VINCENT J DIMINO  SEP-IRA | 514 BOSLER DR | | | CARLISLE | PA | 17013 |
| HILLIARD LYONS CUST FOR | WANDA M GREEN IRA | 3136 SOUTHPOINT DR | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | WARREN E LEEK  IRA | 927 DEER LANE EXT | | | ROCHESTER | PA | 15074 |
| HILLIARD LYONS CUST FOR | WESLEY L RINGO  IRA | 4934 S CORNELL UNIT 1 | | | CHICAGO | IL | 60615 |
| HILLIARD LYONS CUST FOR | WILLIAM CONNER EDDS | C/O STEVEN A EDDS | COVERDELL ESA | 3835 FARRELL CRESCENT | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | WILLIAM D O'NEAL  IRA | 128 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 |
| HILLIARD LYONS CUST FOR | WILLIAM E MARTIN  IRA | 18673 MUNCHY BRANCH RD | | | REHOBOTH BCH | DE | 19971 |
| HILLIARD LYONS CUST FOR | WILLIAM F MCENTEE  IRA | 1382 OLD ROUTE 115 | | | DALLAS | PA | 18612 |
| HILLIARD LYONS CUST FOR | WILLIAM H BURGESS IRA-ROLLOVER | 23611 14 1/2 MILE RD | | | BELLEVUE | MI | 49021 |
| HILLIARD LYONS CUST FOR | WILLIAM H WALZ  IRA | 5001 SW 20TH ST APT 702 | | | OCALA | FL | 34474 |
| HILLIARD LYONS CUST FOR | WILLIAM J HOWELL  IRA | 416 BRISTOL RD | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | WILLIAM J LANE  IRA | 7 HICKORY BRANCH LN | | | MILFORD | DE | 19963 |
| HILLIARD LYONS CUST FOR | WILLIAM JEFFREY WALTERS | SEP-IRA | 3622 OLD ORCHARD DR | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | WILLIAM MOUNTJOY MCGINNIS  IRA | 426 ANDOVER DR | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | WILLIAM PATTERSON III (DECD) | SHARON E PATTERSON (BENE) IRA | 3025 BURNING TREE LN | | CINCINNATI | OH | 45237 |
| HILLIARD LYONS CUST FOR | WILLIAM S WHITE | 54 WHITE DR | | | CLOVERPORT | KY | 40111 |
| HILLIARD LYONS CUST FOR | WILLIAM STREIB  IRA | 584 SHADY LN | | | ALVATON | KY | 42122 |
| HILLIARD LYONS CUST FOR | WILLIAM W GREINER  IRA | 2617 STAGECOACH LANE | | | LANCASTER | PA | 17601 |
| HILLIARD LYONS CUST FOR | WILLIAM W MCKENZIE  IRA | 1860 INTERLAKE | | | NATIONAL CITY | MI | 48748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HILLIARD NEAL | 55 LINN DR | | | | VERONA | NJ | 07044 | 3109 |
| HILLIGOSS CHEVROLET INC | PO BOX 745 | ATTN DONALD O HILLIGOSS | | | HIBBING | MN | 55746 | 0745 |
| HILLIS G POLSON & | HILLIS JANE GARDNER JT TEN | 167 SCHOOL ST | | | LITTLETON | NH | 03561 | 4822 |
| HILLIS LEAK | 616 POWELLS LANE | | | | WESTBUY | NY | 11590 | |
| HILLMAN CRUM | 1988 EAST HIGH ST | | | | YOUNGSTOWN | OH | 44505 | 3561 |
| HILLOUS YORK | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134 | |
| HILLSIDE ACE HARDWARE | INC | 539 N. HALLECK | | | DEMOTTE | IN | 46310 | 9553 |
| HILLTOP CHRYSLER PLYMOUTH | EMPLOYEE PROFIT SHARING PLAN | ATTN ROBERT MOLINARI | 12-15-85 | 258 ROUTE 10 | E. HANOVER | NJ | 07936 | |
| HILLYARD W SMITH | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886 | 8762 |
| HILMA M VAN SICKEL | 307 DEVONSHIRE DR | | | | KOKOMO | IN | 46901 | 5049 |
| HILMA PEARSON & | ALICE G CARLSON JT TEN | PO BOX 190 | | | LINDSBERG | KS | 67456 | 0190 |
| HILMAN E TURKELSON | 2744 DONEGAL DR | | | | RACINE | WI | 53405 | 1451 |
| HILMAN R HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356 | 8924 |
| HILMAN R HORN | CUST AMANDA R BEGLEY | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356 | 8924 |
| HILMAN R HORN | CUST AMBER L BEGLEY | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356 | 8924 |
| HILMAN R HORN | CUST ASHLEY J BEGLEY | UTMA OH | 1895 CLEAR CREEK RD | | NICHOLASVILLE | KY | 40356 | 8924 |
| HILMAN R HORN | CUST ERIC G BOLLENBACHER | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356 | 8924 |
| HILMAN R HORN | CUST MATTHEW J CANTERBURY | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356 | 8924 |
| HILMAN R HORN | CUST SYDNEY C BOLLENBACHER | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356 | 8924 |
| HILMARSITA V MANDERICO & | NILO MANDERICO JT TEN | 3214 RIDGESTONE PKWY | | | DURHAM | NC | 27712 | 3136 |
| HILMI EGE | 1502 METRO DR APT 5 | | | | SCHOFIELD | WI | 54476 | |
| HILMI S A BA HAMID | PO BOX 3749 | AJMAN | | UNITED ARAB EMIRATES | | | | |
| HILRETTA L JACKSON | 11434 ROSSITER | | | | DETROIT | MI | 48224 | 1603 |
| HILSENROTH, ROBERT | 7986 S VINCENNES WAY | | | | ENGLEWOOD | CO | 80112 | 3333 |
| HILTA POOL & | M NEAL POOL JT TEN | PO BOX 1408 | | | ODESSA | TX | 79760 | 1408 |
| HILTON B BAZZLE & | SHIRLEY B LAKE | TR UW ELLEN FLOYD BAZZLE | 3509 TROLLEY LINE RD | | AIKEN | SC | 29801 | 2950 |
| HILTON E JORDAN | 42 WAUMBECK ST | | | | DORCHESTER | MA | 02121 | 1210 |
| HILTON E RIMA | 8325 NORCROFT DRIVE | | | | CHARLOTTE | NC | 28269 | 1304 |
| HILTON E ROBERTS JR | 104 TIMBERWOOD DR | | | | MONROE | LA | 71203 | 2988 |
| HILTON HANEY | 8200 E JEFFERSON AVENUE APT 1507 | | | | DETROIT | MI | 48214 | 3976 |
| HILTON I KAUFMAN & | BEVERLY KAUFMAN JT TEN | 3 LISA CT | | | NEW CITY | NY | 10956 | 2605 |
| HILTON KAUFMAN | CHARLES SCHWAB & CO INC CUST | 3 LISA CT | | | NEW CITY | NY | 10956 | |
| HILTON LOUIS JR | 604 ZOE CIR | | | | MONROE | LA | 71203 | 6919 |
| HILTON NAZARIO | 323 SAINT AUGUATINE SOUTH DR | | | | ST AUGUSTINE | FL | 32086 | 6161 |
| HILTON OON FONG | 2195 24TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| HILTON W GOODWYN JR | CUST DAVID WARNER GOODWYN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 210 E MAIN ST | RICHMOND | VA | 23219 | 3715 |
| HILTON YOUNG | 1212 TRUMAN RD | | | | SUFFOLK | VA | 23434 | |
| HILTRUD M GRIFFIN | 23523 IRVING ST | | | | TAYLOR | MI | 48180 | 2378 |
| HILTURD D LENHART | 26117 NW COUNTY RD 167 | | | | FOUNTIAN | FL | 32438 | 6013 |
| HILYA L COOK | 40513 PRITTS COURT | | | | CLINTON TWP | MI | 48038 | |
| HIMAN BROWN | TR HIMAN BROWN REVOCABLE TRUST | UA 11/20/02 | 285 CENTRAL PARK W | APT 8N | NEW YORK | NY | 10024 | 3006 |
| HIMANSHU JOSHI | & PURVI JOSHI JTTEN | 98 SOUTHBROOK | | | IRVINE | CA | 92604 | |
| HIMAT G TANK MD 401K PROF SH TR | DTD 12/13/02 FBO HIMAT G TANK | HIMAT TANK & MINA TANK TRUSTEES | 4623 CAMLIN COURT | | SANTA MARIA | CA | 93455 | 4173 |
| HIMES M SILIN | 1252 TOP RD | | | | ERIE | PA | 16505 | 2564 |
| HINA A SHAH & ATUL G SHAH | M G ENTERPRISES | 5858 SOUTH WIND DR | | | SAN JOSE | CA | 95138 | |
| HINA BENNETT | 13585 ATHENA COURT | | | | ROSEMOUNT | MN | 55068 | |
| HINA DOSHI & | SHAILESH DOSHI JT TEN | 5 LILY ROAD | | | EDISON | NJ | 08820 | 1448 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTI | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENN | 28 STATE STREET | | BOSTON | MA | 02109 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HIND V THOMPSON | 781 FURTH RD NW | | | | PALM BAY | FL | 32907 | 7856 |
| HINDA A LIEBMANN | 4405 NORTHSIDE PARKWAY NW APT 2302 | | | | ATLANTA | GA | 30327 | |
| HINDA APPELBAUM | 6 PENDELTON ROAD | | | | MAHWAH | NJ | 07430 | 2904 |
| HINDA H KATZ | 7201 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437 | 6070 |
| HINDA OBSTFELD | CUST BENJAMIN BUNK UGMA NY | 1 ARGYLL AVENUE | | | NEW ROCHELLE | NY | 11230 | |
| HINDS C MCDANIEL | 322 LETA AVE | | | | FLINT | MI | 48507 | 2728 |
| HINDY MAZAL | CUST HOWARD MATZAL UGMA NY | 920 HARVARD COURT | | | WOODMERE | NY | 11598 | 1925 |
| HINES LIVING TRUST | UAD 03/09/00 | EARLIS W HINES & MILANA HINES | TTEES | 2702 LAKE POINT DR | TEXAS CITY | TX | 77590 | 3876 |
| HING KI KWOK & | FUNG CHEE KWOK LEE | 13347 SANFORD AVE APT 6G | | | FLUSHING | NY | 11355 | |
| HINTON L BAILEY | PO BOX 89 | | | | SNELLVILLE | GA | 30078 | 0089 |
| HINWAI SIU | 2138 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| HIPOLITO AGUILAR | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303 | 1410 |
| HIPOLITO C HERNANDEZ | 9863 CAYUGA | | | | ARLETA | CA | 91331 | 4123 |
| HIPOLITO COLON | 15144 RED CEDAR DR | | | | BURTONSVILLE | MD | 20866 | 1386 |
| HIPOLITO DIAZ JR | 1 STEPHEN DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2230 |
| HIPOLITO V LOPEZ | 4921 GRAPE ARBOR | | | | LANSING | MI | 48917 | 1517 |
| HIRA KOCHAR | 4839 208TH ST | | | | FLUSHING | NY | 11364 | |
| HIRAD ALEMI | 18329 TAPWOOD ROAD | | | | BOYDS | MD | 20841 | |
| HIRAM A CHURCH | 9320 DENNING ROAD | | | | JONESVILLE | MI | 49250 | 9214 |
| HIRAM A DUNFIELD | 1264 MERRYBROOK DR | | | | KALAMAZOO | MI | 49048 | |
| HIRAM A SAGE | 700 N LANSING | | | | ST JOHNS | MI | 48879 | 1268 |
| HIRAM ALFONSO | 2001 BISCAYNE BLVD | APT 3305 | | | MIAMI | FL | 33137 | |
| HIRAM E PURSLEY JR & | RAY PURSLEY 2ND JT TEN | RD 3 BOX 470-A | | | MILL HALL | PA | 17751 | 9513 |
| HIRAM E TREADWELL | 6220 SHADBURN FERRY ROAD | | | | BUFORD | GA | 30518 | 1318 |
| HIRAM E VARONA | 8415 SW 107TH AVE | APT 278W | | | MIAMI | FL | 33173 | 4325 |
| HIRAM F KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741 | 8383 |
| HIRAM H CHASE JR | 129 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49017 | 1160 |
| HIRAM HUBBARD | 1913 PARKAMO AVE | | | | HAMILTON | OH | 45015 | 1246 |
| HIRAM JONES | 1736 CHRISTMAS DR | | | | MORRISTOWN | TN | 37814 | 2604 |
| HIRAM K JOHNSON | 5865 E ST RT 55 | | | | CASSTOWN | OH | 45312 | 9568 |
| HIRAM L JOHNSON SR, SIMPLE IRA | 601 HARGROVE ROAD EAST | | | | TUSCALOOSA | AL | 35401 | |
| HIRAM L SHAMMO | 865 SW LEBANON RD | | | | DALTON | OH | 44618 | |
| HIRAM L SMITH JR | 166 YELLOWSTONE DR | | | | LYNCHBURG | VA | 24502 | 3382 |
| HIRAM R JOHNSON | 5308 COPPERPENNY CT | | | | CHESTERFIELD | VA | 23832 | |
| HIRAM R JOHNSON | CHARLES SCHWAB & CO INC.CUST | 5308 COPPERPENNY CT | | | CHESTERFIELD | VA | 23832 | |
| HIRAM SHORT | CHARLES SCHWAB & CO INC CUST | 221 BELLEPLAINE AVE | | | PARK RIDGE | IL | 60068 | |
| HIRAM V JONES | 193 ST RT 781 | | | | PEEBLES | OH | 45660 | 9735 |
| HIRAM W BLANKEN JR & | MARGARET A BLANKEN | 1163 W PEPPER DR | | | HANFORD | CA | 93230 | |
| HIRAM W HILL | 60 STEINER RD | | | | INDIANOLA | MS | 38751 | 2682 |
| HIRAM W HOLCOMB | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | |
| HIRAM WRIGHT & | LONICE A WRIGHT JT TEN | 2154 GLENSIDE AVE | | | NORWOOD | OH | 45212 | 1140 |
| HIREN PATEL | 1352 WYNGATE PLACE | | | | ATLANTA | GA | 30043 | |
| HIREN S PATEL | CHARLES SCHWAB & CO INC CUST | 2879 WATER COURSE DR | | | DIAMOND BAR | CA | 91765 | |
| HIRENDRA K MALANI | 40 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070 | |
| HIRENDRA N. DOSHI | CGM SEP IRA CUSTODIAN | 1313 KING CROSS COURT | | | RALEIGH | NC | 27614 | 9026 |
| HIRO E HISHIKI REVOCABLE TR | HIRO E HISHIKI TTEE UA DTD | 06/07/04 | 2430 MORENO DR | | LOS ANGELES | CA | 90039 | 2640 |
| HIROKO HAYASHI TTEE | MINORU MIKE & HIROKO HAYASHI | SURVIVORS TRUST U/A/D 2-28-90 | 642 - 4TH AVENUE | | SACRAMENTO | CA | 95818 | 3341 |
| HIROKO MATSUMOTO | TR SADAO MATSUMOTO | REVOCABLE TRUST UA 1/7/92 | 14635 WEST 86TH STREET | | LENEXA | KS | 66215 | 2443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HIROKO MATSUMOTO | TR UA 01/07/92 HIROKO | MATSUMOTO REVOCABLE TRUST | 14635 W 86TH ST | | LENEXA | KS | 66215 | 2443 |
| HIROKO MATSUMOTO | TR UA 01/07/92 THE HIROKO | MATSUMOTO REVOCABLE TRUST | 14635 W 86TH ST | | LENEXA | KS | 66215 | 2443 |
| HIROKO TSUBOTA GRUSON | ALEXANDER MICHAEL-MIDORI | GRUSON | UNTIL AGE 21 | 850 PARK AVE STE 5A | NEW YORK | NY | 10021 | |
| HIROKO TSUBOTA GRUSON | ANNA MICHAELA GRUSON | UNTIL AGE 21 | 850 PARK AVE STE 5A | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | CHARLES SCHWAB & CO INC CUST | 850 PARK AVE STE 5A | | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 850 PARK AVE STE 5A | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | FEDERICO GRUSON | UNTIL AGE 21 | 850 PARK AVE STE 5A | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | HIROKO TSUBOTA GRUSON REVOCABL | 850 PARK AVE STE 5A | | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | JOLIE GRACE GRUSON | UNTIL AGE 21 | 850 PARK AVE STE 5A | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | LUIS MANUEL GRUSON | UNTIL AGE 21 | 850 PARK AVE STE 5A | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | SEBASTIAN WOLGANG GRUSON | 850 PARK AVE STE 5A | | | NEW YORK | NY | 10075 | |
| HIROKO TSUBOTA GRUSON | SOFIA GRUSON | UNTIL AGE 21 | 850 PARK AVE STE 5A | | NEW YORK | NY | 10075 | |
| HIROKO YAMAMOTO | 11970 DARLINGTON AVENUE | | | | LOS ANGELES | CA | 90049 | |
| HIROMI KUSA | 652 LARCHMONT ST | | | | SIMI VALLEY | CA | 93065 | 7003 |
| HIROMOTO SONOYAMA | 1249 ELSMERE DR | | | | CARSON | CA | 90746 | 2637 |
| HIROSHI ARUGA TRUST | HIROSHI ARUGA TTEE | U/A DTD 09/14/1993 | 472 KEHAULANI ST | | HILO | HI | 96720 | 5435 |
| HIROSHI EDWARD SMITH | 152 FAIRLAWN DR. | | | | BERKELEY | CA | 94708 | |
| HIROSHI KURAMOTO & | AKIE KURAMOTO JTWROS | 8330 SUE ST | | | ANCHORAGE | AK | 99502 | |
| HIROSHI TAKUSAGAWA | EXEMPTION TRUST UAD 06/11/97 | EMIKO TAKUSAGAWA TTEE | 1648 W 183RD ST | | GARDENA | CA | 90248 | 3841 |
| HIROSHI TOYONAKA | MARUSEDAI 2-13-7 | MACHIDA SHI | TOKYO 194 0043 | JAPAN | | | | |
| HIROYUKI NAGATA & | JOYCE K NAGATA | TR HIROYUKI NAGATA & JOYCE K | NAGATA FAM TRUST UA 01/04/96 | 11463 YOLANDA AVE | NORTHRIDGE | CA | 91326 | 1818 |
| HIRSH MARANTZ, TTEE | OF THE MARANTZ FAMILY TRUST | U/A/D/01/24/1998 | 21 GOLDEN SEASONS DRIVE | | LAKEWOOD | NJ | 08701 | 7537 |
| HIRUM A JAMIEL | IRENE JAMIEL | JT TEN IN COMMON | 429 MAIN STREET | PO BOX 405 | WARREN | RI | 02885 | 0405 |
| HIRVA DOSHI RAJ | & KIRTIKUMAR DOSHI JTTEN | 14510 ARDWELL DR | | | SUGAR LAND | TX | 77478 | |
| HISAE DICKEY | 12678 STOCKDALE ROAD | | | | NEVADA CITY | CA | 95959 | 8999 |
| HISAKO MIYAKE | CGM IRA CUSTODIAN | 6801 N. MILWAUKEE | UNIT 505 | | NILES | IL | 60714 | 4551 |
| HISAKO MIYAKE TTEE | FBO HISAKO MIYAKE REV TR OF 20 | U/A/D 07-20-2007 | 6801 N. MILWAUKEE AVE. | UNIT 505 | NILES | IL | 60714 | 4551 |
| HISAMI E HIGA | TR UA 12/18/90 HISAMI E | HIGA SELF-TRUSTEED REVOCABLE TRUST | PO BOX 87 | | KEKAHA | HI | 96752 | 0087 |
| HISAO M YAMADA | 15-10 SAKAE ABIKO-SI | TIBA-KEN 270-1141 | JAPAN | | | | | |
| HISASHI KAWADA & | YUMI KAWADA | 6859 BURNSIDE DR | | | SAN JOSE | CA | 95120 | |
| HISASHI KITAMI | 4-47 ONOE-CHO NAKA-KU YOKOHAMA | | | KANAGAWA JAPAN | | | | |
| HISASHI MATSUDA | 1591 SUFFOLK AVE | | | | THOUSAND OAKS | CA | 91360 | |
| HISASHI S GLASSCOCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1701 W CAPE ROCK DR | | CAPE GIRARDEAU | MO | 63701 | |
| HISCOCK & BARCLAY, LLP | ATTY FOR THE SCHAEFER GROUP INC. | ATTN: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | |
| HISHAM BISMAR MD PA | PROFIT SHARING PLAN | & TRUST DTD 3/17/00 | 6100 FOREST HIGHLANDS DR | | FT WORTH | TX | 76132 | 4434 |
| HISHAM SIRAWAN | 1517 SNOWBIRD LN | | | | O FALLON | MO | 63366 | 3214 |
| HISHAM SIRAWAN & | HISHAM M K SIRAWAN JT TEN | 1517 SNOWBIRD LN | | | O FALLON | MO | 63366 | 3214 |
| HISKO TIMMERMANS IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 115 W MAPLE ST | | VICKSBURG | MI | 49097 | 1216 |
| HITESH PANDYA | N8092 ROLLING HILLS DR | | | | FOND DU LAC | WI | 54935 | |
| HITESH PATEL | 4508 RESERVE WAY | | | | OWENESBORO | KY | 42303 | |
| HITESH PATEL & | PRAGNA PATEL JT TEN | 547 ASHWOOD RD | | | SPRINGFIELD | NJ | 07081 | 2526 |
| HITOSHI MATSUOKA | 409 N.ELENA AVE | #1 | | | REDONDO BEACH | CA | 90277 | |
| HITOSHI TAKANO | 1-17-9 | KITAMACHI KOKUBUNJI SHI | TOKYO 185-0001 | JAPAN | | | | |
| HITOSHI THOMAS TAMAKI & | MARION TAMAKI | TR HITOSHI THOMAS & MARION TAMAKI | LIVING TRUST UA 12/08/97 | 1522 SANDY HILL RD | PLYMOUTH MEETING | PA | 19462 | 2604 |
| HITWANT SIDHU & | PUSHPA SIDHU JT TEN | 9128 MELROSE DR | | | INDIANAPOLIS | IN | 46239 | 1476 |
| HIU TUNG CHOW | FLAT 3, 35/F, | YU CHEONG HOUSE, | YU MING COURT, | TSEUNG KWAN O, HONG KONG | | | | |
| HIVENS SNODGRASS | PO BOX 70 | | | | RACINE | WV | 25165 | 0070 |
| HIXIE L MARSHALL | 80 LARCHMERE DR | | | | DAYTON | OH | 45440 | 3511 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| HIXIE M DAVIS | 1655 N COLONY RD | UNIT 4006 | | | MERIDEN | CT | 06450 | 1903 |
| HJALMAR B BRANTING | 4528 LAKEWOOD DR | | | | METAIRIE | LA | 70002 | 1328 |
| HJORT FAMILY LMTED PARTNERSHIP | 970 KOHLMAN LN | | | | MAPLEWOOD | MN | 55109 | |
| HJP ASSOCIATES PROFIT | SHARING PLAN DTD 8/25/98 | FBO HUMBERTO J. PEREZ | HUMBERTO J PEREZ TTEE | 61  ELMORA AVENUE | ELIZABETH | NJ | 07202 | 1650 |
| HLM INC | 65 WELLINGTON COLONY DR | | | | LITTLE ROCK | AR | 72211 | |
| HMM INVESTMENTS INC | ATTN STEVE HORN | 310 CORINNE CIRCLE | | | SHREVEPORT | LA | 71106 | |
| HO BYUN | 37 N. HIGHLAND AVE. | | | | AKRON | OH | 44303 | |
| HO H CHIN | CHARLES SCHWAB & CO INC CUST | 21 YALE ST | | | CHATHAM | NJ | 07928 | |
| HO LEUNG SO | CHARLES SCHWAB & CO INC CUST | 33868 CAPULET CIR | | | FREMONT | CA | 94555 | |
| HO LUI | 217-58 53RD AVENUE | | | | OAKLAND GARDENS | NY | 11364 | |
| HO MING CHEUNG & | WING MAN CHEUNG JT TEN | 11013 GONSALVES PL | | | CERRITOS | CA | 90703 | 6444 |
| HO SUN YI | 40 CALLE ARAGON | UNIT A | | | LAGUNA WOODS | CA | 92637 | 3903 |
| HO THOMAS SHEAU-LIN TTEE | THOMAS S L HO MD | 2512 SAMARTIAN CT STE H | | | SAN JOSE | CA | 95124 | |
| HOA C TRAN AND | XAI NGO JTWROS | 12101 JAMIESON PL | | | GLEN ALLEN | VA | 23059 | |
| HOA E DU & | CANH M DU | 604 FORTRESS ISLE | | | ALAMEDA | CA | 94501 | |
| HOA V PHAM | 316 BOUZIDEN | | | | MOORE | OK | 73160 | 7134 |
| HOAG AVIS M | 11421 52ND STREET SOUTHEAST | | | | LOWELL | MI | 49331 | 9036 |
| HOAGY Z JONES & | SUSAN E JONES | 1093 A1A BEACH BLVD # 370 | | | SAINT AUGUSTINE | FL | 32080 | |
| HOAN VINH PHAM | 40 FAIRLAWN AVE | | | | DALY CITY | CA | 94015 | |
| HOAN XUAN DO & | DOAN TUYET DO | 1061 BEE COURT | | | MILPITAS | CA | 95035 | |
| HOANG D NGUYEN | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052 | 7882 |
| HOANG NGUYEN | CHARLES SCHWAB & CO INC CUST | 3520 POWELLS CROSSING CT | | | WOODBRIDGE | VA | 22193 | |
| HOANG NGUYEN | CHRISTA NGUYEN | JT TEN/WROS | 807 W PARK ROW DR | | ARLINGTON | TX | 76013 | 3904 |
| HOANG TRAN | 3101 S FAIRVIEW ST | SP 95 | | | SANTA ANA | CA | 92704 | |
| HOANGOANH NGUYEN | & BA C PHAM JTTEN | 9702 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| HOAT D HO | CHARLES SCHWAB & CO INC CUST | 39 BROOKFIELD DR | | | EPHRATA | PA | 17522 | |
| HOAT D HO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 39 BROOKFIELD DR | | EPHRATA | PA | 17522 | |
| HOBART BOWERS R/O IRA | FCC AS CUSTODIAN | 4949 SAINT ANDREWS AVE | | | BUENA PARK | CA | 90621 | 1058 |
| HOBART D WICKER | 4564 COLON RD | | | | SANFORD | NC | 27330 | 9504 |
| HOBART F SMITH | 309 BOBBY DR | | | | FRANKLIN | TN | 37069 | 6445 |
| HOBART HUTTON | 26035 RED WOOD DR | | | | NEW BOSTON | MI | 48164 | 9188 |
| HOBART J PHILLIPS | 1123 VANDEMAN | | | | INDIANAPOLIS | IN | 46203 | 2253 |
| HOBART N MOORE | 33151 CRESTON ST | | | | WESTLAND | MI | 48186 | 4883 |
| HOBART RAY BOWER & | MONTA JEAN BOWER TTEES | BOWER FAMILY TRUST | DTD 11/26/01 | 50 RIVERDALE RD | NEWARK | OH | 43055 | 2837 |
| HOBART W BOWERS R/O IRA | FCC AS CUSTODIAN | 1919 S. ROBERT LANE | | | ANAHEIM | CA | 92802 | 3318 |
| HOBBS REVOCABLE TRUST | THEODORE HOBBS | NANCY HOBBS CO-TTEES UA | DTD 09/01/98 | 1415 CATRON AVE SE | ALBUQUERQUE | NM | 87123 | 4215 |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | 8760 |
| HOBERT C BALDWIN | 2345 W GALBRAITH RD | | | | CINCINNATI | OH | 45239 | 4342 |
| HOBERT CURTIS | 1012 TERRACWOOD | | | | ENGLEWOOD | OH | 45322 | 2456 |
| HOBERT D HUMPHRIES | PO BOX 1053 | | | | EMORY | TX | 75440 | 1053 |
| HOBERT D MILLER | ROUTE 2 | | | | URICH | MO | 64788 | 9804 |
| HOBERT D WARD | 4060 MINNETONKA | | | | LINDEN | MI | 48451 | 9470 |
| HOBERT DALE TACKETT & | JOYCE TACKETT | JT TEN | 25 HILTON COMMONS CT. | | CHAPIN | SC | 29036 | 7530 |
| HOBERT E ENGLISH | 2016 E REID RD | | | | GRAND BLANC | MI | 48439 | 8584 |
| HOBERT FYFFE | 2674 BECKETT DR | | | | LEBANON | OH | 45036 | 1103 |
| HOBERT L BURKHEAD | 7104 OAK TERRACEAY | | | | PEWEE VALLEY | KY | 40056 | |
| HOBERT L BURKHEAD | CUST MISS KAREN DENISE | BURKHEAD U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 384 SHARON DR | SHEPHERDSVILLE | KY | 40165 | 5713 |
| HOBERT L BURKHEAD | CUST MISS LEIGH ANNE BURKHEAD | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1600 LOCUST GROVE RD | SHELBYVILLE | KY | 40065 | 9244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOBERT L BURKHEAD & | BARBARA H BURKHEAD JT TEN | 7104 OAK TERRACE | | | PEWEE VALLEY | KY | 40056 9069 |
| HOBERT MIRACLE | HC62 BOX 485 | | | | MIRACLE | KY | 40856 9704 |
| HOBERT NMI SMITH | 11236 SUFTIN RD | | | | JEROME | MI | 49249 9782 |
| HOBERT PRICE JR | 4304 LORRAINE | | | | DALLAS | TX | 75205 3708 |
| HOBERT R STEPHENS | 6420 MANNING RD | | | | MIAMISBURG | OH | 45342 1618 |
| HOBERT S MEECE JR | 4212 LINDEN | | | | CINCINNATI | OH | 45236 2428 |
| HOBERT VICTOR YOUNG & | TAMARA ANN YOUNG | 1700 COLONADE RD | | | KNOXVILLE | TN | 37922 |
| HOBERT W DECKER | 431 S RURAL | | | | INDIANAPOLIS | IN | 46201 4357 |
| HOBERT W LOWRY | 208 S MAIN | | | | WALTON | IN | 46994 |
| HOBERT WAGNER | 202 CAMBRIDGE DR | | | | HAMILTON | OH | 45013 2206 |
| HOBEY BECK | PO BOX 371 | | | | HANALEI | HI | 96714 0371 |
| HOBSON R HAMILTON JR | 992 EMMA AVE | | | | AKRON | OH | 44302 1114 |
| HOC BA CHU | 12600 A SCARSDALE BLVD | | | | HOUSTON | TX | 77089 |
| HOCH REVOCABLE LIVING TRUST | JAMES H HOCH AND | MARY C HOCH TTEES | U/A/D 10/02/93 | 25447 BELLE ALLIANCE | LEESBURG | FL | 34748 9430 |
| HOCINE BENBEKHALED | 11209 POCKET BROOK DR | | | | TAMPA | FL | 33635 |
| HODA W HALIM TTEE | HODA W HALIM TRUST U/A | DTD 10/24/1996 | 1135 SHERRIDAN | | WINNETKA | IL | 60093 1556 |
| HODAPP COHEN FAMILY LIMITED | PARTNERSHIP LLLP | 245 E RIVO ALTO DRIVE | | | MIAMI BEACH | FL | 33139 |
| HODGSON FAMILY TRUST | U/A DTD 10/25/88 | HUMBERTO HODGSON | & BEATRIZ HODGSON TTEES | 868 MT WASHINGTON DR | LOS ANGELES | CA | 90065 |
| HODGSON RUSS LLP | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL | ATTN: STEPHEN H. GROSS, ESQ. | 60 EAST 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 0150 |
| HOE T NGUYEN | 15752 CLARENDON ST | | | | WESTMINSTER | CA | 92683 6937 |
| HOEFT FAMILY REVOCABLE LIVING | TRUST UAD 02/14/07 | LEE HOEFT & SHARON HOEFT TTEES | 31763 SHALLOW SHORES DR | | DENT | MN | 56528 9007 |
| HOELZLE INVESTMENTS, LLC LLC | PO BOX 1 | | | | TRENTON | MI | 48183 |
| HOERSCH FAMILY TRUST | UAD 03/09/00 | LEONA R HOERSCH & | LISA M SORENSEN TTEES | 3310 SONATA DR | GREEN BAY | WI | 54311 7395 |
| HOFFMAN FAMILY TRUST | UAD 11/29/04 | ROBERT HOFFMAN & | MARGARET M HOFFMAN TTEES | 476 SIERRA LEAF CIRCLE | RENO | NV | 89511 2052 |
| HOGAN LAW OFFICE PC PROFIT SHR | FBO BEN HOGAN III | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203 4138 |
| HOGANS AND MIDDLETON COMPUTER | A GENERAL PARTNERSHIP | PO BOX 40365 | | | HOUSTON | TX | 77240 |
| HOGE OCONNOR | 5492 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764 8502 |
| HOGEY A HOLTZ | 2817 DUNMORE | | | | SAGINAW | MI | 48603 3212 |
| HOI FONG LEE | 2210 43RD AVE | | | | SAN FRANCISCO | CA | 94116 |
| HOI V NGUYEN | 2270 SAN FRANANDO PL SE | | | | SMYRNA | GA | 30080 1440 |
| HOI-MING HELEN HO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 149 WESTBROOK AVE | | DALY CITY | CA | 94015 |
| HOIT F MILLER | TR UA 10/06/93 HOIT F | MILLER | 3301 LAKE SHORE DRIVE | | MICHIGAN CITY | IN | 46360 1018 |
| HOKE HOWARD | 125 ASHBROOK DRIVE | | | | ATHENS | GA | 30605 |
| HOKE S ROBERSON | 107 W WATSON ST | | | | WINDSOR | NC | 27983 1729 |
| HOKE S THOMAS | PO BOX 2040 | | | | COVINGTON | GA | 30015 2040 |
| HOKWON CHO | 1720 WALTRIP COURT | | | | HENDERSON | NV | 89012 |
| HOLAM CHAU | CGM IRA CUSTODIAN | 28 LENOX COURT | | | PISCATERWAY | NJ | 08854 3154 |
| HOLBERT C ELSNER SR ACF | JOHN CARL W. ELSNER U/TX/UTMA | 5907 JIM ST. | | | HOUSTON | TX | 77092 6229 |
| HOLBERT C ELSNER SR ACF | RUSSELL JAMES ELSNER U/TX/UTMA | 5907 JIM ST. | | | HOUSTON | TX | 77092 6229 |
| HOLBERT K GREGORY | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426 2728 |
| HOLDEN C. MITCHELL | 27 HALLSEY LN | | | | WOODBRIDGE | CT | 06525 1027 |
| HOLDEN L BELL | 555 S ABBE RD APT A4 | | | | ELYRIA | OH | 44035 6325 |
| HOLDEN M CLARKE | 64 EASTBROOK | | | | JACKSON | MS | 39216 4714 |
| HOLDEN TURNER JR & | BARBARA J TURNER JT TEN | 6713 W DUNBAR RD | | | MONROE | MI | 48161 9036 |
| HOLDING TREE LLC | 6429 E CAMINO SANTO | | | | SCOTTSDALE | AZ | 85254 3961 |
| HOLE-IN-ONE INVEST CLUB | C/O JOHN T NEWMAN | 445 ELM ST | | | DENVER | CO | 80220 5122 |
| HOLGER DISCH | C/O NOKIA MEXICO GUILMERMO G. | CAMARENA, 1200 FL 15TH COL.CD | DE SANTE FE 01210 MEXICO DF | MEXICO | | | |
| HOLGER KIMMES | GM EUROPE AG | STELZENSTRASSE 4 | CH-8152 GLATTBRUGG (ZH) | SWITZERLAND | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOLGER KIMMES | SONNENRAIN 10 | CH-8700 | KUESNACH (ZH)SWITZ | SWEDEN | | | | |
| HOLGER REINS | 10736 CORY LAKE DR | | | | TAMPA | FL | 33647 | 2724 |
| HOLGER SAUPE | 245/2 NANAI ROAD | PATONG BEACH, PHUKET 83150 | | THAILAND | | | | |
| HOLGER VAN DEUN | 923 EDDY STREET | | | | SAN FRANCISCO | CA | 94109 | |
| HOLGER W K JOOST | 37984 SOUTH BONKAY | | | | CLINTON TWP | MI | 48036 | 2108 |
| HOLIDAY CHEVROLET OLDSMOBILE | 215 WATERTON | | | | WILLIAMSBURG | VA | 23188 | 8401 |
| HOLL FAMILY LIVING TRUST | UAD 12/18/86 | WILLIAM H HOLL & BETTY A HOLL | TTEES | 5286 KIMBERLY WOODS CIRCLE | FLINT | MI | 48504 | 1126 |
| HOLLACE A STEFFEY & | LARRY L STEFFEY JT TEN | 3477 BROGAN RD | | | STOCKBRIDGE | MI | 49285 | 9738 |
| HOLLACE L HERVEY | 2305 KINGSTON TRACE | | | | DENTON | TX | 76209 | 7947 |
| HOLLAND B JOHNSON & | SALLIE J JOHNSON | 340 POINT PLEASANT DR | | | ST AUGUSTINE | FL | 32086 | |
| HOLLAND C CAPPER II | 3645 LAUREL RD | | | | DEEPHAVEN | MN | 55391 | 3228 |
| HOLLAND CLEM TTEE | HOLLAND D CLEM TRUST U/A | DTD 06/30/1992 | 501 W HICKORY LN | | LA PLATA | MO | 63549 | 1188 |
| HOLLAND M SMITH II | HOLLAND M SMITH II SEP PROPERT | 7136 FAIRWAY RD | | | LA JOLLA | CA | 92037 | |
| HOLLANDER INVESTMENTS | PO BOX 2129 | | | | BELLINGHAM | WA | 98227 | |
| HOLLEY ANNE HORNER | 1087 KENTWOOD DR | | | | SUMTER | SC | 29154 | |
| HOLLEY L LYNN IRA | FCC AS CUSTODIAN | 121 COUNTY ROAD 404 | | | KIRBYVILLE | TX | 75956 | 3056 |
| HOLLI KOERNER | 3581 BUENA VISTA DR | | | | SACRAMENTO | CA | 95864 | 2803 |
| HOLLI NEIL | 385 PROSPECT HILL BLVD | | | | CHARLES TOWN | WV | 25414 | |
| HOLLI RAFFINGTON | 131 CRANFIELD CT | | | | ORLANDO | FL | 32835 | |
| HOLLIDAY E HASSAN | 10543 E TIERRA BUENA LN | | | | SCOTTSDALE | AZ | 85255 | 1903 |
| HOLLIE BOOKER | 101 WREN WAY | | | | NEWARK | DE | 19711 | |
| HOLLIE BROOKSHIRE | 1431 PRESTON TRAIL | | | | HARLINGEN | TX | 78552 | 6221 |
| HOLLIE DEW | 19309 HUNTINGTON | | | | DETROIT | MI | 48219 | 2729 |
| HOLLIE HAYWOOD | 405 TWIN OAKS CT | | | | EULESS | TX | 76039 | |
| HOLLIE J MAJKA | CHARLES SCHWAB & CO INC CUST | 6710 ROUTE 291 | | | MARCY | NY | 13403 | |
| HOLLIE J MAJKA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6710 ROUTE 291 | | MARCY | NY | 13403 | |
| HOLLIE L BRUNER | CHARLES SCHWAB & CO INC CUST | PO BOX 116 | | | RYEGATE | MT | 59074 | |
| HOLLIE M HOLLESEN | 774 WILLOW COURT | | | | ITASCA | IL | 60143 | 2864 |
| HOLLIE M STANLEY JR | 10719 ELLA LEE LANE | | | | HOUSTON | TX | 77042 | |
| HOLLINGSWORTH W HENDERSON REV | TR DONALD E FARRY TTEE UA | DTD 12/26/01 FBO | HOLLINGSWORTH W HENDERSON | 110 MOCKINGBIRD TRL | PALM BEACH | FL | 33480 | 3116 |
| HOLLIS A HICKS | CHARLES SCHWAB & CO INC CUST | 9614 W FAIRVIEW RD | | | MABELVALE | AR | 72103 | |
| HOLLIS A STRONG | 504 WARREN ST | | | | FAYETTEVILLE | NY | 13066 | 2140 |
| HOLLIS BARTLEY | 574 ROCKHOUSE CREEK RD | | | | ELKHORN CITY | KY | 41522 | 7900 |
| HOLLIS C TOWNSEND | 211 S MERCER ST | | | | NEW WILMINGTON | PA | 16142 | 1215 |
| HOLLIS D HADEN | 86 HINES RD | | | | LAUREL | MS | 39443 | 4929 |
| HOLLIS D THOMAS | 1047 PINE MOUNTAIN WAY | | | | INDIANAPOLIS | IN | 46229 | 9545 |
| HOLLIS E DEXTER | 8156 NEW LOTHROP ROAD | | | | NEW LOTHROP | MI | 48460 | 9701 |
| HOLLIS E VAN STEENBURG | 4526 SW DAEMON ST | | | | PORT SAINT LUCIE | FL | 34953 | 6677 |
| HOLLIS F CHURCH III | 31 WHEELER LANE | | | | TORRINGTON | CT | 06790 | 3835 |
| HOLLIS F MEAD | PO BOX 1475 | | | | BROOKSVILLE | FL | 34605 | 1475 |
| HOLLIS G EARLEY JR | BARBARA A EARLEY | JT TEN | 282 CASTLE BAY DRIVE | | HAMPSTEAD | NC | 28443 | 7987 |
| HOLLIS G HAMES | 91 ELMORE RD | | | | ROCHESTER | NY | 14618 | 2340 |
| HOLLIS G MC COLLUM | CHARLES SCHWAB & CO INC CUST | 56593 PIUTE TRL | | | YUCCA VALLEY | CA | 92284 | |
| HOLLIS J GORTON | 5092 E LAKE RD | | | | LIVONIA | NY | 14487 | 9220 |
| HOLLIS JACKSON KEY JR & | PEGGY ANNE KEY | 2304 FORSYTHE CT | | | TALLAHASSEE | FL | 32309 | |
| HOLLIS JAMES MARTIN | 6423 HARVARD | | | | RAYTOWN | MO | 64133 | 5421 |
| HOLLIS L HINKLE JR | 655 HACKETT STREET | | | | SALISBURY | NC | 28144 | 7769 |
| HOLLIS LARRY AUSTIN & | JILL ELAINE AUSTIN | 5121 FAIRWAY CIR | | | GRANBURY | TX | 76049 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLLIS M VINSON | PO BOX 877 | | | CAMDEN | SC | 29021 | 0877 |
| HOLLIS M WISE | PATRICK HOLLISTER WISE | UNTIL AGE 21 | 1738 HOMESTEAD AVE NE | ATLANTA | GA | 30306 | |
| HOLLIS M WISE AS CUST | SIDNEY MARIE WISE A MINOR | UNDER | THE LAWS OF GEORGIA | 1738 HOMESTEAD AVENUE | ATLANTA | GA | 30306 | |
| HOLLIS MCCABE JR | PO BOX 6924 | | | SAGINAW | MI | 48608 | 6924 |
| HOLLIS PARKS SR | 2105 MARK TWAIN DR | | | ANTIOCH | CA | 94509 | 8304 |
| HOLLIS R BARKER | 840 S BRIDGE ST | APT 5 | | DEWITT | MI | 48820 | 8803 |
| HOLLIS R STACEY | 705 MORNINGSTAR DRIVE | | | ELLWOOD CITY | PA | 16117 | |
| HOLLIS THOMAS & | ANITA THOMAS TR | UA 11/21/2005 | HOLLIS & ANITA THOMAS TRUST | 124 ASHWORTH DRIVE | IONE | CA | 95640 | |
| HOLLIS VASQUEZ (IRA) | FCC AS CUSTODIAN | 3635 N. THORNE | | FRESNO | CA | 93704 | 4527 |
| HOLLIS W HART | 95 MILTON RD | | | RYE | NY | 10580 | 3854 |
| HOLLIS W HART | PATRICIA W HART JTWROS | 95 MILTON ROAD | | RYE | NY | 10580 | 3854 |
| HOLLIS WILMOTH | 1563 LAURA ST | | | CLEARWATER | FL | 33755 | 6045 |
| HOLLISTER FAMILY TRUST | UAD 01/03/05 | D S HOLLISTER ET AL TTEES | 3140 FOREST RD | ROOM 263 | SPRING HILL | FL | 34606 | 3379 |
| HOLLISTINE C HOLSTON | 3776 N RIVER RD | | | FREELAND | MI | 48623 | 8839 |
| HOLLOWAY FAMILY 1991 TRUST | ANN C HOLLOWAY TTEE | JOHN E HOLLOWAY TTEE | U/A DTD 10/16/1991 | P.O. BOX 429 | VIRGINIA CITY | NV | 89440 | 0429 |
| HOLLY A BEESON & | RICHARD A BEESON III TEN COM | 1722 SAN LORENZO AVE | | BERKELEY | CA | 94707 | 1825 |
| HOLLY A BENZE | 7355 BROWNS BRIDGE RD | | | FULTON | MD | 20759 | 9743 |
| HOLLY A EARLS | 11514 CREEKSIDE CT | | | STERLING HTS | MI | 48312 | 2022 |
| HOLLY A ELLISTON | & DAVID HOLLINGSWORTH JTWROS | 111 S LAKE HILLS DR | | AUSTIN | TX | 78733 | 3119 |
| HOLLY A GULBRANSON | 3740 LAKE SEMINOLE DR | | | BUFORD | GA | 30519 | 3707 |
| HOLLY A HART | 47 BREECE DR | | | YARDLEY | PA | 19067 | 1512 |
| HOLLY A JACKSON | 3121 GREENRIDGE DR | | | LANCASTER | PA | 17601 | 1370 |
| HOLLY A KREHER | 496 SEVERN AVENUE | | | TAMPA | FL | 33606 | |
| HOLLY A KWOLEK | 7098 LONDON COURT | | | CANTON | MI | 48187 | 3052 |
| HOLLY A MARQUARDT | 320 S BROWN AVE | | | PESHTIGO | WI | 54157 | 1523 |
| HOLLY A PARIS | 6934 GREEN VALLEY DR | | | RAPID CITY | SD | 57703 | 9652 |
| HOLLY A PARKHURST | C/O HOLLY P MALONEY | 76 STARDUST DR | | NEWARK | DE | 19702 | 4771 |
| HOLLY A SEERLEY | 87 ELM AVE | | | MILL VALLEY | CA | 94941 | 1350 |
| HOLLY A STUART | 2205 NW 157TH TERRACE | | | EDMOND | OK | 73013 | 1731 |
| HOLLY ANN DOUGLASS | 804 SOUTH LINCOLN AVENUE | | | POLO | IL | 61064 | 1866 |
| HOLLY ANN EAGLESTON | 190 WATT ST | | | BATTLE MOUNTAIN | NV | 89820 | |
| HOLLY ANN KAZOL | TOD DTD 07/31/2008 | 18290 ROUTE 57 | | GRAFTON | OH | 44044 | |
| HOLLY ANN PETERS | CHARLES SCHWAB & CO INC CUST | 2057 ROYAL DRIVE | | EAGAN | MN | 55122 | |
| HOLLY ANNE CHEATHAM & | JORDAN CHEATHAM JT TEN | 2601 LUZERNE CIRCLE | | VIRGINIA BEACH | VA | 23456 | 3646 |
| HOLLY B LEWIS | 48628 SUGARBUSH CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| HOLLY BAUMAN | 1764 28TH STREET | | | OGDEN | UT | 84403 | |
| HOLLY BAVOL | 10834 WILD COTTON COURT | | | LAND O LAKES | FL | 34638 | |
| HOLLY BAXTER | 2600 ABINGTON RD | | | WILMINGTON | DE | 19810 | |
| HOLLY BETH LEWIS | 48628 SUGARBUSH CT | | | SHELBY TWP | MI | 48315 | 4285 |
| HOLLY BLANCHARD | 3716 MANOR RD | APT 2 | | CHEVY CHASE | MD | 20815 | 5709 |
| HOLLY BREGSTEIN AND | HENRY BREGSTEIN JTWROS | 11 NELSON PLACE | | TENAFLY | NJ | 07670 | 1215 |
| HOLLY C NUTT | 544 GLENDALE AVE | | | GLEN ELLYN | IL | 60137 | 4928 |
| HOLLY C YEN | 7239 CARIBOU TRAIL | | | DAYTON | OH | 45459 | |
| HOLLY CONOVER-WADE | TR HOLLY CONOVER-WADE REVOCABLE | TRUST UA 01/08/97 | P O BOX 454 | PLACIDA | FL | 33946 | |
| HOLLY D MILLAR | 1740 BROADWAY 701 | | | S F | CA | 94109 | 2414 |
| HOLLY DEE LEBLANC | 10 ALEWIVE FARM RD | | | KENNEBUNK | ME | 04043 | 6033 |
| HOLLY DONOVAN | 33156 W. DORCHESTER ST. | | | LEWES | DE | 19958 | |
| HOLLY DOYLE | CUST WILLIAM R DOYLE | UTMA WA | 9217 CLAYBROOK RD | SEDRO WOOLLEY | WA | 98284 | 1308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLLY E AUSTIN & | RICHARD L AUSTIN JT TEN | 2401 BRIAR CREEK | | | BURTON | MI | 48509 | 1396 |
| HOLLY E BURNS | 2705 S LINCOLN BLVD | | | | MARION | IN | 46953 | 3805 |
| HOLLY E MOEHLMANN | #203 E | 4201 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20016 | 4990 |
| HOLLY E NELSON | 27W254 JEFFERSON CT | | | | WINFIELD | IL | 60190 | 1626 |
| HOLLY ELIZABETH MOMBERGER | PO BOX #1 | | | | BOSTON | NY | 14025 | 0001 |
| HOLLY ENDER | 26131 HARBOUR POINTE DRIVE N | | | | HARRISON TOWNSHIP | MI | 48045 | |
| HOLLY ENZOR | 12 GREENWOOD HILLS | | | | MILFORD | PA | 18337 | |
| HOLLY ENZOR | CGM IRA ROLLOVER CUSTODIAN | 12 GREENWOOD HILLS | | | MILFORD | PA | 18337 | |
| HOLLY ERICKSON | 900 PLAZA | APT 116 | | | ATLANTIC BCH | FL | 32233 | 3825 |
| HOLLY FEINMAN-LAPINEL | CGM IRA CUSTODIAN | 307 MAGNOLIA BLVD | | | LONG BEACH | NY | 11561 | 3307 |
| HOLLY G COHEN & | BARRY E COHEN | 408 SHEFFIELD CT | | | BREWSTER | NY | 10509 | |
| HOLLY G GERSHON | 1489 W PALMETTO PARK | SUITE 425 | | | BOCA RATON | FL | 33486 | 3327 |
| HOLLY G MILLER | 807 FOREST DR | | | | ANDERSON | IN | 46011 | 1233 |
| HOLLY G SCHEPKE | 1549 CEDAR KNOLL LN | | | | CARO | MI | 48723 | 9528 |
| HOLLY G SCHNIZER | 7301 PEPPER LANE | | | | CLIFTON | VA | 20124 | 1934 |
| HOLLY GRETCHEN TEED | 2 LEARY RD | | | | ENFIELD | CT | 06082 | 4810 |
| HOLLY GWOZDECKI & | MICHAEL GWOZDECKI JT TEN | 595 WEST 1ST STREET | | | BOILING SPRINGS | PA | 17007 | 9558 |
| HOLLY H FARRINGTON | 129 STONEGATE LANE | | | | SHELBURNE | VT | 05482 | 6461 |
| HOLLY H MACAULAY TRUST | HOLLY H MACAULAY TTEE UA | DTD 11/19/99 | FBO HOLLY H MACAULAY | 2018 HESSIAN RD | CHARLOTTESVLE | VA | 22903 | 1219 |
| HOLLY H PROCTOR C/F | KEVIN L PROCTOR UTMA MD | 19625 SPRING CREEK RD | | | HAGERSTOWN | MD | 21742 | 2567 |
| HOLLY H THOMAS & | KARL C THOMAS TEN ENT | 5226 HARPERS FARM ROAD | | | COLUMBIA | MD | 21044 | 1012 |
| HOLLY HAFER BARBER | 703 MEADOWGLEN CIR | | | | COPPELL | TX | 75019 | 5619 |
| HOLLY HARDECKER | 1928 SANDUSKY ST | | | | SANDUSKY | OH | 44870 | 3055 |
| HOLLY HOAGLAND-FOJTIK & | RICHARD FOJTIK JT WROS | 7200 RIGA HWY | | | RIGA | MI | 49276 | 9753 |
| HOLLY HODSON JAROS | CHARLES SCHWAB & CO INC CUST | 944 ROUTE 519 | | | BLAIRSTOWN | NJ | 07825 | |
| HOLLY HUGHES | 2679 HOLLY SPRING DRIVE | | | | GERMANTOWN | TN | 38138 | |
| HOLLY HUMPHREY | 20545 ST RT 247 | | | | SEAMAN | OH | 45693 | |
| HOLLY I TIFTICKJIAN | 308 RUSKIN RD | | | | BUFFALO | NY | 14226 | 4262 |
| HOLLY ISABEL BURGUIERES DE | KELLEY | 1636 THIRD AVE | STE 332 | | NEW YORK | NY | 10128 | 3622 |
| HOLLY J BROWNING & | CARL L BROWNING JR JT TEN | 8238 ARDENNESS DR | | | SACRAMENTO | CA | 95829 | 6502 |
| HOLLY J CHASE & | CHRISTOPHER J CHASE JT TEN | PO BOX 448 | 148 UNIVERSITY DR | | MONT ALTO | PA | 17237 | |
| HOLLY J ELFELT | RURAL ROUTE #1 BOX 101 | | | | SUTHERLAND | NE | 69165 | 9739 |
| HOLLY J LAMB | 1300 S PURDUM | | | | KOKOMO | IN | 46902 | 1763 |
| HOLLY J MAHAN | CUSTODIAN UNDER MI UTMA FOR | MITCHELL MAHAN | 709 SANDS RD | | ORTONVILLE | MI | 48462 | 8866 |
| HOLLY J NOEL | 5430 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734 | 9605 |
| HOLLY J THOMPSON JR | PO BOX 871444 | | | | NEW ORLEANS | LA | 70187 | 1444 |
| HOLLY JANE LEBOWITZ | IRREVOCABLE TRUST | GAIL LEBOWITZ TTEE UA DTD | 01/01/98 | 4 AQUEDUCT CT | POTOMAC | MD | 20854 | 6204 |
| HOLLY JEAN PANAGACOS | 2414 SAILFISH COVE DR | | | | WEST PALM BCH | FL | 33411 | 1820 |
| HOLLY JEAN WILSON | 2438 OWEN DR | | | | WILMINGTON | DE | 19808 | 4249 |
| HOLLY K BUSH | ATTN HOLLY K ULMANIS | RT 2 BOX 2020 | | | KOSHKONONG | MO | 65692 | 9518 |
| HOLLY K ELWELL | 5565 LAKEWOOD TRL | | | | CANANDAIGUA | NY | 14424 | 9108 |
| HOLLY KALLICK | 921 WOODBINE LN | | | | NORTHBROOK | IL | 60062 | 3440 |
| HOLLY KASTNER | 15164 WOODHILL TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| HOLLY KAY SMITH | 16 TWOMBLY COURT | | | | MORRISTOWN | NJ | 07960 | 5502 |
| HOLLY KING | 111 PARDO ROAD | | | | LANDRUM | SC | 29356 | 3434 |
| HOLLY KING | CHARLES SCHWAB & CO INC CUST | 5672 WINTHROP AVE | | | INDIANAPOLIS | IN | 46220 | |
| HOLLY KROPINACK | 1541 CHATHAM DRIVE | | | | TOMS RIVER | NJ | 08753 | 5823 |
| HOLLY L CARACCIOLO PER REP | EST JOSEPH M CARACCIOLO | 9108 SOUTHERN BREEZE DR | | | ORLANDO | FL | 32836 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLLY L HUDSON | 2980 MARSHFIELD CT | | | | ELGIN | IL | 60123 | 8058 |
| HOLLY L MCCALLUM | 753 PASCOE CRT | OSHAWA ON  L1K 1T4 | CANADA | | | | |
| HOLLY L PRESSON | 3041 WEST BELLE PLAINE | UNIT # 3 | | | CHICAGO | IL | 60618 | 2523 |
| HOLLY LALICKER | 952 CARLIN DR | | | | SOUTHHAMPTON | PA | 18966 | 3902 |
| HOLLY LATIMER | 132 BAUER LANE | | | | JUDSONIA | AR | 72081 | |
| HOLLY LEWIS-POULIN | 1133 VT RTE 113 | | | | WEST FAIRLEE | VT | 05083 | |
| HOLLY LISA SIEGEL | 43 W. LAWN ROAD | | | | LIVINGSTON | NJ | 07039 | |
| HOLLY LOPER | 1822 MARIO PL | | | | FREMONT | OH | 43420 | 8798 |
| HOLLY M HARRIGAN | 21039 EMERSON CT | | | | STERLING | VA | 20164 | 2435 |
| HOLLY M HOELLER | 14224 CANTRELL RD | | | | SILVER SPRING | MD | 20905 | 4422 |
| HOLLY M LANKFORD | CUSTODIAN FOR | PAUL A LANKFORD | UNIFORM TRANSFER TO MINORS PA | 3 MERION CT | HUMMELSTOWN | PA | 17036 | |
| HOLLY M MACCHIAROLI | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/12/2006 | 4377 N 66TH ST | | SCOTTSDALE | AZ | 85251 | |
| HOLLY M MURRAY | 836 15TH AVE | | | | LONGMONT | CO | 80501 | 2714 |
| HOLLY M NAUYOKS | 10733 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | 9214 |
| HOLLY M SHUMAN | PO BOX #52 | | | | BAYSHORE | MI | 49711 | 0052 |
| HOLLY M SOMMER | ATTN HOLLY M CUSATIS | 7454 MARSACK DR | | | SWARTZ CREEK | MI | 48473 | |
| HOLLY M TUCKER & | JEFFERY L TUCKER | 8725 WHITECAP CIR | | | INDIANAPOLIS | IN | 46256 | |
| HOLLY M ZUCZEK | 8620-92 NW 13TH ST # 92 | | | | GAINESVILLE | FL | 32653 | |
| HOLLY MARIE BEDNAR | 1484 S TAYLOR | | | | CLEVELAND HEIGHTS | OH | 44118 | 1309 |
| HOLLY MCBRATNEY | 1672 TRES PICOS DR. | | | | YUBA CITY | CA | 95993 | |
| HOLLY MCGEE | 1711 TELLURIDE LN | | | | COLUMBIA | MO | 65201 | 7349 |
| **HOLLY MCKNIGHT** | **6791 WOODLAND DRIVE** | | | | **HAMBURG** | **NY** | **14075** | **6522** |
| HOLLY MEEUWSEN | CGM ROTH IRA CUSTODIAN | 6283 WYNESTONE CT | | | HUDSONVILLE | MI | 49426 | 8983 |
| HOLLY MEYERS | 7 LINDEN AVE | | | | PASADENA | MD | 21122 | |
| HOLLY MICHAEL | 723 WILDROSE AVE | | | | MONROVIA | CA | 91016 | |
| HOLLY MORTON KIMBREL | 502 NORTHSHORE RD | | | | LAKE OSWEGO | OR | 97034 | |
| HOLLY N WALTERS | DESIGNATED BENE PLAN/TOD | 2303 BOCKES ROAD | | | SKANEATELES | NY | 13152 | |
| HOLLY N. JABARA & | MICHAEL S. JABARA JTWROS | 404 E. PINE MEADOW CT | | | ANDOVER | KS | 67002 | |
| HOLLY NEUMANN | CUST KYLE H NEUMANN UTMA CT | 70 JACKSON ST | | | RIDGEFIELD | CT | 06877 | 4430 |
| HOLLY R HACKBARTH | 198 BURGUNDY HILL LN | | | | MIDDLETOWN | CT | 06457 | 6358 |
| HOLLY R LINERUD & | ERIC J LINERUD | 123 SUNNYVIEW DR | | | ASHLAND | OR | 97520 | |
| HOLLY R MCELWAIN | & JEFF J MCELWAIN JTTEN | 117 36TH AVE SE | | | MINOT | ND | 58701 | |
| HOLLY REINHARDT | 19 ORCHARD LANE | | | | PORT JERVIS | NY | 12771 | |
| HOLLY S ALLEN | HOLLY S ALLEN REVOCABLE TRUST | 555 S GULL LAKE DR | | | RICHLAND | MI | 49083 | |
| HOLLY S BAKER | CHARLES SCHWAB & CO INC CUST | 3767 PEGASUS ST | | | REDDING | CA | 96002 | |
| HOLLY S FURLO | 2011 BROCKWAY ST | | | | SAGINAW | MI | 48602 | 2717 |
| HOLLY S MCNEIL | 110 GLENHURST RD | | | | TONAWANDA | NY | 14150 | 8422 |
| HOLLY S OTEY | PO BOX 97 | | | | ALEX | OK | 73002 | 0097 |
| HOLLY S WICK | 7832 ISLETON AVE S | | | | COTTAGE GROVE | MN | 55016 | 2159 |
| HOLLY SCHAFER | REF DWIGHT KOSIOR - DJ14 | 1807 FORESTBURG DR | | | SPRING | TX | 77386 | |
| HOLLY SHAPIRO | CUST JODI SHAPIRO UGMA NY | 1203 E BROADWAY | | | HEWLETT | NY | 11557 | 2426 |
| HOLLY SHAPIRO | CUST JODI SHAPIRO UGMA NY | 1203 EAST BROADWAY | | | HEWLETT | NY | 11557 | 2426 |
| HOLLY SINN-BAILEY TTEE | U/W/O THOMAS E APPLEGATE | FD A MARITAL FD UAD 1/9/99 | 28 N MAIN ST | | KENTON | OH | 43326 | 1552 |
| HOLLY SLOBODA | W11650 CENTER ST | PO BOX 1 | | | NAUBINWAY | MI | 49762 | |
| HOLLY SMITH | 745 WARWICK AVE | | | | THOUSAND OAKS | CA | 91360 | 3719 |
| HOLLY W COLAVIN | 4617 TARANTELLA LANE | | | | SAN DIEGO | CA | 92130 | 2465 |
| HOLLY W HEBLE | 1839 COUNTY ROAD 851 | | | | BRAZORIA | TX | 77422 | 7004 |
| HOLLY W STOREY | CUST MARION E STOREY | UTMA OH | PO BOX 844 | | CANFIELD | OH | 44406 | 0844 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOLLY WHEELER | 17415 JUG STREET | | | | BURTON | OH | 44021 | 9664 |
| HOLLY WILPER | 2405 HIGH MEADOW LANE | | | | CHAMPAIGN | IL | 61822 | 7667 |
| HOLLY ZELINSKY | 10186 BALD EAGLE TRAIL | | | | WOODBURY | MN | 55129 | |
| HOLLYE FRANCES HAMMOND | P O BOX 1733 | | | | CORSICANA | TX | 75151 | 1733 |
| HOLLYWOOD NEEDLECRAFT INC | ATTN WILLIAM ROEN | 2773 CASIANO | | | LOS ANGELES | CA | 90077 | |
| HOLMAN C GREGORY | 121 DEER PARK LN | | | | KERRVILLE | TX | 78028 | |
| HOLMAN OLSON | 94 SALME DR | WINNIPEG MB  R2M 1Y7 | CANADA | | | | | |
| HOLMAN T WHITE | 114 CARROLL DR | | | | ANNAPOLIS | MD | 21403 | 3808 |
| HOLMES FAMILY TRUST TRUST | RICHARD B HOLMES TTEE | MARTHA W HOLMES TTEE | U/A DTD 08/27/1992 | 11543 GLOWING SUNSET LANE | LAS VEGAS | NV | 89135 | |
| HOLMES PHILLIPS | 3913 TOWERING OAKS DR | | | | JONESBORO | AR | 72404 | 0694 |
| HOLMES S SMITH | 9111 GRANT AVE | | | | MANASSAS | VA | 20110 | 5032 |
| HOLSEY WOODSON | 19698 PACKARD | | | | DETROIT | MI | 48234 | 3165 |
| HOLSEY WOODSON & | DORIS WOODSON JT TEN | 19698 PACKARD | | | DETROIT | MI | 48234 | 3165 |
| HOLT L MARCHANT | PO BOX 12 | | | | QUEENSTOWN | MD | 21658 | |
| HOLT T SANDERS | CHARLES SCHWAB & CO INC CUST | 2032 CHIMNEY SWIFT HOLW | | | TALLAHASSEE | FL | 32312 | |
| HOLTON C GIBSON | 58 RAY ST | | | | TRENTON | NJ | 08638 | 2347 |
| HOLTON R DILLINGHAM & | ELLEN C DILLINGHAM | 24409 DARTMOUTH | | | DEARBORN HEIGHTS | MI | 48125 | |
| HOLTON SMITH | 80 BATON ROUGE RD | | | | WILLIAMSTOWN | KY | 41097 | 8942 |
| HOLY ANGELS CHURCH | 915 MAIN ST S | | | | SOUTH MERIDEN | CT | 06451 | 4999 |
| HOLY CROSS HIGH SCHOOL | 12911 39TH AVE SE | | | | EVERETT | WA | 98208 | 6159 |
| HOLY GHOST CHURCH | 801 ADDISON ST | | | | FLINT | MI | 48505 | 3912 |
| HOLY GHOST UNITED CHURCH OF | CHRIST OF DARMSTADT | 2806 WELLMUENSTER RD | | | LENZBURG | IL | 62255 | 1201 |
| HOLY TRANSFIGUATION ORTHODOX | CHRUCH | 36075 7 MILE ROAD | | | LIVONIA | MI | 48152 | 1124 |
| HOLY TRINITY OLD BELIEVERS | RUSSIAN ORTHODOX CHURCH | 2315 CARPENTER | | | DETROIT | MI | 48212 | 2679 |
| HOLYMONASTER OF ST SAVAS | KALYMNOS 85200 | GREECE | | | | | | |
| HOLYOKE DAY NURSERY INC | 159 CHESTNUT ST | | | | HOLYOKE | MA | 01040 | 4456 |
| HOMA GHADIMI | CGM IRA ROLLOVER CUSTODIAN | 1649 COLBY AVE #101 | | | LOS ANGELES | CA | 90025 | 3074 |
| HOMAH C COLLIE | 335 SE 47TH STREET | | | | CAPE CORAL | FL | 33904 | 8508 |
| HOMAN OSTAD | 9671 ROSEBAY ST | | | | ANAHEIM | CA | 92804 | |
| HOMAYOON HATEFI MD PA | PENSION TRUST | 516 LONG DR | | | WYCKOFF | NJ | 07481 | 1713 |
| HOMAYOUN ESFANDIARY | 4401 SEDGWICK ST N W | | | | WASHINGTON | DC | 20016 | 2713 |
| HOMAYOUN MIR ARJMAND | 6363 CHRISTIE AVE APT 707 | | | | EMERYVILLE | CA | 94608 | |
| HOMAYOUN SIMAN | 3504 GREEN BAY RD. | #301A | | | NORTH CHICAGO | IL | 60064 | |
| HOMER A BORING | 101 COMELLIA DR | | | | BEECH ISLAND | SC | 29841 | 9525 |
| HOMER A BRYANT | RTE 1 P O BOX 561 | | | | HARTS | WV | 25524 | 9623 |
| HOMER A GARRISON | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834 | 5633 |
| HOMER A MCLAMB | 3451 SHENANDOAH PLACE | | | | MILTON | FL | 32583 | |
| HOMER A OOTEN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 6700 TREASURE OAKS CIRCLE | | TALLAHASSEE | FL | 32308 | |
| HOMER A SEAMANDS | 709 E 120 STREET | | | | KANSAS CITY | MO | 64146 | 1125 |
| HOMER A SMITH | 4100 JACKSON AVE | APT 343 | | | AUSTIN | TX | 78731 | 6073 |
| HOMER A WILSON JR | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650 | 9632 |
| HOMER A YATES JR | UNIT 1306 | 122 PALMERS HILL ROAD | | | STAMFORD | CT | 06902 | 2137 |
| HOMER B HUDSON | 5856 DEERFIELD TRL | | | | COLLEGE PARK | GA | 30349 | 3762 |
| HOMER BEAVER | C/O BETTY BEAVER PAYNE | 135 MERIDTH DR | | | TURTLETOWN | TN | 37391 | 4005 |
| HOMER BLUE | 2124 ADELAIDE | | | | ST LOUIS | MO | 63107 | 1018 |
| HOMER C BURNETT | C/O BERNICE BURNETT | 7326 CLARK ST | | | KANSAS CITY | KS | 66111 | 2837 |
| HOMER C FREEMAN & | PAULINE B FREEMAN JT TEN | 7344 COUNTY LINE RD | | | LITHIA SPRINGS | GA | 30122 | 2110 |
| HOMER C HARPER | 2372 RT #132 | | | | CLARKSVILLE | OH | 45113 | 9628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOMER C JENNINGS & | MARJORIE B JENNINGS JT TEN | 625 MOORES LANE | | | NEW CASTLE | DE | 19720 3560 |
| HOMER C LEMONS & | PEARL WRIGHT JT TEN | BOX 3 | | | MANNING | OR | 97125 |
| HOMER C MCPHERSON | 3587 HORAN ROAD | | | | MEDINA | NY | 14103 9458 |
| HOMER C PEARSON | 117 CHEROKEE HILL DR | | | | PICKENS | SC | 29671 8617 |
| HOMER C WRIGHT | 1232 CR 421 | | | | JEWETT | TX | 75846 3320 |
| HOMER CHAN | 874 FILBERT ST | | | | SAN FRANCISCO | CA | 94133 |
| HOMER CHAN | 874 FILBERT STREET | | | | SAN FRANCISCO | CA | 94133 |
| HOMER CHAN | 874 FILBERT STREET | SAN FRANCISCO CA 94133 | | | SAN FRANCISCO | CA | 94133 |
| HOMER CHANG & | JULIA CHANG | 210 MILL ROAD | | | STATEN ISLAND | NY | 10306 |
| HOMER CLARK BELL IV | 311 PARKMONT DRIVE | | | | GREENSBORO | NC | 27408 3811 |
| HOMER COUCH | 7642 PONDLICK ROAD | | | | SEAMAN | OH | 45679 9798 |
| HOMER D CAVANESS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1672 | | SAINT CHARLES | MO | 63302 |
| HOMER D EDNER | PO BOX 1046 | | | | DU BOIS | PA | 15801 1046 |
| HOMER D HIGGINS | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 9608 |
| HOMER D MC MURRAY JR | 15 STEVENS ST | APT 411 | | | ANDOVER | MA | 01810 3590 |
| HOMER D MCKALIP & | KAROLE MCKALIP JT TEN | 6009 DENTON CT | | | SPRINGFIELD | VA | 22152 1208 |
| HOMER D SLIEF & | ELIZABETH A SLIEF JT TEN | 2412 WILDWOOD AVE | | | PONCA CITY | OK | 74604 4144 |
| HOMER D STRAMPE & | HARRIET STRAMPE TEN COM | 13907 CENTER DR | | | SPIRIT LAKE | IA | 51360 7126 |
| HOMER D VANKIRK | 4141 HILL DR | | | | LAMBERTVILLE | MI | 48144 9406 |
| HOMER E BENNETT II | 430 PINE ST | | | | CORUNNA | MI | 48817 1033 |
| HOMER E BIBEY | PO BOX 3575 | | | | BLUEFIELD | WV | 24701 8575 |
| HOMER E DILLS | 341 RAYMOND ST | | | | WARREN | OH | 44483 1155 |
| HOMER E HENSCHEN | 624 BELVEDERE ST | | | | CARLISLE | PA | 17013 3507 |
| HOMER E HILL TTEE | ALICE M HILL TRUST B | 376 COUNTY ROAD Y | | | LINDON | CO | 80740 9719 |
| HOMER E STEINHAUER | 1806 MC KEE ST #A2 | | | | SAN DIEGO | CA | 92110 1968 |
| HOMER E SUMMY | 377 PLEASANT DR | | | | ALIQUIPPA | PA | 15001 1322 |
| HOMER E WILLIAMS | 393 E TOWN ST | STE 229 | | | COLUMBUS | OH | 43215 4752 |
| HOMER E WILLIAMS JR & | MARY ANNA WILLIAMS JT TEN | 4204 MILLWOOD RD | | | GREENSBORO | AL | 36744 5911 |
| HOMER E WILLIAMS MD INC | PENSION PLAN DTD 8/1/72 | 393 E TOWN ST | STE 229 | | COLUMBUS | OH | 43215 4752 |
| HOMER ELY & | LOLAS M ELY | TR HOMER ELY & LOLAS M ELY | REVOCABLE TRUST UA 09/24/03 | 1591 OAKVIEW CR SE | WINTER HAVEN | FL | 33880 4470 |
| HOMER F CONNER | RM 229 | 3145 KNOLLWOOD DRIVE | | | MOBILE | AL | 36693 2768 |
| HOMER F MARTIN | RR 1 BOX 192A | | | | MIDDLEBOURNE | WV | 26149 9801 |
| HOMER F PITTMAN & | VIOLA M PITTMAN JT TEN | 3414 CLEARMONT | | | ODESSA | TX | 79762 6910 |
| HOMER F PITTMAN IRA | FCC AS CUSTODIAN | 3414 CLEARMONT | | | ODESSA | TX | 79762 6910 |
| HOMER F TRAUTMANN | TAXABLE | 136 MISTIC AVENUE | | | ROCKPORT | ME | 04856 5730 |
| HOMER F WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433 1832 |
| HOMER F WILHELM & | BONNIE L WILHELM JT TEN | 4142 N ELMS RD | | | FLUSHING | MI | 48433 1832 |
| HOMER FIELDS | 3551 TYLERSVILLE RD | APT 39 | | | HAMILTON | OH | 45011 8051 |
| HOMER G BROOKS | 1003 S ROYS AVE | | | | COLUMBUS | OH | 43204 2335 |
| HOMER G DORRIS | 4401 TRUMBULL | | | | FLINT | MI | 48504 3757 |
| HOMER G HARDY | 1255 PICKWICK PL | | | | FLINT | MI | 48507 3776 |
| HOMER GERLUFSEN | 51 ISLAND WAY | 908 | | | CLEARWATER | FL | 33767 |
| HOMER GERLUFSEN | TOD REGISTRATION | 51 ISLAND WAY APT 908 | | | CLEARWATER | FL | 33767 2250 |
| HOMER GLADWIN & | WARREN GLADWIN TTEE | GLADWIN FAMILY TR | U/A DTD 1/7/98 | 53 MARK ST | BRISTOL | CT | 06010 5566 |
| HOMER GLISSON | 7493 MOUNT ZION BLVD | APT 55B | | | JONESBORO | GA | 30236 4805 |
| HOMER GONZALEZ GARZA & | P.O. BOX 423 | | | | BISHOP | TX | 78343 |
| HOMER H BAER & VIVIAN L BAER | FAMILY TRUST UAD 06/10/08 | HOMER L BAER & VIVIAN L BAER | TTEES | P O BOX A G | GREENBANK | WA | 98253 |
| HOMER H HAMLIN JR | PO BOX 1216 | | | | CONWAY | NH | 03818 1216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOMER H HULME III | PO BOX 113 | | | | POCASSET | OK | 73079 | 5112 |
| HOMER H HUNT | CUST JONATHON O HUNT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4102 BROADWAY | OAKLAND | CA | 94611 | 5112 |
| HOMER H PETTIT | 23 CLOVER GREEN CT | | | | FISHERSVILLE | VA | 22939 | 2337 |
| HOMER H QUINN JR & | MRS CATHERINE M QUINN JT TEN | 504 STAFFORD AVE | | | SYRACUSE | NY | 13206 | 3317 |
| HOMER H SHIRKEY | 5688 CAMPBELL | | | | DEARBORN | MI | 48125 | 2757 |
| HOMER HARVEY | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425 | 3725 |
| HOMER HILL | 2928 ADDISON MEADOWS LN. | | | | INDIANAPOLIS | IN | 46203 | |
| HOMER J BALL JR | 1035 LLEWELLYN LN | APT 6 | | | SAINT LOUIS | MO | 63132 | 3517 |
| HOMER J BARR | 4025 E BLANCHE DRIVE | | | | PHOENIX | AZ | 85032 | 4708 |
| HOMER J CUSTEAD JR & | EDWARD F MCDANIEL JT TEN | 1181 OVERDALE RD | | | ST AUGUSTINE | FL | 32080 | 2302 |
| HOMER J HAND | FRANCES R HAND | P O BOX 572 | | | BELLE GLADE | FL | 33430 | 0572 |
| HOMER J HOSEY | 5424 ROOT RD | | | | SPENCER | OH | 44275 | 9712 |
| HOMER J JOHNSON | RR 2 | | | | LEETON | MO | 64761 | 9802 |
| HOMER J WALKER | 202 LOBLOLLY CT | | | | PEACHTREE CITY | GA | 30269 | 2029 |
| HOMER J WITHROW | 2201 NOCCALULA RD | | | | GADSDEN | AL | 35904 | 3320 |
| HOMER JOHNSON | 17391 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075 | 7610 |
| HOMER JONES JR | 111 CACTUS LN | | | | FORT WORTH | TX | 76108 | 9288 |
| HOMER KELLEY JR | 7524 EDGEMONT RD | | | | CINCINNATI | OH | 45237 | 2606 |
| HOMER L BULLOCK | 2726 STARCREST LANE | | | | FARMERS BRANC | TX | 75234 | 2054 |
| HOMER L BURGESS | 914 MINCEY ST | | | | METTER | GA | 30439 | 3200 |
| HOMER L COLVIN JR | CHARLES SCHWAB & CO INC CUST | 3219 OXFORD PL | | | CONCORD | CA | 94518 | |
| **HOMER L COLVIN JR &** | **CHARLOTTE L COLVIN JT TEN** | **726 ADDISON ST** | | | **BERKELEY** | **CA** | **94710** | **1930** |
| HOMER L COLVIN JR AND | CHARLOTTE L COLVIN TTEES | THE COLVIN FAMILY REV LIV TR | UTD 07/24/91 | 726 ADDISON ST | BERKELEY | CA | 94710 | 1930 |
| HOMER L DAVIS JR | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639 | 5954 |
| HOMER L FAITH | 1103 NORTH CAMALOT DR | | | | PAYSON | AZ | 85541 | |
| HOMER L GRAY | 10107 BIRD RIVER RD | | | | BALTIMORE | MD | 21220 | 1527 |
| HOMER L GULLETT | 332 S JENISON AV | | | | LANSING | MI | 48915 | 1130 |
| HOMER L HEWETT SR | 106 RHOMBOID PL | | | | BELVEDERE | SC | 29841 | 2632 |
| HOMER L JOHNSON JR | 158 MIXON-MATTHEWS LANE | | | | ABBEVILLE | GA | 31001 | |
| HOMER L KEENE | 1133 ROSS AVE | | | | HAMILTON | OH | 45013 | 2542 |
| HOMER L LAYTON | 66 GLENNA DR | | | | DELTA | PA | 17314 | 9404 |
| HOMER L MCCARTY | 1315 WHITE RD | | | | GALLIPOLIS | OH | 45631 | 8503 |
| HOMER L MOTON | 1427 E 123RD ST | | | | CLEVELAND | OH | 44106 | 1457 |
| HOMER L NIXON JR & | VIRGINIA L NIXON JT TEN | 450 BEECHWOOD AVE | | | CARNEGIE | PA | 15106 | 2633 |
| HOMER L PICKETT | NETA J PICKETT | JT TEN/WROS | -TOD- | 1308 SOUTH WALNUT | PAULS VALLEY | OK | 73075 | 6216 |
| HOMER L SPRADLIN | 112 GOLDEN TREE LN | | | | INDIANAPOLIS | IN | 46227 | 2551 |
| HOMER L VANHOOK JR | 10418 N SR 75 | | | | JAMESTOWN | IN | 46147 | |
| HOMER L WEAVER | 1320 ROARING FORK RD | | | | CRESTON | NC | 28615 | 8973 |
| HOMER L WILSON | 1515 BERWICK ROAD | | | | JACKSONVILLE | FL | 32207 | |
| HOMER L WITT | 33 REBA DR APT G | | | | WILMINGTON | OH | 45177 | 2980 |
| HOMER LATHAN | L-3 VERTEX UNIT # 6058 | | | | APO | AE | 09378 | |
| HOMER LEE WALKER & | GLENDA G WALKER JT TEN | 1103 AMELIA | | | ROYAL OAK | MI | 48073 | 2760 |
| HOMER LUTHER FLEISHER III | 54 SOUTHSHOR LANE | | | | CONWAY | AR | 72032 | 3331 |
| HOMER M BERDAHL R/O IRA | FCC AS CUSTODIAN | 42 CRESTLINE DR | | | NEWCASTLE | WY | 82701 | 9742 |
| HOMER M COBURN | 821 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221 | 3777 |
| HOMER M GENTRY | 4106 HONEY OAKS DRIVE | | | | SEABROOK | TX | 77586 | |
| HOMER M SWINEFORD & | DORIS J SWINEFORD JT TEN | 85 INDIANA AVE | | | VERMILION | OH | 44089 | 2801 |
| HOMER MADDOX | 70 SOUTH LARAND | | | | HOLTS SUMMIT | MO | 65043 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOMER N YATES & | LOIS J YATES TEN COM | 10450 WILLOUGHBY CIR | | | KEITHVILLE | LA | 71047 | 9564 |
| HOMER NELSON | 1 SAVANNAH COURT | | | | SAINT PETERS | MO | 63376 | |
| HOMER O BOLTON | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556 | 3844 |
| HOMER O GAINER | 2815 W 11TH | | | | IRVING | TX | 75060 | 3513 |
| HOMER O TRELOAR | CUST JULIE A TRELOAR UGMA WA | 19681 106TH AVE S E | | | RENTON | WA | 98055 | 7355 |
| HOMER O TRELOAR | CUST TODD N TRELOAR UGMA WA | 19681 106TH SE | | | RENTON | WA | 98055 | 7355 |
| HOMER O TRELOAR & | MRS BARABARA J TRELOAR JT TEN | 19681 106TH SE | | | RENTON | WA | 98055 | 7355 |
| HOMER P GLADWIN | 53 MARK STREET | | | | BRISTOL | CT | 06010 | 5566 |
| HOMER P GLADWIN & | WARREN D GLADWIN TTEE | H P GLADWIN REV TR | U/A DTD 01/07/98 | 53 MARK ST | BRISTOL | CT | 06010 | 5566 |
| HOMER P HAMMOND | PO BOX 2 | | | | OTTER LAKE | MI | 48464 | 0002 |
| HOMER P HARSHBERGER JR | 7945 KEENE RD | | | | DERBY | NY | 14047 | 9100 |
| HOMER P KNORR | 1235 BLACK OAK DR | | | | DAYTON | OH | 45459 | 5408 |
| HOMER P WATTS AND | PAMELA L MORETZ JTWROS | 230 WOODLANE CIRCLE | | | OCEAN SPRINGS | MS | 39564 | 4124 |
| HOMER PAUL & | CORAL PAUL JT TEN | 5129 RIVER RD | | | ELLENWOOD | GA | 30294 | 1528 |
| HOMER PAUL AND | CORAL PAUL JTWROS | 5129 RIVER RD | | | ELLENWOOD | GA | 30294 | |
| HOMER PAUL C/F | ASHLEY LORRAINE DIGANCI UTMA | 5129 RIVER ROAD | | | ELLENWOOD | GA | 30294 | |
| HOMER PAUL C/F | JACOB BUCHANAN MIMS UTMA | 5129 RIVER ROAD | | | ELLENWOOD | GA | 30294 | |
| HOMER PAUL C/F | JARRETT REID MIMS UGMA | 5129 RIVER ROAD | | | ELLENWOOD | GA | 30294 | 1528 |
| HOMER PAUL C/F | JESSICA GAIL MIMS UTMA | 5129 RIVER ROAD | | | ELLENWOOD | GA | 30294 | |
| HOMER PAUL C/F | LUKE ANTHONY DIGANCI UTMA | 5129 RIVER ROAD | | | ELLENWOOD | GA | 30294 | |
| HOMER PAUL C/F | STEVEN HENRY DIGANCI UTMA | 5129 RIVER ROAD | | | ELLENWOOD | GA | 30294 | |
| HOMER PERKINS | 1836 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | 2645 |
| HOMER R AGEE | 214 GATEWOOD DR | | | | AIKEN | SC | 29801 | 5152 |
| HOMER R BAREFIELD | 17823 BURR OAK RD | | | | CAPRON | IL | 61012 | 9431 |
| HOMER R CASTLE | 5144 CRAWFORD RD | | | | BROOKVILLE | OH | 45309 | 9751 |
| HOMER R DEAN | BARBARA S DEAN | 1143 WACO RD | | | HUNTINGTON | WV | 25701 | 4343 |
| HOMER R HAMRICK | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611 | 1014 |
| HOMER R MCDONALD | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148 | 1031 |
| HOMER R STEWART JR | 6860 HOOVER AVE | | | | TROTWOOD | OH | 45427 | 1507 |
| HOMER RAY ALEXANDER (IRA) | FCC AS CUSTODIAN | 160 FIRE TOWER RD | | | LEXINGTON | SC | 29072 | 9748 |
| HOMER REED THOMPSON | 125 HALDANE ST | | | | PITTSBURGH | PA | 15205 | 2912 |
| HOMER RICE | 8262 WELLS CROSSING | | | | WEST CHESTER | OH | 45069 | 2874 |
| HOMER RICHARD FORTNEY | 504 IVY HILL | | | | HARLAN | KY | 40831 | 1533 |
| HOMER SMITH | 46 ORCHARD | | | | RIVER ROUGE | MI | 48218 | 1567 |
| HOMER STOKES JR | 11 BELLMONTE AVE | | | | MIDDLETOWN | OH | 45042 | 3538 |
| HOMER T FULLEN | 73 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 | 2466 |
| HOMER U MONTGOMERY | TR EMOGENE T MONTGOMERY TRUST | UA 11/22/95 | 2822 LEE RD | | CUYAHOGA FALLS | OH | 44224 | 3716 |
| HOMER V BOYCE | 752 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214 | 3741 |
| HOMER V LAWWELL | 27919 SHOCK | | | | ST CLAIR SHRS | MI | 48081 | 3539 |
| HOMER W BOWMAN | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950 | 7911 |
| HOMER W JONES | 319 TURRENTINE AVE | | | | GADSDEN | AL | 35901 | 4061 |
| HOMER W JONES | PO BOX 818 | | | | GLADSTONE | OR | 97027 | 0818 |
| HOMER W KELLER | 7003 INVITATIONAL DR | | | | ST LOUIS | MO | 63129 | |
| HOMER W KELLER | ROTH CONTRIBUTORY IRA | 7003 INVITATIONAL DR | | | ST LOUIS | MO | 63129 | |
| HOMER W LANGFORD | 2357 FEDERAL RD | | | | XENIA | OH | 45385 | 7814 |
| HOMER W MILLER | 330 WOODRUFF LK RD | | | | HIGHLAND | MI | 48357 | 3565 |
| HOMER W SCOTT | 12 HUCKLEBERRY LANE | | | | WEST HARTFORD | CT | 06110 | 2130 |
| HOMER W SEXTON | 3114 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309 | 4803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOMER W VENARD | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420 | 2535 |
| HOMER WHITE | 1293 GILMORE LN | | | | LOUISVILLE | KY | 40213 | 2368 |
| HOMER WILLIAMS AND | MELISSA WILLIAMS | JT TEN | 1273 HUDSON WAY | | HONOLULU | HI | 96819 | |
| HOMER WULBRECHT | 33556 MELDRUM STREET | | | | NEW BALTIMORE | MI | 48047 | |
| HOMERO GONZALEZ | 19711 MORNING GLORY TERRACE CT. | | | | CYPRESS | TX | 77433 | |
| HOMERO ORTIZ | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI | TX | 78413 | 3521 |
| HOMERO R VILLARREAL | 1507 JULIA AVENUE | | | | FLINT | MI | 48505 | 1133 |
| HOMERO SALINAS | 3249 S AVERS | | | | CHICAGO | IL | 60623 | 4908 |
| HOMERO TAMEZ | 274 W COLUMBIA | | | | PONTIAC | MI | 48340 | 1710 |
| HOMERO TORRES & | CARMEN TORRES | 1508 74TH ST | | | NORTH BERGEN | NJ | 07047 | |
| HOMESERVICES RETIREMENT SAVING | BABETTE D HAGGIN ROY | 3235 RIVERPOINTE CRL NE | | | CEDAR RAPIDS | IA | 52411 | 7427 |
| HOMEWOOD CAPITAL, LLC | JAMES F. MONGIARDO | 2 BRIAR LANE | | | NATICK | MA | 01760 | 1040 |
| HOMI R COOPER | KASHMIRA HOMI COOPER JTWROS | 157-25 ROSE AVE | | | FLUSHING | NY | 11355 | 2327 |
| HON HO | 3823 1/4 BRESEE AVE | | | | BALDWIN PARK | CA | 91706 | |
| HON THOMAS F BROWNELL AND | MARGARET T BROWNELL JTWROS | 108 SHORE AVE | | | QUINCY | MA | 02169 | 2405 |
| HON Y TOM & | PAULETTE Y U TOM | 1584 NUALA ST | | | CONCORD | CA | 94518 | |
| HON-BUN LEUNG | 112 LUKENS AVE | | | | BRENTWOOD | NY | 11717 | |
| HON-MUN YIP | 13 SHANGRI-LA WALK | 568190 | | SINGAPORE | | | |
| HONDA FAMILY REVOCABLE TRUST | JESSE S HONDA | MICHELLE HUDSON-HONDA | CO-TTEES UA DTD 03/09/01 | 3609 ALLENHURST DRIVE | NORCROSS | GA | 30092 | 2425 |
| HONEY KARP | 15 FIELD LANE | | | | ROSLYN | NY | 11577 | 2605 |
| HONEY SOLOMON TTEE | FBO WM. SOLOMON TRUST | U/A/D 08/16/00 | 3 WHITE BIRCH COURT | | NORWALK | CT | 06851 | 5615 |
| HONEY WEINER LIVING TRUST | HONEY WEINER & DAVID ZALLES | TTEES U/A/D 3/9/01 NEW | 3600 CONSHOHOCKEN AVENUE | RIVER PARK HOUSE APT 2109 | PHILADELPHIA | PA | 19131 | |
| HONEYA PEREZ | PO BOX 3615 | | | | ANAHEIM | CA | 92803 | 3615 |
| HONG B CHANG | 14 SANTA MONICA AISLE | | | | IRVINE | CA | 92606 | |
| HONG C PHAM | 100 CAMDEN CAY DR | | | | ST AUGUSTINE | FL | 32086 | 1814 |
| HONG CHEN | 9802 MAHOGANY DR #303 | | | | GAITHERSBURG | MD | 20878 | |
| HONG CUI | 222 BURTON ROAD | WEST DIDSBURY, MANCHESTER | M20 2LW | UNITED KINGDOM | | | |
| HONG DUONG | 7937 BALTIMORE -ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| HONG J ZHOU & BAO P HUANG | 1374 GREENE AVENUE | | | | BROOKLYN | NY | 11237 | 4902 |
| HONG LE TRUONG | 11 RUTGERS PLACE | | | | HOUSTON | TX | 77005 | |
| HONG LI & | MUSONG LI | 14 SCHOOL ST UNIT 2 | | | WALTHAM | MA | 02452 | |
| HONG LIN | 21604 CATTAIL CT | | | | WALNUT | CA | 91789 | |
| HONG LIU (IRA) | FCC AS CUSTODIAN | 43-18 MAIN STREET  APT 11D | | | FLUSHING | NY | 11355 | 4755 |
| HONG M TANG | PO BOX 111299 | | | | TACOMA | WA | 98411 | |
| HONG N CUNNINGHAM (ROTH IRA) | FCC AS CUSTODIAN | 4127 BELLE MEADE CIRCLE | | | BELMONT | NC | 28012 | 6512 |
| HONG NI | 11956 176TH AVE NE | | | | REDMOND | WA | 98052 | |
| HONG SEE CHEN & | YUE YING CHEN JT TEN | 221 EAST 106TH ST | APT 12-B | | NEW YORK | NY | 10029 | 4077 |
| HONG T HAHN & | HOON P HAHN JT TEN | 1514 S MONTE VIENTO ST | | | MALIBU | CA | 90265 | 3062 |
| HONG T VU | 31175 PORTSIDE DR | APT 10202 | | | NOVI | MI | 48377 | 4225 |
| HONG WU | 100 NOBLE CREEK DR NW | APT 1701 | | | ATLANTA | GA | 30327 | |
| HONG XING ZHANG | DESIGNATED BENE PLAN/TOD | 215 ADAMS ST APT 2G | | | BROOKLYN | NY | 11201 | |
| HONG Y KIM | CUST HYUNJUNG S KIM UGMA CA | 23460 GLENRIDGE DRIVE | | | NEWHALL | CA | 91321 | 3955 |
| HONG YEN YEE    HONG YEN | & CHEUI KIM YEE TRUST U/A DTD | 05/13/1998 CREDIT SHELTER | 1981 MARION AVE | | NOVATO | CA | 94945 | |
| HONG ZHANG | 1819 LEXINGTON DR | | | | TROY | MI | 48084 | 5714 |
| HONG-HANH HANNAH VU | P.O. BOX 3420 | | | | SEAL BEACH | CA | 90740 | 2420 |
| HONG-SEN YAN | 15965 GREENWOOD RD | | | | MONTE SERENO | CA | 95030 | 3016 |
| HONGSEOK KIM | 1460 TIMBERLANE DR. | | | | RIVERSIDE | CA | 92506 | |
| HONGTAO CHI | 2249 HARRISBURG LN | | | | PLANO | TX | 75025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HONGYU WU | 18117 NE 27TH ST | | | | REDMOND | WA | 98052 |
| HONGYU ZHANG | 200 N WESTLAKE | | | | THOUSAND OAKS | CA | 91362 |
| HONGYUN YANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10123 SUGARBRIDGE TRL | | SUGAR LAND | TX | 77478 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: JOSEPH R. SGROI, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: ROBERT B. WEISS, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONKAY LAU | 726 PARK RD | | | | LANSDALE | PA | 19446 |
| HONNE CONNIE WU | 8401 N SPRINGFIELD | | | | SKOKIE | IL | 60076 |
| HONOR N JOHNSON | 1728 TARRYTOWN AVE | | | | CROFTON | MD | 21114 2537 |
| HONOR N JOHNSON | 1728 TARRYTOWN AVE. | | | | CROFTON | MD | 21114 2537 |
| HONORA LANGMUIR KOSTER | 1031 N PRESERVE ST | | | | WICHITA | KS | 67206 4135 |
| HONORABLE JAMES J WALSH & | MRS MARY FRANCES WALSH JTWROS | 731 N MAIN AVE | | | SCRANTON | PA | 18504 1514 |
| HONORAH M NASH | #5 | 22331 HARBOR RIDGE | | | TORRANCE | CA | 90502 2432 |
| HONORATA M BENGZON | CHARLES SCHWAB & CO INC CUST | 114 STUART DR | | | DOVER | DE | 19901 |
| HONORATA W DUMON TTEE | HONORATA WANDA DUMON | TRUST U/A DTD 5- 15-97 | 29268 RIDGEFIELD | | WARREN | MI | 48088 3650 |
| HONORATA W DUMON TTEE | HONORATA WANDA DUMON LIVING TRUST | U/A DTD 05/15/1997 | 20292 SUSSEX DR | | MACOMB | MI | 48044 |
| HONORE W TAYLOR | 32 HAMMER HOOK DR | | | | HANOVER | MA | 02339 |
| HONORIO S ALFONSUS | KRISTINA D BRANCH JT TEN | 15724 IZORAH WAY | | | LOS GATOS | CA | 95032 3311 |
| HONORIO V SANPEDRO | 26785 PETERMAN AVE | | | | HAYWARD | CA | 94545 3501 |
| HOOKER & HABIB PC | HOOKER & HABIB PC PENSION TR | 100 CHESTNUT ST | | | HARRISBURG | PA | 17101 |
| HOON LEE | 5007 101ST ST | | | | LUBBOCK | TX | 79424 |
| HOON WILLIAMS & | DONALD W. WILLIAMS JTTEN | 339 S. HERMITAGE ROAD | | | HERMITAGE | PA | 16148 3530 |
| HOOPER FAMILY LIVING TRUST | 92 ARNOTT ROAD | | | | MANCHESTER | CT | 06040 |
| HOOSHANG BEHROOZI | APT 5-C | 3 PETER COOPER ROAD | | | NEW YORK | NY | 10010 6618 |
| HOOSHANG BONHEUR | CUST CRAIG M BONHEUR | UGMA NY | 104-60 QUEENS BLVD #1V | | FOREST HILLS | NY | 11375 7349 |
| HOOSIER HILLS CREDIT UNION CUST | HAROLD PREMO JR IRA | 158 PLEASANT VIEW DR | | | MITCHELL | IN | 47446 |
| HOOVER KWOK | P O BOX 60755 | | | | SUNNYVALE | CA | 94088 |
| HOOVER LOUIE & | RUBY L LOUIE JT TEN | APT 18 | 636 ALPINE | | L A | CA | 90012 2261 |
| HOOVER PRECISION PRODUCTS INC. | ATTN:JIMMY BRANDON | P. O. BOX 899 | | | CUMMING | GA | 30028 0899 |
| HOOVER SHIPMAN | 3325 WESTBROOK ST | | | | SAGINAW | MI | 48601 6986 |
| HOOVER W HAWTHORNE | 924 73RD AVE | | | | OAKLAND | CA | 94621 2908 |
| HOOVERS INC. PSP | RICHARD HOOVER  ET AL | U/A DTD 08/30/1963 | FBO HOOVERS INC. | PO BOX 307 | GREENLEAF | KS | 66943 0307 |
| HOPCROFT FUNERAL HOME | 23919 JOHN R ROAD | | | | HAZEL PARK | MI | 48030 1416 |
| HOPE A ARVANITIS | 375 MOUNT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530 3208 |
| HOPE A DEARBORN | 6107 CAROL WOODS | 750 WEAVER DAIRY ROAD | | | CHAPEL HILL | NC | 27514 |
| HOPE A MORRIS & | JEFFERY E MORRIS JT TEN | 603 DARTMOUTH | | | DEWITT | MI | 48820 9505 |
| HOPE A RYAN | 5 LANPHIER RD | | | | BRANFORD | CT | 06405 4514 |
| HOPE ADRIENNE NEWCOMB | 9245 1/2 DOHENY RD | | | | LOS ANGELES | CA | 90069 3177 |
| HOPE BAPTIST CHURCH | 1916 RIVER ST | | | | HYDE PARK | MA | 02136 1421 |
| HOPE BORING | 5753 FIRWOOD PL | | | | COLUMBUS | OH | 43229 3406 |
| HOPE BROWN | 823 RANDOLPH STREET | | | | HIGH POINT | NC | 27260 |
| HOPE BUBNAR | 4727 W. 147TH STREET | #231 | | | LAWNDALE | CA | 90260 |
| HOPE BURNS | 1715 RIVER RD APT 58 | | | | ST CLAIR | MI | 48079 3547 |
| HOPE C DAVIES | 3444 FAIRFAX DR. STE 114 | | | | ARLINGTON | VA | 22201 4405 |
| HOPE C GIAMBOY | 1501 PAINTERS XING | | | | CHADDS FORD | PA | 19317 9652 |
| HOPE CARDWELL | 118 SAWGRASS COURT | | | | MIDDLE RIVER | MD | 21220 |
| HOPE DAHL & | JACALYN BAUMGARTNER JT TEN | 408 SELDEN RD | PO BOX 208 | | IRON RIVER | MI | 49935 0208 |
| HOPE DAHL & | JAMES M DAHL JT TEN | 408 SELDON RD | PO BOX 208 | | IRON RIVER | MI | 49935 0208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOPE DAHL & | JEROME M DAHL JT TEN | 408 SELDEN RD | PO BOX 208 | | IRON RIVER | MI | 49935 | 0208 |
| HOPE DE NEEN & | GRIFFIS DE NEEN JT TEN | PO BOX 4897 | | | SEVIERVILLE | TN | 37864 | 4897 |
| HOPE E LAITALA | CUST BROOKE ELLYN LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | EMPIRE | MI | 49630 | 9705 |
| HOPE E MC KEE | 4551 NE 32ND AVE | | | | PORTLAND | OR | 97211 | |
| HOPE E MCGINNIS | 2085 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325 | 9281 |
| HOPE E. KOCH | 2310 FRANKLIN CHANCE CT | | | | FALLSTON | MD | 21047 | |
| HOPE E. KOCH | 2310 FRANKLIN CHANCE CT | FALLSTON MD 21047 | | | FALLSTON | MD | 21047 | |
| HOPE FIELDS | 1301 F ST | | | | DAVIS | CA | 95616 | |
| HOPE G BUTLER TOD | GAYLA BUTLER | 421 E MOTT AVE | | | FLINT | MI | 48505 | 5209 |
| HOPE GREGORY | 1006 LIEDS RD | | | | COATESVILLE | PA | 19320 | 4836 |
| HOPE H FREMONT | HOPE H FREMONT TTEE | DTD 11/9/99 | 160 MYERS RD | | EAST BERLIN | PA | 17316 | 9143 |
| HOPE H POTTS | 55 1ST RANGEWAY | | | | WATERVILLE | ME | 04901 | 5170 |
| HOPE HELENE LEWIS | CHARLES SCHWAB & CO INC CUST | 232 EBERLE LN | | | SEQUIM | WA | 98382 | |
| HOPE HUNTER BLACK | 15 SADDLE CT | | | | BEDFORD | NY | 10506 | 2014 |
| HOPE J GUZMAN | CUST ALEXANDER R GUZMAN | UTMA FL | 12022 MOORCREEK DR | | HOUSTON | TX | 77070 | 2471 |
| HOPE J GUZMAN | CUST GERALD A GUZMAN | UTMA FL | 12022 MOORCREEK DR | | HOUSTON | TX | 77070 | 2471 |
| HOPE KATICH | 9700 TEMPLEMORE AV. #101 | | | | LAS VEGAS | NV | 89129 | 4032 |
| HOPE KOBAYASHI | C/O HERBERT KOBAYASHI | 1428 FM 520 | | | WEBSTER | TX | 77598 | |
| HOPE L BROOKS & | MARCIA B MCGINNIS JT TEN | 590 VILLAGE PLACE APT 320 | | | LONGWOOD | FL | 32779 | 6040 |
| HOPE L BROOKS & | RALPH M BROOKS JT TEN | 590 VILLAGE PALCE APT 320 | | | LONGWOOD | FL | 32779 | 6040 |
| HOPE L GRAHAM | 4265 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406 | 9317 |
| HOPE L JOHNSON | ROBERT W JOHNSON JT TEN | 123 BURT SE | | | WYOMING | MI | 49548 | 3233 |
| HOPE L TEETS | 3086 N BIRCH ST | | | | WHITEHALL | PA | 18052 | 3434 |
| HOPE LEWIS | 50 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962 | 1610 |
| HOPE M ANDERSON & | W. LEWIS BEECHER TTEES | FAYE D M ANDERSON REV | TRUST U/A DTD 4-16-97 | P O BOX 777 | WATERLOO | IA | 50704 | 0777 |
| HOPE M HELLEBUYCK | 27313 PRINCETON ST | | | | ST CLR SHORES | MI | 48081 | 1718 |
| HOPE M URBANIK | G-9195 N DORT HWY | | | | MT MORRIS | MI | 48458 | |
| HOPE PIERCE& | MICHAEL SCHLADAND | 3717 ENDEAVOR WAY | | | LOUISVILLE | KY | 40219 | 4251 |
| HOPE RACHEL FELDMAN | 605 GETTYSBURG ST | | | | PITTSBURGH | PA | 15206 | 4549 |
| HOPE ROBINSON TRUST | M ROBINSON & F WELCH & | J CRAWFORD TTEES | F/B/O M ROBINSON UAD 12/29/00 | 243 RIVER HILL DRIVE | JACKSONVILLE | FL | 32216 | 8924 |
| HOPE S EWEST | 16118 W WHITTON AVE | | | | GOODYEAR | AZ | 85395 | |
| HOPE S LAMBERT | 116 TULIP DR | | | | GAITHERSBURG | MD | 20877 | 2029 |
| HOPE SHIRLEY HOLLANDER | 4191 CALLE MAR DE BALLENAS | | | | SAN DIEGO | CA | 92130 | |
| HOPE UNITED PRESBYTERIAN | CHURCH | 15340 MEYERS RD | | | DETROIT | MI | 48227 | 4047 |
| HOPE VIERHILE | 32 WEST AVE | | | | NAPLES | NY | 14512 | 9709 |
| HOPE W MC PHEE | 39 HEATHER LN | | | | WELLS | ME | 04090 | 4043 |
| HOPE W SAUTER | 1248 EASTRIDGE CIR | | | | SANDY | UT | 84094 | 5711 |
| HOPE W VATH | 1 GOLD ST | APT 3E | | | HARTFORD | CT | 06103 | 2906 |
| HOPE WIDEMANN CURTIS | 205 ROBERT M GREEN | | | | FRANKFORT | KY | 40601 | |
| HOPE WILLIAMS | 890 VILLAGE GREEN LN | APT 3027 | | | WATERFORD | MI | 48328 | 2451 |
| HORACE A ALCORN | 472 RED OAK LANE | | | | WRIGHT CITY | MO | 63390 | 2814 |
| HORACE A DEANE JR | 55 E BAY ST | | | | CHARLESTON | SC | 29401 | 2546 |
| HORACE A DEANE JR | CUST DAVID ANDREW DEANE UGMA MI | 2969 ROSALIND AVE SW | | | ROANOKE | VA | 24014 | 3219 |
| HORACE A DEFORD & | JACKIE J DEFORD JT WROS | P O BOX 29588 | | | DALLAS | TX | 75229 | 0588 |
| HORACE A FRIEDMAN | 149 CUMBERLAND VIEW DR | | | | OAK RIDGE | TN | 37830 | 7147 |
| HORACE A HOPKINS | 31443 BARTON | | | | GARDEN CITY | MI | 48135 | 1360 |
| HORACE A LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44121 | 1822 |
| HORACE A LEYDEN JR | 211 WOODVALLEY RD | | | | ANNISTON | AL | 36207 | 6415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HORACE A WAHL JR & | MRS JANICE M WAHL JT TEN | 3801 VALLEYBROOK DR | | | | WILM | DE | 19808 | 1344 |
| HORACE A WAINSCOTT | 610 E 29TH ST | | | | | ANDERSON | IN | 46016 | 5408 |
| HORACE ALLEN | 2972 TIFFANY MAZELLE | | | | | SNELLVILLE | GA | 30078 | |
| HORACE B ANDERSON | 1401 RUNNYMEDE RD | | | | | PAYTON | OH | 45419 | 2925 |
| HORACE B HEDDEN | 10553 WESTBROOK ROAD | | | | | BROOKVILLE | OH | 45309 | 9246 |
| HORACE BAILEY JR | PO BOX 4056 | | | | | LITTLE ROCK | AR | 72214 | 4056 |
| HORACE BEVEL & | ELAINE BEVEL JT TEN | 1378 KENDALL RD | | | | YATESVILLE | GA | 31097 | 3547 |
| HORACE BLACK | 3252 ARLENE | | | | | DAYTON | OH | 45406 | 1300 |
| HORACE BONHAM | 4303 WOODHAVEN | | | | | LANSING | MI | 48917 | 3532 |
| HORACE BURR | 1455 STAR LN | 1455 STAR LN | | | | EMMETT | ID | 83617 | |
| HORACE C BYNES | 5462 BROOKWOOD LANE | | | | | RICHMOND | CA | 94803 | 3883 |
| HORACE C MILLER | 933 WILDWOOD DR | | | | | MELBOURNE | FL | 32940 | 1504 |
| HORACE C ROBINSON | 2630 KINGSBRIDGE TERRA | | | | | BRONX | NY | 10463 | 7503 |
| HORACE C ROBINSON & | BERNICE F ROBINSON JT TEN | C/O BEVERLY BROWN | 40 BUCH STREET | | | JERSEY CITY | NJ | 07305 | |
| HORACE D BURGAMY JR | 44124 RICHMOND STREET | | | | | CANTON | MI | 48187 | 1920 |
| HORACE D LEE | 6685 JEWELL BENNETT ROAD | | | | | DAWSONVILLE | GA | 30534 | 4126 |
| HORACE D LONGBRAKE | 1374 POTOMAC PLACE | | | | | BOURBONNAIS | IL | 60914 | 9706 |
| HORACE D TAYLOR | 21 MAYFAIR LN | | | | | LEWES | DE | 19958 | 4132 |
| HORACE D THOMPSON | 18847 ANGLIN ST | | | | | DETROIT | MI | 48234 | 1405 |
| HORACE D WITHROW | 7809 MATSON CT | | | | | CINCINNATI | OH | 45236 | 2339 |
| HORACE DALE GANDY | TOD CHERYL GANDY | P O BOX 1064 | | | | LOVINGTON | NM | 88260 | |
| HORACE DOBSON | 24071 MARLOW ST | | | | | OAK PARK | MI | 48237 | 1973 |
| HORACE DUANE SCOTT | 2130 EVERETT RD RT 2 BOX 36 | | | | | ROSCOMMON | MI | 48653 | 8543 |
| HORACE DUDLEY | 24020 WEDGEWOOD CIRCLE | | | | | WARREN | MI | 48091 | |
| HORACE E ALPHIN | 867 MOUNT JOY RD | | | | | BUCHANAN | VA | 24066 | 4088 |
| HORACE E BLACKWELL | 10208 SHILOH DRIVE | | | | | FESTUS | MO | 63028 | 4718 |
| HORACE E BROUSSARD | 805 HART STREET | | | | | ORANGE | TX | 77630 | 3942 |
| HORACE E CLOER TTEE | BETTY L CLOER TTEE | FBO HORACE CLOER FAMILY TRUST | U/A/D 02/07/2002 | 5551 NEWBERRY POINT DR | | FLOWERY BRANCH | GA | 30542 | 2755 |
| HORACE E DAVIS | MARY T DAVIS | JT TEN | 2315 CANTERBURY RD | | | CLARKSVILLE | TN | 37043 | 5244 |
| HORACE E LANDRUM | 601 3RD ST | | | | | JACKSON | SC | 29831 | |
| HORACE E LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | | CLEVELAND HEIGHTS | OH | 44121 | 1822 |
| HORACE E SCHERER & | KATHLEEN A SCHERER JT TEN | 28625 PIENZA CIR | | | | BONITA SPGS | FL | 34135 | 9233 |
| HORACE E SHELTON | 822 BRADHURST RD | | | | | BALTIMORE | MD | 21212 | 3938 |
| HORACE E STONE SPECIAL | FIDVCIARY OF THE ESTATE OF | HOOVER C WOODS | C/O STONE & RICHARDSON | 2910 E JEFFERSON AVE | | DETROIT | MI | 48207 | 4208 |
| HORACE G JONES | 1337 DUNHAM ST SE | | | | | GRAND RAPIDS | MI | 49506 | 2631 |
| HORACE G MCDONALD | 116 CHAPEL PARK PLACE | | | | | ASHEVILLE | NC | 28803 | 1619 |
| HORACE GAINEY | 3148 GUILDCREST CT. | | | | | WALDORF | MD | 20602 | |
| HORACE GIBSON 3RD | 603 W 5TH STREET | | | | | PALMYRA | NJ | 08065 | 2406 |
| HORACE H ANDERSON | BETTY JO ANDERSON | 155 SOUTHWELL RD | | | | COLUMBIA | SC | 29210 | 4480 |
| HORACE H BAGGETT IRA | FCC AS CUSTODIAN | 85 ACADIAN CIRCLE | | | | HATTIESBURG | MS | 39402 | 7928 |
| HORACE H BREWSTER | 6352 SAN JOSE BLVD W | | | | | JACKSONVILLE | FL | 32217 | 2371 |
| HORACE H LANAN JR | 12 MICHAEL CT | | | | | WILMINGTON | DE | 19808 | 1138 |
| HORACE H WEATHERSBY JR | 5630 HOOKS RD | | | | | MILLEN | GA | 30442 | 4922 |
| HORACE J CRAWFORD | 63 HANSBURY AV | | | | | NEWARK | NJ | 07112 | 2204 |
| HORACE J JORDAN | 45 CARSON TERRACE | | | | | SWAMPSCOTT | MA | 01907 | 1004 |
| HORACE J LIVELY | 209 ROCKWOOD NW ST | | | | | PORT CHARLOTTE | FL | 33952 | 7931 |
| HORACE J PINKSTON & | BETTY J PINKSTON | 600 LEAH AVE #1605 | | | | SAN MARCOS | TX | 78666 | |
| HORACE JONES | 230 RIDGECREST RD | | | | | DEWITT | NY | 13214 | 1540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HORACE K TUCKER & | JOSEPHINE R TUCKER JT TEN | 17646 GREENVIEW AVE | | | | DETROIT | MI | 48219 | 3586 |
| HORACE KEITH | 575 EAST BORGFELD | 575 EAST BORGFELD | | | | SAN ANTONIO | TX | 78260 | |
| HORACE KEITH HENSHAW | 16500 HANNA DR | | | | | SUTHERLAND | VA | 23885 | 9057 |
| HORACE L BRUMMETT | 1050 DITTEMORE ROAD | | | | | BLOOMINGTON | IN | 47404 | 9413 |
| HORACE L CAMP & | ANN D CAMP JT TEN | 32953 DONNELLY | | | | GARDEN CITY | MI | 48135 | 1141 |
| HORACE L KENNEDY | 6177 BEN CARTER RD NE | | | | | BAXLEY | GA | 31513 | 1675 |
| HORACE L MCGEE | 3227 SKANDER DR | | | | | FLINT | MI | 48504 | 1231 |
| HORACE L PAINTER | 212 JAMES RD | | | | | GAFFNEY | SC | 29341 | 4013 |
| HORACE L ROBINSON | 360 HERMITAGE TRAIL | | | | | ELLENBORO | NC | 28040 | 9652 |
| HORACE L SHROPSHIRE JR | 39 DEEPWOOD DR | | | | | MADISON | CT | 06443 | 1764 |
| HORACE L SPENCER JR | 1536 MUNN AVE | | | | | HILLSIDE | NJ | 07205 | |
| HORACE L TRAMBLE | 12793 LIMBERLOST DR | | | | | CARMEL | IN | 46033 | 9790 |
| HORACE LIPTON MCLEAN & | MADELINE JOY MCLEAN    REV | LIV TR OF HORACE L & MADELINE | J MCLEAN U/A DTD 01/11/00 | 510 BONNIE BRAE | | NILES | OH | 44446 | |
| HORACE M FRANKLIN | 4696 CLACK RD | | | | | AUBURN | GA | 30011 | 2232 |
| HORACE M HOUSER | 14 PROSPECT ST | | | | | GREENWICH | NY | 12834 | 1109 |
| HORACE M HOVERMALE | PO BOX #256 | | | | | CONVERSE | IN | 46919 | 0256 |
| HORACE M STAGGS JR | 4422 SOUTHCREST ROAD | | | | | DALLAS | TX | 75229 | 6360 |
| HORACE MACK JR | 1430 AUSEON AVE | | | | | OAKLAND | CA | 94621 | 1524 |
| HORACE MARTIN | 15813 WARD | | | | | DETROIT | MI | 48227 | 4060 |
| HORACE MC CLERKLIN | 535 E BRADDOCK ROAD B | | | | | ALEXANDRIA | VA | 22314 | 2161 |
| HORACE MC DUFFIE | 181 PALMDALE DR | APT 1 | | | | WILLIAMSVILLE | NY | 14221 | 4030 |
| HORACE MCCLERKLIN TTEE | PENSION PLAN DTD 10/13/88 | FBO HORACE MCCLERKLIN | 1900 EARLDALE COURT | | | ALEXANDRIA | VA | 22306 | 2715 |
| HORACE MCDUFFIE JR | 181 PALMDALE DR | APT 1 | | | | WILLIAMSVILLE | NY | 14221 | 4030 |
| HORACE MILLER | 1605 S 17TH AVE | | | | | MAYWOOD | IL | 60153 | |
| HORACE N PLOTT | 278 FERGUSON ROAD | | | | | MURPHY | NC | 28906 | 3791 |
| HORACE N RITTER & | LENNIE J RITTER JT TEN | 1933 BAMBERG HWY | | | | HAMPTON | SC | 29924 | 5131 |
| HORACE N THORNE | 101 HYDE AVENUE | | | | | ISELIN | NJ | 08830 | 2105 |
| HORACE NELSON | 4426 HERITAGE TRAIL DR. | | | | | HOUSTON | TX | 77047 | |
| HORACE O MATTINGLEY | 203 S OHIO | | | | | ARCHIE | MO | 64725 | 9500 |
| HORACE OPEL & | HELEN OPEL TTEE | HORACE Z OPEL REV TRUST | UDT 05/25/01 | 7001 BASSWOOD RD | | FREDERICK | MD | 21703 | |
| HORACE P BAYNE JR & | SHARON G BAYNE JT TEN | PO BOX 319 | | | | CRESCENT | OR | 97733 | 0319 |
| HORACE P LOCKWOOD | 36 TURNER ROAD | | | | | SUSSEX | NJ | 07461 | 3400 |
| HORACE P. HEATHMAN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 168 | | | | MOUNT CALM | TX | 76673 | 0168 |
| HORACE PHELPS WOOD III | WARREN WALKER WOOD | 685 BRADFORD ST | | | | PASADENA | CA | 91105 | 2410 |
| HORACE PORTER HAMBRICK | 209 QUAIL RUN DR | | | | | GEORGETOWN | KY | 40324 | 1331 |
| HORACE R BURNETT | CGM IRA ROLLOVER CUSTODIAN | 8700 BLACKHAWK RD. | | | | AMARILLO | TX | 79119 | 3803 |
| HORACE R HARRISON | 9620 RED BIRD LANE | | | | | ALPHARETTA | GA | 30022 | 6336 |
| HORACE R NUBY | 1228 2ND ST | | | | | SANDUSKY | OH | 44870 | 3834 |
| HORACE S FERREIRA & | JUNE FERREIRA | JT TEN | 2616 SAKLAN INDIAN DR., | #5 | | WALNUT CREEK | CA | 94595 | 3032 |
| HORACE S MOORE | 1934 MCPHAIL ST | | | | | FLINT | MI | 48503 | 4328 |
| HORACE SMITH JR | 314 RIVERSIDE DR | | | | | ORMOND BEACH | FL | 32176 | 8102 |
| HORACE STROZIER | 817 E ALMA | | | | | FLINT | MI | 48505 | 2225 |
| HORACE TAYLOR | 3520 POLK | | | | | GARY | IN | 46408 | 1529 |
| HORACE TRUITT | 2189 GLORY LN | APT 120 | | | | YPSILANTI | MI | 48197 | 5046 |
| HORACE V BROOKS | 1128 MEADOW LANE | | | | | ANDERSON | IN | 46011 | 2446 |
| HORACE W CRON | 257 S TUNNEL ROAD | | | | | PORTLAND | TN | 37148 | |
| HORACE W LUPTON IRA | FCC AS CUSTODIAN | 601 NUTMEG PLACE | | | | SUN CITY CTR | FL | 33573 | 5711 |
| HORACE W MCGINNIS | PMB 224 | 4225 MILLER RD | | | | FLINT | MI | 48507 | 1257 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORACE W RUNKLE & | MARIAN L RUNKLE JT TEN | C/O MRS  JOAN B REDFORD | 1560 GRANADA AVE | | SAN MARINO | CA | 91108 | 2326 |
| HORACE W STRONG TTEE | HORACE W. STRONG REV. LIV TRU. | 1601 NORTH CRAFTSBURY ROAD | | | CRAFTSBURY COMMON | VT | 05827 | 9700 |
| HORACE W. BROWN | 26165 SUMPTER ROAD | | | | BELLEVILLE | MI | 48111 | 9629 |
| HORACE WATSON & | MRS FRANCIS G WATSON JT TEN | 400 PICKLE RD | | | SHELBYVILLE | TN | 37160 | 6503 |
| HORACIO CHANG FONG & | CHEUNG LUNG LEE FONG JT TEN | 756 57TH STREET | | | BROOKLYN | NY | 11220 | 3506 |
| HORACIO DANIEL GALAN MALAGA | AV. ANZOATEGUI, EDF. ARBOL PARA | VIVIR, PISO 7, APTO 7-04 | LECHERIAS EDO. ANZOATEGUI | VENEZUELA | | | |
| HORACIO DEL CASTILLO P | DAKOTA 71-401 | COL NAPOLES | MEXICO D F 03810 | MEXICO | | | |
| HORACIO FORCHIASSIN, MONICA | MARTINEZ, MERCEDES FORCHIASSIN | & SEBASTIAN FORCHIASSIN JTWROS | BILLINGHURST 2385 P 6 | CAPITAL FEDERAL 1425,ARGENTINA | | | |
| HORACIO HARKATZ | RAQUEL LEVIN | EDIF TORRE MARINA 1 APT 808 | AV CHIVERTA Y RBLA PDA 3 1/2 | PUNTA DEL ESTE, URUGUAY | | | |
| HORACIO IRISARRI | & GUADALUPE IRISARRI JTTEN | 28602 BENDERWOOD CT | | | SPRING | TX | 77386 | |
| HORACIO LOMBARDI | 5218 N. OLCOTT AVE. | | | | CHICAGO | IL | 60656 | |
| HORACIO M RESENDEZ | 1009 IRVING ST | | | | RIO GRND CITY | TX | 78582 | 5110 |
| HORACIO O DELROSARIO MD & | MARIA LUISA E DELROSARIO JT TEN | 966 CABERNET DRIVE | | | CHESTERFIELD | MO | 63017 | 8305 |
| HORACIO PORRAS & | ISELA LEAL-PORRAS JTTEN | 11401 RIVES MCBEE LN | | | EL PASO | TX | 79936 | 6014 |
| HORACIO R MARCHETTI | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182 | 2217 |
| HORACIO REGIS | 3 LIBRA CT | | | | COTO DE CAZA | CA | 92679 | |
| HORATIO COSMIN MIHELE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1200 AVENIDA BUENA SUERTE | | SAN CLEMENTE | CA | 92672 | |
| HORATIO F OZORIO & | YVONNE T OZORIO | HORATIO F OZORIO & YVONNE T | OZORIO    U/A DTD 07/31/92 | 622 N SILVERADO DR | LAFAYETTE | CA | 94549 | |
| HORD 1 FAMILY MANAGEMENT | LIMITED PARTNERSHIP | ROBERT E HORD (DECD) AND | JUANITA A HORD GENL PARTNERS | 10701 WINTERSET DRIVE | ORLAND PARK | IL | 60467 | 1106 |
| HORDENANA & ASOCIADOS SOCIEDAD | DE BOLSA S.A. | JUNCAL 1305 PISO 13 | MONTEVIDEO | URUGUAY | | | |
| HORIA MERCHES | 831 CHARLES ST | | | | CARNEGIE | PA | 15106 | |
| **HORIZON KIDZ** | **MARIO DEHOYOS** | **820 N HIGHWAY 377** | | | **ROANOKE** | **TX** | **76262** | **6175** |
| HORMOZ ALIZADEH | HORMOZ ALIZADEH LIVING TRUST | 670 S OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| HORMOZ KERENDIAN | 608 RAINTREE RD | | | | BUFFALO GROVE | IL | 60089 | 6658 |
| HORNOR FINANCE CO | BOX 550 | | | | HELENA | AR | 72342 | 0550 |
| HORSEHEADS HISTORICAL SOCIETY INC | ATTENTION: C/O MR MICHAEL EDWARDS | 301 W FRANKLIN ST | | | HORSEHEADS | NY | 14845 | 2340 |
| HORSLEY W TAYLOR | TOD REGISTRATION | PO BOX 35716 | | | RICHMOND | VA | 23235 | 0716 |
| HORST BEISENKOETTER | IM TEICH 6 | 64569 NAUHEIM | GERMANY | | | | |
| HORST BORMANN (IRA) | FCC AS CUSTODIAN | 25 WOODSIDE DR | | | DANVILLE | CA | 94506 | 1138 |
| HORST BREMER | 8205 NW 72ND AVE | | | | TAMARAC | FL | 33321 | |
| HORST CLAUS-DIETER NEUJAHR | WOLFRATSHAUSER STR. 50D | PULLACH | BAYERN 82049 | GERMANY | | | |
| HORST E ENGLERT TTEE UNDER THE | HORST E ENGLERT REV LIV TRUST | U/A/D 05/21/92 | 5902 E SAPPHIRE LANE | | PARADISE VALLEY | AZ | 85253 | 2205 |
| HORST E KRAUSE | 18756 THOMASINE RD | | | | CLINTON TWSP | MI | 48036 | 4050 |
| HORST E SIMON | IM NEUROD 6 | 64569 NAUHEIM | GERMANY | | | | |
| HORST E SIMON | IM NEUROD 6 | D-64569 NAUHEIM | GERMANY | | | | |
| HORST GRUBER | A-3053 LAABEN | KLAMM 90 | AUSTRIA | | | | |
| HORST H HAEUSEL | ORANIENSTR 94 | 65812 BAD SODEN | GERMANY | | | | |
| HORST H HAEUSEL | ORANIENSTRABE 94 | 65812 BAD SODEN ( TAUNUS) | GERMANY | | | | |
| HORST HANS GRIESSER & | HERMA GRIESSER TTEES FBO | HORST HANS & HERMA GRIESSER | REV TRUST UAD 06/27/1995 | 520 MANITOU LANE | LAKE ORION | MI | 48362 | 4005 |
| HORST HOLLWEDEL | BOETTCHEREI 27 | 28844 WEYHE | GERMANY | | | | |
| HORST K MAROWSKY | 408 DIABLO CREEK PL | | | | CLAYTON | CA | 94517 | |
| HORST KNOBLING | AM GULDENPLAN 7 | D-65203 WIESBADEN | GERMANY | | | | |
| HORST KRUEGER | 13238 CHAMPAIGN | | | | WARREN | MI | 48089 | 4506 |
| HORST MUNZER | GROSSGEWANN 36 B | D 55129 MAINZ | GERMANY | | | | |
| HORST MUNZER | GROSSGEWANN 36B | D 55129 MAINZ | GERMANY | | | | |
| HORST O PRAWDZIK | 5180 BORDMAN ROAD | | | | DRYDEN | MI | 48428 | 9311 |
| HORST P ARNOLD | OPELKREISEL 1-9 | WERK KAISERSLAUTERN | GERMANY | | | | |
| HORST P SHERRIFF | 737 PANORAMA | | | | ROCHESTER HLS | MI | 48306 | 3569 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORST R HOHENDORF & | DORIS HOHENDORF JT TEN | 909 FAIRWAY CT | | | PALATINE | IL | 60067 | 3467 |
| HORST STROBACH | OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | AUSTRIA | | | |
| HORST WITTMOSER | OBERER SCHUETZENRAIN 53 | LEONBERG D-71229 | GERMANY | | | | |
| HORST WRUCK | SONNENLEITE 35 | D 44892 BOCHUM | GERMANY | | | | |
| HORTENCIA A LOPEZ | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221 | 1664 |
| HORTENCIA G MARTIN | 12333 WHITLEY ST | | | | WHITTIER | CA | 90601 | 2726 |
| HORTENCIA G MARTIN | TR MARTIN FAMILY TRUST | UA 12/10/82 | 12333 WHITLEY ST | | WHITTIER | CA | 90601 | 2726 |
| HORTENCIA RODRIGUEZ | 4021 MT VERDE | | | | NORCO | CA | 92860 | |
| HORTENSE A SAVITTIERI | 13 KENT LN | | | | EASTON | PA | 18045 | 2175 |
| HORTENSE GOLDHAAR | ATTN STAVISKY | APT 2-L | 162-21 POWELLS COVE BLVD | | FLUSHING | NY | 11357 | 1424 |
| HORTENSE JACOBS | 37-27 BERDAN AVE | | | | FAIR LAWN | NJ | 07410 | 4229 |
| HORTENSE MARKS | 769 BARTHOLDI ST | | | | BRONX | NY | 10467 | 6207 |
| HORTENSE PENNEY HUGHES | PO BOX 2 | 12199 MILL ST | | | HENDERSON | NY | 13650 | 0002 |
| HORTENSE POUSEDA SUSLAVICH & | FRANK J SUSLAVICH JR & JANE | SUSLAVICH PERS REPRESENTATIVE OF | THE ESTATE OF FRANK J SUSLAVICH | 39 ALLWOOD RD | DARIEN | CT | 06820 | 2416 |
| HORTENSE R TREVINO | & BEVERLY ZAUALA JT TEN | 5317 W 89TH STREET | | | OAK LAWN | IL | 60453 | 1256 |
| HORTENSE SUSLAVICH | PO BOX 866 | | | | DARIEN | CT | 06820 | 0866 |
| HORTENSIA CASTOR | 401 OCEAN DRIVE #624 | | | | MIAMI BEACH | FL | 33139 | 6631 |
| HORTENSIA CASTOR & | EVA VALVERDE JT TEN | C/O HORTENSIA CASTOR | 401 OCEAN DR APT 624 | | MIAMI BEACH | FL | 33139 | 6631 |
| HORTENSIA S PITTS | 517 SAN PEDRO DR | | | | CHESAPEAKE | VA | 23322 | 8023 |
| HORTON HOWARD | PO BOX 760142 | | | | SAN ANTONIO | TX | 78245 | |
| HORTON JOHNSON | 186 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035 | 3352 |
| **HORTON M SOUTHALL &** | **JEANETTE C SOUTHALL JT TEN** | **2306 OLD FARM RD** | | | **LYNCHBURG** | **VA** | **24503** | **5009** |
| HOSAKA NAGEL & CO 401K | PLAN 401 K PL | ROY T HOSAKA TTEE | U/A DTD 01/01/1988 | 1011 CAMINO DEL RIO S | SAN DIEGO | CA | 92108 | 3531 |
| HOSAMEDDIN FALLAH | 7640 OSO AVE  APT 212 | | | | WINNETKA | CA | 91306 | |
| HOSEA BARNES | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012 | 3223 |
| HOSEA BARNES & | EULA M BARNES JT TEN | 18 N LANSDOWN WAY | | | ANDERSON | IN | 46012 | 3223 |
| HOSEA BRYANT | 19377 DEQUINDRE | | | | DETROIT | MI | 48234 | 1209 |
| HOSEA HOBSON | 128 DEWEY | | | | FLINT | MI | 48505 | |
| HOSEA J MUSE | PO BOX 2651 | | | | CATHEDRAL CTY | CA | 92235 | 2651 |
| HOSEA L MOORE | 17401 ANGLIN | | | | DETROIT | MI | 48212 | 1003 |
| HOSEA LEE BROWN | 4941 REDBUD | | | | HOUSTON | TX | 77033 | 3619 |
| HOSEA MCLEOD | PO BOX 300433 | | | | KANSAS CITY | MO | 64130 | 0433 |
| HOSEA PETER BRISTER | RTE 1 BOX 652 | 500 MCLIN CIRCLE | | | FLORENCE | MS | 39073 | 7975 |
| HOSEA ROBINSON | 1823 63RD ST | | | | BERKELEY | CA | 94703 | 2706 |
| HOSEA T BECKETT | CHARLES SCHWAB & CO INC CUST | 763 DODGE TRL | | | WESTVILLE | IN | 46391 | |
| HOSEA WHITING | 2000 BURLINGTON | | | | MUNCIE | IN | 47302 | 3881 |
| HOSEY H HUNDLEY | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734 | 3256 |
| HOSEY LIGE | 12047 WHITCOMB ST | | | | DETROIT | MI | 48227 | 2075 |
| HOSHANG PORMIR & | FARAHNAZ GHAFFARI | PO BOX 2693 | | | LAKE ISABELLA | CA | 93240 | |
| HOSIE A JEFFERSON | 1951 ELMHURST CIR | APT 106 | | | ORION | MI | 48359 | 1278 |
| HOSIE CHAPPLE | 5152 HARRY ST | | | | FLINT | MI | 48505 | 1776 |
| HOSIE L LEE | 2236 CROYDEN PL | | | | SAN LEANDRO | CA | 94577 | 6008 |
| HOSIE L RUSSELL | 45 WHITFIELD ST | | | | PONTIAC | MI | 48342 | 1473 |
| HOSLEY FAMILY TR | DIANA HOSLEY TTEE | U/A DTD 06/07/1994 | 2107 OCEAN AVE. APT 917 | | SANTA MONICA | CA | 90405 | 2267 |
| HOSPICE OF CONTRA COSTA FOUNDA | 3470 BUSKIRK AVE | | | | PLEASANT HILL | CA | 94523 | |
| HOSS HILDEBRAND AND | INGEBORG HILDEBRAND | JT TEN | 316 ELMER CIRCLE | | READING | PA | 19605 | 9105 |
| HOSSAIN BEHBAHANI | 16444 N 47TH PL | | | | PHOENIX | AZ | 85032 | |
| HOSSAM ELFARRA | 7 SKY VIEW ROAD | | | | WAYNE | NJ | 07470 | 6284 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOSSE L LUMPKIN | 4899 N 65TH ST | | | | | MILWAUKEE | WI | 53218 | 4027 |
| HOSSEIN ABESSI | 502 HAMBURG TURNPIKE #102 | | | | | WAYNE | NJ | 07470 |
| HOSSEIN AMIRYAGHOOBI | 1705 W. WEATHERSFIELD WAY | | | | | SCHAUMBURG | IL | 60193 |
| HOSSEIN HASSANI | 390 THE KINGSWAY | TORONTO ON  M9A 3V7 | CANADA | | | | | |
| HOSSEIN MANSOURI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2893 F M 1094 | | | SEALY | TX | 77474 |
| HOSSEIN MOOSAVI | PO BOX 3768 | | | | | LAGUNA HILLS | CA | 92654 |
| HOSSEIN SADATE-AKHAVI & | CAROL A SADATE-AKHAVI | 737 W WOODMEADE CT SE | | | | ADA | MI | 49301 |
| HOSSEIN T HASSIBI | & SHAHLA MOHAMMADABADI JTTEN | 24001 DELANTAL | | | | MISSION VIEJO | CA | 92692 |
| HOSSIEN FRANK MOSHASHA | 21162 MILLWOOD SQ | | | | | STERLING | VA | 20165 |
| HOSSNI HOSSNI | 21 WATERVIEW DRIVE | | | | | SICKLERVILLE | NJ | 08081 |
| HOSTETLER FAM REV LIV TR | U/A DTD 2/22/2000 | LELAND W HOSTETLER AND/OR | ANN M HOSTETLER TTEES | 7305 COLEBROOK CIR | | NORTH CANTON | OH | 44720 | 6034 |
| HOT INVESTMENTS LLC | PO BOX 570277 | | | | | LAS VEGAS | NV | 89157 |
| HOTEL ASSOCIATES/UNION SQUARE | MKT: APERIO GROUP | 3625 21ST ST | | | | SAN FRANCISCO | CA | 94114 |
| HOUCK FARMS INC | PO BOX 203 | | | | | GETTYSBURG | SD | 57442 | 0203 |
| HOUDEK/BRADY LIVING TRUST | JAMES HOUDEK TTEE | JOYCE BRADY TTEE | U/A DTD 06/26/2006 | 1361 CHEYENNE ROAD | | LEWISVILLE | TX | 75077 | 2820 |
| HOUGHTON N SAWYER JR | PO BOX 530 | | | | | WHITINGHAM | VT | 05361 | 0530 |
| HOUGHTON R HALLOCK JR | WILLIAM P GADDIS JR TRUST | 4671A 36TH ST S | | | | ARLINGTON | VA | 22206 |
| HOUMAN BARATIAN DDS INC | 825 S LE DOUX ROAD UNIT 204 | | | | | LOS ANGELES | CA | 90035 |
| HOUMAN M KERCHGANI & | NAZANIN H MALEKI | 13717 FORTUNA AVE | | | | SARATOGA | CA | 95070 |
| HOUMAN S MOHSENI | & GHAZALEH JAMEI JTTEN | 236 BELLA VISTA AVE | | | | BELVEDERE | CA | 94920 |
| HOUMAN TEHRANI-VAFA | 835 SOUTH WOOSTER STREET | | | | | LOS ANGELES | CA | 90035 |
| HOUNG Y CHANG | 48408 RED RUN DR | | | | | CANTON | MI | 48187 | 5439 |
| HOUNG ZU KOU | CHARLES SCHWAB & CO INC CUST | 750 WINDWOOD DR | | | | WALNUT | CA | 91789 |
| HOUNG ZU KOU & | MEI LING KOU | 750 WINDWOOD DR | | | | WALNUT | CA | 91789 |
| HOUSE RENTALS INC | 201 RIDGE RD | | | | | GREENVILLE | SC | 29611 |
| HOUSEN CLARK | 1428 HARLOW DRIVE | | | | | PITTSBURGH | PA | 15204 | 1141 |
| HOUSHANG AYAGH | 4000 PEACHTREE CORNERS CIR | | | | | NORCROSS | GA | 30092 | 6201 |
| HOUSHANG JAMSHIDPOOR | 1919 BRIDGEPORT AVE | | | | | CLAREMONT | CA | 91711 | 2523 |
| HOUSSAM S HAIDAR AND | DIMA HAIDAR JTWROS | 1406 INGLESIDE AVE | | | | MC LEAN | VA | 22101 | 3709 |
| HOUSSEIN HARP | 6610 OAKMAN BLVD | | | | | DEABRON | MI | 48126 |
| HOUSTIN G SMITH | 1329 NE FOXWOOD DRIVE | | | | | LEES SUMMIT | MO | 64086 | 4007 |
| HOUSTON B MCKENZIE JR | HC 73 BOX 3 | | | | | MC CAMEY | TX | 79752 | 9703 |
| HOUSTON BROWN | 3231 GOODRICH | | | | | FERNDALE | MI | 48220 |
| HOUSTON F CALDWELL | TR CALDWELL TRUST | UA 12/06/91 | 16319 NEW BREMEN ROAD | | | SAINTE GENEVIE | MO | 63670 | 8730 |
| HOUSTON H EDMONDS | 18811 SUNSET | | | | | DETROIT | MI | 48234 | 2045 |
| HOUSTON H EDMONDS & | ELEANORA EDMONDS JT TEN | 18811 SUNSET | | | | DETROIT | MI | 48234 | 2045 |
| HOUSTON H FLAUTT & | CAROLYN F. OVERMIER & | SALLY F. GAINEY JT TEN | PO BOX 2325 | | | THOMASVILLE | GA | 31799 | 2325 |
| HOUSTON H SMITH | 1885 HUGUENOT TRAIL | | | | | POWHATAN | VA | 23139 | 4502 |
| HOUSTON I HEMBREE | 3722 BOOTJACK RD | | | | | WILLIAMSBURG | OH | 45176 | 9719 |
| HOUSTON JOHN BURFORD JR | SUITE 238 | ARLINGTON HOTEL | | | | HOT SPRINGS | AR | 71901 |
| HOUSTON JOW | 14827 BELLFLORA CRT | | | | | HOUSTON | TX | 77083 |
| HOUSTON JOW & | MRS ROSETTA JOW TEN COM | 14827 BELLFLORA CT | | | | HOUSTON | TX | 77083 | 6755 |
| HOUSTON NATHANIEL | 829-A 56ST | | | | | OAKLAND | CA | 94608 | 3227 |
| HOUSTON P VOSS | 11404 BULLIS ROAD | | | | | LYNWOOD | CA | 90262 | 3623 |
| HOUSTON R MYERS | 28303 FRANKLIN RD | APT A229 | | | | SOUTHFIELD | MI | 48034 | 1642 |
| HOUSTON SALMON | 13404 SW 153TR | #2006 | | | | MIAMI | FL | 33177 | 1005 |
| HOUSTON SEABOURNE BRYSON | 325 LOUISIANA AVE | | | | | OAK RIDGE | TN | 37830 | 8514 |
| HOUSTON STAPLES | PO BOX 29 | | | | | ROCKMART | GA | 30153 | 0029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSTON THOMAS | 637 ARTHUR | | | | PONTIAC | MI | 48341 | 2508 |
| HOUSTON WADE | 593 PEACHERS MILL RD | | | | CLARKSVILLE | TN | 37042 | 5519 |
| HOVANESS MARONIAN | CGM IRA ROLLOVER CUSTODIAN | 14 RIDGEWAY ESTATES | | | ROCHESTER | NY | 14626 | 4283 |
| HOVANNES MINASIAN & | MARY MINASIAN JT TEN | 166 GROVE ST | | | LEXINGTON | MA | 02173 | |
| HOVER FAMILY TRUST RONALD | R HOVER EVELYN HOVER | CO-TTEES UA DTD 06/30/97 | 2860 CONESTOGA CT | | ALPINE | CA | 91901 | 3193 |
| HOVHANES JOHN AZHDERIAN & | A AZHDERIAN-KELLY | 7400 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| HOWARD & ELLEN TOWER | REVOCABLE SURVIVOR'S TRUST | U/A DTD 02/27/2003 | ELLEN TOWER TTEE | PO BOX 7 | COPPEROPOLIS | CA | 95228 | |
| HOWARD & HELAINE RESNICK FOUNDATION | 1010 SHERIDAN ROAD | | | | HIGHLAND PARK | IL | 60035 | 4124 |
| HOWARD & MARILYN GRIFFITHS TTEE | HOWARD W GRIFFITHS & MARILYN F | GRIFFITHS LIVING TR DTD 1/5/05 | 3708 S LAKESIDE CIRCLE | | YUMA | AZ | 85365 | 4554 |
| HOWARD A BALIKOV | 731 CHESTNUT AVE | | | | WILMETTE | IL | 60091 | 1741 |
| HOWARD A BELKNAP | 1324 S THENDARA RD | | | | GRAYLING | MI | 49738 | 6778 |
| HOWARD A BRAYTON | 3760 SHERIDAN RD | | | | SHERIDAN | MI | 48884 | 9345 |
| HOWARD A BRINKERHOFF | CHARLES SCHWAB & CO INC CUST | 10402 KAY WAY | | | MUKILTEO | WA | 98275 | |
| HOWARD A BRISTOW | 104 S KERN DRIVE | | | | GULFPORT | MS | 39503 | 3261 |
| HOWARD A BRISTOW ROTH IRA | FCC AS CUSTODIAN | 104 S KERN DRIVE | | | GULFPORT | MS | 39503 | 3261 |
| HOWARD A BROOKS | 1100 LIDDESALE | | | | DETROIT | MI | 48217 | 1269 |
| HOWARD A BUCK & | MRS ANN M BUCK JT TEN | 17108 GLADSTONE LN | | | EDMOND | OK | 73003 | 6870 |
| HOWARD A CARPENTER | BOX 943 | | | | EASTHAM | MA | 02642 | 0943 |
| HOWARD A COON | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421 | 9722 |
| HOWARD A CRAFT & | RUTH CRAFT JT TEN | 265 BONAR AVE | | | WAYNESBURG | PA | 15370 | 1605 |
| HOWARD A DARRIN | 11110 OHIO AVE STE 104 | | | | LOS ANGELES | CA | 90025 | |
| HOWARD A DINERSTEIN | MARY G DUNN | 200 CRYSTAL LAKE RD | | | STAMFORD | CT | 06905 | |
| HOWARD A FAULK | CAROL A FAULK | 11266 ENDICOTT CT | | | ORLAND PARK | IL | 60467 | 1020 |
| HOWARD A FISHMAN AND | STACEY K FISHMAN COMM PROP | 625 31ST ST | | | MANHATTAN BEACH | CA | 90266 | 3419 |
| HOWARD A FUSON | 4171 TOWNSHIP ROAD 111 | | | | MOUNT GILEAD | OH | 43338 | 9783 |
| HOWARD A GOODMAN | 15451 LAUDER | | | | DETROIT | MI | 48227 | 2628 |
| HOWARD A GRETERMAN & | LOIS M GRETERMAN REVOCABLE TRUST | DTD 05/25/94 | LOIS M GRETERMAN TTEE | 17415 123RD DR | SUN CITY | AZ | 85375 | 5185 |
| HOWARD A HANSON REVOC LIVING TRUST | HOWARD A HANSON & MARJORIE J HANSON | TTEES DATED: 05/03/01 | 415 WALPOLE STREET | | CANTON | MA | 02021 | 1870 |
| HOWARD A HARRIS | 12411 SOUTH YALE | | | | CHICAGO | IL | 60628 | 7211 |
| HOWARD A JAHN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5834 WEDGEWOOD DR | | GRANITE BAY | CA | 95746 | |
| HOWARD A JOHNSON (IRA) | FCC AS CUSTODIAN | 15524 JANINE DR | | | WHITTIER | CA | 90603 | 1314 |
| HOWARD A KAPLAN | DOROTHY F KAPLAN TTEE | U/A/D 07-26-1996 | FBO KAPLAN FAMILY TR A/C #2 | 3688 MEADVILLE DRIVE | SHERMAN OAKS | CA | 91403 | 4341 |
| HOWARD A KLEIN | 289 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | 6203 |
| HOWARD A KOPADT | TR HOWARD A KOPADT REV INTER VIVOS | TRUST | UA 02/26/01 | 1434 CRAIG RD | ST LOUIS | MO | 63146 | 4842 |
| HOWARD A MADLEY | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142 | 3916 |
| HOWARD A MAGOWITZ | CUST TYLER MAGOWITZ | UNIF TRANS MINA ACT MD | 3522 FOXHALL DR | | DAVIDSONVILLE | MD | 21035 | 2319 |
| HOWARD A MARKEN (IRA) | FCC AS CUSTODIAN | 26200 GEORGE ZEIGER DRIVE #103 | | | BEACHWOOD | OH | 44122 | 7532 |
| HOWARD A MAYO III | 9736 STAGPENN RD | | | | CHESTERFIELD | VA | 23832 | 6448 |
| HOWARD A MC ALLISTER | 89 FENNO ST | | | | QUINCY | MA | 02170 | 3904 |
| HOWARD A MENELL & | JANE MENELL JT TEN | 4520 RENO RD, NW | | | WASHINGTON | DC | 20008 | 2939 |
| HOWARD A METZLER | 49 CEDAR GROVE RD | | | | SOMERVILLE | NJ | 08876 | 3654 |
| HOWARD A PAPE | 478 WOODLANDS RD | | | | CHARLOTTESVLE | VA | 22901 | 5502 |
| HOWARD A PARTCH & | MRS SERENA K PARTCH JT TEN | 730 BOUNTY DRIVE | | | ANCHORAGE | AK | 99515 | 3733 |
| HOWARD A REINHARDT | 3513 LAURIA | | | | BAY CITY | MI | 48706 | 1130 |
| HOWARD A ROBINSON | 4 WALNUT ST | | | | GLOUCESTER | MA | 01930 | 1334 |
| HOWARD A ROSENBLATT | 177 TAMPA AVE | | | | ALBANY | NY | 12208 | 1430 |
| HOWARD A RUSSELL | 111 FAIRVIEW RD | | | | LELAND | NC | 28451 | 8259 |
| HOWARD A SAWYER | 1673 RIDGE RD | | | | LEWISTON | NY | 14092 | 9753 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD A SCHMIDT | 103 | 9103 N UNION ST | | | TECUMSEH | MI | 49286 | 1099 |
| HOWARD A SCHMITHORST | 628 MIAMI AVE | | | | TERRACE PARK | OH | 45174 | |
| HOWARD A SCHUNEMON | CUST ROSEMARY SCHUNEMON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 11120 NE 8TH AVE | BISCAYNE PARK | FL | 33161 | 7202 |
| HOWARD A SEITZ & | JOAN SEITZ JT TEN | 24000 LAKEWOOD | | | ST CLAIR SHORES | MI | 48082 | 2547 |
| HOWARD A SILVERMAN | HOWARD A SILVERMAN LIVING | 6944 MEADOWLAKE RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| HOWARD A SIRLES | 2304 CEDARFIELD PKWY APT 3802 | | | | RICHMOND | VA | 23233 | 1936 |
| HOWARD A SISSON JR & | MARY F SISSON JT TEN | 45 NIGHTINGALE AVE | | | WARWICK | RI | 02889 | 6811 |
| HOWARD A SMITH | 50 LODERDALE RD | | | | ROCHESTER | NY | 14624 | 2838 |
| HOWARD A SMITH & | JOSEPHINE R SMITH JT TEN | 50 LODERDALE RD | | | ROCHESTER | NY | 14624 | 2838 |
| HOWARD A SPIELMAN | DESIGNATED BENE PLAN/TOD | 14320 TANDEM BLVD APT 1206 | | | AUSTIN | TX | 78728 | |
| HOWARD A STERN | 30 GLENWOOD RD | | | | MILLWOOD | NY | 10546 | 1005 |
| HOWARD A STORCHAN | LORRAINE J STORCHAN | 5188 KINGSFIELD DR | | | W BLOOMFIELD | MI | 48322 | 2034 |
| HOWARD A STORY & | MARCELLA STORY JT TEN | 101 DIXIE PL | | | FT THOMAS | KY | 41075 | 1317 |
| HOWARD A TURNER & | D'ANNE M TURNER JT TEN | N 3356 HWY D | | | JEFFERSON | WI | 53549 | |
| HOWARD A WEISS | CUST JENNIFER WEISS UGMA IL | 180 E PEARSON ST | APT# 4507 | | CHICAGO | IL | 60611 | 2111 |
| HOWARD A WISE | LUKE A WISE | UNTIL AGE 21 | 4866 VIA ESTRELLA | | NEWBURY PARK | CA | 91320 | |
| HOWARD A WISE | SAMUEL C WISE | UNTIL AGE 21 | 4866 VIA ESTRELLA | | NEWBURY PARK | CA | 91320 | |
| HOWARD A YANNA | 5269 DRAYTON RD | | | | CLARKSTON | MI | 48346 | 3709 |
| HOWARD A ZEIMER | 141 E 88TH STREET APT 2G | | | | NEW YORK | NY | 10128 | 2273 |
| HOWARD A. DEMARCO JR. AND | GAIL S. DEMARCO JTWROS | 860 SHAUMONT DRIVE | | | WEST CHESTER | PA | 19382 | 5546 |
| HOWARD A. FIELD | CGM IRA CUSTODIAN | 312 BARBERRY DR. | | | HANOVER | PA | 17331 | 1302 |
| HOWARD A. METZDORFF JR | 102-30 66TH RD #30B | | | | FOREST HILLS | NY | 11375 | 7623 |
| HOWARD ADLER | CUST MOSES ADLER UGMA NY | 1810 SWARTZ DR | | | WAUKESHA | WI | 53188 | 4229 |
| HOWARD AGREE | 505 ATWOOD COURT | | | | NEWTOWN | PA | 18940 | 1755 |
| HOWARD ALFORD | 107 WESTWOOD | | | | LA GRANGE | GA | 30240 | 2161 |
| HOWARD ALLAN ESTES | TR ESTES FAMILY LIVING TRUST | 08/14/87 | 5340 NORTH RIGA HIGHWAY | | BLISSFIELD | MI | 49228 | 9503 |
| HOWARD ALLEN KORN | 700 LOMA VISTA TERRACE | | | | PACIFICA | CA | 94044 | 2425 |
| HOWARD ALTMAN | NITA ALTMAN | 252 KELLY BLVD | | | STATEN ISLAND | NY | 10314 | 6009 |
| HOWARD AMIEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1210 S OGDEN ST | | DENVER | CO | 80210 | |
| HOWARD ANTHONY SCHEER | 98 OSPREY AVE | | | | ROSCOMMON | MI | 48653 | 8952 |
| HOWARD ARONOWITZ | 1301 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229 | 1900 |
| HOWARD AVERY & | EDNA M AVERY JT TEN | 613 EAST 2ND STREET | | | BUCKNER | IL | 62819 | 1310 |
| HOWARD B ALLEN | TR THE ALLEN FAM REV TRUST | UA 3/30/00 | 3763 NE RIVER ROAD | | NEWTON FALLS | OH | 44444 | |
| HOWARD B BAHM | 11101 EDGEWATER DR | | | | CLEVELAND | OH | 44102 | 6138 |
| HOWARD B BLAZZARD & | MARRIANNE BLAZZARD JT TEN | BOX 364 | | | LA GRANGE | CA | 95329 | 0364 |
| HOWARD B BOWEN | 9651 OLD NATIONAL PIKE | | | | HAGERSTOWN | MD | 21740 | 1553 |
| HOWARD B BOYER | 749 ST LUCY DR | CORPUS CRISTIE | | | CRP CHRISTI | TX | 78418 | 5700 |
| HOWARD B BUSINSKI | 783 CORNETT RD | | | | E TAWAS | MI | 48730 | 9727 |
| HOWARD B CINAMON | 11 DERBY AVENUE | | | | CEDARHURST | NY | 11516 | 1709 |
| HOWARD B CLARK TTEE | HOWARD B CLARK REVOCABLE TRUST | U/A/D 4/19/95 | 7425 GOLF DRIVE | | MISSION | TX | 78572 | 8959 |
| HOWARD B CLONTZ | 358 MACKEY CREEK ROAD | | | | OLD FORT | NC | 28762 | 8776 |
| HOWARD B COOPER | CHARLES SCHWAB & CO INC CUST | 422 HIALEAH DRIVE | | | CHERRY HILL | NJ | 08002 | |
| HOWARD B DOUGLAS | 18014 STATE | RTE 247 | | | SEAMAN | OH | 45679 | |
| HOWARD B EMORY | DESIGNATED BENE PLAN/TOD | 12880 SW 63RD CT | | | MIAMI | FL | 33156 | |
| HOWARD B GREENBERG & | VALERIE VANLEER GREENBERG JT TEN | 264 BEACH 133 STREET | | | BELLE HARBOR | NY | 11694 | 1436 |
| HOWARD B HALL JR | SUSETTE M HALL | 22020 HOLLOW LAKE CT | | | GRAFTON | OH | 44044 | 9734 |
| HOWARD B HAMILTON | 6622 TANSEY DR | | | | FALLS CHURCH | VA | 22042 | 4017 |
| HOWARD B HAYES 2007 TRUST | HOWARD B HAYES TTEE | STEVEN R LAWRENCE TTEE | U/A DTD 01/01/2007 | 9204 WESTON DR | BRENTWOOD | TN | 37027 | 7486 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HOWARD B HODES | 11 CHARLOTTE PL | | | | PLAINVIEW | NY | 11803 | 5635 |
| HOWARD B HOSIER | 502 WOODMERE DR | | | | ANDERSON | IN | 46011 | 1849 |
| HOWARD B JOHNSON | CGM IRA CUSTODIAN | 24 AIRLIE STREET | #2 | | WORCESTER | MA | 01606 | 3216 |
| HOWARD B KARCHMER & | IRENE M KARCHMER JT TEN | 2631 WOOD HOLLOW DRIVE | | | ATLANTA | GA | 30360 | 1241 |
| HOWARD B KRADER & | MRS MARTHA S KRADER JT TEN | 1319 CHARING CROSS RD | | | DEERFIELD | IL | 60015 | 4033 |
| HOWARD B LE FEVRE | 6832 N MERRIMAN RD | APT 178 | | | WESTLAND | MI | 48185 | 9468 |
| HOWARD B LENOX | 228 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010 | 1210 |
| HOWARD B LINTZ | 14106 BLENHEIM RD | | | | PHOENIX | MD | 21131 | 1828 |
| HOWARD B MARKOWITZ | MANDY L MARKOWITZ | UNTIL AGE 21 | 68 HOLLYNOLL DR | | MERCERVILLE | NJ | 08619 | |
| HOWARD B MARKOWITZ & | IRIS A MARKOWITZ | 68 HOLLYNOLL DR | | | MERCERVILLE | NJ | 08619 | |
| HOWARD B MILLS | 26373 37TH ST | | | | GOBLES | MI | 49055 | 9632 |
| HOWARD B PATE JR | 305 N 2ND ST | | | | SPRING LAKE | NC | 28390 | 3336 |
| HOWARD B POEPPING (IRA) | FCC AS CUSTODIAN | 305 WILMINGTON DR | | | BELLEVILLE | IL | 62220 | 3060 |
| HOWARD B RINEHART | CUST JOLIE D RINEHART UGMA NJ | 27 DEACON PL | | | CRESSKILL | NJ | 07626 | 1141 |
| HOWARD B SHOFNER & | HELEN R SHOFNER JT TEN | 103 HORSESHOE DR | | | SHELBYVILLE | TN | 37160 | 2601 |
| HOWARD B WATKINS TTEE | HOWARD B WATKINS TRUST | U/A DTD 05/30/00 | 317 KENT ROAD | | CHARLOTTESVILLE | VA | 22903 | |
| HOWARD BAILEY & | BARBARA A BAILEY JT TEN | 348 E ALBERT ST | | | RAHWAY | NJ | 07065 | 4905 |
| HOWARD BARCOFF & | CYNTHIA BARCOFF | 8758 62ND RD | | | REGO PARK | NY | 11374 | |
| HOWARD BARGER | 1738 TUPPENCE TRAIL | | | | LAWRENCEBURG | IN | 47025 | 9225 |
| HOWARD BARTLETT & | KAREN BARTLETT JT TEN | 156 S E CRESTWOOD CIRCLE | | | STUART | FL | 34997 | 7439 |
| HOWARD BASS | 5515 18TH RD N | | | | ARLINGTON | VA | 22205 | 3015 |
| HOWARD BEASLEY JR | 5869 MAYVILLE DR | | | | DAYTON | OH | 45432 | 1720 |
| HOWARD BEHR JR | 38577 ALMA LANE | | | | WESTLAND | MI | 48185 | |
| HOWARD BELL & | MRS MARY BELL JT TEN | 21 SWAN DR | ST CATHARINES ON  L2T 2C2 | CANADA | | | | |
| HOWARD BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221 | 2268 |
| HOWARD BERLLY | 50 MANNY WAY | | | | RED BANK | NJ | 07701 | 5255 |
| HOWARD BERTENTHAL & | PATRICE BECKER BERTENTHAL JT | TEN | 428 THROCKMORTON AVE | | MILL VALLEY | CA | 94941 | |
| HOWARD BESKIN | PO BOX 1482 | | | | STOWE | VT | 05672 | 1482 |
| HOWARD BLEIER IRA ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 142-12 ROCKAWAY BEACH BLVD. | | | NEPONSIT | NY | 11694 | 1137 |
| HOWARD BOOKER | 1000 SOUTH COAST DRIVE, R-205 | | | | COSTA MESA | CA | 92626 | |
| HOWARD BRADLEY KRAMER & | LINDA CECCHIN KRAMER | 21083 N. GROVE DR. | | | KILDEER | IL | 60613 | |
| HOWARD BRENT SANSBURY & | CANDACE N SANSBURY JTTEN | 103 WINDSOR PARK DRIVE | | | LEXINGTON | SC | 29072 | 7956 |
| HOWARD BRINSON | 1311 LINKVIEW XING | | | | LOCUST GROVE | GA | 30248 | 4224 |
| HOWARD BRINSON & | LENA E BRINSON JT TEN | 1311 LINKVIEW XING | | | LOCUST GROVE | GA | 30248 | 4224 |
| HOWARD BRITT & | PHYLIS M BRITT | PO BOX 1399 | | | GALLUP | NM | 87305 | |
| HOWARD BRODSKY | 17-01 MORLOT AVENUE | | | | FAIR LAWN | NJ | 07410 | |
| HOWARD BROWN | 1109 CLEARBROOK DRIVE | | | | CINCINNATI | OH | 45229 | 1105 |
| HOWARD BROWN | 509 N. WESTOVER BLVD. #724 | | | | ALBANY | GA | 31707 | |
| HOWARD BRYERMAN & | SIMONE BRYERMAN | 4 DRESSAGE COURT | | | CHERRY HILL | NJ | 08003 | 5121 |
| HOWARD BURNETT & | JUDY BURNETT JT TEN | 3138 N STAFFORD ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOWARD BUTENSKY | 99 SUN VALLEY RD | | | | TOMS RIVER | NJ | 08755 | 5171 |
| HOWARD C ADAMS AND | ELIZABETH C ADAMS JTWROS | 110 S. HENRY ST., APT. 905 | | | MADISON | WI | 53703 | 3163 |
| HOWARD C BANKS | BOX 1108 | WATKINS RD | | | HOSCHTON | GA | 30548 | |
| HOWARD C BOCK & | BARBARA J BOCK JT TEN | 2235 ANDERSON RD | | | SAGANAW | MI | 48603 | 3820 |
| HOWARD C BRANDENSTEIN | 12 BRANDER PARKWAY | PO BOX 3029 | | | SHELTER ISLAND HTS | NY | 11965 | 3029 |
| HOWARD C BROMWELL | 10846 NELSON STREET | | | | WESTCHESTER | IL | 60154 | 5025 |
| HOWARD C BRUNING | 6093 REGER DR | | | | LOCKPORT | NY | 14094 | 6344 |
| HOWARD C COLLINS | 1009 N HOWARD | | | | UNION CITY | IN | 47390 | 1143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD C CORNS | 1715 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | 7448 |
| HOWARD C DAITZ | 900 WEST END AVE | APT 4F | | | NEW YORK | NY | 10025 | 3538 |
| HOWARD C DEARK | 1079 HARRIS BEAMER RD SW | | | | CALHOUN | GA | 30701 | 7918 |
| HOWARD C FERGUSON | 460 W CANFIELD ST APT 302 | | | | DETROIT | MI | 48201 | 1320 |
| HOWARD C FINGER & | ANNA E FINGER TR UA 08/31/06 | HOWARD C FINGER & ANNA E FINGER | TRUST | 152317 CHARULENE | FENTON | MI | 48430 | |
| HOWARD C FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343 | 1909 |
| HOWARD C GARTNER AND | DIANE GARTNER TEN BY ENT | 2 SPRUCE CT | | | OWINGS MILLS | MD | 21117 | 1423 |
| HOWARD C GLOSSOP & | PATSY J GLOSSOP JT TEN | 6515 BROOK TRAIL | | | LANSING | MI | 48917 | 9700 |
| HOWARD C GOSNELL | CHARLES SCHWAB & CO INC CUST | 1120 RIDGE RD | | | NEVADA | MO | 64772 | |
| HOWARD C GOSNELL & | SUSAN FRANCES GOSNELL | 1120 RIDGE RD | | | NEVADA | MO | 64772 | |
| HOWARD C HALL | 401 US HIGHWAY 22 #30B | | | | N PLAINFIELD | NJ | 07060 | 3831 |
| HOWARD C HANKIN | 14532 LIGHTNER RD | | | | HAYMARKET | VA | 20169 | 2509 |
| HOWARD C HENRY JR | 164-B PORTLAND LANE ROSSMOOR | | | | MONROE TWP | NJ | 08831 | 1536 |
| HOWARD C HENRY JR & | MARY E HENRY JT TEN | 164-B PORTLAND LANE | | | MONROE TWP | NJ | 08831 | 1536 |
| HOWARD C JARVIS | 5503 BLUEFIELD ROAD | | | | AUBURN | NY | 13021 | 8747 |
| HOWARD C JENNINGS | 43220 CYPRESS BEND AVE | | | | GONZALES | LA | 70737 | 7783 |
| HOWARD C JENNINGS & | BOBBIE J JENNINGS JT TEN | 43220 CYPRESS BEND AVE | | | GONZALES | LA | 70737 | |
| HOWARD C KIRK | 13079 BALTIMORE CT | | | | CHINO | CA | 91710 | 5940 |
| HOWARD C KISSER | 4841 COLE RD | | | | SAGINAW | MI | 48601 | 9335 |
| HOWARD C KLAUSS | 17287 SUN MEADOW TRAIL | | | | STRONGSVILLE | OH | 44149 | 5838 |
| HOWARD C LACINA | 7508 PALMA LANE | | | | MORTON GROVE | IL | 60053 | 1165 |
| HOWARD C LARSEN III | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034 | 6722 |
| HOWARD C LEMMON | R R 1 | | | | LUCERNE | IN | 46950 | 9801 |
| HOWARD C LENGEL | 116 NUT GROVE RD | | | | PINE GROVE | PA | 17963 | 9172 |
| HOWARD C MCCOY | 5693 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094 | 5928 |
| HOWARD C MONROE | PO BOX 11526 | | | | SANTA ANA | CA | 92711 | 1526 |
| HOWARD C NELSON | CHARLES SCHWAB & CO INC CUST | 5724 WORTHAM LN | | | DALLAS | TX | 75252 | |
| HOWARD C PAUL | TR UA 04/27/94 HOWARD C PAUL | TRUST | 1102 JEANNETTE ST | | DES PLAINES | IL | 60016 | 6314 |
| HOWARD C PETERSON | TOD ACCOUNT | 142 ALTA VISTA DR UNITE 129 | | | RAPID CITY | SD | 57701 | 6412 |
| HOWARD C RICHMOND TTEE | HOWARD C RICHMOND TRUST | DATED JUNE 2 1983 | 15 OSAGE TRAIL | | PENSACOLA | FL | 32506 | 3543 |
| HOWARD C RUSSELL | CUST DEBORAH S RUSSELL U/THE | ILLINOIS U-G-M-A | ATT LANE | 400 N JAMES ST APT 207 | PLAINFIELD | IL | 60544 | 1559 |
| HOWARD C SIMMS | 3664 LITTLE BROOK DR | | | | SPRUCE | MI | 48762 | 9747 |
| HOWARD C SIMON JR | 6419 BELMAR DR | | | | SAGINAW | MI | 48603 | 3449 |
| HOWARD C THOMPSON & | OLGA M THOMPSON JT TEN | 5 HAVENHURST RD | | | WEST SPRINGFIELD | MA | 01089 | 2160 |
| HOWARD C VRUGITZ | 2307 LONGFELLOW ST | | | | MIDDLETOWN | OH | 45042 | 2721 |
| HOWARD C WACHTER | TR UW BARBARA C GOLDMAN | 66-25 103 ST SUITE 5D | | | FOREST HILLS | NY | 11375 | 2019 |
| HOWARD C WIEDRICK & | RUTH B WIEDRICK JT TEN | 1184 OSBAND AVE | | | MACEDON | NY | 14502 | 9304 |
| HOWARD CANTOR | 3143 GALENA ST | | | | DENVER | CO | 80238 | 3339 |
| HOWARD CAPLAN & DOROTHY CAPLAN | RONALD T CAPLAN | CAPLAN FAMILY TRUST | 2026-B VIA MARIPOSA EAST | | LAGUNA WOODS | CA | 92653 | |
| HOWARD CARL NEESE GRANTOR & TT | HOWARD CARL NEESE TRUST | U/A 10/29/82 | 614 6TH AVENUE | | ERIE | IL | 61250 | 9455 |
| HOWARD CARPENTER | 909 S HADEN | | | | INDEPENDENCE | MO | 64050 | 4729 |
| HOWARD CARREY | CUST IAN ZACHARY CARREY UNDER FL | GIFTS TO MINORS ACT | 3218 LIENSTER CIRCLE | | ORMOND BEACH | FL | 32174 | 2863 |
| HOWARD CARTER BROWN III | CHARLES SCHWAB & CO INC CUST | FIRST LONE STAR EQUITY | RES. PSP PART QRP | 21905 HUNTMASTER DR | LAYTONSVILLE | MD | 20882 | |
| HOWARD CHIET | 333 PARK FOREST WAY | | | | WELLINGTON | FL | 33414 | |
| HOWARD CHIH LI | 3949 N ARBOLES CIR | | | | MESA | AZ | 85207 | |
| HOWARD CHRISTENSEN | 102 W ALTURAS | | | | TUCSON | AZ | 85705 | |
| HOWARD CHRISTOPHER DALE | 1603 NORAL PL | | | | ALEXANDRIA | VA | 22308 | 1800 |
| HOWARD COHEN | 10405 SANDRINGHAM COURT | | | | POTOMAC | MD | 20854 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD COHEN | STIFEL FREEDOM ACCOUNT | 4367 WESTBROOKE COURT | | | FORT COLLINS | CO | 80526 3451 |
| HOWARD COHEN & | GLORIA COHEN JT TEN | 101 LONGWORTH AVE | | | WOODMERE | NY | 11598 1319 |
| HOWARD CORDER SR | TOD DTD 07/11/2008 | 2415 DYER ST | | | MALVERN | AR | 72104 6108 |
| HOWARD CRAIN | RD 2 BOX 223 | | | | TOWANDA | PA | 18848 |
| HOWARD CROWDER | 754 E PARKWAY | | | | FLINT | MI | 48505 2962 |
| HOWARD D ASHLEY | 305 DOGWOOD | | | | SOUTHBURY | CT | 06488 1384 |
| HOWARD D BEAUCH & | JOANNE P BEAUCH JT TEN | 1125 W TUSCOLA ST | | | FRANKENMUTH | MI | 48734 9202 |
| HOWARD D BEE | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168 9046 |
| HOWARD D BLOOMFIELD | 441 FOREST DR | | | | BRIGHTON | MI | 48116 1163 |
| HOWARD D CAREY | 10 LORENZO ST | | | | LEOMINSTER | MA | 01453 4014 |
| HOWARD D CHILDERS | 1161 FENWICK PL | | | | SANTA ANA | CA | 92705 |
| HOWARD D CHRISTY & | CAROL A CHRISTY JTWROS | 1629 TWP RD 1153 | | | ASHLAND | OH | 44805 9454 |
| HOWARD D COOK | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873 4554 |
| HOWARD D CORNEAL & | JOAN M CORNEAL JT TEN | JOAN M CORNEAL JT TEN | 40 EAST MAPLESHADE LANE | | MARMORA | NJ | 08223 1719 |
| HOWARD D COUNTS | 306 NORTH CEDAR ST | | | | WINCHESTER | TN | 37398 1319 |
| HOWARD D DARGIE | C/O BETH A HILL BEEKER | 500 ST MARYS DR | | | HEMLOCK | MI | 48626 9614 |
| HOWARD D DAZIEL | RUTH C DAZIEL JT TEN | 20 RICHARD STREET | | | MILFORD | CT | 06460 7653 |
| HOWARD D HAMPTON | 3415 HILL RD | | | | LK ORION | MI | 48360 1519 |
| HOWARD D HARPER | HCR 66 BOX 55B 10 | | | | WARSAW | MO | 65355 8004 |
| HOWARD D HAVARD | 6779 ISLAND RD | | | | JARREAU | LA | 70749 3005 |
| HOWARD D HAWKINS & | SHIRLEY A HAWKINS JT TEN | 9105 LINDANTE DR | | | WHITTIER | CA | 90603 1027 |
| HOWARD D HERBERT III | 2231 LAZY RIVER DR | | | | CHARLESTON | SC | 29414 4947 |
| HOWARD D HESTER & | IMOGENE N HESTER | PO BOX 188 | | | IMLAY CITY | MI | 48444 |
| HOWARD D HOFFMAN & | CAROL M HOFFMAN JT TEN | RR 2 BOX 65 B 1 | | | WYSOX | PA | 18854 9718 |
| HOWARD D HUNTER JR & | NORA HUNTER AS CO TTEES FOR THE | HUNTER FAMILY TRUST DTD 2/17/88 | 13554 STARBUCK | | WHITTIER | CA | 90605 2254 |
| HOWARD D ISAACS | 4667 BALDRIC ST | | | | BOCA RATON | FL | 33428 4123 |
| HOWARD D JOHNSON | 2005 N KEY BLVD #579 | | | | ARLINGTON | VA | 22201 3432 |
| HOWARD D KILPATRICK | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905 9725 |
| HOWARD D KISNER | 3501 BEECH ST | | | | TEXARKANA | AR | 71854 2617 |
| HOWARD D KNOTT | 10 MILAN HWY | | | | BRADFORD | TN | 38316 7000 |
| HOWARD D KRITZER AND | ETTA P KRITZER JTTENCOM | 86 HEDGE RD | | | LEVITTOWN | PA | 19056 1407 |
| HOWARD D LANDER | 7007 BRADLEY AVENUE | | | | PARMA | OH | 44129 2266 |
| HOWARD D LANE ADMIN | EST MARY FRANCES LANE | 260 QUAIL RD | | | RICHMOND HILL | GA | 31324 |
| HOWARD D LONSDALE | 1320 HUNTINGTON DR | | | | LIBERTY | MO | 64068 3282 |
| HOWARD D MAURITZ | 3743 RIDGE DR | | | | JANESVILLE | WI | 53548 5836 |
| HOWARD D MEEUWSEN | 17 BENNET | | | | COOPERSVILLE | MI | 49404 1248 |
| HOWARD D MICHAELS | 7125 DOMINICAN DR | | | | DAYTON | OH | 45415 1206 |
| HOWARD D MOORE | CHARLES SCHWAB & CO INC CUST | 6 BURLINGTON PL | | | NORMAN | OK | 73072 |
| HOWARD D NIAD & | BEVERLY S NIAD | TENANTS BY ENTIRETY | 14629 SETTLERS LANDING WAY | | N POTOMAC | MD | 20878 4305 |
| HOWARD D NUCKOLS JR | 11301 CEDAR GLADE LANE | | | | ROCKVILLE | VA | 23146 1645 |
| HOWARD D RAY | 2172 HEDGEROW ROAD | UNIT H | | | COLUMBUS | OH | 43220 |
| HOWARD D RICHIE | 2456 DEWEY AV | | | | BELOIT | WI | 53511 2427 |
| HOWARD D RIVERS | 11110 NICHOLS RD | | | | BURT | MI | 48417 9711 |
| HOWARD D ROBBINS | 14695 AIRPORT RD | | | | LANSING | MI | 48906 |
| HOWARD D ROTHSTEIN | 238 OLD FARM RD | | | | MILTON | MA | 02186 3726 |
| HOWARD D SHRINER | 3025 EAST STANLEY RD | | | | MT MORRIS | MI | 48458 8805 |
| HOWARD D SINGER & | MYRNA SINGER | TR SINGER FAM TRUST | UA 07/02/96 | 1500 MALCOLM AVE | LOS ANGELES | CA | 90024 5723 |
| HOWARD D SPROUL | 2846 WASHINGTON BLVD | | | | MC KEESPORT | PA | 15133 2014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD D SPROUL & | DARYL A SPROUL JT TEN | 2846 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133 | 2014 |
| HOWARD D SULVER JR | 904 RIDGE DR | | | | | CADIZ | KY | 42211 | 8619 |
| HOWARD D VAN KEUREN | 12758 ZIEGLER | | | | | TAYLOR | MI | 48180 | 4382 |
| HOWARD D WALKER | 28 FRANKLIN PL | | | | | HATTIESBURG | MS | 39402 | 8355 |
| HOWARD D WARNER | 9533 N ARCHIE AVE | | | | | FRESNO | CA | 93720 | 1484 |
| HOWARD D. CADE PROFIT SHARING PLAN U/A | DTD 01/01/05 HOWARD D CADE III TTEE, FBO | HOWARD D. CADE | PREFERRED ADVISOR DISCRETIONARY | 6204 SAND HILLS DRIVE | | GOSHEN | OH | 45122 | |
| HOWARD DALE WILLIAMS II & | HOWARD D WILLIAMS JT TEN | 10115 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159 | 7717 |
| HOWARD DANIEL JOBE AND | LISA BELL JOBE JTWROS | 6500 CAPITOL DRIVE | | | | GREENBELT | MD | 20770 | 3205 |
| HOWARD DAVENPORT | 2024 WALMAR DR | | | | | LANSING | MI | 48917 | 5102 |
| HOWARD DAVID BARLOW | 2791 W BEDFORD AVE | | | | | FRESNO | CA | 93711 | |
| HOWARD DAVID FOX | CHARLES SCHWAB & CO INC CUST | 7245 N CAMPBELL AVE | | | | CHICAGO | IL | 60645 | |
| HOWARD DAVID FOX & | MAUREEN COHEN FOX | 7245 N CAMPBELL AVE | | | | CHICAGO | IL | 60645 | |
| HOWARD DAVID STRAUSS | 320 SADDLEBROOK DRIVE | | | | | ROSWELL | GA | 30075 | 2444 |
| HOWARD DEAN | 150 WHITE PLAINS RD | SUITE 300 | | | | TARRYTOWN | NY | 10591 | 5521 |
| HOWARD DEAN AHLSTROM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 501 COUNTY RD | | | MC LEAN | IL | 61754 | |
| HOWARD DEAN STEPHENS & | SHIRLEY ANN STEPHENS | TEN COM | 5247 CERRO VISTA ST. | | | SAN ANTONIO | TX | 78233 | 5857 |
| HOWARD DEANGELO | C/O JUSTIN J NATALE | 55 WOODBRIDGE ROAD | | | | GLASTONBURY | CT | 06033 | |
| HOWARD DEFOREST | 6709 E JOY RD | | | | | ANN ARBOR | MI | 48105 | |
| HOWARD DEGRAVE | 72 LAWRENCE RD | | | | | BROCKPORT | NY | 14420 | 9321 |
| HOWARD DEPEW | 4213 GLENESTE RD | | | | | CINCINNATI | OH | 45245 | |
| HOWARD DEUTSCH | 1542 MADISON DR | | | | | BUFFALO GROVE | IL | 60089 | 6830 |
| HOWARD DEVORE & | BETTY CAROL DE VORE | PO BOX 1306 | | | | JOSHUA TREE | CA | 92252 | |
| HOWARD DILWORTH EDWARDS | LIMITED ACCOUNT | CLEMENTINA R EDWARDS POA | 21 CHURCH STREET | | | CHARLESTON | SC | 29401 | 2743 |
| HOWARD DOEHLA | CGM IRA CUSTODIAN | 6751 SW 76 TERRACE | | | | MIAMI | FL | 33143 | 4509 |
| HOWARD DOOLITTLE | CHARLES SCHWAB & CO INC CUST | 6201 MELBA AVE | | | | WOODLAND HILLS | CA | 91367 | |
| HOWARD DRAKE | 13230 STONERIDGE PLACE | | | | | SHERMAN OAKS | CA | 91423 | 4934 |
| HOWARD DUHAN, TTEE | HOWARD DUHAN FAMILY TRUST | U/A DTD 04/22/1991 | 32532 BALEARIC ROAD | | | MONARCH BEACH | CA | 92629 | 3613 |
| HOWARD E & BEATRICE E BUTLER TRS | THE HOWARD & BEATRICE BUTLER | LIVING TRUST U/A DTD 11/17/95 | 1918 DEEP RUN RD | | | MANCHESTER | MD | 21102 | 1008 |
| HOWARD E AMMERMAN JR & | BETTY J AMMERMAN JT TEN | 1414 SANTA MARIA CT | | | | MELBOURNE | FL | 32940 | 6816 |
| HOWARD E BAER & | NORMA M BAER JT TEN | 380 E POLE RD #13 | | | | LYNDEN | WA | 98264 | 9639 |
| HOWARD E BERMAN | CGM IRA ROLLOVER CUSTODIAN | 1250 CENTRAL PARK AVENUE | | | | YONKERS | NY | 10704 | 1044 |
| HOWARD E BRADY | HOWARD E BRADY 1996 REVOC | 1843 SANTA FE AVE | | | | TORRANCE | CA | 90501 | |
| HOWARD E BUCHANAN | 1295 TAFT LANE | | | | | CORONA | CA | 91719 | 3633 |
| HOWARD E COCKRELL | 250 SO LEYDEN | | | | | DENVER | CO | 80224 | 1047 |
| HOWARD E DECKROW | 9480 E MT MORRIS RD | | | | | OTISVILLE | MI | 48463 | 9413 |
| HOWARD E DIETZMAN & | PAUL D DIETZMAN JT TEN | 4 WOLFE DR | | | | HILLSBOROUGH | NJ | 08844 | 4118 |
| HOWARD E ENNIS JR & | NANCY S ENNIS JT TEN | 1005 SEDWICK DRIVE | | | | WILMINGTON | DE | 19803 | 3330 |
| HOWARD E FIELDS - IRA | 203 SOUTH GREENSTONE LANE | | | | | DUNCANVILLE | TX | 75116 | |
| HOWARD E FISH | 202 BROOKLAKE RD | | | | | FLORHAM PARK | NJ | 07932 | 2215 |
| HOWARD E FISHER | 2150 GARFIELD AVE | | | | | CINCINNATI | OH | 45224 | 1820 |
| HOWARD E FITTS | 239 OAK ST | | | | | SOUTH WINDSOR | CT | 06074 | 2344 |
| HOWARD E GIBSON | 3916 9TH AVENUE | | | | | HUNTSVILLE | AL | 35805 | 3402 |
| HOWARD E GROESBECK | 7547 30TH AVE NW | | | | | SEATTLE | WA | 98117 | 4625 |
| HOWARD E HARRISON II | 4204 RIDGEWOOD DR | | | | | PITTSFIELD TWNSP | MI | 48197 | |
| HOWARD E HAYES | 26026 ALGER ST | | | | | MADISON HEIGHTS | MI | 48071 | 3502 |
| HOWARD E HAYNES | 117 NEWBY COURT | | | | | ROCKY MOUNT | NC | 27804 | 3322 |
| HOWARD E HELFERICH | 4 MARCHWIND COURT | | | | | GREER | SC | 29650 | |
| HOWARD E HERRING JR | HILDA T HERRING | 3465 FIRESTONE BLVD | | | | PENSACOLA | FL | 32503 | 4272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD E HILTON | 3325 STATE RD 44 | | | | MARTINSVILLE | IN | 46151 | |
| HOWARD E HILTON & | TENA R HILTON | 15419 76TH ST SE | | | SNOHOMISH | WA | 98290 | |
| HOWARD E HOBSON TRUSTEE | U/A DTD 10/27/1998 | ELVA M HOBSON IRREV TRUST | 406 W SUMMIT AVE | | WILMINGTON | DE | 19804 | |
| HOWARD E HOLMQUIST | 1802 INGLEWOOD DRIVE | FAIRFAX | | | WILMINGTON | DE | 19803 | 3080 |
| HOWARD E HOPEN | 4595 PIKE 423 | | | | MIDDLETOWN | MO | 63359 | 2220 |
| HOWARD E INGRAM JR | CHARLES SCHWAB & CO INC CUST | 1933 MAXWELL DR | | | LEWISVILLE | TX | 75077 | |
| HOWARD E JACKSON & | MRS PATRICIA A JACKSON JT TEN | 18621 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167 | 1834 |
| HOWARD E JOHNSON | 1406 MARQUETTE ST SW | | | | WYOMING | MI | 49509 | 1029 |
| HOWARD E KEIM JR | 517 W LAVITT LANE | | | | PHOENIX | AZ | 85086 | 6346 |
| HOWARD E KENDALL | 3546 E COUNTY RD 300 S | | | | GREENCASTLE | IN | 46135 | 9049 |
| HOWARD E KNOX & | BARBARA M KNOX JT TEN | 2003 VARNER CIR | | | WINTER HAVEN | FL | 33884 | 3149 |
| HOWARD E LAZZARO | 12940 E WASHINGTON RD | | | | REESE | MI | 48757 | 9701 |
| HOWARD E LEITNER | JEAN D LEITNER JT TEN | 4504 WHISKEY LN | | | TURIN | NY | 13473 | 1619 |
| HOWARD E LINEBERRY JR | 1133 LEININGER DR | | | | TIPTON | IN | 46072 | 9790 |
| HOWARD E LITTLE | 3102 HARFORD RD | | | | HYDES | MD | 21082 | 9701 |
| HOWARD E LOEBMANN | 4009 CHESTER DR | | | | GLENVIEW | IL | 60026 | 1048 |
| HOWARD E MALLARD | 7941 SILO DR | | | | ROMULUS | MI | 48174 | 5201 |
| HOWARD E MARTIN | 601 ANTIOCH RD | | | | CEDARTOWN | GA | 30125 | 5438 |
| HOWARD E MEDLEY SR | 165 MAIN ST | | | | LEIPSIC | OH | 45856 | 1018 |
| HOWARD E MESERVY | CUST BARBARA A MESERVY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6257 SOUTH SLEEPY LANE | COEUR D ALENE | ID | 83814 | 7503 |
| HOWARD E MILLER | 10006 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351 | 4815 |
| HOWARD E MILLER | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027 | 7846 |
| HOWARD E MORRIS | 1611 US ROUTE 68 S | | | | XENIA | OH | 45385 | 9751 |
| HOWARD E MORRIS IRA | FCC AS CUSTODIAN | 13211 LUTHMAN RD. | | | MINSTER | OH | 45865 | 9390 |
| HOWARD E MOTTER & | ADELE M MOTTER | 9440 ASHFORD PL | | | BRENTWOOD | TN | 37027 | |
| HOWARD E MYERS | 176 YELLOWSTONE TRL | | | | WHITEHALL | MT | 59759 | 8609 |
| HOWARD E NEWTON JR | 103 BEECHRIDGE WAY | | | | GREENVILLE | SC | 29607 | 3667 |
| HOWARD E PERKINS | CGM IRA CUSTODIAN | 55490 BELMONT RIDGE RD # 1 | | | BEALLSVILLE | OH | 43716 | 9654 |
| HOWARD E PIERCE | 1533 LIMEKILN RD | | | | CHARLOTTE | VT | 05445 | 9613 |
| HOWARD E PRAY JR | 10010 HUNT DR | | | | DAVISON | MI | 48423 | 3512 |
| HOWARD E RAMER | 122 W BROAD STREET | | | | GIBBSTOWN | NJ | 08027 | 1170 |
| HOWARD E RICHMOND JR TTEE | U/W/O POLLY POE RICHMOND | FBO HOWARD E RICHMOND JR | P.O. BOX 1970 | | ISSAQUAH | WA | 98027 | 0084 |
| HOWARD E RITCHIE | 10001 MORRIS BRIDGE ROAD | | | | TAMPA | FL | 33637 | 4303 |
| HOWARD E ROSSO | 2735 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309 | 1924 |
| HOWARD E RYAN JR | 620 GULF ROAD | | | | ELYRIA | OH | 44035 | 3647 |
| HOWARD E SCHMERZ | 4475 BEDFORD AVE | | | | BROOKLYN | NY | 11235 | 2524 |
| HOWARD E SCHNEIDER | ACCT #2 | 2400 S FINLEY RD APT 364 | | | LOMBARD | IL | 60148 | |
| HOWARD E SMITH TRUSTEE | SMITH FAMILY B TRUST | 7/21/2000 | 80 SCITUATE AVENUE | | HOPE | RI | 02831 | 1890 |
| HOWARD E SMITH TRUSTEE | SMITH FAMILY REVOC LIVING TR | DTD 11/22/94 | 80 SCITUATE AVENUE | | HOPE | RI | 02831 | 1890 |
| HOWARD E SNOW & | MARJORIE E SNOW JTWROS | TOD DTD 12/23/05 | N5774 COUNTY HWY H | | SPOONER | WI | 54801 | 7240 |
| HOWARD E THOMPSON | TR HOWARD E THOMPSON TRUST UA 10/02/99 | 7061 W 130TH STRRET | C/O FOXMOOR APT 109C | PALMER HEIGHTS | CLEVELAND | OH | 44130 | |
| HOWARD E TIFFANY | TOD SUSAN J TIFFANY | SUBJECT TO STA TOD RULES | 56A JACKMAN DRIVE | | POUGHKEEPSIE | NY | 12603 | 1245 |
| HOWARD E VAN CAMP | 20009 VANOWEN | | | | CANOGA PARK | CA | 91306 | 3933 |
| HOWARD E VENSEL | CGM IRA CUSTODIAN | 727 MERCER RD | | | BUTLER | PA | 16001 | 1843 |
| HOWARD E VITTES | 14621 LUDLOW | | | | OAK PARK | MI | 48237 | 4112 |
| HOWARD E WADE | SARAH B WADE JT TEN | 1001 SO MAIN ST | | | ORRVILLE | OH | 44667 | 2256 |
| HOWARD E WALTERS | 110 E MCLEAN ST | | | | SAINT PAULS | NC | 28384 | 1838 |
| HOWARD E WARREN | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043 | 4440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD E WHITE | 2080 FREEMAN RD | | | | MARTIN | GA | 30557 3266 |
| HOWARD E WHITE | 3325 DEL MAR LANE NW | | | | ATLANTA | GA | 30331 1707 |
| HOWARD E WICKHAM | 11711 MAGRADER LANE | | | | ROCKVILLE | MD | 20852 4367 |
| HOWARD E WOOD | PO BOX 106 | | | | CROSS VILLAGE | MI | 49723 0106 |
| HOWARD E WOUSTER | 1128 N GROFF | | | | INDIANAPOLIS | IN | 46222 3013 |
| HOWARD E. ONG D.D.S., INC. | 5265 VIA GERALDINA | | | | YORBA LINDA | CA | 92886 |
| HOWARD EDISON | 201 E OGDEN AVE STE 26 | | | | HINSDALE | IL | 60521 3651 |
| HOWARD EFROS & | FRANCINE EFROS JT TEN | 5390 PICCADILLY CIRCLE | | | WEST BLOOMFIELD | MI | 48322 |
| HOWARD EHRLICH | 2300 W SAMPLE RD | STE 215 | | | POMPANO BEACH | FL | 33073 3049 |
| HOWARD EISENBERG & | ELLEN EISENBERG | 15525 BUSHY TAIL RUN | | | WOODBINE | MD | 21797 |
| HOWARD EIZIKOWITZ | 100 DEHAVEN DRIVE | | | | YONKERS | NY | 10703 1266 |
| HOWARD ELFMAN & | GEORGIA ELFMAN JT TEN | 717 SE 5TH CT | | | FORT LAUDERDALE | FL | 33301 |
| HOWARD ELLISON | 9 GASLIGHT LN | | | | FRAMINGHAM | MA | 01702 5539 |
| HOWARD ELLSWORTH STRAIT | 6901 JACKSON | | | | ANDERSON | IN | 46013 3724 |
| HOWARD ELZEY | 8 ELK RIVER RD | | | | W HENRIETTA | NY | 14586 |
| HOWARD ENGELBERG | 2923 NEWPORT WAY | | | | SINKING SPRING | PA | 19608 |
| HOWARD ENNIS | P O BOX 31 | | | | WOODSTOWN | NJ | 08098 |
| HOWARD ERICKSON | 7155 KESSLING | | | | DAVISON | MI | 48423 2445 |
| HOWARD EUGENE FLORY TTEE | HOWARD EUGENE FLORY & PHYLLIS | IRENE FLORY 1993 TR | U/A 3/18/93 | PO BOX 908 | SALIDA | CA | 95368 0908 |
| HOWARD F BELLIZIO JR | 15 HOMESTEAD LANE | | | | MONMOUTH JUNCTION | NJ | 08852 2418 |
| HOWARD F BURGY | 5390 PINECREST DR | | | | YOUNGSTOWN | OH | 44515 4046 |
| HOWARD F CANTRELL | 1065 WALTON AV | | | | DAYTON | OH | 45402 5336 |
| HOWARD F DAVY | 3895 LEAMAN | | | | FREELAND | MI | 48623 8865 |
| HOWARD F FARLEY | 900 W SHIAWASSEE AVE | | | | FENTON | MI | 48430 1737 |
| HOWARD F GEORGE | NATALIE A GEORGE | UNTIL AGE 21 | 46638 HOUGHTON DR | | UTICA | MI | 48315 |
| HOWARD F GLUCK JR | 2895 OWLTOWN RD | | | | BLAIRSVILLE | GA | 30512 6508 |
| HOWARD F HALL & | KATHERINE E HALL JT TEN | 1156 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 5358 |
| HOWARD F HARDY JR | 22 SOTHARD LANE | | | | WESTCARROLLTON | OH | 45449 |
| HOWARD F HARRIS JR | 2409 N RIDGEWOOD AVE | | | | TAMPA | FL | 33602 1829 |
| HOWARD F HEINTZ | TR HOWARD F HEINTZ TRUST | UA 04/19/05 | 1721 WELLING DR | | TROY | MI | 48085 5085 |
| HOWARD F HICKS | 974 EMERSON | | | | PONTIAC | MI | 48340 3229 |
| HOWARD F HOLMAN III | 1761 GARDEN RD | | | | DURHAM | CA | 95938 9409 |
| HOWARD F JACOB & | MRS JEAN M JACOB JT TEN | PO BOX 523 | | | ARMADA | MI | 48005 0523 |
| HOWARD F KUZELKA | PO BOX 942 | | | | TINLEY PARK | IL | 60477 0942 |
| HOWARD F LEVEY & | GAIL N LEVEY JT TEN | 8 MICHELLE WAY | | | PINE BROOK | NJ | 07058 9446 |
| HOWARD F MILLER | TOD NAMED BENEFICIARY | SUBJECT TO STATE TOD RULES | 1718 S.E. 40TH ST | | CAPE CORAL | FL | 33904 7487 |
| HOWARD F PATTON | PO BOX 191 | | | | DAYTON | OH | 45417 |
| HOWARD F RADANK & | KATHLEEN SMITH JT TIC | 1411 E KINGS ROAD | | | TOMAHAWK | WI | 54487 2008 |
| HOWARD F ROWLEY & | BETTY J ROWLEY JT TEN | 1214 W HURD RD | | | CLIO | MI | 48420 1869 |
| HOWARD F RUBIN TRUSTEE OF THE | HOWARD F RUBIN REVOCABLE | LIVING TRUST U/A/D 5/22/03 | 1701 SANDPIPER DR | | WALDPORT | OR | 97394 9558 |
| HOWARD F SNOOK TOD | JUDY KEAN | 19527 PURNELL AVE | | | ROCKY RIVER | OH | 44116 2724 |
| HOWARD F SWARTZ | 7051 HATCHERY RD | | | | WATERFORD | MI | 48327 1134 |
| HOWARD F SYKES | 19207 GILCHRIST | | | | DETROIT | MI | 48235 2450 |
| HOWARD F TRAUGH | DESIGNATED BENE PLAN/TOD | 2552 E COLE AVE | | | FRESNO | CA | 93720 |
| HOWARD F VOIGT | 11120 W HATCHER RD | | | | SUN CITY | AZ | 85351 4664 |
| HOWARD F WONG | HOWARD F WONG REV TR | 5830 CAMINITO CARDELINA | | | LA JOLLA | CA | 92037 |
| HOWARD F ZOARSKI | 10 PLEASANT POINT RD | | | | BRANFORD | CT | 06405 5602 |
| HOWARD F. NEIMAN | CGM IRA ROLLOVER CUSTODIAN | BABUSH, NEIMAN, KORNMAN & | JOHNSON | 5909 PEACHTREE DUNWDY RD #800 | ATLANTA | GA | 30328 8103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD FAMILY TRUST TRUST | THOMAS B HOWARD TTEE | MARY S HOWARD TTEE | U/A DTD 03/17/1994 | 4415 FAIRFAX AVE | DALLAS | TX | 75205 | 3005 |
| HOWARD FAULK | 117 CHESHIRE LANE | | | | PELHAM | AL | 35124 | 2831 |
| HOWARD FELDMAN | 821 BLEEKER AVENUE | | | | MAMARONECK | NY | 10543 | 4518 |
| HOWARD FENENBOCK | 286 WALTON ST | | | | WEST HEMPSTEAD | NY | 11552 | |
| HOWARD FERRY | 354 CLAREMONT AVE | | | | BUFFALO | NY | 14223 | 2510 |
| HOWARD FINLEY | 2290 BRIDGE CR RD | | | | INCHELIUM | WA | 99138 | |
| HOWARD FITZROY MEGGIE | PSC 80 | PSC 80 BOX 16955 | | | APO | AP | 96367 | 0070 |
| HOWARD FRANCIS HOLMAN III & | JANET WALLACE HOLMAN JT TEN | 1761 GARDEN RD | | | DURHAM | CA | 95938 | 9409 |
| HOWARD FRANKLIN TRAYWICK JR & | SHARON CLINE TRAYWICK JT TEN | 145 MCLEOD AVE | | | BELMONT | NC | 28012 | 4151 |
| HOWARD FRASER | 355 PELHAM RD | APT 603 | | | NEW ROCHELLE | NY | 10805 | 2268 |
| HOWARD FREDRICKS | 2755 N 117TH PL | | | | WAUWATOSA | WI | 53222 | 4101 |
| HOWARD FREEDMAN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 42127 | | | PORTLAND | OR | 97242 | 0127 |
| HOWARD FREY | 725 WALNUT DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | 2313 |
| HOWARD FRIEDMAN & | JANE FRIEDMAN JT TEN | 1223 S CHRISTINE COURT | | | VERNON HILLS | IL | 60061 | 3605 |
| HOWARD FRIEND | CUST ANDREW FRIEND A MINOR | U/ARTICLE 8-A OF | THE PERS PROPERTY LAW OF N Y | 65-61 SAUNDERS ST | FOREST HILLS | NY | 11374 | 4252 |
| HOWARD FURMAN | 176 MELANIE DR | | | | EAST MEADOWS | NY | 11554 | 1440 |
| HOWARD G BERMEL | 3081 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | 3109 |
| HOWARD G BEYER & | PATRICIA A BEYER TRUSTEES | U/A/D 4/7/00 | BEYER LIVING TRUST | 1575 E CAMINO PADRE ISIDORO | TUCSON | AZ | 85718 | |
| HOWARD G ECKERT & | HORTENSE L ECKERT | TR HOWARD G ECKERT & HORTENSE L | ECKERT LIVING TRUST UA 05/17/96 | 645 HIGH ST | VICTOR | NY | 14564 | 1161 |
| HOWARD G FISHER & | DAVID G FISHER JT TEN | 9378 ELMWOOD CT | | | STANWOOD | MI | 49346 | 9305 |
| HOWARD G GEEVE | 2544 ERNST ST | | | | FRANKLIN PARK | IL | 60131 | 3110 |
| HOWARD G HENDRIAN & | BETTY J HENDRIAN | TR HENDRIAN LIVING TRUST UA | 09/09/97 | 56195 10 MILE RD | SOUTH LYON | MI | 48178 | 9758 |
| HOWARD G HODGESON AND | MARJORY M HODGESON JTWROS | 11070 DENTON HILL RD | | | FENTON | MI | 48430 | 2520 |
| HOWARD G HUTCHENS | CHARLES SCHWAB & CO INC CUST | P.O. BOX 808 | | | DINUBA | CA | 93618 | |
| HOWARD G JACOBSON | 7272 S 2530 W | | | | WEST JORDAN | UT | 84084 | 3058 |
| HOWARD G KANEN | R/O IRA DCG & T TTEE | 6 HOLLOWS WEST | | | MUTTONTOWN | NY | 11732 | |
| HOWARD G KANEN & | FAITH G KANEN JTWROS | 6 HOLLOWS WEST | | | MUTTONTOWN | NY | 11732 | |
| HOWARD G KAPLAN & | MARLENE KAPLAN TRS | HOWARD G KAPLAN LTD PROFIT | SHARING PLAN TRUST DTD 7/10/73 | 33 SHERIDAN RD | HIGHLAND PARK | IL | 60035 | 5345 |
| HOWARD G KEARNEY | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870 | 5306 |
| HOWARD G KEITH | 2061 NEXUS CT | | | | APOPKA | FL | 32712 | 4407 |
| HOWARD G LAWSON | 101 PICARD DR | | | | TULLAHOMA | TN | 37388 | 4903 |
| HOWARD G LEWIS JR TTEE | RANDALL K LEWIS TTEE | U/W HOWARD G LEWIS SR | FBO J W LEWIS | PO BOX 178 | KOSCIUSKO | MS | 39090 | |
| HOWARD G MARSCH | 137 COMMONWEALTH CT | | | | FORT PIERCE | FL | 34949 | 8306 |
| HOWARD G MENZEL | 1554 CAPE COD DRIVE | | | | MANSFIELD | OH | 44904 | 2123 |
| HOWARD G MORTON | 5192 TAHQUAMENON TRAIL | | | | FLUSHING | MI | 48433 | 1255 |
| HOWARD G OLSON | 2365 PLEASANT VALLEY RD | | | | NILES | OH | 44446 | 4420 |
| HOWARD G PASCHEDAG | 1407 HWY W | | | | FORISTELL | MO | 63348 | 1014 |
| HOWARD G PRESTON | 241 REYMONT | | | | WATERFORD | MI | 48327 | 2863 |
| HOWARD G SMITH JR & | RITA I SMITH JT TEN | 914 MARY ST | | | VILLE HILLS | KY | 41017 | 1119 |
| HOWARD G STEPHENS & | MARALEE J STEPHENS | TR UA 06/12/91 STEPHENS FAMILY | TRUST | 9220 EL MORADO | FOUNTAIN VALLEY | CA | 92708 | 4448 |
| HOWARD G STRINGER | HOWARD G. STRINGER TRUST | 4330 S EASTERN AVE APT 112 | | | LAS VEGAS | NV | 89119 | |
| HOWARD G TRAVIS | 1711 HIGGINS RD | | | | SAINT HELEN | MI | 48656 | 9706 |
| HOWARD G VEENHUIS & | CAROLYN M VEENHUIS JT TEN | 9205 CORDWOOD TR | | | CHEBOYGAN | MI | 49721 | 8995 |
| HOWARD G WACHENFELD | 100 MULBERRY ST | | | | NEWARK | NJ | 07102 | 4056 |
| HOWARD G. SKAGGS IRA | FCC AS CUSTODIAN | HCR 68 BOX 1320 | | | VIAN | OK | 74962 | 9158 |
| HOWARD GAMBINO | 70 KEVIN DR | | | | FLANDERS | NJ | 07836 | 9753 |
| HOWARD GARY LEROY | 1000 HWY 280 WEST | | | | PLAINS | GA | 31780 | 5024 |
| HOWARD GELLER | 80-20 231ST STREET | | | | QUENNS VILLAGE | NY | 11427 | 2108 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| HOWARD GENE DREXLER | 5000 MONCK COURT | | | | WILMINGTON | NC | 28409 | 3173 |
| HOWARD GEORGE BUHL & | BEATRICE E MARSHALL BUHL JT TEN | 5326 ROSE LANE | | | FLINT | MI | 48506 | 1517 |
| HOWARD GEORGE SCHELL & | JANET DIANE SCHELL | 120 FOAL DR | | | ROSWELL | GA | 30076 | |
| HOWARD GETMAN | PO BOX 6065 | | | | PHILADELPHIA | PA | 19114 | 0665 |
| HOWARD GETMAN & | NINA AARONSON JT TEN | 9101 OLD BUSTLETON AVE APT D-6 | | | PHILADELPHIA | PA | 19115 | 4628 |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424 | 9306 |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424 | 9306 |
| HOWARD GLICKMAN | CUST ELLEN GLICKMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7705 CHERRY BLOSSOM ST | BOYNTON BEACH | FL | 33437 | 5439 |
| HOWARD GLICKMAN | CUST MARCIE GLICKMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 240 CENTRAL AVE APT 1B GREEN | LAWRENCE | NY | 11559 | 1558 |
| HOWARD GLOVER | 19722 AVON AVE | | | | DETROIT | MI | 48219 | 2176 |
| HOWARD GODELSKY | 67 HUDSON WATCH DR | | | | OSSINING | NY | 10562 | 2447 |
| HOWARD GOLD | CUST AVRAM GOLD UGMA NY | 34 VALERIE DRIVE | | | GREENVILLE | SC | 29615 | 1227 |
| HOWARD GOLDBERG | 29 STONEWALL DRIVE | | | | LIVINGSTON | NJ | 07039 | 1837 |
| HOWARD GOLDEN TR | UA 11/01/02 | GOLDEN FAMILY TRUST | 9040 N KOLMAR | | SKOKIE | IL | 60076 | |
| HOWARD GREEN | C/O H WILLIAMS & CO | 145 CHURCH ST | TORONTO ON  M5B 1Y4 | CANADA | | | | |
| HOWARD GREENAWALT | 40002 THOROUGHBRED WAY | | | | QUEEN CREEK | AZ | 85242 | |
| HOWARD GRUNIN | CHARLES SCHWAB & CO INC.CUST | 1658 VALLEY AVE | | | MC LEAN | VA | 22101 | |
| HOWARD GUY | 1008 JARRETT ST | | | | LIBERTY | TX | 77575 | |
| HOWARD H BAKER JR | PO BOX 219 | | | | HUNTERSVILLE | NC | 28070 | 0219 |
| HOWARD H BUCHLER | 5472 W COUNTY HIGHWAY 638 | | | | HAWKS | MI | 49743 | 9759 |
| HOWARD H BUMPUS | 14826 DASHER | | | | ALLEN PARK | MI | 48101 | 2618 |
| HOWARD H CARVIOU | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4279 LAKE CLIFF DR | | CLEMMONS | NC | 27012 | |
| HOWARD H COWAN (IRA) | FCC AS CUSTODIAN | 303 PARK MEADOW LANE | | | CARBONDALE | CO | 81623 | 9130 |
| HOWARD H FLASTER | 46 INTERLAKEN ROAD | | | | STAMFORD | CT | 06903 | 5025 |
| HOWARD H GANSON | 494 1ST ST | | | | BROOKLYN | NY | 11215 | 2606 |
| HOWARD H GREEN | TOD ACCOUNT | 7 KENNARAD ROAD | | | GREENVILLE | PA | 16125 | 9425 |
| HOWARD H HECKENLIVELY JR | 1636 SO 152 ST | | | | OMAHA | NE | 68144 | |
| HOWARD H HUGHES & | CHRISTOPHER R HUGHES JT TEN | 5 TAMARACK LANE | | | GRAY | ME | 04039 | 9619 |
| HOWARD H JOHNSTON | 3295 RIVER EXCHANGE APT 135 | | | | NORCROSS | GA | 30092 | 4220 |
| HOWARD H JONES | 775-3 HAMPTON CIR | | | | AURORA | OH | 44202 | 9259 |
| HOWARD H KITTS | 3691 E 300 N | | | | MARION | IN | 46952 | 6800 |
| HOWARD H KNOBLOCH & | NANCY J KNOBLOCH JT TEN | 6607 NORTH PARKWOOD DRIVE | | | PEORIA | IL | 61614 | 2334 |
| HOWARD H KOCH | COOKSON ELECTRONICS C. PANICO | 109 CORPORATE BLVD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOWARD H KOLTZ TR | UA 12/22/95 | HOWARD H KOLTZ & | JANE H KOLTZ TRUST | 540 PLEASANT ST APT 110 | ELIZABETH | IL | 61028 | |
| HOWARD H LANGHAM | 184 EAST RD APT 112 | | | | DIMONDALE | MI | 48821 | 8795 |
| HOWARD H MACDOUGALL | 127 SCARBORO DR | | | | YORK | PA | 17403 | 3817 |
| HOWARD H MILLER | 13842 FORDHAM | | | | DETROIT | MI | 48205 | 2326 |
| HOWARD H PETZOLD & | NORMA J PETZOLD | PO BOX 1151 | | | SENECA | SC | 29679 | |
| HOWARD H RAASCH & | RITA M RAASCH | TR HOWARD & RITA RAASCH TRUST | UA 06/30/03 | 6222 N STONEY CREEK RD | MONROE | MI | 48162 | 9365 |
| HOWARD H SMITH | 2021 SOUTH HOLLY RD | | | | HOLLY | MI | 48442 | 8321 |
| HOWARD H TROUTMAN | TR HOWARD H TROUTMAN TRUST | UA 10/16/95 | BOX 385 | | PINEBLUFF | NC | 28373 | 0385 |
| HOWARD H TYGAR | 259 21ST ST | APT 4F | | | BROOKLYN | NY | 11215 | 6347 |
| HOWARD H WOLFE & | CLAUDINE W WOLFE | 3630 GARDENS PKWY UNIT 1503C | | | PALM BEACH GARDENS | FL | 33410 | |
| HOWARD HAGAN | CHARLES SCHWAB & CO INC CUST | 1061 ORRTANNA RD | | | ORRTANNA | PA | 17353 | |
| HOWARD HAGER | 7744 PREBLE CO LINE ROAD | | | | GERMANTOWN | OH | 45327 | 9563 |
| HOWARD HAINES HINICH ANDERSON | 1196 MCLEAN AVE | | | | SAINT PAUL | MN | 55106 | |
| HOWARD HALL ROBINSON JR TRUST | U/A/D 9/19/89 | HOWARD HALL ROBINSON JR TTEE | 334 UNIVERSITY PL | | GROSSE POINTE | MI | 48230 | 1636 |
| HOWARD HAMPTON | 839 LAWRENCE | | | | DETROIT | MI | 48202 | 1018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD HAMPTON & | CREOLA HAMPTON JT TEN | 839 LAWRENCE | | | | DETROIT | MI | 48202 | 1018 |
| HOWARD HANSCOM | 74 CONRAD RD | | | | | MELROSE | MA | 02176 |
| HOWARD HANSEN & | VIRGINIA HANSEN TTEE | HOWARD &VIRGINIA HANSEN | LIV TR UAD 01/27/2000 | 746 DIVISION STREET | | PLEASANTON | CA | 94566 | 6510 |
| HOWARD HANTMAN | PO BOX 40733 | | | | | TUCSON | AZ | 85717 | 0733 |
| HOWARD HART & | ALFRED N COX | TR HOWARD HART REVOC TRUST | UA 08/29/89 | 1177 CALIFORNIA ST #412 | | SAN FRANCISCO | CA | 94108 | 2219 |
| HOWARD HASELKORN & | ANNE M HASELKORN | TR HASELKORN LIVING TRUST | UA 01/13/95 | 175 W 92ND ST | | NEW YORK | NY | 10025 | 7501 |
| HOWARD HEDDERMAN | 37728 ARLINGTON DR | | | | | WILLOUGHBY | OH | 44094 | 5719 |
| HOWARD HEIDINGSFELDER | DESIGNATED BENE PLAN/TOD | 815 IBSEN ST | | | | WOODMERE | NY | 11598 |
| HOWARD HELLER & | JOAN HELLER JT TEN | 8909 VIA TUSCANY DR | | | | BOYNTON BEACH | FL | 33472 |
| HOWARD HENRY MORGEN REV TRUST | HOWARD HENRY MORGEN TRUSTEE | DTD 1/29/08 | 100 MILL RACE DRIVE | | | CHAPEL HILL | NC | 27514 | 3124 |
| HOWARD HILLELSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 408 SADDLE CREEK DRIVE | | | ROSWELL | GA | 30076 |
| HOWARD HOBAUGH & | MRS HILDA M HOBAUGH JT TEN | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148 | 1665 |
| HOWARD HODDER | 58 TENNYSON DRIVE | | | | | LANCASTER | PA | 17602 |
| HOWARD HONIGMAN | CHARLES SCHWAB & CO INC CUST | 17084 MAPLE DR | | | | CHAGRIN FALLS | OH | 44023 |
| HOWARD HOOVER | 535 5TH AVE LAKEMONT | | | | | ALTOONA | PA | 16602 |
| HOWARD HUGHES | 31 BEATRICE DR | | | | | DAYTON | OH | 45404 | 1346 |
| HOWARD HUGO JR & | LINDA ELIN HUGO | 583 VIEJO RD | | | | CARMEL | CA | 93923 |
| HOWARD HUNTSBERGER | CGM IRA BENEFICIARY CUSTODIAN | 1129 HIGHCREST | | | | BURLESON | TX | 76028 | 7465 |
| HOWARD HUTSON | 5608 LINDA LANE | | | | | INDIANAPOLIS | IN | 46241 | 0540 |
| HOWARD I FLEISCHER | HOWARD I FLEISCHER FAMILY TRUS | 11304 EL MONTE | | | | LEAWOOD | KS | 66211 |
| HOWARD I HICKERSON | JULIANN D HICKERSON JT TEN | 136 BURROUGH LANE | | | | CROSSVILLE | TN | 38558 | 8826 |
| HOWARD I RITTMAN | 10289 LAFAYETTE | | | | | DIMONDALE | MI | 48821 | 9426 |
| HOWARD ISAACSON | 217 WILTSHIRE RD | | | | | WYNNEWOOD | PA | 19096 | 3332 |
| HOWARD J ADAMS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 14756 PINE KNOLLS LN | | | RENO | NV | 89511 |
| HOWARD J BARACH & | MRS SUSAN I BARACH JT TEN | 4891 SABAL LAKE CIR | | | | SARASOTA | FL | 34238 | 4460 |
| HOWARD J BARLOW | 719 WEST 60TH ST | | | | | LOS ANGELES | CA | 90044 | 6332 |
| HOWARD J BELT | 99 COUNTRY LANE | | | | | ROCHESTER | NY | 14626 | 3305 |
| HOWARD J BESLACK | 44061 CANDLEWOOD DR | | | | | CANTON | MI | 48187 | 1903 |
| HOWARD J BODRIE | 3809 AUGUSTA ST | | | | | FLINT | MI | 48532 | 5208 |
| HOWARD J BOHLANDER & HOWARD J | BOHLANDER JR & NANCY BLOOM | TR BOHLANDER FAMILY TRUST | UA 01/07/03 | 762 BEAR CLAW WAY | | MADISON | WI | 53717 | 4325 |
| HOWARD J BROEKEMA | 3435 CHAMBERLAIN S E | | | | | GRAND RAPIDS | MI | 49508 | 2650 |
| HOWARD J BULLY & | MRS MARY E BULLY JT TEN | 1047 E GRAND BLVD | | | | FLINT | MI | 48505 | 1505 |
| HOWARD J BURKHAMMER | 3697 FALLEN DRIVE | | | | | JAMESTOWN | PA | 16134 | 3413 |
| HOWARD J CLEM JR | 9 9TH AVE | | | | | BROOKLYN | MD | 21225 | 2911 |
| HOWARD J COLESTON | 2204 DWIGHT WAY | | | | | BERKELEY | CA | 94704 |
| HOWARD J COLLINS JR | CUST JOHN T COLLINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 19 FAIRBROTHERS AVE | | CHARLESTOWN | NH | 03603 | 4756 |
| HOWARD J CORNELIUS | 3219 RYAN AVE | | | | | FORT WORTH | TX | 76110 | 3824 |
| HOWARD J DEACON JR | 29435 ROAM DR | | | | | EVERGREEN | CO | 80439 |
| HOWARD J DOMINICK | 8660 TOWNSHIP HIGHWAY 289 | | | | | SALINEVILLE | OH | 43945 | 7703 |
| HOWARD J ESLIEN | PO BOX 39 | | | | | OCONTO FALLS | WI | 54154 | 0039 |
| HOWARD J GAMBREL | 324 BRYANTS CREEK RD | | | | | RISING SUN | IN | 47040 | 9536 |
| HOWARD J GENISLOW | PO BOX 7558 | | | | | VAN NUYS | CA | 91409 |
| HOWARD J GOODEN | 2364 KENT BLVD NE | | | | | GRAND RAPIDS | MI | 49503 |
| HOWARD J GREENWOOD | 14907 RADSTOOK DR | | | | | HOUSTON | TX | 77062 | 2642 |
| HOWARD J HARMON JR | 1370 S BRENTWOOD DR | | | | | OLATHE | KS | 66062 | 5731 |
| HOWARD J HILDENBRAND & | BARBARA A HILDENBRAND | TR HOWARD J HILDENBRAND LIVING | TRUST UA 05/15/00 | 302 KIDD CASTLE WAY | | WEBSTER | NY | 14580 | 1967 |
| HOWARD J HIPP | 4620 WOOD THRUSH DR | | | | | CLEVELAND | OH | 44134 | 4671 |
| HOWARD J HOFFMAN JR | S5106 PARKER ROAD | | | | | HAMBURG | NY | 14075 | 1633 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| HOWARD J HUNT | ACCOUNT #2 | 6924 E 6TH AVE | | | ANCHORAGE | AK | 99504 | 7038 |
| HOWARD J INWOOD | 1219 MINNESOTA RD LOT 160 | | | | PORT HURON | MI | 48060 | 7038 |
| HOWARD J JENKINS | CUST DAVID HOWARD JENKINS UGMA MA | 20 BLACK OAK ROAD | | | WAYLAND | MA | 01778 | 3604 |
| HOWARD J JEWELL | 11708 29TH AVE | EDMONTON AB  T6J 3K9 | CANADA | | | | | |
| HOWARD J KATEMAN | 16465 JENNINGS ROAD | | | | FENTON | MI | 48430 | 9108 |
| HOWARD J KERNODLE & | FRANCES L KERNODLE | 1103 ROUNDHOUSE LN | | | ALEXANDRIA | VA | 22314 | |
| HOWARD J MCLEMORE | 4212 TIREMAN | | | | DETROIT | MI | 48204 | 3774 |
| HOWARD J MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154 | 2028 |
| HOWARD J MILLER & | DIANA L MILLER JT TEN | 9304 N MATTOX AVE | | | KANSAS CITY | MO | 64154 | 2028 |
| HOWARD J MISCH | 49649 DOVER CT | | | | CHESTERFIELD | MI | 48047 | 1705 |
| HOWARD J MOLNAR | 47 REVERE ROAD | | | | GRAND ISLAND | NY | 14072 | 2813 |
| HOWARD J MONDRY | ALICE J MONDRY JT TEN | ALICE J MONDRY POA | 4700 BLOOMBERG LN | | INVER GROVE | MN | 55076 | 1165 |
| HOWARD J NEELY & | BRUCE A NEELY JT TEN | 1 JANE APPLETON WAY | | | HAMPTON | NH | 03842 | 2405 |
| HOWARD J OGDEN & | VIRGINIA OGDEN JT TEN | 13 SOUTH 200 WEST | | | CENTERAL VALLEY | UT | 84754 | 3225 |
| HOWARD J PALMER | 9 HICKORY LANE | | | | NEW MILFORD | CT | 06776 | 4014 |
| HOWARD J PERRIN | 6249 LINCOLN ST | | | | ALLENDALE | MI | 49401 | 9792 |
| HOWARD J PHELPS & | MARION DIANNE PHELPS | TR HOWARD J PHELPS & MARION D | PHELPS TRUST UA 08/20/97 | 14958 PERE ST | LIVONIA | MI | 48154 | 4737 |
| HOWARD J PHILLIPS | 6019 BELMERE DR | | | | PARMA | OH | 44129 | 5102 |
| HOWARD J POLLACK & | JANET E POLLACK | TR HOWARD J & JANET E POLLACK | REV LIVING TRUST UA 08/14/03 | 49323 GLASCO CT | SHELBY TOWNSHIP | MI | 48315 | 3929 |
| HOWARD J PURCELL JR | 312 RIVERSIDE DRIVE | | | | CHEBOYGAN | MI | 49721 | 2282 |
| HOWARD J RANDALL & | Z MARIE RANDALL JT TEN | 325 CALLE DELICADA | | | SAN CLEMENTE | CA | 92672 | 2201 |
| HOWARD J RATTLIFF JR | HOWARD J RATTLIFF III | UNTIL AGE 21 | 2781 GLEN GARDEN DR | | FORT WORTH | TX | 76119 | |
| HOWARD J ROTH | 4655 CHANTERWOOD DRIVE | | | | COLUMBUS | OH | 43231 | 5947 |
| HOWARD J S BOMSTEIN | 2201 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007 | 4105 |
| HOWARD J SADDLER | 102 HILLCREST DR | | | | WILLIAMSTON | SC | 29697 | 9455 |
| HOWARD J SCHROEDER & | MARY E SCHROEDER  JT TEN | P O BOX 393 | | | HERRIN | IL | 62948 | 0393 |
| HOWARD J SCHULTZ | 7190 NW 170TH ST | | | | TRENTON | FL | 32693 | 7428 |
| HOWARD J SIEGEL & | JUDY S SIEGEL JT TEN | 15020 N SEVENTH DR | | | PHOENIX | AZ | 85023 | 5214 |
| HOWARD J SUTTON | 8692 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 | 9758 |
| HOWARD J THOMAS TRUST | HOWARD J THOMAS TTEE | UAD 03/14/1989 | PENICK VILLAGE NORTH 203 | PO BOX 2001 | SOUTHERN PNES | NC | 28388 | 2001 |
| HOWARD J WEINER | 6336 ORCHID LANE | | | | DALLAS | TX | 75230 | 4034 |
| HOWARD J WILKINSON JR TRUSTEE | HOWARD J WILKINSON JR TRUST | U/A DATED 09/14/07 | 1108 JO CARR DR | | CHESTERFIELD | MO | 63017 | 8404 |
| HOWARD J WILWERDING | 18358 102ND WAY SOUTH | | | | BOCA RATON | FL | 33498 | 1663 |
| HOWARD J YOUNG | 736 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | 1923 |
| HOWARD J ZLOTNICK | 3921 POWHATAN PKWY | | | | WILLIAMSBURG | VA | 23188 | 2779 |
| HOWARD J. BRUNS | CGM IRA CUSTODIAN | 746 CABLE BEACH LANE | | | NORTH PALM BEACH | FL | 33410 | 3411 |
| HOWARD J. CARL | 300 W DELAWARE PKWY | VILLAS NJ 08251-2702 | | | VILLAS | NJ | 08251 | 2702 |
| HOWARD JACOBS | DONNA JACOBS JT TEN | 81 POPLAR STREET | | | RIDGEFIELD PK | NJ | 07660 | 1555 |
| HOWARD JACOBSON | 7387 SIMSBURY DR | | | | W BLOOMFIELD | MI | 48322 | |
| HOWARD JAKOB | CGM IRA CUSTODIAN | SILBO INDUSTRIES | 50 CHESTNUT RIDGE ROAD | | MONTVALE | NJ | 07645 | 1814 |
| HOWARD JAMES BLYLER | BOX 217 | | | | COWEN | WV | 26206 | 0217 |
| HOWARD JAMES KING | CHARLES SCHWAB & CO INC CUST | 3404 MAIDER RD | | | CLAY | NY | 13041 | |
| HOWARD JOEL MERKEL | 18 MALLARD DR | | | | GREENWICH | CT | 06830 | 6710 |
| HOWARD JOHN HOOVER | CGM IRA ROLLOVER CUSTODIAN | 3332 TIQUEWOOD CIRCLE | | | COMMERCE TWP | MI | 48382 | 1463 |
| HOWARD JOHNSON | 14 JOELSON CT | | | | ALBANY | NY | 12209 | |
| HOWARD JORDAN | 2725 HWY 22 | | | | EDWARDS | MS | 39066 | 9798 |
| HOWARD JORDAN | 12831 SPINDLEWOOD DRIVE | | | | LAMIRADA | CA | 90638 | 2738 |
| HOWARD JOSEPHBERG | 535 E NORTHAMPTON ST | | | | BATH | PA | 18014 | 1618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD JUSAS | 15 SHETLAND LN | | | | ST JAMES | NY | 11780 | 1633 |
| HOWARD K BAKER | 804 CHURCH ST | | | | VALDESE | NC | 28690 | 2120 |
| HOWARD K BALDWIN | 201 HIGH ST | | | | DANVILLE | IN | 46122 | 1015 |
| HOWARD K BRUNK | 16564 FISH ROAD | | | | PEMBERVILLE | OH | 43450 | 9614 |
| HOWARD K BUHL JR & | MRS DOROTHY ELLEN BUHL JT TEN | PO BOX 121 | | | MAPAVILLE | MO | 63065 | 0121 |
| HOWARD K COX | 124 W 1450 N | | | | SUMMITVILLE | IN | 46070 | 9694 |
| HOWARD K CUSHWA | 128 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419 | 7031 |
| HOWARD K CUSHWA & | NORMA G CUSHWA JT TEN | 128 POLICEMAN CLUB RD | | | FALLING WATER | WV | 25419 | 7031 |
| HOWARD K FAY JR | 33 OVERLOOK DR | | | | WESTBOROUGH | MA | 01581 | 3540 |
| HOWARD K LAM | CHARLES SCHWAB & CO INC.CUST | 32712 RACHEL CIR | | | DANA POINT | CA | 92629 | |
| HOWARD K MC MICHAEL | 6513 DIAMOND DRIVE | | | | MCKINNEY | TX | 75070 | 7983 |
| HOWARD K PERRYDORE | 32119 CAMBRIDGE | | | | GARDEN CITY | MI | 48135 | 1737 |
| HOWARD K ROYSTER | PO BOX 44 | | | | HARRISBURG | OH | 43126 | 0044 |
| HOWARD K SOBEL & DIANE SOBEL | HOWARD K SOBEL FAM LIV TST | 6535 N SAINT LOUIS AVE | | | LINCOLNWOOD | IL | 60712 | |
| HOWARD K SWETT | TR THE SWETT FAMILY TRUST | UA 1/14/91 | 69740 WHITE SCHOOL RD | | STURGIS | MI | 49091 | 9253 |
| HOWARD K THOMASSON | 1908 11TH AVE | | | | BELLE PLAINE | IA | 52208 | 1128 |
| HOWARD K WAGENHEIM | CGM IRA CUSTODIAN | 14 FOXCREEK CT. | | | OWINGS MILLS | MD | 21117 | 1032 |
| HOWARD K WATTS TR | DORIS F WATTS TTEE | U/A DTD 02/02/2000 | 3920 S 12TH | | QUINCY | IL | 62305 | 7512 |
| HOWARD K WIIST & | LINDA M WIIST JT TEN | 1946 COUNTRY CLUB DRIVE | | | BONIFAY | FL | 32425 | 4603 |
| HOWARD K. KUSLER | 5529 WESTFIELD CT | | | | LAKE OSWEGO | OR | 97035 | 6715 |
| HOWARD KAMINSKY (IRA) | FCC AS CUSTODIAN | 261 WOODLANDS DR. | | | TUXEDO | NY | 10987 | 4819 |
| HOWARD KANNER | 930 BLUEGRASS LN | | | | ROCKLEDGE | FL | 32955 | 6102 |
| HOWARD KATZ | 2650 SW SCHAEFFER RD | | | | WEST LINN | OR | 97068 | 9659 |
| HOWARD KAUFMAN DCSD | 420 CHESTNUT LN | | | | EAST MEADOW | NY | 11554 | 3716 |
| HOWARD KAY IRA | FCC AS CUSTODIAN | 9474 PARK LN | | | DES PLAINES | IL | 60016 | 3902 |
| HOWARD KEITH JACOBY | 5 TUDOR CITY PL 1830 | | | | NEW YORK | NY | 10017 | 6877 |
| HOWARD KENNETH SHEDD | 6531 CHIEF RD | | | | BRETHREN | MI | 49619 | 9780 |
| HOWARD KENNETH THOMPSON | 532 SUBER DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| HOWARD KIRST IRA | FCC AS CUSTODIAN | 8084 SISSON HWY | | | EDEN | NY | 14057 | 9558 |
| HOWARD KNAPP | CUST GLENN F KNAPP U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 52 PERRY DRIVE | NEW MILFORD | CT | 06776 | 4215 |
| HOWARD KOHLBENNER JR | TR HOWARD KOHLBRENNER JR TRUST | UA 11/28/01 | 2215 CLOVER DR | | BROOMALL | PA | 19008 | 2821 |
| HOWARD KOLODNY & | MRS ELAINE KOLODNY JT TEN | 3503 FREDERICK PL | | | KENSINGTON | MD | 20895 | 3406 |
| HOWARD KOSOWSKY | H K TECHNICAL ASSOCIATES MPP | 3832 SHIPPING AVE | | | MIAMI | FL | 33146 | |
| HOWARD KRAMER | CHARLES SCHWAB & CO INC CUST | 72-81 113TH ST APT 3L | | | FOREST HILLS | NY | 11375 | |
| HOWARD KRAMER | EVONNE KRAMER | CHARLES SCHWAB & CO INC CUST | 72-81 113TH ST APT. 3L | | FOREST HILLS | NY | 11375 | |
| HOWARD KRAMER | HOWARD KRAMER REV TRUST | 72-81 113TH ST APT 3L | | | FOREST HILLS | NY | 11375 | |
| HOWARD KRAMER & JOHN COSTELLO | INDUSTRIAL PAPER TUBE INC PRO | 72-81 113TH STREET | APT 3L | | FLUSHING | NY | 11375 | |
| HOWARD KRIEGER AND | RENEE KRIEGER JTWROS | 17 STACEY DRIVE | | | CREAM RIDGE | NJ | 08514 | 1513 |
| HOWARD KUBITZ & | ETHEL KUBITZ TEN ENT | 5524 PHILLIPS AVE | | | PITTSBURGH | PA | 15217 | 1907 |
| HOWARD L ABBOTT | 318 LAKE MARINA DR APT 113 | | | | NEW ORLEANS | LA | 70124 | |
| HOWARD L ALLEN | 150 N GLEANER RD | | | | SAGINAW | MI | 48609 | 9411 |
| HOWARD L ALLER III | CUST CAROLINE C ALLER UGMA CT | 8 WILLOW PL | | | BROOKLYN | NY | 11201 | 4513 |
| HOWARD L ALLER III | CUST SARAH D ALLER UGMA CT | 95 INTERLAKEN RD | | | LAKEVILLE | CT | 06039 | 2122 |
| HOWARD L ANDERSON & | ELIZABETH S ANDERSON | TR HOWARD L ANDERSON FAM TRUST | UA 08/15/95 | 111 PLANTATION DR | CARSON CITY | NV | 89703 | 5411 |
| HOWARD L AUSTIN | 6704 S BANCROFT RD | | | | BANCROFT | MI | 48414 | 9729 |
| HOWARD L BENNINGER IRA | FCC AS CUSTODIAN | RR 2 BOX 2178 | | | LACEYVILLE | PA | 18623 | 9402 |
| HOWARD L BIEBER | SANDRA A BIEBER | PO BOX 3054 | | | YOUNGSTOWN | OH | 44511 | 0054 |
| HOWARD L BOLTSON | 22 AUTUMN DR | | | | EAST NORTHPORT | NY | 11731 | 2602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD L BREEDEN | 400 N PLAZA DR #419 | | | | APACHE JUNCTION | AZ | 85220 5506 |
| HOWARD L BROWN | CUST PAUL C BROWN UGMA UT | 3771 AERIE COVE | | | SALT LAKE CITY | UT | 84121 5983 |
| HOWARD L BROWN | G 6461 N BELSAY | | | | FLINT | MI | 48506 |
| HOWARD L BURNSIDE & | NANCY Z BURNSIDE TEN ENT | 5718 EMORY RD | | | UPPERCO | MD | 21155 9759 |
| HOWARD L BURTON | 37 WINDSOR RD | | | | NEWNAN | GA | 30263 5515 |
| HOWARD L CALHOUN IRA | FCC AS CUSTODIAN | ONE CASCADE PLAZA | 15TH FLOOR | | AKRON | OH | 44308 1136 |
| HOWARD L CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420 8248 |
| HOWARD L CHAPMAN III | KODIE M CHAPMAN | UNTIL AGE 18 | 200 CONGAREE CT | | SWANSEA | SC | 29160 |
| HOWARD L COATES | PO BOX 996 | | | | GRIFFIN | GA | 30224 |
| HOWARD L COHODAS | 900 GARFIELD APT 20 | | | | MARQUETTE | MI | 49855 3225 |
| HOWARD L COSSIN | 19000 MERRIMAN ROAD | | | | LIVONIA | MI | 48152 3372 |
| HOWARD L CRABTREE | 3329 S DUFFIELD ROAD | | | | LENNON | MI | 48449 9408 |
| HOWARD L DAFFNER | 314 E COURTOIS STREET | | | | SAINT LOUIS | MO | 63111 3417 |
| HOWARD L DICK | HOWARD L. DICK TRUST | 57 DAISEY AVE | | | OCEAN VIEW | DE | 19970 |
| HOWARD L DISHNER | 2322 DAKOTA | | | | FLINT | MI | 48506 4905 |
| HOWARD L DRAKE | 2612 CRYSTAL RD | | | | VESTABURG | MI | 48891 9725 |
| HOWARD L DUNBAR | BY HOWARD L DUNBAR | 1412 ALGER ST | | | SAGINAW | MI | 48601 3016 |
| HOWARD L DUPUIS | 305 EDWARD STREET | | | | VERONA | WI | 53593 1009 |
| HOWARD L ELLINGSWORTH | 305 BRADY LN | | | | MIDDLETOWN | DE | 19709 9011 |
| HOWARD L FARGO | CUST MICHAEL A LUCAS | UGMA CA | 100 EAST POPLAR ST | | GROVE CITY | PA | 16127 2219 |
| HOWARD L FOOTE | 127 HULBURT RD | | | | FAIRPORT | NY | 14450 2435 |
| HOWARD L FRANKLIN | 13576 BIRWOOD | | | | DETROIT | MI | 48238 2202 |
| HOWARD L GARDNER | 14037 SANTA ROSE | | | | DETROIT | MI | 48238 2512 |
| HOWARD L GASTON | 8379 YOLANDA | | | | DETROIT | MI | 48234 3353 |
| HOWARD L GLASSCOCK & | ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | YOUNGSVILLE | NC | 27596 9363 |
| HOWARD L GLASSCOCK & | ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | YOUNGSVILLE | NC | 27596 9363 |
| HOWARD L GRIFFIN | 14110 NICHOLS RD | | | | MONTROSE | MI | 48457 9433 |
| HOWARD L HAM | 632 THOMPSON ST | | | | SAGINAW | MI | 48607 1657 |
| HOWARD L HARTING | 2105 N VALLEY DR | | | | MUNCIE | IN | 47304 9685 |
| HOWARD L HAUGHT & | GLORIA J ROSENTHAL JT TEN | 16418 NEWBY'S SHOP ROAD | | | ELKWOOD | VA | 22718 2117 |
| HOWARD L HAWKINS | 9680 NESBIT FERRY ROAD | | | | ALPHARETTA | GA | 30022 6872 |
| HOWARD L HELWIG | 1921 ROBERT HALL BLVD | APT 7106 | | | CHESAPEAKE | VA | 23324 2983 |
| HOWARD L HENDERSON & | MARY D HENDERSON TEN ENT | 27147 RED FOX DRIVE | | | BROOKSVILLE | FL | 34602 5478 |
| HOWARD L HIGHT | JUDITH J HIGHT JT TEN | 6330 AYLESWORTH AVE | | | LINCOLN | NE | 68505 1275 |
| HOWARD L HOLEMAN | 4115 GRAYTON | | | | WATERFORD | MI | 48328 3426 |
| HOWARD L HUMMEL & | REBA J HUMMEL | TR UA 01/21/94 HOWARD L HUMMEL | TRUST | 3094 S GENESEE RD | BURTON | MI | 48519 1420 |
| HOWARD L JOHNSON | 4320 SALINE WATERWORKS RD | | | | SALINE | MI | 48176 9701 |
| HOWARD L JOHNSON | TR UA 09/25/91 THE HOWARD L | JOHNSON REVOCABLE TRUST | 609 JOHNSTON PL | | N MYRTLE BEACH | SC | 29582 2620 |
| HOWARD L JONES | 3030 WEBB ST | | | | DETROIT | MI | 48206 1487 |
| HOWARD L KELLEY & | DAWN MARIE KELLEY JT WROS | 1357 HEIGHTS RD | | | LAKE ORION | MI | 48362 2210 |
| HOWARD L KINCADE | 596 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120 9118 |
| HOWARD L KOCHWELP | PATRICIA J KOCHWELP | 13407 HEIGHTS HALL | | | SAN ANTONIO | TX | 78230 5865 |
| HOWARD L KUHN | 17333 ENGLISH RD | | | | MANCHESTER | MI | 48158 9643 |
| HOWARD L LANDON | 8741 52ND DR E | | | | BRADENTON | FL | 34202 3725 |
| HOWARD L LANG | CGM IRA CUSTODIAN | 8026 E ARROYO HONDO RD | | | SCOTTSDALE | AZ | 85266 1054 |
| HOWARD L LAUFER & | MARION L LAUFER TTEES | HOWARD L & MARION L LAUFER | 6424 S RIVER RD | | WEST BEND | WI | 53095 3504 |
| HOWARD L MANN | 1910 W PIERSON RD | | | | FLINT | MI | 48504 1929 |
| HOWARD L MARTIN | DESIGNATED BENE PLAN/TOD | 245 GRISTMILL RD APT 2 | | | NEW HOLLAND | PA | 17557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD L MASON | BOX 427 | | | | DEARBORN | MI | 48121 | 0427 |
| HOWARD L MASON | PO BOX 427 | | | | DEARBORN | MI | 48121 | |
| HOWARD L MCKEE & | ELIDA M MCKEE | JT TEN | 3612 KINGS CORNER RD | | OSCODA | MI | 48750 | 9667 |
| HOWARD L MORIN & | MARGARET E MORIN JT TEN | 2362 ACOMA DR | | | BULLHEAD CITY | AZ | 86442 | 7400 |
| HOWARD L MURPHY & | MABEL S MURPHY JT TEN | 2553 VAN BUREN AVE | | | OGDEN | UT | 84401 | 2721 |
| HOWARD L MYERS | PO BOX 268 | 4371 E LAKE ROAD | | | WILSON | NY | 14172 | 9753 |
| HOWARD L NEDDO | 30 COUNTY ROAD 416 S | | | | LAKE PANASOFFKEE | FL | 33538 | 6256 |
| HOWARD L NOAH IRA | FCC AS CUSTODIAN | 8107 WEST 101ST ST | | | OVERLAND PARK | KS | 66212 | 3412 |
| HOWARD L PEAK | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108 | 3705 |
| HOWARD L PHELPS JR | 300 ATWATER ST | | | | LAKE ORION | MI | 48362 | 3303 |
| HOWARD L RAINWATER | 829 GERALD | | | | FERGUSON | MO | 63135 | 1317 |
| HOWARD L RESNIKOFF | 316 MID VALLEY CENTER | APT 281 | | | CARMEL | CA | 93923 | 8516 |
| HOWARD L ROBINSON & | GEORGIA A ROBINSON JT TEN | 200 PEYTON PLACE SW | APT 12103 | | ATLANTA | GA | 30311 | |
| HOWARD L ROE | PO BOX 077621 | | | | COLUMBUS | OH | 43207 | 7621 |
| HOWARD L ROGERS | 102 TAYLOR ST | | | | CLEMSON | SC | 29631 | 1847 |
| HOWARD L ROSEBROOK | 2823 HINDE AVE | | | | SANDUSKY | OH | 44870 | 5957 |
| HOWARD L ROSENMAYER | 164 BRANDON COURT | | | | BOLINGBROOK | IL | 60440 | 1804 |
| HOWARD L SCHAMEL | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 | |
| HOWARD L SCHROEDER | HC 109 | BOX 31 | | | CABALLO | NM | 87931 | 9703 |
| HOWARD L SELL & | BETTY K SELL | HOWARD L SELL REVOCABLE TRUST | RT 1 BOX 20 | | FREDONIA | KS | 66736 | |
| HOWARD L SHERIDAN | CHARLES SCHWAB & CO INC CUST | PO BOX 7669 | | | COVINGTON | WA | 98042 | |
| HOWARD L SHOFER REV TR | 202 LONG POINT ROAD | | | | CROWNSVILLE | MD | 21032 | |
| HOWARD L SMITH | PO BOX 489 | | | | MARLIN | TX | 76661 | 0489 |
| HOWARD L SMOLT | W6292 FAWN LN | | | | PESHTIGO | WI | 54157 | 9451 |
| HOWARD L SNIDER III & | J SNIDER | 11 PARK AVE | | | ESSEX JUNCTION | VT | 05452 | |
| HOWARD L SPESSARD | 2301 LILLIE HELL LN APT 205 | | | | WILLIAMSBURG | OH | 45176 | 8907 |
| HOWARD L STANLEY | 398 CITATION DRIVE | | | | CANTONMENT | FL | 32533 | 7463 |
| HOWARD L STCLAIR | 9314 SNYDER LANE | | | | PERRY HALL | MD | 21128 | 9415 |
| HOWARD L TERRY | 19340 MAGNOLIA | | | | SOUTHFIELD | MI | 48075 | 4165 |
| HOWARD L THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032 | 3442 |
| HOWARD L THOMPSON | 753 N HILLSDALE | | | | TUPELO | MS | 38801 | 2978 |
| HOWARD L TOMB | CHARLES SCHWAB & CO INC CUST | HOWARD L TOMB PRFT SHRG PLAN | 622 2ND ST | | BROOKLYN | NY | 11215 | |
| HOWARD L TUBB | 27573 BRISTOL DR | | | | WARREN | MI | 48092 | 3005 |
| HOWARD L UNDERWOOD TRUSTEE | THE HOWARD L UNDERWOOD | REVOCABLE LIV TR DTD 09/09/00 | 16 SOWELL LANE | | HUNTSVILLE | TX | 77320 | 0280 |
| HOWARD L VIRES | 43 ERIC DR | | | | MONROE | MI | 48162 | 9259 |
| HOWARD L VOGELAAR | 8702 FERGUS RD | | | | ST CHARLES | MI | 48655 | 9610 |
| HOWARD L WATKINS & | BLONDELL L WATKINS JT TEN | 36 N EASTWAY DR | | | PONTIAC | MI | 48342 | 2929 |
| HOWARD L WEISEL | 14712 WHITE LANE CT | | | | CHESTERFIELD | MO | 63017 | 7955 |
| HOWARD L WEISZ JR & | ANN H WEISZ TEN ENT | 3421 HIDDEN LK DR W | | | JACKSONVILLE | FL | 32216 | 6329 |
| HOWARD L WHITESIDE JR | 1532 EUCLID | | | | LINCOLN PARK | MI | 48146 | |
| HOWARD L WILCOX JR | 26351 W CEDAR NILES CIR | | | | OLATHE | KS | 66061 | 7478 |
| HOWARD L WINTER | TR HOWARD L & LILLIAN A WINTER | TRUST UA 9/15/94 | 24500 METROPOLITAN PARKWAY | | CLINTON TWP | MI | 48035 | |
| HOWARD L WORLEY & | LOIS H WORLEY JT TEN | BOX 1094 | | | EL DORADO | KS | 67042 | |
| HOWARD L. DROZ | CGM IRA CUSTODIAN | 5765 25TH PLACE | | | PHOENIX | AZ | 85016 | 2804 |
| HOWARD L. SCOTT TTEE | FBO HOWARD L. SCOTT | U/A/D 03/29/93 | 11301 HIDDEN LAKE DR., APT 607 | | RAYTOWN | MO | 64133 | 7411 |
| HOWARD LAPIDOS | ILENE LAPIDOS | JT TEN | 63 PROSPECT AVE APT 6A | | HEWLITT | NY | 11557 | 1639 |
| HOWARD LASKER & | SHELLY LASKER JT TEN | SPECIAL ACCT #2 | 416 AVE L | | BROOKLYN | NY | 11230 | 4614 |
| HOWARD LAVERNE OWENS | 115 ROGUE RIVER HWY #309 | | | | GRANTS PASS | OR | 97527 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD LAVINE | 7841 S W 129 TERRACE | | | | MIAMI | FL | 33156 6153 |
| HOWARD LAWRENCE JENSEN | 925 E ELSINORE | | | | OTHELLO | WA | 99344 1140 |
| HOWARD LEE BALDRIDGE | CHARLES SCHWAB & CO INC CUST | 11072 MEADE RD | | | ALTAMONT | KS | 67330 |
| HOWARD LEE BROCKHOUSE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 105 | | MIDDLE RIVER | MN | 56737 |
| HOWARD LEE CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | 2704 OAK AVE | | | MANHATTAN BEACH | CA | 90266 |
| HOWARD LEE GRIFFIN | 2303 AVENUE P | | | | HUNTSVILLE | TX | 77340 5510 |
| HOWARD LEE SCHWARTZ | #6-G | 455 E 14 ST | | | NEW YORK | NY | 10009 2835 |
| HOWARD LEE SHOFER | CHARLES SCHWAB & CO INC CUST | 202 LONG POINT ROAD | | | CROWNSVILLE | MD | 21032 |
| HOWARD LEE ZMIJEWSKI | 4700 W 20TH ST APT 1 | | | | CICERO | IL | 60804 2513 |
| HOWARD LEESER | 44 COLONIAL DR | | | | NEWTOWN | PA | 18940 1102 |
| HOWARD LEO KUHN | EDSEL FORD CT. | | | | ST. CLAIR SHORES | MI | 48080 |
| HOWARD LEONIDUS MILLER | 61171 HITCHING POST LN | | | | BEND | OR | 97702 2519 |
| HOWARD LEU | 130 WEST OSHKOSH STREET | | | | RIPON | WI | 54971 1005 |
| HOWARD LEVINE | 90 GLENBROOKE | DALLARD DES ORMEAUX QC  H9A 2L8 | CANADA | | | | |
| HOWARD LEVINE | CUST ALEX LEVINE | UTMA NJ | 55 OTTOWA RD S | | MARLBORO | NJ | 07746 1248 |
| HOWARD LEWIS KUEHNE | 716 ABBEY ARCH | | | | VIRGINIA BEACH | VA | 23455 6502 |
| HOWARD LOCK NG | CHARLES SCHWAB & CO INC.CUST | 35 NORTHRIDGE DR | | | DALY CITY | CA | 94015 |
| HOWARD LOCKWOOD | 133 ASCAN AVE | | | | FOREST HILLS | NY | 11375 5948 |
| HOWARD LUCKOFF | FBO ANDREW LUCKOFF | 240 MARBLEHEAD DR | | | BLOOMFIELD | MI | 48304 3337 |
| HOWARD M & HARRIET R ALLEN TTEES | FBO ALLEN FAMILY TR-HARRIET ALLEN | SEPARATE PPTY DTD 8-7-91 | 3750 EL CANTO DR | | SPRING VALLEY | CA | 91977 1911 |
| HOWARD M ADDISON | PO BOX 1504 | | | | ST STEPHEN | SC | 29479 1504 |
| **HOWARD M BAIN &** | **MELANIE BAIN JT TEN** | **645 KINCAID** | | | **HIGHLAND PARK** | **IL** | **60035 5037** |
| HOWARD M BARNUM JR AND | DIANE BARNUM JTWROS | 105 HETHERTON DRIVE | | | PITTSBURGH | PA | 15237 1719 |
| HOWARD M BRO | CARRINGTON PL | BOX 279 APT 15 | | | TOLEDO | IA | 52342 0279 |
| HOWARD M CANTOR | 3143 GALENA ST | | | | DENVER | CO | 80238 |
| HOWARD M CLEEK & | ROSE CLEEK | THE HOWARD M CLEEK FAMILY | 6171 MANZANILLO DR | | GOLETA | CA | 93117 |
| HOWARD M DAMRON | 10018 SERENITY SHORES | | | | ROCKFORD | MI | 49341 8752 |
| HOWARD M DAVIS | 4706 PRIEN BLUFF DR | | | | LAKE CHARLES | LA | 70605 7720 |
| HOWARD M EDGAR & | SHEILA M EDGAR JT TEN | 804 N 3RD ST | | | JEANNETTE | PA | 15644 1423 |
| HOWARD M FELDMAN & | KAROLL LESLIE FELDMAN | PO BOX 418 | | | LONG BEACH | NY | 11561 |
| HOWARD M FIGHTS | E 9TH | | | | MATTHEWS | IN | 46957 |
| HOWARD M FULLER & | HELEN B FULLER | TR FULLER FAMILY TRUST | UA 01/15/98 | 2831 WALTON WAY | SACRAMENTO | CA | 95821 6227 |
| HOWARD M GILLIAM | 8565 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 8900 |
| HOWARD M GOLDSMITH & | MOLLY H GOLDSMITH | 9234 BURBANK ROAD | | | PHILADELPHIA | PA | 19115 3414 |
| HOWARD M HACK | 10710 N WOOD CREST DR | | | | MEQUON | WI | 53092 6416 |
| HOWARD M HARRIS | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384 9500 |
| HOWARD M HERRIOT | 427 SEMINOLE RD | | | | JANESVILLE | WI | 53545 4334 |
| HOWARD M HILDRETH | TR UA 10/22/93 HILDRETH | FAMILY REVOCABLE TRUST | 2701 CATTAIL CT | | LONGWOOD | FL | 32779 4846 |
| HOWARD M JENKINS JR | 1823 AZALEA AVE | | | | PORTSMOUTH | VA | 23704 4339 |
| HOWARD M KASOW | CHARLES SCHWAB & CO INC CUST | 58950 OVERSEAS HWY LOT 15 | | | MARATHON | FL | 33050 |
| HOWARD M LURIE | DARLENE M LURIE | JT WROS | PILOT PLUS ACCOUNT | 20125 WESTHAVEN LANE | ROCKY RIVER | OH | 44116 4055 |
| HOWARD M MASON | 183 3RD AVE # 626 | | | | CHULA VISTA | CA | 91910 |
| HOWARD M MC CORMACK & | PATRICIA R MC CORMACK JT TEN | 28 HUNTINGTON RD | | | GARDEN CITY | NY | 11530 3102 |
| HOWARD M MITCHELL | 2411 8TH ST | | | | WYANDOTTE | MI | 48192 4349 |
| HOWARD M MORSE | PO BOX 2267 | | | | SAN RAFAEL | CA | 94912 2267 |
| HOWARD M MOY | 17 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309 2047 |
| HOWARD M PACHTER | & ELAINE B PACHTER JTTEN | 940 N. WEBSTER AVE. | | | SCRANTON | PA | 18510 |
| HOWARD M PRICE | 124 ESTES COURT | SALEM WOODS | | | NEWARK | DE | 19702 2830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD M RAY JR | 983 S MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | 1681 |
| HOWARD M RIGG III PSP | P O BOX 6360 | | | | LAKE CHARLES | LA | 70606 | 6360 |
| HOWARD M ROBERSON | 4308 W LANG ROAD | | | | BEAVERTON | MI | 48612 | 9721 |
| HOWARD M ROCHESTIE | HOWARD M ROCHESTIE REVOCABLE T | 136 MIDDLE RD | | | SANTA BARBARA | CA | 93108 | |
| HOWARD M ROSEN & | CHERYL ROSEN | 3590 TORREY VIEW CT | | | SAN DIEGO | CA | 92130 | |
| HOWARD M ROSENFELD TTEE | HOWARD M. ROSENFELD REV. TST. U/T/A | DTD 07/13/2004 | 2457 JASU DR | | LAWRENCE | KS | 66046 | 4456 |
| HOWARD M SHERWOOD | 345 S EVERY RD | | | | MASON | MI | 48854 | 9484 |
| HOWARD M SIMPSON | 148 LOCUST POINT ROAD | | | | ELKTON | MD | 21921 | 7742 |
| HOWARD M SMITH | 6422 SHENANDOAH WAY | | | | MADISON | WI | 53705 | 2543 |
| HOWARD M SMITH | 85 W MILLER RD | | | | LA FONTAINE | IN | 46940 | 9100 |
| HOWARD M TANNER | 17285 RIVER BIRCH DRIVE APT 11 | | | | BROOKFIELD | WI | 53045 | |
| HOWARD M THOMAS | 7455 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609 | 5082 |
| HOWARD M TRUAX | 185 E 500 N | | | | LEBANON | IN | 46052 | 9330 |
| HOWARD M WALTERS | P O 485 | | | | FREDERICKTOWN | PA | 15333 | 0485 |
| HOWARD M WEINBERG | 4000 N CHARLES ST UNIT 608 | | | | BALTIMORE | MD | 21218 | 1769 |
| HOWARD M WERNER CREDIT SHELTER | FIRST STATE BANK OF | MIDDLEBURY TTEE | U/A DTD 11/3/03 | 109 S MAIN STREET, P.O.BOX 69 | MIDDLEBURY | IN | 46540 | 0069 |
| HOWARD M WILLIAMS III | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | P O BOX 610 | | REX | GA | 30273 | |
| HOWARD MACK | 5287 WOODCREEK ROAD | | | | DAYTON | OH | 45426 | 1615 |
| HOWARD MAHALEY | PO BOX 823 | | | | DOWAGIAC | MI | 49047 | 0823 |
| HOWARD MAKUFKA | DONNA MAKUFKA JT TEN | 23 SANDY BEACH ROAD | | | ELLINGTON | CT | 06029 | 3118 |
| HOWARD MALCOLM GREEN | 1545 MEADOW BRANCH AVE | | | | WINCHESTER | VA | 22601 | 6702 |
| HOWARD MARC WEISS | 99 CAYUGA ROAD | | | | YONKERS | NY | 10710 | 5145 |
| HOWARD MARKEN | 26200 GEORGE ZEIGER DRIVE #103 | | | | BEACHWOOD | OH | 44122 | 7532 |
| HOWARD MARTIN FENDER JR | SEPARATE PROPERTY | P O BOX #13773 | | | ARLINGTON | TX | 76094 | 773 |
| HOWARD MC CREARY | RR 4 | WALLACEBURG ON  N8A 4L1 | CANADA | | | | | |
| HOWARD MCALONEY | 8219 E 22ND ST | | | | TUCSON | AZ | 85710 | |
| HOWARD MCKINNEY | 2401 OWENS CT | | | | HEPHZIBAH | GA | 30815 | |
| HOWARD MCKINNON | 4118 CLEVELAND AVE | | | | MONTGOMERY | AL | 36105 | |
| HOWARD MESSINGER | 170 E CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| HOWARD MICHAEL BERGER | 5 NOTCH CT | | | | DIX HILLS | NY | 11746 | 5700 |
| HOWARD MICHAEL BERGTRAUM | 10 I U WILLETS ROAD | | | | OLD WESTBURY | NY | 11568 | 1519 |
| HOWARD MICHAEL MARTENS | 56 WATERFORD DR. | | | | MILLS RIVER | NC | 28759 | 9602 |
| HOWARD MIDDLEBROOK | 537 INDIAN GAP | | | | QUITMAN | TX | 75783 | |
| HOWARD MILLER | 1137 PINE STREET | | | | BATAVIA | IL | 60510 | |
| HOWARD MILLER | DIANA L MILLER TTEES | FBO MILLER FAMILY LIVING TRUST | DTD 3/8/02 | 9304 N. MATTOX AVE. | KANSAS CITY | MO | 64154 | 2028 |
| HOWARD MILLER | MITCHELL BRET PARTMAN | UNTIL AGE 21 | 204 WAVERLY AVE | | EAST ROCKAWAY | NY | 11518 | |
| HOWARD MILLER JR | 5720 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039 | 2122 |
| HOWARD MILLIN | 15 WARREN ROAD | | | | MILTON | PA | 17847 | |
| HOWARD MIRACLE | 1124 COBB RD | | | | SAVANNAH | GA | 31410 | 2607 |
| HOWARD MIRSKY | 1755 WYNDHAM DR | | | | S YORK | PA | 17403 | 5914 |
| HOWARD MOHR | 338 OBERLE AVE | | | | BALTO | MD | 21221 | 4704 |
| HOWARD MOONEY | 3211 BRIDGEFIELD DR | | | | LAKELAND | FL | 33803 | |
| HOWARD MOORE | 804 ARRINGTON DR | | | | SILVER SPRINGS | MD | 20901 | 1402 |
| HOWARD MOSS | 1585 MALLARD DR 403 | | | | CLEVELAND | OH | 44124 | 3081 |
| HOWARD MOSS | 440 A HERITAGE HILL | | | | SOMERS | NY | 10589 | 4052 |
| HOWARD MUEHLGAY AND | MICHELLE MUEHLGAY JTWROS | 434 WEST BROADWAY | | | CEDARHURST | NY | 11516 | 1404 |
| HOWARD MUELLER | 626 W. MEQUON RD | | | | MEQUON | WI | 53092 | 3433 |
| HOWARD N BOYAJIAN | 913 RANDALL RD | | | | LAWRENCE | KS | 66049 | 3244 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD N FOX & | CHARLYN J FOX JT TEN | PO BOX 11331 | | | | TERRE HAUTE | IN | 47801 | 1331 |
| HOWARD N GORHAM | PO BOX 32 | | | | | LENOX | MA | 01240 | |
| HOWARD N MIETZ | 305 HIGH ST | # 1 | | | | LOCKPORT | NY | 14094 | 4601 |
| HOWARD N MILLER & | INA M MILLER | TR UA 10/13/87 HOWARD MILLER & | INA M MILLER TRUST | 5719 SO TINA PT | | HOMOSASSA | FL | 32546 | |
| HOWARD N MILLIGAN | 4617 MIDLAND STREET | | | | | WATERFORD | MI | 48329 | 1838 |
| HOWARD N MOXLEY | 3646 HARMONY CHURCH RD | | | | | HVRE DE GRACE | MD | 21078 | 1016 |
| HOWARD N NELSON TTEE | IRENE J NELSON TTEE | U/A/D 02/20/04 | FBO HOWARD & IRENE NELSON TR | W231 23442 EL TORO RD | | LAKE FOREST | CA | 92630 | |
| HOWARD N REEDER | #31 | 53 N MOUNTAIN RD | | | | APACHE JUNCTION | AZ | 85220 | 3556 |
| HOWARD N ROGERS | 12950 N U 31 | | | | | EDINBURG | IN | 46124 | |
| HOWARD N SORENSEN | 350 COUNTY ROAD 514 | | | | | RAINSVILLE | AL | 35986 | 4132 |
| HOWARD N STANTON | 3781 STARSHINE TRAIL | | | | | BRIGHTON | MI | 48114 | 9286 |
| HOWARD N STERN R/O IRA | FCC AS CUSTODIAN | 2925 EASTERN BLVD | | | | BALDWIN | NY | 11510 | 4411 |
| HOWARD N TEICHER | 29 SYCAMORE AVE | | | | | FREEHOLD | NJ | 07728 | |
| HOWARD N WOOD | 11225 S BAKER RD | | | | | ATLANTA | MI | 49709 | 9386 |
| HOWARD NATHAN LEVINE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11 VERNE PL | | | HARTSDALE | NY | 10530 | |
| HOWARD NATTER | APT 3D | 165 WEST END AVE | | | | NEW YORK | NY | 10023 | 5505 |
| HOWARD NEUSTADT | 259 VAN BRUNT STREET APT #1 | | | | | BROOKLYN | NY | 11231 | 1278 |
| HOWARD NOOGER CUST | JOSEPH F NOOGER | UNIF GIFT MIN ACT NJ | 5-23 17TH ST | | | FAIRLAWN | NJ | 07410 | 2161 |
| HOWARD NORDYKE & | LANA NORDYKE JT TEN | 14231 DONEGAL CIRCLE | | | | WICHITA | KS | 67230 | 1520 |
| HOWARD NUSSBAUM | 83 SCARCLIFFE DR | | | | | MALVERNE | NY | 11565 | |
| HOWARD O BACKHAUS | 8490 ACORNE AVE | | | | | MILAN | MI | 48160 | 9509 |
| HOWARD O GORMAN | 24 ANDOVER ROAD | | | | | SPARTA | NJ | 07871 | 1002 |
| HOWARD O MC NEAL | 6354 RUSTIC RIDGE TR | | | | | GRAND BLANC | MI | 48439 | 4957 |
| HOWARD O MIELKE & | MARY LOU MIELKE JT TEN | 2417 GROVE RIDGE DR | | | | PALM HARBOR | FL | 34683 | 3220 |
| HOWARD O NESS & | VIRGINIA A NESS | JT TEN | PO BOX 190 | | | SAN MIGUEL | NM | 88058 | 0190 |
| HOWARD O RICHMOND | 3879 DALEY RD | | | | | ATTICA | MI | 48412 | 9236 |
| HOWARD O SCOTT R/O IRA | FCC AS CUSTODIAN | 7896 DOVEGATE DRIVE | | | | MENTOR | OH | 44060 | 5988 |
| HOWARD O TOWELL | 22425 PRESTIGE DR N | | | | | HOLT | MO | 64048 | 8779 |
| HOWARD O WILSON | 5421 CLINTON ST RD | | | | | BATAVIA | NY | 14020 | 9723 |
| HOWARD OFFENGER | 215 N. MARKET ST. | | | | | MECHANICSBURG | PA | 17055 | |
| HOWARD ONG | CAROLINE E ONG | UNTIL AGE 18 | 5265 VIA GERALDINA | | | YORBA LINDA | CA | 92886 | |
| HOWARD ONG | MADELINE E ONG | UNTIL AGE 18 | 5265 VIA GERALDINA | | | YORBA LINDA | CA | 92886 | |
| HOWARD ONG DDS, INC | 5265 VIA GERALDINA | | | | | YORBA LINDA | CA | 92886 | |
| HOWARD OSHRY & | GLADYS EISMAN | TR HOWARD OSHRY CHILDREN TR FOR | MICHAEL HAROLD | C/O SUPERIOR AUTOMOTIVE W'HOUSE 22 PRATT | | ALLSTON | MA | 02134 | 1809 |
| HOWARD P CARTER | TR CARTER 1995 FAMILY TRUST | UA 01/18/95 | 1361 LIMONITE ST | | | HEMET | CA | 92543 | 7828 |
| HOWARD P CUPPLES | 1022 SANDPIPER LN | | | | | ANNAPOLIS | MD | 21403 | 4633 |
| HOWARD P GARMAN | 2400 SW 86TH AVE | | | | | DAVIE | FL | 33324 | 5758 |
| HOWARD P GREEN IV | 500 S 24TH ST | | | | | PHILADELPHIA | PA | 19146 | |
| HOWARD P HAIMOWITZ | POBOX 752 | | | | | DEERFIELD BCH | FL | 33443 | |
| HOWARD P HARRIS TR | UA 08/26/99 | HOWARD P HARRIS TRUST | 603 S LAFAYETTE ST | | | MACOMB | IL | 61455 | |
| HOWARD P HUNEGS | & SANDRA L HUNEGS JTTEN | 10780 AMHERST CT | | | | INVER GROVE HEIG | MN | 55077 | |
| HOWARD P JOHNSON JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4009 SPRING MEADOW DR | | | ELLICOTT CITY | MD | 21042 | |
| HOWARD P JORDAN | 1200 SMUGGLERS WAY | | | | | CENTERVILLE | OH | 45459 | 5894 |
| HOWARD P KAUFFMAN | SUITE 1720 | 1919 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | 3429 |
| HOWARD P LEIBOW | ANN L LEIBOW | 11848 N CRESCENDO DR | | | | TUCSON | AZ | 85737 | 3741 |
| HOWARD P NICHOLSON | 110 H GOVERNORS CT | | | | | GLEN BURNIE | MD | 21061 | 3194 |
| HOWARD P OLIVER | 16590 OAKFIELD | | | | | DETROIT | MI | 48235 | 3409 |
| HOWARD P SCHWEIKHART | 10 LAKEVIEW CT | | | | | SPRINGBORO | OH | 45066 | 9572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD P SCHWEIKHART & | NORMA E SCHWEIKHART JT TEN | 10 LAKEVIEW CT | | | | SPRINGBORO | OH | 45066 | 9572 |
| HOWARD P SEAMES | PO BOX 314 | | | | | COLUMBIAVILLE | MI | 48421 | 0314 |
| HOWARD P SKINNER | 74 FRONT ST | | | | | HUME | IL | 61932 | 7237 |
| HOWARD P TAYLOR | PEARL TAYLOR JT TEN | 1925 HARDEN BLVD LOT 254 | | | | LAKELAND | FL | 33803 | 1876 |
| HOWARD P THOMAS | 94 PIRES DRIVE | | | | | OAKDALE | CT | 06370 | 1313 |
| HOWARD P WALLACE | 9276 E ML AVE | | | | | GALESBURG | MI | 49053 | 9628 |
| HOWARD P WHITE | 206 HARGROVE RD E | | | | | TUSCALOOSA | AL | 35401 | 5028 |
| HOWARD PAGEL | 5700 LIVERNOIS | | | | | TROY | MI | 48098 | |
| HOWARD PAI | 94-541 MAHINAHOU ST | | | | | MILILANI | HI | 96789 | 2215 |
| HOWARD PALATSKY | CUST JUSTIN PALATSKY | UTMA NJ | 867 WILLIAMSBURG BLVD | | | DOWNINGTOWN | PA | 19335 | 4124 |
| HOWARD PANZER AND | JOANN DORSCH JTWROS | 573 LARAMIE LANE | | | | MAHWAH | NJ | 07430 | 3408 |
| HOWARD PAUL KLEIN & | JANET C BOCCIA-KLEIN | 221 HUDSON AVE | | | | NORWOOD | NJ | 07648 | |
| HOWARD PAXSON KEATES | CUST CHARLES PAXSON UGMA NJ | OXFORD APTS | APT 801 | | | VENTNOR CITY | NJ | 08406 | |
| HOWARD PEARLMAN | 253 UXBRIDGE | | | | | CHERRY HILL | NJ | 08034 | |
| HOWARD PENNINGTON | 3706 OLD SMITHVILLE RD | | | | | MC MINNVILLE | TN | 37110 | 6827 |
| HOWARD PHILLIPS | ILENE PHILLIPS JT TEN | 762 PLEASANTVILLE ROAD | | | | BRIARCLIFF | NY | 10510 | 2312 |
| HOWARD POLLACK (IRA) | FCC AS CUSTODIAN | 7045 N KILPATRICK AVENUE | | | | LINCOLNWOOD | IL | 60712 | 2128 |
| HOWARD POND | 11235 TORRIE WAY #J | | | | | BEALETON | VA | 22712 | |
| HOWARD PUTMAN | PO BOX 423 | | | | | HAZEL PARK | MI | 48030 | 0423 |
| HOWARD Q WONG | 224 E RED OAK DR E | | | | | SUNNYVALE | CA | 94086 | 6646 |
| HOWARD R ADWELL | 208 SIMMENTAL LANE | | | | | GLASGOW | KY | 42141 | 3512 |
| HOWARD R BARNES | 14801 CAVELL | | | | | LIVONIA | MI | 48154 | 3974 |
| HOWARD R BARTON & | MARY E BARTON JT TEN | 25 WEST HILL ROAD | | | | LUDLOW | VT | 05149 | 9680 |
| HOWARD R BONDIE & | EMMA L BONDIE JT TEN | 8141-2 BUGLE COURT | | | | PORT RICHEY | FL | 34668 | 1820 |
| HOWARD R BOUTON TEST TRUST | RICHARD & WILLIAM BOUTON TTEES | U/W/O HOWARD R BOUTON | FBO CYNTHIA & RICHARD S BOUTON | PO BOX 356 | | CORNWALL HDSN | NY | 12520 | 0356 |
| HOWARD R BOUTON TEST TRUST | RICHARD & WILLIAM BOUTON TTEES | U/W/O HOWARD R BOUTON | FBO FRANCES BOUTON | PO BOX 356 | | CORNWALL HDSN | NY | 12520 | 0356 |
| HOWARD R BRACKETT JR & | JUDITH F BRACKETT | DESIGNATED BENE PLAN/TOD | 13800 PELICAN ST | | | PANAMA CITY BEACH | FL | 32413 | |
| HOWARD R CROTTY | & MARY CROTTY JTWROS | 1302 MILDRED LN | | | | BENBROOK | TX | 76126 | |
| HOWARD R FINKBEINER | 4455 ALDER DR | | | | | FLINT | MI | 48506 | 1461 |
| HOWARD R FREELOVE | 36 CLARA AVE | | | | | WARWICK | RI | 02889 | 4606 |
| HOWARD R GENG | 1103-1ST ST S | | | | | MOORHEAD | MN | 56560 | 4001 |
| HOWARD R HADDEN | R 1 BOX 234 CARTHAGE | | | | | CALIFORNIA | KY | 41007 | 9525 |
| HOWARD R HATSCHEK | 8630 BRIARBROOK CIRCLE | | | | | ORANGEVALE | CA | 95662 | 2652 |
| HOWARD R HATSCHEK & | HELENE M HATSCHEK JT TEN | 8630 BRIARBROOK CIR | | | | ORANGEVALE | CA | 95662 | 2652 |
| HOWARD R HAYWARD | 31683 CARLISLE | | | | | WAYNE | MI | 48184 | 1941 |
| HOWARD R HAYWARD & | DOROTHY HAYWARD JT TEN | 31683 CARLISLE | | | | WAYNE | MI | 48184 | 1941 |
| HOWARD R HITE & | THEODORA M HITE JT TEN | 10 DEVONSHIRE SQUARE | | | | MECHANICSBURG | PA | 17050 | 6876 |
| HOWARD R HUNT | 7619 CARSON AVE | | | | | BALTIMORE | MD | 21224 | 3209 |
| HOWARD R JOHNSON & | MRS NANCY L JOHNSON JT TEN | AUSTIN HILL | PO BOX 244 | | | ROCHESTER | VT | 05767 | 0244 |
| HOWARD R JONES | 231 CLARENCE ODELL RD | | | | | BOWLING GREEN | KY | 42101 | 8241 |
| HOWARD R JONES | 3781 US RT 422 NW | | | | | SOUTHINGTON | OH | 44470 | 9504 |
| HOWARD R JONES | 849 BROOKSTONE CT | | | | | SAINT JOHNS | FL | 32259 | 4321 |
| HOWARD R JONES & | ANNA D JONES JT TEN | 849 BROOKSTONE CT | | | | SAINT JOHNS | FL | 32259 | 4321 |
| HOWARD R JORDAN | 101 SHAWNEE TRAIL | | | | | MARTIN | GA | 30557 | 2040 |
| HOWARD R KLEIN | 3420 GARRISON FARMS RD | | | | | BALTIMORE | MD | 21208 | 1850 |
| HOWARD R KUHL | 124 KIMBERLY DR | | | | | EDMOND | OK | 73003 | 2376 |
| HOWARD R LEIB | 133 W CYPRESS RD | | | | | LAKE WORTH | FL | 33467 | 4815 |
| HOWARD R MARDIN | BOX 315 | | | | | FALLBROOK | CA | 92088 | 0315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD R MARQUIS | PO BOX 1041 | | | | HOOD RIVER | OR | 97031 | 0035 |
| HOWARD R MEYERS  & | CYNTHIA MEYERS JT WROS | 524 EAST 72ND STREET APT 39F | | | NEW YORK | NY | 10021 | 9806 |
| HOWARD R MOYER & | FRANCES F MOYER | JT TEN | GRANITE FARMS ESTATESAPT A318 | 1343 W BALTIMORE PIKE | WAWA | PA | 19063 | 5502 |
| HOWARD R RAY CPA PC | PO BOX 2337 | | | | FORT COLLINS | CO | 80522 | 2337 |
| HOWARD R ROLLINS | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204 | 2911 |
| HOWARD R ROSS | 175 LELAWOOD CIRCLE | | | | NASHVILLE | TN | 37209 | 4524 |
| HOWARD R SACHS | 5837 251 STREET | | | | LITTLE NECK | NY | 11362 | |
| HOWARD R SANFORD | LANA C SANFORD | 1359 MARABLE RD | | | LAWRENCEBURG | TN | 38464 | 7531 |
| HOWARD R SERLIN | 6857 CONCORD LANE | | | | NILES | IL | 60714 | 4431 |
| HOWARD R SILVERMAN, TTEE | FBO HOWARD R SILVERMAN SELF | DECLARATION OF TRUST | U/A/D 05/30/02 | 505 RIVERSHIRE PL | LINCOLNSHIRE | IL | 60069 | 3812 |
| HOWARD R SMITH | 8202 STATE RD | | | | GOODRICH | MI | 48438 | 9799 |
| HOWARD R STANFILL & | KARAH M STANFILL | 75 PHEASANT RUN CIRCLE | | | SPRINGBORO | OH | 45066 | |
| HOWARD R STEPP | 3887 MAYFAIR DR | | | | GROVE CITY | OH | 43123 | 9015 |
| HOWARD R STEVENS & | LEILA OMADEAN STEVENS JT TEN | 6448 ORINOCO AVE | | | INDIANAPOLIS | IN | 46227 | 4867 |
| HOWARD R STRICKLAND | 1493 RUSHWOOD CRES | WINDSOR ON  N9H 2A5 | CANADA | | | | | |
| HOWARD R VANICK | UAD 12/27/04 | HOWARD R VANICK TTEE | 12741 PEBBLE DRIVE | | PALOS PARK | IL | 60464 | 1634 |
| HOWARD R WEISENFELD | 3835R EAST THOUSAND OAKS BLVD. | #433 | | | WESTLAKE VILLAGE | CA | 91362 | 6622 |
| HOWARD R WHITLOCK | 1200 WELLINGTON RD | | | | COLONIAL HEIGHTS | VA | 23834 | 2737 |
| HOWARD R WILSON | 1764 HECK HILL RD | | | | SAINT PARIS | OH | 43072 | 9348 |
| HOWARD R WILSON | 2094 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221 | 2754 |
| HOWARD R WINKLER & | BRUCE WINKLER | 13643 SE 89TH CT | | | SUMMERFIELD | FL | 34491 | |
| HOWARD R WOJAHN | 3144 TERESA ST | | | | PORTAGE | IN | 46368 | |
| HOWARD R. PHILLIPS | CHARLES SCHWAB & CO INC CUST | 9861 NW 15TH STREET | | | PLANTATION | FL | 33322 | |
| HOWARD RAAB | 1155 HILLSBORO MILE APT 104 | | | | HILLSBORO BEACH | FL | 33062 | 1742 |
| HOWARD RALPH HOGGAN | TR HOWARD RALPH HOGGAN FAMILY | PROTECTION TRUST | UA 11/30/00 | 2570 ALICE DRIVE | WEST JORDAN | UT | 84088 | 8538 |
| HOWARD RAST | PO BOX 362 | | | | AMARGOSA VLY | NV | 89020 | |
| HOWARD RATCLIFF | 811 112TH ST SW APT I204 | COLBY APARTMENTS | | | EVERETT | WA | 98204 | |
| HOWARD REIN | 511 W ARNOLD STREET | | | | BOZEMAN | MT | 59715 | 6136 |
| HOWARD REITER & | JUDITH REITER JT TEN | 38 SOUTH LILBURN DR | | | GARNERVILLE | NY | 10923 | 1031 |
| HOWARD RICHARD HATSCHEK & | CHARLOTTE T HATSCHEK | 8630 BRIARBROOK CIRCLE | | | ORANGEVALE | CA | 95662 | |
| HOWARD ROBERT MIRENBURG | 6560 BOOTH ST APT 2B | | | | REGO PARK | NY | 11374 | 4131 |
| HOWARD RODAS AND | SALLY RODAS JTWROS | 141 SHADOWBROOK DR | | | ROCHESTER | NY | 14616 | 1520 |
| HOWARD ROITMAN | CUST JULIA CATHERINE ROITMAN UGMA | CO | 2275 MONACO PKWY | | DENVER | CO | 80207 | 3952 |
| HOWARD ROOD | 6712 LINDLEY AVENUE | | | | RESEDA | CA | 91335 | 5548 |
| HOWARD ROSEN | 3590 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 | |
| HOWARD ROSEN | 42 SPRING HOLLOW | | | | NORTH HILLS | NY | 11576 | 2841 |
| HOWARD ROSENBERG | 12300 BARLEY HILL RD | | | | LOS ALTOS HILLS | CA | 94024 | 5232 |
| HOWARD ROSENBLOOM & MILTON | TOTTLE GOODMAN | TR HYDRO MECHANICAL SYS INC | PROF SHAR PLAN 6/10/73 | BOX 62 | WESTVILLE | NJ | 08093 | 0062 |
| HOWARD ROY GROSSNICKLE | CHARLES SCHWAB & CO INC CUST | 245 ALPINE MEADOW CIR | | | OREGON | WI | 53575 | |
| HOWARD RUBENSTEIN | 555 CROWN ST APT 3A | | | | BROOKLYN | NY | 11213 | 5138 |
| HOWARD RUBIN REV TR | HOWARD RUBIN TTEE | BARRY RUBIN TTEE | U/A DTD 01/24/2008 | 7209 GREENTREE ROAD | BETHESDA | MD | 20817 | 1507 |
| HOWARD RUSSELL | TR ESTELLE PARNELL HOWARD | WOOTEN TRUST | UA 11/10/95 | PO BOX 123296 | FT WORTH | TX | 76121 | 3296 |
| HOWARD S BARNETT | CGM SEP IRA CUSTODIAN | DOW 10 ACCT | 6632 CAMILLE AVE | | DALLAS | TX | 75252 | 5492 |
| HOWARD S BRIDGMAN JR | 107 QUAIL LANE | | | | SUMMERVILLE | SC | 29485 | 5127 |
| HOWARD S BROOKS & | SUZANNE D FRIEZE JT TEN | 50 FORSYTHIA LN | | | JERICHO | NY | 11753 | 2337 |
| HOWARD S BROWN AMD | EST RONALD F BROWN SR | 70 FRANKLIN ST | | | TORRINGTON | CT | 06790 | 5508 |
| HOWARD S BUCKLES | 1301 N MONROE DR | | | | XENIA | OH | 45385 | 1623 |
| HOWARD S CHAPMAN | 28650 SETTLERS LANE | | | | PEPPER PIKE | OH | 44124 | 4571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD S DANTOWITZ | 8 PACKARD RD | | | | PEABODY | MA | 01960 | 4534 |
| HOWARD S DOMIN | 950 SOUTH GARCIA #165 | | | | PORT ISABEL | TX | 78578 | 4013 |
| HOWARD S DONALD JR | 17 CHASE GAYTON DRIVE | APT 1413 | | | RICHMOND | VA | 23238 | 6519 |
| HOWARD S FORD II | 1250 JONES ST | | | | RADCLIFF | KY | 40160 | |
| HOWARD S HAFER & | DOROTHY R HAFER TEN ENT | 8287 SW 116TH ST | | | OCALA | FL | 34481 | 5098 |
| HOWARD S HOAG JR | 811 N SCHOOL RD | | | | STERLING | MI | 48659 | 9777 |
| HOWARD S HOOVER | 2139 BURNING TREE CIR | | | | SEBRING | FL | 33872 | 4022 |
| HOWARD S JOLSON & | ALICE TERRY JOLSON | 1435 EAST 35 STREET | | | BROOKLYN | NY | 11234 | |
| HOWARD S K WAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 32 LAWRENCE LN | | LEXINGTON | MA | 02421 | |
| HOWARD S KOST | 19509 ZETAK LANE | | | | CROSBY | TX | 77532 | 7412 |
| HOWARD S KROPP | PO BOX 857 | | | | KIMBERTON | PA | 19442 | 0857 |
| HOWARD S KROPP & | ANNE K KROPP JT TEN | PO BOX 857 | | | KIMBERTON | PA | 19442 | 0857 |
| HOWARD S KUNCKEL | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233 | 9709 |
| HOWARD S LEVELY & | BETTY J LEVELY JT TEN | 2450 KROUSE RD | APT 327 | | OWOSSO | MI | 48867 | 8305 |
| HOWARD S LEWIS AND | VERNA J LEWIS | JT TEN | TOD ACCOUNT | PO BOX 1014 | VANBUREN | MO | 63965 | |
| HOWARD S MACKAY | 10460 GRUBBS ROAD | | | | WEXFORD | PA | 15090 | 9422 |
| HOWARD S NETZLY & | BETTY LOU NETZLY JT TEN | 1535 REX DR | | | ORRVILLE | OH | 44667 | 1138 |
| HOWARD S OLONOFF | DANIELLE AMY OLONOFF | 215 EAST 24TH ST APT#527 | | | NEW YORK | NY | 10010 | |
| HOWARD S RECHTMAN TRUST | HOWARD S RECHTMAN TTEE | UAD 01/12/2001 | 3462 DOVECOTE MEADOW LANE | | DAVIE | FL | 33328 | |
| HOWARD S RICHMAN IRA | FCC AS CUSTODIAN | 9 KENTOR LN | | | WESLEY HILLS | NY | 10952 | 1231 |
| HOWARD S SCHANELY | ROCHELLE SCHANELY JT TEN | 23 STAUFFER DR | | | BOYERTOWN | PA | 19512 | 1226 |
| HOWARD S SEAMAN | 445 OHIO AVE | | | | FREMONT | OH | 43420 | 4119 |
| HOWARD S VANDERBURG | 8990 LAMAR | | | | OLIVE BRANCH | MS | 38654 | |
| HOWARD S WARSHAW | 601 MOORELAND AVE | | | | CARLISLE | PA | 17013 | |
| HOWARD S WERTHEIMER | 5177 STRATHAM DR | | | | ATLANTA | GA | 30338 | 4343 |
| HOWARD S. MAIER | 40 GLADSTONE DR | | | | E BRUNSWICK | NJ | 08816 | 3931 |
| HOWARD SAGE AND | SUSAN SAGE MARSH JTWROS | 333 OAK RIDGE CIRCLE | | | BILOXI | MS | 39531 | 2719 |
| HOWARD SANDE FELDMAN | 821 BLEEKER AVE | | | | MAMARONECK | NY | 10543 | 4518 |
| HOWARD SANDE FELDMAN & | BATYA GORIN JT TEN | 821 BLEEKER AVENUE | | | MAMARONECK | NY | 10543 | 4518 |
| HOWARD SCHERMERHORN | TRUST B UAD 08/08/01 | JEAN M SCHERMERHORN TTEE | 8121 HI-VIEW DRIVE | | N ROYALTON | OH | 44133 | 3827 |
| HOWARD SCHNELL & | JEAN SCHNELL JT TEN | 195 COLONY DRIVE | | | HOLBROOK | NY | 11741 | 2847 |
| HOWARD SCHONINGER | 2380 BAYVIEW LANE | | | | NORTH MIAMI | FL | 33181 | 2432 |
| HOWARD SCHONINGER | EQUITY ACCOUNT | 2380 BAYVIEW LANE | | | NORTH MIAMI | FL | 33181 | 2432 |
| HOWARD SCHREIDELL & | PHYLIS G SCHREIDELL | TR LIVING TRUST 06/27/77 | U-A HOWARD SCHREIDELL | 3302 ARUBA WAY APT 0-2 | COCONUT CREEK | FL | 33066 | 2600 |
| HOWARD SCHUITEMA | CUST MICHAEL SCHUITEMA UGMA MI | 4707 40TH ST S E | | | GRAND RAPIDS | MI | 49512 | 4038 |
| HOWARD SCHWARTZ AND | BRENDA SCHWARTZ JTWROS | 6711 EAST CAMELBACK ROAD | UNIT 22 | | SCOTTSDALE | AZ | 85251 | 2064 |
| HOWARD SCOTT OLONOFF | CHARLES SCHWAB & CO INC CUST | 215 EAST 24TH STREET | APT# 527 | | NEW YORK | NY | 10010 | |
| HOWARD SCOTT OLONOFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 215 EAST 24TH STREET | APT# 527 | NEW YORK | NY | 10010 | |
| HOWARD SETO | EDWARD SETO | YEE SETO SURVIVOR TRUST A | 746 PALMERA CT | | ALAMEDA | CA | 94501 | 4137 |
| HOWARD SEVEL | 6312 BARNESDALE PATH | | | | CENTREVILLE | VA | 20120 | 3900 |
| HOWARD SHAPIRO | 428 BETZ PL | | | | METAIRIE | LA | 70005 | 4402 |
| HOWARD SHELDON ZIMMERMAN | ROTH CONVERSION IRA | 404 SACKETT ST | | | BROOKLYN | NY | 11231 | |
| HOWARD SHULER | 1018 PLANTERS TRACE RD. | | | | SANTEE | SC | 29142 | |
| HOWARD SIDNEY HILBORN | 624 CARDINAL DR | | | | AIKEN | SC | 29803 | 5908 |
| HOWARD SIMONS | 7 MEADOWBROOK RD | APT 1 | TORONTO ON M6B 2S3 | CANADA | | | |
| HOWARD SIMONS | BOX 408 | | | | SHINGLEHOUSE | PA | 16748 | 0408 |
| HOWARD SIMPSON | 41 ELLEN CIRCLE | | | | HAMILTON | OH | 45011 | 5860 |
| HOWARD SLACK | 537 SOUTH 8TH ST | | | | HAMILTON | OH | 45011 | 3671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD SLIKER | 5727 BROOKE LN | | | | SYLVANIA | OH | 43560 | 1551 |
| HOWARD SMITH | 4110 BELVOIR DR. | | | | CHATTANOOGA | TN | 37412 | |
| HOWARD SMITH PEASE 3RD | 41 URBAN ST | | | | STAMFORD | CT | 06905 | 3966 |
| HOWARD SNYDER | 12 HICKORY LANE | | | | PEMBROKE | MA | 02359 | 1836 |
| HOWARD SOBEL | 1280 COMMONWEALTH AVE | APT 5F | | | BRONX | NY | 10472 | 2814 |
| HOWARD SOBEL | CUST NATHANIEL JACOB SOBEL UGMA NY | 1000 PARK AVE | | | NEW YORK | NY | 10028 | 0934 |
| HOWARD SOKOL & | PATRICIA T SOKOL | TR THE SOKOL/TACKES FAMILY | REV LIVING TRUST UA 10/09/01 | 1115 N FORTUNA AVENUE | PARK RIDGE | IL | 60068 | 1956 |
| HOWARD SPANN | 510 EAST 156 STREET #12A | | | | BRONX | NY | 10455 | |
| HOWARD SPENCER II | PO BOX 791 | | | | OWOSSO | MI | 48867 | 0791 |
| HOWARD STANLEY MCELNEA JR | 293 RT 2001 | | | | MILFORD | PA | 18337 | 9716 |
| HOWARD STEPHEN GREENHOUSE & | ELAINE GREENHOUSE JT TEN | 15 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | 1509 |
| HOWARD STERN & | SHEILA STERN JT TEN | 5 DONNYBROOK PLACE | | | YONKERS | NY | 10710 | 2303 |
| HOWARD STEUSSY | 215 N. SHORE | | | | PORT MANSFIELD | TX | 78598 | |
| HOWARD STEVEN MITZ | 1570 MAIN ST | | | | SUGAR HILL | NH | 03585 | 4207 |
| HOWARD STEVEN MOSTOWSKI & | SHARON MOSTOWSKI | 16508 KEATS TERRACE | | | DERWOOD | MD | 20855 | |
| HOWARD STEVEN SPELLMAN | 5414 WOODLAKE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| HOWARD STRAIN | 5414 FLETCHER | | | | FT WORTH | TX | 76107 | 6720 |
| HOWARD SWANSON | 3502 AUBREY DRIVE | | | | JOHNSBURG | IL | 60051 | 5429 |
| HOWARD SWINTON | 517 W CHESTNUT | | | | ALBION | MI | 49224 | 1234 |
| HOWARD SWITZER IRA | FCC AS CUSTODIAN | P O BOX 1628 | | | WRIGHTWOOD | CA | 92397 | 1628 |
| HOWARD T ADAMS | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533 | 1727 |
| HOWARD T BARBIG & | THOMAS H BARBIG | TR HOWARD T BARBIG TRUST | UA 3/17/94 | 5144 SAN MIGUEL ST | MILTON | FL | 32583 | 5636 |
| HOWARD T CLEVENGER | 9805 NORDIC DRIVE | | | | VALLEY STATION | KY | 40272 | 2836 |
| HOWARD T DAIL JR & | JOANN M DAIL JT TEN | 327 SULLIVAN DR | | | ABINGDON | MD | 21009 | 1534 |
| HOWARD T ENNIS JR | KISPIOX RD SITE L BOX 8 RR1 | HAZELTON BC  V0J 1Y0 | CANADA | | | | | |
| HOWARD T FERGUSON II | 2776 RAVEN GLASS RD | | | | WATERFORD | MI | 48329 | 2643 |
| HOWARD T FORREST | 100 BRIDGE PARK CT | | | | STOCKBRIDGE | GA | 30281 | 3318 |
| HOWARD T GLASSMAN | CHARLES SCHWAB & CO INC CUST | 11579 BRIARWOOD CIRCLE UNIT 4 | | | BOYNTON BEACH | FL | 33437 | |
| HOWARD T HUBER | PO BOX 447 | | | | HAZEN | ND | 58545 | 0447 |
| HOWARD T HULSEY | 2508 RAMPLEY TR | | | | CANTON | GA | 30114 | 5324 |
| HOWARD T HUNT & | ALICE M HUNT JT TEN | 9335 SOUTHWEST 43RD TERRACE | | | MIAMI | FL | 33165 | 5232 |
| HOWARD T JONES & | NANCY R JONES | 69 SUMMIT AVE. | | | METUCHEN | NJ | 08840 | |
| HOWARD T MONROE | 705 W FLINT ST | | | | DAVISON | MI | 48423 | 1009 |
| HOWARD T SETTLES JR | 2181 MADISON AVENUE # MB | | | | NEW YORK | NY | 10037 | |
| HOWARD T SKINNER AND | ANNETTE H SKINNER | JT TEN WROS | 4860 SOUTH ROAD | | CADIZ | KY | 42211 | |
| HOWARD T STROUD & | VIRGINIA E STROUD | 1425 N ROUTIERS RD | | | INDIANAPOLIS | IN | 46219 | |
| HOWARD T WEINER | 5615 ORCHARD AVE | | | | PARMA | OH | 44129 | 3018 |
| HOWARD T WHITT | G3330 E HEMPHILL RD | | | | BURTON | MI | 48529 | |
| HOWARD TABANKIN & | AUDREY B TABANKIN | 2 FOX HOLLOW | | | POMONA | NY | 10970 | |
| HOWARD TANG & HELEN TANG | TR TANG LIVING TRUST UA 12/29/99 | 6527 N 20TH AVE | | | PHOENIX | AZ | 85015 | 1504 |
| HOWARD TANNER | 13 TOWPATH LN | | | | WATERFORD | NY | 12188 | 4012 |
| HOWARD TERRELL | 6405 JULIE ANN DRIVE | | | | HANOVER | MD | 21076 | 2011 |
| HOWARD THOMAS & | MRS BARBARA PEREGOY JT TEN | 26609 S 80TH AVE | | | MONEE | IL | 60449 | 9554 |
| HOWARD TIERSKY | 10 WEST DEER HAVEN | | | | MAHWAH | NJ | 07430 | 2712 |
| HOWARD TIMOTHY WOOD | 3374 VENSON DRIVE | | | | BARTLETT | TN | 38134 | 3502 |
| HOWARD TOCKER & | MRS JUDITH ANITA TOCKER JT TEN | 20 PASTURE GATE LANE | | | DELMAR | NY | 12054 | 4328 |
| HOWARD TODD GREITZER & | ELLAINE GREITZER | 10521 LARWIN AVE UNIT 4 | | | CHATSWORTH | CA | 91311 | |
| HOWARD TYNAN | 708 FOREST GLEN | | | | POMPTON PLNS | NJ | 07444 | 1546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD TYNAN | 708 FOREST GLEN | | | | POMPTON PLNS | NJ | 07444 | 1545 |
| HOWARD V EMERY | 920 EVERGREEN LANE | | | | MASON | MI | 48854 | |
| HOWARD V ERICKSON | 736 ELM ST N APT 7 | | | | FARGO | ND | 58102 | 3859 |
| HOWARD V HONG | TOD NATHANIEL HONG ET AL | 5174 90TH STREET EAST | | | NORTHFIELD | MN | 55057 | |
| HOWARD V KILROY | 403 HAZELWOOD LN | | | | GLENVIEW | IL | 60025 | |
| HOWARD V LANG & | MAVIS J LANG TR | UA 03/11/96 | LANG LIVING TRUST | 1310 W GREEN LAKE DR | WEST BEND | WI | 53090 | |
| HOWARD V PERRY | APT 107 | 1355 N E 167TH STREET | | | NORTH MIAMI BEACH | FL | 33162 | 2701 |
| HOWARD V SHORES | 400 LAKESIDE AVE | | | | REDLANDS | CA | 92373 | |
| HOWARD V STEVENS (SEP IRA) | FCC AS CUSTODIAN | PO BOX 1133 | | | OAK VIEW | CA | 93022 | 1133 |
| HOWARD V VIVIAN & | BENITA VIVIAN JT TEN | 2021 JEFFREY LN | | | ELGIN | IL | 60123 | 1246 |
| HOWARD V WILLIAMS | 336 RUGBY AVE | | | | ROCHESTER | NY | 14619 | 1245 |
| HOWARD VALENTINE YARUS | PO BOX 270 | | | | DAHLGREN | VA | 22448 | 0270 |
| HOWARD VANDEGUCHTE | 1124 S PARK AVENUE | | | | FOND DU LAC | WI | 54935 | 8032 |
| HOWARD VOBIS | 408 AVENUE N | | | | MATAMORAS | PA | 18336 | 1612 |
| HOWARD W ALLEN TTEE | U/A DTD 04/15/1994 | HOWARD W ALLEN REVOC-LIV-TR | 18800 WESLEY CHURCH RD | | BRIDGEVILLE | DE | 19933 | |
| HOWARD W BAILEY | 85 BARRYMORE LANE | | | | DAYTON | OH | 45440 | 3403 |
| HOWARD W BECKER | 1738 BASS ROAD | | | | WATERPORT | NY | 14571 | 9734 |
| HOWARD W BEVEL | 14 3RD AVENUE | | | | N TONAWANDA | NY | 14120 | 6628 |
| HOWARD W BIGGS | 8475 ILENE DR | | | | CLIO | MI | 48420 | 8552 |
| HOWARD W BOLD | 3090 WHITE TIMBER ROAD | | | | SPRINGFIELD | IL | 62707 | 9158 |
| HOWARD W BOWLBY | TR HOWARD W BOWLBY LIVING TRUST | UA 04/30/96 | 4716 E HERITAGE CIR | | MUNCIE | IN | 47303 | 2692 |
| HOWARD W BREWER AND | SHIRLEY A BREWER JT TEN | 315 MT SHERMAN RD | | | MAGNOLIA | KY | 42757 | |
| HOWARD W CHARLES | 451 NORTH AVE | | | | SKOWHEGAN | ME | 04976 | 4022 |
| HOWARD W CHERRY III | 1826 A 25TH AVE | | | | SEATTLE | WA | 98122 | |
| HOWARD W CHESNEY | 9403 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101 | 1649 |
| HOWARD W COOK | 3508 KAREN ST | | | | LANSING | MI | 48911 | 2814 |
| HOWARD W DOVER | 3078 WILLIAMSBURG DR | | | | STATE COLLEGE | PA | 16801 | 3015 |
| HOWARD W DURLING | 11512 HENDERSON ROAD | | | | FLUSHING | MI | 48433 | 9601 |
| HOWARD W EMERY | 53 CENTER RD | ORCHARD BEACH | | | VERMILION | OH | 44089 | 3069 |
| HOWARD W ERNST | 1936 TAYLOR AVE | | | | MARSHALLTOWN | IA | 50158 | 9598 |
| HOWARD W FRITZKE | 5831 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094 | 7939 |
| HOWARD W HAAS | 2257 ST JOSEPH | | | | W BLMFLD TWP | MI | 48324 | 1869 |
| HOWARD W HAFTEL | CUST AMY SUE HAFTEL U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 60 GERDES AVE | VERONA | NJ | 07044 | 1021 |
| HOWARD W HANNERS & | JEAN B HANNERS | 11669 NE SUNSET LOOP | | | BAINBRIDGE ISLAND | WA | 98110 | |
| HOWARD W HENRY | 8845 ALGECIRAS DR | APT 1A | | | INDIANAPOLIS | IN | 46250 | 3275 |
| HOWARD W HENRY | 8845 ALGECIRAS DR APT 1A | | | | INDIANAPOLIS | IN | 46250 | 3275 |
| HOWARD W HENRY IRA | FCC AS CUSTODIAN | 9514 RIGGINS RD. | | | PHELAN | CA | 92371 | 8478 |
| HOWARD W HESS | TR HESS FAM TRUST | UA 06/18/92 | BOX 1581 | | GOLDEN | CO | 80402 | 1581 |
| HOWARD W HILL | 8098 DUQUETTE RD | | | | MELVIN | MI | 48454 | 9732 |
| HOWARD W HUFF | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 | |
| HOWARD W HUNTER | 306 E CENTER ST | | | | PETERSBURG | MI | 49270 | 9702 |
| HOWARD W KEYS | GRANDVIEW COURT R D 1 | | | | PENNS GROVE | NJ | 08069 | 9801 |
| HOWARD W KUHLMAN | 2057 RIDGEFIELD COURT | | | | ROCHESTER HILLS | MI | 48306 | 4046 |
| HOWARD W LANSEL TRUST | DTD 12-16-98 | VICTOR D BELL TTEE | 197 CHRISTY ROAD | | EIGHTY FOUR | PA | 15330 | 2913 |
| HOWARD W LEDFORD | 1815 HILLWOOD DR. | | | | KETTERING | OH | 45439 | |
| HOWARD W LIVINGSTON | 19548 NORTHSTAR COURT | | | | APPLE VALLEY | CA | 92308 | 9348 |
| HOWARD W LUECK | 111 E JEFFERSON AVE | PO BOX 359 | | | NAPERVILLE | IL | 60566 | 0359 |
| HOWARD W MASELES | 1 RUNNYMEDE LANE | | | | MADISON | CT | 06443 | 3452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD W MCCLINTOCK | RD 13 | 2996 SOUTH ST | | | LAPEL | IN | 46051 |
| HOWARD W MCKEEVER JR | 240 SOUTH SAINT JACQUES | | | | FLORISSANT | MO | 63031 | 6951 |
| HOWARD W MEYERS  & | LORRAINE A MEYERS JT WROS | 5893 COUNTY ROAD 33 | | | CANANDAIGUA | NY | 14424 | 9403 |
| HOWARD W MIDDLETON & ARLA K | MIDDLETON | TR HOWARD W & ARLA K MIDDLETON | FAMILY REV TRUST,UA 02/19/91 | 501 PORTOLA ROAD #8150 | PORTOLA VALLEY | CA | 94028 | 7654 |
| HOWARD W MILLWARD | TOD ACCOUNT | 49 ALDEN PLACE | | | SOMERSET | MA | 02725 | 2001 |
| HOWARD W MIZELL | 231 RIVER RIDGE RD. | | | | EDEN | NC | 27288 | 8041 |
| HOWARD W PARANT | 14447 KOLIN AVE | | | | MIDLOTHIAN | IL | 60445 | 2655 |
| HOWARD W PERUSEK | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231 | 1229 |
| HOWARD W PETERSON AND | NORMA J PETERSON TTEES | FOR THE PETERSON FAMILY | REVOCABLE TRUST U/A/D 03/14/96 | 12105 AMBASSADOR DR #319 | COLORADO SPRINGS | CO | 80921 | 3627 |
| HOWARD W PETTINARO | PO BOX 125 | | | | LAYLAND | WV | 25864 | 0125 |
| HOWARD W PHILLIPS | 610 LUMMUS RD | | | | CUMMING | GA | 30040 |
| HOWARD W POWELL | 3732 BOWMAN CIRCLE DR NE | | | | CLEVELAND | TN | 37312 | 5017 |
| HOWARD W REDDEN | 369 W BROADWAY | | | | PLYMOUTH | OH | 44865 | 1085 |
| HOWARD W REED | 5191 JASMINE WAY | | | | PALM HARBOR | FL | 34685 | 5605 |
| HOWARD W RITTER | 3132 STATE ROUTE 21 | | | | CANANDAIGUA | NY | 14424 |
| HOWARD W SCHEVE & | SANDRA J SCHEVE JTTEN | 2141 HANES RD | | | BEAVERCREEK | OH | 45432 | 2409 |
| HOWARD W SCHUTZ | TR HOWARD W SCHUTZ LIVING TRUST UA | 06/09/95 | BOX 4363 | | CARMEL | CA | 93921 | 4363 |
| HOWARD W SMITH | 836 CINNAMON DRIVE S W | | | | WINTER HAVEN | FL | 33880 |
| HOWARD W SMITH | PO BOX 7005 | | | | DEFIANCE | OH | 43512 | 7005 |
| HOWARD W SNIPES | WBNA CUSTODIAN TRAD IRA | 146 W LAKEFIELD DR | | | GREENSBORO | NC | 27406 | 6814 |
| HOWARD W STEPHAN | 108 LILA STREET | | | | STEILACOOM | WA | 98388 |
| HOWARD W STEPHENS | 3439 RINGLE RD | | | | AKRON | MI | 48701 | 9519 |
| HOWARD W STEPLER | 5440 CARDO RD | | | | FT LORAMIE | OH | 45845 | 9764 |
| HOWARD W STUDT JR | 401 N HURD RD | | | | ORTONVILLE | MI | 48462 | 9418 |
| HOWARD W TIMM | JUDEE A TIMM | 26055 DOUGHERTY PL | | | CARMEL | CA | 93923 | 8820 |
| HOWARD W TRACY | 745 N 300 W | | | | GREENFIELD | IN | 46140 | 7980 |
| HOWARD W TURNER | 1415 SUNNYSIDE AVENUE | | | | FLINT | MI | 48503 | 2718 |
| HOWARD W VELTZ & | PATRICIA E VELTZ | 2219 39TH ST W | | | BRADENTON | FL | 34205 |
| HOWARD W WOOLLARD & | VIRGINIA E WOOLLARD | PO BOX 263 | | | BARNSTABLE | MA | 02630 |
| HOWARD W YORK | 4333 24TH AVENUE | LOT 130 | | | FORT GRATIOT | MI | 48059 | 3863 |
| HOWARD W ZUCKER | 205 HOYER COURT | | | | WILMINGTON | DE | 19803 |
| HOWARD W. COOK | 2128 S. RIVERSIDE DR. | #112 | | | IOWA CITY | IA | 52246 | 5841 |
| HOWARD WAGNER | 28 CHERRY LN | | | | PUTNAM VALLEY | NY | 10579 | 2507 |
| HOWARD WALKER | 2128 MONTCLAIR | | | | DETROIT | MI | 48214 | 3168 |
| HOWARD WARD | 1060 GRAND OAK LANE | | | | VIRGINIA BEACH | VA | 23455 | 7215 |
| HOWARD WARDEN | 39 MOAK DRIVE | | | | HAZLET | NJ | 07730 | 1442 |
| HOWARD WAYNE BENTLEY JR & | KATHLEEN T BENTLEY | 54 AUTUMNWOOD LN | | | ALBERTVILLE | AL | 35951 |
| HOWARD WAYNE BENTLEY JR CUST | FOR | ALANA LEIGH BENTLEY | 54 AUTUMNWOOD LN | | ALBERTVILLE | AL | 35951 |
| HOWARD WAYNE BENTLEY JR CUST | FOR | TAYLOR NICOLE BENTLEY | 54 AUTUMNWOOD LN | | ALBERTVILLE | AL | 35951 |
| HOWARD WAYNE ROBERTSON | TTEE HOWARD WAYNE | ROBERTSON TRUST | U/A DTD 7-15-98 | 256 MICHAEL DRIVE | TROY | IL | 62294 | 1277 |
| HOWARD WAYNE WEEKS | 224 BRODERICK ST | | | | SAN FRANCISCO | CA | 94117 |
| HOWARD WEINER & | CAROLE WEINER JT TEN | 11124 E BELLFLOWER CT | | | SUN LAKES | AZ | 85248 | 8235 |
| HOWARD WEISS & | RUTH WEISS JT TEN | 15140 SUTTON ST | | | SHERMAN OAKS | CA | 91403 | 4048 |
| HOWARD WENZEL | 1004 WAUGOO | | | | OSHKOSH | WI | 54901 | 5463 |
| HOWARD WESLEY ELLEDGE | 3917 WINFIELD AVE | | | | FORT WORTH | TX | 76109 | 3727 |
| HOWARD WHITNEY | 205 WINDSOR DR. | | | | REYNOLDSBURG | OH | 43068 | 3220 |
| HOWARD WILKERSON | 260 FIELDSTONE DR APT 6 | | | | DAYTON | OH | 45426 | 6810 |
| HOWARD WILLIAM BRUSH & | ROSE M BRUSH | / WROS | 140 VIA SERENA | | ALAMO | CA | 94507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD WILLIAM JEROME & | GERALDINE JUNE JEROME | TR UA 4/28/89 HOWARD WILLIAM & | GERALDINE JUNE JEROME TRUST | 3257 BARTLETT STREET | SPRING HILL | FL | 34606 | 3014 |
| HOWARD WILLIAMS | & SUSAN MELTON WILLIAMS JTTEN | 1104 FARAWAY ISLAND DRIVE | | | COLLEGE STATION | TX | 77845 | |
| HOWARD WILLIAMS | 15065 WILDEMERE | | | | DETROIT | MI | 48238 | 2160 |
| HOWARD WOLFF & | SUSAN WOLFF JTWROS | 490 SHANNON RD | | | DEERFIELD | IL | 60015 | 4517 |
| HOWARD WOODARD | PO BOX 26053 | | | | DAYTON | OH | 45426 | 0053 |
| HOWARD Y COOPER & | BARBARA M COOPER TEN ENT | 708 BROAD ST | | | PERKASIE | PA | 18944 | 2901 |
| HOWARD Y. HATA | 2825 S KING ST APT 2804 | | | | HONOLULU | HI | 96826 | 3535 |
| HOWARD YASGAR AND | KATHERINE OWEN YASGAR JTWROS | 3763 ESTEPONA AVE | | | MIAMI | FL | 33178 | 2931 |
| HOWARD YEE & ALICE HOM | HOM YEE REV LIV TRUST | 2783 HARKNESS ST | | | SACRAMENTO | CA | 95818 | |
| HOWARD YONAS | 1531 EAGLE RIDGE DRIVE NE | | | | ALBUQUERQUE | NM | 87122 | 1151 |
| HOWARD ZEIFMAN | TOD: EILEEN MONTERO ZEIFMAN | AND LANCE ZEIFMAN SUBJECT TO | STA TOD RULES | 217 SW 120 AVENUE | PEMBROKE PINES | FL | 33025 | 5929 |
| HOWARD ZUCKERMAN | CUST JONATHAN ZUCKERMAN UGMA NY | 1 BATTERY PARK PLZ | | | NEW YORK | NY | 10004 | 1405 |
| HOWARD ZUCKERMAN & | MRS SUSAN ZUCKERMAN JT TEN | 4 CLIFFSIDE DR | | | SARATOGA SPGS | NY | 12866 | 8414 |
| HOWARTH FAMILY LIVING TRUST | U/A DTD 6/21/2006 | ROBERTA HOWARTH AND | JOHN HOWARTH TTEES | 9206 N ALIZARIN WAY | CITRUS SPRINGS | FL | 34434 | |
| HOWEL W SANDLIN | 2588 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404 | 0627 |
| HOWELL C BOATRIGHT | 1802 TWO NOTCH ROAD SE | | | | AIKEN | SC | 29803 | 5459 |
| HOWELL C JONES JR | CUST ELEANOR HOYT JONES UGMA SC | BOX 40 | | | SHELDON | SC | 29941 | 0040 |
| HOWELL C JONES JR | CUST HOWELL C JONES III UGMA SC | BOX 40 | | | SHELDON | SC | 29941 | 0040 |
| HOWELL C METTE | POST OFFICE BOX 5950 | 3401 NORTH FRONT STREET | | | HARRISBURG | PA | 17110 | 0950 |
| HOWELL CARLISLE JONES III | U/GDNSHP OF ELAINE JONES | DRAWER 40 | | | SHELDON | SC | 29941 | 0040 |
| HOWELL DUCKWORTH | 1211 WEST SABINE | | | | CARTHAGE | TX | 75633 | |
| HOWELL DYSON & JULIE DYSON TTEES | FBO THE DYSON FAMILY TRUST | DTD 9/13/88 | 20103 TOMLEE AVENUE | | TORRANCE | CA | 90503 | 1158 |
| HOWELL JOHN HERRING & | MARY HICKERT HERRING | 511 WADSWORTH AVE | | | PHILADELPHIA | PA | 19119 | |
| HOWELL K MCCAGHREN & | KIMBERLY D MCCAGHREN | TR MCCAGHREN FAM TRUST | UA 05/21/97 | 152 COUNTY RD 344 | DANVILLE | AL | 35619 | 8564 |
| HOWELL K TUTTLE | PO BOX 214 | | | | MADISON | NC | 27025 | 0214 |
| HOWELL L JAMES | 2323 EDINBORO RD UNIT GH34 | | | | ERIE | PA | 16509 | 8309 |
| HOWELL LOVELL III & | DONNA I LOVELL JT TEN | 8826 GOLDY GLEN COURT | | | ELK GROVE | CA | 95624 | 3286 |
| HOWELL N TYSON JR | PO BOX 661990 | | | | ARCADIA | CA | 91066 | |
| HOWELL W ROBERTS | 3608 REDFIELD DR | | | | GREENSBORO | NC | 27410 | 2830 |
| HOWIE NABB GROOM | 2616 LOMBARD AVE APT B | | | | EVERETT | WA | 98201 | |
| HOWLAND S FOOTE | 25 GRISWOLD LN | | | | WINSTED | CT | 06098 | 2403 |
| HOWLETT RENFER ASSOCIATION | MONEY PURCHASE PLAN PEN TR | DANIEL L. HOWLETT TTEE | U/A DTD 09/01/1988 | 3435 CHESTNUT AVE | CONCORD | CA | 94519 | 2415 |
| HOWSON HARTLEY | 433 COUNTY HWY 40 | | | | WORCESTER | NY | 12197 | |
| HOY A ALLMAN | 617 DUTCH RD | | | | MOUNT PLEASANT | NC | 28124 | 9338 |
| HOY A LYKINS | 11408 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | 1214 |
| HOY HUFF | 900 PINE HILL RD | | | | JEFFERSONVILLE | KY | 40337 | 9794 |
| HOY L BUSSELL | PO BOX 887 | | | | HARROGATE | TN | 37752 | 0887 |
| HOY SANDRA | 240 E. 11TH AVENUE | | | | CONSHOHOCKEN | PA | 19428 | |
| HOY V ROBINSON | 40551 JUDD ROAD | | | | BELLEVILLE | MI | 48111 | 9193 |
| HOYE ARMON | 17393 INDIANA ST | | | | DETROIT | MI | 48221 | 2402 |
| HOYET WILSON | 1126 PIEDMONT DRIVE | | | | ABILENE | TX | 79601 | 5548 |
| HOYLE E EVANS | 5005 CRIDDLE DRIVE | | | | COLUMBIA | TN | 38401 | 5023 |
| HOYLE EUGENE BOWMAN AND TTEE | FBO LUCILLE SEITZ BOWMAN, TTEE | U/A/D 01/13/20 | THE HOYLE E. BOWMAN FAM. TRUST | 317 SOUTH BROAD STREET | WINSTON-SALEM | NC | 27101 | 5022 |
| HOYLE LEE WHITWORTH II (IRA) | FCC AS CUST | 124 WESCONNET DRIVE | | | CHARLOTTE | NC | 28214 | 1154 |
| HOYLETON BOOSTERS | 4-H CLUB | C/O WASHINGTON COUNTY | U OF I EXT | 9623 WALL STREET | NASHVILLE | IL | 62263 | 0192 |
| HOYT ALAN BOSTICK | 2019 YACHT VINDEX | | | | NEWPORT BEACH | CA | 92660 | 6724 |
| HOYT C BAGLEY | PMB 179 | 420 WALMART WAY | | | DAHLONEGA | GA | 30533 | 0818 |
| HOYT C NIX | & JANELL NIX JTTEN | 4803 FRENCH QUARTER COURT | | | LUBBOCK | TX | 79424 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOYT CERT FORT & | DEBORAH FORT HARRISON | 800 HEIGHTS BLVD APT 29 | | | HOUSTON | TX | 77007 |
| HOYT DAVID BROWN AND | DOROTHY G BROWN, JTWROS | 2038 BROWN BRIDGE ROAD | | | PIEDMONT | AL | 36272 |
| HOYT DAY | 4904 59TH STREET | | | | LUBBOCK | TX | 79414 |
| HOYT FAMILY | UAD 09/10/93 | BERNARD M. HOYT & LAURA J. HOYT | TTEES | 6620 TUXEDO ROAD | SAN DIEGO | CA | 92119 | 1545 |
| HOYT G TATE | 3310 CHIMNEY POINT DRIVE | | | | CUMMING | GA | 30041 | 7716 |
| HOYT G TATE & | AGNES B TATE JT TEN | 3310 CHIMNEY POINT DRIVE | | | CUMMING | GA | 30041 | 7716 |
| HOYT H PRINCE | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653 | 5229 |
| HOYT H WHEELER | 420 ORE VALLEY RD | | | | LAUREL SPGS | NC | 28644 | 8641 |
| HOYT J BROWN | 4200 PINETREE DR | | | | POWDER SPRGS | GA | 30127 | 1950 |
| HOYT LEE FERRELL | 1201 WILD AZALEA TRAIL | | | | WALESKA | GA | 30183 |
| HOYT R BUSH JR & | LAURA L BUSH | TR HOYT RALPH BUSH JR & LAURA LOU | BUSH REV LIV TRUST UA 12/11/90 | 8 REDWOOD DR | OXFORD | MI | 48371 | 6171 |
| HOYT T MCGARITY | 13215 IDYL DR | | | | LAKESIDE | CA | 92040 | 4707 |
| HOYT W WALLACE & | DORIS H WALLACE JT TEN | 1133 SAINT CROIX CT | | | SAINT LOUIS | MO | 63122 | 2415 |
| HOYT WADE | BOX 151 | | | | ALTO | GA | 30510 | 0151 |
| HOYT WEAVER | 306 EDGEWOOD CIRCLE | | | | CONWAY | SC | 29527 | 5636 |
| HOYT WILSON HOWELL | 230 BASS LN | | | | MUNFORD | AL | 36268 | 5320 |
| HOYT ZANDERS | 62 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043 | 5950 |
| HOZEL ARMSTRONG | 237 OAKLAND ST | APT 503 | | | TRENTON | NJ | 08618 | 3538 |
| HOZONA BULLOCK | 206 RUMMEL ROAD | | | | MILFORD | NJ | 08848 | 1967 |
| HRAIR H TANIELIAN | 12528 KATY ST | | | | NORWALK | CA | 90650 |
| HRANT GEORGE GUEVREYAN | 9901 TABOR ST | | | | LOS ANGELES | CA | 90034 | 4910 |
| HRATCH KRIKOR SEVADJIBACHIAN | 44 HEGAZ ST APT 1 | HELIOPOLIS CAIRO | | EGYPT | | | |
| HRATCH POGHARIAN | CHARLES SCHWAB & CO INC CUST | 31 MONTROSE RD | | | SOMERSET | NJ | 08873 |
| HRIDAY H DESAI | 3063 FALL LN | | | | LITTLETON | CO | 80126 |
| HRISHIKESH S KULKARNI | 115 ASHWOOD DR | | | | ROSWELL | GA | 30076 | 5803 |
| HRISHIKESH VINOD | 92 HILLSIDE AVE | | | | TENAFLY | NJ | 07670 | 2114 |
| HRISTO HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152 | 4302 |
| HRISTOS A PAPADOPOULOS | 2701 LAKE FRONT CT | | | | MODESTO | CA | 95355 |
| HRISTOS PANAGIOTOU | PSC 107 R-2100 | | | | APO | AE | 09841 |
| HSBC BANK | TR WILLIAM E HAYNES | 305 MOORE AVE | | | BUFFALO | NY | 14223 | 1616 |
| HSBC BANK USA | TR CARL R CORP | 322 AUSTRALISM DR | | | ROTONDA WEST | FL | 33947 |
| HSBC BANK USA COLL ACCT FBO: | ALFRED LICHTER | 850 WEST 176 STREET SUITE 5F | | | NEW YORK | NY | 10033 | 7415 |
| HSBC BANK USA LOAN AC | FBO THEODORE H KING & | ARLENE N KING JTWROS | RR 1 BOX 31-LEEDS ATHENS ROAD | | ATHENS | NY | 12015 | 2606 |
| HSBC SECURITIES (CANADA) INC./ | VALEURS MOBILIERES HSBC (CANADA) | ---NSCC FLIP ACCOUNT FOR MLH--- | 250 UNIVERSITY AVENUE, 4TH FL | TORONTO, ONTARIO, ,CANADA M5H 3E5 | | | |
| HSBC SECURITIES (CANADA) INC./ | VALEURS MOBILIERES HSBC (CANADA) | --OMNIBUS ACCOUNT-- | 250 UNIVERSITY AVE 4TH FLOOR | TORONTO ONTARIO CANADA M5H 3E5 | | | |
| HSBC TRINKAUS & BURKHARDT | ATTN SETTLEMENT DEPARTMENT | 1-7 RUE NINA ET JULIEN | LEFEVERE | LUXEMBOURG L-2015 | | | |
| HSENE-FUI LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 531 1ST ST | | BROOKLYN | NY | 11215 |
| HSI LIN | 698 SAN RAMON DR | | | | SANTA BARBARA | CA | 93111 |
| HSI SHU CHEN | CHARLES SCHWAB & CO INC CUST | 24951 HON AVE | | | LAGUNA HILLS | CA | 92653 |
| HSI SHU CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 24951 HON AVE | | LAGUNA HILLS | CA | 92653 |
| HSI-CHIH CHIANG HSIEH | F3, NO.29, ALLEY 20, LANE 284 | WU HSING STREET | | TAIPEI TAIWAN | | | |
| HSI-LIN WU | AKA SHEY LIN WU | 561TIROL CT | | | MILPITAS | CA | 95035 |
| HSI-LUNG PAN & | MRS ELLEN C PAN JT TEN | 5208 PULLMAN AVE NE | | | SEATTLE | WA | 98105 | 2140 |
| HSI-NAN CHEN | 822 TERRA BELLA DR | | | | MILPITAS | CA | 95035 |
| HSIAN TSU LIAO | PO BOX 2052 | | | | LOS ALTOS | CA | 94023 | 2052 |
| HSIANG YUNG YEN & | YUAN CHING HSU | 7709 HANNUM AVE | | | CULVER CITY | CA | 90230 |
| HSIAO HO MAIO | 711 INVERNESS WAY | | | | SUNNYVALE | CA | 94087 |
| HSIAO TA CHOU & | SU CHUN CHOU | TR UA CHOU FAMILY LIVING TRUST | 07/24/91 | 7128 CHIRCO DRIVE | SHELBY TWP | MI | 48316 | 3424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HSIAO WEN FAN | 6841 JOHNSON AVE | | | | LONG BEACH | CA | 90805 |
| HSIAO-FEN CHOU | 22 OLIVE AVE | | | | PIEDMONT | CA | 94611 | 4428 |
| HSIAO-HUA CHEN | 847 LAVENDER DR | | | | SUNNYVALE | CA | 94086 |
| HSIAO-LUN LEE | CHARLES SCHWAB & CO INC.CUST | 10963 WILKINSON AVE | | | CUPERTINO | CA | 95014 |
| HSIAO-WEI CHANG CHA | CHARLES SCHWAB & CO INC CUST | 100 WINSTON DR UNIT 12D-N | | | CLIFFSIDE PARK | NJ | 07010 |
| HSIAOLING LIU | 2500 S BUNDY DR | | | | LOS ANGELES | CA | 90064 |
| HSICHAO CHOW | CGM IRA CUSTODIAN | 6858 N.E. ELLIOTT CIRCLE | | | CORVALLIS | OR | 97330 | 9407 |
| HSICHIH CHIANG-HSIEH | 6663 DEVONSHIRE DR | | | | SAN JOSE | CA | 95129 |
| HSIEN-HENG CHEN | 4828 SEASONS DR | | | | TROY | MI | 48098 | 6621 |
| HSIEN-PAO YANG & | HUI-MEI CHEN | 773 DUNCAN WAY | | | FOLSOM | CA | 95630 |
| HSIEN-YI WANG | 4F., NO.377, SEC.1 LINSEN RD., | TAINAN CITY, | | TAIWAN | | | |
| HSIN MING HWANG | 85 SUNSET WAY | | | | MUIR BEACH | CA | 94965 |
| HSIN PENG | CHARLES SCHWAB & CO INC CUST | 16 MOUNTAINSIDE DR | | | COLTS NECK | NJ | 07722 |
| HSIN YI C. LIU | 432 S NEW HAMPSHIRE AVE APT 10 | | | | LOS ANGELES | CA | 90020 |
| HSIN YI C. LIU & | FA JOU LIU | 432 S NEW HAMPSHIRE AVE APT 10 | | | LOS ANGELES | CA | 90020 |
| HSIN YING LI | 404 EMANN DRIVE | | | | CAMILLUS | NY | 13031 | 3017 |
| HSIN-CHIEN LIU | CHARLES SCHWAB & CO INC CUST | 16622 E SULLIVAN DR | | | FOUNTAIN HILLS | AZ | 85268 |
| HSIN-CHIEN LIU & | BEVERLY B LIU | 16622 E SULLIVAN DR | | | FOUNTAIN HILLS | AZ | 85268 |
| HSIN-LAN W CHANG | 1900 LYTTON SPRINGS RD | | | | HEALDSBURG | CA | 95448 | 9146 |
| HSIN-YUAN WANG & | SHU-YUN W VASALLO | 470 EDINBURGH CIRCLE | | | DANVILLE | CA | 94526 |
| HSING-TSUN CHOU & | HELEN CHOU | 455 CASTLE ROAD | | | ROCHESTER | NY | 14623 |
| HSINGYANG LEE | CALTECH 228-77 | | | | PASADENA | CA | 91125 |
| HSIU CHUAN WONG REVOCABLE | U/A/D HSIU CHUAN WONG TTEE | 03/09/99 SEE POY WONG TTEE | 318 KINGS HWY | | BROOKLYN | NY | 11223 | 1402 |
| HSIU CHUNG TAI | 12F-1, 114, SEC 3, | MING SHENG EAST RD, | TAIPEI | TAIWAN | | | |
| HSIU HUNG CHEN | 24231 WILSON DR | | | | BROWNSTOWN | MI | 48183 | 2572 |
| HSIU MEI FURUYAMA | 94-1148 MOHALU ST | | | | WAIPAHU | HI | 96797 |
| HSIU YU WANG | 1970 CENACLE LANE | | | | CARMICHAEL | CA | 95608 |
| HSIU-CHIH CHEN | 4F. NO.62, LANE 290, | KUNG FU S. RD., | | TAIPEI, TAIWAN | | | |
| HSIU-LAN PENG | 12F., NO.180, CHAN-SHUE I RD., | SI-CHIH CITY, TAIPEI, | | TAIWAN R.O.C. | | | |
| HSIU-LEIN KUO & | YING-CHEN KUO | 3003 WEST RUFFNER STREET | | | SEATTLE | WA | 98199 |
| HSIU-LING HWANG | CHARLES SCHWAB & CO INC CUST | 502 VIEW ST | | | MOUNTAIN VIEW | CA | 94041 |
| HSIU-LING LIANG | CHARLES SCHWAB & CO INC CUST | 10209 WESTERN DR | | | CUPERTINO | CA | 95014 |
| HSIU-YING T YANG & | JOSEPH YANG | 6108 BEECH TREE DR | | | ALEXANDRIA | VA | 22310 |
| HSIUNG TOW | 8514 MILFORD AVE | | | | SILVER SPRING | MD | 20910 | 5027 |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 |
| HSUAN S CHEN & | CATHERINE W CHEN | 4804 WARBLERS WAY | | | MIDLAND | MI | 48640 |
| HSUAN-SHIANG WU | DESIGNATED BENE PLAN/TOD | 1454 PRINCETON ST APT 1 | | | SANTA MONICA | CA | 90404 |
| HSUEH K MYAUO | 5352 MINE RD | | | | KINZER | PA | 17535 |
| HSUEH-KUEI HUANG | 2305 CUATRO DR | | | | ROWLAND HEIGHTS | CA | 91748 |
| HSW LLC | 3708 LABURMAN DR | | | | RANDALLSTOWN | MD | 21133 |
| HTH LAND PARTNERS | P O BOX 1210 | | | | GRAHAM | TX | 76450 | 1210 |
| HUA BIN ZHAO & | JIN LING ZHAO | 3558 GORIZIA DR | | | STOCKTON | CA | 95212 | 3057 |
| HUA CAO | 118 STRATFORD DR. | | | | MADISON | MS | 39110 |
| HUA HUANG | RM 23, 9/F, BLK A | CHUN TAK HOUSE | LUNG TAK COURT | CHUNG HUM KOK, HONG KONG | | | |
| HUA LIN | CENTRAL HOSPITAL, | NO. 112 WAI MA ROAD, | SHANTOU, GUANGDONG 515041 | CHINA(PEOPLES REP)    * | | | |
| HUA MONG CHANG | 17 UPLAND | | | | IRVINE | CA | 92602 |
| HUA SHI FU | ROOM 1803 JUN TIAN BEI JIE 1 HAO | | | GUANGZHOU, P.R.C. | | | |
| HUA WANG | 307 E SUNSET AVE | | | | LOMBARD | IL | 60148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUA WANG | CHARLES SCHWAB & CO INC.CUST | 307 E SUNSET AVE | | | LOMBARD | IL | 60148 | |
| HUA YANG | 3391 SAGE DR | | | | ROCKFORD | IL | 61114 | 5391 |
| HUA YAO CHEN | 37 WALL ST APT 24M | | | | NEW YORK | NY | 10005 | 2029 |
| HUA-CHING HU | 2936 RANCHO BRASADO | | | | CARLSBAD | CA | 92009 | 3030 |
| HUA-CHING HU & FELICIA | HU, TTEES, THE HU FAMILY | TRUST, UAD 10/14/05 | C/O H.C. HU | 2936 RANCHO BRASADO | CARLSBAD | CA | 92009 | 3030 |
| HUAIHAI ZHOU | 6298 FAIRWEATHER DR | | | | ANCHORAGE | AK | 99518 | |
| HUALIN H ZHONG | CHARLES SCHWAB & CO INC.CUST | 3658 LANG RANCH PKWY | | | THOUSAND OAKS | CA | 91362 | |
| HUAMING CHOU | & LING WANG JTTEN | TOD ET AL | 512 LANSING CIRCLE | | BENICIA | CA | 94510 | |
| HUAN BING ZHANG & | GUO BO DENG | 27 JUNIOR TER | | | SAN FRANCISCO | CA | 94112 | |
| HUAN HONG YU | CHARLES SCHWAB & CO INC CUST | 549 SANTA CLARA AVE #A | | | ALAMEDA | CA | 94501 | 3256 |
| HUAN LE | 1722 GREENBRIAR DR | | | | PORTAGE | MI | 49024 | 5785 |
| HUAN XIA WU | CHARLES SCHWAB & CO CUST | ROTH CONTRIBUTORY IRA | 342 BYXBEE ST | | SAN FRANCISCO | CA | 94132 | |
| HUAYAN WANG | 1660 N 116TH ST APT 4 | | | | WAUWATOSA | WI | 53226 | 3038 |
| HUBBARD B NEIGHBOUR | 2201 BARNARD CT | | | | MOLINE | IL | 61265 | 2240 |
| HUBBARD GRAHAM | 9814 SPINNAKER STREET | | | | CHELTENHAM | MD | 20623 | 1350 |
| HUBBARDSTON CEMETERY | SOCIETY | ATTN LINDA I BUTLER | 8001 HUBBARDSTON RD | | HUBBARDSTON | MI | 48845 | 9612 |
| HUBEART BROWN JR | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601 | 3509 |
| HUBER S SPAHR | C/O S KNIGHT | 219 MELROSE AVENUE | | | MONROVIA | CA | 91016 | 2140 |
| HUBERT A ARTHUR | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536 | 1198 |
| HUBERT A BROUWER JR | 35000 SWEET LAKE DR | | | | GOBLES | MI | 49055 | 9022 |
| HUBERT A EASON | TOD DTD 04/03/2009 | 43451 MORGAN RD | | | POMEROY | OH | 45769 | 9527 |
| HUBERT A FISCHLER | 24150 PHILIPRIMM ST | | | | WOODLAND HILLS | CA | 91367 | |
| HUBERT A FISCHLER | 24150 PHILIPRIMM ST | WOODLAND HILLS CA 91367 | | | WOODLAND HILLS | CA | 91367 | |
| HUBERT A HAEHLING | 301 GUM TREE DRIVE | | | | SAINT CHARLES | MO | 63301 | 1293 |
| HUBERT A JORDAN | 6241 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217 | 3785 |
| HUBERT A MARS & | JAMES ADAMS MARS JT TEN | 209 RAVINE WEST | | | WILLOW SPRINGS | IL | 60480 | 1455 |
| HUBERT A RIALL & | SHIRLEY A RIALL | 5216 SE ORANGE ST | | | STUART | FL | 34997 | |
| HUBERT A RUESSMAN | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315 | 3355 |
| HUBERT B BREZNAU | 12032 LOVEJOY RD | | | | BYRON | MI | 48418 | 9079 |
| HUBERT B HICKMAN & | BETTY L HICKMAN | 3425 S 115TH ST | | | OMAHA | NE | 68144 | |
| HUBERT B OWENS JR | PO BOX 236 | | | | BOW | WA | 98232 | 0236 |
| HUBERT B. NESBITT | 20504 150TH ST. | | | | WILLIAMSTOWN | MO | 63473 | 2308 |
| HUBERT BELCHER | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348 | 1905 |
| HUBERT BERNARD STRICKLAND | III | 604 ROYAL PARKWAY | | | DOTHAN | AL | 36305 | 6968 |
| HUBERT BERNARDI | 11828 RAINTREE COURT | | | | UTICA | MI | 48315 | 1156 |
| HUBERT BERRY | 22465 GIFFORD AVE | | | | CICERO | IN | 46034 | 9783 |
| HUBERT BOND | 114 SOUTH 22ND ST | | | | SAGINAW | MI | 48601 | 1449 |
| HUBERT BOND & | JAMEEL S BOND JT TEN | 114 SOUTH 22ND ST | | | SAGINAW | MI | 48601 | 1449 |
| HUBERT BONNICE | 17300 BUCKINGHAM | | | | BEVERLY HILLS | MI | 48025 | 3208 |
| HUBERT BUCHANAN | 5400 CARVER DR | | | | FORT WORTH | TX | 76107 | 7403 |
| HUBERT C COFIELD & | PATRICIA S COFIELD JT TEN | 938 PRIBBLE CIRCLE | | | LAWRENCEBURG | IN | 47025 | 1025 |
| HUBERT C COTTRELL | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212 | 6258 |
| HUBERT C HENDERSON JR | 2719 NE 56TH STREET | | | | KANSAS CITY | MO | 64119 | 2633 |
| HUBERT C HINTZ | TR HUBERT C HINTZ REVOCABLE LIVING | TRUST UA 08/19/98 | 1095 KENNEBEC RD | | GRAND BLANC | MI | 48439 | 4830 |
| HUBERT C HUFF | 3979 MARS HILL RD | | | | CUMMING | GA | 30040 | 6365 |
| HUBERT C JOHNSTONE & | MRS MARGERY S JOHNSTONE JT TEN | 3721 MT SANDY DR | | | SAN DIEGO | CA | 92117 | 5629 |
| HUBERT C KLEAVING | ALICE F KLEAVING JT TEN | 3294 AFTON RD | | | TELL CITY | IN | 47586 | 9049 |
| HUBERT C SMITH | BETTY JO SMITH | 366 W CARPENTER ST | | | SPRINGFIELD | IL | 62702 | 4902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUBERT C STANTON | 11028 SYCAMORE CT | | | | AUBURN | CA | 95602 8022 |
| HUBERT C TUCKER | 6843 FORBES AVE | | | | VAN NUYS | CA | 91406 4517 |
| HUBERT CAUSBIE | 57 W CHICAGO | | | | PONTIAC | MI | 48340 1130 |
| HUBERT COLLETT & | ELIZABETH A COLLETT JT TEN | 5817 CHASE VIEW RD | | | NASHVILLE | TN | 37221 4116 |
| HUBERT D BRADY  & | ELEANOR M BRADY JT WROS | 527 PARK AVENUE #N209 | | | QUARRYVILLE | PA | 17566 9382 |
| HUBERT D MILLS | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286 4431 |
| HUBERT D. CHEEK LIV TRUST & | MARGARET P. CHEEK LIV TRUST | TEN IN COM | 2200 LANSDALE ROAD | | HILLSBOROUGH | NC | 27278 9115 |
| HUBERT DUNAHOO | ATTN GEORGE RUFF | PO BOX 444 | | | BOONEVILLE | MS | 38829 0444 |
| HUBERT DURHAM | 153 WILDWOOD NE RD | | | | DALTON | GA | 30721 7656 |
| HUBERT E ANDERSON | 5195 CANTON RD | | | | CARROLLTON | OH | 44615 9015 |
| HUBERT E DESMOND | 51 BROAD REACH | M 56A | | | WEYMOUTH | MA | 02191 2228 |
| HUBERT E MOYERS | PO BOX 633 | | | | STOCKBRIDGE | GA | 30281 0633 |
| HUBERT E POINDEXTER JR AND | ROMAINE S POINDEXTER JTWROS | 371 POST OAK ROAD | | | KERNERSVILLE | NC | 27284 8030 |
| HUBERT E RETCHLESS | 6908 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112 |
| HUBERT E RETCHLESS | R D 1 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112 9801 |
| HUBERT E SITES & | ROSEMARIE H SITES | JT TEN | 129 ROSE LANE NE | | PILOT | VA | 24138 1662 |
| HUBERT E TORRENCE | 2235 CUSTER | | | | TROY | MI | 48098 6728 |
| HUBERT EVANS & | LAVERNE EVANS | TR UA 02/10/88 HUBERT R EVANS & LAVERNE | EVANS TRUST | 837 SE KLEMGARD STREET | PULLMAN | WA | 99163 5448 |
| HUBERT F BARNETT | 30 COUNTY ROAD 1159 | | | | CULLMAN | AL | 35057 0700 |
| HUBERT F BURNS & | PHYLLIS M BURNS JT TEN | 19776 SWEET WATER RD | | | DRY RUN | PA | 17220 9703 |
| HUBERT F HEALY JR | 9111 FAIRHAVEN AVE | | | | UPPER MARLBORO | MD | 20772 5307 |
| HUBERT F JOYNER | 41 MANSFIELD DR | | | | WILLISTON | SC | 29853 2713 |
| HUBERT F LEMMONS | 1602 BROOKRIDGE DR SW | APT 903 | | | DECATUR | AL | 35601 5672 |
| HUBERT F SCHEUERMANN & | JOSEPHINE SCHEUERMANN JT TEN | 6377 LOSEE LANE | | | DAVISBURG | MI | 48350 3427 |
| HUBERT F VOGELS | 1665 PLOVER CT | | | | CARLSBAD | CA | 92009 5032 |
| HUBERT FUCIK | 12571 NW 10TH ST | | | | SUNRISE | FL | 33323 3191 |
| HUBERT G BAIR | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763 6727 |
| HUBERT G GRIFFITH & | ELEANOR J GRIFFITH JT TEN | 3720 BLUE GUM DRIVE | | | YORBA LINDA | CA | 92886 6960 |
| HUBERT GRUBBS | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515 3517 |
| HUBERT H CHAI | & MIKYEONG M CHAI JTTEN | 28924 ALLMAN ST | | | AGOURA HILLS | CA | 91301 |
| HUBERT H DUCKETT JR | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167 9297 |
| HUBERT H HARRISON | PO BOX 192 | | | | MIDDLETOWN | IN | 47356 0192 |
| HUBERT H HEGE | 1312 ENTERPRISE RD | | | | LEXINGTON | NC | 27295 7328 |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | DAYTON | OH | 45424 1358 |
| HUBERT H HUMMEL | PO BOX 188 | | | | MILLERSBURG | OH | 44654 0188 |
| HUBERT H RENNER | TR HUBERT RENNER TRUST | UA 8/9/01 | PO BOX 3328 | | RIVERSIDE | CA | 92519 3328 |
| HUBERT H WISE | 2809 NORTH 12TH ST | | | | CLINTON | IA | 52732 1958 |
| HUBERT H WRIGHT IV | JULIE D WRIGHT | P.O. BOX 778 | | | CAMBRIDGE | MD | 21613 0778 |
| HUBERT H WRIGHT IV | P.O. BOX 778 | | | | CAMBRIDGE | MD | 21613 0778 |
| HUBERT HIGHTOWER | 1300 MARTIN LUTHER KING JR BLVD | APT 316 | | | DETROIT | MI | 48201 2365 |
| HUBERT HOWARD | 767 EAST 102 ST | | | | CLEVELAND | OH | 44108 2219 |
| HUBERT HUNT | 743 EAST 117 ST | | | | CLEVELAND | OH | 44108 2387 |
| HUBERT I BLACKWELL | 5967 WILDWOOD TR | | | | LAKE | MI | 48632 8806 |
| HUBERT J BAZEMORE | ROUTE 7 BOX 39 | | | | SYLVANIA | GA | 30467 9807 |
| HUBERT J BLATNIK & | CARL D BLATNIK JT TEN | 907 HUDSON STREET | | | FOREST CITY | PA | 18421 1068 |
| HUBERT J CONNOR | 14 SHERWOOD PLACE | | | | SOUTHAMPTON | NJ | 08088 1124 |
| HUBERT J DORION TTEE | HUBERT J DORION DDS A PROFES CORP | DEFINED BENEFIT PLAN DTD 3-01-89 | 645 E AERICK ST | | INGLEWOOD | CA | 90301 4881 |
| HUBERT J DORION TTEE | HUBERT J DORION DDS A PROFES CORP | P/S RETIREMENT PLAN DTD 3-01-93 | 645 E AERICK ST | | INGLEWOOD | CA | 90301 4881 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUBERT J FORTON | 39410 N BLOM DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 | 1705 |
| HUBERT J MATTOUK | TOD ACCOUNT | AV ABOLICAO 2111 #1905 | MEIRELESS CEP 60165-080 | FORTALEZA-CE BRAZIL | | | |
| HUBERT J MEADOWS | PO BOX 717 | | | | RURAL RETREAT | VA | 24368 | 0717 |
| HUBERT J PUCKETT & | JEWELL D PUCKETT JT TEN | 2313 13TH ST SE | | | DECATUR | AL | 35601 | 5305 |
| HUBERT J TALAGA | 5625 S CHAPIN ROAD | | | | MERRILL | MI | 48637 | 9787 |
| HUBERT J TODD | 9451 FLETCHER TRACE PKWY | | | | LAKELAND | TN | 38002 | 4178 |
| HUBERT J WILLIAMS | 3216 BARRETT ST | | | | ST LOUIS | MO | 63107 | 2401 |
| HUBERT J WOODEN | 2950 PLEASANT VALLEY | | | | WINCHESTER | VA | 22601 | 4241 |
| HUBERT JOHNNY REAVIS | WBNA CUSTODIAN TRAD IRA | 767 NEWINGTON DR | | | CLEMMONS | NC | 27012 | 8671 |
| HUBERT K FLETCHER | PO BOX 389 | | | | SAINT PAUL | VA | 24283 | 0389 |
| HUBERT K MILLER | 1416 RIVER RD | | | | UPPER BLACK EDDY | PA | 18972 | 9718 |
| HUBERT K WOOTEN | 905 FULTON STREET | | | | RAEFORD | NC | 28376 | 1909 |
| HUBERT KEILS | 5130 80TH LANE N | | | | ST PETERSBURG | FL | 33709 | 2242 |
| HUBERT KERSCHBAUM | 1065 ABSEQUAMI TRAIL | | | | LAKE ORION | MI | 48362 | 1406 |
| HUBERT KILGORE III | 13544 OHIO | | | | DETROIT | MI | 48238 | 2441 |
| HUBERT KILGORE JR | 13544 OHIO | | | | DETROIT | MI | 48238 | 2441 |
| HUBERT L AMERSON | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620 | 5915 |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342 | 4887 |
| HUBERT L HAYDEN JR | 5669 TROY VILLA BLVD | | | | DAYTON | OH | 45424 | 2645 |
| HUBERT L MORELAND | 63 COUNTRYSIDE DRIVE | | | | ST PETERS | MO | 63376 | 2038 |
| HUBERT L OFER | 955 EMERSON ST | | | | THOUSAND OAKS | CA | 91362 | 2447 |
| HUBERT L STOGSDILL & | GAYLIA E STOGSDILL JT TEN | 1514 HUGHES AVE | | | FLINT | MI | 48503 | 3270 |
| HUBERT L STOGSDILL JR | 1514 HUGHES ST | | | | FLINT | MI | 48503 | 3270 |
| HUBERT L SUMMERS | PO BOX 66 | | | | BUCYRUS | KS | 66013 | 0066 |
| HUBERT L TAYLOR & | MRS CAROLYN TAYLOR JT TEN | PO BOX 16097 | | | EVANSVILLE | IN | 47716 | 1097 |
| HUBERT LAROCQUE | 73 LIONEL EMOND | HULL QC  J8Y 5R9 | CANADA | | | | |
| HUBERT LEE & | ANN W LEE JT TEN | 3106 ANN RD | | | SMYRNA | GA | 30080 | 3806 |
| HUBERT LEON LOYD & | VERA MARIE LOYD JTWROS | 751 HWY 36 | | | VILONIA | AR | 72173 | |
| HUBERT M ARONSON | 12 BROOKVIEW DR | | | | PLEASANTVILLE | NY | 10570 | 2352 |
| HUBERT M BARLEY | 91 WOLCOTT STREET #1ST FL | | | | BRISTOL | CT | 06010 | 6555 |
| HUBERT M BERTHOLD & | WINI S BERTHOLD JT TEN | 723 POWELL DR NORTH EAST | | | FT WALTON BEACH | FL | 32547 | 1716 |
| HUBERT M WALKER | 6255 ERVIN | | | | MARLETTE | MI | 48453 | 1322 |
| HUBERT M WINTERS | 3639A MCDONALD | | | | ST LOUIS | MO | 63116 | 4731 |
| HUBERT MABE | 4929 HODGES DR | | | | SAN ANTONIO | TX | 78238 | 1930 |
| HUBERT MARIE MINSSIEUX & | KATRINE D MINSSIEUX | 65 TRAVERSE DES 4 VENTS | 13080 LUYNES | FRANCE | | | |
| HUBERT MASON | 24823 SOLO VIEW | | | | SAN ANTONIO | TX | 78258 | 6618 |
| HUBERT MAYBERRY & | JEANNE MAYBERRY JTTEN | 13031 THOROUGHBRED ST | | | BAKERSFIELD | CA | 93313 | 9604 |
| HUBERT MC INTOSH | 60 REAR ALLSTON ST | | | | SOMERVILLE | MA | 02143 | 2102 |
| HUBERT MCELRATH | ATTN DELORES HAMILTON | 9907 SOUTH BLVD | | | CLEVELAND | OH | 44108 | 3437 |
| HUBERT MONROE YEAGER JR | 8666 LAKE FORREST DRIVE | | | | DOUGLASVILLE | GA | 30134 | 2230 |
| HUBERT MONTGOMERY | 408 CHESTNUT ST | | | | DELTA | PA | 17314 | 8110 |
| HUBERT MURRAY | 5555 OAKMAN BLVD | | | | DETROIT | MI | 48204 | 3010 |
| HUBERT N CARR | BOX 23 | | | | CLINTON | NC | 28329 | 0023 |
| HUBERT NELSON | 50 GIBBONS RD | | | | TAYLORSVILLE | GA | 30178 | |
| HUBERT O GREENE & | ANNETTE GREENE JT TEN | 56 POTOMAC | | | NILES | OH | 44446 | 2118 |
| HUBERT O LEWIS | 828 W CHURCH STREET | | | | HARRISBURG | IL | 62946 | 1600 |
| HUBERT O SMITH | 470 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039 | 1522 |
| HUBERT P GOBER | 8775-310 LAWRENCE WELK DR | | | | ESCONDIDO | CA | 92026 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUBERT P HAMMOND | 629 CALDER AVE | | | | YPSILANTI | MI | 48198 8031 |
| HUBERT PENNERS | BEETHOVENWEG 3 | 41352 KORSCHENBROICH | GERMANY | | | | |
| HUBERT R BECK | 512 HOLLEY ST | | | | SAINT ALBANS | WV | 25177 3032 |
| HUBERT R EPPERSON | 108 WALNUT ST | | | | NEW TAZEWELL | TN | 37825 6568 |
| HUBERT R KOCH & | MRS EVELYN R KOCH JT TEN | 2240 SOUTH 61ST ST | | | LINCOLN | NE | 68506 2747 |
| HUBERT R OZMENT IRA | FCC AS CUSTODIAN | 63 OUTDOORSMAN DRIVE | | | MAKANDA | IL | 62958 2225 |
| HUBERT R PETERS | 2705 HEADLAND DR | | | | EAST POINT | GA | 30344 6635 |
| HUBERT R REYNOLDS | 403 SCHELBY TRAIL | | | | BELLS | TX | 75414 |
| HUBERT R SNOWDEN & | MARY A SNOWDEN JT TEN | PO BOX 623 | | | CRYSTAL BEACH | FL | 34681 0623 |
| HUBERT RATAJCZAK | CONNIE M RATAJCZAK | 2410 BONICA CIR | | | ERIE | PA | 16506 6454 |
| HUBERT RATCLIFF JR | 91 MARYWOOD CT | | | | NEW ORLEANS | LA | 70128 2029 |
| HUBERT ROBBINS | 1876-4 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 1960 |
| HUBERT S SALLIS & | MRS LATISHIA H SALLIS JT TEN | 7315 S WABASH AVE | | | CHICAGO | IL | 60619 1624 |
| HUBERT SCHUSSLER | GATHERSTR 28 | 4005 MEERBUSCH 2 | GERMANY | | | | |
| HUBERT SETH PEDEN | 11025 COUNTY ROAD 1 | | | | FAIRHOPE | AL | 36532 5938 |
| HUBERT SMIGELSKI SR | 1 SMIGELSKI LANE | | | | PENNSVILLE | NJ | 08070 1956 |
| HUBERT SMIGELSKI SR & | PATRICIA A SMIGELSKI JT TEN | 1 SMIGELSKI LN | | | PENNSVILLE | NJ | 08070 1956 |
| HUBERT T MARSHALL II | 4219 BURKE STATION RD | | | | FAIRFAX | VA | 22032 1011 |
| HUBERT T MOSCHELLA | 2074 WOODGATE STREET | | | | YOUNGSTOWN | OH | 44515 5603 |
| HUBERT T PAULS | CHARLES SCHWAB & CO INC CUST | 1080 HOMESTEAD DR W | | | DAMMERON VALLEY | UT | 84783 |
| HUBERT TAFT BUFFALO | 4424 FM 2351 | | | | FRIENDSWOOD | TX | 77546 |
| **HUBERT THOMAS** | **91 ERIE ST** | | | | **MAYWOOD** | **IL** | **60153** |
| HUBERT TOLMAN & | NANCY M TOLMAN JT TEN | 174 BLUE HERON RD | | | DUBACH | LA | 71235 3426 |
| HUBERT VASCO ASBERRY | 2480 E STATE ROAD 38 | | | | NEW CASTLE | IN | 47362 9503 |
| HUBERT W BROWN | 24515 MARYLAND | | | | SOUTHFIELD | MI | 48075 3044 |
| HUBERT W HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423 2365 |
| HUBERT W MILLER | 1119 N ASHBURTON ST | | | | BALTIMORE | MD | 21216 4304 |
| HUBERT W RUSSELL SR | 10800 HANNAN RD | | | | BELLEVILLE | MI | 48111 4321 |
| HUBERT W SKONIESKI & | STELLA H SKONIESKI JT TEN | 21219 STANLEY | | | ST CLAIR SHORES | MI | 48081 3551 |
| HUBERT W VICKERS | 501 10TH ST | | | | BRODHEAD | WI | 53520 1454 |
| HUBERT WILLIAMS | 4610 BILLINGS | | | | FLINT | MI | 48505 3526 |
| HUBERTHA J PALAIMA | 8930 W 98TH PL | | | | PALOS HILLS | IL | 60465 1023 |
| HUBERTINA H PETRINIA | 21 WINTHROP DRIVE | | | | AIKEN | SC | 29803 6272 |
| HUBERTUS A EVERLING & | MARIBEL ARRIETA EVERLING | HUBERTUS & MARIBEL EVERLING | 3375 FABLED OAK CT | | SAN JOSE | CA | 95148 |
| HUDA ALSALAMI | 16172 SPENCER ST. | | | | OMAHA | NE | 68116 6435 |
| HUDICE B BOYD | 20469 MANOR ST | | | | DETROIT | MI | 48221 1043 |
| HUDSON BENNETT III & | JERRY D BENNETT JT TEN | 525 ERIC DRIVE | | | TALLMADGE | OH | 44278 3002 |
| HUDSON LAND CO-OP LTD | 18 PRIVATE DRIVE | | | | CRAWFORDVILLE | FL | 32327 0949 |
| HUDSON PARKER | 145 BRIDGESTONE COVE | | | | FAYETTEVILLE | GA | 30215 |
| HUE KIEN TA | 8 N IOWA AVE | | | | ATLANTIC CITY | NJ | 08401 |
| HUE MORRIS | 450 OLD OAK CT | | | | LOS ALTOS | CA | 94022 2682 |
| HUE NGUYEN LE | 1500 PINE COLONY LN | | | | PEARLAND | TX | 77581 |
| HUE PHAM | CHARLES SCHWAB & CO INC CUST | 1025 CHESWICK DRIVE | | | SAN JOSE | CA | 95121 |
| HUECHAU HUYNH & | CAM HUY QUACH | 13131 LEADER ST | | | HOUSTON | TX | 77072 |
| HUEI LIN CHEN | 1919 IRON RDG | | | | SUGAR LAND | TX | 77478 4116 |
| HUEI MEI TSAI | BOX 8 | | | | CRESTLINE | OH | 44827 0008 |
| HUEI MEI TSAI | PO BOX 128 | | | | CRESTLINE | OH | 44827 0128 |
| HUEI-CHU HOFFMAN | CHARLES SCHWAB & CO INC CUST | 3630 GREYFIELD LN | | | DIAMOND BAR | CA | 91765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUEI-FUN HUANG & | CHE-MING HUANG | 79 LESTER DR | | | TAPPAN | NY | 10983 | |
| HUEI-YI LIN | DESIGNATED BENE PLAN/TOD | 807 NEVADA AVE | | | SAN MATEO | CA | 94402 | |
| HUELET THOMAS | 3215 MYRTLE | | | | KANSAS CITY | MO | 64128 | 2150 |
| HUETT P HALL | 112 BLADEN RD | | | | BALTIMORE | MD | 21221 | 3723 |
| HUEY B ALLEN AND | RUTH D ALLEN JTWROS | 2501 EDGEMONT ROAD | | | WENDELL | NC | 27591 | 8280 |
| HUEY C RATLIFF & | BETTY K RATLIFF JT COM PROP | 26494 HWY 371 | | | SAREPTA | LA | 71071 | 2856 |
| HUEY CECIL JONES | 4062 PIPPIN ROAD | | | | COOKVILLE | TN | 38501 | 7808 |
| HUEY G COPELAND | 2234 SHAWNEE DRIVE S E | | | | GRAND RAPIDS | MI | 49506 | 5335 |
| HUEY P CURTIS | 1451 S MERIAN RD | | | | YOUNGSTOWN | OH | 44511 | |
| HUEY P HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015 | 4122 |
| HUEY P LONG | 8249 HWY 14 E | | | | JANESVILLE | WI | 53545 | |
| HUEY P RICHARDSON | 1206 DERBY ST | | | | BERKELEY | CA | 94702 | 2212 |
| HUEY REAMES | CLARA D REAMES COMM PROP | 16538 ALFORD DR | | | GREENWEL SPGS | LA | 70739 | 4508 |
| HUEYMING SHIA | 200 E THORNBROOK LN | | | | APPLETON | WI | 54913 | |
| HUFFMAN ENTERPRISES LP | 2450 HICKORY WOOD | | | | TUPELO | MS | 38801 | 7200 |
| HUGER FORD | 142 BAKER FARM DRIVE | | | | HAMPTON | VA | 23666 | 5346 |
| HUGH A BAILEY | SMART MONEY MANAGER ACCT | 1626 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 | 2115 |
| HUGH A FALCONER | 20 GOTHIC RD | ASPENDALE VICTORIA 3195 | AUSTRALIA | | | | | |
| HUGH A FREDERICK | 4403 DAVISON ROAD LOT 11 | | | | BURTON | MI | 48509 | 1409 |
| HUGH A GILES | 3870 105TH AVE | | | | ALLEGAN | MI | 49010 | 9132 |
| HUGH A KINNEAR | 4404 OGDEN DRIVE | | | | FREMONT | CA | 94538 | 2629 |
| HUGH A LANGLEY | 5 CORAL BERRY CIR | | | | ALBANY | NY | 12203 | 5302 |
| HUGH A M SHAFER IRA | FCC AS CUST | U/A 10/6/99 | 2104 PATTY LANE | | VIENNA | VA | 22182 | 4020 |
| HUGH A M SHAFER JR | 2104 PATTY LN | | | | VIENNA | VA | 22182 | 4020 |
| HUGH A MAYLE | 108 WINDHAM ROAD | | | | NEWTON FALLS | OH | 44444 | 1253 |
| HUGH A MC MULLEN & | HELYNE MC MULLEN JT TEN | APT 3 | 935 RUSSELLWOOD AVE | | MCKEES ROCKS | PA | 15136 | 2372 |
| HUGH A MCMULLEN & | HELYNE MCMULLEN JT TEN | APT 3 | 935 RUSSELLWOOD AVE | | MCKEES ROCKS | PA | 15136 | 2372 |
| HUGH A MILLER | 54 CREE POINT DR | | | | MANKATO | MN | 56001 | 4855 |
| HUGH A PRYTHERCH | 1813 SHALER DR | | | | GLENSHAW | PA | 15116 | 2155 |
| HUGH A PRYTHERCH | CUST A ALISON PRYTHERCH UGMA PA | 1813 SHALER DR | | | GLENSHAW | PA | 15116 | 2155 |
| HUGH A PRYTHERCH | CUST M BRONWYN PRYTHERCH UGMA PA | 24 LONGVIEW AVE | | | FAIRFIELD | CT | 06430 | 6118 |
| HUGH A REYNOLDS | 138 ANTON ROAD | | | | WYNNEWOOD | PA | 19096 | 1226 |
| HUGH A SCOTT | DESIGNATED BENE PLAN/TOD | 216 OSBORNE CT | | | SOMERSET | NJ | 08873 | |
| HUGH B BROUS JR & | ELSIE F BROUS JT TEN | 22427 STATLER | | | ST CLAIR SHORES | MI | 48081 | 2335 |
| HUGH B CORTEVILLE TTEE | HUBERT A CORTEVILLE LIV TRUST | UAD 12-4-87 | 2363 ERICKSON DRIVE | | TROY | MI | 48085 | 6719 |
| HUGH B CORTEVILLE TTEE | UAD 12-4-87 | JANE K CORTEVILLE LIV TRUST | 2363 ERICKSON DR. | | TROY | MI | 48085 | 6719 |
| HUGH B COVENTRY | 3750 LACKAWANNA | | | | PONTIAC | MI | 48326 | 1435 |
| HUGH B ENGLAND | 2139 JONES RD | | | | WATERFORD | MI | 48327 | 1230 |
| HUGH B KING JR | 524 DEER ST | | | | MT PLEASANT | SC | 29464 | 5045 |
| HUGH B LOHEED | 822 16TH STREET | | | | DES MOINES | IA | 50314 | 1701 |
| HUGH B VICTOR | 25467 WAREHAM DR | | | | HUNTINGTN WDS | MI | 48070 | 1603 |
| HUGH B WEST & | PHYLLIS B WEST JT TEN | 287 ELY RD | | | AKRON | OH | 44313 | 4563 |
| HUGH BERNARD CLARKE | STAR ROUTE #81 | | | | ECKERMAN | MI | 49728 | 9801 |
| HUGH BLACKWELL | 1660 BARNSTEAD DRIVE | | | | RESTON | VA | 20194 | |
| HUGH BLAND OCONNOR, JR., IRA | 6575 PIKES LANE | | | | BATON ROUGE | LA | 70808 | |
| HUGH BOGGS | 491 NORTH BLACK RIVER RD | | | | ONAWAY | MI | 49765 | 9541 |
| HUGH BROWN | JANE BROWN JT TEN | 1638 LAKEWOOD | | | SLC | UT | 84117 | 7518 |
| HUGH C ALLEN & | MARY C HEIL-ALLEN JT TEN | 505 S. 8TH AVE | | | STURGEON BAY | WI | 54235 | 2615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUGH C BAKER & | ROBERT E BAKER JT TEN | 7920 MULLEN RD | | | | LENEXA | KS | 66215 | 4108 |
| HUGH C EARLS | 1 WOODS RD | | | | | LEWES | DE | 19958 | 9281 |
| HUGH C FRIEDMANN | 143 1-2 SHORE RD | | | | | OLD GREENWICH | CT | 06870 | 2117 |
| HUGH C IRVINE | 5 ASHVILLE RD | | | | | HYDE PARK | MA | 02136 | 1300 |
| HUGH C SAUNDERS (IRA) | FCC AS CUSTODIAN | P.O. BOX 9729 | | | | PORTLAND | ME | 04104 | |
| HUGH C STROMSWOLD | 1616 E. 30TH AVE. APT. #128 | | | | | SPOKANE | WA | 99203 | 3975 |
| HUGH C VANEPPS | 5177 EAST S AVE | | | | | VICKSBURG | MI | 49097 | 9422 |
| HUGH CAFFERY | 129 VALENTINE DR | | | | | LOCKPORT | LA | 70374 | |
| HUGH CASSIDY | 2202 N 775 E | | | | | SHELBYVILLE | IN | 46176 | 9119 |
| HUGH CHANGOO | 1819 BURKE STREET S.E. | | | | | WASHINGTON | DC | 20003 | |
| HUGH CHARLES SUTHERLAND | 13 WEIRWOOD RD | | | | | RADNOR | PA | 19087 | 3717 |
| HUGH COLEY | 2520 WESTERVELT AVE | | | | | BRONX | NY | 10469 | |
| HUGH COLLINS | 1733 BUNCHE DR | | | | | FT WORTH | TX | 76112 | 7744 |
| HUGH COOMBS TTEE | FBO HUGH I COOMBS FAMILY TRUST | U/A/D 02-16-1995 | 343 N. LOCUST STREET | | | ELIZABETHTOWN | PA | 17022 | 1627 |
| HUGH D ALTIZER | 2799 BRALEY ROAD | | | | | RANSOMVILLE | NY | 14131 | 9608 |
| HUGH D BINGHAM | 7 STEELE STEELE STREET | EAST MALVERN | VICTORIA | AUSTRALIA | | | | | |
| HUGH D CANNON & | JEAN M CANNON JT TEN | 611 POPLAR CHURCH RD | | | | CAMP HILL | PA | 17011 | 1836 |
| HUGH D DUNLOP | 570 SHOREVIEW DR | | | | | WATERFORD | MI | 48328 | 3928 |
| HUGH D EBERT III | 1386 SPRING CREEK RD | | | | | LUGOFF | SC | 29078 | 9669 |
| HUGH D FORD | LAUREL COTTAGE | ERSHAM WAY | HAILSHAM EAST SUSSEX BN27 3HJ | UNITED KINGDOM | | | | | |
| HUGH D HARWELL | 11010 WHITE PIKE | | | | | CHEROKEE | AL | 35616 | 4312 |
| HUGH D HERRON | 13321 W COUNTY ROAD 850 N | | | | | GASTON | IN | 47342 | 9009 |
| HUGH D JACKSON | 277 PINE VIEW DRIVE | | | | | LAWRENCEVILLE | GA | 30045 | 6035 |
| HUGH D NEWMAN III | 227 HICKORY TERRACE LN | | | | | HOLLIDAYSBURG | PA | 16648 | 9201 |
| HUGH D ROBINSON | 4223 OLD BRANDON RD | | | | | PEARL | MS | 39208 | 3012 |
| HUGH D ROOT | 451 WINDMILL PT | | | | | FLUSHING | MI | 48433 | 2156 |
| HUGH D SEELINGER & | MARJORIE M SEELINGER | TR SEELINGER TRUST | UA 06/19/98 | 3654 EAST BLUEBIRD PL | | CHANDLER | AZ | 85286 | |
| HUGH D STOWE | PO BOX 645 | | | | | COMMERCE | GA | 30529 | 0013 |
| HUGH D TYSON JR | CHARLES SCHWAB & CO INC CUST | 397 W CHASE ST | | | | HERNANDO | FL | 34442 | |
| HUGH D VANOVER JR | 13140 EASTRIDGE DR | | | | | OKLAHOMA CITY | OK | 73170 | 6810 |
| HUGH D YARBROUGH AND | CAREN J YARBROUGH JTWROS | 420 CAROLANNE POINT CIR | | | | VIRGINIA BCH | VA | 23462 | 4156 |
| HUGH DAMIAN OLIVER | 2131 EL JARDIN | | | | | VENTURA | CA | 93001 | 2427 |
| HUGH DAVID CRUMMETTE & | LINDA LESUER CRUMMETTE JT TEN | 1075 RICHMOND RD | | | | KESWICK | VA | 22947 | 3209 |
| HUGH DONALDSON | 1 ST CHARLES AVENUE | | | | | HEWITT | NJ | 07421 | 2854 |
| HUGH DUFF ROBERTSON | 1125 GAYLEY AVENUE | | | | | LOS ANGELES | CA | 90024 | 3403 |
| HUGH DUFF ROBERTSON | 1125 GAYLEY AVENUE | LOS ANGELES CA 90024-3403 | | | | LOS ANGELES | CA | 90024 | 3403 |
| HUGH E AKERLEY | ATT MARY ELIZABETH AKERLEY | 2039 KNOLLWOOD | | | | AUBURN HILLS | MI | 48326 | 3120 |
| HUGH E BRERETON | 1112 WICKFORD CIRCLE | | | | | MODESTO | CA | 95355 | 4121 |
| HUGH E BRIGGS | 18066 WARRINGTON | | | | | DETROIT | MI | 48221 | 2771 |
| HUGH E COOKE | PO BOX 310 | | | | | RICHLANDS | VA | 24641 | 0310 |
| HUGH E GARLAND | 2168 VAN VLEET | | | | | SWARTZ CREEK | MI | 48473 | 9748 |
| HUGH E HENRY | 10744 LUMMISVILLE RD RD 2 | | | | | WOLCOTT | NY | 14590 | 9549 |
| HUGH E JOHNSON | KAREN B JOHNSON | 71 EXMOOR AVE | | | | GLEN ELLYN | IL | 60137 | 5838 |
| HUGH E MC CAULEY | 351 YELLOW CREEK RD | | | | | HARMONY | PA | 16037 | 7309 |
| HUGH E RAMSDEN TTEE | KEITH T RAMSDEN TTEE | U/W/O MURIEL H RAMSDEN | FBO HUGH RAMSDEN 7/24/05 | 304 SANDY COVE | | TINTON FALLS | NJ | 07753 | 7743 |
| HUGH E RHODES | 11 MARLBOROUGH RD | | | | | SHALIMAR | FL | 32579 | 1039 |
| HUGH E RICHMOND JR | PO BOX 8225 | | | | | WILMINGTON | DE | 19803 | 8225 |
| HUGH E ROSE | 4814 SOL'S CIR | | | | | MIDDLETOWN | OH | 45042 | 3964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUGH E SCHRAMM | 66 BLUE GRASS AVE | | | FORT THOMAS | KY | 41075 | 1520 |
| HUGH E SHELLABARGER | 8319 BALT-PHILLIPSBURG PK | | | BROOKVILLE | OH | 45309 | 8601 |
| HUGH E WILSON | 611 TOYON DRIVE | | | MONTEREY | CA | 93940 | 4224 |
| HUGH E WILSON TRUSTEE | SALINAS PATHOLOGY SERV MED GRP | MPP PLAN DTD 02/01/1987 | 611 TOYON DRIVE | MONTEREY | CA | 93940 | 4224 |
| HUGH EDMOND MCKINNEY | 144 CARL SUTTON RD | | | LIZELLA | GA | 31052 | |
| HUGH EDWARD HAMILTON | CHARLES SCHWAB & CO INC CUST | 10 FOX RIDGE DR | | NEW MILFORD | CT | 06776 | |
| HUGH EDWARDS | 2937 4TH AVE E | | | TWIN FALLS | ID | 83301 | |
| HUGH F ABERTS JR & | JANICE W ABERTS JT TEN | 4 FAIRVIEW AVE | | PENNSVILLE | NJ | 08070 | 1504 |
| HUGH F BAUER | 9725 WHITESTONE TER | | | SAINT LOUIS | MO | 63119 | 1123 |
| HUGH F BROOK | 22 PORSCHE DRIVE | | | MATAWAN | NJ | 07747 | 3515 |
| HUGH F MADDEN | CGM IRA CUSTODIAN | 2757 HICKORYWOOD LANE SE | | GRAND RAPIDS | MI | 49546 | 7432 |
| HUGH F MCGOWAN & ROSE MCGOWAN | COTRUSTEES UAD 01-23-92 | HUGH MCGOWAN TRUST | 9206 31ST STREET COURT EAST | PARRISH | FL | 34219 | 9233 |
| HUGH F MEANS | 2102 STREET DEVILLE NE | | | ATLANTA | GA | 30345 | 3447 |
| HUGH F SHEARER | CUST CHRISTOPHER S SHEARER UGMA KY | BOX 161 | | MONTICELLO | KY | 42633 | 0161 |
| HUGH F WACHTER | 164 SPRAGUE AVE | | | MAPLE SHADE | NJ | 08052 | 9321 |
| HUGH FORAKER & | JOYCE FORAKER JT TEN | 59376 ME RD | | COLLBRAN | CO | 81624 | 9786 |
| HUGH G CAMPBELL JR | PO BOX 4183 | | | CARMEL | CA | 93921 | 4183 |
| HUGH G HARRIS | 3031 E SHALIMAR DR | | | SPRINGFIELD | MO | 65804 | 4141 |
| HUGH G KEPNER | 406 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 | 2528 |
| HUGH G SMITH & | WENDY L MILLER | 407 FIRESIDE DR | | RICHARDSON | TX | 75081 | |
| HUGH G TROTTER | 1715 PARKCREST TERRACE | | | ARLINGTON | TX | 76012 | 1936 |
| HUGH G TROTTER & | WANDA L TROTTER JT TEN | 1715 PARKCREST TERR | | ARLINGTON | TX | 76012 | 1936 |
| HUGH GARRET HEUVELHORST | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5735 STIMSON RD | EATON RAPIDS | MI | 48827 | |
| HUGH GERAGHTY | 43 CLINTON CT | | | STATEN ISLAND | NY | 10301 | 2103 |
| HUGH GERAGHTY | CGM IRA ROLLOVER CUSTODIAN | 43 CLINTON CT | | STATEN ISLAND | NY | 10301 | 2103 |
| HUGH GILMARTIN | 11 LONE OAK COURT | | | CENTERPORT | NY | 11721 | 1451 |
| HUGH GLENN BARNETT II | 614 SKLINE DR | | | JACKSON | TN | 38301 | |
| HUGH GRAHAM WATERS | BOX 138 | | | CHESWOLD | DE | 19936 | 0138 |
| HUGH GRAHAM WATERS | TR HUGH GRAHAM WATERS TRUST | UA 01/10/94 | PO BOX 138 | CHESWOLD | DE | 19936 | 0138 |
| HUGH GRAHAM WATERS & | MARGARET L WATERS JT TEN | PO BOX 138 | | CHESWOLD | DE | 19936 | 0138 |
| HUGH GRAHAM WATERS 2ND | PO BOX 138 | | | CHESWOLD | DE | 19936 | 0138 |
| HUGH H AIKEN JR | 305 NEW DARLINGTON | | | MEDIA | PA | 19063 | |
| HUGH H AIKENS CUST FOR | KELSEY E AIKENS | UTMA PA | 235 CHESTER RD | DEVON | PA | 19333 | 1626 |
| HUGH H AIKENS CUST FOR | TIMOTHY H AIKENS | UTMA PA | 235 CHESTER RD | DEVON | PA | 19333 | 1626 |
| HUGH H CARRELL JR | 9427 W PIERSON ROAD | | | FLUSHING | MI | 48433 | 9717 |
| HUGH H CARRELL JR & | BARBARA J CARRELL JT TEN | 9427 W PIERSON RD | | FLUSHING | MI | 48433 | 9717 |
| HUGH H DIETZ | PO BOX 604 | | | CAPE VINCENT | NY | 13618 | 0604 |
| HUGH H HART & | JEANNE S HART JT TEN | 2830 CREST AVE S | | ALLENTOWN | PA | 18104 | 6174 |
| HUGH H HELTON | 169 STRATFORD RD | | | HARROGATE | TN | 37752 | 7603 |
| HUGH H HOLCOMB | 401 SENIOR DR | | | LAWRENCEVILLE | GA | 30044 | 5464 |
| HUGH H MELOY | 330 NOTTINGHILL COURT | | | INDIANAPOLIS | IN | 46234 | 2667 |
| HUGH H TOLOUI & | FLOR B TOLOUI | 1872 EAGLE PEAK AVE | | CLAYTON | CA | 94517 | |
| HUGH H TYLER & | MRS DOROTHY L TYLER JT TEN | 420 W CIRCLE DR | | NORTH MUSKEGON | MI | 49445 | 2718 |
| HUGH H WALLACE | 209 THOMAS MOUNTAIN RD | | | MARGENTON | GA | 30560 | 1957 |
| HUGH HALSELL | HALSELL/BIRNIE | 54 GERRISH LANE | | NEW CANAAN | CT | 06840 | 4115 |
| HUGH HALSELL | NON H/B | 54 GERRISH LANE | | NEW CANAAN | CT | 06840 | 4115 |
| HUGH HAMILTON & | CAROLYN R HAMILTON JT TEN | 611 CHATHAM CT | | CHALFONT | PA | 18914 | 2067 |
| HUGH HAMILTON RILEY & | DEBORAH CREASY RILEY | 717 EAST TAZEWELLS WAY | | WILLIAMSBURG | VA | 23185 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUGH HENRY | 709 RAMBLER ROAD | | | | ELKINS PARK | PA | 19027 |
| HUGH I BIRCH AND | CAROL P BIRCH JTWROS | 1485 N COUNTY ROAD 1900E | | | CHARLESTON | IL | 61920 | 6748 |
| HUGH I ROSZEL | 2075 WRIGHT RD | | | | CAZENOVIA | NY | 13035 | 9303 |
| HUGH I RYAN | 3298 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566 | 6402 |
| HUGH IRA BRECHER & | ELAINE G BRECHER TTEES | U/A/D 05-21-2008 FBO HUGH I | & ELAINE G BRECHER REV TRUST | 3013 N. IRONWOOD AVE | BROKEN ARROW | OK | 74012 | 1772 |
| HUGH ISSAC LAW | 28016 SOMERSET | | | | INKSTER | MI | 48141 | 1167 |
| HUGH J BROWN | 14 NEWKIRK ROAD | | | | SOMERSET | NJ | 08873 | 1712 |
| HUGH J CREAN | 37 CANDEE HILL RD | | | | WATERTOWN | CT | 06795 | 3101 |
| HUGH J FEUERSTEIN | 12910 KELLEY ROAD | | | | BROOKLYN | MI | 49230 | 9773 |
| HUGH J GARDNER | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127 | 2936 |
| HUGH J GOULDING | 4780 MOWRY AVENUE | | | | FREMONT | CA | 94538 | 1155 |
| HUGH J GRAHAM III | 1523 S WILLEMORE AVE | | | | SPRINGFIELD | IL | 62704 | 3373 |
| HUGH J HALES II | 1427 N RENAUD | | | | GROSSE POINTE WOOD | MI | 48236 | 1762 |
| HUGH J HERRON | 7207 RIDGE AVE | | | | EGG HBR TWP | NJ | 08234 |
| HUGH J HOFFMAN | 232 WILDWOOD AVE | | | | PITMAN | NJ | 08071 | 1628 |
| HUGH J JOHNSON & | EVA L JOHNSON JT TEN | 1430 PLANTATION CIRCLE APT 1807 | | | PLANT CITY | FL | 33566 |
| HUGH J JOHNSON JR | 709 ELMORE STREET | EDGEWOOD | | | CAMDEN | SC | 29020 | 1821 |
| HUGH J JUNKIN & | MARY E JUNKIN JT TEN | 320 SIMON BOLIVAR DR | | | HENDERSON | NV | 89014 | 5138 |
| HUGH J MAC ISAAC & | DORIS A MAC ISAAC JT TEN | 15 ASHCROFT ROAD | | | MEDFORD | MA | 02155 | 3108 |
| HUGH J MORAN JR | 9 FORSBERG ST | | | | WORCESTER | MA | 01607 | 1503 |
| HUGH J NAPIER JR | 145 EVANS PL | | | | SADDLE BROOK | NJ | 07663 |
| HUGH J O'DONNELL AND | MARY LOU O'DONNELL JT WROS | 1981 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 1232 |
| HUGH J OVERHOLT | 155 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548 | 7942 |
| HUGH J STEPHENS | WBNA CUSTODIAN TRAD IRA | 12974 BEARPAW PL | | | JACKSONVILLE | FL | 32246 |
| HUGH J TONER | CHARLES SCHWAB & CO INC CUST | 11690 OVAL DR E | | | LARGO | FL | 33774 |
| HUGH J VANTOL | 9258 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 9288 |
| HUGH JACK STUBBS | P.O. BOX 675 | | | | CLARKSDALE | MS | 38614 | 0675 |
| HUGH JARVIS | TR HUGH JARVIS TRUST | UA 05/23/88 | 4531 N PLAZA DE TOROS | | TUCSON | AZ | 85750 | 6366 |
| HUGH JOHN TURLEY | APT 611 | 230 WILLARD ST | | | QUINCY | MA | 02169 | 1561 |
| HUGH JOSEPH OHERN | MARY DONOVAN OHERN | PO BOX 282 | | | RIDERWOOD | MD | 21139 | 0282 |
| HUGH K FERGUSON | PO BOX 230288 | | | | FAIR HAVEN | MI | 48023 | 0288 |
| HUGH K FERGUSON & | LORETTA I FERGUSON JT TEN | PO BOX 230288 | | | FAIR HAVEN | MI | 48023 | 0288 |
| HUGH K MAC MILLAN | 3053 WAUKEGAN | | | | AUBURN HILLS | MI | 48326 | 3267 |
| HUGH KENNETH GAGNIER II | CHARLES SCHWAB & CO INC CUST | 5395 ROUND MEADOW RD | | | CALABASAS | CA | 91302 |
| HUGH L ALLEN | 313 LYONS | | | | TROY | MI | 48083 | 1058 |
| HUGH L BOTT | TR HUGH L BOTT REVOCABLE LIVING | TRUST UA 10/21/99 | 164 HILLBROOK RD | | LAURENS | SC | 29360 | 6011 |
| HUGH L BOY | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421 | 2220 |
| HUGH L BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078 | 2163 |
| HUGH L DAY JR & | AUDREY DAY JT TEN | 27350 SOUTHFIELD RD #119 | | | SOUTHFIELD | MI | 48076 | 3409 |
| HUGH L GIBBS | 7 WEXFORD DR | | | | HENDERSONVILLE | NC | 28791 | 9775 |
| HUGH L HUNGATE JR & | ELIZABETH W HUNGATE JT TEN | 403 WEST 32ND STREET | | | LUMBERTON | NC | 28358 | 2930 |
| HUGH L KELLS JR | CHARLES SCHWAB & CO INC CUST | 1128 NORTH UNION AVE | | | SALEM | OH | 44460 |
| HUGH L MC COMB & | MRS NATALIE K MC COMB JT TEN | 569 WINTER ST | | | WALPOLE | MA | 02081 | 1006 |
| HUGH L MCQUEEN | 670 RIVER ROAD | | | | LOUDON | TN | 37774 |
| HUGH L SCOTT & | MRS JANE SCOTT JT TEN | 39647 COUNTY HIGHWAY 1 | | | RICHVILLE | MN | 56576 | 9564 |
| HUGH L SHORES | 1881 EAST STATE RD 28 | | | | ALEXANDRIA | IN | 46001 | 8910 |
| HUGH LANDRUM | 4276 EXETER CLOSE NW | | | | ATLANTA | GA | 30327 | 3447 |
| HUGH LAW | 6208 PERSHING AVE | ST LOUIS | | | SAINT LOUIS | MO | 63130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUGH LE ROY SHOEMAKER | 211 W MAIN | | | | RICHMOND | MO | 64085 | 1608 |
| HUGH LEIGHTY | 3101 TUCKER DR | | | | GREENVILLE | NC | 27858 | 6017 |
| HUGH LEVENSON JR | 95 BLUE ROCK COURT | | | | DANVILLE | CA | 94526 | 4451 |
| HUGH LOUIS LYNCH | 1814 S SILVER AVE | | | | DEMING | NM | 88030 | 5929 |
| HUGH M GAROL | CHARLES SCHWAB & CO INC CUST | 111 WESTERN DR | | | BAKERSFIELD | CA | 93309 | |
| HUGH M HILL | ATTN CHRISTINA HILL | 12316 BARNES RD | | | BYRON | MI | 48418 | 9705 |
| HUGH M JAMES JR | BY HUGH M JAMES JR | 4607 CEDAR SPRINGS RD | | | COLUMBIA | SC | 29206 | 1523 |
| HUGH M MITCHELL III | PO BOX 1004 | | | | NORTH BEACH | MD | 20714 | 1004 |
| HUGH M MORTON III | P.O. BOX 2388 | | | | BOONE | NC | 28607 | 2388 |
| HUGH M ROSE & | LUCILLE B ROSE | TR ROSE FAM TRUST | UA 04/24/97 | 5184 WYNDEMERE COMMON SQ | SWARTZ CREEK | MI | 48473 | 8925 |
| HUGH M SAMPLE | 6053 WILORA LAKE RD APT 428 | | | | CHARLOTTE | NC | 28212 | |
| HUGH M STANLEY | 815 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513 | 4060 |
| HUGH M STANLEY JR | CUST TREVOR M STANLEY UTMA OH | 15150 HERITAGE LANE | | | CHAGRIN FALLS | OH | 44022 | 2674 |
| HUGH M SURRATT | 3118 HABERSHAM HILLS RD | | | | CUMMING | GA | 30041 | 5933 |
| HUGH MACDONALD | 2508 PACIFIC AVENUE #2 | | | | VENICE | CA | 90291 | |
| HUGH MACEWIN NELSON III | 2974 CARNOUSTIE ROAD | | | | MEMPHIS | TN | 38128 | |
| HUGH MADDOX | 3137 HATHAWAY PLACE | | | | MONTGOMERY | AL | 36111 | 1707 |
| HUGH MARTIN | ELAINE A HARRISON | 212 5TH ST | | | ENCINITAS | CA | 92024 | 3256 |
| HUGH MARTIN JR | 1226 LINCOLN ST | | | | TOLEDO | OH | 43607 | 1807 |
| HUGH MATTHIAS SR | & ANNA MATTHIAS JTTEN | 32 LYNN CT | | | HURST | TX | 76053 | |
| HUGH MC CURDY | BOX 221 H MC CURDY LODGE 381 F & | AM | | | NEW LOTHROP | MI | 48460 | 0221 |
| HUGH MC LEAN | 170 HIGHLAND AVE | | | | BUFFALO | NY | 14222 | 1841 |
| HUGH MCALLISTER | 27025 OAKWOOD CIRCLE | #118T | | | OLMSTED TWNSHP | OH | 44138 | 3619 |
| HUGH MCINTOSH | 2007 RAIN DANCE LOOP | | | | HARKER HEIGHTS | TX | 76548 | |
| HUGH MCK LYNCH | 2845 RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22901 | 9485 |
| HUGH MCNEELY | & ROSA MCNEELY TEN COM | PSC 303 BOX 29 | | | APO | AP | 96204 | 3029 |
| HUGH MCNEELY | SOUTHWEST SECURITIES INC | PSC 303 BOX 29 | | | APO | AP | 96204 | 3029 |
| HUGH MICHAEL IRWIN | 51 THE DRIVE GOSFORTH | NEWCASTLE UPON TYNE NE3 4AJ | UNITED KINGDOM | | | | | |
| HUGH MICHAEL SPEARS | 3185 SHAW RD | | | | MARIETTA | GA | 30066 | 4059 |
| HUGH MILLER SURRATT & | BONNIE GOLDNER JT TEN | 801 W 5TH ST | APT 2311 | | AUSTIN | TX | 78703 | 5462 |
| HUGH MITCHELL JR | 2879 MOCKING BIRD LN SW | | | | ATLANTA | GA | 30311 | 3106 |
| HUGH MURPHY | 5119 N W 43 COURT APT W208 | | | | LAUDERDALE LA | FL | 33319 | 4652 |
| HUGH N DELFS & | THOMAS M WALSH JT TEN | 14531 BRENTWOOD DR | | | LENEXA | KS | 66215 | 5003 |
| HUGH N DILLION C/F | STEPHANIE JANE DOTTIE | DILLION | U/WV/UTMA | 220 SOUTH WALKER ST | PRINCETON | WV | 24740 | 2747 |
| HUGH N MARCH | TR HARRY N & HELEN S MARCH | TRUST UA 12/06/60 | 13101 LA PALOMA RD | | LOS ALTOS HILLS | CA | 94022 | 3334 |
| HUGH N MARCH | TR UA 03/20/87 FREDA HODGE TRUST | 13101 LA PALOMA ROAD | | | LOS ALTOS HILLS | CA | 94022 | 3334 |
| HUGH O GARLAND | 858 LEE CIRCLE | | | | SEVIERVILLE | TN | 37862 | 7554 |
| HUGH O JONES | 302 MC LEAN ST | | | | WILKES-BARRE | PA | 18702 | 4519 |
| HUGH O JONES | KIRBY ROUTE | | | | BUSBY | MT | 59016 | |
| HUGH O MILLER | G3064 MILLER RD | APT 516 | | | FLINT | MI | 48507 | 1341 |
| HUGH O MORRIS | 640 JOERLING LN | | | | MARTHASVILLE | MO | 63357 | 2446 |
| HUGH O'HARE | CHARLES SCHWAB & CO INC.CUST | 13 ROCHAMBEAU ROAD | | | POMPTON PLAINS | NJ | 07444 | |
| HUGH P ARNOLD | 202 WINSTON ROAD | | | | BUFFALO | NY | 14216 | 2122 |
| HUGH P BIGLER JR | BOX 3028 | | | | HUNTSVILLE | AL | 35810 | 0028 |
| HUGH P BISHOP & | ANNETTE B BISHOP JT TEN | 10 HARDING LANE | | | MARBLEHEAD | MA | 01945 | 2608 |
| HUGH P BRAWLEY | DIANE BRAWLEY JTTEN | 2440 STORY | | | LA HABRA | CA | 90631 | 5047 |
| HUGH P BUSHNELL | PO BOX 98 | | | | CROSS PLAINS | TX | 76443 | 0098 |
| HUGH P MC LEISH & | EDNA V MC LEISH JT TEN | 6104 N MISTY OAK TERRACE | | | BEVERLY HILLS | FL | 34465 | 2575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUGH P O'BRIEN | 2346 BONITA AVE | | | | VERO BEACH | FL | 32960 | 2938 |
| HUGH P PAPWORTH JR | 4187 ANTLER LANE | | | | LIVERPOOL | NY | 13090 | 6818 |
| HUGH P SCULLY | 1052 BURKWOOD ROAD | | | | MANSFIELD | OH | 44907 | 2410 |
| HUGH PARKER | 1005 | GRINNELL | | | PERRYTON | TX | 79070 | |
| HUGH PARKHURST JR | 144 ESSEX AVE | | | | GLOUCESTER | MA | 01930 | 3307 |
| HUGH PERRY | 403 KESWICK DRIVE | | | | PISCATAWAY | NJ | 08854 | 6618 |
| HUGH POLING | 11055 17TH AVENUE N.E. | | | | SEATTLE | WA | 98125 | 6569 |
| HUGH R BOGGS | BETTY J BOGGS JT TEN | 1204 BUENA VISTA LANE | | | PORTSMOUTH | OH | 45662 | 2310 |
| HUGH R BOYLE | 2498 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509 | 2216 |
| HUGH R BROWN & | MARILYN C BROWN JT TEN | 4 HEDGE ROW | | | PRINCETON | NJ | 08540 | |
| HUGH R BUZZARD | VIRGINIA M BUZZARD | 413 WOOSTER ST | | | MARIETTA | OH | 45750 | 1906 |
| HUGH R GALLAGHER | CGM IRA CUSTODIAN | 9 QUARTERMILE ROAD | | | ARMONK | NY | 10504 | 1324 |
| HUGH R HADLEY & | MRS VICTORIA HADLEY JT TEN | 1497 PARTRIDGE COVE | | | POCATELLO | ID | 83201 | 1988 |
| HUGH R KENNEDY | 808 53RD AVE E # 19A | | | | BRADENTON | FL | 34203 | 5847 |
| HUGH R SAYLOR | 930 TERRYS FORK ROAD | | | | WALLINS CREEK | KY | 40873 | 8992 |
| HUGH READ | CUST KEVIN H READ U/THE R I | UNIFORM GIFTS TO MINORS ACT | 135 COTTAGE ST | | PAWTUCKET | RI | 02860 | 2227 |
| HUGH RICHARD WILLIAMS III | 7438 SW 152ND AVE | | | | BEAVERTON | OR | 97007 | |
| HUGH ROBERT ANDERSON JR & | JILL LORRAINE ANDERSON | 7860 MORSE RD S.W. | | | PATASKALA | OH | 43062 | |
| HUGH ROBERT HERRICK | 1941 MORNINGSTAR | | | | KIMBALL | MI | 48074 | 2520 |
| HUGH ROSE & | MARY A ROSE | TR UA 01/19/89 HUGH ROSE & MARY A ROSE | TRUST | 5320 N CAMINO SUMO | TUCSON | AZ | 85718 | 5132 |
| HUGH ROUSSEAU IRA | FCC AS CUSTODIAN | 2122 HILLSDALE DR | | | DAVISON | MI | 48423 | 2308 |
| HUGH RUEHL STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 | |
| HUGH S CARANO | 572 WICKLOW SQUARE | | | | OCEAN ISL BCH | NC | 28469 | |
| HUGH S DOYLE | 2441 OAK RIDGE | | | | TROY | MI | 48098 | 5325 |
| HUGH S JOHNSTON & | PAIGE N JOHNSTON JT TEN | 2345 WOODBINE ROAD | | | WOODBINE | MD | 21797 | 8215 |
| HUGH S P BINNIE & | ANNE V BINNIE | TR BINNIE FAMILY LIVING TRUST | UA 10/18/00 | 2 GOVERNORS LANE | BETHEL | CT | 06801 | 2731 |
| HUGH S PARKER | 115 PFIEFFER AVE | | | | CLYDE | OH | 43410 | 1810 |
| HUGH S SMITH | 3355 LAMBETH CIRCLE | | | | DORAVILLE | GA | 30340 | 1815 |
| HUGH SCANLON | 3715 TARECO STREET | | | | FORT MYERS | FL | 33905 | 5716 |
| HUGH SHEEKS | NANCY C SHEEKS JT TEN | TOD DTD 05/04/2007 | 1574 COVE CREEK ROAD | | QUITMAN | AR | 72131 | 8706 |
| HUGH SHERWOOD & | BARBARA A SHERWOOD JT TEN | 859 ROSEWOOD TER | | | ENDICOTT | NY | 13760 | 1627 |
| HUGH SHINDLER JR | BOX 248C RR#2 | | | | SUMMITVILLE | IN | 46070 | 9426 |
| HUGH SIGLER REV LIV TRUST | U/A/D 5 13 92 | HUGH H SIGLER TRUSTEE | 7373 S CRESCENT DR | | LITTLETON | CO | 80120 | 3904 |
| HUGH SMITH | 1913 W PLATA AVE | | | | MESA | AZ | 85202 | |
| HUGH SUMNER | 3576 STUTSMAN RD | | | | BELLBROOK | OH | 45305 | 9793 |
| HUGH T COWARD AND | BONNIE K COWARD | JT TEN WROS | 546 SYLVAN DRIVE | | BATTLE CREEK | MI | 49017 | |
| HUGH T LOGUE | 10218 HUNTINGTON DALE DR | | | | HOUSTON | TX | 77099 | |
| HUGH T MC MANAMON | 6211 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130 | 2837 |
| HUGH T MORROW & | NELLIE M MORROW JT TEN | 220 S SUTTON RD | | | JACKSON | MI | 49203 | 2428 |
| HUGH T VINSON | 450 E ELM ST | | | | CLAY | KY | 42404 | 2022 |
| HUGH T WAGNER | 201 LONG NECK CIR #J14 | | | | MILLSBORO | DE | 19966 | 8754 |
| HUGH TEMPLETON | 29 MICHAEL ROAD | | | | EAST GREENBUSH | NY | 12061 | 3904 |
| HUGH V HUNTER | CHARLES SCHWAB & CO INC CUST | 16633 VENTURA BLVD SUITE 1211 | | | ENCINO | CA | 91436 | |
| HUGH V SICKEL | 8311 LILLY STONE DR | | | | BETHESDA | MD | 20817 | 4507 |
| HUGH VIDEION | 2 PEACOCK ST | BRIGHTON VICTORIA 3186 | AUSTRALIA | | | | | |
| HUGH W BEALS | 2701 S BAY ST | | | | EUSTIS | FL | 32726 | 6501 |
| HUGH W DALZELL | 16 ALEXANDER AVE | | | | KEARNY | NJ | 07032 | 1906 |
| HUGH W DENLEY | C/O BRUCE DENLEY | 292 COTTONWOOD DR | PETERBOROUGH ON  K9J 6N5 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUGH W GRAY & | JEANNINE O GRAY JT TEN | 2280 FOREST GLEN DRIVE | | | WEST BLOOMFIELD | MI | 48324 3729 |
| HUGH W HOLLOWELL | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303 6805 |
| HUGH W HORNE | 4358 OLD MACON RD | | | | COLUMBUS | GA | 31907 2247 |
| HUGH W LARSEN | 730 BELLEVUE | | | | MILFORD | MI | 48381 2209 |
| HUGH W LONG TTEE | HUGH W. LONG, JR 2000 REV TR U/A | DTD 09/05/2000 | 3118 VICHY AVENUE | | NAPA | CA | 94558 2112 |
| HUGH W MANNING | TR HUGH W MANNING LIVING TRUST | UA 9/28/99 | PO BOX 789 | | DANVILLE | KY | 40422 |
| HUGH W PINNOCK | CUST MARCUS G PINNOCK UGMA UT | 5185 S 2100 E | | | SALT LAKE CITY | UT | 84117 7010 |
| HUGH W PRIESTER JR | PO BOX 950 | | | | FAIRFAX | SC | 29827 0950 |
| HUGH W ROBINSON | 2750 OLD PLANK | | | | MILFORD | MI | 48381 3538 |
| HUGH W STEELE JR | 1795 E LONG ST | | | | COLUMBUS | OH | 43203 2009 |
| HUGH WALTERS | 1517 KESSLER | | | | KEEGO HARBOR | MI | 48320 1006 |
| HUGH WAYNE BOSWELL | CHARLES SCHWAB & CO INC CUST | 16 LINSTEAD RD | | | SEVERNA PARK | MD | 21146 |
| HUGH WILLIAM REITMAN | CHARLES SCHWAB & CO INC CUST | 106 MAINSAIL DR | | | GRAYSLAKE | IL | 60030 |
| HUGH WOLFF & | MARY WOLFF JT WROS | 7001 NORLYNN DRIVE | | | LOUISVILLE | KY | 40228 1468 |
| HUGH YUN HE | 941 HELENA DR | | | | SUNNYVALE | CA | 94087 |
| HUGHES AIRCRAFT EMP FCU | TR CRAIG S MAXWELL | 825 WEST 107TH ST | | | LOS ANGELES | CA | 90044 4338 |
| HUGHES C THOMAS | BOX 610 | | | | SINTON | TX | 78387 0610 |
| HUGHES L SMITH | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346 2909 |
| HUGHES M HARPER | 3312 DWIGHT DR | | | | FERNANDINA | FL | 32034 7206 |
| HUGHEY P SAMUEL | 2619 52ND ST | | | | DALLAS | TX | 75216 7222 |
| HUGHIE D RHINEHART | 1957 KING RD | | | | LAPEER | MI | 48446 8313 |
| HUGHIE F PUGH & | GWENDOLYN G PUGH | TR HUGHIE F PUGH FAM LIVING TRUST | UA 04/22/96 | 259 MAIN ST | WHITESBORO | NY | 13492 1119 |
| HUGHIE J OPFERKUCH | 3651 KUYKENDALL RD | | | | COOKEVILLE | TN | 38501 9353 |
| HUGO A CAMPANELLI | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222 2118 |
| HUGO AGUILAR | 910 MERLIN ROOST | | | | KATY | TX | 77494 |
| HUGO B MAYORGA & | CONNIE MAYORGA | 4862 NW 97 PL | | | DORA | FL | 33178 |
| HUGO BARTH | CUST BRUCE GREGORY BARTH U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 393 SAND SPRING ROAD | MORRITOWN | NJ | 07960 6770 |
| HUGO BOISSET & | OLYMPIA E BOISSET | PO BOX 3315 | | | REDONDO BEACH | CA | 90277 |
| HUGO C WALCK | 2494 LOCKPORT ROAD | | | | SANBORN | NY | 14132 9348 |
| HUGO CESO | 3219 FAIRWAY DRIVE | | | | MCHENRY | IL | 60050 5603 |
| HUGO CHAVEZ | 6223 CASITAS AVE | | | | BELL | CA | 90201 1501 |
| HUGO CONRAD HAISS | 328 BLOOMINGTON | | | | WOOSTER | OH | 44691 2310 |
| HUGO D CITERA AND | KYM I CITERA JTWROS | P.O. BOX 129 | | | ACTON | CA | 93510 0129 |
| HUGO D MORAS & | MARIA E MORAS | TR HUGO D MORAS REVOCABLE LIVING | TRUST UA 5/05/06 | 11557 SW 75TH CIR | OCALA | FL | 34476 9432 |
| HUGO D SMITH & | GERTIEWYL SMITH JT TEN | 2055 COUNTY ROAD 16 | | | SELMA | AL | 36701 0446 |
| HUGO DOMINGO PAZ | 48881 CREST VIEW CMN | | | | FREMONT | CA | 94539 |
| HUGO ERAZO | 15 SARASUE LN | APT. A | | | WICHITA FALLS | TX | 76302 |
| HUGO F BRADEN & | MRS SUSANN G BRADEN JT TEN | 11015 WOODLAWN BLVD | | | UPPER MARLBORO | MD | 20774 2357 |
| HUGO F VIVADELLI | 207 CABILLO BLVD | | | | TOMS RIVER | NJ | 08757 5928 |
| HUGO F. MARTINEZ FERNANDEZ | JUAN MANUEL ITURBE NRO 210 | VILLA VICTORIA ASUNCION | | PARAGUAY | | | |
| HUGO FERRER | 1173 FERNDALE STREET | | | | CHULA VISTA | CA | 91913 1455 |
| HUGO G DIAZ | 1088 COURTLAND DRIVE | | | | BAY SHORE | NY | 11706 6336 |
| HUGO G GRAZIANI TTEE | FBO HUGO G GRAZIANI | U/A/D 10/19/71 | 1106 FALLS MEAD WAY | | POTOMAC | MD | 20854 5509 |
| HUGO G SCHMIDT III | CUST CYNTHIA M SCHMIDT UTMA CA | 22031 PROVIDENCIA ST | | | WOODLAND HILLS | CA | 91364 4132 |
| HUGO GARCIA | 2204 HICKORY LN. | | | | PASADENA | TX | 77502 |
| HUGO GONZALEZ | CUST NICOLETTE GONZALEZ UTMA FL | 1243 CATALONIA | | | CORAL GABLES | FL | 33134 6306 |
| HUGO H HARKONEN & | MILDRED I HARKONEN JT TEN | 44618 US HIGHWAY 41 | | | CHASSELL | MI | 49916 |
| HUGO H UMPHREY | 203 N UNION ST | | | | TECUMSEH | MI | 49286 1342 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUGO HERNANDEZ | 2583 CAMINITO AVELLANO | | | | SAN DIEGO | CA | 92154 | |
| HUGO HERNANDEZ BAYLON | AV. AREQUIPA 5255 | IPEMEC, MIRAFLORES | LIMA 18 | PERU | | | | |
| HUGO J MUSTO & | JEAN A MUSTO JT TEN | 285 PINE RIDGE DR | | | WAPPINGERS FALLS | NY | 12590 | |
| HUGO J RANELLE | CUST BRIAN D RANELLE U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 3716 BRIARHAVEN ROAD | FORT WORTH | TX | 76109 | 3246 |
| HUGO J RAZZANO & | MARGARET M RAZZANO | 9 TORONTO DR | | | BRICK | NJ | 08723 | |
| HUGO J TARABOLETTI & | DIRCE R TARABOLETTI JT TEN | 211 GALE LANE | | | KENNETT SQUARE | PA | 19348 | 1735 |
| HUGO L SCHAEFER | 26 BURRELL COURT | | | | MIDLAND | MI | 48640 | 3305 |
| HUGO LUJAN CHAVEZ | 301 NORTH PROGRESS AVENUE | APARTMENT G-13 | | | HARRISBURG | PA | 17109 | |
| HUGO M CARRION | 6254 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| HUGO M PFALTZ | 118 PROSPECT STREET | | | | SUMMIT | NJ | 07901 | 2472 |
| HUGO MARANO & | MRS ANNA MARANO JT TEN | 5515 LITTLE NECK PARKWAY RM 303 | | | LITTLE NECK | NY | 11362 | 2244 |
| HUGO MENDOZA JR & | LILIAN P BAEZA-MENDOZA | 6015 SHERBORN LANE | | | SPRINGFIELD | VA | 22152 | |
| HUGO MONTOYA | 12833 CIRCLE PKWY | | | | PALORS BARK | IL | 60464 | 1650 |
| HUGO PEIRANO & | PABLO PEIRANO | CADIZ 1637 | VINA DEL MAR | CHILE | | | | |
| HUGO PETTERSEN & | FLORENCE A PETTERSEN JT TEN | 550 ANDERSON AVE | | | WOOD RIDGE | NJ | 07075 | 2326 |
| HUGO PIGLIAPOCO | 3176 PATTY COURT | | | | SIMI VALLEY | CA | 93063 | |
| HUGO RAMIREZ | 660 MANCHESTER TER | | | | INGLEWOOD | CA | 90301 | |
| HUGO S KATES & | LUCILLE W KATES JTWROS | 1507 NORTHLAKE DRIVE | | | ORANGE CITY | FL | 32763 | |
| HUGO SHAMBLEN JR | 112 MAYFAIR CIR WEST | | | | PALM HARBOR | FL | 34683 | 5820 |
| HUGO SIEBENEICHEN | 807 COUNTRY CLUB CIRCLE | | | | VENICE | FL | 34293 | 2006 |
| HUGO TEWS | 106 W COLUMBIA RD | | | | MASON | MI | 48854 | 9649 |
| HUGO URREA | 8212 CANARY CANYON WAY | | | | TAMPA | FL | 33647 | |
| HUGO VALDEZ | 16675 JOSHUA ST | | | | VICTORVILLE | CA | 92395 | |
| HUGO W BOLT | 9431 LINDA DR | | | | DAVISON | MI | 48423 | 1798 |
| HUGO WILLIAM TEDFORD | CHARLES SCHWAB & CO INC CUST | 15434 SUMMERWOOD AVE | | | BATON ROUGE | LA | 70817 | |
| HUGO WINCHESTER CARVER 2ND | 3698 ZOLA ST | | | | SAN DIEGO | CA | 92106 | 1229 |
| HUGO Y CHAN & | NAOMI C SHIEH | PO BOX 467 | | | MARYSVILLE | CA | 95901 | |
| HUGUETTE D'ANGELO ADM | EST GIUSEPPE D'ANGELO | 3656 MONROE AVE | APT 28 | | PITTSFORD | NY | 14534 | 1269 |
| HUGUETTE R SCHISSLER | 80 HIGHLAND ST | | | | BRISTOL | CT | 06010 | 3515 |
| HUGUETTE V PHAN | 240 DANBURY LANE NW | | | | ATLANTA | GA | 30327 | 3406 |
| HUI CHEN | 1624 PONSI STREET | | | | FORT LEE | NJ | 07024 | |
| HUI FANG LIAO | 10721 CARNABY ST | | | | ARTESIA | CA | 90703 | |
| HUI KWEON PARK | 202 28 45TH DRIVE | | | | BAYSIDE | NY | 11361 | 3056 |
| HUI QUN HUANG | CHARLES SCHWAB & CO INC CUST | 222 CHANNI LOOP | | | DANVILLE | CA | 94506 | |
| HUI WANG | 606 LUTHER DR. | #234 | | | AMES | IA | 50010 | |
| HUI YU ANNETTE WONG | 1200 CITATION DRIVE | | | | UNION | KY | 41091 | 9241 |
| HUI YU SHAW | 304 STANFORTH CT | | | | SAN RAMON | CA | 94582 | |
| HUI-MEI YOUNG HUANG | 935 WINSTON AVE | | | | SAN MARINO | CA | 91108 | |
| HUI-WU CHAN | CHARLES SCHWAB & CO INC CUST | 1644 DELUCA DRIVE | | | SAN JOSE | CA | 95131 | |
| HUIE D GRIMES | 5988 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101 | 5092 |
| HUIE L DRAKE | 6229 DALE RD | | | | NEWFANE | NY | 14108 | 9716 |
| HUILIANG LI | 177 TOWNSEND ST UNIT 638 | | | | SAN FRANCISCO | CA | 94107 | |
| HUIZHI CHEN | 19 ANDOVER AVE | | | | BRIDGEWATER | NJ | 08807 | |
| HULAS H KING | 7 LAKE FOREST COURT EAST | | | | ST CHARLES | MO | 63301 | |
| HULDA B HABERAECKER | LINDA K HABERAECKER AND | WALTER W HABERAECKER JR JTWROS | 14187 RUTLAND | | DETROIT | MI | 48227 | 1315 |
| HULDA ROGERS | 240 S BEDFORD ST | | | | GEORGETOWN | DE | 19947 | 1870 |
| HULDA S LESHER & | GRETA LESHER TR | FOR THE HULDA S LESHER TRUST | U/A DATED 12/9/85 | 3570 ELDORADO DRIVE | ROCKY RIVER | OH | 44116 | 4208 |
| HULDA S NULLMEYER & | THOMAS H NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | COLUMBIA | MO | 65203 | 5860 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HULDAH B OLSON | 501 VAN VOORHIS RD | APT 27 | | | MORGANTOWN | WV | 26505 | 3427 |
| HULEY SIMS | 51 WARREN STREET | | | | ROGERSVILLE | AL | 35652 | 7430 |
| HULIN WALLACE | 890 SO. ORCHARD AVE. APT. A | | | | UKIAH | CA | 95482 | |
| HULL TRADING CO | 311 S WACKER DR # 14FLR | | | | CHICAGO | IL | 60606 | 6627 |
| HULON CARTHEL | 900 N 2ND ST | | | | FLOYDADA | TX | 79235 | |
| HULON D ALLISON | 5536 MANSFIELD | | | | STERLING HGTS | MI | 48310 | 5747 |
| HULON E WATSON | 13109 SPRUCE ST | | | | SOUTHGATE | MI | 48195 | 1631 |
| HULON H BUSH | 310 ALMAN CEMETARY ROAD | | | | PARIS | TN | 38242 | 7979 |
| HULON I DANIELL | 3840 YATES RD | | | | LITHIA SPRING | GA | 30057 | 2155 |
| HULOND H MANN | 515 E MONROE RD | | | | HARRISON | MI | 48625 | 9551 |
| HULOND H MANN & | BARBARA D MANN | JT TEN | 515 E MONROE | | HARRISON | MI | 48625 | 9551 |
| HUMAN, LLOYD A | 19765 AUBURN DR | | | | CUPERTINO | CA | 95014 | 2413 |
| HUMANE SOCIETY OF CENTRAL | DELAWARE COUNTY INC | PO BOX 88 | | | DELHI | NY | 13753 | 0088 |
| HUMANN REVOCABLE FAMILY TR | JOHN D HUMANN TTEE | DIANE L HUMANN TTEE | U/A DTD 05/03/2006 | 1376 E. CLARK RD | SANTA MARIA | CA | 93455 | |
| HUMBERT A BERTOLOTTI | 6128 LENNOX PL | | | | MOBILE | AL | 36693 | 3746 |
| HUMBERT F SWEENEY | PO BOX 575 | | | | NEW YORK | NY | 10021 | 0034 |
| HUMBERT L MAIOCCO | 1002 EISENHOWER AVE | | | | WOODLYN | PA | 19094 | 1012 |
| HUMBERTO CHAVEZ | 2724 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | 4004 |
| HUMBERTO ENCISO | 897 SORRENTO CIR | | | | DUARTE | CA | 91010 | |
| HUMBERTO FIGUEROA | CMR 415 BOX 5096 | | | | APO | AE | 09114 | |
| HUMBERTO G ORTEGA | 2678 WOODACRES RD NE | | | | ATLANTA | GA | 30345 | 1645 |
| **HUMBERTO GARCIA** | **MARIA DEL C.P.DE GARCIA** | **PASEO DEL PUERTO 26 3RO. IZDA.** | **GETXO 48990** | **VIZCAYA SPAIN** | | | | |
| HUMBERTO J CARREON | 2841 ABBINGTON DRIVE | | | | NEW LENOX | IL | 60451 | |
| HUMBERTO LOZA | 4570 W 165TH STREET | | | | LAWNDALE | CA | 90260 | 2805 |
| HUMBERTO M REYNA | RT 8 BOX 566A | | | | BROWNSVILLE | TX | 78520 | 9518 |
| HUMBERTO MONTERROSA | 107 SUMMER ST #2 | | | | CENTRAL FALLS | RI | 02863 | |
| HUMBERTO RUA | 20602 COTTAGE HEATH LN | | | | RICHMOND | TX | 77469 | 7822 |
| HUMBERTO S LOPEZ TTEE | THE H. S. LOPEZ FAMILY TRUST U/A | DTD 06/10/1994 | 3901 E BROADWAY | | TUCSON | AZ | 85711 | 3452 |
| HUMBERTO SAENZ | 401 COMMUNITY STREET | | | | LANSING | MI | 48906 | 3221 |
| HUMBERTO TEJEDOR | APT 7G CONDOMINIO PALMA REAL | 2 MADRID ST | SAN JUAN 00907 | PUERTO RICO | | | | |
| HUMBERTO ZAMORA | 18007 WILLOW ST | | | | HESPERIA | CA | 92345 | 5465 |
| HUME E MARGULIES | 203 ROCKINGSTONE AVE | | | | LARCHMONT | NY | 10538 | |
| HUMI M GOTTWALD | 1227 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030 | 2379 |
| HUMMELL FAMILY TRUST | U/A DTD 01/31/1987 | DOROTHY HUMMELL TTEE | 3641 8TH AVE | | SAN DIEGO | CA | 92103 | |
| HUMPHREY INVESTMENTS LLC | ATTN: ETHEL HUMPHREY | 4416 N TURNBULL | | | METAIRIE | LA | 70002 | 3144 |
| HUMPHREY LIU | 126 QUINCE LN | | | | CHARLOTTESVILLE | VA | 22902 | 6428 |
| HUN HAN | 15 LEATHERSTOCKING LN | | | | MAMARONECK | NY | 10543 | |
| HUN-KYUN BAE | 3701 PARKVIEW LANE 15A | | | | IRVINE | CA | 92612 | |
| HUNAIDA SAMIR SHAMIEH | 3798 MYKONOS LN UNIT 33 | | | | SAN DIEGO | CA | 92130 | |
| HUNDT ENTERPRISES, LLC | LIMITED PARTNERSHIP EMMI HUNDT | THOMAS R HUNDT, ROBERT G HUNDT MGRS | 20 COTTONWOOD LANE | | WARREN | NJ | 07059 | 2612 |
| HUNE JUNE PARK | 535 CAMBRIDGE DR. | | | | WESTON | FL | 33326 | |
| HUNG D PHAM | 9103 GASPARD CT | | | | FRISCO | TX | 75034 | 7166 |
| HUNG HUU NGUYEN & | QUYNH TIEN PHAN NGUYEN | 16468 CALLE PULIDO | | | SAN DIEGO | CA | 92128 | |
| HUNG JOONG YOUNG | TR HUNG JOONG YOUNG LIVING TRUST | UA 11/08/91 | 500 UNIVERSITY #304 | | HONOLULU | HI | 96826 | 4903 |
| HUNG K TANG | 13323 QUIVAS ST | | | | WESTMINSTER | CO | 80234 | |
| HUNG NGUYEN | 12861 WEST STREET SPC 35 | SAME ABOVE | | | GARDEN GROVE | CA | 92840 | |
| HUNG SANG MAK | 2122 W10TH ST | | | | BROOKLYN | NY | 11223 | |
| HUNG SHENG LU | OASIS ANETHESIA CONSULTANTS | 6610 E VALLEY VISTA LN | | | PARADISE VALLEY | AZ | 85253 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUNG SHENG LU & | SHU PING YANG | 6610 E VALLEY VISTA LN | | | | PARADISE VALLEY | AZ | 85253 |
| HUNG SUN YOO | R ROUTE 1 | COOKSTOWN ON  L0L 1L0 | CANADA | | | | | |
| HUNG T NGUYEN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 18290 BASSWOOD STREET | | | FOUNTAIN VALLEY | CA | 92708 |
| HUNG T NONG | 1716 APIAN WY | | | | | EDMOND | OK | 73003 | 3917 |
| HUNG THE NGUYEN | CHARLES SCHWAB & CO INC CUST | 4399 MACBETH CIRCLE | | | | FREMONT | CA | 94555 |
| HUNG VAN LE | 16549 CENTURION AVE | | | | | BATON ROUGE | LA | 70816 | 1924 |
| HUNG WAI LI & | SAU YING CHO LI JT TEN | 5610 REDWOOD ST | | | | SAN DIEGO | CA | 92105 | 3813 |
| HUNG YUE LOUIE & | SHUI CHUN LOUIE & | MARY L TAWASHA | 777 SACRAMENTO ST#5 | | | SAN FRANCISCO | CA | 94108 |
| HUNG-CHUNG WEN | 80 CROSS CREEK DR | | | | | LILBURN | GA | 30047 | 7054 |
| HUNG-YUNG WANG & | HUNG-JEN WANG | 1406 TOBERMAN ST #7 | | | | LOS ANGELES | CA | 90015 |
| HUNGCHUN J CHANG | 3592 SATIN LEAF CT | | | | | CORAL SPRINGS | FL | 33065 |
| HUNSDON CARY III | 3701 MANTON DRIVE | | | | | LYNCHBURG | VA | 24503 | 3015 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 |
| HUNTER FORD TURA | 720 FORT WASHINGTON AVE | APT L | | | | NEW YORK | NY | 10040 | 3709 |
| HUNTER H BLACKWELL | 690 MOBLEY LANE | | | | | ERIN | TN | 37061 | 5041 |
| HUNTER JOHNSTON | SIMPLE IRA-PERSHING LLC CUST | 5172 CARRIAGE LANE | | | | SALISBURY | MD | 21801 | 1260 |
| HUNTER L MARTIN IV | 11002 CRESTMORE | | | | | HOUSTON | TX | 77096 | 6120 |
| HUNTER L MARTIN JR | TOD LORE L. MARTIN | SUBJECT TO STA TOD RULES | 10134 MEMORIAL DR | | | HOUSTON | TX | 77024 | 3220 |
| HUNTER LAYNE FRAZIER | DESIGNATED BENE PLAN/TOD | PO BOX 175 | | | | LEONARD | OK | 74043 |
| HUNTER M KIRKBY | 355 LAKEWOOD DRIVE E | | | | | MUSCLE SHOALS | AL | 35661 |
| HUNTER MANN III | 606 ROBERT ST | | | | | MECHANICSBURG | PA | 17055 | 3458 |
| HUNTER MCGAUGHEY | CUST JEREMY MCGAUGHEY UTMA | 13435 SOL-VISTA | | | | LARGO | FL | 33774 | 4605 |
| HUNTER PETERSON | 14420 WALTERS ROAD APT 37 | | | | | HOUSTON | TX | 77014 |
| HUNTER R HUGHES TOD | OPAL D B HUGHES | SUBJECT TO STA RULES | 3977 CALLE DE SANTOS | | | TALLAHASSEE | FL | 32311 | 3406 |
| HUNTER RAY HANNER & | JENNIFER JILL HANNER | 270 PILGRIM RD. | | | | ABILENE | TX | 79602 |
| HUNTER SAUNDERS HAWTHORNE & | RALPH SAUNDERS JT TEN | 1201 LESTER DR | | | | HOPE | AR | 71801 | 8528 |
| HUNTER SOUDERS EXEMPTION 9-30-98 | FRANCES SOUDERS TTEE FBO | P.O.BOX 3152 | | | | CHICO | CA | 95927 | 3152 |
| HUNTER T JAMESON | 11931 LUCILE ST | | | | | CULVER CITY | CA | 90230 | 6206 |
| HUNTERS CHAPEL CEMETERY | ASSOCIATION | C/O DALE SHELTON | PO BOX 539 | | | CASSCOE | AR | 72026 | 0539 |
| HUNTERS HARDWARE | RD 3 | TILLOTSONS CORNER | | | | UNION CITY | PA | 16438 | 9803 |
| HUNTINGTON NATIONAL CUST | CHARLES ROBERTSON IRA | 1281 NW 43 AVE | APT # 107 | | | FT LAUDERDALE | FL | 33313 |
| HUNTINGTON'S DISEASE DRUG WORK | ATTN: NATHAN GOODMAN | 4780 N.E. 178TH STREET | | | | LAKE FOREST PARK | WA | 98155 | 4533 |
| HUOMING HUANG | 3148 LENARK DR | | | | | SAN JOSE | CA | 95132 |
| HUONG KNOWLTON | TOD DTD 10/18/2008 | 1316 PARKWAY DR | | | | BEAVERCREEK | OH | 45432 | 2601 |
| HUONG T KIMBALL | 614 SOUTH 103RD | | | | | SEATTLE | WA | 98168 | 1509 |
| HUONG T NGUYEN | 742 S LEYLAND DR | | | | | DIAMOND BAR | CA | 91765 |
| HUONG T TRAN | PO BOX 180322 | | | | | UTICA | MI | 48318 | 0322 |
| HUONG THILIEN DOAN | 7221 COLFAX DR. | | | | | ROWLETT | TX | 75089 |
| HUONG THU NGUYEN | 5210 ASHLEY WAY | | | | | SAN JOSE | CA | 95135 |
| HUONG V NGUYEN | 6970 FOREST PARK CT | | | | | TROY | MI | 48098 | 1931 |
| HUOSHENG HANSON CHEN | 19017 PERRONE DR | | | | | GERMANTOWN | MD | 20874 |
| HUOY-CHYN SHIEH CHEN | 3414 WILLIAMS GLEN DR | | | | | SUGAR LAND | TX | 77479 |
| HURCHEL H SUMMERS JR | 8825 SORRENTO | | | | | DETROIT | MI | 48228 | 2671 |
| HURCLE T ANDREWS | 3828 BENTON BLVD | | | | | KANSAS CITY | MO | 64128 | 2517 |
| HURDLE LIVING TRUST | U/A DTD 04/01/1998 | ELISHA B HURDLE & DOROTHY P | HURDLE TTEE | 6720 PECAN PARK DRIVE | | FORT WORTH | TX | 76118 |
| HURLEN D LENTZ | 61 SUNSET LANE | | | | | WINFIELD | MO | 63389 | 2311 |
| HURLEY J HOLLEY | 3834 THE ALAMEDA | | | | | BALTIMORE | MD | 21218 | 2105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HURLEY RAY SMITH | MARY HELEN SMITH | 229 HOLLY LN # PC107 | | | TRINITY | TX | 75862 6885 |
| HURLEY W CAMPBELL | 109 BRIEF RD | | | | INDIAN TRAIL | NC | 28079 |
| HURLOW & SMITH CAPITAL MGMT IN | ATTN JOHN C HURLOW | 3RD & SMITH OFFICE PARK | 3925 HAGAN ST STE 300 | | BLOOMINGTON | IN | 47401 8649 |
| HURMAN K CULBRETH AND | MARGARET G CULBRETH  AND | BRENDA C LEWIS       JTWROS | 114 WILD CHERRY ROAD | | ASHEVILLE | NC | 28804 1729 |
| HURON BENSON | 464 RANCHLANDS | | | | BUSHKILL | PA | 18324 |
| HURON E HAMBRICK | 430 RUBY FOREST PK | | | | SUWANEE | GA | 30024 3929 |
| HURSEL ADKINS | 304 DOUGLAS BRANCH | | | | HARTS | WV | 25524 |
| HURSHEL FELKER | 1475 NW 70TH LN | | | | MARGATE | FL | 33063 2429 |
| HURSHEL NEWMAN | 1050 SE 68TH AVE | | | | OCALA | FL | 34472 0814 |
| HURST KOPP | 704 KOKO ISLE CIRCLE | | | | HONOLULU | HI | 96825 |
| HURSTLE HYLTON | 17107 LAFAYETTE AVE | | | | AMELIA CT HSE | VA | 23002 4816 |
| HURSTLE SMITH | 1048 E APPLETREE ROAD | | | | STEARNS | KY | 42647 6101 |
| HUSAIN GATLIN | 151 TIFFANY BLVD | | | | NEWARK | NJ | 07104 |
| HUSEYIN COPUR | CHARLES SCHWAB & CO INC CUST | 14 VIRGINIA ST | | | TENAFLY | NJ | 07670 |
| HUSEYIN SERDAR YAVUZ | ASARIYE CADDESI SINAN PASA | MESCIDI SOKAK#14/16 DAIRE 2 | YILDEZ | ISTANBUL TURKEY | | | |
| HUSHANG MOLAYEM | CUST DANIEL MOLAYEM | UGMA TX | 3001 PLUMB | | HOUSTON | TX | 77005 |
| HUSNU AYDOGDU | 525 OCEAN PARKWAY 4J | | | | BROOKLYN | NY | 11218 |
| HUSSEIN A SAAB | 7350 OAKMAN BLVD | | | | DEARBORN | MI | 48126 1573 |
| HUSSEIN H ILAYAN | 26636 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127 3347 |
| HUSSEIN K AL-HUSSEIN & | IMAN H AL-OMARI | 30 PIEDMONT RD | | | LARKSPUR | CA | 94939 |
| HUSSEIN M MAKI | 639 KINLOCH | | | | DEARBORN | MI | 48127 3753 |
| HUSSEIN MOHAMED NABIL HASSEN | MOHAMED RIHAN | RANIA GAMAL EL TOUMI | 25 MISR HELWAN RD ZEINY TOWER | PO BOX 790/11728 MAADI ,CAIRO EGYPT | | | |
| HUSTIANA PEGGY OGHIGIAN | TR HUSTIANA PEGGY OGHIGIAN FAM | TRUST UA 05/09/91 | 1618 RIDGEWAY DR | | GLENDALE | CA | 91202 1219 |
| HUSTON BARROW COMBS | 111 WOODLAND AVE. #510 | | | | LEXINGTON | KY | 40502 6423 |
| HUSTON CHAVIS | 1309 PATAPSCO AVE | | | | BALTIMORE | MD | 21225 2234 |
| HUSTON E B CHAPMAN III | 16 SOMERSET DR | | | | EIGHTY FOUR | PA | 15330 1917 |
| HUSTON FAMBROUGH | PO BOX 805 | | | | MADISONVILLE | KY | 42431 0805 |
| HUSTON H FINLEY | NANCY FINLEY POA | 12216 TORREY PINES PT | | | KNOXVILLE | TN | 37934 3706 |
| HUSTON MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075 3242 |
| HUSTON, JEFFREY D, MD | 7421 S FILLMORE CIR | | | | LITTLETON | CO | 80122 1963 |
| HUTCHISON REV BY PASS TR 2000 | BARBARA R HUTCHISON TTEE | UA/DTD 07/18/2000 | 9134 OAKHOLLOW CT | | GRANITE BAY | CA | 95746 8905 |
| HUTSON FAMILY REV LIV TRUST | U/A/D 3/9/98 | KENNETH R HUTSON & | BETTY J HUTSON TRUSTEES | 1491 LILLIAN RD | STOW | OH | 44224 2532 |
| HUTTON & WILSON LAW OFFICE | PSP RET PLAN FBO ROBERT WILSON | ROBERT WILSON & RICHARD HUTTON | TTEES | 1055 E COLORADO BLVD STE 310 | PASADENA | CA | 91106 2374 |
| HUTTON RIGGS GLASCO | 3702 DULWICK DR | | | | SILVER SPRING | MD | 20906 |
| HUU MERRIGAN | CUST ADAM MERRIGAN | UTMA NJ | 59 HILLCREST AVE | | MORRISTOWN | NJ | 07960 5052 |
| HUU P DANG | 5123A AMALIE DR | | | | NASHVILLE | TN | 37211 5720 |
| HUU V LE | 992 TAJI COURT | | | | SAN JOSE | CA | 95122 3344 |
| HUU VINH | 8872 BARCELONA PLZ | | | | WESTMINSTER | CA | 92683 |
| HUY CONG NGUYEN | 22206 WINTER SKY LN | | | | RICHMOND | TX | 77469 |
| HUY P TRUONG & | HA T HUYNH | 3410 SPRING ARBOR LN | | | SUGAR LAND | TX | 77479 |
| HUY QUANG LE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13508 EVERGREEN ST | | WESTMINSTER | CA | 92683 |
| HUY QUOC TRAN | 28 CARLISLE STREET | | | | CRANSTON | RI | 02920 |
| HUY TUAN NGUYEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4206 NORTHVALE DR | | HOUSTON | TX | 77014 |
| HUYEN HANH NHAN LE | & THUAT T PHAM JTTEN | 2439 SHELBY PARK DR | | | KATY | TX | 77450 |
| HUZAIFA IQBAL | 923 TOWN COLONY DR | | | | MIDDLETOWN | CT | 06457 5919 |
| HV SCIORTINO HOLDINGS INC | PO BOX 1433 | | | | MALVERN | PA | 19355 0633 |
| HVAC MECHANICAL INC. | 1000 E HOWELL AVE STE B | | | | ANAHEIM | CA | 92805 |
| HWA C PUTSEY | 2958 GENES DR | | | | PONTIAC | MI | 48326 2108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HWAI-ING WANG & | MEI CHIN WANG | 9400 BELLAIRE BLVD UNIT 403 | | | HOUSTON | TX | 77036 |
| HWI LEE | 2851 FLORENCE SW | | | | GRANDVILLE | MI | 49418 9734 |
| HY & SARAH SHILGI TTEES | THE SHILGI FAMILY TR | U/A DTD 09/12/95 | 7725 GEARY BLVD | | SAN FRANCISCO | CA | 94121 |
| HY DINH LE & | BE THI MAI JT WROS | 6860 S OCCIDENTAL RD | | | TECUMSEH | MI | 49286 9783 |
| HY M GORDON | 85 W MCCLELLAN AVE | | | | LIVINGSTON | NJ | 07039 1247 |
| HY RICHARDS | 6306 24TH AVE | | | | BROOKLYN | NY | 11204 3328 |
| HY WALTZER AND | BEVERLY SANDS JTWROS | SPECIAL ACCOUNT #1 | 4001 HILLCREST DRIVE #309 | | HOLLYWOOD | FL | 33021 7924 |
| HY-KO PRODUCTS CO | 60 MEADOW LN | | | | NORTHFIELD | OH | 44067 |
| HYACINTH J MUIR | 122 PURVIS CRESCENT | SCARBOROUGH ON  M1B 1H9 | CANADA | | | | |
| HYACINTH J MUIR | 21 SALVAGE ST | AJAX ON  L1Z 1S5 | CANADA | | | | |
| HYAE SIN PARK | 12532 BRIDGEWOOD LN | | | | DRAPER | UT | 84020 |
| HYAE-MIN SARAH CHANG | 15020 ROCKY LEDGE DR | | | | TAMPA | FL | 33625 |
| HYANCINTH ROWE | 1069 EAST 31ST STREET | | | | BROOKLYN | NY | 11210 4128 |
| HYATT HUMPHREY & | DOROTHY J HUMPHREY JT TEN | 2484 LITTLE CYPRESS RD | | | CALVERT CITY | KY | 42029 8937 |
| HYATT MEMORIAL HOME | FOR BOYS | C/O LAMAR JONES JR | C/O LAMAR JONES JR | 3725 NATIONAL DR SUITE 230 | RALEIGH | NC | 27612 |
| HYDE S LELAND TTEE U/A | DTD 7/24/89 HYDE S LELAND & | THERESA LELAND TRUSTORS | 5209 CROWN AVE | | LA CANADA FLINTRIDGE | CA | 91011 2805 |
| HYDRAULICS INTL INC | P/S PL FBO NICKY GHAEMMAGHAMI | 11617 TAIMA AVENUE | | | CHATSWORTH | CA | 91311 1292 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098 2826 |
| HYDRONIC TECHNOLOGY INC | ATTN RANDALL TASSIN | P O BOX 13067 | | | NEW ORLEANS | LA | 70185 3067 |
| HYE HAN | 22 CASTLE PARK WAY | | | | OAKLAND | CA | 94611 2746 |
| HYE KYUNG HAN | DESIGNATED BENE PLAN/TOD | 22 CASTLE PARK WAY | | | OAKLAND | CA | 94611 |
| HYE SOOK YUM | & TAI YONG YUM COMPROP | 5084 CAMPION DR | | | SAN RAMON | CA | 94582 |
| HYEKYUNG E BANG | & CHULHO BANG JTTEN | 10776 STONE HOLLOW DR | | | RENO | NV | 89521 |
| HYES INVESTMENT CLUB | 9817 W 131ST STREET | | | | OVERLAND PARK | KS | 66213 |
| HYESUK J PAN | 3603 REDLION RD | | | | PHILADELPHIA | PA | 19114 |
| HYGRADE INSULATORS INC | ATTENTION: ROBERT P PICCIONE, SR. | 54 MERCER STREET | | | PHILLIPSBURG | NJ | 08865 2809 |
| HYLA J BROWN & | NICKY S BROWN JT TEN | 200 EAST CHURCH ST | | | HORSESHOE BND | AR | 72512 |
| HYLA J PLAIN & | DONALD K PLAIN JR & | TERRILL L HERZLER JT TEN | 1554 WEST 1000TH N | | FORTVILLE | IN | 46040 |
| HYLA JEAN BROWN & | COREY LEE HALLETT JT TEN | 914 N COLORADO | | | HASTINGS | NE | 68901 3915 |
| HYLA JEAN BROWN & | COURTNEY NICOLE HALLETT JT TEN | 914 N COLORADO | | | HASTINGS | NE | 68901 3915 |
| HYLA JEAN BROWN & | JOSHUA ERIC HALLETT JT TEN | 914 N COLORADO | | | HASTINGS | NE | 68901 3915 |
| HYLA JEAN BROWN & | KANDACE K HALLETT JT TEN | 907 S PEARL DR | | | HORSESHOE BEND | AR | 72512 3845 |
| HYLAN LEIGH JOSEPH & | LESA DEANNE SORENSAN | 705 FREDERICK ST | | | SANTA CRUZ | CA | 95062 |
| HYLAN T SEGAL DDS | 26 PADDINGTON ROAD | | | | SCARSDALE | NY | 10583 2322 |
| HYLBER SANDVIG & | MARGARET SANDVIG JT TEN | SPACE 111 | 801 WEST LIMBERLOST | | TUCSON | AZ | 85705 1509 |
| HYMAN A LEZELL | CUST MARK LEZELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5800 MAGIC MOUNT DR | ROCKVILLE | MD | 20852 |
| HYMAN A LEZELL | CUST STEWART LEZELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17272 NORTHWAY CIRCLE | BECA RATO | FL | 33496 5909 |
| HYMAN B YOSPUR & | CAROL A YOSPUR | 118 EDGEMERE DR | | | CROSSVILLE | TN | 38558 |
| HYMAN BRENNER | FRANCES BRENNER | 9354 BAY COLONY DR APT 1S | | | DES PLAINES | IL | 60016 3765 |
| HYMAN BRICKMAN & SARAH | BRICKMAN JW | 3055 YARMOUTH C | | | BOCA RATON | FL | 33434 4533 |
| HYMAN BUDOFF | 374 N PERSHING AVE | | | | AKRON | OH | 44313 6024 |
| HYMAN COHEN TTEE | U/W BERTHA COHEN MARITAL | 1980 SOUTH OCEAN DRIVE | OS 19-A | | HALLANDALE | FL | 33009 |
| HYMAN D AGID | HELEN Z AGID TTEES | HYMAN D & HELEN Z AGID LIV TR | U/A/D 05/03/90 | 452 GELLERT DRIVE | SAN FRANCISCO | CA | 94132 1211 |
| HYMAN E MATZA | CGM PROFIT SHARING CUSTODIAN | 93 RUSHFIELD LANE | | | VALLEY STREAM | NY | 11581 2320 |
| HYMAN F BLUM | 5938 LYNNAWAY DR | | | | DAYTON | OH | 45415 2532 |
| HYMAN FARBER & | MRS FLORENCE FARBER JT TEN | 14 TANGLEWOOD RD | | | NEWTON CENTER | MA | 02459 2862 |
| HYMAN G SNYDER & | CAROL A REED | 6 BRIARHILL RD | | | HOLMDEL | NJ | 07733 |
| HYMAN GLASER | MARILYN GLASER TTEE | HYMAN & MARILYN GLASER FAM TR | U/A 5/25/73 | 8515 COSTA VERDE BLVD., #858 | SAN DIEGO | CA | 92122 6675 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HYMAN GOLDSTEIN | 9340 SUNRISE LAKES BLVD APT 203 | | | | SUNRISE | FL | 33322 | 2103 |
| HYMAN GORENSTEIN | 265 WEST FULTON ST | | | | LONG BEACH | NY | 11561 | 1922 |
| HYMAN GREENSPAN | CUST MARK GREENSPAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 1598 | KINGSTON | NY | 12402 | 1598 |
| HYMAN HORWITZ & | BLANCHE HORWITZ JT TEN | 9363 OLD BONHOMME | | | SAINT LOUIS | MO | 63132 | 4333 |
| HYMAN HORWITZ & | BLANCHE HORWITZ TTEES | U/A DTD 03/08/00 | HYMAN HORWITZ TRUST | 9363 OLD BONHOMME | SAINT LOUIS | MO | 63132 |
| HYMAN KATZ | 106 STATION RD | | | | GREAT NECK | NY | 11023 | 1722 |
| HYMAN KATZ | CUST DOUGLAS KATZ A MINOR U/THE | LAWS OF GEORGIA | STE 103 | 1902 FORSYTH ST, STE C | MACON | GA | 31201 | 8114 |
| HYMAN KIPPER | CUST GLENNE L KIPPER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 7643 LENA AVE | WEST HILLS | CA | 91304 | 4564 |
| HYMAN KUPERSTEIN & | ELEANOR D KUPERSTEIN | 2 ALBERT COURT | | | SPRINGFIELD | NJ | 07081 |
| HYMAN KUPERSTEIN & | MRS ELEANOR D KUPERSTEIN JT TEN | 2 ALBERT COURT | | | SPRINGFIELD | NJ | 07081 | 3301 |
| HYMAN M SELMANOVITZ | HYMAN M SELMANOVITZ | AMDED/RESTATED REV | 7412 SPRING VILLAGE DR | APT #114 | SPRINGFIELD | VA | 22150 |
| HYMAN OLIVER | 326 BRIDGE PLAZA NO | | | | FORT LEE | NJ | 07024 | 5017 |
| HYMAN PYONEIN | 2613 NASSAU BEND | APT B1 | | | COCONUT CREEK | FL | 33066 | 2717 |
| HYMAN ROSEN | TR UA 5/25/93 HYMAN ROSEN LIVING | TRUST | 412 VINE COURT | | WILMETTE | IL | 60091 | 3132 |
| HYMAN SHAPIRO & | BARBARA L SHAPIRO | 411 KING FARM BLVD APT 102 | | | ROCKVILLE | MD | 20850 |
| HYMAN SHERMAN | CUST ELAYNE SHERMAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 21 DICK DRIVE | WORCESTER | MA | 01609 | 1109 |
| HYMAN SHUSTER | 7 GALLOP COURT | | | | NEW CITY | NY | 10956 |
| HYMAN SIEGEL | 2000 CHESTNUT AVE. | APT. 303 | | | GLENVIEW | IL | 60025 |
| HYMAN SILVERGLAD | 170 EAST 3RD APT 6L | | | | NEW YORK | NY | 10009 | 7762 |
| HYMAN SILVERGLAD & | JAMES SILVERGLAD & | ALISON SILVERGLAD JT TEN | 170 EAST 3RD APT 6L | | NEW YORK | NY | 10009 | 7762 |
| HYMAN SINGERMAN | THE CITY & DISTRICT OF MONTREAL | C/O FRANK & SPINA | 3577 ATWATER AVE # 916 | MONTREAL QC  H3H 2R2 CANADA | | | |
| HYMAN SISMAN | 9324 AIRDROME ST | | | | LOS ANGELES | CA | 90035 | 3102 |
| HYMAN WARSHAWSKY LIVING TRUST U/A DTD | 07/27/95 HYMAN WARSHAWSKY TTEE | 575 RAVINA DRIVE | | | SOUTH HAVEN | MI | 49090 |
| HYMAN ZIEGMAN & | EDWARD ZIEGMAN JT TEN | 2219 DENBEIGH DR | | | JAMISON | PA | 18929 | 1446 |
| HYMEN KRIEBERG | CUST RICHARD J KRIEBERG U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1214 GREEN KNOLLS DR | BUFFALO GROVE | IL | 60089 | 1146 |
| HYMIE KELLER IRA | FCC AS CUSTODIAN | 23981 TIMBERLANE DRIVE | | | BEACHWOOD | OH | 44122 | 1556 |
| HYO J KIM & | JAERAN KIM | 68 LAUREN AVE | | | DIX HILLS | NY | 11746 |
| HYO LEE | 1335 GREEBY ST | | | | PHILADELPHIA | PA | 19111 |
| HYO N PARK | 287 WELLINGTON | | | | MT CLEMENS | MI | 48043 | 2946 |
| HYOK SON PAK | AVE. MARISCAL SUCRE N75 - 270 | CONJUNTO BALCON NORTE, APT. 54 | QUITO, | ECUADOR | | | |
| HYON WON PAK | 17000 S 92ND AVE | | | | ORLAND HILLS | IL | 60477 | 7253 |
| HYONG K STANLEY | 71 BENJAMIN AVE | | | | ROCHESTER | NY | 14616 | 3158 |
| HYONG K YI | 4026 NIGHT HERON COURT APT G | | | | WALDORF | MD | 20603 | 4680 |
| HYONG Y KIM ACF | ALEXIS KIM U/VA/UTMA | 13431 PEARSON VALLEY LANE | | | CENTREVILLE | VA | 20120 | 6424 |
| HYOUK-IL HENRY YOO | CHARLES SCHWAB & CO INC CUST | 27 ARROWHEAD DR | | | SANDIA PARK | NM | 87047 |
| HYPE 413 INC RETIREMENT PLAN | NICOLE WOODRUFF-HORN TTEE | U/A DTD 12/08/2005 | FBO HYPE 413 INC | 100 S BROAD ST STE 2121 | PHILADELPHIA | PA | 19110 | 1010 |
| HYPOVEREINSBANK | C/O BAYERISCHE HYPO-UND VEREIN | ARABELLASTRABE 12 | D-81925 MUNICH | GERMANY | | | |
| HYRON V WILSON | 9320 ABINGTON | | | | DETROIT | MI | 48228 | 2004 |
| HYSNI ALIKO & | BARIA ALIKO JT TEN | 4121 SHETLAND DR | | | ANN ARBOR | MI | 48105 | 9536 |
| HYUK KEUN KWUN | 14715 SHERLOCK DR. | | | | ADDISON | TX | 75001 |
| HYUK KWON | 748 GALAXY HEIGHTS DR | | | | LA CANADA FLINTRIDGE | CA | 91011 | 1831 |
| HYUN CHU COOPER | CHARLES SCHWAB & CO INC CUST | 2911W CHAPIN AV | | | TAMPA | FL | 33611 |
| HYUN H PARK | 5535 VIA BRAVO | | | | YORBA LINDA | CA | 92887 | 4913 |
| HYUN J CHANG | 8550 GEORGETOWN PIKE | | | | MCLEAN | VA | 22102 |
| HYUN K YUN | COMODO APARTMENTS | 555 HAHAIONE #12C | | | HONOLULU | HI | 96825 | 1461 |
| HYUN OH KIM | 9412 PONDEROSA TRAIL | | | | IRVING | TX | 75063 |
| HYUN S JUNG | 681 ARCADIA ROAD | | | | RIDGEWOOD | NJ | 07450 | 5526 |
| HYUN S KIM | 13148 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170 | 6810 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HYUN S PARK | 715 LANDRUM COURT | | | | MARINA | CA | 93933 | 4734 |
| HYUN SOOK HAN | 1141 BROADWAY | | | | ALAMEDA | CA | 94501 | 7758 |
| HYUN-JOON CHO | 2 ANTHONY DR. | | | | SPRING VALLEY | NY | 10977 | |
| HYUNG AHN | 2230 GEORGE C MARSHALL DR #711 | | | | FALLS CHURCH | VA | 22043 | |
| HYUNG BYUN | 19713 YORBA LINDA BLVD STE 211 | | | | YORBA LINDA | CA | 92886 | |
| HYUNG SAM BAE & | KYOO NYEU BAE | 15958 LONGWOOD DR | | | LOS GATOS | CA | 95032 | |
| HYZY HORNYAK | CHARLES SCHWAB & CO INC CUST | 11780 WILSON WAY | | | GILROY | CA | 95020 | |
| I A B INVESTMENT CLUB | AN INVESTMENT CLUB | 3838 W 111TH ST STE 108 | | | CHICAGO | IL | 60655 | |
| I A KHAN | 16670 LEON TERR | | | | BROOKFIELD | WI | 53005 | 5727 |
| I A SEAMAN | 6988 KNIGHT NW | | | | CANTON | OH | 44708 | |
| I ABE ABOULHOSN & | MAY ABOULHOSN JT TEN | 4824 ROLLINGVIEW DR | | | AKRON | OH | 44313 | |
| I AND B FAMILY TRUST | U/A DTD 03/30/2004 | IRVING VIGDOR TTEE ET AL | PMB 216 | 38180 DEL WEBB BLVD | PALM DESERT | CA | 92211 | |
| I ANDREW ZYLSTRA | 8050 GRAND RIVER RD | | | | ADA | MI | 49301 | 9401 |
| I B CRAIG | 21631 E HIGH BLUFF ROAD | | | | DIAMOND BAR | CA | 91765 | 3835 |
| I BARRETT | 120-40 170TH ST | | | | JAMAICA | NY | 11434 | 2619 |
| I BERLINER & R BERLINER | IRVING Y. BERLINER AND ROBIN P | 1516 MUIRFIELD RD | | | RIVERSIDE | CA | 92506 | |
| I BOUDOUCIES & G BOUDOUCIES TT | I.G. BOUDOUCIES LIVING TRUST | 3490 CASTLEHILL CT | | | TUCKER | GA | 30084 | |
| I C WHITE JR & | ODANA D WHITE JT TEN | PO BOX 213 | | | CULLODEN | WV | 25510 | 0213 |
| I CAL LTD | PO BOX 589 | | | | OLDWICK | NJ | 08858 | 0589 |
| I CANNAR & L HOMUTH-CANNAR TTE | IAN D CANNAR & LINDA HOMUTH CA | 19037 MELODY OAK DR | | | COTTONWOOD | CA | 96022 | |
| I CASTIGLIONE & A CASTIGLIONE | ANGELO AND ISABELLE CASTIGLION | 12732 VIA NASCA | | | SAN DIEGO | CA | 92128 | |
| I CHENG CHU | CUST BRIAN F CHU UGMA PA | 1429 WHITE OAK RD | | | ALLENTOWN | PA | 18104 | 2123 |
| I CHRISTINNA MCDONNELL | 2020 STOCKTON ROAD | | | | PHOENIX | MD | 21131 | 1130 |
| I CHU & C CHU | IRWIN & CECILIA CHU TRUST | 5039 AVENIDA DEL SOL | | | LAGUNA WOODS | CA | 92637 | |
| I COWAN & M COWAN | COWAN FAMILY TRUST | 1110 S DUNSMUIR AVE | | | LOS ANGELES | CA | 90019 | |
| I D GRAVES | 11289 STONYMONT | | | | ST LOUIS | MO | 63136 | 6138 |
| I DANIEL MABEY & | MARGERY MABEY JT TEN | 10375 S ALTAVILLA DR | | | SANDY | UT | 84092 | 4583 |
| I DAVID POPKIN | TR IDP SPECIAL TRUST | UA 4/1/05 | PO BOX 538 | RIVERDALE | BRONX | NY | 10471 | |
| I DENNIS POTOCSKY DDS PC | PFT SHRG TST | 7109 WINDING BROOK CT | | | W BLOOMFIELD | MI | 48322 | 3585 |
| I DENT & N CARMICHAEL | IRENE M. DENT REVOCABLE LIVING | 1742 WARWICK ST | | | SYLVAN LAKE | MI | 48320 | |
| I DILIEGRO & G DILIEGRO | DILIEGRO REVOCABLE TRUST | 317 RED MAPLE DR | | | DANVILLE | CA | 94506 | |
| I E MOORE | TR UA 02/26/81 I E MOORE FAMILY | TRUST | BOX 503 | | RISON | AR | 71665 | 0503 |
| I EDWARD MENSCH | 3333 HENRY HUDSON PKWY | | | | RIVERDALE | NY | 10463 | 3224 |
| I ELAINE WOLVERTON | TR HAROLD WOLVERTON FAMILY TRUST | UA 02/06/98 | 11419 MARKLEY RD | | GAINES | MI | 48436 | 8903 |
| I F MENDEL | 985 LINDSAY LANE | | | | FLORISSANT | MO | 63031 | 4133 |
| I FERGUSON & C FERGUSON | FERGUSON FAMILY TRUST | 600 TOLL HOUSE GULCH RD | | | FELTON | CA | 95018 | |
| I GENE BARRETT & | MARY JANE BARRETT JT TEN | 3714 TIMBERVIEW CT | | | ANDERSON | IN | 46011 | 1657 |
| I GEORGE LIEBERFARB | CUST RICHARD ELLIOT | LIEBERFARB U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 43 WOODLAKE DR E | WOODBURY | NY | 11797 | 2316 |
| I GOODMAN & D GOODMAN | GOODMAN FAMLIY REVOCABLE TRUST | 1401 HOLLY DR | | | LODI | CA | 95242 | |
| I GRAHAM & V GRAHAM & J GRAHAM | ISRAEL AND VERA GRAHAM FAMILY | 2424 S SAN TOMAS AQUINO RD | | | CAMPBELL | CA | 95008 | |
| I HARTMAN & G HARTMAN | THE HARTMAN FAMILY 1992 LIVING | 2102 CENTURY PARK LANE #103 | | | LOS ANGELES | CA | 90067 | |
| I HERSHEY BARE AND | MARY ANN BARE | TEN COM | 120 QUAIL LANE | | LEBANON | PA | 17042 | 9403 |
| I HIMMELBERG & P HIMMELBERG TT | IRVIN J & PEGGY JO HIMMELBERG | 33821 BLUE LANTERN ST | | | DANA POINT | CA | 92629 | |
| I IBRAHIM | C/O A&R ELECTRONICS | 159 SILLECK STREET | | | CLIFTON | NJ | 07013 | 1111 |
| I J MORRIS | 2205 MARKESE | | | | LINCOLN PARK | MI | 48146 | 2517 |
| I J SCOTT & D A SCOTT TRUSTEES | GSI SPORTS PRODUCTS INC PSP | 1023 SOUTH PINES ROAD | | | SPOKANE | WA | 99206 | |
| I J SHERIFF | 1507 E LINCOLN ST | LOT 23 | | | TULLAHOMA | TN | 37388 | 2799 |
| I JAMES MALATESTA | CUST PAUL MALATESTA U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 95 STONE ROOT LANE | CONCORD | MA | 01742 | 4707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| I JEAN FINK | 2049 N E BAKER | | | | MCMINNVILLE | OR | 97128 | 2603 |
| I JEROLIMOV & A JEROLIMOV | THE JEROLIMOV FAMILY 1990 TR | 14670 SOBEY RD | | | SARATOGA | CA | 95070 | |
| I JOHN VASQUEZ | 4909 WESLEYAN WOODS DR | | | | MACON | GA | 31210 | 4118 |
| I JOSEPH DI GANGI | 28 MOOREHOUSE ROAD | | | | NEW EGYPT | NJ | 08533 | |
| I JUDY ALLDREDGE & | DOROTHY D ALLDREDGE JT TEN | PO BOX 20718 | | | SUN VALLEY | NV | 89433 | 0718 |
| I KAYNE & J KAYNE | JACK KAYNE REVOCABLE TRUST | 7652 SAN CARLOS ST | | | BOYNTON BEACH | FL | 33437 | |
| I KEITH VAIL & | BRENDA L VAIL JT TEN | 323 TREE FARM ROAD | | | MCCLELLANDTOWN | PA | 15458 | 1177 |
| I KOC & G LOW | FRANK G.C.LOW TRUST | 455 24TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| I KOLLN & C KOLLN | INGRID U KOLLN REVOCABLE TRUST | 2222 1ST AVE NE APT 803 | | | CEDAR RAPIDS | IA | 52402 | |
| I LOUISE HAMRICK & | EDWARD C ARBOGAST JT TEN | 148 HODAM CREEK RD | | | HACKER VALLEY | WV | 26222 | 8901 |
| I LOVE JESUS INVESTMENT CLUB | WANDA R BROWN & HARVEY R BOND | & CYNTHIA ROSS | PO BOX 1242 | | HINES | IL | 60141 | |
| I MADELYN BEATTY | BOX 1930 | | | | YUCCA VALLEY | CA | 92286 | 1930 |
| I MAKDISSY & G MAKDISSY | TERRASEARCH INC PS 401K PLAN | 6293 SAN IGNACIO AVE STE A | | | SAN JOSE | CA | 95119 | |
| I MAKDISSY & G MAKDISSY | TERRASEARCH INC PS 401K PLAN | 6850 REGIONAL STREET | SUITE 250 | | DUBLIN | CA | 94568 | |
| I MARINIC | 1224 EAST 169 STREET | | | | CLEVELAND | OH | 44110 | 1537 |
| I MAX NEUBAUER II | 85 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309 | 1202 |
| I MICHAEL & H ROSEMARY | WOLINSKI TRUSTEES | I MICHAEL & H ROSEMARY | WOLINSKI TR U/A/D 10/11/92 | 100 MONTGOMERY | GLENVIEW | IL | 60025 | 4925 |
| I MILLER & D MILLER | IRVING MILLER REV TRUST | 7955 16TH MNR | | | VERO BEACH | FL | 32966 | |
| I MORAWSKI & C MORAWSKI | MORAWSKI FAMILY TRUST | 5525 FLORA SPRAY ST | | | LAS VEGAS | NV | 89130 | |
| I MOSKOWITZ & J MOSKOWITZ | MOSKOWITZ FAMILY TRUST | 1856 HACIENDA DRIVE | | | EL CAJON | CA | 92020 | |
| I ORELLANA EGAN | 17B OLD SOUTH RD #2 | | | | NANTUCKET | MA | 02554 | 6065 |
| I P K PARTNERS, | A PARTNERSHIP | 100 EDGEWATER DR # 306 | | | CORAL GABLES | FL | 33133 | 6939 |
| I PARISH & J PARISH CO-TTEE | THE ISAAC & JOYCE PARISH LV/TST U/A | DTD 03/25/1993 | 751 CLEM RD | | PRENTISS | MS | 39474 | 4378 |
| I PASALIDES | PO BOX 43 | PTOLEMAIS 50200 | GREECE | | | | | |
| I PING HO & | JANETTE HO | P O BOX 508 | | | MILLBRAE | CA | 94030 | |
| I PRILUCK & S PRILUCK | NESI TRUST | 9766 ASCOT DRIVE | | | OMAHA | NE | 68114 | |
| I REID | 812 FAIRFAX | | | | YOUNGSTOWN | OH | 44505 | 3912 |
| I ROGERS & G SPRINGER | IRENE D. ROGERS REVOCABLE TRUS | PO BOX 3070 | | | INDEPENDENCE | MO | 64055 | |
| I RONALD SHENKER | 5 FAIRWAY RD | | | | ROSLYN | NY | 11576 | 1099 |
| I SAMUEL BAZZANELLA | 7149 ZACHARY TAYLOR HIGHWAY | | | | MINERAL | VA | 23117 | 5311 |
| I SANDONATO & A SANDONATO | ANDREA SANDONATO TRUST | 86 VIDEN RD | | | QUINCY | MA | 02169 | |
| I SHAPIRO & C SHAPIRO | SHAPIRO REVOCABLE TRUST | 391 MILLER AVE | STE 100 | | MILL VALLEY | CA | 94941 | |
| I SHREFFLER & M SHREFFLER | MERLE R SHREFFLER REVOCABLE TR | 6320 E ELLIS ST | | | MESA | AZ | 85205 | |
| I SIEBEL & J SIEBEL & J SIEBEL | INGRID M. SIEBEL REVOCABLE TRU | 1238 NATIONAL AVE | | | ROCKFORD | IL | 61103 | |
| I V JENKINS | 1535 CHERBONEAU PL | | | | DETROIT | MI | 48207 | 2843 |
| I VALANDINGHAM RUNYAN | 28 CREEK RIDGE | | | | PITTSFORD | NY | 14534 | 4424 |
| I VAN DE RIJN & P VAN DE RIJN | SYLVAIN VAN DE RIJN TRUST | 6 TIMBERLINE DR | | | VOORHEES | NJ | 08043 | |
| I VICTOR LEVIN | 100 SUNRISE AVENUE | APT 208 | | | PALM BEACH | FL | 33480 | 3932 |
| I-CHIEN SUN & | YUE-NA SUN JT TEN | 4 SHADOW CREEK DR | | | PENFIELD | NY | 14526 | 1062 |
| I-CHUNG WANG | 7315 BASSANO DR | | | | GOLETA | CA | 93117 | |
| I-JIA TSAI & | SHOU-CHIN TSAI | 704 SHALLOW CREEK LANE | | | PLANO | TX | 75025 | |
| I-KAN R YANG | 990 CARSON CT | | | | SAN DIMAS | CA | 91773 | |
| I-LI LEE | 110 MOSAIC | | | | IRVINE | CA | 92603 | |
| I-MEI KO CHEN | TONI CHEN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 9 RUBICON COURT | | SAN RAFAEL | CA | 94903 | |
| I. CHRISTINE GRASBERGER | STEPHEN GRASBERGER EXECS | ESTATE OF ROBERT GRASBERGER | DUNWOODY VILLAGE, APT. #F109 | 3500 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | 4101 |
| I. DAVID PALEY | 1185 PARK AVENUE | | | | NEW YORK | NY | 10128 | 1308 |
| I. GLENN MCWHORTER | PO BOX 211562 | | | | COLUMBIA | SC | 29221 | 6562 |
| IACOVOS ZACHARIADES | 616 NE MISSION CT | | | | ANKENY | IA | 50021 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IAGO B BURNS | 5522 KESSLER BOULEVARD NORTH DR | | | INDIANAPOLIS | IN | 46228 | 2072 |
| IAIN FAN | CHARLES SCHWAB & CO INC CUST | MARIAN RADIOLOGIC PART QRP MPP | 105 JULIUS ST | CLARKS SUMMIT | PA | 18411 |
| IAIN FAN & | MICHELLE FAN | 105 JULIUS ST | | CLARKS SUMMIT | PA | 18411 |
| IAN A CASTEL | #E116 1300 NORTH RIVER RD | | | VENICE | FL | 34293 |
| IAN A KEITH & | NANCY J KEITH JT TEN | 565 SECOND | | PONTIAC | MI | 48340 | 2830 |
| IAN A KENDIS ROTH IRA | FCC AS CUSTODIAN | U/A DATED 03/16/00 | 9103 DIPLOMAT PL | PHILADELPHIA | PA | 19115 | 4638 |
| IAN ABUD | 322 FAYETTE ST | | | PERTH AMBOY | NJ | 08861 | 3926 |
| IAN ARTHUR MURPHY | 1204 MAGDALENE GROVE AVE | | | TAMPA | FL | 33613 |
| IAN B GORDON | 3731 LOS AMIGOS ST | | | LA CRESCENTA | CA | 91214 |
| IAN B GORDON | CHARLES SCHWAB & CO INC.CUST | 3731 LOS AMIGOS ST | | LA CRESCENTA | CA | 91214 |
| IAN B RIDDELL | 6541 BRANCH ROAD | | | FLINT | MI | 48506 | 1368 |
| IAN BALFOUR IRA | FCC AS CUSTODIAN | PO BOX 780 | | CLARKSTON | GA | 30021 | 0780 |
| IAN BELL & | MRS BETTI M BELL TEN ENT | 2138 N OAK LANE | | STATE COLLEGE | PA | 16803 | 1124 |
| IAN BERTRAND | PO BOX 874 | | | SAINT MARTINVILLE | LA | 70582 |
| IAN BLAIKLOCK | 215 FRENCH STREET | | | ELIZABETHTOWN | KY | 42701 |
| IAN BLUM ACF | DORENE S. BLUM U/NY/UTMA | 20 STANTON CIRCLE | | NEW ROCHELLE | NY | 10804 | 1217 |
| IAN BOORER | 2 VAUXHALL ST | THE BARBICAN | PLYMOUTH DEVON PL4 0ER | UNITED KINGDOM |
| IAN BRALEY | TR UA 6/6/73 | 1342 S SUNSET DR APT 4 | | TEMPE | AZ | 85281 | 6832 |
| IAN BUCHANAN | 52 GLENDALE AVE | DEEP RIVER ON  K0J 1P0 | CANADA |
| IAN BYERS | 806-245 ROEHAMPTON AVE | TORONTO ON  M4P 1R6 | CANADA |
| IAN C BIRD | PO BOX 1080 | ALTONA MEADOWS | MELBOURNE VICTORIA 3028 | AUSTRALIA |
| IAN C DEPLANQUE | 6242 N 27TH STREET | | | ARLINGTON | VA | 22207 | 1103 |
| IAN C MC CLURE | 117 W 36TH ST | | | WILMINGTON | DE | 19802 | 2710 |
| IAN CARPENTER | 1535 W. 7TH ST. | APT #201 | | UPLAND | CA | 91786 |
| IAN CHARLES KANEV TRUST | U/A/D 4/13/01 | PAUL M KANEV TRUSTEE | 53 OLD FARM RD | EAST LONGMEADOW | MA | 01028 | 3181 |
| IAN CHILDS | 1583 WESTBROOK | | | MADISON HEIGHTS | MI | 48071 |
| IAN COATES | 4142 MARINER BLVD | SUITE 428 | | SPRING HILL | FL | 34609 |
| IAN COOK | 12523 WOODLAKE RD | | | GRASS VALLEY | CA | 95949 | 9744 |
| IAN D THOMAS | 59 JERRY CHESSIE ROAD | YOHO NB  E6K 3B3 | CANADA |
| IAN DAVIS | 30 VINE ST | | | ANDOVER | MA | 01810 | 5034 |
| IAN DENHOLM | 315 MURIEL AVE | OSHAWA ON  L1J 4M4 | CANADA |
| IAN DENHOLM | 315 MURIEL AVE | OSHAWA ON CAN  L1J 4M4 | CANADA |
| IAN DEREK KOTHE-FLESCHER | 1054 E FAIRMONT DR | | | TEMPE | AZ | 85282 |
| IAN E BECKER | 260 MIDDLE NECK RD | APT 3M | | GREAT NECK | NY | 11021 |
| IAN EDWARD ILLIG | CUST LISA ILLIG UTMA IN | 7642 TIMBER SPRINGS DR | | FISHERS | IN | 46038 | 3205 |
| IAN F SHERIDAN & | VIRGINIA J SHERIDAN JT TEN | 115 MAHOPAC AVENUE | | GRANITE SPRINGS | NY | 10527 | 1127 |
| IAN FOIZEN | 2058 MAPLE AVE AG1-8 | | | HATFIELD | PA | 19440 |
| IAN FORBES & | MRS THERESA FORBES JT TEN | 860 CEDAR RUN COVE | | LONGWOOD | FL | 32750 | 2983 |
| IAN G FIERSTEIN | SUSAN BASS JTWROS | C/O FIERSTEIN | 370 ACACIA ROAD | SCOTCH PLAINS | NJ | 07076 | 2002 |
| IAN G MCGINITY | 1022 CREEBRIDGE CREASENT | NEWMARKET ON  L3X 1N9 | CANADA |
| IAN GILBERT DORAN | 1241 BUSH CREEK DR | | | GRAND BLANC | MI | 48439 | 1616 |
| IAN GRAY | 17596 LUNDBERG ST | | | SURPRISE | AZ | 85374 |
| IAN GRUEBERG | 5801 TOWN BAY DR APT 6-26 | | | BOCA RATON | FL | 33486 | 8725 |
| IAN H. POLLACK AND | TERI S POLLACK JTWROS | ACCOUNT #2 | 1110 S.W. WHISPER RIDGE TRAIL | PALM CITY | FL | 34990 | 2045 |
| IAN HAMILTON SEELY | 667 STONE STREET | | | RAHWAY | NJ | 07065 | 2756 |
| IAN HICKMAN | 17431 JUNIPER LANE | | | LEO | IN | 46765 |
| IAN HOGAN | 4695 W MORRIS AVE | | | FRESNO | CA | 93722 |
| IAN HOLMES | 278 SAN REMO DRIVE | | | LONG BEACH | CA | 90803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IAN IRWIN IMMEL | PO BOX 612 | | | | LANCASTER | OH | 43130 | 0612 |
| IAN J ANDERSON | 1722 ALDERSBROOK ROAD | LONDON ON  N6G 3B9 | CANADA | | | | | |
| IAN J GOLDBERG & | MAY S GOLDBERG JT TEN | 3242 ALLISON LN | | | LONG GROVE | IL | 60047 | 5000 |
| IAN J HARDY ROTH IRA | FCC AS CUSTODIAN | 651 RAILROAD STREET | APT #1 | | ST. JOHNSBURY | VT | 05819 | 1650 |
| IAN J SHAW | 3555 4TH PLACE SW | | | | VERO BEACH | FL | 32968 | |
| IAN JAY WEINSTEIN | CHARLES SCHWAB & CO INC CUST | IAN J WEINSTEIN PSP PART QRP | 4953 KENSINGTON CIRCLE | | CORAL SPRINGS | FL | 33076 | |
| IAN K DUNDAS | TALACKERSTRASSE 33 | CH-8152 GLATTBRUGG | SWITZERLAND | | | | | |
| IAN K FULFER | 402 NEW ST | | | | SMOAKS | SC | 29481 | 5053 |
| IAN K HORSFALL | 7805 ASHTON RD | | | | NAPLES | FL | 34113 | 3191 |
| IAN KENDALL BALLMAN | 84 WESTHAMPTON VIEW CT | | | | SAINT CHARLES | MO | 63304 | |
| IAN KING | 248 LITTLE PLAINS RD | | | | SOUTHAMPTON | NY | 11968 | |
| IAN KRAMER INC PURCHASE PROFIT | SHARING PLAN | C/O IAN KRAMER | 1626 GATES AVENUE | | MANHATTAN BEACH | CA | 90266 | 7029 |
| IAN KRAMER M.D. INC. | PROFIT SHARING PLAN | 1626 GATES AVE | | | MANHATTAN BCH | CA | 90266 | 7029 |
| IAN KRISTOFOR DUNHAM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 16815 LAKEVILLE XING | | WESTFIELD | IN | 46074 | |
| IAN L ERDOS | ROTH IRA DCG & T TTEE | 4730 LEAMINGTON | | | CHICAGO | IL | 60630 | |
| IAN L THOMAS | 600 PELLETT RD | | | | WEBSTER | NY | 14580 | |
| IAN L VILLAMIL | 6128 SOUTHVIEW CT | | | | MOUND | MN | 55364 | |
| IAN LARSON & | KEITH LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098 | 4672 |
| IAN LAUER | 3273 THEODORE E | | | | WIXOM | MI | 48393 | 2084 |
| IAN LEITNER C/F | DYLAN A LEITNER UTMA-NY | 2 BROOK MANOR RD | | | SOUTH SALEM | NY | 10590 | |
| IAN LINDVIG | 330 BOOT RD | | | | MALVERN | PA | 19355 | 3314 |
| IAN LUSTBADER MD | CHARLES SCHWAB & CO INC CUST | IAN LUSTBADER M.D. PART QRP | 40 NASSAU DR | | GREAT NECK | NY | 11021 | |
| IAN M KELLY | CUST STEVEN M KELLY | UTMA (IA) | 411 WILDER DR SE | | CEDAR RAPIDS | IA | 52403 | 3235 |
| IAN M LATFORD & | PATRICIA LATFORD JT TEN | 365 RICHARDS RD | | | MELBOURNE BEACH | FL | 32951 | 3005 |
| IAN M LOVETT | 350 W WENDELL APT 2A | | | | CHICAGO | IL | 60610 | |
| IAN M P MCKECHNIE | 2216 5TH AVE | | | | SANTA ROSA | CA | 94901 | 1002 |
| IAN M SALADA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 114 JENJO DR | | BELLEFONTE | PA | 16823 | |
| IAN MACLEAN FRASER | CHARLES SCHWAB & CO INC CUST | 209 WILD GEESE WAY | | | TRAVELERS REST | SC | 29690 | |
| IAN MACMILLAN | 1 COTTAGE ROW #A | | | | NORTH CHELMSFORD | MA | 01863 | 1507 |
| IAN MALCOLM CARTER TOD | MARIETTA CARTER-MARCISSE | SUBJECT TO STA RULES | POST OFFICE BOX #481134 | | LOS ANGELES | CA | 90048 | 9233 |
| IAN MARCUS TRUST | PAUL D MARCUS TTEE | JOAN E MARCUS TTEE | U/A DTD 10/25/1997 | 2 PROCTOR STREET | HOPKINTON | MA | 01748 | 1157 |
| IAN MC EWAN | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009 | 3714 |
| IAN MCCLELLAND | 5390 MEYERS AVE | | | | EUREKA | CA | 95503 | |
| IAN MCCOY | 11318 MAGNOLIA ST | | | | DIBERVILLE | MS | 39540 | |
| IAN MCGREGOR | 1515 RIVERSIDE DRIVE | | | | HOOPER | WA | 99333 | |
| IAN MCNAIR | 12 AND A HALF WASHINGTON STREET | | | | MARBLEHEAD | MA | 01945 | |
| IAN MICHAEL PARHAM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5288 MOHICAN WAY | | ANTIOCH | CA | 94531 | |
| IAN MITCHELL | 23408 FOREST GREEN DRIVE | | | | BORDEN | IN | 47106 | |
| IAN MITCHELL ROSENBLUM | 6036 KATELYN CT | | | | ALEXANDRIA | VA | 22310 | 4423 |
| IAN MONTGOMERY TR | IOWA CITY HEART CENTER PC | 401K PROF SHAR PLAN | FBO DR CAMPBELL ATTN JOE HENNESSY | 190 S LASALLE ST STE 1640 | CHICAGO | IL | 60603 | |
| IAN NICHOLAS PARKS | 3510 NE 96TH ST | | | | SEATTLE | WA | 98115 | |
| IAN NOEL P SERAFIN & | SUSAN S SERAFIN | 10 VINCENT CT | | | NAPERVILLE | IL | 60565 | |
| IAN P FRENCH | 946 MEDIO ROAD | | | | SANTA BARBARA | CA | 93103 | 2436 |
| IAN PAUL HALLIWELL | 2067 RIALTO CT | | | | MOUNTAIN VIEW | CA | 94043 | 2893 |
| IAN PINCKNEY | 6139 S. WOODLAWN AVE. | | | | CHICAGO | IL | 60637 | |
| IAN PRAVDA | 15 THE QUARTER DECK | | | | PRT WASHINGTN | NY | 11050 | 1431 |
| IAN R ANDERSON | 106 BOUILLEE ST | LONDON ON  N5Y 1T7 | CANADA | | | | | |
| IAN R DALEY | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018 | 2307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IAN R HUTCHINGS | 18 DALINGA COURT | SALISBURY HEIGHTS | S AUSTRALIA AUSTR | AUSTRIA | | | |
| IAN R SACKS | 10 E 85TH STREET, 5C | | | | NEW YORK | NY | 10028 | 0412 |
| IAN R WARD  & | TONI J WARD JT WROS | TOD REGISTRATION | 2568 KODIAK | | EAST LANSING | MI | 48823 | 7208 |
| IAN R. GARVIN BENE IRA | WANDA B. GARVIN DECD | FCC AS CUSTODIAN | 1280 DALGARVEN DRIVE | | APEX | NC | 27502 | 3930 |
| IAN RANDOLPH CLAYPOOL | 165 KIMBALL ST | | | | MALDEN | MA | 02148 | |
| IAN ROBERT BLUM | CHARLES SCHWAB & CO INC CUST | 20 STANTON CIRCLE | | | NEW ROCHELLE | NY | 10804 | |
| IAN ROBERT SEPHTON | 1210 WASHINGTON AVE APT B | | | | SANTA MONICA | CA | 90403 | |
| IAN ROCHE | 3348 OAK STREAM CT | | | | CARMICHAEL | CA | 95608 | 3772 |
| IAN ROSEN | 121 MIDDLE ISLAND BLVS | | | | MIDDLE ISLAND | NY | 11953 | |
| IAN S UTSINGER | 2523 LAKEVIEW SW | | | | ALBUQUERQUE | NM | 87105 | 5313 |
| IAN S WEINERMAN | CGM SPOUSAL IRA CUSTODIAN | 75 BAYTREE LANE | | | LAKEWORTH | FL | 33436 | 9146 |
| IAN SALAVARIA | 1241 E. 216TH STREET | | | | CARSON | CA | 90745 | 1670 |
| IAN SCHERMANN | 138 SILVERMINE AVE | | | | NORWALK | CT | 06850 | 2001 |
| IAN SCHMOLL | 5139 EAST 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | |
| IAN SCOTT PICOW | 12 TUPELO TNAIL | | | | COLUMBIA | SC | 29206 | |
| IAN T MACDONALD | 29556 RUNEY | | | | WARREN | MI | 48092 | 2302 |
| IAN T REDDINGER | 5 ANGLESEY CIRCLE | | | | MIDDLETOWN | PA | 17057 | 3201 |
| IAN THOMAS HILLIS | 2927 N SOUTHPORT AVE | | | | CHICAGO | IL | 60657 | |
| IAN THOMAS MERRIMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 127 LEASURE DR | | PICKERINGTON | OH | 43147 | |
| IAN THORNTON NORRIS | BLUTENSTRASSE 9 | 80799 MUNICH | | GERMANY | | | |
| IAN TURNER | 15204 POCMONT TRAIL | | | | AUSTIN | TX | 78719 | |
| IAN VALENTINE | 10473 MARYUS RD | | | | HAYES | VA | 23072 | |
| IAN W DIERY | 6375 WETZEL COURT | | | | RENO | NV | 89511 | 5057 |
| IAN W DOWDY | 808 COUNTRY CLUB DR | | | | NORTH PALM BEACH | FL | 33408 | |
| IAN W KING | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047 | 5961 |
| IAN WHITELAW MONIE & | BARBARA JANE MONIE | TR UA 03/28/89 THE IAN MONIE & | BARBARA MONIE | REV TR 1494 PLYMOUTH AVENUE | SAN FRANCISCO | CA | 94112 | 1260 |
| IAN WILENZIK (ESA) | FCC AS CUSTODIAN | ERIC P WILENZIK GUARDIAN | 1829 HOOD LANE | | MAPLE GLENN | PA | 19422 | |
| IAN WILLIS MOORE | 15585 NEWELL DRIVE | | | | ANCHORAGE | AK | 99516 | 6925 |
| IAN YEATES | 2353 CAMINITO AFUERA | | | | SAN DIEGO | CA | 92107 | |
| IANNA RAIM | CHARLES SCHWAB & CO INC CUST | INHERITED IRA | 9881 E BROADVIEW DR | | BAY HARBOR ISLA | FL | 33154 | |
| IASE COMPANY INC | ATTN MICHAEL DEGIDIO | 161 INDUSTRIAL PKWY STE 6 | | | SOMERVILLE | NJ | 08876 | 6023 |
| IASED SYSTEMS LLC | A PARTNERSHIP | 1230 MINGLEWOOD WAY | | | ANN ARBOR | MI | 48103 | |
| IASME CHIOTELIS | CHARLES L CHIOTELIS | 141 TRAPELO RD | | | LINCOLN | MA | 01773 | 2802 |
| IBE OWUNWANNE | 136 S MANHATTAN PL | APT 5 | | | LOS ANGELES | CA | 90004 | |
| IBERIABANK FBO | SARA LEE CECIL | COLLATERAL TRUST | 14 HIDDEN OAK LN | | BATON ROUGE | LA | 70810 | 3010 |
| IBIS SAID & | MARK ANDREW PARKER | 4301 RALEIGH CT APT 101 | | | MIDLAND | TX | 79707 | |
| IBRAHIM ABULMAGD | 247 RIVER ROAD | | | | PISCATAWAY | NJ | 08854 | |
| IBRAHIM DAJANI | 2233 SHATTUCK AVE | | | | BERKELEY | CA | 94704 | 1415 |
| IBRAHIM HARB | SHERRY HARB | 18095 GREEN ORCHARD PL | | | RIVERSIDE | CA | 92508 | 8743 |
| IBRAHIM ISMAIL & | MARY BETH KOZAK | JT TEN | 10324 BEATRICE ST. | | OSCEOLA | IN | 46561 | 9477 |
| IBRAHIM J HADDAD | GRACE A HADDAD | UNTIL AGE 21 | 803 PARK HARBOUR DRIVE | | BOARDMAN | OH | 44512 | |
| IBRAHIM J HADDAD | JAMES A HADDAD | UNTIL AGE 21 | 803 PARK HARBOUR DRIVE | | BOARDMAN | OH | 44512 | |
| IBRAHIM M KALABANI | 4925 CRYSTAL CIR | | | | HOOVER | AL | 35226 | 4900 |
| IBRAHIM O ADAMS | 21495 VIA PEPITA | | | | YORBA LINDA | CA | 92886 | |
| IBRAHIM YASHRUTI | PO BOX 8769 | NEWPORT BEACH CA 92658 | | | NEWPORT BEACH | CA | 92658 | |
| IBT | 1411 CEDARBROOK RD | | | | GOSHEN | KY | 40026 | |
| IBT | 2185 TIMBER CREEK DR | | | | MARION | IA | 52302 | |
| IBT | 219-51 75TH AVENUE | | | | BAYSIDE | NY | 11364 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IBT | 2915 MOSSY CREEK DR | | | LITTLE ROCK | AR | 72212 |
| IBT | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 |
| IBT | 8344 MATTHEW DR | | | NEW PORT RICHEY | FL | 34653 |
| IBT | AEGON PROFIT SHARING PLAN | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | ARKANSAS HEALTH GROUP | 1900 N CLEVELAND ST | | LITTLE ROCK | AR | 72207 |
| IBT | ARKANSAS HEALTH GROUP | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | BURCH PORTER & JOHNSON RET PL | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | BURCH PORTER & JOHNSON RET PL | BURCH PORTER & JOHNSON | 130 N COURT AVE | MEMPHIS | TN | 38103 |
| IBT | C.O. DIVERSIFIED INV ADV | 1835 S ROCHESTER RD | | ROCHESTER HILLS | MI | 48307 |
| IBT | C.O. DIVERSIFIED INV ADV | 3208 BUNKER HILL LANE | | SPARKS | NV | 89431 |
| IBT | C.O. DIVERSIFIED INV ADV | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | C.O. DIVERSIFIED INV ADV | 7 LESTER CT | | EAST NORTHPORT | NY | 11731 |
| IBT | C.O. DIVERSIFIED INV ADV | 735 LEONA LANE | | MOUNTAIN VIEW | CA | 94040 |
| IBT | CIO DIVERSIFIED INV ADV | 102 DANA RD | | READING | MA | 01867 |
| IBT | CIO DIVERSIFIED INV ADV | 13 ZALESKI DR | | SAYREVILLE | NJ | 08872 |
| IBT | CIO DIVERSIFIED INV ADV | 1523 DARIEN LAKE DR | | DARIEN | IL | 60561 |
| IBT | CIO DIVERSIFIED INV ADV | 19 HERITAGE AVE | | ASHLAND | MA | 01721 |
| IBT | CIO DIVERSIFIED INV ADV | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | CIO DIVERSIFIED INV ADV | 4151 REDWOOD AVE | | LOS ANGELES | CA | 90066 |
| IBT | CIO DIVERSIFIED INV ADV | 5 PHOENIX PL | | ANDOVER | MA | 01810 |
| IBT | CIO DIVERSIFIED INV ADV | 848 E. EAGLE LAKE | | KALAMAZOO | MI | 49009 |
| IBT | CIO DIVERSIFIED INV ADV | K4 MASTER ACCOUNT | 4 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| IBT | CALIF ASSOC OF REALTORS PSP | 1030 BUENA VISTA ST | | SOUTH PASADENA | CA | 91030 |
| IBT | CALIF ASSOC OF REALTORS PSP | 14572 WHITE STALLION CT | | CHINO HILLS | CA | 91709 |
| IBT | CALIF ASSOC OF REALTORS PSP | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | CHARTER CONSTRUCTION 401K | 12401 68TH AVE NE | | KIRKLAND | WA | 98034 |
| IBT | CHARTER CONSTRUCTION 401K | 200 HOPMEADOW ST # C3W | | WEATOGUE | CT | 06089 |
| IBT | COVENANT HEALTH SYSTEM RET PL | 3826 64TH DR | | LUBBOCK | TX | 79413 |
| IBT | COVENANT HEALTH SYSTEM RET PL | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | GENESYS INTEGRATED GROUP | PRACTICE PC PROFIT SHARING PL | 4 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| IBT | GENESYS INTEGRATED GROUP PRACT | 6256 LAKE WALDON DR | | CLARKSTON | MI | 48346 |
| IBT | IDT CORP 401K PL | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | IDT CORP 401K PL | 515 WILLIAM ST | | BOONTON | NJ | 07005 |
| IBT | IDT CORP 401K PL | PO BOX 134 | | FAIRVIEW | NJ | 07022 |
| IBT | INTERSECURITIES INC MAP | 2431 CARAMORE CIR | | ANDERSON | IN | 46011 |
| IBT | INTERSECURITIES INC MAP | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | MILWAUKEE ELECTRIC TOOL PSP | 109 BROCK ST | | BLYTHEVILLE | AR | 72315 |
| IBT | MILWAUKEE ELECTRIC TOOL PSP | 3850 HIGHWAY 22 | | FLORA | MS | 39071 |
| IBT | MILWAUKEE ELECTRIC TOOL PSP | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | ORTHOLINK 401K PLAN | 1518 PLAZA ENCANTADA NW | | ALBUQUERQUE | NM | 87107 |
| IBT | ORTHOLINK 401K PLAN | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | PALM BEACH CTY SHER DEF COMP | 14410 68TH DR N | | PALM BEACH GARDENS | FL | 33418 |
| IBT | PALM BEACH CTY SHER DEF COMP | 200 HOPMEADOW ST | | WEATOGUE | CT | 06089 |
| IBT | PALM BEACH CTY SHER DEF COMP | 7385 LANGSTON CT | | LAKE WORTH | FL | 33467 |
| IBT | SOUTHCO, INC. 401K | 294 DEARCOP DR | | ROCHESTER | NY | 14624 |
| IBT | SOUTHCO, INC. 401K | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 |
| IBT | ST JOSEPHS HEALTH SYS RET PL | 238 BOYLE DR | | EUREKA | CA | 95503 |
| IBT | ST JOSEPHS HEALTH SYS RET PL | 28256 VIA ALFONSE | | LAGUNA NIGUEL | CA | 92677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IBT | ST JOSEPHS HEALTH SYS RET PL | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 |
| IBT | ST JOSEPHS HEALTH SYS RET PL | 529 JEAN MARIE DR | | | SANTA ROSA | CA | 95403 |
| IBT | ST JOSEPHS HEALTH SYS RET PL | 6349 MESSINA CT | | | PALMDALE | CA | 93552 |
| IBT | WILLIS 401K RETIREMENT SVGS PL | 1025 ST. ANDREWS PLACE | | | NASHVILLE | TN | 37204 |
| IBT | WILLIS 401K RETIREMENT SVGS PL | 234 WESTRIDGE DRIVE | | | BURLINGTON | NC | 27215 |
| IBT | WILLIS 401K RETIREMENT SVGS PL | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 |
| IBT CUST | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| IBT GENERAL FUND | ATTN ROZ ORRICO | 2215 YORK RD | STE. 501 | | OAK BROOK | IL | 60523 |
| IBTIHAL IBRAHIM-MCELROY | 5204 SCENIC DRIVE | | | | PERRY HALL | MD | 21128 |
| IBU M EL | 1496 DELANCY CIR | | | | CANTON | MI | 48188 | 8501 |
| ICA B DOLVEN | 1202 ALDER | | | | LA GRANDE | OR | 97850 | 1311 |
| ICEK BENZ TTEE | ICEK BENZ LIVING TRUST U/A | DTD 08/02/1989 | 3651 WEST IRVING PARK RD | | CHICAGO | IL | 60618 | 4143 |
| ICEK LITWIN | 7134 167TH ST | | | | FLUSHING | NY | 11365 | 3240 |
| ICEM A BOWLING | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420 | 2628 |
| ICEPHEEN I MENIFEE | 1634 W 8TH ST | | | | ANDERSON | IN | 46016 | 2635 |
| ICEY SMITH | 130 S 21ST | | | | SAGINAW | MI | 48601 | 1445 |
| ICHA UX & | VANIDA UX | 450 ALBRECHT ST | | | MANTECA | CA | 95337 |
| ICHIO EGASHIRA | PO BOX 4609 | | | | PAHRUMP | NV | 89041 | 4609 |
| ICHIO EGASHIRA & | SHIRLEY M EGASHIRA | TR EGASHIRA FAMILY TRUST | UA 12/01/99 | BOX 4609 | PAHRUMP | NV | 89041 | 4609 |
| ICIE B BAKER | 1417 MARSHALL LANE | | | | MEADOWBROOK | PA | 19046 | 1005 |
| ICIK MEIZLIK | SOLE PROPRIETORSHIP | 1320 48TH STREET | | | BROOKLYN | NY | 11219 | 3101 |
| ICK HOLDING INCORPORATED | P O BOX 41901 CODE 21531 | JEDDAH | | SAUDI ARABIA | | | |
| ICM FINANCIAL SERVICES INC | 6820 LEVERSEE RD | | | | CEDAR FALLS | IA | 50613 |
| IDA A BARNACK IRA | FCC AS CUSTODIAN | 8292 GARNET STREET | | | JUNEAU | AK | 99801 | 9115 |
| IDA A MCKAY | JANICE MCKAY POA | 155 TURPIN STREET | | | ROCHESTER | NY | 14621 | 3961 |
| IDA A VARA | 46 LYNETTE LA | | | | AMHERST | NY | 14228 | 1913 |
| IDA B BULAN | 1781 OLD POST ROAD RD S | | | | CASTLETON | NY | 12033 | 1721 |
| IDA B CALLOWAY WILLIE C | CALLOWAY JR & | WALTER K CALLOWAY JT TEN | 401 ANDERSON DR | | WILMINGTON | DE | 19801 | 5718 |
| IDA B DANIELS | 25275 RIDGECLIFF DR | | | | SOUTHFIELD | MI | 48075 | 2078 |
| IDA B FRAZIER | 2513 EVANS FRAZIER RD | | | | OXFORD | NC | 27565 |
| IDA B HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008 | 9621 |
| IDA B HODGES | 19541 MCINTYRE | | | | DETROIT | MI | 48219 | 5511 |
| IDA B MARSHALL | 16746 MANSFIELD | | | | DETROIT | MI | 48235 | 3633 |
| IDA B MUSA & | MARK MUSA JT TEN | 2325 S OCEAN BLVD | | | DELRAY BEACH | FL | 33483 | 6428 |
| IDA BAUMGARTEN | 46 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227 | 2048 |
| IDA BEHNAM & | AKRAM BEHNAM | 2262 SARAGOSSA AVE | | | JACKSONVILLE | FL | 32217 |
| IDA BELLE SNYDER | 310 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | 2805 |
| IDA BERGER | 413 GRAND ST | | | | NEW YORK | NY | 10002 | 4771 |
| IDA BILLING & | MYRTLE BILLING SCHOENBERGER JT TEN | ROUTE 4 BOX 157 | | | BEAVER DAM | WI | 53916 | 9804 |
| IDA BRTALIK & | ROBERT S BRTALIK JTWROS | 374 CRYSTAL SPRINGS DR | | | COOKEVILLE | TN | 38506 | 0750 |
| IDA C MAGNIFICO | 582 STILLWATER RD | | | | STAMFORD | CT | 06902 | 2034 |
| IDA C MCGAHA | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805 | 4514 |
| IDA C WEEKS | 1703 TENTH ST | | | | VICTORIA | VA | 23974 | 9734 |
| IDA CARR | 12729 JANE ST | | | | DETROIT | MI | 48205 | 3915 |
| IDA CAVINESS | 605 MAGNOLIA ST | | | | SANFORD | NC | 27330 | 4823 |
| IDA CLEMENT | 6401 BLUE BONNET AVE | | | | MIDLAND | TX | 79707 | 9613 |
| IDA D ANDERSON | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281 | 1197 |
| IDA D LEVIN | 601 WHITE HORSE ROAD | | | | VOORHEES | NJ | 08043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDA DAMIANI & | RAFFAELE DAMIANI JT TEN | 6802 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127 | 2133 |
| IDA DE ROSA ANTHONY DE ROSA & | JERRY ALLEN DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842 | 0164 |
| IDA DE ROSA ANTHONY DE ROSA & | JOHN CARMEN DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842 | 0164 |
| IDA DE ROSA ANTHONY DE ROSA & | JULIE ANN DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842 | 0164 |
| IDA DE ROSA ANTHONY DE ROSA & | PATRICK ANTHONY DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842 | 0164 |
| IDA DEROSA ANTHONY DEROSA & | JULIE ANN DEROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842 | 0164 |
| IDA E JARAMILLO | 74 PARADISE BLVD | | | | | TOMS RIVER | NJ | 08757 | 6441 |
| IDA E PAYNE | TR JAMES A PAYNE & | IDA E PAYNE REV JT TEN TRUST UA | 06/03/92 | G-3245 W MYRTLE | | FLINT | MI | 48504 | |
| IDA E THOMPSON | PO BOX 215 | | | | | BELLAIRE | TX | 77402 | 0215 |
| IDA EISENBERG | C/O ELLEN BERMAN | 1060 JULIA CT | | | | GLENCOE | IL | 60022 | 1065 |
| IDA ELBERGER BAUM | 275 WEST 238TH STREET APT 2-G | | | | | BRONX | NY | 10463 | 2312 |
| IDA ELLEN E BANDY | 4002 ST JAMES ST | | | | | SAN DIEGO | CA | 92103 | 1630 |
| IDA F BUCHANAN | 1341 S OHIO | | | | | KOKOMO | IN | 46902 | 1861 |
| IDA F GOLD | P.O. BOX 16119 | | | | | SAVANNAH | GA | 31416 | 2819 |
| IDA F MEYER | 517 HIGHWAY 27 NORTH | APT 25 | | | | LAKE PLACID | FL | 33852 | |
| IDA F MOBLEY | 299 LEYLAND PARK DR | | | | | WILMINGTON | OH | 45177 | 1434 |
| IDA FISHER | 10061 BRINWOOD DR | | | | | WILLS POINT | TX | 75169 | 3402 |
| IDA FRANCES CAVERLY | 639 CEDAR DR | | | | | INDIAN RIVER | MI | 49749 | 9798 |
| IDA G MARRAZZA TTEE | U/A DTD 1/28/1993 | IDA G MARRAZZA LIVING TRUST | 36455 PADDOCK | | | CLINTON TWP | MI | 48035 | 1225 |
| IDA GOODMAN | ATTN LINDA B KOGAN | PO BOX 721945 | | | | NORMAN | OK | 73070 | 8481 |
| IDA GRIFFIN | 11150 OAK LANE APT. 7204 | | | | | BELLEVILLE | MI | 48111 | |
| IDA H BERDOFF | 109 GREENBRIER A | | | | | WEST PALM BEACH | FL | 33417 | |
| IDA HARTMAN | 30 GREAT OAK RD | | | | | ST JAMES | NY | 11780 | |
| IDA HOCHMAN | 157 WESTBURY I | | | | | DEERFIELD BEACH | FL | 33442 | 3221 |
| IDA HOLLANDER | CUST ERIC D HOLLANDER UGMA MI | 916 HANNAH | | | | TROY | MI | 48098 | 1640 |
| IDA J BAIR | TR BAIR FAMILY DECEDENT'S TRUST B | UA 03/07/94 | 4376 PLEASANT VALLEY | | | BRIGHTON | MI | 48114 | 8127 |
| IDA J BAIR | TR IDA J BAIR SURVIVOR'S TRUST A | UA 03/07/94 | 4376 PLEASANT VALLEY | | | BRIGHTON | MI | 48114 | 8127 |
| IDA J BURSLEY | 5759 11 MILE RD | | | | | ROCKFORD | MI | 49341 | 9502 |
| IDA J CANNON | 3306 N RILEY AVE | | | | | INDIANAPOLIS | IN | 46218 | 2353 |
| IDA J CANNON & | ERNEST CANNON JT TEN | 3306 N RILEY | | | | INDIANAPOLIS | IN | 46218 | 2353 |
| IDA J MOUNTJOY | 1734 GRAFENBURG RD | | | | | LAWRENCEBURG | KY | 40342 | 8908 |
| IDA J WELLS | 1028 OAK STREET | | | | | FLINT | MI | 48503 | 3621 |
| IDA K PARKER | IDA K PARKER TRUST | 1065 KING STREET | | | | GREENWICH | CT | 06831 | |
| IDA KAUFER & | SELMA KAUFER JT TEN | 244 DRAKE LN | | | | LEDGEWOOD | NJ | 07852 | 9693 |
| IDA KING TTEE | IDA KING TRUST | U/A DTD 4-6-01 | 15181 FORD RD | APT 426 | | DEARBORN | MI | 48126 | 4637 |
| IDA KOUPF | 119 NO BARCLAY AVENUE | | | | | MARGATE | NJ | 08402 | 2103 |
| IDA L BENGE | 9310 SHROYER RD | | | | | TIPP CITY | OH | 45371 | 9405 |
| IDA L BROWN | 2416 S ANNABELLE ST | | | | | DETROIT | MI | 48217 | 1143 |
| IDA L PECK | TOD ACCOUNT | 7600 TERNES STREET | | | | DEARBORN | MI | 48126 | 1018 |
| IDA LEINHARDT | 150 E 61 STREET APT 9B | | | | | NEW YORK | NY | 10065 | 8534 |
| IDA LEVINE | 3995 OVERLAND AVE # 202 | | | | | CULVER CITY | CA | 90232 | 3722 |
| IDA LIBBY DENGROVE | CUST ROBERT DENGROVE A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 CEDAR AVE | | LONG BRANCH | NJ | 07740 | 5055 |
| IDA M BERGMAN | 906 LAMI ST | | | | | SAINT LOUIS | MO | 63104 | 4215 |
| IDA M DUNMM & | DELORES I HYATT JT TEN | 4614-41ST AVE NE | | | | SEATTLE | WA | 98105 | 3906 |
| IDA M ELLIOTT | 265 S JOSEPHINE ST | | | | | PONTIAC | MI | 48341 | 1844 |
| IDA M ELLISON | 8275 HUNTERS MEADOW LN | | | | | ARLINGTON | TN | 38002 | 8420 |
| IDA M GARRIS | 355 WALNUT | | | | | BUFFALO | NY | 14204 | 1304 |
| IDA M JACKSON | 3475 N GENESEE RD | | | | | FLINT | MI | 48506 | 2160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDA M KEMBLE | 273 ROCK TOWN LAMBERTVILLE | ROAD | | | | LAMBERTVILLE | NJ | 08530 | 3304 |
| IDA M KIBLER | 86 JUNE ROAD | | | | | KENMORE | NY | 14217 | 1416 |
| IDA M KISH | 202 ARBOR VIEW | | | | | POMPTON PLAINS | NJ | 07444 | |
| IDA M KOHNKE | 5081 BALDWIN RD | | | | | SWARTZ CREEK | MI | 48473 | 9173 |
| IDA M MALTZIE | 20 NORTH ROAD | | | | | WEST FRANKLIN | NH | 03235 | 1553 |
| IDA M MC CLENTON | PO BOX 286011 | | | | | CHICAGO | IL | 60628 | 0011 |
| IDA M MCGHEE | 1635 HORTON S E | | | | | GRAND RAPIDS | MI | 49507 | 2462 |
| IDA M MILBURN | 2316 SW 94TH TER | | | | | OKLAHOMA CITY | OK | 73159 | 6852 |
| IDA M MOORE | 1587 MC ALPINE DR | | | | | MT MORRIS | MI | 48458 | 2309 |
| IDA M MUNDY | HOMECREST AVE BOX 245 | | | | | SLATERSVILLE | RI | 02876 | 0245 |
| IDA M NELSON | 17543 EDINBOROUGH | | | | | DETROIT | MI | 48219 | 3516 |
| IDA M ONAN | 780 SW OAK DR | | | | | LAKE CITY | MI | 49651 | 8037 |
| IDA M PRUITT | 3431 HUBAL SW | | | | | WYOMING | MI | 49509 | 3376 |
| IDA M RAYFORD | 414 SUMMIT ST | | | | | DEFIANCE | OH | 43512 | 2239 |
| IDA M REYNOLDS | 1063 CARTER DR | | | | | FLINT | MI | 48532 | 2713 |
| IDA M RITTEN | 5320 WALNUT GROVE RD | | | | | MEMPHIS | TN | 38120 | 1909 |
| IDA M SCOTT | 13952 MARBLESTONE DR | | | | | CLIFTON | VA | 20124 | 2508 |
| IDA M SMITH | 3283 E OVERLOOK | | | | | CLEVELAND | OH | 44118 | 2113 |
| IDA M STOCKER | 479 RIDGE RD APT B4 | | | | | NEWTON FALLS | OH | 44444 | |
| IDA M WILLIAMS | 18709 WHITCOMB | | | | | DETROIT | MI | 48235 | 2885 |
| IDA M WRIGHT | 3485 GOLDNER LANE | | | | | LORDS TOWN | OH | 44481 | 9635 |
| IDA M. WILLCOX IRA | FCC AS CUSTODIAN | POST OFFICE BOX 5202 | | | | FLORENCE | SC | 29502 | 5202 |
| IDA MABE | TR MABE FAMILY TRUST | UA 07/29/96 | 2045 ALANSON | | | WESTLAND | MI | 48186 | 4663 |
| IDA MAE BOWLING | SURVIVORS TRUST | 3620 SPRINGVILLE DRIVE | | | | VALRICO | FL | 33596 | |
| IDA MAE JOHNSON | 21030 KICKAPOO | | | | | WALLER | TX | 77484 | 8714 |
| IDA MAE JOHNSON | 700 E COURT ST | APT 101 | | | | FLINT | MI | 48503 | 6221 |
| IDA MAE JONES | 2710 N WOODS BLVD | | | | | CANTON | MI | 48188 | 6206 |
| IDA MAE R ELLIS & | C ROLAND RUSSELL JR JT TEN | 423 N DU PONT HWYBOX 174 | | | | GEORGETOWN | DE | 19947 | |
| IDA MAE SALATINO | 2312 SUNSET DR W | | | | | TACOMA | WA | 98466 | 2812 |
| IDA MAE SMITH | 7608 SOUTH CORNELL AVE | | | | | CHICAGO | IL | 60649 | 4020 |
| IDA MAE WILSON AND | W PAUL WOODY CO-TTEES | IDA MAE WILSON REV TRUST | U/A/D 05/18/88 | 1300 NW 17OTH | | EDMOND | OK | 73003 | |
| IDA MAGLIULO & | JAMES MAGLIULO JT TEN | 41 HIGHVIEW DR | | | | SELDEN | NY | 11784 | 2717 |
| IDA MARIAN TRENIS | BY IDA MARIAN TRENIS | 12 SAVANNAH TRL | | | | HILTON HEAD | SC | 29926 | 2691 |
| IDA MARY ROSS & | JOHN W ROSS SR JTWROS | 1970 FLORIDA AVE. | | | | JOHNSTOWN | PA | 15904 | 1102 |
| IDA MASSEY SHELTON | CHARLES SCHWAB & CO INC CUST | 3700 RONNY WAY | | | | GAINESVILLE | GA | 30506 | |
| IDA MAY BAILEY | 902 TUSKEGEE | | | | | GRAND PRAIRIE | TX | 75051 | 2635 |
| IDA MAY BRIDGES | 7153 GOUGH STREET | | | | | BALTIMORE | MD | 21224 | 1808 |
| IDA MC LENDON SCHUCHARDT | 15 CLARK AVE | | | | | WYOMING | OH | 45215 | 4321 |
| IDA MCNALLY | 309 MAJORS PATH | | | | | SOUTHAMPTON | NY | 11968 | 2405 |
| IDA MERAKYAN | 4900 BRITTANY DR S APT 1504 | | | | | ST PETERSBURG | FL | 33715 | 1646 |
| IDA MURRAY | 13810 W SANDRIDGE DR | | | | | SUN CITY WEST | AZ | 85375 | 4465 |
| IDA NIEUWENHUIZEN | 12232 IRONSTONE DRIVE | | | | | RANCHO CUCAMONGA | CA | 91739 | |
| IDA O'GRADY CLARK | 35 PROSPECT PARK W | | | | | BROOKLYN | NY | 11215 | 2370 |
| IDA ODELL | CUST STEVEN ODELL UNIF GIFT MI N | ACT CAL | 1333 S BEVERLY GLEN BLVD | APT 903 | | LOS ANGELES | CA | 90024 | 5242 |
| IDA OSTERMAN | 46 BERKELEY RD | | | | | E GREENWICH | RI | 02818 | 4110 |
| IDA P MEYER & | FREDERICK C MEYER SR JT TEN | 320 N FRANKLIN ST | | | | MOMENCE | IL | 60954 | 1052 |
| IDA P MEYER & | JEAN N MEYER JT TEN | 320 N FRANKLIN ST | | | | MOMENCE | IL | 60954 | 1052 |
| IDA P MEYER & | PHYLLIS K MATTHIAS JT TEN | 320 N FRANKLIN ST | | | | MOMENCE | IL | 60954 | 1052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDA P MOCERI | 696 1/2 MANSION ST | | | | BRISTOL | PA | 19007 | 3844 |
| IDA P. FELDMAN | 55 MARYVILLE CV. | | | | JACKSON | TN | 38301 | |
| IDA PARKER | 7591 OLD MINTZ HWY. | | | | GARLAND | NC | 28441 | |
| IDA PASTORE & | AMERICO PASTORE TR | UA 12/12/07 | IDA PASTORE LIVING TRUST | 1520 S US HWY 41 | ROCKVILLE | IN | 47872 | |
| IDA PECORARO | 176 GRAY ST | | | | ROCHESTER | NY | 14609 | 2350 |
| IDA PERRIELLO | 2 CAPRI CT | | | | TOMS RIVER | NJ | 08757 | |
| IDA R BADER TTEE | IDA R BADER REV TR U/A | DTD 10/24/1978 | 5153 WOODLANDS DR | | BLOOMFIELD HILLS | MI | 48302 | 2868 |
| IDA R MARTENS & | WILLIAM MARTENS PAGE JT TEN | 1608 PEACEFUL LN APT B | | | DUNEDIN | FL | 34698 | 4054 |
| IDA R MEYER | 710 N FIVE POINTS RD | | | | GREENWOOD | IN | 46143 | |
| IDA R TAYLOR | 120 KING AVE | | | | TRENTON | NJ | 08638 | 2244 |
| IDA R ZIPKIS REV LVG TR | U/A DTD 8/30/90 | IDA R ZIPKIS TTEE | 5961 NW 61ST AVE-BLDG 17 #212 | | TAMARAC | FL | 33319 | 2296 |
| IDA RIPTON | 19942 NORTHLAWN | | | | DETROIT | MI | 48221 | 1152 |
| IDA RIPTON & | JANICE SPRING RIPTON JT TEN | 19942 NORTHLAWN | | | DETROIT | MI | 48221 | 1152 |
| IDA ROSS ROTH IRA | 1450 EUNICE DRIVE | | | | SEMMES | AL | 36575 | |
| IDA S BURT | C/O IDA LANIGAN | 494 BACK NECK RD | | | BRIDGETON | NJ | 08302 | 6825 |
| IDA S SERGENT | 1640 JUNO TRAIL APT 201D | | | | ASTOR | FL | 32102 | 7990 |
| IDA SHAMASH | 420 RICHVIEW AVE | TORONTO ON  M5P 3G6 | CANADA | | | | | |
| IDA SHEPPARD | 8122 14TH AVE | | | | KENOSHA | WI | 53143 | |
| IDA STRENTH | 17970 SAWMILL LANE | | | | NORTH FORT MYERS | FL | 33917 | |
| IDA T WHITE | 4512 CLEVEAND PLACE | | | | METAIRIE | LA | 70003 | |
| IDA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | SILVER SPRINGS | MD | 20902 | 3014 |
| IDA THEOBALD | TR IDA THEOBALD TRUST UA 6/1/99 | 6698 10TH AVE N APT 324 | | | LAKE WORTH | FL | 33467 | 1961 |
| IDA TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056 | 9608 |
| IDA V BECKEL | PO BOX 160 | | | | LINDALE | TX | 75771 | 0160 |
| IDA W ECKERT | TR IDA W ECKERT TRUST | UA 12/18/96 | 30412 RIDGEFIELD | | WARREN | MI | 48093 | 3155 |
| IDA WHEELER GOLDWIRE | 15512 N MAIN STREET | | | | ALACHUA | FL | 32616 | 0423 |
| IDA WIENER TTEE | U/A/D 11/27/93 | IDA WIENER TRUST | 8740 OAK BEACH DR | | COMMERCE TWP | MI | 48382 | |
| IDA WILKINS TOD NAMED | BENEFICIARY(S) SUBJECT TO STA | TOD RULES | 1501 2ND STREET | | BAY CITY | MI | 48708 | 6125 |
| IDA Y DENNIS | PO BOX 27266 | | | | DETROIT | MI | 48227 | 0266 |
| IDABELLE H COX | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001 | 1637 |
| IDABELLE L BERG | 52614 GARFIELD ROAD | | | | WAKEMAN | OH | 44889 | 9554 |
| IDAHO UNCLAIMED PROPERTY | STOCK ACCOUNT | ATTN:COZETTE WALTERS-SWANSON | PO BOX 70012 | | BOISE | ID | 83707 | 0112 |
| IDAJEAN ARGETSINGER & | THOMAS ARGETSINGER TTEE | IDAJEAN ARGETSINGER TR. | UAD 2/15/1994 | 5 MARQUETTE DR. | MARQUETTE | MI | 49855 | 5232 |
| IDALINA M PEDRO | 42 LAKEVIEW TERRACE | | | | PASCOAG | RI | 02859 | 1000 |
| IDALIO M COIMBRA | A22 GILMOR RD | | | | JOPPATOWNE | MD | 21085 | 4219 |
| IDALIO M YAN & | IDALY YAN JTTEN | 123 CLAREMONT GARDENS | | | OSSINING | NY | 10562 | 3337 |
| IDB BANK | 511 5TH AVE | | | | NEW YORK | NY | 10017 | 4903 |
| IDB BANK | 511 5TH AVE | | | | NEW YORK | NY | 10017 | 4909 |
| IDB BANK | 511 5TH AVE | | | | NEW YORK | NY | 10017 | 4903 |
| IDB BANK | 511 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | 4903 |
| IDB BANK | 511 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | 4903 |
| IDBBANK | 100041 | 2 | 225 | 511 FIFTH AVENUE | NEW YORK | NY | 10017 | 4903 |
| IDBBANK | 511 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | 4903 |
| IDBBANK | 511 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | 4909 |
| IDBBANK | 511 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | 4903 |
| IDBBANK | 511 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | 4903 |
| IDE PONTIAC INC | 875 PANORAMA TRAIL | | | | ROCHESTER | NY | 14625 | 2309 |
| IDELL BANKSTON | 5601 GRIGGS DRIVE | | | | FLINT | MI | 48504 | 7012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IDELLA MOSLEY | 1183 E CASS AVE | | | | FLINT | MI | 48505 | 1640 |
| IDELLA R NEALY | 6206 RED BIRD COURT | | | | DALLAS | TX | 75232 | 2734 |
| IDELLE L STEMEN | 2141 RIDGE RD #40 | | | | LARGO | FL | 33778 | 1616 |
| IDELLE L STEMEN TTEE | IDELLE L STEMEN TRUST U/A | DTD 08/31/2004 | 2141 RIDGE ROAD LOT 40 | | LARGO | FL | 33778 | 1616 |
| IDERS MARSH SR | 25 SOUTH DR | | | | EGGERTSVILLE | NY | 14226 | 4119 |
| IDETTE JOHNSON SWETYE | 6704 WEMBERLY WAY | | | | MCLEAN | VA | 22101 | |
| IDO E COLANTUONI | 6286 DUNAWAY CT | | | | MC LEAN | VA | 22101 | 2204 |
| IDOLINA BRAGHINI | 1208 GALWAY ROAD | | | | JOLIET | IL | 60431 | |
| IDORA G ABSHER | 803 OAK ST | | | | FLINT | MI | 48503 | 7100 |
| IDRIS MANSURI | 8406 ROSE GARDEN DR | | | | HOUSTON | TX | 77083 | |
| IDUMANGE IDUMANGE | 2802 MADISON STREET | | | | LITTLE ROCK | AR | 72204 | 5012 |
| IDYLETTE B ROBERSON | 5210 GRAND LAKE | | | | BELLAIRE | TX | 77401 | |
| IDYLL ARBOR | SMITH BARNEY PS PLAN | THOMAS M BLASCHKO TTEE | 39129 264TH AVE SE | | ENUMCLAW | WA | 98022 | 6882 |
| IELENE I BROSAM | 612 NE LYNN ST APT B | | | | LEES SUMMIT | MO | 64063 | 2491 |
| IELENE KEDDA | CUST KAREN L KEDDA U/THE DELAWARE | U-G-M-A | 2104 LYNCH DRIVE EASTBURN | ACTES | WILMINGTON | DE | 19808 | 4825 |
| IERONIMOS E IERONIMIDIS | C/O G EXPRESS | 750 N ADDISON | | | VILLA PARK | IL | 60181 | 1421 |
| IESCHECIA GRAHAM-ALLEN | 2108 HARDIE COURT | | | | GREENSBORO | NC | 27403 | |
| IFEANYI OSILI | CUST ARINZE OSILI UTMA IN | 1940 N DELAWARE | | | INDIANAPOLIS | IN | 46202 | 1528 |
| IFEOMA E MADUEMESI | 19351 LITTLE PINE LN | | | | KATY | TX | 77449 | |
| IFF INVESTMENT CLUB | 8 ROYAL HUNT LANE | | | | PITTSFORD | NY | 14534 | 9744 |
| IFO ATAGI | 505 N MAIN ST | | | | INDEPENDENCE | MO | 64050 | 2809 |
| IG62 INVESTMENTS A        * | PARTNERSHIP          * | 6549 KINLOCKE DR E | | | JACKSONVILLE | FL | 32219 | |
| IGINO N GIUDICE | 60 AUSTIN ST | STE 205 | | | NEWTONVILLE | MA | 02460 | 1857 |
| IGNAC GRAJ | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439 | 9618 |
| IGNAC GRAJ & | HILDA GRAJ JT TEN | 20W201 PLEASANTDALE DR | | | LEMONT | IL | 60439 | 9618 |
| IGNAC HANZES | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857 | 2403 |
| IGNAC J ZAJAC | 3569 ASHCROFT CRESCENT | MISSISSAUGA ON  L5C 2E6 | CANADA | | | | |
| IGNACE A LEVENSKI | 72 DAVIS LAKE RD | | | | LAPEER | MI | 48446 | 1471 |
| IGNACE TRIASSI | 129 BELMONT DR | | | | WILMINGTON | DE | 19808 | |
| IGNACIO BLANCO | 947 DESERT WINDS DT. | | | | BEAVER DAM | AZ | 86432 | |
| IGNACIO BUENO | 5384 N W 84 TERRACE | | | | CORAL SPRINGS | FL | 33067 | 2833 |
| IGNACIO C AROCHA | 3502 MALINDA LANE | | | | ROWLETT | TX | 75088 | 6430 |
| IGNACIO CASTRO | 229 MOYER ST. | | | | CANAJOHARIE | NY | 13317 | |
| IGNACIO CERVANTES JR & | GUADALUPE CERVANTES JT TEN | 4239 ELIZABETH LAKE RD | | | WATERFORD | MI | 48054 | |
| IGNACIO CORDERO & | MARIA DE LA PAZ CORDERO JTWROS | 28265 RAWLINGS RD | | | HEMET | CA | 92544 | 8314 |
| IGNACIO D CONTRERAS | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916 | 9401 |
| IGNACIO DIAZ DEL CASTILLO & | ANNE CHARPENEL | MIXTON 50-10 | ZAPOPAN | JALISCO 45160 MEXICO | | | |
| IGNACIO ERHART DEL CAMPO | JUNCAL 1457 | TIGRE - 1648 | BUENOS AIRES | ARGENTINA | | | |
| IGNACIO GARCIA | 31711 FONVILLE X | | | | LIVONIA | MI | 48152 | 1547 |
| IGNACIO GAVIA | 1058 MORRELL ST | | | | DETROIT | MI | 48209 | 2478 |
| IGNACIO GUERRERO | 4623 BERRYWOOD DR W | | | | SAGINAW | MI | 48603 | 1051 |
| IGNACIO GUILLEN | 2466 OAKRIDGE DR | | | | FLINT | MI | 48507 | 6211 |
| IGNACIO H CARMONA | 1931 ONTARIO ST | | | | OXNARD BEACH | CA | 93035 | 3514 |
| IGNACIO HOYOS & | MERIDA L VIVAS | 12825 SW 104TH TER | | | MIAMI | FL | 33186 | |
| IGNACIO LEONARDO SZULMAN | CLAUDIA PATRICIA FISCMAN JT TEN | TOD DTD 11/18/2008 | EDIFICIO MALECON 3 APT .404 | PUNTA DEL ESTE ,URUGUAY | | | |
| IGNACIO LOPEZ | 6119 ASHFORD POINT DR | | | | SAN ANTONIO | TX | 78240 | 5331 |
| IGNACIO M MARTINEZ | R 1 COLONY RD | | | | ST JOHNS | MI | 48879 | 9801 |
| IGNACIO MALDONADO | 400 CONCOURSE DRIVE | | | | BELMONT | CA | 94002 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IGNACIO MODICA & | JOHN MODICA & | RICHARD MODICA JT TEN | 429 MONTEREY BLVD | | SAN FRANCISCO | CA | 94127 | 2413 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE | | | | SANTA ANA | CA | 92703 | 1323 |
| IGNACIO PEREZ | 2401 COLLINS AVENUE APT. 501 | | | | MIAMI BEACH | FL | 33140 | 4742 |
| IGNACIO R BARRERA | CGM IRA ROLLOVER CUSTODIAN | 3600 S 58TH COURT | | | CICERO | IL | 60804 | 4268 |
| IGNACIO R GUERRERO | 13101 SHERIDAN RT 2 | | | | MONTROSE | MI | 48457 | 9346 |
| IGNACIO R ORDAZ | 13168 AZTEC ST | | | | SYLMAR | CA | 91342 | 2505 |
| IGNACIO RODRIGUEZ | W LEE THOMAS TTEE | U/A/D 07/01/84 | FBO CARLOS U RODRIGUEZ | 409 WASHINGTON AVE STE 314 | TOWSON | MD | 21204 | 4902 |
| IGNACIO SEVESO & | MARIA VIRGINIA NUESCH JT TEN | CALLE 2 NRO 4239 (CARRASCO | COUNTRY) AV DE AMERICAS KM 18 | PASO CARRASCO CANELONES PASO CARRASCO, UR | | | |
| IGNACIO VILASECA | TOD DTD 04/04/2008 | PO BOX 621 | MONTEVIDEO | URUGUAY | | | |
| IGNACIO ZAFFARONI ELSO | PEDRO F BERRO 1013 APTO. 810 | MONTEVIDEO | | URUGUAY | | | |
| IGNASIO P SPINA | 59 ADAMS ST | APT 59 | | | EDISON | NJ | 08820 | |
| IGNASIO P SPINA & | MARIE S SPINA JT TEN | 59 ADAMS STREET | | | EDISON | NJ | 08820 | 3942 |
| IGNATEY TERZIAN | 72-47 INGRAM STREET | | | | FOREST HILLS | NY | 11375 | |
| IGNATIUS ALCAMO | 8 WESTBURY RD | | | | GARDEN CITY | NY | 11530 | 3104 |
| IGNATIUS ALCAMO | BOND ACCOUNT | 8 WESTBURY RD | | | GARDEN CITY | NY | 11530 | 3104 |
| IGNATIUS ALCAMO & | ANNE MARIE ALCAMO | 111 CHERRY VALLEY AVE APT M32 | | | GARDEN CITY | NY | 11530 | |
| IGNATIUS ALCAMO & | ANNE MARIE ALCAMO JT TEN | 111 CHERRY VALLEY AVENUE | APT. M32 | | GARDEN CITY | NY | 11530 | 1576 |
| IGNATIUS CHARLES BONO | 287 AVENIDA ANDORRA | | | | CATHEDRAL CITY | CA | 92234 | |
| IGNATIUS CHARLES MAIORANA & | MARY ROSE MAIORANA | 100 E COLUMBUS AVE | | | PITTSTON | PA | 18640 | |
| IGNATIUS DILL AND | PATRICIA M DILL JTWROS | 6600 HH HIGHWAY | | | PILOT GROVE | MO | 65276 | 2131 |
| IGNATIUS G PASSANTINO & | JOAN A PASSANTINO JT TEN | 2509 24TH AVE | | | SAN FRANCISCO | CA | 94116 | 3037 |
| IGNATIUS J GALGAN | 2910 BARKLEY AVE | | | | BRONX | NY | 10465 | 2126 |
| IGNATIUS J WOJTASZEK JR & | IGNATIUS J WOJTASZEK SR JT TEN | LANESBORO ROAD | | | CHESHIRE | MA | 01225 | 9739 |
| IGNATIUS J ZYWITSKI | 114 SKYLINE DRIVE | | | | LAKEWOOD | NJ | 08701 | 5752 |
| IGNATIUS SERGOTICK JR | 4217 CARDWELL AVE | | | | BALTO | MD | 21236 | 4007 |
| IGNATIUS YONIS | 145 CEDAR GROVE RD | | | | AVELLA | PA | 15312 | 2218 |
| IGNATZ SZPERRA JR | 125 EAST DOVER STREET | | | | MONROE CITY | MO | 63456 | 1615 |
| IGNAZIO ALCAMO | PO BOX 790002 | | | | MIDDLE VILLAGE | NY | 11379 | |
| IGNAZIO CORDARO | 8202 YARMOUNTH AVE | | | | RESEDA | CA | 91335 | 1547 |
| IGNAZIO MARTORINA | 137 SUMMIT COURT | | | | WESTFIELD | NJ | 07090 | 2834 |
| IGOR BUTORSKY | 211 BRENHAVEN BOULEVARD | | | | BRANDON | MS | 39047 | |
| IGOR DIDKOVSKY & | IRINA DIDKOVSKY | JTWROS | 4387 CRESTDALE ST | | PALM BEACH GARDENS | FL | 33410 | 5803 |
| IGOR GREENBERG | 1429 DAVIES DR | | | | BEVERLY HILLS | CA | 90210 | 2027 |
| IGOR GREENBERG | MARINA GREENBERG | 1429 DAVIES DR | | | BEVERLY HILLS | CA | 90210 | 2027 |
| IGOR GROMOV & | LINDA M GROMOV | 3572 BUCKBOARD LN | | | LAKE HAVASU CITY | AZ | 86404 | |
| IGOR I ISLAMOFF MD AND | DEBRA S ISLAMOFF  JT TEN | 488 EDWARDS STREET | | | JOHNSTOWN | PA | 15905 | 2627 |
| IGOR L KUSKOVSKY | & NADEZHDA BELOUS JTTEN | 500 W 111TH ST APT 4E | | | NEW YORK | NY | 10025 | |
| IGOR L KUSKOVSKY | 500 W 111TH ST APT 4E | | | | NEW YORK | NY | 10025 | |
| IGOR MATVIENKO | DESIGNATED BENE PLAN/TOD | 207 OCEAN PKWY APT 3A | | | BROOKLYN | NY | 11218 | |
| IGOR MEYKLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1522 55TH ST APT 2A | | BROOKLYN | NY | 11219 | |
| IGOR NAUMOFF | TR IGOR NAUMOFF TRUST | UA 11/09/99 | 1500 SOUTHRIDGE TRL | | ALGONQUIN | IL | 60102 | 6607 |
| IGOR SHAVVA | PO BOX 131602 | | | | THE WOODLANDS | TX | 77393 | |
| IGOR SHISHKIN | 934 NE 8TH STREET | | | | GRANTS PASS | OR | 97526 | 1641 |
| IGOR SHKOLNIK | 2879 WINDSIDE COURT | | | | ANN ARBOR | MI | 48103 | 8979 |
| IGOR VECHESLOFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 257 RIDGEWOOD RD | | WEST HARTFORD | CT | 06107 | |
| IGOR VINOKUR | 368 GARRETSON AVE | | | | STATEN ISLAND | NY | 10305 | |
| IGUAZU TRADING S.A. | AVENIDA DE LA CONSTITUCION 27 | 41004 SEVILLA | | ESPANA | | | |
| IHAB KHALIL | CUSTODIAN FOR | SABRINA KHALIL | UNIFORM TRANSFER MINOR ACT IN | 6 WHITBY CT | LINCOLNSHIRE | IL | 60069 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IHAB KHALIL  AND | KHAILAA M HOSNY | JT TEN | 6 WHITBY CT | | LINCOLNSHIRE | IL | 60069 |
| IHENG-SI HO | 104 ROSILIE STREET | | | | SAN MATEO | CA | 94403 4904 |
| IHLARAE FILLER | 4016 GRAFTON RD | | | | LEETONIA | OH | 44431 9723 |
| IHMA QUINTANILLA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3522 HONEY MDW | | SAN ANTONIO | TX | 78222 |
| IHN YOUNG YOO | 10201 LINDLEY AVE APT A-11 | | | | NORTHRIDGE | CA | 91325 1085 |
| IHOR A DEBRYN | TR ALEXANDER DEBRYN TRUST | UA 05/11/93 | 3302 SPRINGBROOK CT | | WEST BLOOMFIELD | MI | 48324 3253 |
| IHOR IWANYCKYJ | CHARLES SCHWAB & CO INC CUST | 3905 MARY RD | | | BIG PINE KEY | FL | 33043 |
| IHOR KORBIAK | 2459 GOODSON ST | | | | HAMTRAMCK | MI | 48212 3676 |
| IHOR O.E. KOTLARCHUK | CHARLES SCHWAB & CO INC CUST | PO BOX 588 | | | ALEXANDRIA | VA | 22313 |
| IHOR S POLISZCZUK | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236 4819 |
| IHOR ZAJAC & | BARBARA A ZAJAC | JT TEN | 8231 MEADOW CT | | ST JOHN | IN | 46373 9028 |
| IHSAN UYGUR | CUST IHSAN UYGUR JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 TWINN HILL DR | BOONTON | NJ | 07005 9524 |
| IHSUK SHIN | 4340 GORDON ST | | | | BETHLEHEM | PA | 18020 9331 |
| IHSUK SHIN | GRACE EL SHIN | 4340 GORDON ST | | | BETHLEHEM | PA | 18020 9331 |
| IING-CHANG HSIEH | 1815 ROSE AVE | | | | SAN MARINO | CA | 91108 3018 |
| IJEOMA C EZEKWE | 2818 AUDREY TERR | | | | UNION | NJ | 07083 4137 |
| IK KOON CHANG | 15020 ROCKY LEDGE DR | | | | TAMPA | FL | 33625 |
| IKARS V LANS | 44182 SHADY GLEN TER | | | | ASHBURN | VA | 20147 |
| IKE BAKER | P.O. BOX 8192 | | | | SHREVEPORT | LA | 71148 8192 |
| IKE C SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902 5069 |
| IKE CHRISTIAN EHIE & | CHINYERE MARTHA EHIE | 3820 STRATFORD DR | | | MANHATTAN | KS | 66503 |
| IKE MARK UKACHI | 5629 PHELPS LUCK DRIVE | | | | COLUMBIA | MD | 21045 |
| IKE MUSLOW | 4747 DIXIE GARDEN DR | | | | SHREVEPORT | LA | 71105 4021 |
| IKE RICHARDSON | CUST MACKENZIE RICHARDSON UTMA LA | 28630 RICHARDSON RD | | | HOLDEN | LA | 70744 |
| IKE SIMS | 526 S 12TH | | | | SAGINAW | MI | 48601 1909 |
| IKE SMITH | PO BOX 245 | | | | LAURENS | SC | 29360 0245 |
| IKE SPRINGFIELD JR | 18905 BILTMORE | | | | DETROIT | MI | 48235 3032 |
| IKEEM WILSON | 1501 BIRCH ST. | EL DORADO 205 | | | MARSHALL | MN | 56258 |
| IKENNA OKOLI | 5224 TOWN RIDGE | | | | MIDDLETOWN | CT | 06457 |
| IKENSON IRONWORKS INC | 20 SECATOG AVE | | | | PORT WASHINGTON | NY | 11050 2107 |
| IKER JESUS URQUIOLA | 5013 NORTH 3RD STREET | | | | MCALLEN | TX | 78504 2804 |
| IKHLAS R PUTRUS | DESIGNATED BENE PLAN/TOD | 5237 ROYAL VALE LN | | | DEARBORN | MI | 48126 |
| IKUE ITAMI | CUST GORDON S ITAMI UGMA IL | 295 OAK HILL RD | | | BARRINGTON | IL | 60010 1642 |
| IKUKO C TANIGUCHI | 447 CAMINO ELEVADO | | | | BONITA | CA | 91902 2501 |
| IKUO KAMATA | 35 E 85TH ST # 8CN | | | | NEW YORK | NY | 10028 0963 |
| IKUO KOMAE | 67-87 DARTMOUTH ST | | | | FOREST HILLS | NY | 11375 4147 |
| IL KIM | 3510 CHARTER PL | | | | ANN ARBOR | MI | 48105 2823 |
| IL SUN LEE | 6834 SCHROEDER RD APT 2 | | | | MADISON | WI | 53711 2341 |
| ILA CULP | 221 BON HARBOR COVE | | | | OWENSBORO | KY | 42301 8956 |
| ILA D KIRCHOFF | CUST LEIF C KIRCHOFF UGMA WA | PO BOX 4491 | | | ROLLING BAY | WA | 98061 0491 |
| ILA E MCFADDEN | TR U-A-F-B-O ILA E MCFADDEN | 63 345 WEST 8 MILE RD | | | SOUTH LYON | MI | 48178 |
| ILA E MCFADDEN | TR UA 01/10/73 ILA E MCFACCEN | TRUST ILA E MCFADDEN AS | GRANTOR | 63 345 WEST 8 MILE RD | SOUTH LYON | MI | 48178 |
| ILA E MCFADDEN | TR UA 01/10/73 M-B ILA E | MCFADDEN | 63 345 WEST 8 MILE RD | | SOUTH LYON | MI | 48178 |
| ILA G POHL | 11610 RUTHERFORD DR | | | | FREDERICKSBURG | VA | 22407 6499 |
| ILA G WILLIAMS | 1952 N KINGSTON RD | | | | FARMINGTON | UT | 84025 4104 |
| ILA H LYNN | ILA LYNN TRUST/NH | 2220 SHERIDAN RD | | | HIGHLAND PARK | IL | 60035 |
| ILA J OWENS | C/O ILA J DEAN | 2469 CADWALLADER SONK RD | | | CORTLAND | OH | 44410 9425 |
| ILA L BURKETT & | L GAYLE TREGO JT TEN | 6270 THREE LAKES DR | | | BRIGHTON | MI | 48114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ILA L ROSSER | 2300 W 9TH ST | APT 227 | | | WASHOUGAL | WA | 98671 | 7448 |
| ILA M BALLENTINE | 3605 PALMYRA RD S W | | | | WARREN | OH | 44481 | 9701 |
| ILA M COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327 | 1116 |
| ILA M COUSINO | 1649 VAN BUREN WAY | | | | LADY LAKE | FL | 32162 | 6792 |
| ILA M HOLMES TTEE | ILA M HOLMES TRUST | U/A 6/4/02 | 651 SW 6TH ST APT 1407 | | POMPANO BEACH | FL | 33060 | |
| ILA M HOUSEMAN | 460 WITBECK DR | | | | CLARE | MI | 48617 | 9721 |
| ILA M HOUSEMAN & | BERNARD D HOUSEMAN JT TEN | 460 WITBECK DRIVE | | | CLARE | MI | 48617 | 9721 |
| ILA M LANCENDORFER | TR ILA M LANCENDORFER LIVING TRUST | UA 04/10/00 | 859 WHEELOCK | | DETROIT | MI | 48209 | 1937 |
| ILA M LE VALLEY AND | JULIE K LE VALLEY | JT TEN | 2243 HERMITAGE DR | | DAVISON | MI | 48423 | |
| ILA M PIERCE | TR ILA M PIERCE TRUST | UA 09/01/99 | 19950 BEAR SWAMP RD | | MARYSVILLE | OH | 43040 | |
| ILA M PIERSON | DIANNE SCHOOLFIELD | JENNIFER SMITH | 1399 SHADOW OAKS RD | | KISSIMMEE | FL | 34744 | 5303 |
| ILA M SCOTT REVOCABLE TRUST | ILA M SCOTT TRUSTEE | TRUST DATED 6/26/02 | 13854 HWY 43 SOUTH | | RUSSELLVILLE | AL | 35663 | 2836 |
| ILA MAE HALL | 201 FIFTH STREET SW | | | | ALTOONA | IA | 50009 | 1747 |
| ILA MAIE JOHNSON | 20135 HWY 278 7 | | | | WILLISTON | SC | 29853 | 3823 |
| ILA MARIE ARMANN | 323 HIGHWAY 7 N | | | | POWHATAN PT | OH | 43942 | 1276 |
| ILA MATTILA & | GARY MATTILA JT TEN | 422 SHORE DR | | | LACONIA | NH | 03246 | 2951 |
| ILA N FRYE | 1000 FRYE RD | | | | EAST BEND | NC | 27018 | 8450 |
| ILA N HILL | 600 WEST BROWN #101 | | | | BIRMINGHAM | MI | 48009 | 1475 |
| ILA N RAMSEY | 16 WESTERN AVE | | | | BATH | ME | 04530 | 2036 |
| ILA NELSON & | SHIRLEY SABIN JT TEN | 403 4TH AVE | | | BRADLEY BEACH | NJ | 07720 | 1246 |
| ILA O BEARD | ROUTE 1 BOX 77 | | | | NICKELSVILLE | VA | 24271 | 9706 |
| ILA R BARRETT | 681 KINGSMILL CT | | | | OLDSMAR | FL | 34677 | 6349 |
| ILA R SAMPSON | 6900 SUNSSTRAND DR | | | | KNOXVILLE | TN | 37924 | 3753 |
| ILA T CRABTREE TOD | HARRY R CRABTREE JR | 2408 FERNDOWN DR | | | MIAMISBURG | OH | 45342 | 7417 |
| ILA-MAE H BENDES & | WILMA L MUSICK JT TEN | 142 GRIGGS ST | | | ROCHESTER | MI | 48307 | 1414 |
| ILAH G HECK | 1403 OTTAWA DR | | | | ROYAL OAK | MI | 48073 | 2038 |
| ILAN D MOSKOWITZ | 110 HILLSIDE AVE | | | | TENAFLY | NJ | 07670 | |
| ILAN LEV | 10 PHEASANT RUN | | | | SCARSDALE | NY | 10583 | |
| ILANA G NICHOLSON | 2728 NORTH SE RD 6 | | | | WARREN | OH | 44484 | 3785 |
| ILANA GASES C/F | MATTHEW GASES UGMA | 47 TALL OAKS DR | | | E BRUNSWICK | NJ | 08816 | 3429 |
| ILANA HIRSCH | 64 HURDLE FENCE DRIVE | | | | AVON | CT | 06001 | 4102 |
| ILANA RACHSHTUT | 5923 ELDERBERRY DR | | | | OREFIELD | PA | 18069 | |
| ILANA ZIMENT | 79 ROANOKE ST | | | | STATEN ISLAND | NY | 10314 | 5047 |
| ILARIO EDUARDO | 42426 N 46TH LANE | | | | ANTHEM | AZ | 85086 | 1410 |
| ILARIO NESCI & | ANGELINE NESCI JT WROS | 27740 GROVELAND ST | | | ROSEVILLE | MI | 48066 | 4340 |
| ILAYARAJA MARIMUTHU | 452 MAHOGANY DR | | | | LANCASTER | PA | 17602 | |
| ILDEFONSO S MARTINEZ | 11370 AUTUMN BREEZE TRAIL | | | | CLIO | MI | 48420 | 1592 |
| ILDEFONZO C CORDOVA | 2203 ADEL ST | | | | JANESVILLE | WI | 53546 | 3238 |
| ILDEGE DERY | 13330 SEYMOUR RD | | | | GAINES | MI | 48436 | 9660 |
| ILDIKO SZALAY | 14 WALTERS ST | | | | TARRYTOWN | NY | 10591 | 6115 |
| ILE R OJA | E8170 SANDERS ROAD | | | | BESSEMER | MI | 49911 | 9706 |
| ILEANA D KREUS | 7061 BAUN DR | | | | HOWELL | MI | 48843 | 4471 |
| ILEANA LAUREANO | 0-55 MIDLAND AVE | | | | FAIR LAWN | NJ | 07410 | 2920 |
| ILEANA RODRIGUEZ-RAMIREZ | 22296 SW 99TH AVE | | | | MIAMI | FL | 33190 | |
| ILEANE A YERGOVICH | 1519 CLAREMONT DR | | | | DARIEN | IL | 60561 | 3619 |
| ILEANE WALSH | 6223 79TH ST | | | | FLUSHING | NY | 11379 | 1318 |
| ILEANE WALSH | 6223 79TH ST | FLUSHING NY 11379-1318 | | | FLUSHING | NY | 11379 | 1318 |
| ILEEN ISAAC | 5427 SIESTA COVE DRIVE | | | | SARASOTA | FL | 34242 | 1718 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ILEEN K KIEFAT | 8522 HADLEY AVE | | | | COTTAGE GROVE | MN | 55016 | 4808 |
| ILEEN L BYERS | 3990 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461 | 8400 |
| ILEEN LEWIS | 2168 US HWY 150 | | | | WEST TERRE HAUTE | IN | 47885 | 9419 |
| ILEENE GRAGG | 4182 ATHENS | | | | WATERFORD | MI | 48329 | 2004 |
| ILENA M WILSON ESTATE | WILLIAM L WILSON EXECUTOR | 4212 WESTWIND DR | | | ARLINGTON | TX | 76017 | |
| ILENE A DORF | 4-C DORADO DR | | | | CONVENT STATION | NJ | 07960 | 6001 |
| ILENE A KORTHAS | PO BOX 930074 | | | | WIXOM | MI | 48393 | 0074 |
| ILENE A ROTHSCHILD & | ROBERT E ROTHSCHILD | 563 BENTON RD | | | EAST MEADOW | NY | 11554 | |
| ILENE A TOCCI | ATTN ILENE A HILL | 28 DOLAN DR | | | GROTON | MA | 01450 | 1863 |
| ILENE B PERNOKES | 463 COLBORNE ST EAST | OSHAWA ON  L1G 1N3 | CANADA | | | | | |
| ILENE BINDER | 14 TAYLOR DR | | | | CLOSTER | NJ | 07624 | |
| ILENE BOAS | 24 RENAISSANCE BLVD | | | | SOMERSET | NJ | 08873 | 6034 |
| ILENE CHARNEY & | STUART CHARNEY JT TEN | 755 BERGEN ST | | | PHILADELPHIA | PA | 19111 | |
| ILENE D SMERKOL | 3104 STATE ST | | | | WHITE OAK | PA | 15131 | |
| ILENE DELLINGER | CUST TOM DELLINGER UGMA NC | 1669 DELVIEW RD | | | CHERRYVILLE | NC | 28021 | 9667 |
| ILENE E MC CLELLAND | 5601 PUTNAM DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 3723 |
| ILENE E ROBINSON | 19970 BRIARCLIFF | | | | DETROIT | MI | 48221 | 1321 |
| ILENE F FRIENER | 1144 RIVER FALL CV | | | | MEMPHIS | TN | 38120 | 2614 |
| ILENE F PUPCZYK | STEVEN JOSEPH PUPCZYK | UNTIL AGE 21 | 338 HEATHER COURT | | YORKTOWN HEIGHTS | NY | 10598 | |
| ILENE FRANCES KAUFMAN | DESIGNATED BENE PLAN/TOD | 15 OPAL DR | | | NEWTOWN | PA | 18940 | |
| ILENE GOTTFRIED | 390 POPPASQUASH RD | | | | BRISTOL | RI | 02809 | 1008 |
| ILENE GULINER | CHARLES SCHWAB & CO INC CUST | 444 EAST 82 STREET - 30E | | | NEW YORK | NY | 10028 | |
| ILENE H TAYLOR | ATTN ILENE HELLER | 802 S RESEDA | | | MESA | AZ | 85206 | 2700 |
| ILENE HEILA HARRIS | 22634 BROOKDALE | | | | FARMINGTON | MI | 48336 | 4118 |
| ILENE HEILA HARRIS | 22634 BROOKSDALE | | | | FARMINGTON | MI | 48336 | 4118 |
| ILENE HOFFMAN GOLDBERG | GOLDBERG FAM TR DTD 01/31/02 | SOLE & SEP PROP OF I GOLDBERG | 2237 BAY ST | | SAN FRANCISCO | CA | 94123 | |
| ILENE J MIZRACH & | EVELYN SILBER JT TEN | 191 PEMBROKE STREET | | | BROOKLYN | NY | 11235 | 2312 |
| ILENE J PASCAL | CGM IRA CUSTODIAN | 330 FULVE DR | | | EUGENE | OR | 97405 | 2788 |
| ILENE J SEGESTA & | RONALD D TARJANY JT TEN | 22776 CALABASH ST | | | WOODLAND HILLS | CA | 91364 | 1323 |
| ILENE KARSON REV LIV TRUST | UAD 7-12-82, AS AMD 7-10-91 | ILENE KARSON TTEE | 6225 CELESTE RD | | W BLOOMFIELD | MI | 48322 | 1317 |
| ILENE L FELDMAN | CHARLES SCHWAB & CO INC CUST | ILENE L FELDMAN INDIVIDUAL | 401(K) | 16836 BOSQUE DR | ENCINO | CA | 91436 | |
| ILENE L LANCZYNSKI | 9271 DIXIE HWY | | | | FAIR HAVEN | MI | 48023 | 2315 |
| ILENE L STEMM | 164 HIGMAN PARK | | | | BENTON HARBOR | MI | 49022 | 3622 |
| ILENE LASHINSKY | CUST JAMES M DONNELLY UGMA AZ | 2737 EAST ARIZONA BILTMORE | CIRCLE #28 | | PHOENIX | AZ | 85016 | 2106 |
| ILENE M JONES | 450 CHESTNUT ST | | | | READING | PA | 19611 | |
| ILENE M POKRES AND | SHELDON POKRES JTWROS | 1821 MANNINGTON COURT | | | CHESTERFIELD | MO | 63017 | 8034 |
| ILENE MARIE PEDROSO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 565156 | | PINECREST | FL | 33256 | |
| ILENE MARTIN TRUST U/A DTD | 01-29-85 | 1321 LAKE BLVD | | | SAINT JOSEPH | MI | 49085 | 1547 |
| ILENE MEOLI | 49 CLARADON LANE | | | | STATEN ISLAND | NY | 10305 | |
| ILENE MITZ GOLDBERG | CUST AARON JASON STEIN | UGMA MI | 28122 PEPPERMILL RD | | FARMINGTON HILLS | MI | 48331 | 3331 |
| ILENE NESS | 3000 PALM AIRE DRIVE NORTH | APT 304 | | | POMPANO BEACH | FL | 33069 | 3433 |
| ILENE OVERSTREET | PO BOX 55 | | | | EKRON | KY | 40117 | 0055 |
| ILENE R LUBELL | 1741 W ALTGELD ST | | | | CHICAGO | IL | 60614 | |
| ILENE R SUSSMAN | 153 VASSAR RD | | | | BALA CYNWYD | PA | 19004 | 2135 |
| ILENE REICH | 5 ESSEX CT. | | | | MARGATE CITY | NJ | 08402 | 1812 |
| ILENE RISNER | TOD REGISTRATION | 6118 MILLBROOK DR | | | DAYTON | OH | 45459 | 1810 |
| ILENE RISNER & | MARLA J HALLEY & | TERRI E HUBER JT TEN | 6118 MILLBROOK DR | | DAYTON | OH | 45459 | 1810 |
| ILENE RITZ | 301 EAST 87TH STREET | APT 9F | | | NEW YORK | NY | 10128 | 4807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ILENE S HERR | CGM ROTH IRA CUSTODIAN | 400 LIGHTHOUSE LANDING | | | SATELLITE BEACH | FL | 32937 | 3739 |
| ILENE SCHUPP- HULL | ILENE GIBBONS TRUST | PO BOX 452 | | | PORT ROYAL | SC | 29935 |
| ILENE SILVERMAN | 27110 GRAND CENTRAL PKWY | APT # 29T | | | FLORAL PARK | NY | 11005 | 1229 |
| ILENE STEINBERG | 816 WOODMONT DR | | | | MARIETTA | GA | 30062 | 3816 |
| ILENE T SABOL | 2173 PAULETTE | | | | WALLEO LK | MI | 48390 | 2433 |
| ILENE TYLER TTEE | FBO ILENE TYLER TRUST | U/A/D 02-26-1987 | 126 N DIVISION ST | | ANN ARBOR | MI | 48104 | 1529 |
| ILENEMARY BLACHA | 1571 GOLFSIDE VILLAGE BLVD | | | | APOPKA | FL | 32712 | 2134 |
| ILERDON MAYER | PO BOX 59 | | | | SO ROYALTON | VT | 05068 | 0059 |
| ILG PARTNERS | LIMITED PARTNERSHIP | 1326 QUEENS RD. WEST | | | CHARLOTTE | NC | 28207 | 2142 |
| ILGA B SVECHS | TR ILGA B SVECHS TRUST | UA 04/19/05 | 2 BRATENAHL PLACE STE 4B | | CLEVELAND | OH | 44108 | 1167 |
| ILGA SPROGIS | 216 LAKESIDE CIR | | | | GREENVILLE | SC | 29615 | 5323 |
| ILHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910 | 2464 |
| ILI J SUBHAN | 1343 N 63RD ST | | | | MILWAUKEE | WI | 53213 |
| ILIA PETROV PATLIDZANOV | 95-208 KAPONOE PLACE | | | | MILILANI | HI | 96789 | 5024 |
| ILIANA MARTINEZ | TIERRA BLANCA 2-B | COL SAN JERONIMO | MEXICO D F MEXICO | MEXICO | | | |
| ILIAS G RAPTIS | 2872 HOFFMAN CIRCLE | | | | WARREN | OH | 44483 | 3010 |
| ILIAS LOUIS MALAMAS TOD | ATHANASIS T MALAMAS | SUB TO STA RULES | 611 GIFFHORN | | COLUMBIA | IL | 62236 | 1428 |
| ILIAS SULE | 4649 CHAFIN POINT CT | | | | SNELLVILLE | GA | 30039 |
| ILIAS ZAHARIOU | 123 MILLET STREET | | | | DIX HILLS | NY | 11746 | 8021 |
| ILIJA GORGEVSKI | 2953 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310 | 3080 |
| ILIJA JOVANOVSKI | 46025 DONAHUE STREET | | | | MT CLEMENS | MI | 48044 | 3419 |
| ILIO ALESSANDRINI | 469 PRISCILLA LN N | | | | BUENA | NJ | 08310 | 1305 |
| ILIO BENVENUTI | 19706 MAUER DR | | | | ST CLAIR SHRS | MI | 48080 | 1690 |
| ILKA A CAMPBELL | 135-33 117TH ST | | | | SOUTH OZONE PARK | NY | 11420 |
| ILLA DAUGHERTY | 465 BEECH AVE | | | | FAIRFIELD | OH | 45014 | 1613 |
| ILLA M DAY | 250 HEIMER #205 | | | | SAN ANTIONIO | TX | 78232 | 5201 |
| ILLAH PERSINGER PERRIN | PERRIN FAMILY TRUST | 21070 LAS FLORES MESA DR | | | MALIBU | CA | 90265 |
| ILLENE COOPER IRA | FCC AS CUSTODIAN | 157 PRESIDENTS WALK | | | WILLIAMSVILLE | NY | 14221 | 2447 |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DEPARTMENT | 1 WEST OLD STATE CAPITOL PLAZA | SUITE 400 | | SPRINGFIELD | IL | 62701 | 1390 |
| ILLONA J IRWIN | ATTN ILLONA J SANTO | 3809 FRAZHO RD | | | WARREN | MI | 48091 | 1353 |
| ILLUMINATE INTERNATIONAL CORP | 3163 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | 3523 |
| ILMARS RADZINS & | DAPHENE RADZINS JT TEN | 18764 LEXINGTON | | | DETROIT | MI | 48240 | 1941 |
| ILMUST JOHNSON | 294 RIVERSIDE DR | | | | DETROIT | MI | 48215 | 3011 |
| ILO SUE WHEELER & | RACHELLE LYNN JUND JTWROS | 694 SPRING CREEK PARKWAY | | | SPRING CREEK | NV | 89815 | 6000 |
| ILO SUE WHEELER IRA | FCC AS CUSTODIAN | 694 SPRING CREEK PARKWAY | | | SPRING CREEK | NV | 89815 | 6000 |
| ILONA B CORBETT | 149 SADDLEBACK CT | | | | SPARTA | NJ | 07871 | 1759 |
| ILONA DIANE LINDEN | 460 GATEWOOD LN | | | | SIERRA MADRE | CA | 91024 | 1022 |
| ILONA GROSINGER FYNKE | CGM IRA CUSTODIAN | 33000 COVINGTON CLUB DR. #55 | | | FARMINGTON HILLS | MI | 48334 | 1652 |
| ILONA J MOORE TTEE | FBO ILONA JERANEK MOORE TRUST | U/A/D 04/05/96 | 7669 GALLEON WAY | | RANCHO LA COSTA | CA | 92009 | 8212 |
| ILONA KASZA | LOUIS KASZA | 2305 LUCAYA LN | APT A3 | | COCONUT CREEK | FL | 33066 | 1105 |
| ILONA R COHN CUST | JOSHUA KARL COHN UTMA OH | 89 REDFERN DRIVE | | | YOUNGSTOWN | OH | 44505 | 1664 |
| ILONA R COHN CUST | ZACHARY D COHN UGMA OH | 89 REDFERN DRIVE | | | YOUNGSTOWN | OH | 44505 | 1664 |
| ILONA R KOTAS & | ROBERT V KOTAS JT TEN | 604 COURAGEOUS DR | | | ROCKWELL | TX | 75032 | 5768 |
| ILONA R. STRAUSS | CGM IRA ROLLOVER CUSTODIAN | 544 SOUTH WARMINSTER ROAD | | | HATBORO | PA | 19040 | 4033 |
| ILSE A FONG | PO BOX 550246 | | | | ATLANTA | GA | 30355 |
| ILSE L MONAGHAN | 3A PONDVIEW WY | | | | NORTHBOROUGH | MA | 01532 | 1500 |
| ILSE MAIER | 44 DORIS WAY | | | | CLARK | NJ | 07066 | 2302 |
| ILSE MEIER AND | HERMAN HIRSCH JTWROS | 5 SAN FRATELLO CT. | | | MANALAPAN | NJ | 07726 | 6002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ILSE NIEDBALLA | 601 LAKE HINSDALE DR APT 210 | | | | | WILLOWBROOK | IL | 60527 | 2243 |
| ILSE OTT | 1078 VIRGINIA AVE | WINDSOR ON  N8S 2Y7 | CANADA | | | | | |
| ILSE PACE TTEE | FBO ILSE PACE | U/A/D 12/06/90 | NEWPORT PLACE | 4735 NW 7TH COURT | | BOYNTON BEACH | FL | 33426 | 9341 |
| ILSE S STAHL TRUST TRUST | ILSE STAHL S TTEE | U/A DTD 03/23/1990 | 10300 THREE CHOPT ROAD #112 | | | RICHMOND | VA | 23233 | |
| ILSE THOLE | CGM IRA ROLLOVER CUSTODIAN | 117 LEBRUN AVE | | | | AMITYVILLE | NY | 11701 | 4250 |
| ILSE W HECHT & | CURTIS P HECHT TTEES | FBO ILSE W HECHT REV LIV TR | U/A/D 03-17-92 | 535 SANCTUARY DRIVE A603 | | LONGBOAT KEY | FL | 34228 | 3893 |
| ILSE-MARIE I SCHWEISSGUT | 5 BARTEL CT | | | | | TIBURON | CA | 94920 | 1656 |
| ILSE-MARIEI BROADWAY | 5 BARTEL CT | | | | | BELVEDERE TIBURON | CA | 94920 | 1656 |
| ILUMINADO DE JESUS DAVID JR | 418  W. CARRIAGEDALE DR. | | | | | CARSON | CA | 90745 | |
| ILUSTRE HALLARE | 3607 KELTON AVE | | | | | LOS ANGELES | CA | 90034 | |
| ILYA DVOIRIS | 5766 BELLEZA DR | | | | | PLEASANTON | CA | 94588 | |
| ILYA TSARFIN & | SOFYA TSARFIN | THE TSARFIN FAMILY TRUST | 356 SEAWIND | | | VALLEJO | CA | 94590 | |
| ILYSSA REALTY MGMT LLC | ATTN: YAEL BAR SHOV | 24 NORTH TYSON AVENUE | | | | FLORAL PARK | NY | 11001 | 1515 |
| ILZE LAKSTIGALA IRA | FCC AS CUSTODIAN | 131 MOUNTAINSIDE DRIVE | | | | RANDOLPH | NJ | 07869 | 3316 |
| IMA JEAN DEHART & | DAVID E GIBBS | TR IMA JEAN DEHART LIV TRUST | UA 12/07/99 | 5782 BOXWOOD DR | | LORAIN | OH | 44053 | 2170 |
| IMA JEAN HOSKINS | CHARLES SCHWAB & CO INC CUST | 564 WINCHESTER DR | | | | WALTON | KY | 41094 | |
| IMA SEMPREBON EX | EST WALTER J GOVONI | 524 WESTFIELD ST | | | | W SPRINGFIELD | MA | 01089 | |
| IMAD A BAQAI & | R SHAHEEN BAQAI JT TEN | 27900 ELK MT DR | | | | YORBA LINDA | CA | 92887 | |
| IMAD F BAZZI | 864 RAMBLING DR | | | | | ROCHESTER HILLS | MI | 48307 | 2883 |
| IMAD ISAAC | 4277 FOUR LAKES DR | | | | | LINDEN | MI | 48451 | 9452 |
| IMAD J ABED-AL-RAHIM | 6945 RIO TEJO WAY | | | | | ELK GROVE | CA | 95757 | |
| IMAD WILLIAMS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2796 FOX WOODS LN | | | ROCHESTER | MI | 48307 | |
| IMAGE FIBER OPTICS DEFINED | BENEFIT PLAN | U/A/D 1/1/95 | ROGER & ADELE LIEBERMAN, TTEES | 1736 E CHARLESTON BLVD STE 222 | | LAS VEGAS | NV | 89104 | 7900 |
| IMAGES & CONCEPTS INC | PSP-PERSHING LLC AS CUSTODIAN | PSP, IRIS BLUMENTHAL TTEE | 151 MILBANK AVE | | | GREENWICH | CT | 06830 | 6616 |
| IMAH SHARIF & | PARVEEN A SHARIF | 47 OAK ST | | | | NUTLEY | NJ | 07110 | |
| IMAN ANABTAWI | IMAN ANABTAWI TRUST | 21 BAY COVE LANE | | | | NEWPORT BEACH | CA | 92660 | |
| IMAN M SULEIMAN | 6423 BARRIE | | | | | DEARBORN | MI | 48126 | 2017 |
| IMC: | EXPIRES: | CLSD TYPE: | CLSD DATE: | GAIN ACCT: | | | | | |
| IMELDA A DERMADY | 31 SOUTH SUMMIT STREET | | | | | BERGENFIELD | NJ | 07621 | |
| IMELDA CARDENAS | 4747 EAST 59TH PL | | | | | MAYWOOD | CA | 90270 | |
| IMELDA D. ARROYO IRA | FCC AS CUSTODIAN | 3573 HAVERHILL ST | | | | LAS VEGAS | NV | 89121 | 3719 |
| IMELDA E. FICKLING TTEE | OF THE FICKLING | FAMILY TRUST DTD 04/10/96 | 9996 E PURDUE AVE | | | SCOTTSDALE | AZ | 85258 | 5201 |
| IMELDA G WARDROP | C/O ROBERT WARDROP | 83 WELLES DR | | | | NEWINGTON | CT | 06111 | 2626 |
| IMELDA M KOLTON | 4053 EAST 50TH | | | | | MT MORRIS | MI | 48458 | 9436 |
| IMELDA WANDER-LABBE | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | | |
| IMELDA WANDER-LABBE | ADAM OPEL AG | IPC C2-01 | RUSSELSHEIM GERMAN | GERMANY | | | | | |
| IMGARD A RIENTS & | ROBERT EUGENE RIENTS JT TEN | PO BOX 230525 | 7789 LAKE DR | | | FAIRHAVEN | MI | 48023 | 0525 |
| IMHOTEP YAKUB & | DAWN C FLANAGAN JTTEN | 2924 SOUTHERN AVENUE SE APT 1 | | | | WASHINGTON | DC | 20020 | 1729 |
| IMLAY FAMILY TRUST | UAD 11/06/95 | TERRENCE IMLAY & NANCY L IMLAY | TTEES | 3769 WEST 1975 NORTH | | OGDEN | UT | 84404 | 9715 |
| IMMACULATE CONCEPTION CHURCH | SCHOOL ENDOWMENT FUND | REV JOHN C MISSLER PASTOR | 414 MADISON ST | | | PORT CLINTON | OH | 43452 | 1922 |
| IMMACULATE HEART OF MARY | CHURCH | 18 LITCHFIELD RD | PO BOX 127 | | | HARWINTON | CT | 06791 | 0127 |
| IMMACULATE M KRUHMIN | 2699 TERRELL AVE | | | | | OCEANSIDE | NY | 11572 | 1135 |
| IMMACULATE P GENNA | 32 ANDREA DR | | | | | W HAVEN | CT | 06516 | 7523 |
| IMMANUEL DENNIS GARCIA | 19306 SANDY LANE DRIVE | | | | | GAITHERSBURG | MD | 20879 | |
| IMMANUEL HERRMANN | 8201 SCHRIDER ST. | APT. 6 | | | | SILVER SPRING | MD | 20910 | |
| IMMANUEL LUTHERAN CHURCH | 1900 S NEVADA ST | | | | | OCEANSIDE | CA | 92054 | 6418 |
| IMMANUEL PRESBYTERIAN | CHURCH | 3300 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | 1702 |
| IMMANUEL SIBERO | CHARLES SCHWAB & CO INC CUST | 3009 HYDE CT | | | | CARROLLTON | TX | 75007 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMOGENE BRYANT | 5102 STATE RT 41 NW | | | | WASHINGTON CRT HSE | OH | 43160 | 8740 |
| IMOGENE BUCK | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406 | 1917 |
| IMOGENE BURKE | 1773 E FORK RD | | | | MEANS | KY | 40346 | 8723 |
| IMOGENE C KEPPY | 2201 S HILLANDALE RD | | | | ELDRIDGE | IA | 52748 | 9456 |
| IMOGENE C MOWRER | 105 NATALIE LANE | | | | HATTIESBURG | MS | 39402 | 3080 |
| IMOGENE COMBS | 1132 NOUVELLE DR | | | | MIAMISBURG | OH | 45342 | 3271 |
| IMOGENE D GAWLIK | 27641 TIMBER LINE | | | | SAN ANTONIO | TX | 78260 | 1601 |
| IMOGENE F ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383 | 8764 |
| IMOGENE F TEASLEY TOD | BRIAN L TEASLEY & TONIA T SCHULZ | SUBJECT TO STA RULES | 1630A ROYAL PALM DRIVE | | GULFPORT | FL | 33707 | 3871 |
| IMOGENE G GEE | 3505 BERKLEY DR | | | | CHATTANOOGA | TN | 37415 | 4640 |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212 | 1807 |
| IMOGENE K RUDISILL | BOX 544 | | | | MARSHALL | NC | 28753 | 0544 |
| IMOGENE L KRUSE | 429 MOUNTAIN VIEW | | | | ORDWAY | CO | 81063 | 1175 |
| IMOGENE MCDANIEL | 351 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | 3359 |
| IMOGENE MYERS | 2807 OXFORD DR | | | | SPRINGFIELD | OH | 45506 | 3727 |
| IMOGENE N MARSHALL & | KELLI HICKMAN PUGH | JT TEN | 1217 STURGEON COURT | | DOTHAN | AL | 36303 | 3351 |
| IMOGENE N ROYSTON | 1513 ROBIN HOOD LN | | | | HOPE | AR | 71801 | 7516 |
| IMOGENE NEELEY | 5064 STATE ROUTE 276 | | | | BATAVIA | OH | 45103 | 1212 |
| IMOGENE P HOLLOWAY | 130 WINDSOR PARK MANOR DR #C111 | | | | CAROL STREAM | IL | 60188 | 1989 |
| IMOGENE P WILLIAMS | 3022 NICHOL AV | | | | ANDERSON | IN | 46011 | 3146 |
| IMOGENE ROAME | 9690 WEST SEVEN MILE ROAD | | | | NORTHVILLE | MI | 48167 | 9133 |
| IMOGENE S HEIDLOFF | 305 GROVE CIR | | | | AVON PARK | FL | 33825 | 2262 |
| IMOGENE S LINGO | 3525 MILLVALE RD | | | | BALTIMORE | MD | 21244 | 2971 |
| IMOGENE S ROARK | GENERAL DELIVERY | | | | CORNETTSVILLE | KY | 41731 | |
| IMOGENE STOINSKI | 5477 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433 | 9057 |
| IMOGENE T BROOKS & | PHYLLIS J BROOKS PINTER JT TEN | PO BOX 266 | | | ALLEN PARK | MI | 48101 | 0266 |
| IMOGENE T FLETCHER | 2820 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342 | 4442 |
| IMOGENE TAYLOR | 5988 ROUTZONG RD | | | | GREENVILLE | OH | 45331 | 9659 |
| IMOGENE TAYLOR CLOUGH DECD | 421 JARVIS RD | | | | PAHRUMP | NV | 89060 | 2516 |
| IMOGENE UPTAIN | TR IMOGENE UPTAIN TRUST | UA 11/15/90 | 1802 C WILDBROOK CT | | CONCORD | CA | 94521 | 1455 |
| IMOGENE V ANGLIM | 2668 MONTEBELLO | | | | WATERFORD | MI | 48329 | 2545 |
| IMOGENE W FREEMAN | 2165 OXMOOR DR | | | | BEAVERCREEK | OH | 45431 | |
| IMOGENE WOODSON | 35 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | 2701 |
| IMOGENE ZOLLAR | 558 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365 | 1431 |
| IMOJEAN HATFIELD | 9776 MONROE | | | | TAYLOR | MI | 48180 | 3619 |
| IMOJEAN SOSBE | 4035 COLTER DRIVE | | | | KOKOMO | IN | 46902 | 4487 |
| IMPROSA VALORES PUESTO | DE BOLSA S.A. | P.O. BOX 4-2300 | CURRIDABAT | SAN JOSE,COSTA RICA | | | | |
| IMRAN AHMED | 811 4TH STREET - N.W. | UNIT 520 | | | WASHINGTON D C | DC | 20001 | |
| IMRAN DZAFERBEGOVIC | 17608 VAN HORN CT | | | | ROUND ROCK | TX | 78664 | |
| IMRAN MAHMOOD | 494 BEAULIEU COURT | | | | BAY POINT | CA | 94565 | 6734 |
| IMRAN MYDEEN KUNJU | 212 CHATHAM PARK DR | APT 1A | | | PITTSBURGH | PA | 15220 | |
| IMRE HERCZEG | 152 STRAWBERRY HILL AVENUE | | | | WOODBRIDGE | NJ | 07095 | 2632 |
| IMRE J BOMA FISCHER | 254 DOUGLAS AVE | TORONTO ON  M5M 1G8 | CANADA | | | | | |
| IMRE J BOMA-FISCHER | 254 DOUGLAS AVENUE | TORONTO ON  M5M 1G8 | CANADA | | | | | |
| IMRE KISS | 4970 N BRIDGES RD | | | | ALPHARETTA | GA | 30022 | 6672 |
| IMRE LEFKOVITS | 30 SO. ADELAIDE AVE., APT 2E | | | | HIGHLAND PARK | NJ | 08904 | 1660 |
| IMRE STRACK | CHARLES SCHWAB & CO INC CUST | 7407 N LOWELL AVE | | | SKOKIE | IL | 60076 | |
| IMS INVESTMENTS FLP | 405 N CENTER RD | | | | SAGINAW | MI | 48638 | 5801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IMTIAZ AHMED | PO BOX 34843 | | | | HOUSTON | TX | 77234 | 4843 |
| IMTIAZALI M MANJI | THE BARMANJI TRUST DTD | 6/3/08 MGR: PARAMETRIC R300VAL | 10244 E WINDRUNNER DRIVE | | SCOTTSDALE | AZ | 85255 | |
| IMY FALIK GOODMAN | CUST DEBORAH GOODMAN UGMA NY | 1320 CAROL LANE | | | DEERFIELD | IL | 60015 | 2037 |
| IN EII LEE | 208 MARKETVIEW | | | | IRVINE | CA | 92602 | |
| IN J CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322 | 2869 |
| IN J HA | 934-11 BONGCHUN-DONG KWANAK-GU | SEOUL | REPUBLIC OF KOREA (S) | | | | | |
| IN KWONG YOON & | STELLA KILJA YOON JT WROS | 2860 LAKEWOODS CT | | | W BLOOMFIELD | MI | 48324 | 1916 |
| IN SEOK OH | 4897 RIVER BANK COURT | | | | TROY | MI | 48085 | |
| IN SOOK PARK & | BYUNG WOOK PARK | 686 MILFORD ST | | | LOS ANGELES | CA | 90042 | |
| IN-KOO KANG | 14 SKYWOOD COURT | | | | BALTIMORE | MD | 21234 | 1422 |
| IN-YOUNG LEE | 14 FLOOR JS TOWER | 144-19 SAMSEONG-DONG GANGNAM-GU | SEOUL KOREA 135-090 | REPUBLIC OF KOREA (S) | | | | |
| INA ANN WALKER MCCOY | 217 KIRKWOOD DRIVE | | | | CHAPEL HILL | NC | 27514 | 5137 |
| INA B BROWN | TR REVOCABLE TRUST 12/03/91 | U-A INA B BROWN | 2339 SOUTH STATE RD 135 | | GREENWOOD | IN | 46143 | 9445 |
| INA B CARPENTER | 206 E N E ST | | | | GAS CITY | IN | 46933 | 1125 |
| INA B MYERS | 402 CAPLE AVE | | | | FAIRDALE | KY | 40118 | 9411 |
| INA C HARLESS | 29235 W 152ND | | | | GARDNER | KS | 66030 | 9327 |
| INA CLARK | 17763 COVEY CT | | | | BROWNSTOWN | MI | 48192 | 8462 |
| INA DIAMOND | 508 RIDGE DRIVE | | | | UNION | NJ | 07083 | |
| INA F DAVIS | PO BOX 312 | | | | GRIMSLEY | TN | 38565 | 0312 |
| INA G FRIED & | AARON A FRIED JT TEN | 1955 SANTA ROSA AVE | | | PASADENA | CA | 91104 | |
| INA G LANE & | DEVON V LANE | JT TEN | HC 69 BOX 1 | | STEPHENSON | WV | 25928 | 9703 |
| INA GAUBIS TOD | GAIL E POWELL | SUBJECT TO STA TOD RULES | 2880 TALLAHASSEE DR | | ROCHESTER HLS | MI | 48306 | 3681 |
| INA GOLDBERG FRIED | 1955 SANTA ROSA AVE | | | | PASADENA | CA | 91104 | 1128 |
| INA H HUNTER | 16 LEE LANE | | | | TUNKHANNOCK | PA | 18657 | 7106 |
| INA H SLEEPER & | ROBERT P SLEEPER & | KENNETH L SLEEPER & | JAMES E SLEEPER | 3533 ASHWOOD AVE | LOS ANGELES | CA | 90066 | |
| INA I PENBERTHY & | RUTH E PENBERTHY TTEES | UTD 03/16/07 | FBO PENBERTHY CREDIT SHELTER TRUST | 628 GRANITE WAY | SUN PRAIRIE | WI | 53590 | |
| INA J SEARS TOD | LAWRENCE R SCHWAB | SUBJECT TO STA TOD RULES | 17917 HEATHER LANE | | PLEASANT HILL | MO | 64080 | |
| INA J SHORT | PO BOX 95 | | | | DODSON | MT | 59524 | 0095 |
| INA J WHITTINGTON | GREGORY B WHITTINGTON TTEE | U/A/D 05-24-2001 | FBO INA WHITTINGTON DEC TR | 222 FAYE COURT | KING | NC | 27021 | 9449 |
| INA J.S. NORICK AS TTEE OF | PARAG FIFTH B TRUST UWO MAX | SCHWARTZ DECD | C/O BARASH & ASSOCIATES | 1140 KANE CONCOURSE | BAY HARBOR ISLAN | FL | 33154 | 2045 |
| INA JAFFE | CUST CHARLES JAFFE UGMA PA | 1619 FOREST WAY | | | DEL MAR | CA | 92014 | |
| INA LOTT | 6815 EDGEWATER DR APT 208 | | | | CORAL GABLES | FL | 33133 | 7037 |
| INA LOTT | 6815 EDGEWATER DRIVE #208 | | | | CORAL GABLES | FL | 33133 | 7037 |
| INA LOU BEITMAN | 8751 BOUNDBROOK ST | | | | DALLAS | TX | 75243 | 7003 |
| INA M BANOCZI | 715 BENFIELD RD | # 114 | | | SEVERNA PARK | MD | 21146 | 2210 |
| INA M BORDNER | 16859 GOOSE LANE | PO BOX 103 | | | BERGLAND | MI | 49910 | 0103 |
| INA M FINNEGAN | CHARMAINE M CHUMLEY | 2501 CASTINE CT | | | SACRAMENTO | CA | 95826 | 2102 |
| INA M JOHNSON & | JANICE L KILLINGBECK JT TEN | 4323 WISNER | | | SAGINAW | MI | 48601 | 6788 |
| INA M MILLER | PO BOX 1924 | | | | HOMOSASSA SPRINGS | FL | 34447 | 1924 |
| INA M MISCISIN | 2420 S SCHOOL RD | | | | STERLING | MI | 48659 | 9750 |
| INA M NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311 | 0411 |
| INA M TRIMNER | 5406 N 32ND ST | | | | RICHLAND | MI | 49083 | 9423 |
| INA MAE LEONARD | 2175 AUBURN RD | | | | ROCHESTER HILLS | MI | 48309 | 3633 |
| INA MAE SEWARD | 654 EAST CO RD 500 NORTH | | | | LOGANSPORT | IN | 46947 | |
| INA MAE VAN DRIEL | 777 WALKERBILT RD | LOT 1 | | | NAPLES | FL | 34110 | 1527 |
| INA MARIE WOLF | 1739 KINGSBURY | | | | DEARBORN | MI | 48128 | 1137 |
| INA OHARA & JOHN J OHARA | TR ESTER COHEN U-W NAT | COHEN | 2 GLENMARK LANE | | EAST NORTHPORT | NY | 11731 | 3716 |
| INA P. GOLDSTEIN | 812 N. SECOND STREET | | | | EMMAUS | PA | 18049 | 2500 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| INA R SHAFRIN | 1041 ALPENA RD | | | | PHILADELPHIA | PA | 19115 | 4524 |
| INA RABINOWICZ | ROBERT GOODMAN | 250 HAMMOND POND PKWY APT 608N | | | CHESTNUT HILL | MA | 02467 | 1548 |
| INA S TAFFET | CHARLES SCHWAB & CO INC.CUST | 9133 KINGS COLONY RD | | | JACKSONVILLE | FL | 32257 | |
| INA S TIBBETTS | 277 PINE ST | | | | SOUTH PORTLAND | ME | 04106 | 3842 |
| INA S WEBB | LOT 115 | 1001 STARKEY ROAD | | | LARGO | FL | 33771 | 3169 |
| INA W DE HART | 3297 DANIEL CREEK ROAD | | | | COLLINSVILLE | VA | 24078 | 1672 |
| INA W GLADMAN | 3044 TRULLS RD | COURTICE ON  L1E 2L1 | CANADA | | | | | |
| INAJEAN M DUNN | 1564 WOODCLIFF SE | | | | GRAND RAPIDS | MI | 49506 | 5018 |
| INAKI P. ARNAIZ | CHARLES SCHWAB & CO INC CUST | 9201 SW 140TH ST | | | MIAMI | FL | 33176 | |
| INALYN ROSE | 102 OMAHA COURT | | | | BUSH | LA | 70431 | 4502 |
| INAMARIE MASTNY | 56821 FEATHER CT | | | | THREE RIVERS | MI | 49093 | 9653 |
| INAS OSMAN | 8638 NW 11TH STREET | | | | CORAL SPRINGS | FL | 33071 | |
| INAVEE K CAREY | 10014 DENALI ROAD N E | | | | ALBUQUERQUE | NM | 87111 | 1227 |
| INCARNATION B DEW | 420 RIVER DR | | | | BARNWELL | SC | 29812 | 6428 |
| INCENSIO LUNA | 228 EDDINGTON ST | | | | FLINT | MI | 48503 | |
| INDALECIO C NORIEGA | 5408 S KILDARE AVE | | | | CHICAGO | IL | 60632 | |
| INDALECIO Y GALICINAO & | MRS RIZALINA C GALICINAO JT TEN | 6431 BRIGHTLEA DR | | | LANHAM | MD | 20706 | 2864 |
| INDEPENDENCE INVESTMENT CLUB | C/O JOSEPH R CONNOLLY | 1 TYSON CT | | | MOUNT LAUREL | NJ | 08054 | 3061 |
| INDEPENDENT INVESTMENT CLUB | C/O MAXINE MACLEOD | INDEPENDENT INVESTMENT CLUB | 318 HUNTERS RUN CIR | | HOLLAND | MI | 49423 | 2208 |
| INDEPENDENT ORDER OF ODD | FELLOWS 29-BOX | | | | LONGMONT | CO | 80502 | 1791 |
| INDER S BHANDAL & | CHARANJIT K BHANDAL | 11236 PALOS VERDES CT | | | CUPERTINO | CA | 95014 | |
| INDER VERMA MD 401(K) PROFIT | SHARING PLAN & TRUST | DTD 07/15/2007 | INDER VERMA TTEE | 1620 VALDES DR | LA JOLLA | CA | 92037 | |
| INDERJIT SINGH | 263 EAST AVE | | | | VALLEY STREAM | NY | 11580 | 3235 |
| INDERPAL BUTALIA | 18615 BAINBURY ST | | | | CANYON COUNTRY | CA | 91351 | |
| INDIA BERRY | 2538 LEXINGTON OAK DR | | | | BRANDON | FL | 33511 | |
| INDIA FORT COOK | 155 W JOHNSTON ST | | | | FORSYTH | GA | 31029 | 2050 |
| INDIA SHRINE TEMPLE INC | PO BOX 75488 | | | | OKLAHOMA CITY | OK | 73147 | |
| INDIA W DONALD | PSC 57 BOX 133 | | | | APO | AE | 09610 | |
| INDIAN ELECTRICAL INC. | P.O. BOX 832-0298 | | PANAMA REP OF PANAMA | | | | | |
| INDIANA COUNTY 4-H TRACTOR | CLUB | ATTN DAN GRIFFITH | 34 PATRICIA DR | | GREENSBURG | PA | 15601 | 3961 |
| INDIANITA J COHEN AND | MICHAEL COHEN JTWROS | 2246 MONTROSE AVE SW | | | ATLANTA | GA | 30311 | 3330 |
| INDICES-PAC RESEARCH CORP MSCO F/A/O PRIME B | 50 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | 1814 |
| INDIRA BANERJEE | CHARLES SCHWAB & CO INC CUST | 66 8TH AVE | | | KINGS PARK | NY | 11754 | |
| INDIRA DUVVURI | 6298 OMEGA ST | | | | RIVERSIDE | CA | 92506 | |
| INDIRA JUTOORU | 1100 HENSEL DRIVE | APT Y1J | | | COLLEGE STATION | TX | 77840 | |
| INDIRA R SHAH TR | INDIRA R SHAH REV TRUST | U A DTD 12/23/86 | 35338 GLENGARY CIR | | FARMINGTN HLS | MI | 48331 | 2622 |
| INDRA WUI & | SULIANI WUI | 1396 BLACKFIELD DR | | | SANTA CLARA | CA | 95051 | |
| INDRAJIT A DAVE | TOD BENEFICAIRIES ON FILE | 301 BOSBURY COURT | | | ROSEVILLE | CA | 95661 | 1945 |
| INDRAM L PHALGOO | 12381 NW 30TH ST | | | | SUNRISE | FL | 33323 | 1517 |
| INDRANEIL MUKHOPADHYAY & | S MUKHOPADHYAY | 1 RICHMOND ST APT 3042 | | | NEW BRUNSWICK | NJ | 08901 | |
| INDRAVADAN D PATEL DDS | INDRAVADAN DAHYABHAI PATEL TRU | 1018 E SYCAMORE ST # 103 | | | ANAHEIM | CA | 92805 | |
| INDRAVADAN L PATEL & | JAYSHREE I PATEL JTWROS | 22345 S DIXIE HWY | | | MIAMI | FL | 33170 | 4469 |
| INDRESH DATAR | 1531 164THPL SE | | | | MILL CREEK | WA | 98012 | |
| INDU MAGAN PATEL & | MAGAN KHUSHAL PATEL | 2314 TATTERSALLS DR | | | WILMINGTON | NC | 28403 | |
| INDUSTRIAL DESIGN INC. | 355 SOUTH MAIN STREET | | | | SPRINGBORO | OH | 45066 | 2308 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | | |
| INEATHA T HOLMES | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903 | |
| INERJE BARRETT | 3 WATSON LANE | | | | MIDDLETOWN | DE | 19709 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INES COX & | ORVILLE COX JT TEN | 7880 S 35TH W | | | IDAHO FALLS | ID | 83402 | 5711 |
| INES DANGELO | 39-05 48TH AVE | | | | LONG ISLAND CITY | NY | 11104 | 4008 |
| INES FAKAS | 25-01 CRESCENT STREET | | | | ASTORIA | NY | 11102 | 2937 |
| INES GIACONE | 57 BRANDYWINE DR | | | | CLARKSBORO | NJ | 08020 | |
| INES M JOHNSON | CAIRN A DIAZ  POA | 22505 6TH ST | | | HAYWARD | CA | 94541 | |
| INESE HOULIS & | THEODORE HOULIS | 3 ANNABELLE LN | | | FLORHAM PARK | NJ | 07932 | |
| INESS P SNIDER & | KENNETH M SNIDER JT TEN | 7338 STATE HIGHWAY 357 | | | FRANKLIN | NY | 13775 | |
| INESS WILMOTH | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344 | 3004 |
| INETTA M BROWN | 1142 MAURER | | | | PONTIAC | MI | 48342 | 1957 |
| INEZ A MACRI | 370 WESTCHESTER AVE APT 4-E | | | | PORTCHESTER | NY | 10573 | 3608 |
| INEZ ADELE HINCKLEY | 1537 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130 | 5907 |
| INEZ C KING | 3915 COLLIER TRCE NW | | | | KENNESAW | GA | 30144 | 5735 |
| INEZ C MUNTZ | 5072 BIGGER ROAD | | | | DAYTON | OH | 45440 | 2506 |
| INEZ CAMPBELL | 608 MALCOLM PLACE | | | | ALEXANDRIA | VA | 22302 | 3718 |
| INEZ COSME OQUENDO | WBNA CUSTODIAN TRAD IRA | HC03  BOX 36631 | | | CAGUAS | PR | 00725 | 9728 |
| INEZ D FIELDS | ATT JAMES SHAW | ROUTE I | | | MCLEAN | TX | 79057 | 9801 |
| INEZ D TURNER | CGM IRA ROLLOVER CUSTODIAN | 7800 VIA RONALDO | | | BURBANK | CA | 91504 | 1255 |
| INEZ DAVIS GRAY | 200 DOMINICAN DR | APT 4205 | | | MADISON | MS | 39110 | |
| INEZ E GADDIS | 2003 S PHILLIP DR | | | | MUNCIE | IN | 47302 | 2022 |
| INEZ E HOUSTON | 5755 WINONA DRIVE | | | | TOLEDO | OH | 43613 | 2170 |
| INEZ E KELLOGG TTEE | INEZ E KELLOGG | SURVIVOR'S TRUST | UAD 5/23/94 | 12313 CLAYTON COURT | THORNTON | CO | 80241 | 3420 |
| INEZ E VAN ALST & | CHARLES K VANALST | TR UW CHARLES VANALST TESTAMENTARY | TRUST UA 10/09/98 | 100 RED BARN RD | NEW PALTZ | NY | 12561 | 3748 |
| INEZ E VANALST | 100 RED BARN RD | | | | NEW PALTZ | NY | 12561 | 3748 |
| INEZ E WOLF | 5550 KINGS SCHOOL ROAD | | | | BETHEL PARK | PA | 15102 | 3512 |
| INEZ ERNST | 12300 OLD CANAL ROAD | | | | POTOMAC | MD | 20854 | |
| INEZ FLEMING | 352 LA BELLE | | | | HIGHLAND PARK | MI | 48203 | 3019 |
| INEZ FREEDMAN | CUST JANE MILLER FREEDMAN UGMA PA | 4 MILTON DR | | | YARDLEY | PA | 19067 | 3218 |
| INEZ GAMBETTA & | DARIA MARIE TORRES | 111 MOUNTAIN VIEW DR | | | HARWINTON | CT | 06791 | |
| INEZ GESSLING & | CHARLES GESSLING | TR GESSLING FAMILY TRUST | UA 11/24/03 | 630 OAK STREET #35 | MANSFIELD | OH | 44907 | 1480 |
| INEZ H FOWLER | 37 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024 | 2457 |
| INEZ HERZER | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218 | 4446 |
| INEZ HOUSTON | 21177 ARBOR WALK DR | | | | FRANKFORT | IL | 60423 | |
| INEZ IRENE ROZELL | 6317 E COLDWATER RD | | | | FLINT | MI | 48506 | 1213 |
| INEZ J SLAUBAUGH | DESIGNATED BENE PLAN/TOD | 8027 WOODSTONE DR | | | GRAND BLANC | MI | 48439 | |
| INEZ KIESELBACH | 15950 BAK ROAD | | | | BELLEVILLE | MI | 48111 | 3517 |
| INEZ KLEIN | 7623 KNOLLWOOD LANE | | | | CINCINNATI | OH | 45224 | |
| INEZ L SCHWEGLER | CUST NAOMI SCHWEGLER UTMA MN | PO BOX 808 | | | ALBANY | MN | 56307 | 0808 |
| INEZ L TEEFY RAVELL | TOD DTD 03/02/2004 | 714 W ARAPAHO RD APT 129 | | | RICHARDSON | TX | 75080 | 4164 |
| INEZ L TUROFF | 260 E CHESTNUT ST | APT 4102 | | | CHICAGO | IL | 60611 | 2472 |
| INEZ LEE ASKIN | 21393 WOODSIDE | | | | FERNDALE | MI | 48220 | 2259 |
| INEZ LOUISE POINDEXTER | 14654 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| INEZ M BROOKS TR | UA 07/11/2008 | INEZ M BROOKS REVOCABLE LIVING TRUST | P O BOX 573 | 2215 HEIGHTSVIEW | HGHTN LK HTS | MI | 48630 | |
| INEZ M FAIR | 11906 SANDY RUN | | | | JUPITER | FL | 33478 | |
| INEZ M SEXTON | 1947 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | 2423 |
| INEZ M SHIPP | 1301 FRANK DR | | | | MONROE | MI | 48162 | 3475 |
| INEZ M UTSINGER | PO BOX 314 | | | | FAIRVIEW | IL | 61432 | 0314 |
| INEZ MACRI | 370 WESTCHESTER AVE APT #4E | | | | PORT CHESTER | NY | 10573 | 3608 |
| INEZ MARTIN | 12656 MEMORIAL | | | | DETROIT | MI | 48227 | 1227 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INEZ MORGAN & | ANGELA MORGAN & | CECELIA ATKINSON JT TEN | 407 17TH ST | | BEDFORD | IN | 47421 | 4307 |
| INEZ N SEBERT | 5 HILLCREST LANE | | | | WOODBURY | NY | 11797 | 1102 |
| INEZ NONNIE TTEE | INEZ NONNIE REV TRUST | U/A DTD 7-31-87 | 617 UNITY COURT | | SHOREWOOD | IL | 60404 | 9596 |
| INEZ P SYMONDS | 8115 MONTROSE DR | | | | OLIVE BRANCH | MS | 38654 | 1519 |
| INEZ R ROBINSON | 5734 14TH ST | | | | DETROIT | MI | 48208 | 1607 |
| INEZ S SHERROW | 2350 DATURA ST | | | | SARASOTA | FL | 34239 | |
| INEZ STELMAN | 2044 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034 | 2009 |
| INEZ V MCRAE | 4420 48TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| INEZ V TURNER | 1229 SHADY GROVE ROAD | | | | NATCHITOCHES | LA | 71457 | 6941 |
| INEZ VAN MC RAE | 4420 48TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| INEZ W NEMETH | 8509 MUNSON AVENUE | | | | NIAGARA FALLS | NY | 14304 | 3442 |
| INFANT & PEDIATRIC HOME | THERAPY INC MASTER | DEFINED CONTRIBUTION P/S PLAN | 550 SE 4TH COURT | | DANIA | FL | 33004 | 4738 |
| INFILCO DEGREMONT, INC. 401(K) | GLENDEN CAREY | 3130 BURDOCK DR | | | WEST VALLEY | UT | 84128 | 7176 |
| INFILCO DEGREMONT, INC. 401(K) | JAIMIE CAREY | 6367 THOR WAY | | | WEST VALLEY | UT | 84128 | 6545 |
| INFILCO DEGREMONT, INC. 401(K) | TIM MYERS | 1950 BARRETT LAKES BLVD NW APT | BLVD.: APT. 423 | | KENNESAW | GA | 30144 | 7525 |
| INFINEX INVESTMENTS ROTH 401K | MICHELLE TOLMOFF | STEPHEN AMARANTE & | WILLIAM CUMMINGS TTEES | 36 BEECHWOOD AVE | TORRINGTON | CT | 06790 | 5121 |
| INFINEX INVESTMENTS TRAD 401K | FBO IDA VIGLIONE | STEPHEN AMARANTE & | WILLIAM CUMMINGS TTEES | 27 WALSH ROAD | NEW IPSWICH | NH | 03071 | 3745 |
| INFINITE CARE HOME HEALTH INC | 803 S CEDAR RIDGE | | | | DUNCANVILLE | TX | 75137 | 2205 |
| INFINITY GROUP HOLDINGS, LTD | 16850-112 COLLINS AVENUE | # 171 | | | SUNNY ISLES | FL | 33160 | |
| INFRANTA LO | 469 GRAND AVE | | | | SO SF | CA | 94080 | |
| ING ASIA PRIVATE BANK LIMITED | 9 RAFFLES PLACE | #08-01 REPUBLIC PLAZA | SINGAPORE 068619 | SINGAPORE | | | | |
| ING NATIONAL TRUST | TR FRANCES W NOVALANY REV TRUST | UA 08/17/00 | 100 WASHINGTON AVE S STE 700 | | MINNEAPOLIS | MN | 55401 | 2136 |
| ING TR | FBO KENNETH WOODIWISS IRA | PO BOX 513 | | | KEEGO HARBORT | MI | 48320 | 0513 |
| INGA ARENDT SUCC TTEE | DALE H ABRAHAMSON IRREV TRUST | U/A DTD 3/15/04 | PO BOX 87 | | BLOOMER | WI | 54724 | 0087 |
| INGA B FRANK | 7913 TURNCREST DRIVE | | | | POTOMAC | MD | 20854 | 2771 |
| INGA C COHEN | TR INGA C COHEN REV TRUST | UA 10/06/00 | 1341 LONDONDERRY PLACE | | LOS ANGELES | CA | 90069 | 1352 |
| INGA CROCKETT | 19712 CRESCENT | | | | LYNWOOD | IL | 60411 | 1460 |
| INGA E ROY | PO BOX 923397 | | | | SYLMAR | CA | 91392 | 3397 |
| INGA JANE HEATON | 22454 WILDWOOD ST | | | | ST CLAIR SHORES | MI | 48081 | 2427 |
| INGA M ETHERINGTON | 2697 SWISS LANE | | | | BIRMINGHAM | AL | 35226 | |
| INGA NANNETTE SANDERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3334 E COAST HWY STE 342 | | CORONA DEL MAR | CA | 92625 | |
| INGE A RADER | 208 PINE LANE | | | | CARBONDALE | IL | 62901 | 2208 |
| INGE A VINCENT | TR UA 03/04/94 INGE A VINCENT | REVOCABLE TRUST | 407 LAKESHORE RD | | GROSSE POINTE FARM | MI | 48236 | 3046 |
| INGE B FOSTER | TOD REGISTRATION | 280 JOHNSON LN | | | LEHIGHTON | PA | 18235 | |
| INGE BRIENESSE | 203 COLE CIRCLE | | | | BETHLEHEM | GA | 30620 | |
| INGE CULBERSON | 4104 VICTORIA DR | | | | VALPARAISO | IN | 46383 | 2035 |
| INGE FORST TTEE | FBO INGE FORST | U/A/D 06/19/91 | 3119 D LAKE STREET | | WILMETTE | IL | 60091 | 1157 |
| INGE H CARRIER | TOD DTD 11/06/2006 | 6562 TOWN LINE RD | | | N TONAWANDA | NY | 14120 | 9568 |
| INGE H SCHMIDT | 2289 APPLEGATE RD | | | | APPLEGATE | MI | 48401 | 9759 |
| INGE LEOPOLD & | DANNY LEOPOLD & | JACQUELINE LEOPOLD | 67-121 CLYDE ST | | FOREST HILLS | NY | 11375 | |
| INGE M WOLF | 925 CORNELL RD | | | | KOKOMO | IN | 46901 | 1571 |
| INGE PRUZAN | 5242 S MYRTLE ST | | | | SEATTLE | WA | 98118 | 3475 |
| INGE SEELICKE | 263 EAST SURFSIDE DRIVE | | | | PORT HUENEME | CA | 93041 | |
| INGE SPIEGL TTEE FOR THE | INGE SPIEGL TRUST | DTD 1-10-91 | 117 SO FOXGLOVE ST | | BREA | CA | 92821 | 4706 |
| INGE W JAHN | 832 NIXON AVE | | | | RENO | NV | 89509 | 1432 |
| INGE WHITE | 20399 KISSINGER ROAD | | | | TONGANOXIE | KS | 66086 | |
| INGEBORG E GALLIVAN | 2418 PINEGROVE DR | | | | W CARROLLTON | OH | 45449 | |
| INGEBORG E KNIGHT | CHARLES SCHWAB & CO INC CUST | 12961 SE 97TH TERRACE RD | STARR | | SUMMERFIELD | FL | 34491 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INGEBORG FRAS | 33 AVON RD | | | | BINGHAMTON | NY | 13905 | 4201 |
| INGEBORG FRAS | CUST CHRISTIAN I FRAS UGMA NY | 33 AVON RD | | | BINGHAMTON | NY | 13905 | 4201 |
| INGEBORG G REED | 693 PLYMPTON ST | | | | NEW MILFORD | NJ | 07646 | |
| INGEBORG GRAF & | ANDREAS GRAF JT TEN | 7621 WHEAT FALL CT | | | ROCKVILLE | MD | 20855 | 1168 |
| INGEBORG H BLYTHE | 1806 VOLLMER DR | | | | GLENSHAW | PA | 15116 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | JASON DALE MAXWELL JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867 | 2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | KATHERINE JANE MAXWELL JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867 | 2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | MICHAEL ALAN MAXWELL JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867 | 2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | SHANNON MARGARET KENT JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867 | 2309 |
| INGEBORG J CHILDS | DESIGNATED BENE PLAN/TOD | PO BOX 1538 | | | SORRENTO | FL | 32776 | |
| INGEBORG M GINTER | 49 CENTURY LN | | | | WATCHUNG | NJ | 07069 | 6007 |
| INGEBORG NEUREUTER | 40 GLENSIDE AVE | | | | BUFFALO | NY | 14223 | 2532 |
| INGEBORG RUCCI | 544 SOUTH 48TH ST | | | | BALTO | MD | 21224 | 3114 |
| INGEBORG SPIRIG | 6947 VERSAILLE | | | | PINELLAS PARK | FL | 33781 | 1115 |
| INGEBURG HARZHEIM | TR INGEBURG HARZHEIM LIVING TRUST | UA 06/29/95 | 7420 ALVERSTONE AVE | | LOS ANGELES | CA | 90045 | 1310 |
| INGEBURG L. LERRO | TOD ACCOUNT | P. O. BOX 53 | | | KENNEDALE | TX | 76060 | 0053 |
| INGENIOUS INVESTMENT CLUB | AN INVESTMENT CLUB | 50 TOWN HOUSE TER | | | HYANNIS | MA | 02601 | |
| INGER A HERMAN | 35525 SE 42ND ST | | | | FALL CITY | WA | 98024 | |
| INGER M KENT | PO BOX 2317 | | | | BENTONVILLE | AR | 72712 | 2317 |
| INGER MARIE EVANS | TOD ACCOUNT | ST CATHERINES VILLAGE | 200 DOMINICAN DR | APT 5109 | MADISON | MS | 39110 | 8630 |
| INGIBJORG FERRENTINO & | JULIUS R FERRENTINO & | JOSEPH V FERRENTINO & | ANOTHONY R FERRENTINO JT TEN | 564 BRECKENRIDGE VLG APT 5 | ALTAMONTE SPRINGS | FL | 32714 | 7169 |
| INGMAR ERIKSSON | NORRAGATAN 32 A | 22100 MARIEHAMN | ALAND | FINLAND | | | | |
| INGO BURGHARDT & | CARRIE TIPTON | JT TEN WROS | 2600 GLENCROFT RD | | VIENNA | VA | 22181 | 5360 |
| INGO L DETERS | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 | 4800 |
| INGOBERT D RAU | ANN RAU | 220 MEISTER AVE STE B | | | BRANCHBURG | NJ | 08876 | 6045 |
| INGRID A LUCAS | 21 WARREN DRIVE | | | | ABERDEEN | NJ | 07747 | |
| INGRID A RAND | 16452 MARVIN RD | | | | CHARLOTTE | NC | 28277 | |
| INGRID A S SCHIEFER & | JEFFERY K SCHIEFER JT TEN | 3744 EATON GATE LN | | | AUBURN HILLS | MI | 48326 | 3894 |
| INGRID B MURPHY | PO BOX 9022 | | | | WARREN | MI | 48090 | |
| INGRID BAUMANN | C/O INGRID OLER | 4020 ENCLAVE MESACIR | | | AUSTIN | TX | 78731 | 2142 |
| INGRID BAYNE | INGRID BAYNE TRUST | 20283 CARTWRIGHT WAY | | | CUPERTINO | CA | 95014 | |
| INGRID BAZAN | G1 CALLE 4 73 | | | | CEIBA | PR | 00735 | 3160 |
| INGRID BLACKSTOCK | 8708 NOOKSACK RD | | | | EVERSON | WA | 98247 | |
| INGRID C POWELL & | JESSE W POWELL JT TEN | 4702 COUNTRY CLUB DR N | | | WILSON | NC | 27896 | 9116 |
| INGRID COHEN TTEE | INGRID COHEN REV TRUST | U/A/D 07-09-2007 | 800 SE 20TH AVE APT 405 | | DEERFIELD BEACH | FL | 33441 | 5143 |
| INGRID D CRETE | 5 SEVERANCE DR | | | | LONDONDERRY | NH | 03053 | 3119 |
| INGRID D HINKLEY | 302 W. CHARTER DRIVE | | | | MUNCIE | IN | 47303 | 1295 |
| INGRID DIANE SCHMID | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20905 | 5547 |
| INGRID DIEUDONNE | 25 ILIAD DRIVE | | | | TINLEY PARK | IL | 60477 | |
| INGRID DOSSA | 1610 VALHALLA LN | | | | BELLINGHAM | WA | 98226 | |
| INGRID E NAIDECH & | NEIL NAIDECH JT TEN | 211 CENTRAL PARK WEST | | | NEW YORK | NY | 10024 | 6020 |
| INGRID E WOLF TR | UA 07/30/2003 | INGRID E WOLF REVOCABLE TRUST | 1439 ENCLAVE CIR | | WEST PALM BCH | FL | 33411 | |
| INGRID G SULLIVAN | BY INGRID G SULLIVAN LIV TRST | 900 MONTE VERDE DR | | | ARCADIA | CA | 91007 | 6120 |
| INGRID H KNIGHTON TTEE | INGRID H KNIGHTON LIVING TRUST | DTD 9/6/00 | 6417 10TH ST | | ALEXANDRIA | VA | 22307 | 1446 |
| INGRID H ZOMBER | 1047 VAN BUREN AVE | MARINA DEL REY | | | VENICE | CA | 90291 | 5026 |
| INGRID HESS | CHARLES SCHWAB & CO INC CUST | 86 RAYMOND ST | | | DARIEN | CT | 06820 | |
| INGRID HUSDAL | 265 BRENTWOOD AVE | | | | S F | CA | 94127 | 2103 |
| INGRID J DUNN | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401 | 6135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INGRID K TIBBITS | 35150 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335 | 2516 |
| INGRID K. MAXWELL | 5821 N PLACITA ROANOKE | | | | TUCSON | AZ | 85704 | |
| INGRID KASSULAT | INGRID KASSULAT TRUST #2 | 201 W FRONTAGE RD SOUTH | | | BOLINGBROOK | IL | 60044 | |
| INGRID L ASHCOM | 104 W HICKORY BEND RD | | | | ENTERPRISE | AL | 36330 | 1016 |
| INGRID L DAVIS & | ROBERT E DAVIS | REGULAR ACCOUNT | 5053 KLINGLE ST NW | | WASHINGTON | DC | 20016 | 2653 |
| INGRID L FIORELLI & | PAUL A FIORELLI | 845 AGNES AVE | | | MORTON | PA | 19070 | |
| INGRID LEVI | CUST MARK DAVID LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 3460 SOUTH OCEAN BLVD | APT 211 | PALM BEACH | FL | 33480 | 5964 |
| INGRID LOPEZ | PO BOX 1143 | | | | STROUDSBURG | PA | 18360 | |
| INGRID M ANDERSON | 3603 W CORA AVE | | | | SPOKANE | WA | 99205 | 3949 |
| INGRID M FURZE | MKT: STATE STREET TEMC | 4111 CROSSWATER DRIVE | | | TAMPA | FL | 33615 | |
| INGRID M KLOVE ACF | OLIVIA RHODIN U/CT/UGMA | 4 OAK KNOLL ROAD | | | CARLISLE | MA | 01741 | 1231 |
| INGRID M LASAK & | LUBOMIR S LASAK JT TEN | 27527 N 19TH DR | | | PHOENIX | AZ | 85085 | 5381 |
| INGRID M MCALLISTER & | JOHN R MCALLISTER JT TEN | 1210 LOREWOOD GROVE RD | | | MIDDLETOWN | DE | 19709 | 9476 |
| INGRID M SCHOEN | 1082 FLORENCE COLUMBUS ROAD | R D 1 | | | BORDENTOWN | NJ | 08505 | 4220 |
| INGRID M STALINSKI & | LAWRENCE J STALINSKI JT TEN | 2012 CEDAR LN | | | KINGSTON | TN | 37763 | 3411 |
| INGRID MARIA KLOVE | CUST OLIVIA ANN RHODIN UNDER THE | NC UNFORM TRANSFERS TO | MINORS ACT | 4 OAK KNOLL RD | CARLISLE | MA | 01741 | 1231 |
| INGRID NELSON-STEFL | 28404 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331 | 2751 |
| INGRID PAINTER | CHARLES SCHWAB & CO INC CUST | 3919 KITE DR | | | KERRVILLE | TX | 78028 | |
| INGRID R DUNCAN | 2700 N PENINSULA AVE | #233 | | | NEW SMYRNA BEACH | FL | 32169 | 2092 |
| INGRID R HANSEN | 8765 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382 | 4443 |
| INGRID RADFORD | 346 WARREN | | | | CALUMET CITY | IL | 60409 | |
| INGRID RIPLEY | 1107 OAK VIEW DR | | | | CROWNSVILLE | MD | 21032 | 1014 |
| INGRID ROSS-SINKLER | 3612 COURT HOUSE DR APT 1A | | | | ELLICOTT CITY | MD | 21043 | 4434 |
| INGRID S WILLIAMS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7447 SW 84TH DRIVE | | GAINESVILLE | FL | 32608 | 8470 |
| INGRID SCHULTZ | 1521 N. PALMWAY | | | | LAKE WORTH | FL | 33460 | |
| INGRID STEWART | 2176 SERENITY DRIVE NW | | | | ACWORTH | GA | 30101 | |
| INGRID SYLVIA BRUHN | THE INGRID SYLVIA BRUHN TRUST | 1033 DEERFIELD RD | | | DEERFIELD | IL | 60015 | |
| INGRID T VAN WINTER | 2255 CAMINO ROBLEDO | | | | CARLSBAD | CA | 92009 | 9346 |
| INGRID TRAEG | 43 PENNSYLVANIA AVE | | | | MASSAPEQUA | NY | 11758 | 4839 |
| INGRID V BRINKERHOFF | 13 ANGLER RD. | | | | TUCKERTON | NJ | 08087 | 2402 |
| INGRID VALENTINE | 7501 BOND STREET | | | | SAINT LEONARD | MD | 20685 | |
| INGVALD LAWRENCE MOE | 41 CRYSTAL AVENUE | | | | WEST ORANGE | NJ | 07052 | 3545 |
| INGVAR HENRIK SUEBERKROP & | PATRICIA A SUEBERKROP JT TEN | 7202 REGISTRY DR | | | INDIANAPOLIS | IN | 46217 | |
| INICE R TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462 | 9525 |
| INIS P BOND & | W L BOND JT TEN | 8 PIEDMONT LANE #6 | | | PINEHURST | NC | 28374 | 8843 |
| INKA ELLA NOVAK TTEE | THE MARITAL TRUST UNDER THE | NOVAK LIVING TRUST | U/A/D 04/02/92 | 8 MENDOSA AVE | SAN FRANCISCO | CA | 94116 | 1942 |
| INKA ISA | CHARLES SCHWAB & CO INC CUST | 1248 SUNSET DR | | | VISTA | CA | 92083 | |
| INKA NOVAK ACF | JAN KAREL MALINA U/CA/UTMA | 8 MENDOSA AVE | | | SAN FRANCISCO | CA | 94116 | 1942 |
| INLAND EQUITIES INC | 256 OLIVE ST | | | | COCOA | FL | 32922 | |
| INN CIRCLE LTD PARTNERSHIP | P O BOX 36 | | | | FOUNTAIN INN | SC | 29644 | |
| INN-NIEN S HUANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P O BOX 7822 | | GAITHERSBURG | MD | 20898 | |
| INNA DOBRIKOVA | 3515 BROOKWOOD DR | | | | FAIRFAX | VA | 22030 | 1809 |
| INNA VIGDORCHIK | 1260 REDWOOD BLVD | APT. C | | | NOVATO | CA | 94947 | |
| INNAIAH POTHACAMURY AND | S. POTHACAMURY JTWROS | 368 WALBRIDGE | | | EAST LANSING | MI | 48823 | 2036 |
| INNELLE SIMONS | CUST TAYLER SIMONS UTMA FL | 12971 SW 42 ST | | | MIRAMAR | FL | 33027 | |
| INNETTA Y HOLLINS | 5038 TILLMAN | | | | DETROIT | MI | 48208 | 1940 |
| INNOVATIVE BUSINESS FINANCE | CONSULTANTS INC | 19 MOODY POND ROAD | NORMAND BEAUDET | | CENTER OSSIPEE | NH | 03814 | 6716 |
| INO S CENTRA | 25948 REBECCA ST | | | | FLAT ROCK | MI | 48134 | 9444 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INOCENCI CANALES JR | 220 W BEVERLY | | | | PONTIAC | MI | 48340 2623 |
| INOUE DEVELOPMENT CORP | 285 GREELEY AVE | | | | SAYVILLE | NY | 11782 |
| INSA S ABRAHAM | 1144 STEELE BLVD | | | | BATON ROUGE | LA | 70806 6933 |
| INSERTED BY 'LOCKBOX | <A/C > | C/O COMPUTERSHARE INVESTOR SERVICES | PO BOX A3504 | | CHICAGO | IL | 60609 3504 |
| INSKIP J THOMAS | CHARLES SCHWAB & CO INC CUST | 29 MERKELY SQUARE | TORONTO M1G 2Y5 | CANADA | | | |
| INSTACOM INC | 200 CHENAULT RD | | | | TOWNVILLE | SC | 29689 |
| INSTITUTIONAL INDEX FUND C/O VANGUARD GROUP | P.O. BOX 2600 | | | | VALLEY FORGE | PA | 19482 2600 |
| INSURANCE DESIGNERS INC 401K | NEAL P COHEN TTEE | U/A DTD 01/01/2006 | FBO NEAL P COHEN | 300 REDLAND CT. #110 | OWINGS MILLS | MD | 21117 3272 |
| INTEL CORP PROFIT SHARING PLAN ATTN: DENNIS N | 3065 BOWERS AVE | | | | SANTA CLARA | CA | 95054 |
| INTER VIVOS TRUST | UAD 04/04/02 | JAMES HARLAND RAYTON TTEE | 2246 RONDA VISTA DRIVE | | LOS ANGELES | CA | 90027 4642 |
| INTERACCIONES CASA DE BOLSA S.A | DE C.V., GLOBAL ACCOUNT FOR | CUSTOMER | P DE LA REFORMA # 383 PISO 15 | CUAUHTEMOC ,DISTRITO FEDERAL C.P.06500 | | | |
| INTERBALTIC SOCIEDAD DE BOLSA | SA | DR. LUIS A DE HERRERA 1248 | OF. 2002 | MONTEVIDEO, URUGUAY | | | |
| INTERCONTINENTAL COMMERCE INC | ATTN: YAACOB HALANI, VP | FUENTE DE CERVANTES 22 | TECAMACHALCO, NAUCALPAN | EDO. DE MEXICO, CP 53950,MEXICO | | | |
| INTERDIN 113 | PASEO DE LA CASTELLANA 93 | MADRID 28046 | | ITALY | | | |
| INTERDIN BOLSA AND | CITIBANK - CLIENT SERVICES | 3800 CITIBANK CENTER TAMPA | | | TAMPA | FL | 33610 9559 |
| INTERDIN BOLSA BA | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 0001 |
| INTERDIN BOLSA ES/CA/CE | CITIBANK - CLIENT SERVICES | 3800 CITIBANK CENTER TAMPA | | | TAMPA | FL | 33610 9559 |
| INTERDIN BOLSA VAL | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | | NEW YORK | NY | 10005 1108 |
| INTERMONEY VALORES PO | PLTA 22 PLAZA PABLO RUIZ | MADRID 28020 | | SPAIN | | | |
| INTERNAL PRIMATE PROTECTION | LEAGUE | BOX 766 | | | SUMMERVILLE | SC | 29484 0766 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNATIONAL ADVERTISING | CORPORATION | PO BOX 241 | FL-9494 SCHAAN | LIECHTENSTEIN | | | |
| INTERNATIONAL BUSINESS | PARTNERS, INC. | 491 ARVIDA PKWY | | | MIAMI | FL | 33156 |
| INTERNATIONAL CAPITAL | INSTITUTION | WORLD EVANGELISM INC. | ATTN: CONTROLLER | PO BOX 675828 | RANCHO SANTA FE | CA | 92067 5828 |
| INTERNATIONAL CARGO & SHIP | CHARTERING CONSULTANTS CO | 101 WEST ST | | | HILLSDALE | NJ | 07642 1421 |
| INTERNATIONAL FELLOWSHIP OF | CHRISTIANS & JEWS INC | 30 N LASALLE STREET SUITE 2600 | | | CHICAGO | IL | 60602 |
| INTERNATIONAL GOSPEL CENTER | PO BOX 900 | | | | SOUTHFIELD | MI | 48037 0900 |
| INTERNATIONAL UNION OF | OPERATING ENGINEERS LOCAL 132 | PO BOX 6770 | | | CHARLESTON | WV | 25362 0770 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DE | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| INTERNATIONAL VIDEO DISTRIBUTO | A PARTNERSHIP | 1064 BUCK CREEK CIRCLE | | | YARDLEY | PA | 19067 |
| INTEROCEAN INDUSTRIES INC | 4241 PONDEROSA AVE | | | | SAN DIEGO | CA | 92123 6501 |
| INTERPACIFIC SERVICES CORP | C/O A. FISCHER | 10 CHEMIN DES LARDERES | CH-1222 VESENAZ | SWITZERLAND . | | | |
| INTERPROPERTY INVESTMENTS, INC | 25 HIGHLAND PARK VLG # 100-748 | | | | DALLAS | TX | 75205 |
| INTERSERVE | PO BOX 10-244 | BALMORAL AUCKLAND 1030 | NEW ZEALAND | | | | |
| INTERSOFT TRADING GROUP INC | 10 REDCLIFFE QUAY | PARISH OF SAINTS | | ANTIGUA | | | |
| INTERVIVOS TRUST | LEONARD WEILGUS TTEE UA DTD | 05/01/76 | FBO STUART WEILGUS | 59 ARNOLD CT | EAST ROCKAWAY | NY | 11518 1625 |
| INTERVIVOS TRUST | MARION L SMITH KUHLEMANN TTEE | UA DTD 05/01/98 | PO BOX 65 | | HARTSDALE | NY | 10530 0065 |
| INTIMATE APPAREL ASSOCIATES INC | 4 GREENBRIAR LANE | | | | MALBORO | NJ | 07746 1311 |
| INTRA L KRUMINS | 3700 OAK HILL WAY | | | | FAIRFAX | VA | 22030 1608 |
| INVERSIONES BEPA LTDA | NUEVA COSTANERA 3731 | VITACURA SANTIAGO | | CHILE | | | |
| INVERSIONES DEL CONO SUR S.A. | RUTA 8- KM 17500- | DEP. 33 - ZONAMERICA | MONTEVIDEO -11.000- | URUGUAY | | | |
| INVERSIONES GUINEA AVV | P. O. BOX 377 | BONAIRE | | NETHERLAND ANTILLES | | | |
| INVERSIONES HERVIG S.A. | C/O HERNAN URIBE | PO BOX 1284 | POST OFFICE 500 S FEDERAL HWY | | HALLANDALE | FL | 33008 1284 |
| INVERSIONES LA TIERRA | PO BOX 251323 | | | | PLANO | TX | 75025 |
| INVERSIONES LAS MUSAS LTDA | ISIDORA GOYENECHEA 2947 DPT 62 | | | LAS CONDES SANTIAGO CHILE | | | |
| INVERSIONES LAS VIZCACHAS LTDA | EYZAGUIRRE 02840, PUENTE ALTO | | | SANTIAGO, CHILE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INVERSIONES TALLPINE | SAN ANTONIO 427 | OFICINA 705 | SANTIAGO | CHILE | | | |
| INVERTIRONLINE.COM INC | C/O JOSE VIGNOLI | MAIPU 116-PISO CP 1084 | BUENOS AIRES | ARGENTINA | | | |
| INVEST MORE NOW, INC | 1350 E FLAMINGO RD # 129 | | | | LAS VEGAS | NV | 89119 |
| INVEST-N-WOMEN | ATTENTION: FRANCES HUNTON | 1024 OAK VIEW DR | | | PENSACOLA | FL | 32506 | 8175 |
| INVESTAR | ATTN CELESTE M VENERI | 102 KINGFIELD RD | | | PHILA | PA | 19115 | 4011 |
| INVESTMENT BANK OF GREECE S.A. | --OMNIBUS-- | 24B KIFISSIAS AVE | | 151 25 MAROUSSI ATHENS GREECE | | | |
| INVESTMENT COUNSEL & TRUST CO. | CUSTODY ACCT 40-PR3 | HAROLD L. FLETCHER | 5350 POPLAR AVE. | SUITE 675 | MEMPHIS | TN | 38119 | 3615 |
| INVESTMENT DEAF CLUB | C/O RONALD GRAPATIN | 1163 COLONY DR APT 326 | | | WESTERVILLE | OH | 43081 | 3626 |
| INVESTMENT TAUNUS LTD | ETUDEE LUDOVISSY | PO BOX 677 | | L-2016 LUXEMBOURG | | | |
| INVESTMENTS AND HOLDINGS | OF AMERICA CORP | PO BOX 161863 | | | MIAMI | FL | 33116 | 1863 |
| INVESTMENTS TYSON HOLDING GROU | ZELADA 4437 | BUENOS AIRES C1407GXA | -1407 | ARGENTINA | | | |
| INVESTMENTS UNLIMITED OF CASTI | AN INVESTMENT CLUB | PO BOX 345 | | | CASTINE | ME | 04421 |
| INVESTMENTS-R-US CLUB | AN INVESTMENT CLUB | 1605 CANADIAN CIR | | | GRAND PRAIRIE | TX | 75050 |
| INVESTORS BANK & TRUST | CHENOWETH FORD INC 401K PLAN | 200 CLARENDON ST | | | BOSTON | MA | 02116 |
| INVESTORS BANK & TRUST | CHENOWETH FORD INC 401K PLAN | RR 2 BOX 118 | | | BRISTOL | WV | 26426 |
| INVESTORS BANK & TRUST | JW GREEN CO INC 401K PSP | 200 CLARENDON ST | | | BOSTON | MA | 02116 |
| INVESTORS BANK & TRUST | JW GREEN CO INC 401K PSP | 21 FLEETWOOD DR | | | PLAINVILLE | CT | 06062 |
| INVESTORS BANK & TRUST | SAN FRANCISCO REDEVELOPMENT AG | 200 CLARENDON ST | | | BOSTON | MA | 02116 |
| INVESTORS BANK & TRUST | SAN FRANCISCO REDEVELOPMENT AG | 31332 SANTA ANA WAY | | | UNION CITY | CA | 94587 |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO | LETICIA S MANLAPAZ | TRADTIONAL IRA | 12216 SELFRIDGE ROAD | SILVER SPRING | MD | 20906 | 4681 |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO RICHARD N GRUBER | TRADITIONAL IRA | 118 QUINN | | CARO | MI | 48723 | 1525 |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO RONALD J PENROSE | 1605 BLUE SPRUCE RD | | | RENO | NV | 89511 | 8735 |
| INVESTORS BANK AND TRUST CO | CUSTODIAN FBO JAMES B STEWART | ROTH | 5008 EVERGREEN | | VICTORIA | TX | 77904 | 2118 |
| INVESTORS BANK AND TRUST CO | CUSTODIAN FBO WLODEK A ZARYCZNY | TRADITIOANL IRA | 96 MUIRFIELD DRIVE | | BLUFFTON | SC | 29909 | 4621 |
| INVESTORS PLUS INVESTMENT CLUB | 15 GARFIELD AVE | | | | EVANSVILLE | WI | 53536 | 1110 |
| INVESTORS TOO INVESTMENT CLUB | ATTN PAT IKUTA | 1 RUSTIC CT | | | APPLETON | WI | 54911 |
| IOAN F ORADAN | 1341 BALLERINA PLACE | | | | POMONA | CA | 91768 | 2302 |
| IOAN IONITA | 6180 SOARING DRIVE | | | | COLORADO SPRINGS | CO | 80918 | 6121 |
| IOAN M PUSCAS | 5330 FAIRBRANCH LN | | | | LAS VEGAS | NV | 89135 |
| IOAN V LUNGOCCIA | 960 SUNSET AVENUE | | | | VENICE | CA | 90291 | 2837 |
| IOANA WEISZ & | THOMAS WEISZ JTWROS | 2A PINE ST | | | PLAINVIEW | NY | 11803 | 2026 |
| IOANE FAALEOLEA | 1806 N SILVERY LN | | | | DEARBORN | MI | 48128 | 1082 |
| IOANNA ANGELKOS | PO BOX 773 | | | | HOLMDEL | NJ | 07733 | 0773 |
| IOANNA APOSTOLIDOU | 3521 BIRCHPOND ROAD | | | | EAGAN | MN | 55122 |
| IOANNA BOBROWSKI | 130 RIVER RD | | | | COLCHESTER | CT | 06415 | 2506 |
| IOANNIS P DIMITRAKOPOULOS | 11671 RANCHO FIESTA ROAD | | | | CARMEL VALLEY | CA | 93924 | 9434 |
| IOANNIS SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590 | 3014 |
| IOLA B HARGENS | CARE OF: JOEL HARGENS | PO BOX 433 | | | HOOPER | NE | 68031 | 0433 |
| IOLA BATES R JOHNSON | 1321 MCCARTHY BLVD, APT 211 | | | | NEW BERN | NC | 28562 | 2047 |
| IOLA I MOORE | PO BOX 332 | | | | TURPIN | OK | 73950 | 0332 |
| IOLA J JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532 | 2230 |
| IOLA L FRUM | 1805 ARAPAHO DRIVE | | | | XENIA | OH | 45385 | 4257 |
| IOLA L HODGE | 2927 GARLAND ST | | | | DETROIT | MI | 48214 |
| IOLA M REUTER | 35 OLIVER AVE | | | | PENNSVILLE | NJ | 08070 | 1531 |
| IOLA M REUTER | CGM IRA CUSTODIAN | 35 OLIVER AVE | | | PENNSVILLE | NJ | 08070 | 1531 |
| IOLA R DROST | 2904 TINA CIRCLE | | | | EL CAMPO | TX | 77437 | 2194 |
| IOLA R RUSSELL | 403CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870 | 6928 |
| IOLA T PENDERGRAS | 6727 S 25 E | | | | PENDLETON | IN | 46064 | 9588 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IOLA W. MCGUIGAN AND | HUGH E. MCGUIGAN JTWROS | 1255 PASADENA AVE SOUTH | APT 407 | | SOUTH PASADENA | FL | 33707 | 6207 |
| IOLA WALKER | 4087 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070 | 2309 |
| IOLA WEATHERLY | 1441 HOLLAND PL | | | | DOWNERS GROVE | IL | 60515 | 1147 |
| IOLANDA ROMANKO | CUST GIORDANO ROMANKO | UTMA FL | 2819 ST AUGUSTINE DR | | ORLANDO | FL | 32825 | 7139 |
| IOLE AGUERO | 2223 207TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| IOLENE J MITCHELL & | JOHN F MITCHELL JT TEN | 67 SPRUCE ST | | | CLIFTON PARK | NY | 12065 | 1150 |
| IOLENE MITCHELL | 67 SPRUCE ST | | | | CLIFTON PARK | NY | 12065 | 1150 |
| IOMIA RHODES | 18535 CARDONI | | | | DETROIT | MI | 48203 | 2107 |
| IONA A MANSFIELD | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744 | 0473 |
| IONA AMIE MORGAN | CHARLES SCHWAB & CO INC CUST | 417 LANSING CIRCLE | | | BENICIA | CA | 94510 | |
| IONA BORO | 123 ELISEO DR | | | | GREENBRAE | CA | 94904 | 1315 |
| IONA BURT HURT | C/O IONA BURT | 1508 GLEN EAGLE DRIVE | | | KOKOMA | IN | 46902 | 3190 |
| IONA C KENNEDY | 949 CLAY RIDGE RD | | | | ALEXANDRIA | KY | 41001 | 8018 |
| IONA DENISE MCBRIDE | 11407 TIMBERWILD SR | | | | THE WOODLANDS | TX | 77380 | 3353 |
| IONA E CALLANDER | 19325 SUNDALE DR | | | | SOUTH BEND | IN | 46614 | 5845 |
| IONA FOLCIK | 542 SELKIRK DRIVE | | | | MT MORRIS | MI | 48458 | 8920 |
| IONA H NEVELS | 1704 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510 | 1318 |
| IONA L HORTON | 1319 EVERT AVE | | | | RICHMOND | VA | 23224 | 5011 |
| IONA M JANSON | 1667 WOODVILLE PIKE | | | | LOVELAND | OH | 45140 | 9596 |
| IONA MURVIN | BOX 3832 FV STATION | | | | WINTER HAVEN | FL | 33885 | 3832 |
| IONA PEARSON C/F | AUSTIN MICHAEL MARTIN | U/AZ/UTMA | 3977 N HWY 89 | | CHINO VALLEY | AZ | 86323 | 5113 |
| **IONA PERKINS** | PO BOX 3312 | | | | **KINGSTON** | **NY** | **12402** | **3312** |
| IONA R PRASHAW | 375 LACOMB RD | | | | NORFOLK | NY | 13667 | 3253 |
| IONA V VAWTER | R R 3 BOX 136 | | | | RUSSIAVILLE | IN | 46979 | 9803 |
| IONE BURGER | 6168 SANDY | | | | BURTON | MI | 48519 | 1310 |
| IONE COLLINS COWART | PO BOX 1044 | | | | PECOS | TX | 79772 | 1044 |
| IONE DEBOLT | 5174 BOARDWALK PL | | | | INDIANAPOLIS | IN | 46220 | 5383 |
| IONE FRANCES HART | 3823 DOLPHAINE LANE | | | | FLINT | MI | 48506 | 2653 |
| IONE H WALLS | 4425 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8279 |
| IONE HENRY | 417 CREEK POINT LN | | | | ARLINGTON | TX | 76002 | 3331 |
| IONE J BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226 | 1447 |
| IONE J MAGILL | JAMES A. MAGILL | U/A/D 10/25/1988 | FBO JAMES J MAGILL TRUST | P.O. BOX 915392 | LONGWOOD | FL | 32791 | 5392 |
| IONE JANE MAGILL TTEE | FBO IONE JANE MAGILL TRUST | U/A/D 10/25/88 | P.O.BOX 915392 | | LONGWOOD | FL | 32791 | 5392 |
| IONE KANETAKE | CUST KARRIN KANETAKE UTMA HI | 2084 KALANIANAOLE ST | | | HILO | HI | 96720 | 4947 |
| IONE L STUMON | 4250 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126 | 1523 |
| IONE LANG | 119 LINDA KNOLL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| IONE M HOLZWORTH & | ROBERT J HOLZWORTH | TR IONE M HOLZWORTH LIVING TRUST | UA 04/14/99 | 2118 BROOKSIDE LN | AURORA | IL | 60504 | 1370 |
| IONE M SCHULTZ | 211 E PALM ROAD | | | | WILDWOOD CREST | NJ | 08260 | 3933 |
| IONE V DUNN | 5301 BRYANT IRVIN RD #324 | | | | FORT WORTH | TX | 76132 | 4022 |
| IONEL JITARU | 4400 E BROADWAY SUITE 803 | | | | TUCSON | AZ | 85711 | |
| IONEL OLIVER BACTAN | 2885 EVERGREEN | | | | DACULA | GA | 30019 | |
| IONIA D LEWIS ADMINISTRATOR | U-W WILLIAM A DAUGHTRY | ATTN IONIA D LEWIS | #1 | 8 SAVIN ST | ROXBURY | MA | 02119 | 2129 |
| IONIE A ANGLIN | 6 LINCOLN DR | | | | COLUMBUS | NJ | 08022 | |
| IOSHIHERO NORO | ALAMEDA UAPICHANA 165 | SAO PAULO SP 04085-030 | BRAZIL | | | | | |
| IOTA PAYNE | 1930 OWEN ST | | | | FLINT | MI | 48503 | 4361 |
| IOTA PAYNE | 1930 OWEN STREET | | | | FLINT | MI | 48503 | 4361 |
| IOTRA WEATHERFORD | 8100 E JEFFERSON AV 412A | | | | DETROIT | MI | 48214 | 2650 |
| IOURI ANTIPOV | 14637 BRIDLEWOOD LN | | | | GRANGER | IN | 46530 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IOWA GROCERS EDUCATION FDTN | ATTN: JERRY FLEAGLE | PM - BALANCED | SUITE 102 | 2540 106TH STREET | DES MOINES | IA | 50322 | 3736 |
| IOWA GROCERS EDUCATION FDTN | BECKWITH ACCOUNT | ATTN: JERRY FLEAGLE | PM - BALANCED | 2540 106TH STREET SUITE 102 | DES MOINES | IA | 50322 | 3736 |
| IPACOM,S.A. | C/O BANCO ALIADO | P.O.BOX 55-2109 | | PANAMA, REP. OF PANAMA | | | | |
| IPB CITIGROUP GLOBAL MKTS LTD | ATTN: PRIME FINANCE | 390 GREENWICH STREET 3RD FLOOR | | | NEW YORK | NY | 10013 | 2309 |
| IPHIGENIA B FRENTSOS | REVO TRUST | IPHIGENIA B FRENTSOS TTEE | U/A DTD 07/06/1998 | 3863 LAKEVIEW DRIVE | GALENA | OH | 43021 | 9521 |
| IPOLITO E MARTINEZ | 22823 ELM AVE | | | | TORRANCE | CA | 90505 | 2927 |
| IPPEI TANAKA | 50 MONTE VISTA | | | | LAGUNA HILLS | CA | 92653 | 5353 |
| IPPOLITO SPAGNUOLO & | REGINA A SPAGNUOLO JT TEN | 16940 COMPANIA DRIVE | | | MOUNT CLEMENS | MI | 48044 | 2617 |
| IQ LEARNING SYS 401K | RET SVGS PLAN B BUTLER & | R COLESWORTHY TTEES | FBO ROBERT COLESWORTHY | 1833 SCHERER PARKWAY | ST. CHARLES | MO | 63303 | 3821 |
| IQBAL AHMED | 5 ROAN PLACE | | | | WOODSIDE | CA | 94062 | |
| IQBAL SINGH | KAWAL R SINGH JT TEN | 201 RICHARD RD | | | BRAINTREE | MA | 02184 | |
| IQBAL Z HAMID | R/O IRA DCG & T TTEE | 1375 BEACON CIRCLE | | | WELLINGTON | FL | 33414 | 3153 |
| IQUIED T FRAZIER | 2851 REDWOOD PKWY #706 | | | | VALLEJO | CA | 94591 | 8655 |
| IRA | FBO JASON A ROWLAND PERSHING | LLC CUST | ROLLOVER | 200 WYNDHAM | MAINEVILLE | OH | 45039 | 8743 |
| IRA A CHADICK JR FAMILY TRUST | U/W DTD 12/05/1997 | IRA A CHADICK III AND | JEANNE C WADE CO-TTEES | PO BOX 1637 | KOSCIUSKO | MS | 39090 | 1637 |
| IRA A COOPER | PO BOX 81 | | | | HOLT | MI | 48842 | 0081 |
| IRA A. SISCO AND | YOLANDA SISCO JTWROS | 219 SPRUCE DRIVE | | | BRICK | NJ | 08723 | 7107 |
| IRA ALLEN | 2298 MC FEELEY | PETRY ROAD | | | NEW WESTON | OH | 45348 | |
| IRA ALWEISS | DESIGNATED BENE PLAN/TOD | PO BOX 661169 | | | MIAMI | FL | 33266 | |
| IRA ANEKSTEIN | 49 BURR RD | | | | EAST NORTHPORT | NY | 11731 | 5333 |
| IRA B THRASHER | 915 BROOK FOREST | | | | CONROE | TX | 77385 | |
| IRA BACHMAN | 2916 CLUBHOUSE RD | | | | MERRICK | NY | 11566 | |
| IRA BASINGER | 8550 S LONE ELDER RD | | | | CANBY | OR | 97013 | |
| IRA BERGMAN | CUST JEFFERY ADAM BERGMAN U/THE N Y | U-G-M-A | 895 RIDGEWOOD RD | | GLEN RIDGE | NJ | 07028 | |
| IRA BLANTON HUGHES | 8779 CHIMNEYROCK BLVD | | | | CORDOVA | TN | 38018 | |
| IRA BLOCK | 14 ABERDEEN ST | | | | BOSTON | MA | 02215 | |
| IRA BUTLER | P.O. 2371 | | | | MUSCLE SHOALS | AL | 35662 | 2371 |
| IRA C DAVIS IRA | P O BOX 73 | | | | NORPHLET | AR | 71759 | |
| IRA C RUMNEY | 80 MANOR CREST DRIVE | | | | KIRKSVILLE | MO | 63501 | 3356 |
| IRA C VICKERS & | MRS LAVELLE H VICKERS TEN COM | 9304 DONNER LANE | | | AUSTIN | TX | 78749 | 4122 |
| IRA CANTRELLE | 6024 GREAT BASIN DR. | | | | ROSEVILLE | CA | 95678 | |
| IRA CHAIFFETZ | CHARLES SCHWAB & CO INC CUST | 477 E COLUMBUS ST APT B | | | COLUMBUS | OH | 43206 | |
| IRA CHARLES APT | 1015 S OAK GROVE RD | | | | CUSHING | OK | 74023 | |
| IRA D DORIAN | 8 CORNELL RD | | | | CRANFORD | NJ | 07016 | 1607 |
| IRA D KREIDER | 1234 SKYLARK DRIVE | | | | TROY | OH | 45373 | 1620 |
| IRA D PRUITT JR | CUST ELISA LYNN PRUITT U/THE | ALA UNIFORM GIFTS TO MINORS | ACT | PO BOX 1037 | LIVINGSTON | AL | 35470 | 1037 |
| IRA D RIDER JR | 190 S PARK TRL | | | | MONROE | VA | 24574 | 2017 |
| IRA DEBOER | 3031 N 90TH ST | | | | MILWAUKEE | WI | 53222 | |
| IRA DROGIN | CGM IRA ROLLOVER CUSTODIAN | 1337 EAST 23RD STREET | | | BROOKLYN | NY | 11210 | 5112 |
| IRA DUBIN ACF | ALEX MICHAEL LIEBERMAN | U/IL/UGMA | 9502 KELLER AVE | | SKOKIE | IL | 60076 | 1445 |
| IRA DUBIN ACF | ARIN M LIEBERMAN U/IL/UTMA | 9502 KEELER AVE | | | SKOKIE | IL | 60076 | 1445 |
| IRA DUBIN ACF | MAX JOSEPH LIEBERMAN U/IL/UTMA | 9502 KEELER AVE | | | SKOKIE | IL | 60076 | 1445 |
| IRA DUBIN ACF | PAMELA A LIEBERMAN U/IL/UTMA | 9502 KEELER AVE | | | SKOKIE | IL | 60076 | 1445 |
| IRA E BARTON | PO BOX 644 | | | | WILLIAMS | AZ | 86046 | 0644 |
| IRA E BRONNER | 217 S BROADWAY | | | | PENDLETON | IN | 46064 | 1203 |
| IRA E FREDERICK PERS REP | EST EARL T FREDERICK | 14039 ROBSON | | | DETROIT | MI | 48227 | 2582 |
| IRA E GOSLING & | MARILYNN E GOSLING | TR E GOSLING LIVING TRUST IRA | UA 10/30/00 | 3914 W ORCHARD HILL DR | BLOOMFIELD HILLS | MI | 48304 | 3132 |
| IRA E GRAHAM | TR E GRAHAM INS TRUST IRA | UA 05/14/97 | 500 DAVIS ST #501 | | EVANSTON | IL | 60201 | 4621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA E WATERS | 1913 SUMMERS WAY | | | | JEFFERSON CITY | MO | 65109 | 0983 |
| IRA E WILLIAMS | 205 GARDEN LANE | | | | EXCELSIOR SPRINGS | MO | 64024 | 1212 |
| IRA E WILLIAMS & | FAYE A WILLIAMS JT TEN | 205 GARDEN LANE | | | EXCELSIOR SPG | MO | 64024 | 1212 |
| IRA EUGENE GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215 | 0663 |
| IRA EUGENE PRATT & | MARGARET E PRATT JT WROS | 5462 W REID RD | | | SWARTZ CREEK | MI | 48473 | 9430 |
| IRA F LEVIN | & LOUISE H LEVIN JTTEN | 7398 N DEVON DR BLDG G | | | TAMARAC | FL | 33321 | |
| IRA F REIKEN | BOX 849 | | | | ARMA | KS | 66712 | 0849 |
| IRA F SWAILS JR | 1201 S CHOCTAW RD | | | | CHOCTAW | OK | 73020 | 7058 |
| IRA F THOMAS | 1 THOMAS ROAD | | | | BREWSTER | NY | 10509 | 4519 |
| IRA FALKENHEIM | 268 TRAILSIDE WAY | | | | ASHLAND | MA | 01721 | 2356 |
| IRA FBO AARNO A LAHTINEN | PERSHING LLC AS CUSTODIAN | 109 CLARENSE DRIVE | | | N SYRACUSE | NY | 13212 | 2457 |
| IRA FBO AARON B COLEMAN | PERSHING LLC AS CUSTODIAN | 11509 CANTERBURY COURT | | | MITCHELLVILLE | MD | 20721 | 2281 |
| IRA FBO AARON E HELMS JR | PTC AS CUSTODIAN | 412 SHEFFIELD CIRCLE | | | AUGUSTA | GA | 30909 | 3520 |
| IRA FBO AARON J. DONES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1053 STRATTON DRIVE | | WATERFORD | MI | 48328 | 3932 |
| IRA FBO AARON LAZAR | PERSHING LLC AS CUSTODIAN | 493 LANGLEY AVE | | | W HEMPSTEAD | NY | 11552 | 2727 |
| IRA FBO AARON W HARPSTER | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 2369 SPRUCE CREEK RD | | PA FURNACE | PA | 16865 | 1029 |
| IRA FBO ABDOL H VAFAEE | PERSHING LLC AS CUSTODIAN | 6701 SMALLWOOD DR | | | ARLINGTON | TX | 76001 | 7832 |
| IRA FBO ABDOLHOSSEIN SHARABYANI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 291903 | | TAMPA | FL | 33687 | 1903 |
| IRA FBO ABRAHAM REINGOLD | PERSHING LLC AS CUSTODIAN | 5 BLUEBERRY HILL RD | | | IRVINGTON | NY | 10533 | 1401 |
| IRA FBO ADA R PIERCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7903 JESSIES WAY | #203 | HAMILTON | OH | 45011 | 7728 |
| IRA FBO ADAM E SIEMINSKI | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/17/98 | 2930 BRANDYWINE STREET NW | WASHINGTON | DC | 20008 | 2138 |
| IRA FBO ADAM JEFFERY EICHORST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1309 LOS GRIEGOS | | JEMEZ SPRINGS | NM | 87025 | 9332 |
| IRA FBO ADAM SCHLABACH | JPMORGAN CHASE BANK CUSTODIAN | 15906 LAIRS RUN RD | | | FULKS RUN | VA | 22830 | 2000 |
| IRA FBO ADELE D. STAATS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1501 GRAND CYPRESS LANE | | PRESTO | PA | 15142 | 1608 |
| IRA FBO ADOLPHUS W EMMONS III | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 218 ROLLINGBROOK WAY | | BALTIMORE | MD | 21228 | 4819 |
| IRA FBO ADRIAN LAPEYRONNIE III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1017 PINK MYRTLE DR | | MADISONVILLE | LA | 70447 | 9786 |
| IRA FBO ADRIAN M BROWN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 8995 | | S LAKE TAHOE | CA | 96158 | 1995 |
| IRA FBO ADRIENNE HILSENRATH | PERSHING LLC AS CUSTODIAN | 9623 ORCHID GROVE TRAIL | | | BOYNTON BEACH | FL | 33437 | 5475 |
| IRA FBO AFSHIN KATEB | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 6733 VICKIVIEW DRIVE | | WEST HILLS | CA | 91307 | 2752 |
| IRA FBO AGNES A LUCEY | PERSHING LLC AS CUSTODIAN | W583 ASH STREET | | | STODDARD | WI | 54658 | 9046 |
| IRA FBO AGOSTINO A BASILE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1920 BLOSSOM HILL RD | | EASTON | PA | 18040 | 8312 |
| IRA FBO AHMAD NAZARI | PERSHING LLC AS CUSTODIAN | 3700 HARLENE DRIVE | | | ENCINO | CA | 91436 | 3938 |
| IRA FBO AIDA GILSTRAP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 91 MERCER LANE | | CARTERSVILLE | GA | 30120 | 5886 |
| IRA FBO AKRAM NAMOU | NM WEALTH MGMT CO AS CUSTODIAN | 24725 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 | 3059 |
| IRA FBO ALAN BENNETT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7735 SPENCER ROAD | | GLEN BURNIE | MD | 21060 | 8232 |
| IRA FBO ALAN C AUPPERLE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 51669 HALE LN | | CHESTERFIELD | MI | 48051 | 2344 |
| IRA FBO ALAN FRIEDMAN | PERSHING LLC AS CUSTODIAN | 8 DUNE RD | | | ATLANTIC BCH | NY | 11509 | |
| IRA FBO ALAN MICHAUD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3678 STATE ROUTE 9 | | PERU | NY | 12972 | 5046 |
| IRA FBO ALAN MILLER | PERSHING LLC AS CUSTODIAN | 40 WEST 86TH STREET | | | NEW YORK | NY | 10024 | 3605 |
| IRA FBO ALAN O NELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2814 ROXBURGH LANE | | SACRAMENTO | CA | 95864 | 7700 |
| IRA FBO ALAN R BARTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2820 ABINGTON PKWY. | | BIRMINGHAM | AL | 35243 | 1757 |
| IRA FBO ALAN ROSENBERG | PERSHING LLC AS CUSTODIAN | 115 CENTRAL PARK WEST | | | NEW YORK | NY | 10023 | 4198 |
| IRA FBO ALAN S HAMLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 801 PINE AVE #210 | | LONG BEACH | CA | 90813 | 5815 |
| IRA FBO ALAN STEINBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 BAY ROAD EAST | | SETAUKET | NY | 11733 | 3223 |
| IRA FBO ALAN W GUSTAFSON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 3071 S DANUBE ST | | AURORA | CO | 80013 | 3710 |
| IRA FBO ALAN WILSON | PERSHING LLC AS CUSTODIAN | 2622 FLAGSTICK DR | | | MATTHEWS | NC | 28104 | 0658 |
| IRA FBO ALBERT A MATTHEWS | PERSHING LLC AS CUSTODIAN | 13827 OVERBROOK LN | | | HOUSTON | TX | 77077 | 5422 |
| IRA FBO ALBERT BERTOLINI | PERSHING LLC AS CUSTODIAN | 601 SIPESVILLE ROAD | | | SIPESVILLE | PA | 15561 | 9000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ALBERT D TAULTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2217 HENDERSON DRIVE #926 | | ARLINGTON | TX | 76010 | 5269 |
| IRA FBO ALBERT DANIEL MILLEVILLE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 658 QUAIL RUN CT | | ARNOLD | MD | 21012 | 1502 |
| IRA FBO ALBERT FOX | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8701 FOX TAIL LN | | HUNTSVILLE | NC | 28078 | 4511 |
| IRA FBO ALBERT J FRENCH | PERSHING LLC AS CUSTODIAN | 145 QUAIL TRAIL | | | LEXINGTON | SC | 29072 | 8128 |
| IRA FBO ALBERT J LOOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3509 CHAPEL RD | | HAMILTON | OH | 45013 | 9213 |
| IRA FBO ALBERT MASI | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 20 WEST WINE STREET | | UNIONTOWN | PA | 15401 | 2346 |
| IRA FBO ALBERT MIELENHAUSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4 THOROUGHBRED COURT | | EAST MORICHES | NY | 11940 | 1300 |
| IRA FBO ALBERT P MANZEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14003 CHARLEMAGNE AVE | | BELLFLOWER | CA | 90706 | 2331 |
| IRA FBO ALBERT VASKO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 960 POTHIER ROAD | | TORRINGTON | CT | 06790 | 2632 |
| IRA FBO ALBERTA L ROSS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6635 TREEVIEW CT | | COLUMBUS | OH | 43231 | 1633 |
| IRA FBO ALCLAIR DOYLE | PERSHING LLC AS CUSTODIAN | DTD 10/02/02 | 4010 COPPER CREEK LANE | | BAYTOWN | TX | 77521 | 3091 |
| IRA FBO ALEJANDRA ROBLES | PERSHING LLC AS CUSTODIAN | 827 UNION PACIFIC BLVD #72 324 | | | LAREDO | TX | 78045 | 9484 |
| IRA FBO ALENE W ARNOLD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 909 WATERSWOOD DR | | NASHVILLE | TN | 37220 | 1117 |
| IRA FBO ALEVA B HENDERSON | PERSHING LLC AS CUSTODIAN | PO BOX 541 | | | STOCKBRIDGE | MA | 01262 | 0541 |
| IRA FBO ALEX EVEN-ESH | NM WEALTH MGMT CO AS CUSTODIAN | 3 LARCHMONT RD | | | EDISON | NJ | 08837 | 2708 |
| IRA FBO ALEX J EARLY JR | PERSHING LLC AS CUSTODIAN | 1180 HEPBURN CT | | | TRACY | CA | 95376 | 8624 |
| IRA FBO ALEX J LITRICHIN | PERSHING LLC AS CUSTODIAN | 1614 DENNETT LANE | | | ROCHESTER HILLS | MI | 48307 | 3332 |
| IRA FBO ALEXANDER AUDIETIS | PERSHING LLC AS CUSTODIAN | 100 CLYDE STREET | | | WATERBURY | CT | 06708 | 1141 |
| IRA FBO ALEXANDER C DICKERSON | PERSHING LLC AS CUSTODIAN | 3284 WEST 100 NORTH | | | GREENFIELD | IN | 46140 | 9605 |
| IRA FBO ALEXANDER R LARKEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 163191 | | SACRAMENTO | CA | 95816 | 9191 |
| IRA FBO ALEXANDRA LIAPOPOULOS | PTC AS CUSTODIAN | 112 BELCHER AVE | | | BROCKTON | MA | 02301 | 4106 |
| IRA FBO ALFORD L MORGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 125 | | LONDON | AR | 72847 | 0125 |
| IRA FBO ALFRED E HIBDON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12430 VENTURA BLVD STE 303 | | STUDIO CITY | CA | 91604 | 2408 |
| IRA FBO ALFRED J. CANCELLIERI | PERSHING LLC AS CUSTODIAN | 1790 FLINT HILL ROAD | | | COOPERSBURG | PA | 18036 | 9244 |
| IRA FBO ALFREDA ROYE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 549 W. CLAPIER STREET | | PHILADELPHIA | PA | 19144 | 4836 |
| IRA FBO ALICE E HERTZBERG | PERSHING LLC AS CUSTODIAN | 945 MONTICELLO DR | | | NAPERVILLE | IL | 60563 | 3262 |
| IRA FBO ALICE H SKIBINSKI | PERSHING LLC AS CUSTODIAN | 2960 GOOSE CREEK RD | C307 | | LOUISVILLE | KY | 40241 | 2482 |
| IRA FBO ALICE JOY PATRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3929 MARIE DR | | BRUNSWICK | OH | 44212 | 3925 |
| IRA FBO ALICE P WATKINS | PERSHING LLC AS CUSTODIAN | 7103 E TEXAS EBONY DR | | | GOLD CANYON | AZ | 85218 | 5076 |
| IRA FBO ALICIA A BURNS | PERSHING LLC AS CUSTODIAN | 8342 INDIAN TRAIL ROAD | | | HARRISONBURG | VA | 22802 | 1872 |
| IRA FBO ALLA STEFANSKI | PERSHING LLC AS CUSTODIAN | DTD 07/28/99 | 6061 BEVERLYHILL ST APT 89 | | HOUSTON | TX | 77057 | 6638 |
| IRA FBO ALLAN DESSIN | PERSHING LLC AS CUSTODIAN | 23 GARVEY DR | | | SMITHTOWN | NY | 11788 | 2714 |
| IRA FBO ALLAN JIMENEZ | TRP TRUST CO CUSTODIAN | 43 CROFUT RD | | | NAUGATUCK | CT | 06770 | 1502 |
| IRA FBO ALLAN KROLL | SUNAMERICA TRUST C ACCT CLOSED | 11159 PEMBERTON DR | | | STERLING HTS | MI | 48312 | 2066 |
| IRA FBO ALLAN R MCLOUTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 172 LEHN SPRINGS | | WILLIAMSVILLE | NY | 14221 | 6921 |
| IRA FBO ALLAN S POSNER | M&T BANK AS CUSTODIAN | 22 OLD CREEK COURT | | | OWINGS MILLS | MD | 21117 | 1292 |
| IRA FBO ALLAN V FALKENBERG | PERSHING LLC AS CUSTODIAN | 3404 AMEN CORNER | | | RIVERHEAD | NY | 11901 | 1933 |
| IRA FBO ALLEN D UPMEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5213 EMERSON TRL. | | NORWALK | IA | 50211 | 9261 |
| IRA FBO ALLEN GOKEY | PERSHING LLC AS CUSTODIAN | 231 E FAIRVIEW AVE | | | GREEN BAY | WI | 54301 | 1269 |
| IRA FBO ALLEN J SAILER | TRP TRUST CO CUSTODIAN | 833 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | 7322 |
| IRA FBO ALLEN L DANZIG | SUNAMERICA TRUST CO CUST | 946 NO CAPISTRANO PL | | | ORANGE | CA | 92869 | 1218 |
| IRA FBO ALLEN M MITZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41011 208TH AVE SE | | ENUMCLAW | WA | 98022 | 8991 |
| IRA FBO ALLEN SOLOMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN ALLEN SOLOMON | 1 COCONUT DRIVE | COMMACK | NY | 11725 | 1211 |
| IRA FBO ALLISON CARPENTER-RIVE | TRP TRUST CO CUSTODACCT CLOSED | 1208 GRESHAM ROAD | | | SILVER SPRING | MD | 20904 | 1434 |
| IRA FBO ALLISON CARPENTER-RIVE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1208 GRESHAM ROAD | SILVER SPRING MD 20904-1434 | SILVER SPRING | MD | 20904 | -143 |
| IRA FBO ALLISON D WEINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 ELLEN DRIVE | | ROCKAWAY | NJ | 07866 | 1932 |
| IRA FBO ALLISON M C RIPLEY | PERSHING LLC AS CUSTODIAN | 6468 WASHINGTON STREET SPC 59 | | | YOUNTVILLE | CA | 94599 | 1317 |
| IRA FBO ALPHONSO A HAUPT JR | PTC AS CUSTODIAN | ROTH ACCOUNT | 1627 ROSE DRIVE | | SUMMERVILLE | SC | 29483 | 7747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ALTA PLATE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 502 W BROAD ST | | HORSEHEADS | NY | 14845 | 2306 |
| IRA FBO ALTON E GARDNER | SUNAMERICA TRUST CO CUST | 793 HILLCREST DRIVE | | | SMITHLAND | KY | 42081 | 8951 |
| IRA FBO ALTON J. CHARLET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7030 REED RD | | ST FRANCISVLE | AR | 70775 | 6605 |
| IRA FBO ALTON WARREN | PERSHING LLC AS CUSTODIAN | 426 GEORGE PLACE | | | ROSELLE | NJ | 07203 | 2226 |
| IRA FBO ALVARO JAVIER ISLA | HSBC BANK USA TRUS | 50 W 127TH ST APT 5C | | | NEW YORK | NY | 10027 | 3934 |
| IRA FBO ALVIN D ROGERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1117 AUDUBON BLVD | | WILMINGTON | NC | 28403 | 6205 |
| IRA FBO ALYSON L CANEPA | PERSHING LLC AS CUSTODIAN | PO BOX 2545 | | | LONGMONT | CO | 80502 | 2545 |
| IRA FBO AMIN H LADAK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3 GONSALVES COURT | | ALAMEDA | CA | 94502 | 7792 |
| IRA FBO AMRITA SEKHAR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4531 CAPE VIEW DR | | UNION CITY | CA | 94587 | 5916 |
| IRA FBO AMY B INGHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1480 GULF BLVD UNIT 1106 | SOUTH BEACH IV SANDKEY | CLEARWATER | FL | 33767 | 2853 |
| IRA FBO AMY JO HART | PERSHING LLC AS CUSTODIAN | 2695 S. CENTER RD | | | SAGINAW | MI | 48609 | 7066 |
| IRA FBO AMY PLASSIO | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 102 7TH AVENUE | 1ST FLOOR | HADDON HGTS | NJ | 08035 | 1622 |
| IRA FBO ANDREA D NORDSTROM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 26592 MAPLEHURST DR | | VERGAS | MN | 56587 | 9327 |
| IRA FBO ANDREA G MUNDELL | PERSHING LLC AS CUSTODIAN | 245 BILBAO ST | | | ROYAL PLM BCH | FL | 33411 | 1312 |
| IRA FBO ANDREA Y SNIPES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 20490 | | FERNDALE | MI | 48220 | 0490 |
| IRA FBO ANDRES E CABRERA | PERSHING LLC AS CUSTODIAN | 1214 COLONIAL VIEW | | | CHESAPEAKE | VA | 23322 | 9503 |
| IRA FBO ANDREW BACHE | PERSHING LLC AS CUSTODIAN | PO BOX 873 | | | NEW BERLIN | NY | 13411 | 0873 |
| IRA FBO ANDREW E GRAHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | G578 SR 108 N | | HOLGATE | OH | 43527 | |
| IRA FBO ANDREW E HENRY | TRP TRUST CO CUSTODIAN | 5501 BOLAND DR | | | GRAND BLANC | MI | 48439 | 5103 |
| IRA FBO ANDREW FINICK | SUNAMERICA TRUST CO CUST | 3006 98TH STREET | | | HIGHLAND | IN | 46322 | 3343 |
| IRA FBO ANDREW G NOWELL | PERSHING LLC AS CUSTODIAN | 847 W CHERRY ST | | | NORTH LIBERTY | IA | 52317 | 9042 |
| IRA FBO ANDREW J HOWLETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 154 EAST VIEW DRIVE | | WINDSOR | CT | 06095 | 1815 |
| IRA FBO ANDREW JARED WRAY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 305 MORNING DEW | | HESSTON | KS | 67062 | 8702 |
| IRA FBO ANDREW L SCHENDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6650 HIGHLAND HILLS LANE S | | COTTAGE GROVE | MN | 55016 | 4480 |
| IRA FBO ANDREW L SCHWARTZ | BANK OF NEW YORK MELLON CUST | 346 SOUTH PARKWAY | | | CLIFTON | NJ | 07014 | 1225 |
| IRA FBO ANDREW LONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1632 ASHBY | | WESTLAND | MI | 48186 | 4890 |
| IRA FBO ANDREW TASI | PERSHING LLC AS CUSTODIAN | 4608 W 86TH ST | | | BLOOMINGTON | MN | 55437 | 1316 |
| IRA FBO ANDREW Z ZWEBER | TRP TRUST CO CUSTODIAN | 12020 CORTINA CREST DR | | | DRAPER | UT | 84020 | 6106 |
| IRA FBO ANEAS AMIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18133 GLENGARRY | | LIVONIA | MI | 48152 | 4092 |
| IRA FBO ANGELA D PIATT | TRP TRUST CO CUSTODIAN | 11475 BLUE MOUNTAIN DRIVE | | | WAYNESBORO | PA | 17268 | 9362 |
| IRA FBO ANGELA J VELDE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1900 WICKERSHAM LANE | | CORINTH | TX | 76210 | 0033 |
| IRA FBO ANGELA M FERRANTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 161 | | BERLIN | PA | 15530 | 0161 |
| IRA FBO ANGELA M SUNDRLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3640 HERITAGE FARMS DR | | HIGHLAND | MI | 48356 | 1636 |
| IRA FBO ANGELA MARTINEZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 111 MILL CREEK LANE | | HAUGHTON | LA | 71037 | 9281 |
| IRA FBO ANGELA QUINTANA | PERSHING LLC AS CUSTODIAN | 307 SAYRE LN | | | MURFREESBORO | TN | 37127 | 8334 |
| IRA FBO ANGELA SCIPIONI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 43 BEDFORD ROAD | | SLEEPY HOLLOW | NY | 10591 | 2110 |
| IRA FBO ANGELO A DAPRANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11280 GRANITE RIDGE UNIT 1043 | | LAS VEGAS | NV | 89135 | 7877 |
| IRA FBO ANGELO SINISI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 105 N 31ST COURT | | HOLLYWOOD | FL | 33021 | 7009 |
| IRA FBO ANHTONY HENIGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 110 CAMBRIDGE GROVE CIR | | ALVATON | KY | 42122 | 9580 |
| IRA FBO ANIL K PRADHAN | PERSHING LLC AS CUSTODIAN | 140 18TH AVE, OHIO STATE U. | | | COLUMBUS | OH | 43210 | 1106 |
| IRA FBO ANISH PARIKH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2017 100 YEAR PARTY CT UNIT 3 | | LONGMONT | CO | 80504 | 8476 |
| IRA FBO ANITA B ERTLE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 20290 MURPHY ROAD | | BEND | OR | 97702 | 2612 |
| IRA FBO ANITA CHANGET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 WEST DR | | HARTVILLE | OH | 44632 | 8895 |
| IRA FBO ANITA MCKIM MCKOWN | SUNAMERICA TRUST CO CUST | 722 SOUTH VALE AVE | | | ANAHEIM | CA | 92806 | 4718 |
| IRA FBO ANN G SIGNORINO | PERSHING LLC AS CUSTODIAN | PO BOX 473 | | | KEEDYSVILLE | MD | 21756 | 0473 |
| IRA FBO ANN GULISANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3381 SW SUNSET TRACE CR | | PALM CITY | FL | 34990 | 3065 |
| IRA FBO ANN HARTNIG | PERSHING LLC AS CUSTODIAN | 4026 SW SAN CLEMENTE COURT | | | PALM CITY | FL | 34990 | 3882 |
| IRA FBO ANN K HOPFE | PERSHING LLC AS CUSTODIAN | 2230 SANDPIPER CT N | | | W LAFAYETTE | IN | 47906 | 6510 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO ANN LOUISE PUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 413 PONTIUS CIRCLE | | LAS VEGAS | NV | 89107 | 2474 |
| IRA FBO ANN M ROZMAN | TRP TRUST CO CUSTODIAN | 1933 GREY BIRCH RD | | | FT WAYNE | IN | 46814 | 9536 |
| IRA FBO ANN MARIE BRAZIUS | TRP TRUST CO CUSTODIAN | 8235 PARK HAVEN RD | | | BALTIMORE | MD | 21222 | 3463 |
| IRA FBO ANN T MORSE | PERSHING LLC AS CUSTODIAN | 15365 W 25TH STREET, NO 166 | | | SAN PEDRO | CA | 90732 | |
| IRA FBO ANN TOURTELLOTT | PERSHING LLC AS CUSTODIAN | B/O ROMEO JOHN MOSCHETTI DEC'D | 1260 MISSION ROAD | | LATROBE | PA | 15650 | 2827 |
| IRA FBO ANN YANNANTUONO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 SOUNDVIEW LOOP | | SOUTH SALEM | NY | 10590 | 2510 |
| IRA FBO ANNA BELLE JONES | PTC AS CUSTODIAN | ROTH ACCOUNT | 237 WEST MARKET STREET | | MERCER | PA | 16137 | 1035 |
| IRA FBO ANNA G SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3342 SHIELD LN | | GARLAND | TX | 75044 | 4526 |
| IRA FBO ANNA M WELFLEY | PERSHING LLC AS CUSTODIAN | 22 CHURCH STREET | APT #3 | | SCHUYLERVILLE | NY | 12871 | 1327 |
| IRA FBO ANNA R AUSTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21-20 33RD ROAD | | LONG IS CITY | NY | 11106 | 4286 |
| IRA FBO ANNE E GARDNER | SUNAMERICA TRUST CO CUST | 817 GIRALDA COURT | | | MARCO ISLAND | FL | 34145 | 6823 |
| IRA FBO ANNE L WALKER | PERSHING LLC AS CUSTODIAN | 3480 LAFAYETTE RD | | | JAMESVILLE | NY | 13078 | 9775 |
| IRA FBO ANNE M GERSBACH | SUNAMERICA TRUST CO CUST | 1618 ASHWOOD DRIVE | | | MARTINEZ | CA | 94553 | 5347 |
| IRA FBO ANNE MARIE ABDELAZIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 700 HARRY L DR | | JOHNSON CITY | NY | 13790 | 1145 |
| IRA FBO ANNE P SCHOCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 105 TIMBERLAKE CIR | | INMAN | SC | 29349 | 9659 |
| IRA FBO ANNE R TANZOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5146 CORAL REEF DRIVE | | JOHNS ISLAND | SC | 29455 | 8167 |
| IRA FBO ANNE R. VOGEDING | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 133 BURKE DRIVE | | MONROEVILLE | PA | 15146 | 1505 |
| IRA FBO ANNETTE CROWLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 NYE RD | | CENTERVILLE | MA | 02632 | 2616 |
| IRA FBO ANNETTE J SHERBY | PERSHING LLC AS CUSTODIAN | 260 PERRY ROAD | | | PETERSBURG | NJ | 08270 | 3108 |
| IRA FBO ANSIA L WILLIS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1914 E PINE ST | | KANKAKEE | IL | 60901 | 2736 |
| IRA FBO ANTHONY B MUSARRA | PERSHING LLC AS CUSTODIAN | 310 REYNOLDS RD | | | EGG HBR TWP | NJ | 08234 | 6618 |
| IRA FBO ANTHONY C MOLINARO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 23 SCENIC ACRES LN W | | RUSSELLVILLE | AR | 72802 | 3513 |
| IRA FBO ANTHONY CAMA | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 901 80TH ST APT 4M | | BROOKLYN | NY | 11228 | 2642 |
| IRA FBO ANTHONY CLORES | PERSHING LLC AS CUSTODIAN | 19 FOREST ST | | | ALPINE | NJ | 07620 | |
| IRA FBO ANTHONY D BALLESTEROS | HSBC BANK USA TRUSTEE | 3769 DOGWOOD LN | | | HAMBURG | NY | 14075 | 2258 |
| IRA FBO ANTHONY DELORENZO | PTC AS CUSTODIAN | ROTH ACCOUNT | 533 E MORRIS AVE | | MCALESTER | OK | 74501 | 3109 |
| IRA FBO ANTHONY E GOELTZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 244 LAU ST | | GREEN BAY | WI | 54302 | 3448 |
| IRA FBO ANTHONY EDWARD TOBIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3211 W BRIARWOOD DR | | FRANKLIN | WI | 53132 | 9144 |
| IRA FBO ANTHONY F JISKRA | PTC AS CUSTODIAN | 6454 SETTLERS TRAIL | | | HOWELL | MI | 48855 | 8238 |
| IRA FBO ANTHONY J CAROZZA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | IRA ACCOUNT | 213 RUES LANE | E BRUNSWICK | NJ | 08816 | 3669 |
| IRA FBO ANTHONY J CIRILLO | TRP TRUST CO CUSTODIAN | 635 CROYDEN DRIVE | | | CHERRY HILL | NJ | 08003 | 1444 |
| IRA FBO ANTHONY J KIEFER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4383 GRAND LIN ST | | SWARTZ CREEK | MI | 48473 | 9133 |
| IRA FBO ANTHONY J RAMELLA | SUNAMERICA TRUST CO CUST | 93 WEST 36TH STREET | | | BAYONNE | NJ | 07002 | 2904 |
| IRA FBO ANTHONY J. SOBOTA | PERSHING LLC AS CUSTODIAN | 6513 TANBARK TRAIL | | | FORT WAYNE | IN | 46835 | 1855 |
| IRA FBO ANTHONY JAMES YORK | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 2 HORSESHOE LANE | | RLLNG HLS EST | CA | 90274 | 4823 |
| IRA FBO ANTHONY M MONTOYA | PERSHING LLC AS CUSTODIAN | PO BOX 30 | | | TAOS | NM | 87571 | 0030 |
| IRA FBO ANTHONY M RICHARDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 PROMONTORY DRIVE | | WALLINGFORD | CT | 06492 | 6007 |
| IRA FBO ANTHONY M. SANTONE | PERSHING LLC AS CUSTODIAN | 200 MACFARLANE DRIVE | APT 904 | | DELRAY BEACH | FL | 33483 | 6822 |
| IRA FBO ANTHONY MOGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 709 280TH ST | | DUNDEE | MN | 56131 | 1192 |
| IRA FBO ANTHONY O'HARA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 89 AZALEA RD | | LEVITTOWN | NY | 11756 | 2301 |
| IRA FBO ANTHONY P TALAMAS | JPMORGAN CHASE BANK CUSTODIAN | 5017 NW 102ND DR | | | CORAL SPRINGS | FL | 33076 | 1706 |
| IRA FBO ANTHONY R JORDAN | PERSHING LLC AS CUSTODIAN | 1255 EAST MARKET STREET | | | GERMANTOWN | OH | 45327 | 8341 |
| IRA FBO ANTHONY SALADINO | PERSHING LLC AS CUSTODIAN | 78 GRANDVIEW DRIVE | | | WESTBROOK | ME | 04092 | 3683 |
| IRA FBO ANTHONY SERAFIN | PERSHING LLC AS CUSTODIAN | 8 HANCOCK TERRACE | | | AMHERST | NY | 14226 | 4608 |
| IRA FBO ANTHONY ZINICOLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 30 TABB PLACE | | STATEN ISLAND | NY | 10302 | 2053 |
| IRA FBO ANTOINETTE R LANDRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 600 EL CAMINO DRIVE | | LA HABRA | CA | 90631 | 2732 |
| IRA FBO ANTONIO L HERNANDEZ | PERSHING LLC AS CUSTODIAN | 1630 FRUITWOOD DRIVE | | | CLEARWATER | FL | 33756 | 2425 |
| IRA FBO APRIL LLOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7017 SPOONVILL CT | | ARLINGTON | TX | 76002 | 3345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ARCHER L GRAVES | JPMORGAN CHASE BANK CUSTODIAN | HC 74 BOX 8 | | SUGAR GROVE | WV | 26815 | 9708 |
| IRA FBO ARDEL L WU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 815 PENNY ROYAL LANE | SAN RAFAEL | CA | 94903 | 2329 |
| IRA FBO ARLEEN ZELL KATES | PERSHING LLC AS CU ACCT CLOSED | ROTH CONVERSION ACCOUNT | P O BOX 284 | DELTAVILLE | VA | 23043 | 0284 |
| IRA FBO ARLENE CHEN | PERSHING LLC AS CUSTODIAN | 35 COUNTRY LANE | | ROLLING HILLS E | CA | 90274 | 4864 |
| IRA FBO ARMEN P GOOGASIAN | PERSHING LLC AS CUSTODIAN | 1080 DOLLIVER ST | | ROCHESTER | MI | 48306 | 3918 |
| IRA FBO ARNOLD BURSTEIN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 154 TARPON DR | SEA GIRT | NJ | 08750 | 2212 |
| IRA FBO ARNOLD DUANE BAKKER | TRP TRUST CO CUSTODIAN | 826 METCALF ST PMB 234 | | SEDRO WOOLEY | WA | 98284 | 1423 |
| IRA FBO ARNOLD RACLYN | PERSHING LLC AS CUSTODIAN | 224 POST RD EAST | | WESTPORT | CT | 06880 | 3614 |
| IRA FBO ARNOLD SCHOECH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31858 PALOMINO PASS | BULVERDE | TX | 78163 | 4154 |
| IRA FBO ARNOLD SHERMAN | PERSHING LLC AS CUSTODIAN | 6 MAGNOLIA LANE | | JERICHO | NY | 11753 | 2229 |
| IRA FBO ARON M FEHR | PERSHING LLC AS CUSTODIAN | 3125 SHORELINE DRIVE | | CLEARWATER | FL | 33760 | 1737 |
| IRA FBO ARTHUR A GEORGE JR | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 5532 LINK AVE | BALTIMORE | MD | 21227 | 2807 |
| IRA FBO ARTHUR C HENDERSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 48 FIELD ROAD | OTISVILLE | NY | 10963 | 2335 |
| IRA FBO ARTHUR D DARDEN JR | PERSHING LLC AS CUSTODIAN | #3 WILDWOOD ROAD | | GRETNA | LA | 70056 | 7045 |
| IRA FBO ARTHUR D NORTON | PERSHING LLC AS CUSTODIAN | PO BOX 542 | | GREENWICH | CT | 06836 | 0542 |
| IRA FBO ARTHUR E STANFILL | PERSHING LLC AS CUSTODIAN | 4688 AZALEA DRIVE | | GRANTS PASS | OR | 97526 | 8225 |
| IRA FBO ARTHUR FAST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11938 CLAY CT | WESTMINSTER | CO | 80234 | 2417 |
| IRA FBO ARTHUR H GRIMES JR IR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24125 MAIN STREET EXTENDED | MARDELA SPRINGS | MD | 21837 | 2045 |
| IRA FBO ARTHUR H PUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2291 S 300 E | KOKOMO | IN | 46902 | 4231 |
| IRA FBO ARTHUR L HUBBARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4802 MECHUNK RD | KESWICK | VA | 22947 | 3005 |
| IRA FBO ARTHUR O JUNGNICKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 SORPRESA WAY | HOT SPRINGS | AR | 71909 | 6704 |
| IRA FBO ARTHUR R DELLA TORRE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 143 MOUNTAIN VIEW ROAD | BELCHERTOWN | MA | 01007 | 9132 |
| IRA FBO ARTHUR R WINIECKI | PERSHING LLC AS CUSTODIAN | 49 BRIARWOOD DRIVE | | LANCASTER | NY | 14086 | 2903 |
| IRA FBO ARTHUR S GOLDMAN | BANK OF NEW YORK MELLON CUST | 8315 FOREST AVENUE | | ELKINS PARK | PA | 19027 | 1905 |
| IRA FBO ARTHUR SUSKEVICH | SUNAMERICA TRUST CO CUST | 8891 STAGHORN WAY | | FORT MYERS | FL | 33908 | 3641 |
| IRA FBO ARTURO RODRIGUEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11390 SW 95TH ST | MIAMI | FL | 33176 | 1104 |
| IRA FBO ARUN K BHASIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11015 NACIREMA LANE BOX 460 | STEVENSON | MD | 21153 | 0666 |
| IRA FBO AUBIN BENITEZ JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2403 LOFTY OAK CT | HOUSTON | TX | 77059 | 3548 |
| IRA FBO AUDLEY BELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 532 SUMMIT AVE | BALDWIN | NY | 11510 | 3724 |
| IRA FBO AUDREY HAHN | PTC AS CUSTODIAN | B/O MELVIN R HAHN DECD | 7544 PHILWOOD | LANSING | MI | 48917 | 9714 |
| IRA FBO AUGUST A LONGO | TRP TRUST CO CUSTODIAN | 216 1ST AVE | | HADDON HGTS | NJ | 08035 | 1402 |
| IRA FBO AUGUST G ANDRONICA | PERSHING LLC AS CUSTODIAN | 43 HILLTOP LANE | | THORNWOOD | NY | 10594 | 1817 |
| IRA FBO AUGUSTINE A STREJCEK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3 BODON CT | MILLERSVILLE | MD | 21108 | 1730 |
| IRA FBO AUGUSTINE DIGENNARO | PERSHING LLC AS CUSTODIAN | 492 SUNSET BLVD | | MANTOLOKING | NJ | 08738 | 2225 |
| IRA FBO AYUB U HIRA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11004 DORSCH FARM RD | ELLICOTT CITY | MD | 21042 | 6299 |
| IRA FBO B BARRETT KOLLER | TRP TRUST CO CUSTODIAN | 1871 ASPEN CIR | | PUEBLO | CO | 81006 | 1407 |
| IRA FBO BAILEY N KEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1067 | CEDAR EDGE | CO | 81413 | 1067 |
| IRA FBO BARBARA A HANSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1043 N OLD WOODWARD AVE UNIT 2 | BIRMINGHAM | MI | 48009 | 5412 |
| IRA FBO BARBARA A KING | PERSHING LLC AS CUSTODIAN | 5218 MAWOOD ST | | FAYETTEVILLE | NC | 28314 | 1437 |
| IRA FBO BARBARA A ROSS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1541 AUBERT STREET | PLAINFIELD | IN | 46168 | 1770 |
| IRA FBO BARBARA A SULLIVAN | TRP TRUST CO CUSTODIAN | 13219 WESTMEATH LN | | CLARKSVILLE | MD | 21029 | 1349 |
| IRA FBO BARBARA B SGRO | DB SECURITIES INC CUSTODIAN | DTD 08/02/95 | 3903 BLAKE ROAD | HUNTINGDON VLY | PA | 19006 | 2318 |
| IRA FBO BARBARA BAIR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19465 SOUTH BIRCH STREET | STILWELL | KS | 66085 | 9361 |
| IRA FBO BARBARA BARRANTES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 140 RIVERSIDE DR APT 2O | NEW YORK | NY | 10024 | 2605 |
| IRA FBO BARBARA BLAUFEUX | PERSHING LLC AS CUSTODIAN | 8483 LOGIA CIRCLE | | BOYNTON BEACH | FL | 33472 | 7115 |
| IRA FBO BARBARA C PINSOF | PERSHING LLC AS CUSTODIAN | 3900 MISSION HILLS RD APT 101 | | NORTHBROOK | IL | 60062 | 5721 |
| IRA FBO BARBARA CHRISTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 COUNTRY VILLAGE RD | WINDHAM | NH | 03087 | 1650 |
| IRA FBO BARBARA D BOAZ | PERSHING LLC AS CUSTODIAN | 315 MARGO LANE | | BERWYN | PA | 19312 | 1453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO BARBARA DAVIDSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 HOLLY AVE. | | DARIEN | IL | 60561 | 3964 |
| IRA FBO BARBARA FOX | PERSHING LLC AS CUSTODIAN | 1916 N HAYDEN DRIVE | | | TUCSON | AZ | 85715 | 4562 |
| IRA FBO BARBARA H WILSON | PERSHING LLC AS CUSTODIAN | 110 PINEBROOK ROAD | | | CHESTNUT RIDGE | NY | 10977 | 6620 |
| IRA FBO BARBARA J FABER DONNER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 115 BEECHLAWN DR. | | FRANKLIN | TN | 37064 | 5002 |
| IRA FBO BARBARA J HAHN | PERSHING LLC AS CUSTODIAN | 7520 EASY STREET SOUTH | | | FREMONT | WI | 54940 | 9377 |
| IRA FBO BARBARA J HUFF-CLARKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1864 ELLA GRASSO BLVD | | NEW HAVEN | CT | 06511 | 1604 |
| IRA FBO BARBARA L SHOWALTER | PERSHING LLC AS CUSTODIAN | B/O ROLLA EARL SHOWALTER DEC'D | 765 HUNTING CREEK RD | | NORTH WILKESBORO | NC | 28659 | 8501 |
| IRA FBO BARBARA MARTINA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | C/O PHILADELPHIA INVESTORS | 7223 GILLESPIE STREET | PHILADELPHIA | PA | 19135 | 1229 |
| IRA FBO BARBARA POWERS | SUNAMERICA TRUST CO CUST | 62 HIGGINS PLACE | | | HARRINGTON PK | NJ | 07640 | 1040 |
| IRA FBO BARBARA S GREEN | PERSHING LLC AS CUSTODIAN | 258 BERRY DR | | | TIMBERLAKE | NC | 27583 | 7344 |
| IRA FBO BARBARA S OPPENHEIMER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 702 GERALD DR. | | LAFAYETTE | LA | 70503 | 4904 |
| IRA FBO BARBARA THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2518 CYPRESS BEND DR W | | CLEARWATER | FL | 33761 | 3814 |
| IRA FBO BARBARA TOBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4620 LEAFDALE APT C3 | | ROYAL OAK | MI | 48073 | 1762 |
| IRA FBO BARBARA WEISSMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 39 CARRINGTON PLACE | | CLIFTON | NJ | 07013 | 2658 |
| IRA FBO BARBARA WIGGINS | PTC AS CUSTODIAN | 74A CHARLIE BOY RD | | | BENOIT | MS | 38725 | 9736 |
| IRA FBO BARBRA W WARD | PTC AS CUSTODIAN | 3740 SUMMIT DR | | | ACWORTH | GA | 30101 | 4078 |
| IRA FBO BARRY C FOSTER IRA | PERSHING LLC AS CUSTODIAN | 4703 BALLYGAR ROAD | | | BALTIMORE | MD | 21236 | 1904 |
| IRA FBO BARRY HIKIN | TRP TRUST CO CUSTODIAN | 1126 S FEDERAL HWY PMB 192 | | | FT LAUDERDALE | FL | 33316 | 1257 |
| IRA FBO BARRY J FROMBGEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4539 SHARON DR | | LOCKPORT | NY | 14094 | 1313 |
| IRA FBO BARRY SCOTT SHIPMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 549 | | HALEYVILLE | AL | 35565 | 0549 |
| IRA FBO BARRY SHATZMAN | PERSHING LLC AS CUSTODIAN | 5734 DUNMORE | | | W BLOOMFIELD | MI | 48322 | 1612 |
| IRA FBO BART JOHN ZONA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14206 CREEKSIDE DR | | ORLAND PARK | IL | 60467 | 7483 |
| IRA FBO BAYARD STOCKTON CLARK JR | PERSHING LLC AS CUSTODIAN | 888 RIDGE RD | | | HAMDEN | CT | 06517 | 2140 |
| IRA FBO BEATRICE PHILLIPS | PERSHING LLC AS CUSTODIAN | 178 STATE ROUTE 849 E | | | HICKORY | KY | 42051 | 9302 |
| IRA FBO BEAU DEEN | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 861 | | | NORMAN | OK | 73070 | 0861 |
| IRA FBO BECKY LINDSAY BICKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2207 CLEVELAND BLVD | | LORAIN | OH | 44052 | 2305 |
| IRA FBO BELINDA D. CATE | PERSHING LLC AS CUSTODIAN | 2602 HWY 35 N | | | ROCKPORT | TX | 78382 | 5707 |
| IRA FBO BELINDA HARRIS GRISSET | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1429 SUGAR CREEK PLACE | | MOBILE | AL | 36695 | 2740 |
| IRA FBO BEN NAKAGAWA | TRP TRUST CO CUSTODIAN | 5625 CRIMSON RIDGE DR | | | LAS VEGAS | NV | 89130 | 5129 |
| IRA FBO BEN NOVAK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1319 S VAN BUREN ST | | GREEN BAY | WI | 54301 | 2340 |
| IRA FBO BEN S WOOD III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2625 CADIZ ROAD | | HOPKINSVILLE | KY | 42240 | 9552 |
| IRA FBO BENITA G HINOTE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12865 AIRPORT RD | | BAY MINETTE | AL | 36507 | 3635 |
| IRA FBO BENJAMIN F BERRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8519 WILDCAT DRIVE | | PINE BLUFF | AR | 71603 | 9113 |
| IRA FBO BENJAMIN R STEELE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11706 S OAK ST | | JENKS | OK | 74037 | 2664 |
| IRA FBO BENJAMIN W SZENES | PERSHING LLC AS CUSTODIAN | SUSAN STEINDORFF DECEASED | 123 MORTON BLVD | | PLAINVIEW | NY | 11803 | 5629 |
| IRA FBO BENNIE R VICTORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10191 WASHBURN | | GOODRICH | MI | 48438 | 9661 |
| IRA FBO BERNARD L MABRY JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5124 YELLOWWOOD AVE | | BALTIMORE | MD | 21209 | 4611 |
| IRA FBO BERNARD M STOLL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11327 HAZELNUT CT | | WASHINGTON | MI | 48094 | 3742 |
| IRA FBO BERNARD STRAUSS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 83 JOHNSON RD | | PASADENA | MD | 21122 | 2620 |
| IRA FBO BERNIE CHRISTIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29007 LOTUS GARDEN DRIVE | | CANYON COUNTRY | CA | 91387 | 4403 |
| IRA FBO BERT G PENHOLLOW | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 11379 GREENSIDE DR | | GONZALES | LA | 70737 | 6540 |
| IRA FBO BERYL J ROSENSTEIN | DB SECURITIES INC CUSTODIAN | DTD 05/08/97 | 3316 WOODVALLEY DRIVE | | BALTIMORE | MD | 21208 | 1957 |
| IRA FBO BERYL SCHIFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3061 BEDFORD AVENUE | | BROOKLYN | NY | 11210 | 3713 |
| IRA FBO BERYL SCHIFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3061 BEDFORD AVENUE | | BROOKLYN | NY | 11210 | 3713 |
| IRA FBO BETH A PANYIK | PERSHING LLC AS CUSTODIAN | 335 TOWNSHIP ROAD 209 | | | MARENGO | OH | 43334 | 9680 |
| IRA FBO BETH A PAULSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2695 SHADYWOOD RD | | EXCELSIOR | MN | 55331 | 9579 |
| IRA FBO BETH FITCH | PERSHING LLC AS CUSTODIAN | 608 W THOUSAND OAKS DRIVE | | | PEORIA | IL | 61615 | 1396 |
| IRA FBO BETH SNYDER | PERSHING LLC AS CUSTODIAN | 1835 MERION LANE | | | CORAL SPRINGS | FL | 33071 | 7826 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO BETTY A ROSE | PERSHING LLC AS CUSTODIAN | 4327 ROSEMEADE PARKWAY APT. 713 | | | DALLAS | TX | 75287 | 2988 |
| IRA FBO BETTY C JOHNSON | PERSHING LLC AS CUSTODIAN | 85 NAOMI DR. | | | SAVANNAH | TN | 38372 | 5024 |
| IRA FBO BETTY E WINBISH | SUNAMERICA TRUST CO CUST | 3433 CENTERSET COURT | | | SNELLVILLE | GA | 30039 | 4601 |
| IRA FBO BETTY G TAYLOR | PERSHING LLC AS CUSTODIAN | 106 SE 19TH STREET | | | OAK ISLAND | NC | 28465 | 6307 |
| IRA FBO BETTY HIEMSTRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7666 WEST "R" AVENUE | | KALAMAZOO | MI | 49009 | 8938 |
| IRA FBO BETTY J CHOLTCO | PERSHING LLC AS CUSTODIAN | 1380 STATE ROUTE 356 | | | LEECHBURG | PA | 15656 | 2018 |
| IRA FBO BETTY J METZGER | PERSHING LLC AS CUSTODIAN | 1146 PAQUITA ST | | | CAMARILLO | CA | 93012 | 8161 |
| IRA FBO BETTY JANE MCCONNELL | PTC AS CUSTODIAN | 663 N PERRY HIGHALAY | | | MERCER | PA | 16137 | 4735 |
| IRA FBO BETTY JO WEDDLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4763 S US HIGHWAY 31 | | FRANKLIN | IN | 46131 | 8189 |
| IRA FBO BETTY R SEAY | PTC AS CUSTODIAN | B/O LARRY M SEAY | 1014 DUMBARTON CIRCLE | | GASTONIA | NC | 28054 | 1533 |
| IRA FBO BEVERLY LOUISE BUTLER | PERSHING LLC AS CUSTODIAN | 435 EAST 14TH STREET APT 12E | | | NEW YORK | NY | 10009 | 2712 |
| IRA FBO BILL DEGRAEVE JR. | PERSHING LLC AS CUSTODIAN | 8304 DOGWOOD LANE | | | PARMA | OH | 44130 | 6150 |
| IRA FBO BILL LAFRANKCIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 110 ALISON AVE | | ROHNERT PARK | CA | 94928 | 3111 |
| IRA FBO BILL R HENSLEY | PERSHING LLC AS CUSTODIAN | 932 JOHNSON RD | | | SALISBURY | MD | 21804 | 9363 |
| IRA FBO BILL RION JR | NM WEALTH MGMT CO AS CUSTODIAN | 1117 BOONE RIDGE DRIVE | | | BURNS | TN | 37029 | 9047 |
| IRA FBO BILLEANN RIDDLE | PERSHING LLC AS CUSTODIAN | 3637 HARRISON STREET | | | BAKER | LA | 70714 | 3631 |
| IRA FBO BILLIE METZGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12 SHERWOOD CT | | HOLMDEL | NJ | 07733 | 2057 |
| IRA FBO BILLY F MCCUTCHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17264 SUNDANCE DRIVE | | COLLEGE STA | TX | 77845 | 4593 |
| IRA FBO BILLY G RIEVLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 470 NW CIR NW | | CLEVELAND | TN | 37312 | 1013 |
| IRA FBO BILLY R BENN SR | PERSHING LLC AS CUSTODIAN | 4499 HWY 29 | | | RICHTON | MS | 39476 | 9555 |
| IRA FBO BILLY R MANLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1233 SANTA ISABELLE BLVD | | LAGUNA VISTA | TX | 78578 | 2637 |
| IRA FBO BILLY R VARNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10 YUCCA RD | | LA JUNTA | CO | 81050 | 2747 |
| IRA FBO BILLY SHOEMAKE | PERSHING LLC AS CUSTODIAN | PO BOX 23 | | | TUNICA | LA | 70782 | 0023 |
| IRA FBO BILLY W COBB | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4119 EAST HIGHWAY 22 | | SMITHFILED | KY | 40068 | 9312 |
| IRA FBO BLANCA DUARTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9181 OMA PL | | GARDEN GROVE | CA | 92841 | 2060 |
| IRA FBO BOBBIE G TUCKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 247 LUZON CIR CIRLE | | AKRON | OH | 44319 | 4410 |
| IRA FBO BOBBY D NEWSON | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 3506 CHESTNUT AVE | | KANSAS CITY | MO | 64128 | 2413 |
| IRA FBO BOBBY G EDMONDSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 815 SMOKETREE RD | | PIKESVILLE | MD | 21208 | 3530 |
| IRA FBO BOBBY H CHRISTIAN JR | PERSHING LLC AS CUSTODIAN | 821 COXBORO DR | | | BRENTWOOD | TN | 37027 | 7476 |
| IRA FBO BOBBY JOE LEONARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 321 MONTGOMERY AVENUE | | CHURCH HILL | TN | 37642 | 3003 |
| IRA FBO BOBBY R FAW | PERSHING LLC AS CUSTODIAN | 115 RADICAL RD | | | MCGRADY | NC | 28649 | 9400 |
| IRA FBO BONITA LESLIE | PERSHING LLC AS CUSTODIAN | 226 MAIN ST | | | CENTERVILLE | MA | 02632 | 2928 |
| IRA FBO BONNA J SANTORO | PERSHING LLC AS CUSTODIAN | 1289 ADDISON AVE | | | THE VILLAGES | FL | 32162 | 7634 |
| IRA FBO BONNIE A FISHEL | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4017 FRIEDBERG CHURCH ROAD | | CLEMMONS | NC | 27012 | 6873 |
| IRA FBO BONNIE ANDREWS-KREMPP | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | P O BOX 454 | | ALPINE | CA | 91903 | 0454 |
| IRA FBO BONNIE JEAN HANCOCK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 21202 ANDREA PARK DR | | RICHMOND | TX | 77406 | 3697 |
| IRA FBO BOYD H LEONHARDT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 504 W 133RD ST | | KANSAS CITY | MO | 64145 | 1666 |
| IRA FBO BRAD G BEHLING | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 8510 S CHICAGO RD | | OAK CREEK | WI | 53154 | 3518 |
| IRA FBO BRAD M SOWERS | PERSHING LLC AS CUSTODIAN | 2445 TOWN AND COUNTRY LANE | | | SAINT LOUIS | MO | 63131 | 1130 |
| IRA FBO BRADD NOVACEK | PERSHING LLC AS CUSTODIAN | 5833 MORGAN PLACE #71 | | | STOCKTON | CA | 95219 | 4622 |
| IRA FBO BRADFORD BUTTS | PTC AS CUSTODIAN | MARTIN BUTT - DECEASED | 2325 25TH ST | | ROCKFORD | IL | 61108 | 7420 |
| IRA FBO BRADLEY J MURPHY | PERSHING LLC AS CU ACCT CLOSED | 2309 CANTER LANE | | | GREEN BAY | WI | 54304 | 5018 |
| IRA FBO BRADLEY WALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 54 HARTWELL RD | | BERKSHIRE | NY | 13736 | 2611 |
| IRA FBO BRANDON BROWN | TRP TRUST CO CUSTODIAN | 9930 FLEMING AVE | | | BETHESDA | MD | 20814 | 2148 |
| IRA FBO BRANDON G. POPOWIECKI | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 13031 NATHALINE | | REDFORD | MI | 48239 | 2738 |
| IRA FBO BRANDON W HEBNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5035 ALAVISTA DR | | ORLANDO | FL | 32837 | 4766 |
| IRA FBO BRENDA E KWAPICK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 10951 NATIONAL STREET NE | | BLAINE | MN | 55449 | 7019 |
| IRA FBO BRENDA FRISCH | PERSHING LLC AS CUSTODIAN | B/O PAULA TZORFAS DECEASED | 86 PERRINE PIKE | | HILLSBOROUGH | NJ | 08844 | 4363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO BRENDA K GANNON | PERSHING LLC AS CUSTODIAN | 484 LA VISTA RD W | | | LODI | OH | 44254 | 1117 |
| IRA FBO BRENDA S MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 844 BOUTELL DR | | GRAND BLANC | MI | 48439 | 1943 |
| IRA FBO BRENDA T DAY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 35360 W 291 SOUTH | | BRISTOW | OK | 74010 | 4841 |
| IRA FBO BRENT D SMITH | PTC AS CUSTODIAN | ROTH ACCOUNT | 306 KINGSWAY ST | | MUSKOGEE | OK | 74403 | 8615 |
| IRA FBO BRENT L BLAUS | PTC AS CUSTODIAN | 72 TRIPPLEWOOD DR | | | MERCER | PA | 16137 | 5050 |
| IRA FBO BRENT LOW | PERSHING LLC AS CUSTODIAN | 768 E APACHE DR | | | WASHINGTON | UT | 84780 | 2024 |
| IRA FBO BRENTELL C HANDLEY | PERSHING LLC AS CUSTODIAN | W154N6348 MARVEL DR | | | MENOMONEE FALLS | WI | 53051 | 5884 |
| IRA FBO BRETT A THETARD | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 730 DOUGLAS STREET | | MORRIS | IL | 60450 | 1902 |
| IRA FBO BRIAN A BELL | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 61925 STONEHAVEN LANE | | LA GRANDE | OR | 97850 | 9506 |
| IRA FBO BRIAN A HUGHES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14750 RIVER ROAD | | GRAND RAPIDS | MN | 55744 | 5602 |
| IRA FBO BRIAN A STEVENS | PTC AS CUSTODIAN | ROTH ACCOUNT | 12226 MEADOWDALE DRIVE | | STAFFORD | TX | 77477 | 1423 |
| IRA FBO BRIAN C HARTZELL | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 301 SOUTH CAROLINA AVE | | PASADENA | MD | 21122 | 5443 |
| IRA FBO BRIAN D BISHOP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1542 NORTH ST | | MONTPELIER | VT | 05602 | 9593 |
| IRA FBO BRIAN D KIRK | NM WEALTH MGMT CO AS CUSTODIAN | MARGARET KIRK DECD | 18381 OXBORO LN | | HUNTINGTN BCH | CA | 92648 | 1073 |
| IRA FBO BRIAN D MCGRAW | TRP TRUST CO CUSTODIAN | 9896 FOX HILL COURT | | | ELICOTT CITY | MD | 21042 | 5702 |
| IRA FBO BRIAN F HAMMERICH | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 35756 CALLE SONOMA | | CATHEDRAL CTY | CA | 92234 | 7928 |
| IRA FBO BRIAN G SUPRISE | PTC AS CUSTODIAN | ROTH ACCOUNT | 700 MONTGOMERY ST | | NEW LONDON | WI | 54961 | 1902 |
| IRA FBO BRIAN J ANDREWS | TRP TRUST CO CUSTODIAN | 2401 C ST APT L | | | SAN DIEGO | CA | 92102 | 2034 |
| IRA FBO BRIAN J ANDREWS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2401 C ST APT L | | SAN DIEGO | CA | 92102 | 2034 |
| IRA FBO BRIAN K BATDORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 107 SEAGULL DR | | ELIZABETH CTY | NC | 27909 | 5770 |
| IRA FBO BRIAN K HOWLETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 154 EAST VIEW DRIVE | | WINDSOR | CT | 06095 | 1815 |
| IRA FBO BRIAN KEITH USHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1021 NORA DRIVE | | SILVER SPRING | MD | 20904 | 2135 |
| IRA FBO BRIAN L HOLLINGSWORTH | PERSHING LLC AS CUSTODIAN | 1099 NORTH TOLLGATE RD | | | BEL AIR | MD | 21014 | 2444 |
| IRA FBO BRIAN L PETERSEN | PERSHING LLC AS CUSTODIAN | 427 SOUTH PEACHTREE ST | | | LIBERTY | SC | 29657 | 1237 |
| IRA FBO BRIAN M HUGHES | PERSHING LLC AS CUSTODIAN | 1571 ERNEY RD | | | DOVER | PA | 17315 | 1601 |
| IRA FBO BRIAN MACHIELA | PERSHING LLC AS CUSTODIAN | 35 S JEFFERSON | | | ZEELAND | MI | 49464 | 1507 |
| IRA FBO BRIAN N BARNES | PERSHING LLC AS CUSTODIAN | 21 TECUMSEH DR | | | CHILLICOTHE | OH | 45601 | 1153 |
| IRA FBO BRIAN N. RADAM | PERSHING LLC AS CUSTODIAN | 5007 AUTUMN GLOW WAY | | | PERRY HALL | MD | 21128 | 8826 |
| IRA FBO BRIAN R MULVEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8 GLENDALE AVENUE | | DELMAR | NY | 12054 | 2011 |
| IRA FBO BRIAN S THORNTON | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 11 MAPLE ST | | WEST PITTSTON | PA | 18643 | 1705 |
| IRA FBO BRIAN SNYDER | PERSHING LLC AS CUSTODIAN | 1835 MERION LANE | | | CORAL SPRINGS | FL | 33071 | 7826 |
| IRA FBO BRIAN T JENKINS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12818 CROSS CREEK LN | | OAK HILL | VA | 20171 | 2221 |
| IRA FBO BRIAN W KOOP | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1039 SOUTH SHORE DR | | HOLLAND | MI | 49423 | 4500 |
| IRA FBO BRIANA TOUSSAINT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | GLENN R TOUSSAINT GUARDIAN | 4 CANDLEWOOD DR | WASHINGTON | NJ | 07882 | 4201 |
| IRA FBO BROOKE A ACRE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2221 COLUMBIA | | BERKLEY | MI | 48072 | 1774 |
| IRA FBO BROOKE CODY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1646 W ALOMAR AVE | | ANAHEIM | CA | 92802 | 1205 |
| IRA FBO BRUCE A BENDER | PTC AS CUSTODIAN | 2240 STARLITE DRIVE | | | SAGINAW | MI | 48603 | 2541 |
| IRA FBO BRUCE ANDERSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 41812 HEMPSHIRE CT | | NOVI | MI | 48375 | 4792 |
| IRA FBO BRUCE B HIGGINBOTHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 371 PHYLLIS COURT | | VIRGINIA BCH | VA | 23452 | 5627 |
| IRA FBO BRUCE E HALL | PERSHING LLC AS CUSTODIAN | 34514 BACHELOR FLAT RD. | | | ST HELENS | OR | 97051 | 3704 |
| IRA FBO BRUCE E THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8968 WINTER GARDENS BLVD #3 | | LAKESIDE | CA | 92040 | 4942 |
| IRA FBO BRUCE F HALL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5525 BUFFALOE ROAD | | RALEIGH | NC | 27616 | 6011 |
| IRA FBO BRUCE L DAUGHERTY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9497 VOLLMERHAUSEN DRIVE | | COLUMBIA | MD | 21046 | 2003 |
| IRA FBO BRUCE L TIMM | PTC AS CUSTODIAN | 3018 100TH PL | | | HIGHLAND | IN | 46322 | 3313 |
| IRA FBO BRUCE N HAYKAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 BOSTON ST | | MIDDLETON | MA | 01949 | 2122 |
| IRA FBO BRUCE R LYNCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 935 E. ELISINORE | | OTHELLO | WA | 99344 | 1140 |
| IRA FBO BRUCE S KALBROSKY | PERSHING LLC AS CUSTODIAN | 26 FIRESIDE DRIVE | | | COLTS NECK | NJ | 07722 | 1354 |
| IRA FBO BRUCE T BITTNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 131 PICNIC GROVE RD | | CATAWISSA | PA | 17820 | 8667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO BRUCE TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15227 RIDGEWELL DR. | | HOUSTON | TX | 77062 3208 |
| IRA FBO BRUCE W PLATT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | UA 08 28 98 | 2110 N BIGELOW | PEORIA | IL | 61604 3508 |
| IRA FBO BRUCE WATERFIELD | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1203 WOODHOLLOW COVE | | CEDAR PARK | TX | 78613 4529 |
| IRA FBO BRUNHILDE M MICHAUD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3678 STATE ROUTE 9 | | PERU | NY | 12972 5046 |
| IRA FBO BRYAN A WENTZ | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1018 ROCKY RIVER ROAD SOUTH | | MONROE | NC | 28110 8028 |
| IRA FBO BRYAN R HAZEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2468 CIMMARON DR | | PLANO | TX | 75025 4714 |
| IRA FBO BRYAN W GRALEWSKI | PTC AS CUSTODIAN | 22105 THOROFARE | | | GROSSE ILE | MI | 48138 1493 |
| IRA FBO BRYANT E DAWSON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 46 OAK MEADOW RD | | EVANSVILLE | IN | 47725 9286 |
| IRA FBO BURTON J CARY | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 778 N BROAD ST | | LEXINGTON | TN | 38351 4106 |
| IRA FBO BURTON J CROSSLEY | PERSHING LLC AS CUSTODIAN | 11452 COUNTY ROAD 313 | | | TERRELL | TX | 75161 6803 |
| IRA FBO C BRIAN MCKEE | PERSHING LLC AS CUSTODIAN | 5336 ELLINGTON COURT | | | NEWBURGH | IN | 47630 3162 |
| IRA FBO C DAVID JERNIGAN | PERSHING LLC AS CUSTODIAN | 3061 MANNING ROAD | | | SUFFOLK | VA | 23434 8586 |
| IRA FBO C JAMES CHEN | PERSHING LLC AS CUSTODIAN | 42 TROY VIEW LANE | | | WILLIAMSVILLE | NY | 14221 3522 |
| IRA FBO C MACAULAY WARD JR | PERSHING LLC AS CUSTODIAN | P O BOX 84 | | | WAKEFIELD | MA | 01880 0184 |
| IRA FBO C THOMAS HOLLOWOOD | SUNAMERICA TRUST CO CUST | 148 CITRUS RIDGE DRVIE | | | DAVENPORT | FL | 33837 9211 |
| IRA FBO CAL WALDVOGEL | PERSHING LLC AS CUSTODIAN | 255 FOSSIL POINT COURT | | | WILMINGTON | IL | 60481 8564 |
| IRA FBO CALVIN KOOISTRA | SUNAMERICA TRUST CO CUST | 13431 HILLTOP TERRACE | | | VALLEY CENTER | CA | 92082 4160 |
| IRA FBO CALVIN W ARBOR | PERSHING LLC AS CUSTODIAN | 8706 BERTWOOD | | | HOUSTON | TX | 77016 6014 |
| IRA FBO CAMBRA L WOLF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4411 LOTUS DRIVE | | WATERFORD | MI | 48329 1242 |
| IRA FBO CAMILLE ANN TURNEY | JPMORGAN CHASE BANK CUSTODIAN | 1943 BARCELONA | | | PISMO BEACH | CA | 93449 3305 |
| IRA FBO CANDICE M DALBEY | PERSHING LLC AS CUSTODIAN | 860 PENNS WAY | | | WEST CHESTER | PA | 19382 8154 |
| IRA FBO CAREN L. SGARLATO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1161 BAYRIDGE AVENUE | | BROOKLYN | NY | 11219 6012 |
| IRA FBO CARL A BASTIANI | TRP TRUST CO CUSTODIAN | 5514 AMESFIELD CT | | | ROCKVILLE | MD | 20853 2536 |
| IRA FBO CARL A MITLEHNER | PERSHING LLC AS CUSTODIAN | B/O CARL H MITLEHNER DECEASED | 43447 THISLEWOOD COURT | | ASHBURN | VA | 20147 5303 |
| IRA FBO CARL BAKER | PTC AS CUSTODIAN | PO BOX 1007 | | | PROSPECT | KY | 40059 1007 |
| IRA FBO CARL COLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1205 ASH STREET | | MUSKOGEE | OK | 74403 2102 |
| IRA FBO CARL E DAUM | PERSHING LLC AS CUSTODIAN | 1133 BRACKENRIDGE AVE | | | BRACKENRIDGE | PA | 15014 1503 |
| IRA FBO CARL FIORINI | PTC AS CUSTODIAN | 1619 S IVY TRAIL | | | BALDWINSVILLE | NY | 13027 9048 |
| IRA FBO CARL G CHIARENZA | PERSHING LLC AS CUSTODIAN | 130 DRUID DR, | | | MCMURRAY | PA | 15317 3608 |
| IRA FBO CARL H SCHULTZ | PERSHING LLC AS CUSTODIAN | 2103 2ND ST N | | | WAHPETON | ND | 58075 3003 |
| IRA FBO CARL J SCHNEIDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4238 GRAHAM ROAD | | JAMESVILLE | NY | 13078 9769 |
| IRA FBO CARL L GERDING | PERSHING LLC AS CUSTODIAN | 1105 FAIRLAWN | | | MARSHALL | MO | 65340 2809 |
| IRA FBO CARL L MILLITELLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 703 MOBILE | PO BOX 74 | BRIGHTON | IL | 62012 0074 |
| IRA FBO CARL LEE VACKETTA | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 04/20/95 C/O DLA PIPER US | 500 8TH STREET NW | WASHINGTON | DC | 20004 2131 |
| IRA FBO CARL M LEHMANN | TRP TRUST CO CUSTODIAN | 1920 VICTORY HILLS WAY | | | MARRIOTTSVL | MD | 21104 1169 |
| IRA FBO CARL N THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1090 NW BAKER CREST DR | | MCMINNVILLE | OR | 97128 2477 |
| IRA FBO CARL R EHINGER | PERSHING LLC AS CUSTODIAN | 8130 SAKADEN PKWY | | | FORT WAYNE | IN | 46825 2927 |
| IRA FBO CARL SCHAFER | PERSHING LLC AS CUSTODIAN | 23867 HAYES AVE | | | MURRIETA | CA | 92562 5224 |
| IRA FBO CARL T BOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2244 DOUGLAS HEIGHTS RD | | LANCASTER | SC | 29720 9172 |
| IRA FBO CARL TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15790 BILTMORE | | DETROIT | MI | 48227 1558 |
| IRA FBO CARL TELESFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 451 PROSPECT STREET | | SOUTH ORANGE | NJ | 07079 1837 |
| IRA FBO CARLA ARNDT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 522 CHURCH ROAD | | POINT PLEASANT | NJ | 08742 2735 |
| IRA FBO CARLA MCNELLIS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 528 S. GRIFFITH PARK DRIVE | | BURBANK | CA | 91506 2219 |
| IRA FBO CARLOS A QUIJANO | M&T BANK AS CUSTODIAN | 10036 RENFREW ROAD | | | SILVER SPRING | MD | 20901 2219 |
| IRA FBO CARLOS ALVEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 231 GREENBRIAR LN | | LOUISVILLE | KY | 40229 3334 |
| IRA FBO CARLOS VARONA | PERSHING LLC AS CUSTODIAN | 10025 SW 15TH PL | | | GAINESVILLE | FL | 32607 3218 |
| IRA FBO CARLTON R MAYFIELD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6616 SANDLEWOOD DR | | OKLAHOMA CITY | OK | 73132 3964 |
| IRA FBO CARLTON VOJTECH | PERSHING LLC AS CUSTODIAN | 22107 84TH STREET | | | SALEM | WI | 53168 9461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO CARMINE M MANGO | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 14 APACHE DRIVE | | BROOKFIELD | CT | 06804 | 3102 |
| IRA FBO CAROL A CLAIR | PERSHING LLC AS CUSTODIAN | 806 STILES COURT | | | RICHMOND | VA | 23235 | 4617 |
| IRA FBO CAROL A GIAMPOLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4401 67TH STREET | | URBANDALE | IA | 50322 | 1819 |
| IRA FBO CAROL A HARRIS | PERSHING LLC AS CUSTODIAN | PO BOX 547 | | | COBB | CA | 95426 | 0547 |
| IRA FBO CAROL A HARTMAN | PERSHING LLC AS CUSTODIAN | 1750 GLOUCESTER DRIVE | | | FAIRFIELD | OH | 45014 | 3710 |
| IRA FBO CAROL ALFANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1332 KENTUCKY DRIVE | | CONCORD | CA | 94521 | 4645 |
| IRA FBO CAROL D CARTER | TRP TRUST CO CUSTODIAN | 77222 LAUPPE LN | | | CITRUS HTS | CA | 95621 | 2038 |
| IRA FBO CAROL DEAN ILSTRUP | PTC AS CUSTODIAN | UA 04 15 03 | 1805 FREMONT AVE S | | MINNEAPOLIS | MN | 55403 | 2931 |
| IRA FBO CAROL F FARON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4933 PROSPECT AVENUE | | DOWNERS GROVE | IL | 60515 | 3711 |
| IRA FBO CAROL HOLUB | PERSHING LLC AS CUSTODIAN | 2150 CAMBRIDGE AVE | | | CARDIFF | CA | 92007 | 1803 |
| IRA FBO CAROL J LAWSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 74019 MADISON ST | | ARMADA | MI | 48005 | 4814 |
| IRA FBO CAROL J WHELEN | PTC AS CUSTODIAN | 42004 UTAH DR | | | STERLING HTS | MI | 48313 | 2964 |
| IRA FBO CAROL J ZIMMERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1304 ROSE BOWER | | KETTERING | OH | 45429 | 5124 |
| IRA FBO CAROL L HERMAN | PERSHING LLC AS CUSTODIAN | 834 MIGEON AVENUE | | | TORRINGTON | CT | 06790 | 4523 |
| IRA FBO CAROL L JULIAN | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 386 RUMSON RD | | ROCHESTER | NY | 14616 | 1315 |
| IRA FBO CAROL L MCNEIL | PERSHING LLC AS CUSTODIAN | 3404 AMEN CORNER | | | RIVERHEAD | NY | 11901 | 1933 |
| IRA FBO CAROL M. SCHUETTE | PERSHING LLC AS CUSTODIAN | 8120 S.W. 183RD STREET | | | PALMETTO BAY | FL | 33157 | 6136 |
| IRA FBO CAROL O'NEAL | PTC AS CUSTODIAN | 64 PINE LN | | | NORTH BRANCH | MI | 48461 | 9731 |
| IRA FBO CAROL SCHOENER | PTC AS CUSTODIAN | 33916 JEFFERSON | | | ST CLR SHORES | MI | 48082 | 1169 |
| IRA FBO CAROL SUTTON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1271 LOWER ELGIN RD | | ELGIN | TX | 78621 | 5702 |
| IRA FBO CAROL Y RIDER | TRP TRUST CO CUSTODIAN | 11 GREENS CT | | | BERLIN | MD | 21811 | 1515 |
| IRA FBO CAROLE A FOGLE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3008 DUNMURRY RD | | BALTIMORE | MD | 21222 | 5308 |
| IRA FBO CAROLE J VAIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 CARLTON DRIVE | | MOUNT KISCO | NY | 10549 | 4756 |
| IRA FBO CAROLINE S FALVEY | TRP TRUST CO CUSTODIAN | 12310 HAPPY HOLLOW RD | | | HUNT VALLEY | MD | 21030 | 1710 |
| IRA FBO CAROLROSE SCHLESINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4745 WHITE OAK PLACE | | ENCINO | CA | 91316 | 3726 |
| IRA FBO CAROLYN A WALSH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12820 SINGER RD | | MIDLOTHIAN | VA | 23112 | 1335 |
| IRA FBO CAROLYN C MEYER | PTC AS CUSTODIAN | PO BOX 3608 | | | CLARKSVILLE | TN | 37043 | 3608 |
| IRA FBO CAROLYN CHAPMAN | PERSHING LLC AS CUSTODIAN | 279 VASSAR AVENUE | | | NEWARK | NJ | 07112 | 1442 |
| IRA FBO CAROLYN GUNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2725 MIDDLEBORO LANE, NE | | GRAND RAPIDS | MI | 49506 | 1256 |
| IRA FBO CAROLYN K KEITH | PERSHING LLC AS CUSTODIAN | 6930 HONOR KEITH RD | | | TRUSSVILLE | AL | 35173 | 2212 |
| IRA FBO CAROLYN S MITZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41011 208TH AVE SE | | ENUMCLAW | WA | 98022 | 8991 |
| IRA FBO CAROLYN SIMMONS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1037 WHITMAN STREET | | HANSON | MA | 02341 | 1090 |
| IRA FBO CAROLYNN ANDREWS | PERSHING LLC AS CUSTODIAN | 190 PULLMAN TRAIL | | | ROSWELL | GA | 30075 | 3054 |
| IRA FBO CARRIE HEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 931 SILVERSTONE DR | | LEWISVILLE | TX | 75067 | 6127 |
| IRA FBO CARROLL W STAFFORD | PTC AS CUSTODIAN | 62 PENDLETON BEACH RD | | | LACONIA | NH | 03246 | 1906 |
| IRA FBO CARSON G WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12915 DULANEY VALLEY RD | | GLEN ARM | MD | 21057 | 9769 |
| IRA FBO CASPER J MEIER | PTC AS CUSTODIAN | 5120 NW TOPEKA AVE | | | TOPEKA | KS | 66617 | 1734 |
| IRA FBO CASS M CULLIS | PERSHING LLC AS CUSTODIAN | 1253 RIDGEWOOD DRIVE | | | TROY | OH | 45373 | 3027 |
| IRA FBO CATHERINE A LEJA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2425 SANDALWOOD ROAD | | ABRAMS | WI | 54101 | 9715 |
| IRA FBO CATHERINE CHAN NG | HSBC BANK USA TRUS | 430 N ITHAN AVE | | | BRYN MAWR | PA | 19010 | 1652 |
| IRA FBO CATHERINE DEVET | PERSHING LLC AS CUSTODIAN | 281 ROLLING HILLS LANE | | | PETOSKEY | MI | 49770 | 9602 |
| IRA FBO CATHERINE I WHEELER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19412 GALE MEADOW DR. | | PFLUGERVILLE | TX | 78660 | 2965 |
| IRA FBO CATHERINE M PARKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1175 MAYNARD ROAD | | PORTLAND | MI | 48875 | 1225 |
| IRA FBO CATHERINE M WHITNEY | PERSHING LLC AS CUSTODIAN | 26580 BALLARD | | | HARRISON TWP | MI | 48045 | 2414 |
| IRA FBO CATHERINE NANI | PERSHING LLC AS CUSTODIAN | 17 WINDMILL GATE DR | | | OAKDALE | NY | 11769 | 1605 |
| IRA FBO CATHERINE SAMOSE | PERSHING LLC AS CUSTODIAN | 37 PORTLAND HILL ROAD | | | REDDING | CT | 06896 | 3106 |
| IRA FBO CATHLEEN M IOTT ROURKE | PERSHING LLC AS CUSTODIAN | 5874 PENTLAND | | | BLOOMFIELD | MI | 48301 | 1147 |
| IRA FBO CATHLEEN M PECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1814 MAGNOLIA LN | | MUNSTER | IN | 46321 | 3439 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO CATHY COMER LILLIE | TRP TRUST CO CUSTODIAN | 7249 WOODLORE DRIVE | | | W BLOOMFIELD | MI | 48323 | 1389 |
| IRA FBO CATHY L BALL | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 414 HEMLOCK DRIVE | | GRAND PRAIRIE | TX | 75052 | 6610 |
| IRA FBO CATHY R KNOWLES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 47 FALLING LEAF CT | | WESTMINSTER | MD | 21157 | 2922 |
| IRA FBO CECIL WALTON | PTC AS CUSTODIAN | 750 KELLY HARRIS RD | | | BOWLING GREEN | KY | 42101 | 8283 |
| IRA FBO CECILIA BRERETON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 24076 | | ROCHESTER | NY | 14624 | 0076 |
| IRA FBO CECILY C LACHAPELLE | PERSHING LLC AS CUSTODIAN | 5 DUNLIN WAY | | | PORTSMOUTH | NH | 03801 | 7309 |
| IRA FBO CELESTE HONSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 101 STOFFELS CT | | ROSEVILLE | CA | 95747 | 6211 |
| IRA FBO CELESTE M DI GENOVA | TRP TRUST CO CUSTODIAN | 46 GRANADA DRIVE | | | CORTE MADERA | CA | 94925 | 2006 |
| IRA FBO CELIA A LUDI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 944 OLD BRIDGE COURT | | SANTA FE | NM | 87505 | 4529 |
| IRA FBO CELIA A SANTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1416 35TH ST. | | BROOKLYN | NY | 11218 | 3706 |
| IRA FBO CHAD FORSCH | SUNAMERICA TRUST CO CUST | 1260 HILL DR. | | | LOS ANGELES | CA | 90041 | 1649 |
| IRA FBO CHADWICK DENNIS | PERSHING LLC AS CUSTODIAN | 6535 PERSA ST | | | CARLSBAD | CA | 92009 | 5319 |
| IRA FBO CHARLENE BAI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 69 BALSAM COURT | | PARAMUS | NJ | 07652 | 1358 |
| IRA FBO CHARLENE BURK | PERSHING LLC AS CUSTODIAN | 117 SILVERSTONE LANE | | | ALABASTER | AL | 35007 | 8560 |
| IRA FBO CHARLES A BROWNSON | TRP TRUST CO CUSTODIAN | 3309 ASPEN CT | | | JOLIET | IL | 60431 | 4903 |
| IRA FBO CHARLES A CITRIN | PERSHING LLC AS CUSTODIAN | 3724 PINE TREE DR | | | MIAMI BEACH | FL | 33140 | 3936 |
| IRA FBO CHARLES A DERRICO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/07/01 | 4894 E ASHTON AVE | CASTLE ROCK | CO | 80104 | 8799 |
| IRA FBO CHARLES A FAILS | PERSHING LLC AS CUSTODIAN | PO BOX 468 | | | BALD KNOB | AR | 72010 | 0468 |
| IRA FBO CHARLES A JENNINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2255 CALLE MARGARITA | | SAN DIMAS | CA | 91773 | 4468 |
| IRA FBO CHARLES A PHILIPPOU | PERSHING LLC AS CUSTODIAN | 586 SIEMS DRIVE | | | ROSELLE | IL | 60172 | 3049 |
| IRA FBO CHARLES C BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 SHAFTSBURY ROAD | | CLEMSON | SC | 29631 | 1732 |
| IRA FBO CHARLES C REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4524 IDLEDELL DR | | FT WORTH | TX | 76116 | 7688 |
| IRA FBO CHARLES C WOLZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30492 OTONKA TRAIL | | DAGSBORO | DE | 19939 | 4216 |
| IRA FBO CHARLES DEKRUGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6518 MAIN ROAD | | STAFFORD | NY | 14143 | 9525 |
| IRA FBO CHARLES E ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4320 HWY 67 | | CLARKFIELD | MN | 56223 | 3646 |
| IRA FBO CHARLES E BEAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1320 WEST NOEL AVE | | MADISONVILLE | KY | 42431 | 1127 |
| IRA FBO CHARLES E FOREMAN | PERSHING LLC AS CUSTODIAN | 55 WOODROCK LANE | | | GAMALIEL | AR | 72537 | 9507 |
| IRA FBO CHARLES E LITTLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1510 SETON PL | | GREEN COVE SPRINGS | FL | 32043 | 3750 |
| IRA FBO CHARLES E SHAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 653 | 47 MAIN ST | HAMMONDSPORT | NY | 14840 | 0653 |
| IRA FBO CHARLES E UMHEY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 740 | | MILLTOWN | MT | 59851 | 0740 |
| IRA FBO CHARLES F CORNETT | PTC AS CUSTODIAN | 345 W ORCHARD STREET | | | LEBANON | OH | 45036 | 2170 |
| IRA FBO CHARLES F MCLALLEN III | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3615 MAPLEWOOD DR | | SULPHUR | LA | 70663 | 6211 |
| IRA FBO CHARLES F REOTT | PERSHING LLC AS CUSTODIAN | 12406 W GINGER | | | SUN CITY WEST | AZ | 85375 | 4209 |
| IRA FBO CHARLES F VACEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 805 ST STEPHENS RD | | ALEXANDRIA | VA | 22304 | 1923 |
| IRA FBO CHARLES F WASSILAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1138 LAKE WILDWOOD DR | | VARNA | IL | 61375 | 9533 |
| IRA FBO CHARLES G BALL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 PLEASANT RISE | | BROOKFIELD | CT | 06804 | 2114 |
| IRA FBO CHARLES G. FROELICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7240 BELL ROAD | | DULUTH | GA | 30097 | 1812 |
| IRA FBO CHARLES H BARTZ | PERSHING LLC AS CUSTODIAN | 611 E PARK AVE | | | RED OAK | IA | 51566 | 2545 |
| IRA FBO CHARLES H SCHWENDLER | PERSHING LLC AS CUSTODIAN | 5845 COLE RD | | | ORCHARD PARK | NY | 14127 | 3734 |
| IRA FBO CHARLES HAMM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2111 ASHWOOD LN | | SAN JOSE | CA | 95132 | 1204 |
| IRA FBO CHARLES INGALLS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 524 S PORTLAND ST | | BANCROFT | IA | 50517 | 8004 |
| IRA FBO CHARLES INGALLS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 156 | | BANCROFT | IA | 50517 | 0156 |
| IRA FBO CHARLES J ALEXANDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4043 SOUTHAMPTON DRIVE | | JEFFERSON CITY | MO | 65109 | 5314 |
| IRA FBO CHARLES J BOTTOMLEY | PERSHING LLC AS CUSTODIAN | B/O JANICE RAUSCHER DECEASED | 5253 R DR S | | ATHENS | MI | 49011 | 9757 |
| IRA FBO CHARLES J GUYTON | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 704 14TH AVE SE | | DECATUR | AL | 35601 | 3314 |
| IRA FBO CHARLES J RICKETTS | JPMORGAN CHASE BANK CUSTODIAN | 1342 BLOOM ST. | | | MADISON | IN | 47250 | 2945 |
| IRA FBO CHARLES J VULLO | PERSHING LLC AS CUSTODIAN | 446 LYNBROOK AVE | | | TONAWANDA | NY | 14150 | 8213 |
| IRA FBO CHARLES K GARCIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 466 MARY LOUISE DR | | SAN ANTONIO | TX | 78201 | 4433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO CHARLES K HOYT | PERSHING LLC AS CUSTODIAN | 282 JOSHUATOWN RD | | | LYNE | CT | 06371 | 3035 |
| IRA FBO CHARLES K NORTON JR | PERSHING LLC AS CUSTODIAN | 1724 GLENBROOK AVE | | | LANCASTER | PA | 17603 | 4568 |
| IRA FBO CHARLES L HEINDL | PTC AS CUSTODIAN | 5775 SUPPLY RD | | | TRAVERSE CITY | MI | 49686 | 9413 |
| IRA FBO CHARLES L LEWIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5640 HONEYTREE LANE | | BRASELTON | GA | 30517 | 1435 |
| IRA FBO CHARLES L SPENCER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4105 MARIO CT | | PLYMOUTH | MI | 48170 | 5132 |
| IRA FBO CHARLES LICHTER | PERSHING LLC AS CUSTODIAN | 1 HARMONY HILL COURT | | | JACKSON | NJ | 08527 | 4346 |
| IRA FBO CHARLES M BARNES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1006 SEMINOLE RD | | SCOTIA | NY | 12302 | 3312 |
| IRA FBO CHARLES M CAVANAUGH | PERSHING LLC AS CUSTODIAN | 13670 CARRACH AVENUE #205 | | | ROSEMOUNT | MN | 55068 | 4752 |
| IRA FBO CHARLES M FLAMMER | TRP TRUST CO CUSTODIAN | 52 REED ST | | | LEXINGTON | MA | 02421 | 4314 |
| IRA FBO CHARLES M MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2442 SYLVAN LN | | ALTON | IL | 62002 | 5502 |
| IRA FBO CHARLES M TARNOFF | PERSHING LLC AS CUSTODIAN | 2740 REBECCA ST | | | INDIANA | PA | 15701 | 2337 |
| IRA FBO CHARLES O HOEHN III | PERSHING LLC AS CUSTODIAN | 299 STATE ROUTE 284 | | | SUSSEX | NJ | 07461 | 3917 |
| IRA FBO CHARLES ORTIZ | PERSHING LLC AS CUSTODIAN | 1454 PALACE AVE | | | SAINT PAUL | MN | 55105 | 2567 |
| IRA FBO CHARLES PHILLIP DASPIT | PERSHING LLC AS CUSTODIAN | 3924 E BETHANY HOME RD | | | PARADISE VLY | AZ | 85253 | 5009 |
| IRA FBO CHARLES R LOWDEN | PERSHING LLC AS CU ACCT CLOSED | 2168 CASTLE ROCK DRIVE | | | RENO | NV | 89523 | 2027 |
| IRA FBO CHARLES RAY | PERSHING LLC AS CUSTODIAN | 3118 SPAWN ROAD | | | SCHENECTADY | NY | 12303 | 5170 |
| IRA FBO CHARLES REYNOLDS | PERSHING LLC AS CUSTODIAN | 31 WATSON AVE | | | LEOMINSTER | MA | 01453 | 2423 |
| IRA FBO CHARLES S GEIGER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3500 PARADISE DRIVE | | WEST BEND | WI | 53095 | 8701 |
| IRA FBO CHARLES S ROBERTS | PERSHING LLC AS CUSTODIAN | 133 GRAND OAKS LN | | | ST SIMONS IS | GA | 31522 | 2851 |
| IRA FBO CHARLES STEPHENS | PERSHING LLC AS CUSTODIAN | 816 S JONES ROAD | | | INDEPENDENCE | MO | 64056 | 3034 |
| IRA FBO CHARLES T MCCARLEY | PERSHING LLC AS CUSTODIAN | 123 CHEROKEE LANE | | | NOBLESVILLE | IN | 46062 | 9073 |
| IRA FBO CHARLES V CHRESTMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6921 HWY 9 N | | BLUE SPRINGS | MS | 38828 | 9495 |
| IRA FBO CHARLES W AUSTIN | DB SECURITIES INC CUSTODIAN | DTD 05/26/06 | 5850 SAN FELIPE SUITE 675 | | HOUSTON | TX | 77057 | 8019 |
| IRA FBO CHARLES W MATHEWS | TRP TRUST CO CUSTODIAN | 15580 W EDGEMONT AVE | | | GOODYEAR | AZ | 85395 | 8122 |
| IRA FBO CHARLES W MCLEOD | PTC AS CUSTODIAN | 52251 FISH CREEK DR | | | MACOMB | MI | 48042 | 5694 |
| IRA FBO CHARLIE M BARNES JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6813 EAST 83 PLACE | | TULSA | OK | 74133 | 4108 |
| IRA FBO CHARLIE R SMITH | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4444 FAIR PARK BLVD | | FT WORTH | TX | 76115 | 2800 |
| IRA FBO CHARLIE SELMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3911 WEST 108TH ST SOUTH | | SAPULPA | OK | 74066 | 1633 |
| IRA FBO CHARLOTTE J LUFKIN | SUNAMERICA TRUST CO CUST | 423 TENNYSON ST | | | ORRVILLE | OH | 44667 | 1243 |
| IRA FBO CHARLOTTE Y MCCREANOR | PERSHING LLC AS CUSTODIAN | P.O. BOX 276 | | | HICKORY | PA | 15340 | 0276 |
| IRA FBO CHAROLETTE GARNET | PERSHING LLC AS CUSTODIAN | 203 HIDDEN TRAIL DR NW | | | WARREN | OH | 44483 | 7104 |
| IRA FBO CHELSEA D HUNTER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 270 AWENDAW CIRCLE | | ELLENWOOD | GA | 30294 | 3268 |
| IRA FBO CHERYL BELL | PERSHING LLC AS CUSTODIAN | EVELYN CONNER - DEC'D | 7 COLONIAL COURT | | HIGH BRIDGE | NJ | 08829 | 2500 |
| IRA FBO CHERYL E RAPLEY | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 2784 RIVER ROAD | | MARYSVILLE | MI | 48040 | 1968 |
| IRA FBO CHERYL HOLLAND | PERSHING LLC AS CUSTODIAN | PO BOX 1486 | | | FRISCO | CO | 80443 | 1486 |
| IRA FBO CHERYL K ROTHERHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 158 CUSTER CT | | GREEN BAY | WI | 54301 | 1243 |
| IRA FBO CHERYL L. HENKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 27100 OAK MEADE DRIVE #197 | | PERRYSBURG | OH | 43551 | 2670 |
| IRA FBO CHERYL M ELLIOT | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 67 LYLE AVE APT 417 | | SPENCEPORT | NY | 14559 | |
| IRA FBO CHERYL S TESDAL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 634 S EDGEWATER DR | | MORRIS | IL | 60450 | 3356 |
| IRA FBO CHESTER W BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4501 W 95TH STREET NORTH | | SPERRY | OK | 74073 | 3811 |
| IRA FBO CHRIS PONISI | SUNAMERICA TRUST CO CUST | 212 SINCLAIR AVENUE | | | STATEN ISLAND | NY | 10312 | 2916 |
| IRA FBO CHRIS STOUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9530 FAYETTE DRIVE | | BRENTWOOD | TN | 37027 | 2604 |
| IRA FBO CHRISTAL SCHMIDEBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10775 KINGSTON | | HUNTINGTN WDS | MI | 48070 | 1115 |
| IRA FBO CHRISTI BOSTWICK | PERSHING LLC AS CUSTODIAN | 14311 S CAENEN LN | | | OLATHE | KS | 66062 | 9434 |
| IRA FBO CHRISTIAN P ROSSETTI | PERSHING LLC AS CUSTODIAN | 119 N LAYFAYTTE AVE 1ST FLR | | | VENTNOR CITY | NJ | 08406 | |
| IRA FBO CHRISTINA DERSHIMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 64 | | KENNEBUNK | ME | 04043 | 0064 |
| IRA FBO CHRISTINA DINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3264 LOYAL STREET SW | | CANTON | OH | 44706 | 4108 |
| IRA FBO CHRISTINA I PARLATO | TRP TRUST CO CUSTODIAN | 36 PLYMOUTH RD | | | EAST ROCKAWAY | NY | 11518 | 1332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO CHRISTINA N CRAWFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 WINDING RIDGE ROAD | | DOVER | DE | 19904 | 9560 |
| IRA FBO CHRISTINE A FISHER | M&T BANK AS CUSTODIAN | 169 NIAGARA SHORE DRIVE | | | TONAWANDA | NY | 14150 | 1111 |
| IRA FBO CHRISTINE E BROWN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 9283 MORRISON AVE | | PLYMOUTH | MI | 48170 | 4125 |
| IRA FBO CHRISTINE J PILAT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1560 NORTH SANDBURG 1001 | | CHICAGO | IL | 60610 | 7708 |
| IRA FBO CHRISTINE K. CROMWELL | PERSHING LLC AS CUSTODIAN | 173 DOW ROAD | | | PAVILLION | NY | 14525 | |
| IRA FBO CHRISTINE L MOCK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1503 WALNUT ST | GREENVILLE TX 75401-2544 | GREENVILLE | TX | 75401 | -254 |
| IRA FBO CHRISTINE M MEADE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 105 PELHAM INLET | | WAYNESBORO | VA | 22980 | 6104 |
| IRA FBO CHRISTINE M. SCHLIEFER | PERSHING LLC AS CUSTODIAN | 9629 EAGLE RIDGE DR | | | BETHESDA | MD | 20817 | 3920 |
| IRA FBO CHRISTOPHER A DIETZ | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1883 CORTE TORERO | | OCEANSIDE | CA | 92056 | 6530 |
| IRA FBO CHRISTOPHER A SCHOCH | PERSHING LLC AS CUSTODIAN | B/O TANYA MARIE SCHOCH DECEASED | 1485 WOODLAKE BLVD | | STOW | OH | 44224 | 2464 |
| IRA FBO CHRISTOPHER B EYLER | BANK OF NEW YORK MELLON CUST | 190 STONEY HOLLOW ROAD | | | TIVERTON | RI | 02878 | 2762 |
| IRA FBO CHRISTOPHER BEEBE | PERSHING LLC AS CUSTODIAN | 12628 W LEEDLE MILL RD | | | STOUGHTON | WI | 53589 | 4500 |
| IRA FBO CHRISTOPHER C PEARCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5116 REIDS POINTE ROAD | | GLEN ALLEN | VA | 23060 | 2825 |
| IRA FBO CHRISTOPHER CASSELL | PERSHING LLC AS CUSTODIAN | 8667 RIDGE HAVEN CT | | | BYRON CENTER | MI | 49315 | 9246 |
| IRA FBO CHRISTOPHER E TARPY | PERSHING LLC AS CUSTODIAN | 4320 DECATUR STREET | | | PHILADELPHIA | PA | 19136 | 3233 |
| IRA FBO CHRISTOPHER F BLANC | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2924 CLEARVIEW DR | | SAINT LOUIS | MO | 63121 | 4507 |
| IRA FBO CHRISTOPHER HAWLEY | TRP TRUST CO CUSTODIAN | 11 WOOD RIVER LN | | | W GREENWICH | RI | 02817 | 1905 |
| IRA FBO CHRISTOPHER J CAPPUCCI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 8632 SANDY PLAINS DR | | RIVERVIEW | FL | 33578 | 8616 |
| IRA FBO CHRISTOPHER J CAREY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6 TREMONT DR | | ALBANY | NY | 12205 | 2025 |
| IRA FBO CHRISTOPHER J LIM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | STEPHEN F LIM GUARDIAN | 12 MACPHERSON PLACE | DANVILLE | CA | 94526 | 2920 |
| IRA FBO CHRISTOPHER KNIESTE | PERSHING LLC AS CUSTODIAN | 37 OLD BROOK ROAD | | | DIX HILLS | NY | 11746 | 6404 |
| IRA FBO CHRISTOPHER M CARR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 397 LONGMEADOW STREET | | LONGMEADOW | MA | 01106 | 1359 |
| IRA FBO CHRISTOPHER M FRANCO | PERSHING LLC AS CUSTODIAN | 32 MANSION RIDGE BLVD | | | MONROE | NY | 10950 | 5571 |
| IRA FBO CHRISTOPHER PICCIURRO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 26131 HARBOR POINTE NORTH | | HARRISON TWP | MI | 48045 | 3209 |
| IRA FBO CHRISTOPHER R BOSLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5639 W ROHR RD | | MONTEZUMA | IN | 47862 | 8063 |
| IRA FBO CHRISTOPHER R MEJIA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 689 ROYAL VIEW DR | | LANCASTER | PA | 17601 | 2874 |
| IRA FBO CHRISTOPHER S BARNES | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 118 ROBERT L ELLIS DR | | MUNFORD | TN | 38058 | 3002 |
| IRA FBO CHRISTOPHER S HOEH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7841 WINDHAVEN LANE | | BRIGHTON | MI | 48114 | 7316 |
| IRA FBO CHRISTOPHER T SCOTT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 614N70 EAST LONG LAKE RD | | VALPARAISO | IN | 46368 | |
| IRA FBO CHRISTOPHER TOUSSAINT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4 CANDLEWOOD DR | | WASHINGTON | NJ | 07882 | 4201 |
| IRA FBO CHRISTOS C MAKARIOU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11821 WILMINGTON RD | | SAN DIEGO | CA | 92128 | 4326 |
| IRA FBO CHRISTOS D LIAPOPOULOS | PTC AS CUSTODIAN | 112 BELCHER AVE | | | BROCKTON | MA | 02301 | 4106 |
| IRA FBO CINDI CALLEN-CRUZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 DARBY LN | | CHERRY HILL | NJ | 08002 | 1603 |
| IRA FBO CINDIE M EIKUM | PERSHING LLC AS CUSTODIAN | 1816 CLEAR VIEW POINT DR | | | LEWISTON | ID | 83501 | 7004 |
| IRA FBO CINDY B PIERRON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 119 JONES STREET | | DAYTON | OH | 45410 | 1107 |
| IRA FBO CINDY BLOMQUIST-HOEFT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2891 EAGLE CIRCLE | | ERIE | CO | 80516 | 4000 |
| IRA FBO CINDY DUNNING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2311 VERNON ST | | ROSEVILLE | CA | 95678 | 6401 |
| IRA FBO CINDY K WELCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9913 FORT MYERS PARKWAY | | PORTAGE | MI | 49002 | 3942 |
| IRA FBO CINDY L SCHMITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21008 COUNTY HIGHWAY Q | | RICHLAND CTR | WI | 53581 | 8843 |
| IRA FBO CLAIRE LOMBARD | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 69266 LARIAT | | SISTERS | OR | 97759 | 9546 |
| IRA FBO CLARA O BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | RR 1 BOX 277 | | WHARTON | TX | 77488 | 9101 |
| IRA FBO CLARENCE K LEWIS | PERSHING LLC AS CUSTODIAN | 1314 SCOTTWOOD COURT | | | WHITE LAKE | MI | 48383 | 3069 |
| IRA FBO CLARENCE R STEIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15717 MARTY AVE | | BAKERSFIELD | CA | 93314 | 9048 |
| IRA FBO CLARENCE W. BURNHAM | PERSHING LLC AS CUSTODIAN | 97 LAUREL HILL LANE | | | HOLDEN | MA | 01520 | 1619 |
| IRA FBO CLARK C. BRANCH, JR. | PERSHING LLC AS CUSTODIAN | 112 VIEWPOINT CIR | | | CULLMAN | AL | 35057 | 6983 |
| IRA FBO CLAUDIA L BANK | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/18/08 | 173 WENTWORTH COVE ROAD | LACONIA | NH | 03246 | 1911 |
| IRA FBO CLIFFORD M BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 574 LOXLEY DRIVE | | TOMS RIVER | NJ | 08753 | 4387 |
| IRA FBO CLIFFORD OWEN DENNEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 1061 | | CARNELIAN BAY | CA | 96140 | 1061 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO CLIFTON W BENNETT | M&T BANK AS CUSTODIAN | RT. 6 BOX 6550 | | | KEYSER | WV | 26726 | 9208 |
| IRA FBO COLBERT D HARRAH | PERSHING LLC AS CUSTODIAN | 316 LEEWARD CIRCLE | | | AZLE | TX | 76020 | 4913 |
| IRA FBO COLEMAN R MILLER | PERSHING LLC AS CUSTODIAN | 103 ARBORLEA AVE | | | YARDLEY | PA | 19067 | 7407 |
| IRA FBO COLIN RAINFORD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 31 ECKERSON LN | | SPRING VALLEY | NY | 10977 | 3131 |
| IRA FBO COLLEEN M O'SHAUGHNESSY | PERSHING LLC AS CUSTODIAN | 5801 N 14TH ST | | | PHOENIX | AZ | 85014 | 2319 |
| IRA FBO COLLEEN STOFANAK | PERSHING LLC AS CUSTODIAN | 576 JACOBSBURG RD | | | NAZARETH | PA | 18064 | 9143 |
| IRA FBO CONCETTA A SORCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 FRANKIE LANE | | EAST HANOVER | NJ | 07936 | 3576 |
| IRA FBO CONNIE A RODGERS | PERSHING LLC AS CUSTODIAN | 1107 CEDAR | | | CROSSETT | AR | 71635 | 3613 |
| IRA FBO CONNIE BRYCE | PTC AS CUSTODIAN | 229 CHURCHGROVE ROAD | | | FRANKENMUTH | MI | 48734 | 1036 |
| IRA FBO CONNIE H BERGERON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8082 VERSAILLES DR | | DENHAM SPGS | LA | 70706 | 8627 |
| IRA FBO CONNIE S HUDNALL | PERSHING LLC AS CUSTODIAN | 6004 DORSEY LN | | | ATHENS | TX | 75752 | 5818 |
| IRA FBO CONSTANCE B DURAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 418 OLD FARM LANE | | JOHNSTOWN | PA | 15904 | 3646 |
| IRA FBO CONWAY W BROOKS JR | PERSHING LLC AS CUSTODIAN | 2517 PANORAMA PL | | | BIRMINGHAM | AL | 35216 | 3719 |
| IRA FBO CORA J TURNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14453 RUTHERFORD | | DETROIT | MI | 48227 | 1872 |
| IRA FBO CORAZON Q GUILLERMO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10433 TAVOLO CT | | LAS VEGAS | NV | 89135 | 2499 |
| IRA FBO CORNELIUS V ROBBINS | PERSHING LLC AS CUSTODIAN | 115 WASHINGTON RD | | | SCHENECTADY | NY | 12302 | 2414 |
| IRA FBO CORRADO ZOLLO | PERSHING LLC AS CUSTODIAN | DTD 12/28/95 | 427 MEADOWBRIAR RD | | ROCHESTER | NY | 14616 | 1147 |
| IRA FBO CRAIG BERNAT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2812 E 30TH ST | | ERIE | PA | 16510 | 2834 |
| IRA FBO CRAIG FRUSH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 755 SOUTH ST | | JESUP | IA | 50648 | 9246 |
| IRA FBO CRAIG GERMAN | PERSHING LLC AS CUSTODIAN | 6261 ROCK PORT DR | | | FLOWERY BR | GA | 30542 | 4300 |
| IRA FBO CRAIG KUNDERT | JPMORGAN CHASE BANK CUSTODIAN | 645 S. MISSISSIPPI | | | MASON CITY | IA | 50401 | 5414 |
| IRA FBO CRAIG L ARNOLD | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 433 LAKEVIEW DRIVE | | SPRINGFIELD | KY | 40069 | 9566 |
| IRA FBO CRAIG L PETERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | BOX 421 | | GREEN MOUNTAIN | CO | 80819 | 0421 |
| IRA FBO CRAIG PAWLOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14327 PETERBORO DR | | STERLING HTS | MI | 48313 | 2739 |
| IRA FBO CRAIG R LARSON | PERSHING LLC AS CUSTODIAN | 1306 TANEY AVE | | | SALISBURY | MD | 21801 | 6824 |
| IRA FBO CRAYTON N WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 404 HOWARD | | TRIMBLE | MO | 64492 | 9768 |
| IRA FBO CRISTIE A MIELE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 425 W CARLISLE ROAD | | THOUSAND OAKS | CA | 91361 | 5314 |
| IRA FBO CRYSTAL OWEN POGUE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 WHISPERING PINES ROAD | | PISGAH FOREST | NC | 28768 | 9645 |
| IRA FBO CURT M KASS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 401 HAYES ST E | | HAZLETON | IA | 50641 | 9606 |
| IRA FBO CURTIS LESTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 230 OAK ST SW | | LABELLE | FL | 33935 | 9150 |
| IRA FBO CURTIS M KATZ | TRP TRUST CO CUSTODIAN | 4525 MAIN STREET | | | MUNHALL | PA | 15120 | 3331 |
| IRA FBO CURTIS REESE | NM WEALTH MGMT CO AS CUSTODIAN | 1934 ANDINA AVE | | | CINCINNATI | OH | 45237 | 6018 |
| IRA FBO CURTIS W ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36421 N TAMARACK DR | | INGLESIDE | IL | 60041 | 8424 |
| IRA FBO CYNTHIA BRIER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 8348 N REGENT RD | | FOX POINT | WI | 53217 | 2736 |
| IRA FBO CYNTHIA DIXON MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 87211 | | HOUSTON | TX | 77287 | 7211 |
| IRA FBO CYNTHIA F GIDDINGS | PTC AS CUSTODIAN | 6380 ELSEY DR | | | TROY | MI | 48098 | 2062 |
| IRA FBO CYNTHIA M GILLESPIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16475 ANGLE | | LINDEN | MI | 48451 | 8520 |
| IRA FBO CYNTHIA SPICE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7726 N 300 W | | HUNTINGTON | IN | 46750 | 9707 |
| IRA FBO D DOLLINGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2857 WARWICK LOOP | | BISMARK | ND | 58504 | 7640 |
| IRA FBO D F WEIR | PERSHING LLC AS CUSTODIAN | 7904 MADISON PARK LANE | | | RALEIGH | NC | 27615 | 3198 |
| IRA FBO D RAY CHANDLER | PERSHING LLC AS CUSTODIAN | 1218 RIERSON ROAD | | | TOBACCOVILLE | NC | 27050 | 9132 |
| IRA FBO D. KHALIL JONES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6565 E IONA RD. | | IDAHO FALLS | ID | 83401 | 5847 |
| IRA FBO DALE A DUNKLEBERGER | PTC AS CUSTODIAN | 2232 N WILLIAMSON ROAD | | | COVINGTON | PA | 16917 | 9511 |
| IRA FBO DALE A JONES | PTC AS CUSTODIAN | 950 STATE ST | | | ALBANY | NY | 12203 | 1510 |
| IRA FBO DALE A SHORT | PERSHING LLC AS CUSTODIAN | 3550 ST. MARY'S COURT | | | GASTONIA | NC | 28056 | |
| IRA FBO DALE A YOUNGQUIST | PERSHING LLC AS CUSTODIAN | 1478 WINDMAR DR | | | NEENAH | WI | 54956 | 1376 |
| IRA FBO DALE E MARTIN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4615 MAYFIELD METROPOLIS RD | | PADUCAH | KY | 42001 | 9523 |
| IRA FBO DALE J MOOREFIELD (BENE) | PERSHING LLC AS CUSTODIAN | B/O JOHN V. MOOREFIELD (DEC'D) | 6674 ANDES ST | | GERMANTON | NC | 27019 | 9504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO DALE LIEBZEIT | PERSHING LLC AS CUSTODIAN | 36057 ACTON STREET | | | CLINTON TWP | MI | 48035 | 1402 |
| IRA FBO DALE P DIXON | PTC AS CUSTODIAN | 4299 THOMPSON | | | LINDEN | MI | 48451 | 8400 |
| IRA FBO DALE W BUSSE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3316 GRANTSBURG DRIVE | | LANSING | MI | 48911 | 2224 |
| IRA FBO DALE W SCHAFFER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2323 NORTH CENTRAL AVENUE | UNIT 305 | PHOENIX | AZ | 85004 | 1355 |
| IRA FBO DALLAN P CLANCY | TRP TRUST CO CUSTODIAN | 2710 NEWLANDS AVE | | | BELMONT | CA | 94002 | 1430 |
| IRA FBO DALLAS G CIZEK | JPMORGAN CHASE BANK CUSTODIAN | 4655 LOCKWOOD CT | | | BETTENDORF | IA | 52722 | 6931 |
| IRA FBO DALLAS WAYNE ANDERSON | SUNAMERICA TRUST CO CUST | 3283 HICKORY TREE ROAD | | | WINSTON SALEM | NC | 27127 | 9181 |
| IRA FBO DAN C CAPPLEMAN | JPMORGAN CHASE BANK CUSTODIAN | 3917 68TH ST. NW | | | ALBUQUERQUE | NM | 87120 | 1631 |
| IRA FBO DAN CHRISTMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 317 SIDNEY BAKER ST S STE 400 | | KERRVILLE | TX | 78028 | 6150 |
| IRA FBO DAN IOVINO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6814 SILVERMILL DR | | TAMPA | FL | 33635 | 9631 |
| IRA FBO DAN PROSTROLLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14224 SANTA LOMA | | HELOTES | TX | 78023 | 2834 |
| IRA FBO DANA B PERRY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4350 COUNTY ROAD K | | BARNEVELD | WI | 53507 | 9306 |
| IRA FBO DANE M NICKOLS | PTC AS CUSTODIAN | ROTH ACCOUNT | 8752 WOODBURY ROAD | | LAINGSBURG | MI | 48848 | 8791 |
| IRA FBO DANIA A DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12865 SW GLENN DRIVE | | BEAVERTON | OR | 97008 | 5143 |
| IRA FBO DANIEL A DOMINO | M&T BANK AS CUSTODIAN | 37 FOX HUNT ROAD | | | LANCASTER | NY | 14086 | 1132 |
| IRA FBO DANIEL A JOHNSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3335 BILLIE CT | | SIMI VALLEY | CA | 93063 | 2259 |
| IRA FBO DANIEL ANGELONGA | TRP TRUST CO CUSTODIAN | 4114 PINE HILL ROAD | | | BALTIMORE | MD | 21236 | 1609 |
| IRA FBO DANIEL ARAKAKI | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1645 ALA WAI BLVD | #208 | HONOLULU | HI | 96815 | 1015 |
| IRA FBO DANIEL B GARCIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21015 GUNTHER GROVE | | GARDEN RIDGE | TX | 78266 | 2506 |
| IRA FBO DANIEL C HUGHES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3833 PARK LANE SW | | ROANOKE | VA | 24015 | 4548 |
| IRA FBO DANIEL C WHITTEN | PERSHING LLC AS CUSTODIAN | 5438 E VOLTAIRE | | | PHOENIX | AZ | 85254 | 3645 |
| IRA FBO DANIEL CRISCI | SUNAMERICA TRUST CO CUST | PO BOX 467 | | | RUMSON | NJ | 07760 | 0467 |
| IRA FBO DANIEL D DEMOTT | PERSHING LLC AS CUSTODIAN | 3321 KEEFER LOOP | | | COLLEGE STA | TX | 77845 | 5499 |
| IRA FBO DANIEL D UNRUH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 36473 NORTH POINTE DR | | NEW BALTIMORE | MI | 48047 | 5555 |
| IRA FBO DANIEL E BREEN | PERSHING LLC AS CUSTODIAN | BENE OF EVELYN G BREEN DEC'D | 91 TIMBERLAND ESTATES | | FORISTELL | MO | 63348 | 1448 |
| IRA FBO DANIEL E LISOWSKI | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 1350 N FAIRFAX BLVD | | RANSON | WV | 25438 | 5706 |
| IRA FBO DANIEL E SHAW | TRP TRUST CO CUSTODIAN | 3116 MEMORY LN | | | SILVER SPRING | MD | 20904 | 6858 |
| IRA FBO DANIEL F SMITH | NM WEALTH MGMT CO AS CUSTODIAN | 560 E FELSHAW ST | | | GAYLORD | MI | 49735 | 1614 |
| IRA FBO DANIEL G CROUSE | PERSHING LLC AS CUSTODIAN | 11761 VIRGINIA CITY LANE | | | PONDER | TX | 76259 | 6180 |
| IRA FBO DANIEL GARTLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7604 ANDOVER WAY | | HUDSON | OH | 44236 | 4616 |
| IRA FBO DANIEL GRACE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1095 GREYSTONE COVE DR | | BIRMINGHAM | AL | 35242 | 7065 |
| IRA FBO DANIEL H HEIDRICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1047 CITY VIEW DRIVE | | EDGEWOOD | KY | 41017 | 5338 |
| IRA FBO DANIEL H WEISS | PERSHING LLC AS CUSTODIAN | 3340 N HILLS DRIVE | | | HOLLYWOOD | FL | 33021 | 2534 |
| IRA FBO DANIEL J DUMOULIN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 1211 HILLVIEW DR | | UTICA | NY | 13501 | 4115 |
| IRA FBO DANIEL J NALVEN | PERSHING LLC AS CUSTODIAN | 1111 N GULFSTREAM AVE APT 13 | | | SARASOTA | FL | 34236 | 3524 |
| IRA FBO DANIEL J NOVAK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4960 262ND ST | | WYOMING | MN | 55092 | 8003 |
| IRA FBO DANIEL J SCIREMAMMANO | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 502 REXCORP PLZ | WEST TOWER | UNIONDALE | NY | 11556 | 0500 |
| IRA FBO DANIEL JAKOVICH | PERSHING LLC AS CUSTODIAN | 2796 320TH AVE NW | | | CAMBRIDGE | MN | 55008 | 7016 |
| IRA FBO DANIEL JAYE | PERSHING LLC AS CUSTODIAN | BEATRICE JAYE DEC'D IRA | 438 MOUNTAIN AVENUE | | TWP WASHINTON | NJ | 07676 | 5002 |
| IRA FBO DANIEL K HOBAN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5118 SCENIC WAY | | OXFORD | MI | 48371 | 6248 |
| IRA FBO DANIEL KING | PERSHING LLC AS CUSTODIAN | 600 CALLET ST | | | PALMDALE | CA | 93551 | 2977 |
| IRA FBO DANIEL L GARTE | PERSHING LLC AS CUSTODIAN | 112 SEAL LN | | | YARMOUTH | ME | 04096 | 5548 |
| IRA FBO DANIEL L HEILMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 374 TOWNSHIP SHED RD | | KITTANNING | PA | 16201 | 5642 |
| IRA FBO DANIEL M GAVATO | TRP TRUST CO CUSTODIAN | 1224 TWINBERRY CT | | | FORT COLLINS | CO | 80525 | 6201 |
| IRA FBO DANIEL M MAKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 165 SANDY LANE | | MARQUETTE | MI | 49855 | 9386 |
| IRA FBO DANIEL M MCDONALD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3421 EAST JOPPA RD | | BALTIMORE | MD | 21234 | 3310 |
| IRA FBO DANIEL P BEISNER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 292 | | PECONIC | NY | 11958 | 0292 |
| IRA FBO DANIEL P DUNN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3060 N RIDGECREST | | MESA | AZ | 85207 | 1077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO DANIEL P RICCIO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 76 SHEPARD RD | | WEST HARTFORD | CT | 06110 2025 |
| IRA FBO DANIEL PALACHECK | PERSHING LLC AS CUSTODIAN | 24750 FIELD AVE | | | FOREST LAKE | MN | 55025 7214 |
| IRA FBO DANIEL PLACH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N1039 SPRING VALLEY DR | | HORTONVILLE | WI | 54944 8701 |
| IRA FBO DANIEL R BUCHOLTZ | TRP TRUST CO CUSTODIAN | 405 OAKLEAF COURT | | | BRUSLY | LA | 70719 2088 |
| IRA FBO DANIEL R MEEHAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 145 SOUTH ST | | CHESTERFIELD | MA | 01012 9710 |
| IRA FBO DANIEL R SENEFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4206 CRESTVIEW LN | | MANSFIELD | TX | 76063 8621 |
| IRA FBO DANIEL R TAYLOR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 220 COUNTY RD #466 | | CENTRE | AL | 35960 |
| IRA FBO DANIEL R UTENDORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20750 W PORTAGE RIVER S RD | | WOODVILLE | OH | 43469 9422 |
| IRA FBO DANIEL S COLLINS | PERSHING LLC AS CUSTODIAN | 26915 S TOURMALINE DRIVE | | | HEBRON | MD | 21830 2171 |
| IRA FBO DANIEL S GOODMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 125 BRANSFORD RD NE | | ATLANTA | GA | 30342 1425 |
| IRA FBO DANIEL S RUEDINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1099 STATE ROAD 26 | | OSHKOSH | WI | 54904 9052 |
| IRA FBO DANIEL S WETHINGTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18616 MALLERY RD | | NOBLESVILLE | IN | 46060 9588 |
| IRA FBO DANIEL W VANDERZANDEN | PERSHING LLC AS CUSTODIAN | 376 NW JASON CT | | | HILLSBORO | OR | 97124 3700 |
| IRA FBO DANITA M BRADSHAW-WARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 519 SAN PEDRO | | DUNCANVILLE | TX | 75137 3027 |
| IRA FBO DANNIE L NELSON | PERSHING LLC AS CUSTODIAN | RR 1BOX 86 | | | KISMET | KS | 67859 9741 |
| IRA FBO DANNY J KELLERMEYER | PERSHING LLC AS CU ACCT CLOSED | ROLLOVER ACCOUNT | 610 N. M-15 | | ORTONVILLE | MI | 48462 8576 |
| IRA FBO DANNY L FLETCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2817 W MILTON AVE | | SAINT LOUIS | MO | 63114 3131 |
| IRA FBO DANNY L LEDER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 545 | | ROSHARON | TX | 77583 0545 |
| IRA FBO DANNY NEAL DAWSON | PERSHING LLC AS CUSTODIAN | 1175 HERITAGE ROAD | | | ONEONTA | AL | 35121 3006 |
| IRA FBO DARLA J GREER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6021 NW 111TH PLACE | | ALACHUA | FL | 32615 7422 |
| IRA FBO DARLA MARIE SALCIDO | PERSHING LLC AS CUSTODIAN | 41 SHIVELY ROAD | | | LADERA RANCH | CA | 92694 0812 |
| IRA FBO DARLENE M BERUF | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 252 HOWLE AVE B4 | | CHARLESTON | SC | 29412 2496 |
| IRA FBO DARLENE O'CONNELL | PTC AS CUSTODIAN | 7 DUSTY TRAIL | | | SARATOGA SPGS | NY | 12866 5479 |
| IRA FBO DAROLD G DELONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4144 SOUTH DICKERSON RD | | LAKE CITY | MI | 49651 8940 |
| IRA FBO DARREL L PHILLIPS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19706 STATE ROUTE 637 | | DEFIANCE | OH | 43512 9369 |
| IRA FBO DARREL RAYMOND | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 9304 NESBITT RD | | BLOOMINGTON | MN | 55437 1957 |
| IRA FBO DARRELL E LEATHERBURY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3015 CLEMENS RD | | CLARKSTON | WA | 99403 9716 |
| IRA FBO DARRELL R COPELAND JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 942 JOSHUA AVE | | CLOVIS | CA | 93611 6220 |
| IRA FBO DARRYL P DONG | PERSHING LLC AS CUSTODIAN | 9162 SOUTH CHERBOURG PLACE | | | SANDY | UT | 84093 2636 |
| IRA FBO DARRYL W MCCARTHY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4735 STATE RD 175 | | OSHKOSH | WI | 54902 8500 |
| IRA FBO DARWIN B HESSELINK | PERSHING LLC AS CUSTODIAN | 8479 BEEBE RD | | | CHEBOYGAN | MI | 49721 8716 |
| IRA FBO DARYL L REUTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 228 FERNWOOD | | EVANSVILLE | IN | 47711 3101 |
| IRA FBO DARYL OAR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3865 PIKE ROAD | | BATAVIA | NY | 14020 9503 |
| IRA FBO DAVID A CONLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 88 | | KAPOWSIN | WA | 98344 0088 |
| IRA FBO DAVID A DORLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 302 W WEBSTER ST | | COLEMAN | MI | 48618 9700 |
| IRA FBO DAVID A EVANS | TRP TRUST CO CUSTODIAN | 52 CYPRESS POINT CT | | | CHARLES TOWN | WV | 25414 3947 |
| IRA FBO DAVID A FINUI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1185 PENINSULA DRIVE | | CENTRAL CITY | PA | 15926 9119 |
| IRA FBO DAVID A HIRSCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41 STEEPLECHASE ROAD | | BARRINGTON | IL | 60010 2633 |
| IRA FBO DAVID A KVISLEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 866 | | CANDO | ND | 58324 0866 |
| IRA FBO DAVID A LEOPOLD | PERSHING LLC AS CUSTODIAN | W6943 VON BESSER DR | | | MERRILL | WI | 54452 8445 |
| IRA FBO DAVID A MILLIGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 172 N 1820 E | | SPANISH FORK | UT | 84660 5790 |
| IRA FBO DAVID A NICHTING | PERSHING LLC AS CUSTODIAN | 125 DANADA DRIVE | | | WHEATON | IL | 60189 2010 |
| IRA FBO DAVID A NYSTROM SR | PERSHING LLC AS CUSTODIAN | PO BOX 67 | | | COLON | MI | 49040 0067 |
| IRA FBO DAVID A SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6704 PLEASANT RUN | | COLLEYVILLE | TX | 76034 6608 |
| IRA FBO DAVID A SIMONS | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | RR1 BOX 145 D | | ROME | PA | 18837 9754 |
| IRA FBO DAVID A SIMPSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 443 | | TRACY | CA | 95378 0443 |
| IRA FBO DAVID A SMOLLECK | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 118 HONOR ROLL DR | | LATROBE | PA | 15650 9567 |
| IRA FBO DAVID A WEBB | PERSHING LLC AS CUSTODIAN | 9046 FERNALD DR | | | SAINT LOUIS | MO | 63123 2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO DAVID B CAHALAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 608 HODGE RD | | SUMMERVILLE | SC | 29483 | 4692 |
| IRA FBO DAVID BEAVAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7291 COUNTY RD N | | SUN PRAIRIE | WI | 53590 | 9624 |
| IRA FBO DAVID BENNETT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1475 SPRING DRIVE | | BROOKFIELD | WI | 53005 | 5579 |
| IRA FBO DAVID BOKELMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2020 RIVER VISTA COURT | | VILLA HILLS | KY | 41017 | 4448 |
| IRA FBO DAVID BOWERMAN | PERSHING LLC AS CUSTODIAN | P.O. BOX 930201 | | | WIXOM | MI | 48393 | 0201 |
| IRA FBO DAVID BOYCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4189 MINNETONKA DRIVE | | LINDEN | MI | 48451 | 9429 |
| IRA FBO DAVID BUSH | PERSHING LLC AS CUSTODIAN | 21 BRAEMAR DRIVE | | | CHESHIRE | CT | 06410 | 1613 |
| IRA FBO DAVID C BRACKETT | PERSHING LLC AS CUSTODIAN | 1570 SE PINWHEEL DR | | | CRYSTAL RIVER | FL | 34429 | 5357 |
| IRA FBO DAVID C BRENNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21982 YORK MILLS CIRCLE | | NOVI | MI | 48374 | 3869 |
| IRA FBO DAVID C COOPER | PERSHING LLC AS CUSTODIAN | 1455 - 16TH AVENUE | | | GRAFTON | WI | 53024 | 2015 |
| IRA FBO DAVID C GILSON | PERSHING LLC AS CUSTODIAN | 512 RUDDER AVE | | | CARLSBAD | CA | 92011 | 5417 |
| IRA FBO DAVID C RICH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7655 COLDSTREAM DR | | CINCINNATI | OH | 45255 | 3932 |
| IRA FBO DAVID C SOLDNER | JPMORGAN CHASE BANK CUSTODIAN | W6718 EAST LONE ELM RD | | | VAN DYNE | WI | 54979 | 9300 |
| IRA FBO DAVID CHOSAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3816 CHEVEL DR | | BRIDGEPORT | MI | 48722 | 9565 |
| IRA FBO DAVID COWIE | TRP TRUST CO CUSTODIAN | 5002 STILL CORNERS CT | | | COLUMBIA | MD | 21044 | 1517 |
| IRA FBO DAVID COWIE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 5002 STILL CORNERS CT | | COLUMBIA | MD | 21044 | 1517 |
| IRA FBO DAVID D HERZOG | PTC AS CUSTODIAN | ROTH ACCOUNT | 908 ARNOLD STREET | | ROTHSCHILD | WI | 54474 | 1507 |
| IRA FBO DAVID D VANCITTERS | PERSHING LLC AS CUSTODIAN | 2201-36 N RHODODENDRON DR | | | FLORENCE | OR | 97439 | 7376 |
| IRA FBO DAVID D WEEDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 72 SURREY COURT | | FLORENCE | KY | 41042 | 9302 |
| IRA FBO DAVID E DEERE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 815 DEERE LANE | | SULPHUR | LA | 70665 | 8574 |
| IRA FBO DAVID E HEILALA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3158 EDEN TRAIL | | BRIGHTON | MI | 48114 | 9185 |
| IRA FBO DAVID E MCGUIRE | PERSHING LLC AS CUSTODIAN | RD #4 2 COLONIAL DRIVE | | | KATONAH | NY | 10536 | 3109 |
| IRA FBO DAVID E SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12785 RIO VISTA | | POCOTELLO | ID | 83202 | 5007 |
| IRA FBO DAVID E SONNENBERG | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8532 W ST JOE HWY | | LANSING | MI | 48917 | 8808 |
| IRA FBO DAVID E STEPHENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1624 HOLLINGSHED RD | | IRMO | SC | 29063 | 8883 |
| IRA FBO DAVID F EWASKOWITZ | PERSHING LLC AS CUSTODIAN | 2009 HEMLOCK AVENUE | | | SCHOFIELD | WI | 54476 | 4908 |
| IRA FBO DAVID F MATRANGA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4800 WANDA AVE | | BARTONVILLE | IL | 61607 | 1566 |
| IRA FBO DAVID F OBRIEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 320 COX HILL RD | | GREENVILLE | TN | 37745 | 8989 |
| IRA FBO DAVID FAHRENKAMP | PERSHING LLC AS CUSTODIAN | 23183 ROUND UP WAY | | | APPLE VALLEY | CA | 92308 | 9077 |
| IRA FBO DAVID FEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 WHITE BIRCH CT | | GREENBELT | MD | 20770 | 1625 |
| IRA FBO DAVID G BRIDGES | PERSHING LLC AS CUSTODIAN | 715 ROAD 9026 | | | MENTONE | AL | 35984 | 0288 |
| IRA FBO DAVID G CARLSON | PERSHING LLC AS CUSTODIAN | PO BOX 5122 | | | SWAN LAKE | MT | 59911 | 5122 |
| IRA FBO DAVID G CHESTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 170 SYLVAN DR | | POTTSTOWN | PA | 19465 | 8325 |
| IRA FBO DAVID GEAR | TRP TRUST CO CUSTODIAN | 438 SWEETWATER WAY | | | HAINES CITY | FL | 33844 | 6366 |
| IRA FBO DAVID GRABNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4103 HALIFAX COURT | | GLEN ARM | MD | 21057 | 9117 |
| IRA FBO DAVID GRIFFITH | PERSHING LLC AS CUSTODIAN | 283 CULVER ST | | | NEWINGTON | CT | 06111 | 5114 |
| IRA FBO DAVID H ARCHER | PTC AS CUSTODIAN | 3113 SAN LEON | | | EL MONTE | CA | 91732 | 3031 |
| IRA FBO DAVID H BREWER | PERSHING LLC AS CUSTODIAN | 191 WALKER SETTLEMENT RD | | | ISLAND FALLS | ME | 04747 | 4102 |
| IRA FBO DAVID H CARVER | PERSHING LLC AS CUSTODIAN | 192 NESBITT RD | | | LUCASVILLE | OH | 45648 | 9030 |
| IRA FBO DAVID HARRIS ADAMS | PERSHING LLC AS CUSTODIAN | 24511 WIMBLEDON RD | | | BEACHWOOD | OH | 44122 | 3224 |
| IRA FBO DAVID HO | FIRST HAWAIIAN BK AS CUSTODIAN | ROLLOVER ACCOUNT | UA 02 19 02 | 2222 CITRON ST 2503 | HONOLULU | HI | 96826 | 3519 |
| IRA FBO DAVID HOPPES | PERSHING LLC AS CUSTODIAN | 3628 WINCHESTER | | | LEAVENWORTH | KS | 66048 | 5353 |
| IRA FBO DAVID HOWELLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 SPOOK ROCK RD | | WESLEY HILLS | NY | 10901 | 2506 |
| IRA FBO DAVID J BARNETT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 15531 DOWNFORD DR | | TOMBALL | TX | 77377 | 8680 |
| IRA FBO DAVID J CHERESNOWSKI | PTC AS CUSTODIAN | 300 DOGWOOD RD | | | KENNERDELL | PA | 16374 | 2706 |
| IRA FBO DAVID J CRAIG | PERSHING LLC AS CUSTODIAN | 494 BRENTWOOD DRIVE | | | MADISON | IN | 47250 | 2903 |
| IRA FBO DAVID J CRITCHETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10 REX ST | | WEST WARWICK | RI | 02893 | 2719 |
| IRA FBO DAVID J JANSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2637 NEBRASKA STREET | | DUBUQUE | IA | 52001 | 5525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO DAVID J MCCAUGHTRY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1248 HIGHPOINT RD | | MONTGOMERY | AL | 36109 | 1316 |
| IRA FBO DAVID J PATTERSON | PERSHING LLC AS CUSTODIAN | 32619 OAKLEY ST | | | LIVONIA | MI | 48154 | 3537 |
| IRA FBO DAVID J RITCHIE MD | PERSHING LLC AS CUSTODIAN | 119 RIVERVIEW DRIVE | | | WASHINGTON | NC | 27889 | 9763 |
| IRA FBO DAVID J SPEARS | PERSHING LLC AS CUSTODIAN | PO BOX 43 | | | ELMO | UT | 84521 | 0043 |
| IRA FBO DAVID J WALTER | PERSHING LLC AS CUSTODIAN | 1951 N 84TH ST | | | WAUWATOSA | WI | 53226 | 2820 |
| IRA FBO DAVID KRESKE | BANK OF THE WEST AS CUSTODIAN | ROLLOVER ACCOUNT | 5527 SOUTHBROOK DR | | CLAYTON | CA | 94517 | 1030 |
| IRA FBO DAVID L ARCHER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 41989 WOODBROOK ST | | CANTON | MI | 48188 | 2622 |
| IRA FBO DAVID L BELL | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 211 E FRANKLIN ST | | APPLETON | WI | 54911 | 5475 |
| IRA FBO DAVID L BLACKMON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3733 CORAL REEF DR | | SEABROOK | TX | 77586 | 1633 |
| IRA FBO DAVID L HAGEMAN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2219 FULFORD STREET | | KALAMAZOO | MI | 49001 | 4583 |
| IRA FBO DAVID L HOFFMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1524 WINDSOR LANE | | SHAKOPEE | MN | 55379 | 8068 |
| IRA FBO DAVID L MAISENBACH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 254 S WELCOME SLOUGH | | CATHLAMET | WA | 98612 | 9736 |
| IRA FBO DAVID L MOULTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8401 41ST AVE SW | | SEATTLE | WA | 98136 | 2356 |
| IRA FBO DAVID L PEMBROKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16 GARAND HILL RD | | MIDDLESEX | VT | 05602 | 9218 |
| IRA FBO DAVID L SCHOLLER | PERSHING LLC AS CUSTODIAN | 4661 HIGHWAY 11 | | | INTL FALLS | MN | 56649 | 9109 |
| IRA FBO DAVID LEE CARTER | TRP TRUST CO CUSTODIAN | 5516 KEN LANE | | | LOUISVILLE | KY | 40258 | 3445 |
| IRA FBO DAVID LOZUPONE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 50 PRUETT PLACE | | OAKDALE | CT | 06370 | 1819 |
| IRA FBO DAVID M KELCHLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1273 S GILBERT A103 | | CASTLE ROCK | CO | 80104 | 2327 |
| IRA FBO DAVID M KNAPP | PERSHING LLC AS CUSTODIAN | 1453 COUNTY RD 200N | | | GOODFIELD | IL | 61742 | 7504 |
| IRA FBO DAVID MAAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 154 EAST MICHIGAN STREET | | SPEARFISH | SD | 57783 | 1506 |
| IRA FBO DAVID MALANOWSKI | PERSHING LLC AS CUSTODIAN | 25 CLAVEDON COURT | | | MIDDLETOWN | NJ | 07748 | 3534 |
| IRA FBO DAVID MCELMURRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4547 STATE ROUTE K | | WEST PLAINS | MO | 65775 | 6676 |
| IRA FBO DAVID MORROW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5553 RIDGEVIEW DR | | DOYLESTOWN | PA | 18902 | 1342 |
| IRA FBO DAVID N MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 WANAKENA TRAIL | | SPENCERPORT | NY | 14559 | 2034 |
| IRA FBO DAVID NEVILLE | PERSHING LLC AS CUSTODIAN | 8259 TWILIGHT DR | | | BRIGHTON | MI | 48116 | 8546 |
| IRA FBO DAVID P FRUEH | PERSHING LLC AS CUSTODIAN | 16 ORCHARD ST | | | DELMAR | NY | 12054 | 2602 |
| IRA FBO DAVID P FRUEH | PERSHING LLC AS CUSTODIAN | PO BOX 379 | | | SELKIRK | NY | 12158 | 0379 |
| IRA FBO DAVID P GOLDBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1147 E MENDOCINO STREET | | ALTADENA | CA | 91001 | 2524 |
| IRA FBO DAVID P KOSTER | PERSHING LLC AS CUSTODIAN | 113 FAYE STREET | | | TYLER | MN | 56178 | 9488 |
| IRA FBO DAVID P MOELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14937 NORTH 800TH STREET | | EFFINGHAM | IL | 62401 | 6269 |
| IRA FBO DAVID P WERNER | PERSHING LLC AS CUSTODIAN | 82 MUSTANG DR | | | BEAR RIVER | WY | 82930 | 9564 |
| IRA FBO DAVID PEARSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 107 CAREY LN | | EL DORADO | AR | 71730 | 4828 |
| IRA FBO DAVID PHILLIPS | PERSHING LLC AS CUSTODIAN | 38295 BREWSTER LN | | | CLAYTON | NY | 13624 | 2238 |
| IRA FBO DAVID R B KRAEMER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 310 ELLEN ST | | PLATTEVILLE | WI | 53818 | 3617 |
| IRA FBO DAVID R MYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5507 N JAMES RD | | PEORIA | IL | 61615 | 3410 |
| IRA FBO DAVID R NEWKIRK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 732 BONNIE CLAIRE DR | | WALNUT | CA | 91789 | 4185 |
| IRA FBO DAVID R SASSENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9422 COUNTRY PATH TRL | | MIAMISBURG | OH | 45342 | 4479 |
| IRA FBO DAVID R SEITER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 345 HORSESHOE CT | | PLAINWELL | MI | 49080 | 9146 |
| IRA FBO DAVID R SICOTTE | PERSHING LLC AS CUSTODIAN | 11596 SUGAR BERRY RD | | | DRAPER | UT | 84020 | 6869 |
| IRA FBO DAVID S GEHLMAN | PERSHING LLC AS CUSTODIAN | 1003 SUSQUEHANNA ST | | | JOHNSTOWN | PA | 15905 | 3055 |
| IRA FBO DAVID S GRANITE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 26 LAKESIDE DRIVE | | GREENBELT | MD | 20770 | 1904 |
| IRA FBO DAVID S KERRUISH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6836 49TH AVE NE | | SEATTLE | WA | 98115 | 7735 |
| IRA FBO DAVID S KING | PERSHING LLC AS CUSTODIAN | 1441 LIME ST | | | CLEARWATER | FL | 33756 | 3510 |
| IRA FBO DAVID S ROSS | TRP TRUST CO CUSTODIAN | 3210 N LEISURE WORLD BLVD # 916 | | | SILVER SPRING | MD | 20906 | 7605 |
| IRA FBO DAVID SCHLEGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 615 STONEY RUN ROAD | | POTTSVILLE | PA | 17901 | 8730 |
| IRA FBO DAVID SCHWENK II | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 192 LIBERTY WAY | | WOODBURY | NJ | 08096 | 6822 |
| IRA FBO DAVID SHEMESH | PERSHING LLC AS CUSTODIAN | 24402 HATTERAS ST | | | WOODLAND HLS | CA | 91367 | 3941 |
| IRA FBO DAVID SOMBRIC | PERSHING LLC AS CUSTODIAN | ATTN DAVID SOMBRIC | 77 ELIZABETH DRIVE | | MANCHESTER | CT | 06042 | 3340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO DAVID T MEDHURST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 666 | | DEKALB | IL | 60115 | 0666 |
| IRA FBO DAVID T RANDELL | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 202 FLORIDA AVE | | AMSTERDAM | NY | 12010 | 5415 |
| IRA FBO DAVID T SLATER | TRP TRUST CO CUSTODIAN | 325 GLACIER AVE | | | FAIRBANKS | AK | 99701 | 3633 |
| IRA FBO DAVID TALLENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4330 RURAL | | WATERFORD | MI | 48329 | 1653 |
| IRA FBO DAVID ULBRICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1891 LARAMIE DR | | LK HAVASU CTY | AZ | 86404 | 1880 |
| IRA FBO DAVID V AMOS | PERSHING LLC AS CUSTODIAN | B/O DOUGLAS W AMOS DECEASED | 5632 WEST 39TH STREET | | ST LOUIS PARK | MN | 55416 | 2837 |
| IRA FBO DAVID W GILLIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 BLACK DUCK REACH | | REHOBOTH BCH | DE | 19971 | 4134 |
| IRA FBO DAVID W PLUSH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 708 LINCOLN AVE | | GLENWOOD SPGS | CO | 81601 | 3513 |
| IRA FBO DAVID W SAWYER | PERSHING LLC AS CUSTODIAN | 10360 EATON HWY | | | GRAND LEDGE | MI | 48837 | 9166 |
| IRA FBO DAVID W SCHUPBACH | PERSHING LLC AS CUSTODIAN | UA 03 04 02 | 1732 LEIGHTON DRIVE | | REYNOLDSBURG | OH | 43068 | 8131 |
| IRA FBO DAVID W TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 907 CORBIN ROAD | | FRANKLIN | NC | 28734 | 7151 |
| IRA FBO DAVID W WILEY III | PERSHING LLC AS CUSTODIAN | 40 BURTON HILLS BLVD STE 350 | | | NASHVILLE | TN | 37215 | 6408 |
| IRA FBO DAVID WILKIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 801 DOROTHEA RD | | LA HABRA HGTS | CA | 90631 | 8109 |
| IRA FBO DAVID WILLIAM BAKER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9634 HICKORY HURST DRIVE | BALTIMORE MD 21236-4706 | BALTIMORE | MD | 21236 | -470 |
| IRA FBO DAVID ZORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5127 BRENNAN BND | | AMMON | ID | 83401 | 5870 |
| IRA FBO DAWN M SIEDLECKI | PERSHING LLC AS CUSTODIAN | 5408 CRESTLAKE BOULEVARD | | | SARASOTA | FL | 34233 | 3712 |
| IRA FBO DAWN M SIEDLECKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 186 N ALTAMONT AVE | | THURMONT | MD | 21788 | 1815 |
| IRA FBO DAWN M WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24500 VISTA LAMPARA | | YORBA LINDA | CA | 92887 | 4936 |
| IRA FBO DAX M ORTIZ | PERSHING LLC AS CUSTODIAN | 2108 STOCKMAN CIR | | | FOLSOM | CA | 95630 | 6238 |
| IRA FBO DAYTON H SIMMS | PERSHING LLC AS CUSTODIAN | 127 ROCKHILL DR | | | SAN ANTONIO | TX | 78209 | 2219 |
| IRA FBO DEAN A CURTIS | TRP TRUST CO CUSTODIAN | 23 30TH AVE APT 3 | | | VENICE | CA | 90291 | 4376 |
| IRA FBO DEAN B HILLER | PERSHING LLC AS CUSTODIAN | 3599 FROST ROAD | | | SHRUB OAK | NY | 10588 | 1801 |
| IRA FBO DEAN BROWN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5865 CINCINNATI-DAYTON RD | | LIBERTY TWP | OH | 45044 | 9520 |
| IRA FBO DEAN E WOLANYK | PERSHING LLC AS CUSTODIAN | 6839 FLOWER HILL RD | | | ROCKFORD | IL | 61114 | 6691 |
| IRA FBO DEAN H S LISKOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9891 WOOD BEND DR | | SALINE | MI | 48176 | 9465 |
| IRA FBO DEAN M WALL | PERSHING LLC AS CUSTODIAN | 30680 LEBANON DRIVE | | | WARREN | MI | 48093 | 6548 |
| IRA FBO DEAN R GRAVES | PTC AS CUSTODIAN | PO BOX 1181 | | | OSHKOSH | WI | 54903 | 1181 |
| IRA FBO DEAN R LAWTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2111 N OHIO | | DAVENPORT | IA | 52804 | 2839 |
| IRA FBO DEAN S ANTCZAK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2457 N LEFEBER AVENUE | | WAUWATOSA | WI | 53213 | 1219 |
| IRA FBO DEAN T LEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2201 NORTH BROADWAY NO 212 | | NEW ULM | MN | 56073 | 1096 |
| IRA FBO DEAN W HELSTROM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 E 10TH ST | | LITCHFIELD | MN | 55355 | 1401 |
| IRA FBO DEAN YELLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7 TARA PLACE | | METAIRIE | LA | 70002 | 1559 |
| IRA FBO DEANA EDMUNDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 53680 HERITAGE LANE | | NEW BALTIMORE | MI | 48047 | 5849 |
| IRA FBO DEBBIE GOLDBERG | PERSHING LLC AS CUSTODIAN | 18700 ROCKY WAY | | | DERWOOD | MD | 20855 | 1452 |
| IRA FBO DEBORA K NEFF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 213 MAPLE PARK DR | | PEKIN | IL | 61554 | 2527 |
| IRA FBO DEBORAH A CHEVALIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12 POORHOUSE ROAD | | NEWTOWN | CT | 06470 | 1854 |
| IRA FBO DEBORAH ANN WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1607 COTTONWOOD DRIVE #15 | | LOUISVILLE | CO | 80027 | 2807 |
| IRA FBO DEBORAH COOKSEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 650 NORTH HARRISON | | KIRKWOOD | MO | 63122 | 2710 |
| IRA FBO DEBORAH I TAITT | PERSHING LLC AS CUSTODIAN | 18420 WILDEMERE | | | DETROIT | MI | 48221 | 2213 |
| IRA FBO DEBORAH J FILIPIAK | HSBC BANK USA TRUS | 1266 ORCHARD PARK RD | | | WEST SENECA | NY | 14224 | 3970 |
| IRA FBO DEBORAH J REDMON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6055 FANNETT ROAD | | BEAUMONT | TX | 77705 | 7005 |
| IRA FBO DEBORAH M FOSTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 453 REED AVENUE | | WINDSOR LOCKS | CT | 06096 | 1254 |
| IRA FBO DEBORAH M LAVINSKY | PERSHING LLC AS CUSTODIAN | 710 WEST SELDON LANE | | | PHOENIX | AZ | 85021 | 4427 |
| IRA FBO DEBORAH O MATTHEWS | PERSHING LLC AS CUSTODIAN | 13827 OVERBROOK LN | | | HOUSTON | TX | 77077 | 5422 |
| IRA FBO DEBORAH W PIPER | PERSHING LLC AS CUSTODIAN | 350 BARNSTABLE RD. | | | CARLISLE | PA | 17015 | 7402 |
| IRA FBO DEBORAH WILLIAMS SPENCE | PERSHING LLC AS CUSTODIAN | PO BOX 2079 | | | LEXINGTON | SC | 29071 | 2079 |
| IRA FBO DEBRA A FLICKINGER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14517 N STARK RD | LIBERTY MO 64068-7002 | LIBERTY | MO | 64068 | -700 |
| IRA FBO DEBRA ADAMS | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 93 DODGE AVE | | N ATTLEBORO | MA | 02760 | 4006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO DEBRA B JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13729 RANDA PARKWAY | | NORTHPORT | AL | 35475 | 3473 |
| IRA FBO DEBRA L DAYBERRY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1530 LILY LAKE DR | | COLORADO SPGS | CO | 80921 | 4110 |
| IRA FBO DEBRA N.ROSS | PERSHING LLC AS CUSTODIAN | 7252 S.65TH DRIVE | | | LAVEEN | AZ | 85339 | 9624 |
| IRA FBO DEBRA PETRILLO-BELLER | PERSHING LLC AS CUSTODIAN | 123 KETCHAM AVE | | | PATCHOGUE | NY | 11772 | 2509 |
| IRA FBO DELANI L DEAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 292 HIDDEN HOLLOW DR | | SHREVEPORT | LA | 71106 | 7623 |
| IRA FBO DELMAS R CLAYPOOL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2957 RIPLEY RD | | SPENCER | WV | 25276 | 8785 |
| IRA FBO DELORES J SCHOENFIELD | PERSHING LLC AS CUSTODIAN | 1910 HAMPDEN ROAD | | | FLINT | MI | 48503 | 4689 |
| IRA FBO DEMETRIOS T MIHOU | TRP TRUST CO CUSTODIAN | 21363 FOX RIDGE RD | | | LAWRENCEBURG | IN | 47025 | 9338 |
| IRA FBO DENIS J MENGELE | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 1332 VOULOIR CT | | FALLSTON | MD | 21047 | 2320 |
| IRA FBO DENISE COOPER | PERSHING LLC AS CUSTODIAN | 77 RIPLEY HILL ROAD | | | COVENTRY | CT | 06238 | 1631 |
| IRA FBO DENISE M DUNAYCZAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11055 SPLIT OAK DR | | WEST OLIVE | MI | 49460 | 9587 |
| IRA FBO DENISE POTTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5823 N SHORELAND AVE | | WHITEFISH BAY | WI | 53217 | 4621 |
| IRA FBO DENNIS A PONTANELLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 5 | | RIDGEFIELD | CT | 06877 | 0005 |
| IRA FBO DENNIS BOGUSKI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 695 ELK LAKE DR | | WAYMART | PA | 18472 | 6103 |
| IRA FBO DENNIS C GATTUSO | PERSHING LLC AS CUSTODIAN | 5265 PIN OAK STREET NW | | | MASSILLON | OH | 44647 | 9335 |
| IRA FBO DENNIS CHAPMAN | PERSHING LLC AS CUSTODIAN | 2100 CHESTNUT CREEK ROAD | | | DIAMOND BAR | CA | 91765 | 3115 |
| IRA FBO DENNIS D LUNDELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10285 BILLINGS RD | | LIVINGSTON | WI | 53554 | 9607 |
| IRA FBO DENNIS DAVENPORT | PTC AS CUSTODIAN | 1239 STEPHENRIDGE DR | | | SAINT CHARLES | MO | 63304 | 3443 |
| IRA FBO DENNIS E BEACHLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 236 STORMY LN | | BAKERSFIELD | CA | 93308 | 9752 |
| IRA FBO DENNIS G TURNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1721 8TH ST | | EAU CLAIRE | WI | 54703 | 5191 |
| IRA FBO DENNIS GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 413 REUTER ST | | PARK HILLS | MO | 63601 | 1918 |
| IRA FBO DENNIS H CAPELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4916 COCHISE TRL | | RICHMOND | VA | 23237 | 2568 |
| IRA FBO DENNIS HARRIS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 351 TYLER AVE | | MILLER PLACE | NY | 11764 | 3422 |
| IRA FBO DENNIS J FINNEGAN | PTC AS CUSTODIAN | 125 MIDDLE STREET | | | WATERBURY | CT | 06706 | 2022 |
| IRA FBO DENNIS J JARVIS | PERSHING LLC AS CUSTODIAN | 4165 EXECUTIVE DRIVE F301 | | | LA JOLLA | CA | 92037 | 1367 |
| IRA FBO DENNIS J KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2936 HIDDEN BAY BLVD | | NAVARRE | FL | 32566 | 9032 |
| IRA FBO DENNIS J SITEK | JPMORGAN CHASE BANK CUSTODIAN | 28350 CHATHAM ST | | | GROSSE ILE | MI | 48138 | 2009 |
| IRA FBO DENNIS J SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 349 | | VANCEBORO | NC | 28586 | 0349 |
| IRA FBO DENNIS J. ROSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9740 NW 48TH DRIVE | | CORAL SPRINGS | FL | 33076 | 2443 |
| IRA FBO DENNIS JOHNSON | PERSHING LLC AS CUSTODIAN | 5456 BROOKS WOODS RD. | | | LOTHIAN | MD | 20711 | 9517 |
| IRA FBO DENNIS L ECHTENKAMP | SUNAMERICA TRUST CO CUST | 3410 10TH AVE | | | KEARNEY | NE | 68845 | 8010 |
| IRA FBO DENNIS L KECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3010 SCHILDT LN | | QUINCY | IL | 62305 | 6452 |
| IRA FBO DENNIS L STOCKSLEGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 601 HIGH STREET | | RED OAK | IA | 51566 | 2537 |
| IRA FBO DENNIS L.SALGADO | PERSHING LLC AS CUSTODIAN | 445 ACADIA DR | | | PETALUMA | CA | 94954 | 6653 |
| IRA FBO DENNIS M DONNAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 726 W HAMPTON AVE | | LOVES PARK | IL | 61111 | 8964 |
| IRA FBO DENNIS M MILLER | TRP TRUST CO CUSTODIAN | 612 WOODSDALE ROAD | | | BALTIMORE | MD | 21228 | 3341 |
| IRA FBO DENNIS MCDERMID | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1220 N THIRD ST #B | | BURBANK | CA | 91504 | 4203 |
| IRA FBO DENNIS PAUL CONNELLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 249 | | LAKE FOREST | CA | 92609 | 0249 |
| IRA FBO DENNIS PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 336 LINNVIEW AVENUE | | PITTSBURGH | PA | 15210 | 3722 |
| IRA FBO DENNIS R BLASS | PERSHING LLC AS CUSTODIAN | 111 COOPER AVE | | | TRUSSVILLE | AL | 35173 | 2012 |
| IRA FBO DENNIS R MARCUSSEN | PERSHING LLC AS CUSTODIAN | 10631 COUNTY HWY 13 | | | MENAHGA | MN | 56464 | |
| IRA FBO DENNIS RICHARD ZANZANO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 108 BUTTERBIGGINS LANE | | APEX | NC | 27539 | 6352 |
| IRA FBO DENNIS W BRODERICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4931 BAY-GLADWIN | | RHODES | MI | 48652 | |
| IRA FBO DENNIS WILLIAM BIEGGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5 PARKER HILL RD | | BROOKFIELD | CT | 06804 | 3634 |
| IRA FBO DENNIS YOKELY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 427 NE MULBERRY ST | | LEES SUMMIT | MO | 64086 | 5484 |
| IRA FBO DEO R DAMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10050 FAIR STREET | | DALTON | NY | 14836 | 9634 |
| IRA FBO DEREK MIO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 464 S. BERENDO ST. #201 | | LOS ANGELES | CA | 90020 | 2142 |
| IRA FBO DEREK SLOAN FOSTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19404 108TH AVENUE CT E | | GRAHAM | WA | 98338 | 6408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO DESIREE D SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 CHESWOLD BLVD APT 1A | | NEWARK | DE | 19713 | 4146 |
| IRA FBO DEVANCE A BOWEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1946 WEST 93RD STREET | | LOS ANGELES | CA | 90047 | 3746 |
| IRA FBO DEWITT HADNOT JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 614 | | MONTGOMERY | IL | 60538 | 0614 |
| IRA FBO DIANA C SMITH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 10500 OLD COURT RD | | WOODSTOCK | MD | 21163 | 1112 |
| IRA FBO DIANA E ASVESTAS | PERSHING LLC AS CUSTODIAN | 58 SCHALLER RD | | | MANCHESTER | CT | 06042 | 2849 |
| IRA FBO DIANA L BOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 225 BAYOU END CIRCLE | | ALVIN | TX | 77511 | 7464 |
| IRA FBO DIANA L HILLARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 302 BIRCH DR | | GOLDSBORO | NC | 27534 | 7730 |
| IRA FBO DIANA L KLEMENTOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 417 | | GREENFLD CTR | NY | 12833 | 0417 |
| IRA FBO DIANA L SNIDER | PERSHING LLC AS CUSTODIAN | 6 WOODVIEW LANE | | | WAVERLY | WV | 26184 | 3364 |
| IRA FBO DIANA R LINVILLE | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 304 LEONARD ST | | PERRYVILLE | KY | 40468 | 1054 |
| IRA FBO DIANA STALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 709 HORN STREET | | PINCONNING | MI | 48650 | 8476 |
| IRA FBO DIANE DASPIT | PERSHING LLC AS CUSTODIAN | 3924 E BETHANY HOME RD | | | PARADISE VLY | AZ | 85253 | 5009 |
| IRA FBO DIANE F BLACKSTOCK | PTC AS CUSTODIAN | 149 BRANTLEY PLACE | | | DANVILLE | VA | 24540 | 2223 |
| IRA FBO DIANE L DUNCAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 334 | | DESERT HOT SPRINGS | CA | 92240 | 0334 |
| IRA FBO DIANE L NEWBERG | TRP TRUST CO CUSTODIAN | 1846 KENYON ST N W | | | WASHINGTON | DC | 20010 | 2619 |
| IRA FBO DIANE M ALLEN | TRP TRUST CO CUSTODIAN | 2418 HANNIBAL CIR | | | PLAINFIELD | IL | 60586 | 8071 |
| IRA FBO DIANE M GOTSCHALL | PERSHING LLC AS CUSTODIAN | 2609 CLEVELAND AVE | | | STEUBENVILLE | OH | 43952 | 1134 |
| IRA FBO DIANNA L LINKOUS | PERSHING LLC AS CUSTODIAN | ROUTE 5 BOX 372H | | | BLUEFIELD | WV | 24701 | 9035 |
| IRA FBO DIANNE M STINER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 FIELDSTONE DRIVE | | GRAND ISLAND | NY | 14072 | 1105 |
| IRA FBO DIANNE T SCHUERMAN | PERSHING LLC AS CUSTODIAN | 3508 SANDPIPER DR | | | SPRINGFIELD | IL | 62711 | 6722 |
| IRA FBO DICK GEORGE | PERSHING LLC AS CUSTODIAN | 1481 BALD MOUNTAIN CIR | | | ALPINE | UT | 84004 | 1906 |
| IRA FBO DIETER NOLLER | PERSHING LLC AS CUSTODIAN | 224 HARRISON AVE | | | HARRISON | OH | 45030 | 1330 |
| IRA FBO DIMITRI GRAMMATIKOPOULOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | D1641 COUNTY RD C | | STRATFORD | WI | 54484 | 9379 |
| IRA FBO DIMITRIS KOSTA | PTC AS CUSTODIAN | 16856 DUNDALK STR | | | NORTHVILLE | MI | 48168 | 2334 |
| IRA FBO DIRK P DAIGLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1503 MCDERMOTT DRIVE | | MORGAN CITY | LA | 70380 | 1535 |
| IRA FBO DOLLIE L BROWN-TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2527 ARMADA DR | | AUBURN HILLS | MI | 48326 | 2401 |
| IRA FBO DOLORES BIRMINGHAM | PERSHING LLC AS CUSTODIAN | 73-68 SPRINGFIELD BLVD | | | OAKLAND GDNS | NY | 11364 | 3022 |
| IRA FBO DOLORES M HIBNER | PTC AS CUSTODIAN | 5721 DOVER RD | | | OAK FOREST | IL | 60452 | 2811 |
| IRA FBO DOMENIC GESUALDO | PTC AS CUSTODIAN | 565 CLARK AVE UNIT 20 | | | BRISTOL | CT | 06010 | 4052 |
| IRA FBO DOMENICO DELLA PENNA | PTC AS CUSTODIAN | 2596 FOWLER LANE | | | ARROYO GRANDE | CA | 93420 | 9642 |
| IRA FBO DOMINIC A PITOCCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 S LAMBERT RD | | GLEN ELLYN | IL | 60137 | 6589 |
| IRA FBO DOMINIC J CUSIMANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 WINCHESTER DR | | GLEN HEAD | NY | 11545 | 3203 |
| IRA FBO DON A DEFRANCESCO | JPMORGAN CHASE BANK CUSTODIAN | 8940 MERRYVALE DR | | | TWINSBURG | OH | 44087 | 2522 |
| IRA FBO DON A GARRISON | PERSHING LLC AS CUSTODIAN | 11170 E 111TH ST | | | FISHERS | IN | 46038 | 1713 |
| IRA FBO DON A WOLFBAUER | PERSHING LLC AS CUSTODIAN | 54523 CARRINGTON DRIVE | | | SHELBY TWP | MI | 48316 | 1369 |
| IRA FBO DON MAFRIGE | PERSHING LLC AS CUSTODIAN | 6633 HILLCROFT ST 206 | | | HOUSTON | TX | 77081 | 4894 |
| IRA FBO DONALD A CARLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 290 VINE AVE | | LAKE FOREST | IL | 60045 | 1942 |
| IRA FBO DONALD A SCHUELKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 03 15 01 | 2680 ONTARIO ROAD | GREEN BAY | WI | 54311 | 4989 |
| IRA FBO DONALD A TROEGER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 8112 CARLSBAD DR | | SAINT LOUIS | MO | 63123 | 4816 |
| IRA FBO DONALD ALFONSO CIOFANI | PERSHING LLC AS CUSTODIAN | 20233 WELLESLEY ST | | | RIVERVIEW | MI | 48193 | 7937 |
| IRA FBO DONALD B CONSUL | TRP TRUST CO CUSTODIAN | 255 MOUNTAIN MARY RD | | | BOYERTOWN | PA | 19512 | 7822 |
| IRA FBO DONALD B NEAL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 187 E PATHFINDERS CIRCLE | | THE WOODLANDS | TX | 77381 | 4045 |
| IRA FBO DONALD B WEIS | PERSHING LLC AS CUSTODIAN | 545 S MAIN STREET #805 | | | MEMPHIS | TN | 38103 | 4822 |
| IRA FBO DONALD BICKETT | PERSHING LLC AS CUSTODIAN | 695 SOUTH 6TH ST | | | CARRINGTON | ND | 58421 | 2335 |
| IRA FBO DONALD C GRAU | PERSHING LLC AS CUSTODIAN | 113 OAK MOSS DRIVE | | | COROAPOLIS | PA | 15108 | 9164 |
| IRA FBO DONALD C PURGATORI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2635 INVITATIONAL DR | | OAKLAND | MI | 48363 | 2456 |
| IRA FBO DONALD C SCHUTTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1091 | | TUCUMCARI | NM | 88401 | 1091 |
| IRA FBO DONALD CELIDONIO | PERSHING LLC AS CUSTODIAN | 5 CARLYLE COURT | | | MANCHESTER | NJ | 08759 | 6065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO DONALD CONNER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 32375 ROAD 124 | | VISALIA | CA | 93291 | 9059 |
| IRA FBO DONALD D DUNHAM | PERSHING LLC AS CUSTODIAN | # 1 ADORACION POINT | | | HOT SPRINGS | AR | 71909 | 7711 |
| IRA FBO DONALD D SMITH | PERSHING LLC AS CUSTODIAN | 715 29TH AVE NE | | | HICKORY | NC | 28601 | 1180 |
| IRA FBO DONALD D SMITH | PTC AS CUSTODIAN | 21393 N HIGHWOOD | | | KILDEER | IL | 60047 | 9300 |
| IRA FBO DONALD DUSTIN | JPMORGAN CHASE BANK CUSTODIAN | 67 MAPLE AVE APT 312 | | | CLAREMONT | NH | 03743 | 2931 |
| IRA FBO DONALD E STEWART | PERSHING LLC AS CUSTODIAN | 356 HUDSON ST | | | BUFFALO | NY | 14201 | 1709 |
| IRA FBO DONALD E TAYLOR | PERSHING LLC AS CUSTODIAN | 1639 N 24TH ST | | | QUINCY | IL | 62301 | 3301 |
| IRA FBO DONALD E WILSON JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 203 TRAIL COURT WEST | | CRANBERRY TWP | PA | 16066 | 7705 |
| IRA FBO DONALD EPPLE | PERSHING LLC AS CUSTODIAN | 14 CROSS LANE | | | LEVITTOWN | NY | 11756 | 1127 |
| IRA FBO DONALD F HEARL | PTC AS CUSTODIAN | 6382 ORANGE ROAD | | | ORANGE | VA | 22960 | 5019 |
| IRA FBO DONALD G BAETZ | SUNAMERICA TRUST CO CUST | 601 N BROADWAY | | | POTEAU | OK | 74953 | 3523 |
| IRA FBO DONALD G LIVINGSTON | PTC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2145 GROH RD | | TRENTON | MI | 48183 | 3654 |
| IRA FBO DONALD G PETCOVIC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1280 ELM STREET | | FREEDOM | PA | 15042 | 1928 |
| IRA FBO DONALD G WISEHART | PERSHING LLC AS CUSTODIAN | 2830 ELMGROVE RD | | | ALMO | KY | 42020 | 9044 |
| IRA FBO DONALD GRIESMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2077 COUNTY RD XX | | ROTHSCHILD | WI | 54474 | 9008 |
| IRA FBO DONALD J ODERMANN | PERSHING LLC AS CUSTODIAN | 201 N 61ST ST | | | SUPERIOR | WI | 54880 | 6270 |
| IRA FBO DONALD J SANDY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 406 CROCKER HILL ROAD | | BINGHAMTON | NY | 13904 | 2516 |
| IRA FBO DONALD J SHERMAN | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 93 HALWILL DR | | AMHERST | NY | 14226 | 3952 |
| IRA FBO DONALD K MOYER | JPMORGAN CHASE BANK CUSTODIAN | 1600 SE ROYAL ST | | | OAK GROVE | MO | 64075 | 9236 |
| IRA FBO DONALD K. ZIMMERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 FERNWOOD LANE | | MAYS LANDING | NJ | 08330 | 8948 |
| IRA FBO DONALD L GREELEY | PERSHING LLC AS CUSTODIAN | 232 ARMADALE WAY | | | LOVES PARK | IL | 61111 | 8922 |
| IRA FBO DONALD L GUSE | PERSHING LLC AS CUSTODIAN | 644 BELMONT LN WEST | | | ROSEVILLE | MN | 55113 | 6470 |
| IRA FBO DONALD L HARE | PERSHING LLC AS CUSTODIAN | 2920 BLUEBERRY PLACE | | | SAGINAW | MI | 48603 | 2671 |
| IRA FBO DONALD L LANGRIDGE | TRP TRUST CO CUSTODIAN | 8504 TIMBER VALLEY CT | | | ELLICOTT CITY | MD | 21043 | 6065 |
| IRA FBO DONALD L LEVINSTEIN | DB SECURITIES INC CUSTODIAN | DTD 05/06/96 | 235 CANTERBURY DRIVE | | WALLINGFORD | PA | 19086 | 6617 |
| IRA FBO DONALD L MILBURN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 826 JORDAN SPRINGS | | STEPHENSON | VA | 22656 | 1912 |
| IRA FBO DONALD L ZELL | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1959 CHERRYLAWN DR | | TOLEDO | OH | 43614 | 3506 |
| IRA FBO DONALD M LECKLITNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3610 JOELLEN LN | | LAFAYETTE | IN | 47909 | 3534 |
| IRA FBO DONALD M RUTTI | PERSHING LLC AS CUSTODIAN | 5193 BAKER ROAD | | | MEDINA | OH | 44256 | 8303 |
| IRA FBO DONALD M SOKOLOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8283 HALL RD | | BELLEVUE | MI | 49021 | 9455 |
| IRA FBO DONALD MAFRIGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6633 HILLCROFT ST 206 | | HOUSTON | TX | 77081 | 4894 |
| IRA FBO DONALD MANNIKKO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6098 HARMONY HILL DR | | RHINELANDER | WI | 54501 | 8913 |
| IRA FBO DONALD MCGREGOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1114 1ST AVE S | | FARGO | ND | 58103 | 1745 |
| IRA FBO DONALD P KLEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5386 140TH ST NW | | CLEARWATER | MN | 55320 | 4525 |
| IRA FBO DONALD PHILLIPPE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11121 BRIDGEWATER DRIVE | | N ROYALTON | OH | 44133 | 5949 |
| IRA FBO DONALD R BOLLAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1186 LAKESIDE CIRCLE | | MONETA | VA | 24121 | 4445 |
| IRA FBO DONALD R BROOKS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11019 CALLE VERDE DR | | AUSTIN | TX | 78759 | 5305 |
| IRA FBO DONALD R GROTH | PERSHING LLC AS CUSTODIAN | 14140 W HOWARD AVE | | | NEW BERLIN | WI | 53151 | 5904 |
| IRA FBO DONALD R LIGHTCAP | PERSHING LLC AS CUSTODIAN | 10440 FIVE POINTS ROAD | | | HOME | PA | 15747 | 7801 |
| IRA FBO DONALD R SHANER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2318 E CARGONDERA CANYON DR | | ORO VALLEY | AZ | 85755 | 4731 |
| IRA FBO DONALD R WEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 108 SAMS TRAIL LANE | | STATESVILLE | NC | 28625 | 2339 |
| IRA FBO DONALD R WOEHLER | PERSHING LLC AS CUSTODIAN | 2406 E GUM ST | | | EVANSVILLE | IN | 47714 | 2425 |
| IRA FBO DONALD S MCKEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 BAYOWSKI ROAD | | WEST ORANGE | NJ | 07052 | 2151 |
| IRA FBO DONALD S WEINSTEIN | PERSHING LLC AS CUSTODIAN | DVA MANAGED ACCOUNT | 729 CHERRY CIRCLE | | WYNNEWOOD | PA | 19096 | 1225 |
| IRA FBO DONALD SCHNITZLER SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2532 MOUNDVIEW DR | | CINCINNATI | OH | 45212 | 1723 |
| IRA FBO DONALD STUCKEY | PERSHING LLC AS CUSTODIAN | 365 EAST 3RD ST | | | CORNING | NY | 14830 | 3344 |
| IRA FBO DONALD TEROLLER | PERSHING LLC AS CUSTODIAN | 6539 GREEN MIST DR SE | | | CALEDONIA | MI | 49316 | 8986 |
| IRA FBO DONALD UNMUSSIG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7862 BRENTFORD DRIVE | | RICHMOND | VA | 23225 | 2117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO DONALD V LAMBO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1866 BROOKSHIRE RD | | AKRON | OH | 44313 | 5400 |
| IRA FBO DONALD W AGNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 CONFEDERATE PLACE | | LOGANVILLE | GA | 30052 | 4061 |
| IRA FBO DONALD W CURRENT | 7001 DAKOTA AVE | | | | CHANHASSKN | MN | 55317 | 9583 |
| IRA FBO DONALD W DOBBINS | PERSHING LLC AS CUSTODIAN | 4524 TWIN COVES ROAD | | | RADFORD | VA | 24141 | 8110 |
| IRA FBO DONALD W HUNT | TRP TRUST CO CUSTODIAN | 5347 DELAND RD | | | FLUSHING | MI | 48433 | 2911 |
| IRA FBO DONALD W MC GEORGE | TRP TRUST CO CUSTODIAN | PO BOX 197648 | | | LOUISVILLE | KY | 40259 | 7648 |
| IRA FBO DONALD W SHELMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4737 WATER WHEEL WAY | | OWENSBORO | KY | 42303 | 2394 |
| IRA FBO DONALD W TROY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 706 AUSTIN | | MIDLAND | TX | 79703 | 5630 |
| IRA FBO DONALD WADE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5901 NW 66TH TERR | | KANSAS CITY | MO | 64151 | 2374 |
| IRA FBO DONALD WATKINS JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 50 DELANEY FERRY RD | | VERSAILLES | KY | 40383 | 8614 |
| IRA FBO DONALD WING | PERSHING LLC AS CUSTODIAN | 1756 SAN JOSE | | | FRESNO | CA | 93711 | 2925 |
| IRA FBO DONALYN ROPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4408 APPLEBY PL | | COLLEGE STATION | TX | 77845 | 4861 |
| IRA FBO DONATELLA CARACCIOLO | PERSHING LLC AS CUSTODIAN | DUPASQUIER & CO INC | ATT.: CHRISTOPHER MORAN | 1 BATTERY PARK PLAZA | NEW YORK | NY | 10004 | 1405 |
| IRA FBO DONN E. HEYWOOD | SUNAMERICA TRUST CO CUST | 1826 MAIN ST PO BOX 227 | | | GOSHEN | OH | 45122 | 0227 |
| IRA FBO DONN R SWIFT | PERSHING LLC AS CUSTODIAN | PO BOX 159 | | | GEORGES MILLS | NH | 03751 | 0159 |
| IRA FBO DONNA D BLANCHARD | PERSHING LLC AS CUSTODIAN | 1019 ROSSMORE AVE | | | BATON ROUGE | LA | 70810 | 4678 |
| IRA FBO DONNA D FILLOON | PERSHING LLC AS CUSTODIAN | 5695 N HWY 1 | | | FT COLLINS | CO | 80524 | 3896 |
| IRA FBO DONNA J MELVIN | PERSHING LLC AS CUSTODIAN | 1903 AMBASSADOR DR | | | GULF BREEZE | FL | 32563 | 7606 |
| IRA FBO DONNA J RAGLAND | PERSHING LLC AS CUSTODIAN | 16701 NE 23RD STREET | | | CHOCTAW | OK | 73020 | 8409 |
| IRA FBO DONNA J RUSSELL EATON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5595 KIOWA DRIVE | | UDALL | KS | 67146 | 7333 |
| IRA FBO DONNA J SWARTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7291 BERESFORD AVE | | PARMA | OH | 44130 | 5058 |
| IRA FBO DONNA K STARNES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 339 HCR #1364 | | HILLSBORO | TX | 76645 | |
| IRA FBO DONNA L ASHLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 502 RIVER HILLS DR | | GREENVILLE | NC | 27858 | 9786 |
| IRA FBO DONNA L DONNER | PERSHING LLC AS CUSTODIAN | B/O WILLIAM G ANDREWS DEC'D | 4883 HARLEM ROAD | | AMHERST | NY | 14226 | 3812 |
| IRA FBO DONNA M DESMARAIS | PERSHING LLC AS CUSTODIAN | BENE OF JOHN W SILVA | 20 RIVERVIEW DR | | ROCHESTER | NH | 03867 | 4828 |
| IRA FBO DONNA M PETERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 402 N BURGHLEY AVENUE | | VENTNOR | NJ | 08406 | 1749 |
| IRA FBO DONNA M POPE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10772 ASHTON AVENUE | | LOS ANGELES | CA | 90024 | 5046 |
| IRA FBO DONNA M SCHULZ | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 115 RICHARDS RD | | CHENANGO FORKS | NY | 13746 | 1629 |
| IRA FBO DONNA R POINSATTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18531 VERONE LAGO DR | | MIROMAR LAKES | FL | 33913 | 8906 |
| IRA FBO DONNA S HENNING | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2652 BELLOWS DR | | WILMINGTON | DE | 19810 | 1014 |
| IRA FBO DONNA S WOMBLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10 SCARLETT RD | | CARMEL VALLEY | CA | 93924 | 9437 |
| IRA FBO DORA ANN CARDEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2936 BROWN CITY RD | | IMLAY CITY | MI | 48444 | 8948 |
| IRA FBO DORA DIAZ STROPE | TRP TRUST CO CUSTODIAN | 8236 SANDY STREAM RD | | | LAUREL | MD | 20723 | 1039 |
| IRA FBO DOREEN E MATTHEWS | M&T BANK AS CUSTODIAN | 5167 ALDER COURT | | | HAMBURG | NY | 14075 | 3069 |
| IRA FBO DORIS B LEMELIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2163 LIMA LOOP PMB 071325 | | LAREDO | TX | 78045 | 6420 |
| IRA FBO DORIS BONGIARDINA | PERSHING LLC AS CUSTODIAN | PO BOX 211 | | | HARVARD | MA | 01451 | 0211 |
| IRA FBO DORIS J METZGER | PERSHING LLC AS CUSTODIAN | B/O NICHOLAS F METZGER JR DEC'D | 8586 N 200 W | | THORNTOWN | IN | 46071 | 8943 |
| IRA FBO DORIS K SHLENSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2231 MARTHA ST. D1 | | HIGHLAND | IN | 46322 | 3745 |
| IRA FBO DORIS L WALKER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1562 OTTO ROAD | | CHARLOTTE | MI | 48813 | 9713 |
| IRA FBO DORIS LEFKOWITZ | PERSHING LLC AS CUSTODIAN | 264 DOS LAGOS DRIVE | | | DRIPPING SPGS | TX | 78620 | 4889 |
| IRA FBO DORMAN MORSMAN BENE | PERSHING LLC AS CUSTODIAN | 2724 HUNTLEIGH DRIVE | | | OKLAHOMA CITY | OK | 73120 | 2806 |
| IRA FBO DORORTHY M BEAN | PERSHING LLC AS CUSTODIAN | 508 W MADISON | | | LAKE CITY | IA | 51449 | 1053 |
| IRA FBO DOROTHY GARTEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1717 ORCHARD DR | | CANTON | MI | 48188 | 1548 |
| IRA FBO DOROTHY K LAUT | PERSHING LLC AS CUSTODIAN | 6351 SADDLEWOOD LANE | | | FAIRHOPE | AL | 36532 | 7806 |
| IRA FBO DOROTHY L POHLMAN | PERSHING LLC AS CUSTODIAN | 736 S SPRING | PO BOX 777 | | SISTER BAY | WI | 54234 | 0777 |
| IRA FBO DOROTHY LAUGHRAN | PERSHING LLC AS CUSTODIAN | 352 NASSAU DR | | | SPRINGFIELD | MA | 01129 | 1430 |
| IRA FBO DOROTHY M MARSH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 S WOODLAWN AVE | | BURLINGTON | IA | 52601 | 4262 |
| IRA FBO DOROTHY R CLARE | PERSHING LLC AS CUSTODIAN | 5329 FRANCEEN LN | | | STOCKTON | CA | 95212 | 2209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO DOROTHY S PIELET | PERSHING LLC AS CUSTODIAN | 1045 MAR LANE DR | | | LAKE FOREST | IL | 60045 3786 |
| IRA FBO DOUG L HERSHEY | PERSHING LLC AS CUSTODIAN | 3611 SONCY STE. 6A | | | AMARILLO | TX | 79119 6408 |
| IRA FBO DOUG PURL | PERSHING LLC AS CUSTODIAN | 26162 FM 506 | | | LA FERIA | TX | 78559 6439 |
| IRA FBO DOUGLAS A BAHR | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 2205 E. TRIPOLI AVE | | SAINT FRANCIS | WI | 53235 4172 |
| IRA FBO DOUGLAS A DRAKE | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 69 WASHINGTON ST | | N EASTON | MA | 02356 1010 |
| IRA FBO DOUGLAS A MANFORD | PERSHING LLC AS CUSTODIAN | 5573 OUTER DR | | | AURORA | IN | 47001 3039 |
| IRA FBO DOUGLAS A MCMILLEN | DB SECURITIES INC CUSTODIAN | DTD 03/06/08 | 1719 CYPRESS ROW DRIVE | | WEST PALM BCH | FL | 33411 5109 |
| IRA FBO DOUGLAS A NORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 435 TENNYSON KNLS | | GRAYSON | GA | 30017 4108 |
| IRA FBO DOUGLAS A WRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 267 | | NEWPORT | MN | 55055 0267 |
| IRA FBO DOUGLAS C YOUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20860 COLUMBIS RIVER HWY | | CLATSKANIE | OR | 97016 2527 |
| IRA FBO DOUGLAS DEBEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1120 CLIFF ST. APT. 303 | | TACOMA | WA | 98402 5130 |
| IRA FBO DOUGLAS E FLANN | PTC AS CUSTODIAN | 121 W 93RD ST | | | BLOOMINGTON | MN | 55420 3601 |
| IRA FBO DOUGLAS FANELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1118 FORK ROAD | | STUART | FL | 34994 7605 |
| IRA FBO DOUGLAS G SMITH | PERSHING LLC AS CUSTODIAN | 6 PONTAIBA | | | LITTLE ROCK | AR | 72211 2129 |
| IRA FBO DOUGLAS HUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4116 MONTE VERDE DRIVE | | EL DORADO HLS | CA | 95762 5506 |
| IRA FBO DOUGLAS L WINK | TRP TRUST CO CUSTODIAN | 2205 NEWTON DR | | | ROCKVILLE | MD | 20850 3023 |
| IRA FBO DOUGLAS LARSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4218 BOULDER POND DR | | ANN ARBOR | MI | 48108 8599 |
| IRA FBO DOUGLAS LEE BURKHART | PERSHING LLC AS CUSTODIAN | 2644 BARONNE DRIVE | | | SPRINGFIELD | IL | 62704 1464 |
| IRA FBO DOUGLAS LEIBINGER | PTC AS CUSTODIAN | ROTH ACCOUNT | 403 LEWIS LANE | | BASALT | CO | 81621 9391 |
| IRA FBO DOUGLAS M CLOW JR | TRP TRUST CO CUSTODIAN | 233 EDGE CREEK LN | | | ODENTON | MD | 21113 2684 |
| IRA FBO DOUGLAS M GRAY | PERSHING LLC AS CUSTODIAN | 36 LAKOTA RD | | | WOODSTOCK | VT | 05091 8139 |
| IRA FBO DOUGLAS MAIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21672 MISER RD | | BLACK RIVER | NY | 13612 2182 |
| IRA FBO DOUGLAS P WISWARY | PTC AS CUSTODIAN | 547 SHEFFIELD DRIVE | | | DIMONDALE | MI | 48821 8707 |
| IRA FBO DOUGLAS PEOTTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | N6721 RANCH RD | | SEYMOUR | WI | 54165 8415 |
| IRA FBO DOUGLAS R WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24651 SATURNA DR | | MISSION VIEJO | CA | 92691 4524 |
| IRA FBO DOUGLAS S RITCHIE | PERSHING LLC AS CUSTODIAN | 13390 N SUNSET MESA DR | | | MARANA | AZ | 85658 4056 |
| IRA FBO DOUGLAS W BROWN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24 TAREYTON COURT | | SAN RAMON | CA | 94583 3452 |
| IRA FBO DR ALBERT HOFELDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 W SAN MARINO DRIVE | | MIAMI BEACH | FL | 33139 1134 |
| IRA FBO DR JAIME V ARAGONES | PERSHING LLC AS CUSTODIAN | 3490 AQUINAS DR | | | ROCHESTER | MI | 48309 7215 |
| IRA FBO DR SALLY BREGMAN | PERSHING LLC AS CUSTODIAN | 145 GLEN AVENUE | | | MILLBURN | NJ | 07041 1714 |
| IRA FBO DR SCOTT MOORE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5744 N FLORA | | FRESNO | CA | 93710 6329 |
| IRA FBO DR. S. WILLIAM SNOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 320 PATTON ROAD | | DANVILLE | PA | 17821 7518 |
| IRA FBO DRAGICA RODIN | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 15988 PATRIOT | | MACOMB TWP | MI | 48044 4958 |
| IRA FBO DREW CIPA | PERSHING LLC AS CUSTODIAN | 57000 WILLOW COURT | | | WASHINGTON | MI | 48094 4204 |
| IRA FBO DUANE A DUNNING | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 3 STEUBEN STREET | | ADDISON | NY | 14801 1213 |
| IRA FBO DUANE FRENCH | PERSHING LLC AS CUSTODIAN | 2129 19TH STREET NORTHWEST | | | ROCHESTER | MN | 55901 0752 |
| IRA FBO DUANE J STEIN | PERSHING LLC AS CUSTODIAN | 1132 DAWNRIDGE AVE | | | EL CAJON | CA | 92021 3306 |
| IRA FBO DUANE M CARPENTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21800 GLENMONT BLVD | | HOCKLEY | TX | 77447 9548 |
| IRA FBO DUANE P HACHTEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 771 TENNY AVE | | HARTLAND | WI | 53029 2235 |
| IRA FBO DUANE SHENK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3030 BAYBROOK DRIVE | | HARRISONBURG | VA | 22801 9309 |
| IRA FBO DUDLEY C STRUM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 34 COUNTRY CLUB HTS | | MONSON | MA | 01057 9514 |
| IRA FBO DUMITRU COZACU | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1281 WALNUT ST | | DEARBORN | MI | 48124 5012 |
| IRA FBO DUSTIN GLENN WESTBROOK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 209 N OHIO AVE | | MORTON | IL | 61550 2328 |
| IRA FBO DWIGHT E MORGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1010 YORK DRIVE | | PENDLETON | IN | 46064 9199 |
| IRA FBO DWIGHT MILLER | PERSHING LLC AS CUSTODIAN | 3208 COUNTRY SIDE ST | | | BRANDON | FL | 33511 7360 |
| IRA FBO E CHARLES WATKINS | PERSHING LLC AS CUSTODIAN | 141 FALCON DRIVE | | | LAKE LURE | NC | 28746 9862 |
| IRA FBO E CURTIS LAFOLLETTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 50 E HIGH STREET | | WOMELSDORF | PA | 19567 1311 |
| IRA FBO E ELDON LANGHAM | TRP TRUST CO CUSTODIAN | 759 WOODSIDE DR | | | VERMILION | OH | 44089 2465 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO E JEAN DILORETO | PTC AS CUSTODIAN | 316 GRAY STREET | | | HERKIMER | NY | 13350 | 1208 |
| IRA FBO EARL C WASHINGTON | PERSHING LLC AS CUSTODIAN | 152 PARSONS DRIVE | | | HEMPSTEAD | NY | 11550 | 4714 |
| IRA FBO EARL D CRINITE JR | SUNAMERICA TRUST CO CUST | 1420 S MONTE CHRISTO WAY | | | LAS VEGAS | NV | 89117 | 1407 |
| IRA FBO EARL F WALKER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 34 BROOKLYN STREET | | PORT JERVIS | NY | 12771 | 1510 |
| IRA FBO EARL GARRIS | PERSHING LLC AS CUSTODIAN | 19400 TURNBERRY WAY STE 832D | | | AVENTURA | FL | 33180 | 2681 |
| IRA FBO EARL GLENNEY | PERSHING LLC AS CUSTODIAN | 243 STAGE COACH ROAD | | | DURHAM | CT | 06422 | 3611 |
| IRA FBO EARL H DENNING III | PERSHING LLC AS CUSTODIAN | 1000 S DENVER AVE APT 3201 | | | TULSA | OK | 74119 | 1424 |
| IRA FBO EARL R BAKER | PERSHING LLC AS CUSTODIAN | 6749 WELLS CIRCLE | | | SPRINGDALE | AR | 72762 | 5935 |
| IRA FBO EARLE FRANKLIN GLADWELL | PERSHING LLC AS CUSTODIAN | 305 SHORELINE DRIVE | | | CEDAR POINT | NC | 28584 | 7203 |
| IRA FBO EARLE R CALHOUN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4047 WADSWORTH RD | | NORTON | OH | 44203 | 4903 |
| IRA FBO EARTHA LYNN TAYLOR | PERSHING LLC AS CUSTODIAN | 8722 NAIRN ST | | | ROWLETT | TX | 75089 | 9575 |
| IRA FBO EDA L CARBINO | PERSHING LLC AS CUSTODIAN | 438 SE SHARON DR | | | ANKENY | IA | 50021 | 3411 |
| IRA FBO EDDA JACOBS | PERSHING LLC AS CUSTODIAN | 11 WELSLEY LANE | | | SMITHTOWN | NY | 11787 | 4707 |
| IRA FBO EDDIE DEAN ABEREGG | PERSHING LLC AS CUSTODIAN | 2240 MYRA JEAN | | | FAIRMONT | WV | 26554 | 8560 |
| IRA FBO EDDIE L GUYTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15477 JOST ESTATE DR | | FLORISSANT | MO | 63034 | 2271 |
| IRA FBO EDITA APPLEBAUM | SUNAMERICA TRUST CO CUST | 66 SPRINGFILED RD | | | N BRUNSWICK | NJ | 08902 | 4563 |
| IRA FBO EDITH M BURY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2621 HANOVER PIKE | | HAMPSTEAD | MD | 21074 | 1143 |
| IRA FBO EDITH SCHWARTZ | TRP TRUST CO CUSTODIAN | 2202 FOREST DR | | | COOPERSBURG | PA | 18036 | 9204 |
| IRA FBO EDNA A JACKSON | PERSHING LLC AS CUSTODIAN | 55 LINDA LN | | | NORTH BABYLON | NY | 11703 | 1009 |
| IRA FBO EDNA M HOSS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16043 ARBEIA DR. | | WHITTMER | CA | 90603 | 1102 |
| IRA FBO EDWARD A DAVIDOVITS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 478 BORDER HILL RD | | LOS ALTOS | CA | 94024 | 4729 |
| IRA FBO EDWARD ALMEIDA JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1005 W SEQUOIA DR | | PHOENIX | AZ | 85027 | 4668 |
| IRA FBO EDWARD BENIN | NM WEALTH MGMT CO AS CUSTODIAN | 218 CEDRUS AVENUE | | | E NORTHPORT | NY | 11731 | 4522 |
| IRA FBO EDWARD BOYLES | PERSHING LLC AS CUSTODIAN | 122 SMITHFIELD ST | | | STRUTHERS | OH | 44471 | 1559 |
| IRA FBO EDWARD C CHRISTMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 17543 PLAZA DOLORES | | SAN DIEGO | CA | 92128 | 2226 |
| IRA FBO EDWARD C SCHICK | JPMORGAN CHASE BANK CUSTODIAN | 8650 NORTH STONY DRIVE APT 218 | | | WASHINGTON | MI | 48094 | 2369 |
| IRA FBO EDWARD CARTWRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7014 PARTRIDGE PL | | HYATTSVILLE | MD | 20782 | 1155 |
| IRA FBO EDWARD CESA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1031 PLOVER DR | | HIGHLAND | MI | 48357 | 3945 |
| IRA FBO EDWARD D DAVIS | PERSHING LLC AS CUSTODIAN | 242 STONY BROOK RD | | | WEST AUGUSTA | VA | 24485 | 2076 |
| IRA FBO EDWARD D PAGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14208 PARK AVE | | BURNSVILLE | MN | 55337 | 4634 |
| IRA FBO EDWARD DEVAULT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4513 NORTHERN RD | | SOMERVILLE | OH | 45064 | 9609 |
| IRA FBO EDWARD E FURASH | PERSHING LLC AS CUSTODIAN | 400 MADISON STREET #2203/4 | | | ALEXANDRIA | VA | 22314 | 1738 |
| IRA FBO EDWARD E LESLIE | PERSHING LLC AS CUSTODIAN | 226 MAIN ST | | | CENTERVILLE | MA | 02632 | 2928 |
| IRA FBO EDWARD F TRZEPLA | TRP TRUST CO CUSTODIAN | PO BOX 121 | | | PITTSTOWN | NJ | 08867 | 0121 |
| IRA FBO EDWARD FOLTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 127 FRANCONIAN DR S | | FRANKENMUTH | MI | 48734 | 1009 |
| IRA FBO EDWARD G STOKES | PERSHING LLC AS CUSTODIAN | B/O GEORGE P STOKES DECEASED | 2030 E 4TH ST | | TUCSON | AZ | 85719 | 5114 |
| IRA FBO EDWARD J DIBBIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12770 SHAWNEE CRST | | ROSCOE | IL | 61073 | 9780 |
| IRA FBO EDWARD J GONDEK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 101 BRANNON CT | | CHAPEL HILL | NC | 27516 | 8099 |
| IRA FBO EDWARD J GRACE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 222 | | BROOKSIDE | NJ | 07926 | 0222 |
| IRA FBO EDWARD J HAWKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 484 COUNTRYVIEW RD | | HUDSON | WI | 54016 | 7814 |
| IRA FBO EDWARD J JELSOVSKY | M&T BANK AS CUSTODIAN | 52 HARWOOD DRIVE | | | BUFFALO | NY | 14226 | 4610 |
| IRA FBO EDWARD J MALLEK | PERSHING LLC AS CUSTODIAN | 104 BLOSSOM DR | | | PORTLAND | MI | 48875 | 4101 |
| IRA FBO EDWARD J PARDAFFY | PERSHING LLC AS CUSTODIAN | 32004 VILLAGE 32 | | | CAMARILLO | CA | 93012 | 7112 |
| IRA FBO EDWARD JARRAH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3535 TREXLER BLVD | | ALLENTOWN | PA | 18104 | 3421 |
| IRA FBO EDWARD LONGHI JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24808 S MICHAELS STREET | | CRETE | IL | 60417 | 3434 |
| IRA FBO EDWARD M COYLE | PERSHING LLC AS CUSTODIAN | 33 FOXCHASE RD | | | SOUTHAMPTON | NJ | 08088 | 9239 |
| IRA FBO EDWARD M SMYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11208 PUTNAM ROAD | | UNION | OH | 45322 | 9721 |
| IRA FBO EDWARD MANGANO | PERSHING LLC AS CUSTODIAN | 7 NICHOLAS COURT | | | BETHPAGE | NY | 11714 | 4616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO EDWARD OHANNESSIAN | PERSHING LLC AS CUSTODIAN | 58-05 COLLEGE POINT BLVD | | | FLUSHING | NY | 11355 | 5140 |
| IRA FBO EDWARD P TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 234 WENDEL RD | | IRWIN | PA | 15642 | 3227 |
| IRA FBO EDWARD R FRANCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 902 LANCELOT DRIV | | RUSSELLVILLE | AR | 72801 | 5702 |
| IRA FBO EDWARD R OBRIEN III | BANK OF NEW YORK MELLON CUST | ROTH ACCOUNT | 414 CHESTNUT LANE | | WAYNE | PA | 19087 | 3406 |
| IRA FBO EDWARD S SALZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 162 BAISLEY AVE | | EAST ROCKAWAY | NY | 11518 | 1817 |
| IRA FBO EDWARD SHINN JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16122 DIAMOND ROCK LN | | CYPRESS | TX | 77429 | 2470 |
| IRA FBO EDWARD STARKE | PERSHING LLC AS CUSTODIAN | 509 MAIN ST UNIT 2 | | | AVON BY THE SEA | NJ | 07717 | 1067 |
| IRA FBO EDWARD T RUSSICK | PERSHING LLC AS CUSTODIAN | 303 FIFTH ST | | | VANDLING | PA | 18421 | 1730 |
| IRA FBO EDWARD W BOEHM III | PERSHING LLC AS CUSTODIAN | 308 N PLUM GROVE ROAD | | | PALATINE | IL | 60067 | 5235 |
| IRA FBO EDWARD W GRACE | PERSHING LLC AS CUSTODIAN | 2561 KATSURA LN | | | HOWELL | MI | 48855 | 6480 |
| IRA FBO EDWARD WHITTENBERG | PERSHING LLC AS CUSTODIAN | 1131 SKEEL DR | | | CAMARILLO | CA | 93010 | 2944 |
| IRA FBO EDWIN A LOWE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24379 EL PILAR | | LAGUNA NIGUEL | CA | 92677 | 3510 |
| IRA FBO EDWIN B COLTON | PERSHING LLC AS CUSTODIAN | 5307 CENTENNIAL STATION DRIVE | | | WARMINSTER | PA | 18974 | 5480 |
| IRA FBO EDWIN C HALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 213 S JEFFERSON STREET #1007 | | ROANOKE | VA | 24011 | 1714 |
| IRA FBO EDWIN L BREDEWEG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3116 CRESTBROOKE DR | | ZEELAND | MI | 49464 | 6829 |
| IRA FBO EDWIN L BRYAN | PERSHING LLC AS CUSTODIAN | 2256 CABIN HILL RD | | | NASHVILLE | TN | 37214 | 1430 |
| IRA FBO EDWIN M GOETZ | M&T BANK AS CUSTODIAN | 11996 ARLINGTON MILL RD | | | UNION BRIDGE | MD | 21791 | 7708 |
| IRA FBO EDWIN M GOETZ | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 11996 ARLINGTON MILL RD | | UNION BRIDGE | MD | 21791 | 7708 |
| IRA FBO EDWIN N BATEMAN, JR. | PERSHING LLC AS CUSTODIAN | 316 PLAYERS RIDGE RD | | | HICKORY | NC | 28601 | 8841 |
| IRA FBO EDWIN W LEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14428 DEVERAUX ROAD | | ALBION | MI | 49224 | 9192 |
| IRA FBO EDWIN Y PERDOMO | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | PO BOX 92107 | | LONG BEACH | CA | 90809 | 2107 |
| IRA FBO EILEEN S ROSE | PERSHING LLC AS CUSTODIAN | 6180 GREENVIEW | | | BURTON | MI | 48509 | 1315 |
| IRA FBO ELAINE E WHITE | PTC AS CUSTODIAN | 49755 JEFFERSON CT | | | SHELBY TWP | MI | 48315 | 3951 |
| IRA FBO ELAINE M REENERS | PERSHING LLC AS CUSTODIAN | 53 UPTON AVE | | | SPENCERPORT | NY | 14559 | 1233 |
| IRA FBO ELAINE S HAMZEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5363 HERTFORD | | TROY | MI | 48085 | 3232 |
| IRA FBO ELAINE SCHRAUDT | SUNAMERICA TRUST CO CUST | 6168 JACKPINE TRAIL | | | ALGER | MI | 48610 | 9460 |
| IRA FBO ELAINE T RUNGE | TRP TRUST CO CUSTODIAN | 521 VALLEY VIEW RD | | | BALTIMORE | MD | 21286 | 1331 |
| IRA FBO ELBERT BURR | PERSHING LLC AS CUSTODIAN | 44 EMERALD GLEN LANE | | | SALEM | CT | 06420 | 4127 |
| IRA FBO ELBERT O HEIMER | PERSHING LLC AS CUSTODIAN | 5969 E ORANGE BLOSSOM LN | | | PHOENIX | AZ | 85018 | 6732 |
| IRA FBO ELDON L. GOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3124 COMANCHE TRL | | LEXINGTON | KY | 40503 | 5473 |
| IRA FBO ELDON W ZOBRIST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 KNOLLAIRE DR | | METAMORA | IL | 61548 | 8425 |
| IRA FBO ELEANOR M WIEDER | PERSHING LLC AS CUSTODIAN | 617 COLLEGE AVE | | | KENTFIELD | CA | 94904 | 2832 |
| IRA FBO ELIA CALVELLI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 143 CONNIE LN | | DOVER | DE | 19901 | 2878 |
| IRA FBO ELISA J MARRON | PERSHING LLC AS CUSTODIAN | 143 AVENUE OF TWO RIVERS | | | RUMSON | NJ | 07760 | 1810 |
| IRA FBO ELISA K WEEKS | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 7346 W RIVER RD | | CALEDONIA | WI | 53108 | 9674 |
| IRA FBO ELISSA MACCRONE | PERSHING LLC AS CUSTODIAN | 130 CARLEON AVENUE | | | LARCHMONT | NY | 10538 | 3200 |
| IRA FBO ELIZABETH A BLUNK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7301 GLEN ARBOR ROAD | | LOUISVILLE | KY | 40222 | 4042 |
| IRA FBO ELIZABETH A BUCSI | PERSHING LLC AS CUSTODIAN | 37 DANIEL LUCY WAY | | | NEWBURYPORT | MA | 01950 | 6220 |
| IRA FBO ELIZABETH A KEMPKER | PERSHING LLC AS CUSTODIAN | 1504 COVELL NW | | | GRAND RAPIDS | MI | 49504 | 2616 |
| IRA FBO ELIZABETH A PASCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3837 N NOTTAWA RD | | MT PLEASANT | MI | 48858 | 9727 |
| IRA FBO ELIZABETH A SMITH | PERSHING LLC AS CUSTODIAN | CUSTOMCHOICE ACCOUNT | 140 HEDGEROW WAY | | LANSDALE | PA | 19446 | 5071 |
| IRA FBO ELIZABETH A TABERY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 5201 | | SALEM | OR | 97304 | 0201 |
| IRA FBO ELIZABETH A WACHTER | PERSHING LLC AS CUSTODIAN | 2118 NW 19TH WAY | | | BOCA RATON | FL | 33431 | 6302 |
| IRA FBO ELIZABETH AMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3645 ORION ST NW | | NORTH CANTON | OH | 44720 | 5639 |
| IRA FBO ELIZABETH B GRIFFITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 OAKLEAF DR | | LITTLE EGG HARBOR TWP | NJ | 08087 | 2146 |
| IRA FBO ELIZABETH BARSKY | TRP TRUST CO CUSTODIAN | 1248 BIRCH ST | | | UNIONDALE | NY | 11553 | 2006 |
| IRA FBO ELIZABETH C ADKINS | PERSHING LLC AS CUSTODIAN | 14808 PARADIGM CT. | | | FT MYERS | FL | 33919 | 8484 |
| IRA FBO ELIZABETH C DAILY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3562 SW WILLOW BROOK LANE | | TOPEKA | KS | 66614 | 3859 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ELIZABETH D LITZSINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14407 GREENPOINT LANE | | HUNTERSVILLE | NC | 28078 2632 |
| IRA FBO ELIZABETH D WALKER | PTC AS CUSTODIAN | 129 DORCHESTER AVENUE | | | SUMMERVILLE | SC | 29483 3742 |
| IRA FBO ELIZABETH DIMMICK | PERSHING LLC AS CUSTODIAN | 126 DEER MEADOW RD | | | PITTSFIELD | NH | 03263 3015 |
| IRA FBO ELIZABETH F PINKOWSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2115 HIGH STREET | | UNION | NJ | 07083 3836 |
| IRA FBO ELIZABETH G RESZKA | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 3615 LAKE AVENUE | | BLASDELL | NY | 14219 1509 |
| IRA FBO ELIZABETH J TAUB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1711 WESTCLIFF DR | | MARYVILLE | TN | 37803 6301 |
| IRA FBO ELIZABETH L HARRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1612 WASSERMAN CT | | VIRGINIA BCH | VA | 23454 6905 |
| IRA FBO ELIZABETH L LILLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 614 E LAKE AVE FL 2 | | BALTIMORE | MD | 21212 3134 |
| IRA FBO ELIZABETH MULCAHY | NM WEALTH MGMT CO AS CUSTODIAN | 67 46TH ST | | | WEEHAWKEN | NJ | 07086 7160 |
| IRA FBO ELIZABETH N SAUNDERS | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 275 | | | DELAWARE CITY | DE | 19706 0275 |
| IRA FBO ELIZABETH P NEUHOFF | PERSHING LLC AS CUSTODIAN | 6300 FELSTEAD RD | | | EVANSVILLE | IN | 47712 3644 |
| IRA FBO ELIZABETH R KOPAS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1713 MEADOW ST | | BROCKWAY | PA | 15824 1824 |
| IRA FBO ELIZABETH TORJUSSEN | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 9 LONDONDERRY ST | | GALLOWAY | NJ | 08205 5615 |
| IRA FBO ELLEN J SCHERL | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/06/02 | 145 WEST 86TH STREET APT 5B | NEW YORK | NY | 10024 3414 |
| IRA FBO ELLEN RUUD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | NEDRE FRYDENDAL 52 | 1384 ASKER ,NORWAY | | | |
| IRA FBO ELLIS R HALEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 385 OLD CONNECTICUT PATH | | FRAMINGHAM | MA | 01701 4543 |
| IRA FBO ELMER ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5640 W DECATUR AVE | | FRESNO | CA | 93722 2745 |
| IRA FBO ELMER NOORDHOEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20115 ROSEWOOD ST | | STILLWELL | KS | 66085 9356 |
| IRA FBO ELODIA E WALKER | PERSHING LLC AS CUSTODIAN | 10901 MEADOWGLEN LANE APT 89 | | | HOUSTON | TX | 77042 3332 |
| IRA FBO ELSA AARSTAD | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 5 | | W FRIENDSHIP | MD | 21794 0005 |
| IRA FBO ELSA MAYORGA-CRUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 731 S PUEBLO | | GILBERT | AZ | 85233 7313 |
| IRA FBO ELSWORTH JAY WEAVER | PERSHING LLC AS CUSTODIAN | 229 PLAYERS CLUB CT | | | COMMERCIAL PT | OH | 43116 9700 |
| IRA FBO ELVIO LUCA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 201 BAY 41 STREET | | BROOKLYN | NY | 11214 5412 |
| IRA FBO ELVIRA KAYDANOVSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 475 PARKCHESTER RD | | BUFFALO GROVE | IL | 60089 6412 |
| IRA FBO EMANUEL SALVATO | PERSHING LLC AS CUSTODIAN | 46 PHILHOWER RD | | | LEBANON | NJ | 08833 4513 |
| IRA FBO EMERSON L PAUL | PERSHING LLC AS CUSTODIAN | P O BOX 242 | | | REAMSTOWN | PA | 17567 0242 |
| IRA FBO EMILY REBECCA CRAMER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3901 LANDER ROAD | | JEFFERSON | MD | 21755 7818 |
| IRA FBO EMMA J ORROCK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3280 LAKE OSBORNE DR | | LAKE WORTH | FL | 33461 |
| IRA FBO EMMANUEL A VALSAMAKIS | TRP TRUST CO CUSTODIAN | 14 HILLTOP DR | | | YORKTOWN HTS | NY | 10598 3314 |
| IRA FBO ERIC CRAIG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 214 BRAELOCK DR | | GREER | SC | 29650 4160 |
| IRA FBO ERIC CUDECK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 758 EGGERT ROAD | | BUFFALO | NY | 14215 1239 |
| IRA FBO ERIC FISHER | PERSHING LLC AS CUSTODIAN | 5 BABETTE CT | | | BALTIMORE | MD | 21208 1001 |
| IRA FBO ERIC GRESKOVIAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3516 WESTBROOK ROAD | | CHILLICOTHE | IL | 61523 9579 |
| IRA FBO ERIC HOHNWALD | TRP TRUST CO CUSTODIAN | 3835 MALEC CIRCLE | | | SARASOTA | FL | 34233 2133 |
| IRA FBO ERIC KLEZER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1134 POUDER RD | | ELDERSBURG | MD | 21784 9126 |
| IRA FBO ERIC L MCCULLICK | PTC AS CUSTODIAN | 710 E 9TH | | | MINNEAPOLIS | KS | 67467 1708 |
| IRA FBO ERIC N FALKENBERG | PERSHING LLC AS CUSTODIAN | 60 TAPADERO LANE | | | LAS VEGAS | NV | 89135 7852 |
| IRA FBO ERIC PHILLIPS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2114 WESTSIDE DR | | COUNCIL BLFS | IA | 51501 0973 |
| IRA FBO ERIC S BARLOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5348 COTTONWOOD LANE | | SALT LAKE CTY | UT | 84117 7651 |
| IRA FBO ERIC STRICKLAND | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4391 DIAVILA AVE | | PLEASANTON | CA | 94588 8376 |
| IRA FBO ERIC TODD TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1277 BELLEFONTE ROAD | | HARRISON | AR | 72601 6093 |
| IRA FBO ERIC W VONBERGEN JR | M&T BANK AS CUSTODIAN | 5411 FANTAIL DRIVE | | | ELDERSBERGER | MD | 21784 8935 |
| IRA FBO ERICA BERNICH | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 339 WEST SHORE DR | | WYCKOFF | NJ | 07481 2433 |
| IRA FBO ERICH J BEST | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 21 VAN REYPER PL | | BELLEVILLE | NJ | 07109 2113 |
| IRA FBO ERIK F VANDERMEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1308 GLENDEN FALLS WAY | | RALEIGH | NC | 27614 8950 |
| IRA FBO ERNEST A MC DOWELL 3RD | TRP TRUST CO CUSTODIAN | 256 MORRIS ROAD | | | COVINGTON | TN | 38019 7270 |
| IRA FBO ERNEST C DOSSA JR | PERSHING LLC AS CUSTODIAN | 1530 LOCHINRAR AVE | | | SUNNYVALE | CA | 94087 5012 |
| IRA FBO ERNEST CIARNIELLO | PERSHING LLC AS CUSTODIAN | 9160 NORTH LIMA RD | | | POLAND | OH | 44514 3218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ERNEST J GUILLAUME | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1518 N TERRACE LANE | | LIBERTY LAKE | WA | 99019 9467 |
| IRA FBO ERNEST L COX | PERSHING LLC AS CUSTODIAN | 2824 WEST SHANDON | | | MIDLAND | TX | 79705 6101 |
| IRA FBO ERNEST MERRIWEATHER | PERSHING LLC AS CUSTODIAN | 12902 MARTHA ANN DR | | | LOS ALAMITOS | CA | 90720 4926 |
| IRA FBO ERNESTINE H SMALL | PERSHING LLC AS CUSTODIAN | 1492 NEAL ROAD | | | CANTONMENT | FL | 32533 7969 |
| IRA FBO ERWIN A KRUEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 432 ILLINOIS RD | | FRANKFORT | IL | 60423 1112 |
| IRA FBO ERWIN M PAULSON | PERSHING LLC AS CUSTODIAN | 13412 COLFAX AVE S | | | BURNSVILLE | MN | 55337 4309 |
| IRA FBO ESSIE E GHAFFARY | TRP TRUST CO CUSTODIAN | 353 DATE AVE | | | CARLSBAD | CA | 92008 7432 |
| IRA FBO ESTHER N NEWBY | PTC AS CUSTODIAN | B/O RALEIGH NEWBY | 100 DREAM VALLEY LANE | | PEARISBURG | VA | 24134 2270 |
| IRA FBO ETTORE C PORRECA | PERSHING LLC AS CUSTODIAN | 95 WOODLANE DR | | | WEST SENECA | NY | 14224 2739 |
| IRA FBO EUGENE A. GORDON IRA | PERSHING LLC AS CUSTODIAN | PO BOX 1077 | | | TANNERSVILLE | NY | 12485 1077 |
| IRA FBO EUGENE BIERMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3720 FOXGLOVE LN | | FALLBROOK | CA | 92028 9594 |
| IRA FBO EUGENE DAVIS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 377 WIMMERS RD | | LAKE ARIEL | PA | 18436 3248 |
| IRA FBO EUGENE F JEZEK | TRP TRUST CO CUSTODIAN | 305 MEADOW CT | | | FRIENDSWOOD | TX | 77546 2498 |
| IRA FBO EUGENE G AUSTAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12798 FLORAL AVE SOUTH | | APPLE VALLEY | MN | 55124 5330 |
| IRA FBO EUGENE J CARR | PERSHING LLC AS CUSTODIAN | 74 FREEDOM AVENUE | | | STATEN ISLAND | NY | 10314 3704 |
| IRA FBO EUGENE L FLEMING SR | PTC AS CUSTODIAN | 404 W BROAD STREET | | | RICHMOND | VA | 23220 4221 |
| IRA FBO EUGENE LIPSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4903 W 87TH ST | | SHAWNEE MISSION | KS | 66207 1849 |
| IRA FBO EUGENE R FUNK | PTC AS CUSTODIAN | 304 NETTLE STREET | | | MORRIS | IL | 60450 1743 |
| IRA FBO EUGENE R GRUSZECKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6065 CRYSTAL BROOK CT. | | LAS VEGAS | NV | 89149 2385 |
| IRA FBO EUGENE S HANSEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3653 MOTTS PLACE COURT | | CANAL WINCHESTE | OH | 43110 9693 |
| IRA FBO EUGENE T PISCIOTTA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 120 BELLE TERRE RD | | PRT JEFFERSON | NY | 11777 1934 |
| IRA FBO EVA VOGEL | PERSHING LLC AS CUSTODIAN | 5452 BARTLETT ST | | | PITTSBURGH | PA | 15217 1528 |
| IRA FBO EVAN T MCCONNELL JR | PTC AS CUSTODIAN | 7112 SYLVAN GLEN LN | | | FX STATION | VA | 22039 1738 |
| IRA FBO EVELYN BAXLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 608 RIVER OAKS BLVD | | SEARCY | AR | 72143 4550 |
| IRA FBO EVELYN LEVINE | PERSHING LLC AS CUSTODIAN | 27 ABBEY LANE # 207 | | | DELRAY BEACH | FL | 33446 1736 |
| IRA FBO EVERETT BLAKE PALMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | BLAKE A PALMER GUARDIAN | 1111E RED LEAF DR | HASSAN | MN | 55374 |
| IRA FBO EVERETT E POHLMAN | PERSHING LLC AS CUSTODIAN | 736 S SPRING | PO BOX 777 | | SISTER BAY | WI | 54234 0777 |
| IRA FBO FAISAL IMAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 151 SCOTT ROAD | | WARWICK | MD | 21912 1257 |
| IRA FBO FAITH ELON SCHLABACH | JPMORGAN CHASE BANK CUSTODIAN | 15906 LAIRS RUN RD | | | FULKS RUN | VA | 22830 2000 |
| IRA FBO FAITH L LESNANSKY | PERSHING LLC AS CUSTODIAN | 104 CHRISTY DR | | | CUYAHOGA FALLS | OH | 44223 3328 |
| IRA FBO FBO JOSEPH PADOVANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 467 DARLINGTON AVENUE | | RAMSEY | NJ | 07446 1308 |
| IRA FBO FEDERICO M ABACA | PERSHING LLC AS CUSTODIAN | 8 BUENO VISTA CT | | | TAYLORVILLE | IL | 62568 8929 |
| IRA FBO FEE YIN CHAN | HSBC BANK USA TRUS | 180 PARK ROW ROOM 5E | | | NEW YORK | NY | 10038 1132 |
| IRA FBO FELIPE MONTOYA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9881 HARRIS ST | | THORNTON | CO | 80229 2491 |
| IRA FBO FELIX J PERRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 126 SUNSET TERRACE | | HURLEY | NY | 12443 6309 |
| IRA FBO FERDINAND MUELLER | PTC AS CUSTODIAN | 206 SUNRISE DRIVE | | | GERMANTOWN | IL | 62245 2043 |
| IRA FBO FERDINAND NOEL SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 ROLLING GREEN AVENUE | | NEW CASTLE | DE | 19720 4792 |
| IRA FBO FERNANDO VALDIZAN | PERSHING LLC AS CUSTODIAN | 62 BRADLEY STREET | | | BRISTOL | CT | 06010 5101 |
| IRA FBO FERNANDO VELEZ | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 6684 SOBRANTE RD | | OAKLAND | CA | 94611 1125 |
| IRA FBO FLETCHER N WEEKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5119 7TH STREET | | PORT ARTHUR | TX | 77642 1023 |
| IRA FBO FORIS L WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 GOODALL ROAD | | GORHAM | ME | 04038 2318 |
| IRA FBO FRANCES B CHILDS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 729 TALL OAK TRL | | SENECA | SC | 29678 5049 |
| IRA FBO FRANCES K PAPPAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71 LIONES AVENUE | | MERRICK | NY | 11566 3258 |
| IRA FBO FRANCES W SETTLE | PERSHING LLC AS CUSTODIAN | 6224 ROLLING ROAD | | | SCOTTSVILLE | VA | 24590 4504 |
| IRA FBO FRANCESCO CIAVERELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28-50-56TH PLACE | | WOODSIDE | NY | 11377 |
| IRA FBO FRANCINE KOWALIK | JPMORGAN CHASE BANK CUSTODIAN | 15226 NEHLS AVE | | | EASTPOINTE | MI | 48021 2205 |
| IRA FBO FRANCIS A CONJERTI | PERSHING LLC AS CUSTODIAN | 5420 PINECREST DRIVE | | | LOCKPORT | NY | 14094 9014 |
| IRA FBO FRANCIS A FORMICA JR | TRP TRUST CO CUSTODIAN | 1200 BALTIMORE-ANNAPOLIS BLVD | | | ARNOLD | MD | 21012 2113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO FRANCIS BUYAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 270 | | NORFOLK | CT | 06058 | 0270 |
| IRA FBO FRANCIS C BEHNKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7068 FAIRVIEW ROAD | | DENMARK | WI | 54208 | 8639 |
| IRA FBO FRANCIS DUBOIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 741 SOULES RD | | AFTON | MI | 49705 | 9712 |
| IRA FBO FRANCIS E BIEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 261 TOPAZ WAY | | SAN FRANCISCO | CA | 94131 | 2536 |
| IRA FBO FRANCIS M SPELLECY | PERSHING LLC AS CUSTODIAN | 19 STATE STREET | | | WATERLOO | NY | 13165 | 1524 |
| IRA FBO FRANCIS V MAYES | PERSHING LLC AS CUSTODIAN | 8400 SILVER FOX ROAD | | | LOUISVILLE | KY | 40291 | 2600 |
| IRA FBO FRANCISCA R LAWRENCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13729 MONARCH VISTA DR | | GERMANTOWN | MD | 20874 | 2922 |
| IRA FBO FRANK A VIRGALLITO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3927 ABELLA ST | | LA CRESCENTA | CA | 91214 | 2320 |
| IRA FBO FRANK A. BORGIA JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 0-1870 LAKE MICHIGAN DR. | | GRAND RAPIDS | MI | 49544 | 9521 |
| IRA FBO FRANK B ANASTASIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 511 FERRICK ROAD | | CENTREVILLE | MD | 21617 | 2335 |
| IRA FBO FRANK B DILLON | PERSHING LLC AS CUSTODIAN | 2174 TAMMANY CREEK RD | | | LEWISTON | ID | 83501 | 5245 |
| IRA FBO FRANK B KNOX | PERSHING LLC AS CUSTODIAN | 2465 CRESTMONT CIRCLE SOUTH | | | SALEM | OR | 97302 | 3663 |
| IRA FBO FRANK BALLISTRERI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7013 HAMLET AVE | | PARKVILLE | MD | 21234 | 7407 |
| IRA FBO FRANK C PARRISH | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 122 CRESTWOOD ROAD | | LANDENBERG | PA | 19350 | 9132 |
| IRA FBO FRANK CHAPMAN | PERSHING LLC AS CUSTODIAN | #5 ROYAL SAINT GEORGES CT. | | | O'FALLON | MO | 63366 | 5930 |
| IRA FBO FRANK CHARLES NEWELL | TRP TRUST CO CUSTODIAN | 108 N DUNCAN AVE | | | AMITE | LA | 70422 | 2502 |
| IRA FBO FRANK D ZITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9737 W 154TH ST | | ORLAND PARK | IL | 60462 | 4681 |
| IRA FBO FRANK E MANG JR | PERSHING LLC AS CUSTODIAN | 4009 WINTHROP STREET | | | SARASOTA | FL | 34232 | 4951 |
| IRA FBO FRANK H JOHNSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1104 PLYMOUTH AVE SE | | GRAND RAPIDS | MI | 49506 | 6528 |
| IRA FBO FRANK J CHIMBER | M&T BANK AS CUSTODIAN | 303 WESTHOLM BLVD | | | SYRACUSE | NY | 13219 | 2918 |
| IRA FBO FRANK J CORKALO | TRP TRUST CO CUSTODIAN | 11340 IRENE AVE | | | WARREN | MI | 48093 | 2514 |
| IRA FBO FRANK J GADOLA | PERSHING LLC AS CUSTODIAN | 2137 BUENA VISTA | | | ALAMEDA | CA | 94501 | 1464 |
| IRA FBO FRANK J HANSBERRY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1001 RUTLEDGE CT | | MADISON | WI | 53703 | 3874 |
| IRA FBO FRANK J HERSTEK | PERSHING LLC AS CUSTODIAN | 172 LINWOOD AVE APT 1 | | | BUFFALO | NY | 14209 | 2025 |
| IRA FBO FRANK J PENNYCOOK | PTC AS CUSTODIAN | 449 S FREMONT ST | | | JANESVILLE | WI | 53545 | 4211 |
| IRA FBO FRANK JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1792 | | MAGALIA | CA | 95954 | 1792 |
| IRA FBO FRANK KOPAS | PERSHING LLC AS CUSTODIAN | 1713 MEADOW STREET | | | BROCKWAY | PA | 15824 | 1824 |
| IRA FBO FRANK L GARDNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8037 INCLINE DR | | OLYMPIA | WA | 98513 | 5610 |
| IRA FBO FRANK L PAYTON | PERSHING LLC AS CUSTODIAN | 63001 E 210 RD | | | FAIRLAND | OK | 74343 | 2213 |
| IRA FBO FRANK LEMOS | PERSHING LLC AS CUSTODIAN | 18160 FAIRVIEW DRIVE | | | FONTANA | CA | 92336 | 2816 |
| IRA FBO FRANK M BONNSTETTER | PERSHING LLC AS CUSTODIAN | 4234 SOUTH 179TH STREET | | | OMAHA | NE | 68135 | 3648 |
| IRA FBO FRANK P BENEVICZ (DCD) | TRP TRUST CO CUSTODIAN | DENNIS P BENEVICZ SR (BENE) | 1089 PUPPY HOLE CT | UNIT 401 | CRISFIELD | MD | 21817 | 1633 |
| IRA FBO FRANK R PECORELLA | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 50 E 22ND ST | | HUNTINGTN STA | NY | 11746 | 3240 |
| IRA FBO FRANK S. SCALZI | PERSHING LLC AS CUSTODIAN | 38182 NORTH BONKAY DRIVE | | | CLINTON TWP | MI | 48036 | 2104 |
| IRA FBO FRANK SKRBINA | PERSHING LLC AS CUSTODIAN | 27068 CLAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 | 1662 |
| IRA FBO FRANK W VINCER | M&T BANK AS CUSTODIAN | 30856 SHILOH DRIVE | | | LAUREL | DE | 19956 | 2952 |
| IRA FBO FRANK WILLIAM HARMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5727 PIPER GLEN BLVD | | JACKSONVILLE | FL | 32222 | 1349 |
| IRA FBO FRANKIE J ROBINETTE | PERSHING LLC AS CUSTODIAN | 8089 CHICKAMANGA TRAIL | | | SHREVEPORT | LA | 71107 | 8687 |
| IRA FBO FRANKIE L MCCLAIN | PERSHING LLC AS CUSTODIAN | 7379 LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 | 9456 |
| IRA FBO FRANKLIN J HARRIS | PTC AS CUSTODIAN | PO BOX 216 | | | ORCHARD HILL | GA | 30266 | 0216 |
| IRA FBO FRANKLIN NEBEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1700 BELLBOY DRIVE | | MARION | IA | 52302 | 8930 |
| IRA FBO FRANKLIN SMITH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1015 EAST RUDISILL BLVD | FORT WAYNE IN 46806-1890 | FORT WAYNE | IN | 46806 | -189 |
| IRA FBO FRED A CAPUANO | PERSHING LLC AS CUSTODIAN | 1058 HORATIO AVE | | | CORONA | CA | 92882 | 6150 |
| IRA FBO FRED ABBOTT | PERSHING LLC AS CUSTODIAN | 2 BENSON WAY | | | CARVER | MA | 02330 | 1141 |
| IRA FBO FRED AUNE | SUNAMERICA TRUST CO CUST | 6045 PONDEROSA AVE | | | BISMARCK | ND | 58503 | 9155 |
| IRA FBO FRED DOXBECK | PERSHING LLC AS CUSTODIAN | B-O FREDERICK A DOXBECK | 7135 LAKESHORE TERR | | APPLETON | NY | 14008 | 9600 |
| IRA FBO FRED G CRESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 307 | | LIBERAL | KS | 67905 | 0307 |
| IRA FBO FRED N KRULL | PERSHING LLC AS CUSTODIAN | 4706 GOODISON PLACE DRIVE | | | ROCHESTER | MI | 48306 | 1672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO FRED SNYDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3101 S COVELL AVE | | SIOUX FALLS | SD | 57105 | 5519 |
| IRA FBO FRED TERRY JR | PERSHING LLC AS CUSTODIAN | 12800 REXWOOD AVE | | | GARFIELD HTS | OH | 44105 | 7062 |
| IRA FBO FREDDIE L WINSTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 325 E ALVARADO ST | | POMONA | CA | 91767 | 4737 |
| IRA FBO FREDERIC O SANDBERG JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13120 SANDY DR | | JACKSONVILLE | FL | 32225 | 3029 |
| IRA FBO FREDERICK A BITNER | SUNAMERICA TRUST CO CUST | #6 MAKEFIELD CIRCLE NORTH | | | ALLENTOWN | NJ | 08501 | 1531 |
| IRA FBO FREDERICK A LUTZY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7943 HAVEN DRIVE | UNIT #1 | NAPLES | FL | 34104 | 5979 |
| IRA FBO FREDERICK BAUER-NILSEN | NM WEALTH MGMT CO AS CUSTODIAN | 5557 LAWRENCEBURG ROAD | | | HARRISON | OH | 45030 | 8501 |
| IRA FBO FREDERICK BEHR | PERSHING LLC AS CUSTODIAN | 37 WHITFORD AVENUE | | | WHITESBORO | NY | 13492 | 2923 |
| IRA FBO FREDERICK E LARSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1610 VANDERBUILT CIR | | BENTON | AR | 72019 | 9564 |
| IRA FBO FREDERICK F SCHWAGER | SUNAMERICA TRUST CO CUST | 27 CLIFFORD DRIVE | | | WESTERLY | RI | 02891 | 4454 |
| IRA FBO FREDERICK H DAVIS JR | BANK OF NEW YORK MELLON CUST | 11344 PINK BLOSSOM COURT | | | ORLANDO | FL | 32821 | 5517 |
| IRA FBO FREDERICK H WINKLER SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 987 BURDECK STREET | | SCHENECTADY | NY | 12306 | 1043 |
| IRA FBO FREDERICK M ORRINGER JR | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 7516 GOLF GREEN DRIVE | | CINCINNATI | OH | 45242 | 7535 |
| IRA FBO FREDERICK V HOLLORAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 FOREST STREET | | NEEDHAM | MA | 02492 | 1314 |
| IRA FBO FREDERICK W GRISSETT | PTC AS CUSTODIAN | 404 SUSAN STREET | | | ANDALUSIA | AL | 36420 | 3547 |
| IRA FBO FREDRIC I HARBUS | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/06/02 | 145 WEST 86TH STREET APT 5B | NEW YORK | NY | 10024 | 3414 |
| IRA FBO FREDRICA LISGAR | PERSHING LLC AS CUSTODIAN | 25 CREEKSIDE DR | | | IVYLAND | PA | 18974 | 1636 |
| IRA FBO FREDRICK A GUY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8909 S 72ND E AVE | | TULSA | OK | 74133 | 4802 |
| IRA FBO FREDRICK B ALDRIDGE | PERSHING LLC AS CUSTODIAN | 8910 NEW HAMPSHIRE | | | AFFTON | MO | 63123 | 3247 |
| IRA FBO G CRAIG SPILLER | TRP TRUST CO CUSTODIAN | 1311 COUNTY ROAD 100 | | | BURNET | TX | 78611 | 3511 |
| IRA FBO G F GAINEY JR | PERSHING LLC AS CUSTODIAN | 1405 COUNTRY CLUB RD | | | SALEMBURG | NC | 28385 | 9436 |
| IRA FBO G H HOOD JR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 PHEASANT CT | | KINGSPORT | TN | 37663 | 2894 |
| IRA FBO G HOUSTON CRADDOCK | PERSHING LLC AS CUSTODIAN | 2314 UNION GROVE RD | | | LENOIR | NC | 28645 | 7315 |
| IRA FBO G THOMAS GARTEN | PERSHING LLC AS CUSTODIAN | ATTN: TONI ANDERSON | 201 W LOCUST STREET | | COVINGTON | VA | 24426 | 1558 |
| IRA FBO G TODD EBERHART | PERSHING LLC AS CUSTODIAN | 329 SOUTH WALNUT | | | BETHALTO | IL | 62010 | 1618 |
| IRA FBO GABOR SOMJEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 BAKER AVE | | DOVER | NJ | 07801 | 2538 |
| IRA FBO GABRIEL APODACA | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 11819 GUILDHALL LANE | | CHARLOTTE | NC | 28213 | 3890 |
| IRA FBO GAETANO AMENTA | PERSHING LLC AS CUSTODIAN | 71 AMATO CIRCLE | | | WETHERSFIELD | CT | 06109 | 3971 |
| IRA FBO GAIL C MCGHEE | PERSHING LLC AS CUSTODIAN | 6346 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | 3201 |
| IRA FBO GAIL F WANDER | PERSHING LLC AS CUSTODIAN | 16307 VILLAGE 16 | | | CAMARILLO | CA | 93012 | 7305 |
| IRA FBO GAIL LEVINE | PERSHING LLC AS CUSTODIAN | 387 ASTER DRIVE | | | SAYVILLE | NY | 11782 | 2031 |
| IRA FBO GAIL M BALZER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 605 N LAKEVIEW RD | | SIOUX FALLS | SD | 57110 | 6209 |
| IRA FBO GALEN G OLSON | PTC AS CUSTODIAN | 2703 PHEASANT AVENUE | | | WAUSAU | WI | 54401 | 7183 |
| IRA FBO GAMAL BASHARAHIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2134 BEACH BLVD. | | PT PLEAS BCH | NJ | 08742 | 4947 |
| IRA FBO GAMIL A CHELICO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1508 NAVAHO COURT | | PENSACOLA | FL | 32507 | 8768 |
| IRA FBO GAR M FREDRICKS | SUNAMERICA TRUST CO CUST | 1740 RANDOLPH | | | MUSKEGON | MI | 49441 | 3138 |
| IRA FBO GARRY H STREET | PTC AS CUSTODIAN | PO BOX 222 | | | GLEN HAVEN | CO | 80532 | 0222 |
| IRA FBO GARY A AMATO | TRP TRUST CO CUSTODIAN | 4018 BRONCO PATH | | | CAMILLUS | NY | 13031 | 9770 |
| IRA FBO GARY A HERBST | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 31426 ROWLAND LANE | | CHESTERFIELD | MI | 48051 | 1817 |
| IRA FBO GARY A LYNK SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3750 E 500 S | | ROCKVILLE | IN | 47872 | 7030 |
| IRA FBO GARY A STORIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1501 LAKESHORE DR | | FT OGLETHORPE | GA | 30742 | 4114 |
| IRA FBO GARY A VACCARO | PERSHING LLC AS CUSTODIAN | 1481 RIVER EDGE DR | | | KENT | OH | 44240 | 2387 |
| IRA FBO GARY AGAJANIAN | PTC AS CUSTODIAN | 10174 HWY 41 | | | MADERA | CA | 93636 | 9103 |
| IRA FBO GARY ALLEN MERCER JR | PERSHING LLC AS CUSTODIAN | 6094 EAGLE POINT CIRCLE | | | BIRMINGHAM | AL | 35242 | 6950 |
| IRA FBO GARY BOND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6001 BARN SWALOW CT | | ROCKLIN | CA | 95765 | 4770 |
| IRA FBO GARY D BROWDER | PERSHING LLC AS CUSTODIAN | 1008 WEST LAWN AVE | | | MENDOTA | IL | 61342 | 1491 |
| IRA FBO GARY D KEPLER | SUNAMERICA TRUST CO CUST | 852 RIDGEWOOD BLVD | | | HUDSON | OH | 44236 | 1686 |
| IRA FBO GARY D NORDSTROM | TRP TRUST CO CUSTODIAN | 8274 INCA RD | | | LARKSPUR | CO | 80118 | 8440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO GARY D WAGERS | PERSHING LLC AS CUSTODIAN | 472 YELLOW SPRINGS FAIRFIELD RD | | | YELLOW SPRINGS | OH | 45387 |
| IRA FBO GARY E COSTANZA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 132 PANAMOKA TRL | | RIDGE | NY | 11961 | 2269 |
| IRA FBO GARY EDWARD STOKES SR | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 5014 STONEWOOD DR | | SMYRNA | TN | 37167 | 5885 |
| IRA FBO GARY F KABERLE | PTC AS CUSTODIAN | 1937 WEST OUTER DRIVE | | | TRAVERSE CITY | MI | 49684 | 8688 |
| IRA FBO GARY FULLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9602 PARKEDGE DR | | ALLISON PARK | PA | 15101 | 2033 |
| IRA FBO GARY G HAKES | PERSHING LLC AS CUSTODIAN | 2094 NORMA JEAN DR | | | SAGINAW | MI | 48609 | 7017 |
| IRA FBO GARY G PANDOLFI | PERSHING LLC AS CUSTODIAN | 8155 LAIRD STREET | | | LA MESA | CA | 91942 | 2605 |
| IRA FBO GARY G SHAW | PTC AS CUSTODIAN | 901 ACKER PARKWAY | | | DE FOREST | WI | 53532 | 3018 |
| IRA FBO GARY J GREENWOOD | PERSHING LLC AS CUSTODIAN | 4418 STONE RD | | | MANITOWOC | WI | 54220 | 9415 |
| IRA FBO GARY J WHEELOCK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 365 | | PETOSKEY | MI | 49770 | 0365 |
| IRA FBO GARY KING | PERSHING LLC AS CUSTODIAN | 398 CR 1895 | | | YANTIS | TX | 75497 | 6328 |
| IRA FBO GARY KITTLE | PERSHING LLC AS CUSTODIAN | 3264 CURST CLAGG NE | | | WARREN | OH | 44481 |
| IRA FBO GARY L BOEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1990 BAINTREE RD | | DAVIS | IL | 61019 | 9414 |
| IRA FBO GARY L COMPOLONGO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 TYSENS LANE | | STATEN ISLAND | NY | 10306 | 2133 |
| IRA FBO GARY L HAMBLEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2040 ASHBROOK CIR | | PALMDALE | CA | 93550 | 7010 |
| IRA FBO GARY L KOTTKE | M&T BANK AS CUSTODIAN | 722 FLETCHER ST | | | TONAWANDA | NY | 14150 | 3608 |
| IRA FBO GARY L STOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 3 | | OAKFIELD | ME | 04763 | 0003 |
| IRA FBO GARY L UFTRING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 603 HIGHVIEW RD | | EAST PEORIA | IL | 61611 | 1727 |
| IRA FBO GARY L WECK | PERSHING LLC AS CUSTODIAN | 910 W 19TH AVE | | | EUGENE | OR | 97402 | 4047 |
| IRA FBO GARY LYNN ROBB | JPMORGAN CHASE BANK CUSTODIAN | 5806 KNOLLWOOD RD | | | ROCKFORD | IL | 61107 | 3828 |
| IRA FBO GARY MORGAN | SUNAMERICA TRUST CO CUST | 26616 HEMLOCK POINT ROAD | | | BEAVER ISLAND | MI | 49782 | 9739 |
| IRA FBO GARY N SETTLE | PERSHING LLC AS CUSTODIAN | 221 MOUNT CONSTANCE WAY | | | PORT LUDLOW | WA | 98365 | 8254 |
| IRA FBO GARY ORROCK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3280 LAKE OSBORNE DR. | APT 103 | LAKE WORTH | FL | 33461 | 5951 |
| IRA FBO GARY P VACCARO | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 2 TOBIN COURT | | DUMONT | NJ | 07628 | 3329 |
| IRA FBO GARY R EVENSON | PERSHING LLC AS CUSTODIAN | 975 PEARL ST | | | WATERLOO | WI | 53594 | 1186 |
| IRA FBO GARY R FITCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 SOUTHGATE DRIVE | | THE WOODLANDS | TX | 77380 | 2633 |
| IRA FBO GARY R SPENCER | PERSHING LLC AS CUSTODIAN | 1059 MITCHELL'S CROSSROADS | | | HILLSVILLE | VA | 24343 | 4427 |
| IRA FBO GARY REYNOLDS | PERSHING LLC AS CUSTODIAN | 7016 SUMMIT DR | | | TULSA | OK | 74131 | 4039 |
| IRA FBO GARY SAMUEL GORDON | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 901 | | | COLUMBUS | MS | 39703 | 0901 |
| IRA FBO GARY SLADE | PERSHING LLC AS CUSTODIAN | 11371 BUCKEYE HILL CT | | | GOLD RIVER | CA | 95670 | 7250 |
| IRA FBO GARY T LITTLE | PERSHING LLC AS CUSTODIAN | 4900 ROCKY RIVER ROAD E. | | | CHARLOTTE | NC | 28215 | 9562 |
| IRA FBO GARY W SCHEPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2314 18TH AVE S | | FARGO | ND | 58103 | 4713 |
| IRA FBO GARY WINTERS | PERSHING LLC AS CUSTODIAN | 1825 CARIBOU DR | | | FORT WAYNE | IN | 46804 | 1383 |
| IRA FBO GAY T HOLLAHAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4925 WESTERN AVE NW | | WASHINGTON | DC | 20016 | 4319 |
| IRA FBO GAYLON ROE | PERSHING LLC AS CUSTODIAN | 202 MEADOWOOD CT STE D | | | DAYTON | NV | 89403 | 8545 |
| IRA FBO GAYNELL MCMILLAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40-305 NEWPORT PKWY | | JERSEY CITY | NJ | 07310 | 1584 |
| IRA FBO GENE D KAHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 215 | | BISHOP | CA | 93515 | 0215 |
| IRA FBO GENE DELLAVECHIA | SUNAMERICA TRUST CO CUST | 724 S DELPS RD | | | BATH | PA | 18014 | 9384 |
| IRA FBO GENE F KEHRES | PERSHING LLC AS CUSTODIAN | 43043 BOND COURT | | | STERLING HEIGHTS | MI | 48313 | 1903 |
| IRA FBO GENE J DAKE | PERSHING LLC AS CUSTODIAN | 7809 NE SAN RAFAEL DRIVE | | | KANSAS CITY | MO | 64119 | 4226 |
| IRA FBO GENE KREIS | PERSHING LLC AS CUSTODIAN | 4 ACKERMAN AVENUE | | | ORADELL | NJ | 07649 | 2602 |
| IRA FBO GENE O SWANIGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1874 | | ARLINGTON | TX | 76004 | 1874 |
| IRA FBO GENE P CULLMANN | TRP TRUST CO CUSTODIAN | 4121 MAGNOLIA | | | SAINT LOUIS | MO | 63110 | 3902 |
| IRA FBO GENEVA P PROCTOR | PERSHING LLC AS CUSTODIAN | 922 KNIGHT DR | | | DURHAM | NC | 27712 | 1308 |
| IRA FBO GEOFFREY L LEMME | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 11427 FRUITWOOD WAY | | GERMANTOWN | MD | 20876 | 5512 |
| IRA FBO GEORGE A FANSMITH | PERSHING LLC AS CUSTODIAN | PO BOX 5489 | | | PLAYA DEL REY | CA | 90296 | 5489 |
| IRA FBO GEORGE A HORNING | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | PO BOX 2033 | | WEST JORDAN | UT | 84084 | 9033 |
| IRA FBO GEORGE A MASON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 687 | | SILVER CITY | NM | 88062 | 0687 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO GEORGE A MEEKS | PERSHING LLC AS CUSTODIAN | 16016 CLEVELEYS TRAIL | | | HUNTERSVILLE | NC | 28078 | 2739 |
| IRA FBO GEORGE A WEBB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5318 ASHBROOK RD | | CROSS LANES | WV | 25313 | 1721 |
| IRA FBO GEORGE A ZERVOS MD | PERSHING LLC AS CUSTODIAN | 42 WEIR LANE | | | LOCUST VALLEY | NY | 11560 | 1626 |
| IRA FBO GEORGE AUBREY | PTC AS CUSTODIAN | 22711 OVERLAKE | | | ST CLAIR SHOR | MI | 48080 | 2475 |
| IRA FBO GEORGE CASEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15724 CEDARMILL DR | | CHESTERFIELD | MO | 63017 | 8709 |
| IRA FBO GEORGE E GREEN | PERSHING LLC AS CUSTODIAN | 9210 RANDOLPH ST | | | RIVERVIEW | FL | 33578 | 4908 |
| IRA FBO GEORGE E O'NEAL | PERSHING LLC AS CUSTODIAN | 6302 RIDGEBERRY DR | | | ORLANDO | FL | 32819 | 4131 |
| IRA FBO GEORGE E PERKINS JR | PTC AS CUSTODIAN | 119 DAVIS ROAD 4C | | | AUGUSTA | GA | 30907 | 0216 |
| IRA FBO GEORGE H ATKINSON JR | PERSHING LLC AS CUSTODIAN | 7527 OAKBAY DR | | | WHITE LAKE | MI | 48383 | 2972 |
| IRA FBO GEORGE H KOSOLA | PERSHING LLC AS CUSTODIAN | 1912 STAMPEDE DR | | | SPEARFISH | SD | 57783 | 9563 |
| IRA FBO GEORGE I TRIPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 283 | | COLMAR | PA | 18915 | 0283 |
| IRA FBO GEORGE J AKMON | TRP TRUST CO CUSTODIAN | 1421 MONTGOMERY LN | | | SOUTHLAKE | TX | 76092 | 9603 |
| IRA FBO GEORGE L HIRSCHBACH | PERSHING LLC AS CUSTODIAN | PO BOX 337 | | | HARTINGTON | NE | 68739 | 0337 |
| IRA FBO GEORGE L HOGSHEAD | PTC AS CUSTODIAN | 1832 TANGLEBRIAR CT | | | MATTHEWS | NC | 28104 | 7859 |
| IRA FBO GEORGE M HOWK | PERSHING LLC AS CUSTODIAN | 409 CROCKETT RD | | | COLUMBIA | SC | 29212 | 8346 |
| IRA FBO GEORGE M RITER | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 04/24/95 | 5276 ROGERS CIRCLE | PLYMOUTH MTNG | PA | 19462 | 1250 |
| IRA FBO GEORGE M STERBA | TRP TRUST CO CUSTODIAN | 367 JAMAR STREET | | | DENHAM SPRINGS | LA | 70726 | 2942 |
| IRA FBO GEORGE MAGERS | PERSHING LLC AS CUSTODIAN | PO BOX 813 | | | KIRKSVILLE | MO | 63501 | 0813 |
| IRA FBO GEORGE N MELLIOS | PTC AS CUSTODIAN | 3421 W SAGINAW | | | MULLIKEN | MI | 48861 | 9609 |
| IRA FBO GEORGE NEWCOMB JG | PERSHING LLC AS CUSTODIAN | 4379 W JACKMAN TRL | | | BENTON | AR | 72019 | 8637 |
| IRA FBO GEORGE P MCCASLAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4045 BALTIMORE AVE APT C2 | PHILADELPHIA PA 19104-4519 | PHILADELPHIA | PA | 19104 | -451 |
| **IRA FBO GEORGE P WATKINS** | **PERSHING LLC AS CUSTODIAN** | **181 KNOWLTON AVE** | | | **KENMORE** | **NY** | **14217** | **2811** |
| IRA FBO GEORGE PAPADAKIS | PERSHING LLC AS CUSTODIAN | 3348 PLAZA WAY | | | SALT LAKE CTY | UT | 84109 | 4244 |
| IRA FBO GEORGE POVINELLI | PERSHING LLC AS CUSTODIAN | 7246 GOVERNORS ROW | | | CHARLOTTE | NC | 28277 | 0377 |
| IRA FBO GEORGE R LISSY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 BALSAM COURT | | SCHAUMBURG | IL | 60193 | 1542 |
| IRA FBO GEORGE T ATER | PERSHING LLC AS CUSTODIAN | 104 WILCOX DR | | | BURNET | TX | 78611 | 3526 |
| IRA FBO GEORGE TABONE | PERSHING LLC AS CUSTODIAN | 10022 HIGHCREST LANE | | | NEW PRT RCHY | FL | 34654 | 5880 |
| IRA FBO GEORGE W KRAUSE | TRP TRUST CO CUSTODIAN | 400 SYMPHONY CIRCLE #5 | | | HUNTVALLEY | MD | 21030 | 1989 |
| IRA FBO GEORGE W LAPINSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 23 OBSERVATION CT APT 302 | | GERMANTOWN | MD | 20876 | 6415 |
| IRA FBO GEORGE W YUEN | PERSHING LLC AS CUSTODIAN | 46 LANE AVENUE | | | CALDWELL | NJ | 07006 | 5593 |
| IRA FBO GEORGE W. EISWORTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3558 HWY 964 | | SAINT FRANCISVI | LA | 70775 | 7469 |
| IRA FBO GEORGE WELKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 SOPHIA DRIVE | | MIDDLE ISLAND | NY | 11953 | 2656 |
| IRA FBO GEORGEANN H WRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10738 JUDY LN | | COLUMBIA | MD | 21044 | 4231 |
| IRA FBO GERALD B. SPILLANE | PERSHING LLC AS CUSTODIAN | 6193 SHERIDAN RD | | | DURAND | MI | 48429 | 9310 |
| IRA FBO GERALD D ALBERS | PERSHING LLC AS CUSTODIAN | 1321 KELLOGG AVENUE | | | JANESVILLE | WI | 53546 | 6021 |
| IRA FBO GERALD E BODRIE | PTC AS CUSTODIAN | 3183 FAIRGROVE TER | | | ROCHESTER HLS | MI | 48309 | 3984 |
| IRA FBO GERALD F KRASNASKY | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 10891 HAWAII DR S | | JACKSONVILLE | FL | 32246 | 8836 |
| IRA FBO GERALD G JASINSKI | PERSHING LLC AS CUSTODIAN | 2601 SPYGLASS DR | | | VALPARAISO | IN | 46383 | 3241 |
| IRA FBO GERALD J MITCHELL | PERSHING LLC AS CUSTODIAN | 1426 LILY | | | MENASHA | WI | 54952 | 1402 |
| IRA FBO GERALD J TOSCHES | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 49 ASYLUM ST | | MILFORD | MA | 01757 | 1200 |
| IRA FBO GERALD L SCHMALZRIED | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 12606 JOHNSON | | MANOR | TX | 78653 | 3504 |
| IRA FBO GERALD LELAN WONG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 634 WESTMINISTER AVENUE | | ALHAMBRA | CA | 91803 | 1239 |
| IRA FBO GERALD M ROSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1047 JONATHAN AVE | | FAIRLAWN | OH | 44333 | 9165 |
| IRA FBO GERALD N JAMBERDINO | PERSHING LLC AS CUSTODIAN | 66 TONI TERRACE | | | ROCHESTER | NY | 14624 | 5013 |
| IRA FBO GERALD R NEVA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18383 W SWEET ACACIA DR | | GOODYEAR | AZ | 85338 | 5295 |
| IRA FBO GERALD R WHITAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3635 SOUTH 2210 EAST | | SALT LAKE CTY | UT | 84109 | 4314 |
| IRA FBO GERALD R WIEPERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3504 RANSOMVILLE RD | | RANSOMVILLE | NY | 14131 | 9601 |
| IRA FBO GERALD RAHMAN | PERSHING LLC AS CUSTODIAN | 40108 563RD ST | | | ZUMBRO FALLS | MN | 55991 | 5123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO GERALD ROHRICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 WILLOW LANE | | BISMARCK | ND | 58504 6282 |
| IRA FBO GERALD W MILLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 804 JOPPA FARM RD | | JOPPA | MD | 21085 4438 |
| IRA FBO GERALD W ROSE | PERSHING LLC AS CUST ACCT CLOSED | ROTH ACCOUNT | 122 ROAMING RD | | MINOT AFB | ND | 58704 1221 |
| IRA FBO GERALD W SMITH | PERSHING LLC AS CUSTODIAN | 30726 BLUEHILL | | | ROSEVILLE | MI | 48066 1496 |
| IRA FBO GERALDINE B TOWNSEND | PERSHING LLC AS CUSTODIAN | 2013 STAYMAN DRIVE | | | DAYTON | OH | 45440 1632 |
| IRA FBO GERALDINE DRIGGERS | PERSHING LLC AS CUSTODIAN | 2046 SOUTH COUNTY ROAD 675E | | | DILLSBORO | IN | 47018 9210 |
| IRA FBO GERALDINE M MARTIN | PERSHING LLC AS CUSTODIAN | PO BOX 1714 | | | SPRINGFIELD | OH | 45501 1714 |
| IRA FBO GERALDINE MCFARLAND | PERSHING LLC AS CUSTODIAN | 1006 PRINCESS LANE | | | VENICE | FL | 34293 2041 |
| IRA FBO GERALDINE MOLLOY | PERSHING LLC AS CUSTODIAN | 49 MIRIAM STREET | | | VALLEY STREAM | NY | 11581 1320 |
| IRA FBO GERALDINE S CHRISTIE | PERSHING LLC AS CUSTODIAN | B/O ARTHUR MCDANEL SMITH DEC'D | 18134 NE 99TH WAY | | REDMOND | WA | 98052 3296 |
| IRA FBO GERALDINE SULLIVAN | PTC AS CUSTODIAN | 37911 WILLIAM CHANDLER BLVD | | | OCEAN VIEW | DE | 19970 2818 |
| IRA FBO GERARD F HEWITT | PERSHING LLC AS CUSTODIAN | 4126 EAST NORTH ROSE CIRCLE | | | LUPTON | MI | 48635 9647 |
| IRA FBO GERARD REDMANN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 9558 LAKE POINTE BLVD. | | CLAY | MI | 48001 4341 |
| IRA FBO GERRY M MARREN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 775 BUCKLAND AVE | | BELMONT | CA | 94002 3702 |
| IRA FBO GERTRUDE L MACINTYRE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 273 FAIRGROUND ROAD | | MILL HALL | PA | 17751 9227 |
| IRA FBO GILBERT L. GERARD, SR | PERSHING LLC AS CUSTODIAN | 3005 TENNESSEE AVENUE | | | KENNER | LA | 70065 4737 |
| IRA FBO GILMA FELIX | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 16007 BLUE MESA RIDGE DR | | FRIENDSWOOD | TX | 77546 2441 |
| IRA FBO GINA N VU | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 722 | | SANTA CLARA | CA | 95052 0722 |
| IRA FBO GIOVANNI FURFARO | PERSHING LLC AS CUSTODIAN | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 2702 |
| IRA FBO GLADYS PATTERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10500 HUDSON DR | | ST LOUIS | MO | 63136 5720 |
| IRA FBO GLEN W ELROD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 630 PARK LANE | | MADERA | CA | 93637 3034 |
| **IRA FBO GLENDA H BRADLEY** | **PERSHING LLC AS CUSTODIAN** | **PO BOX 328** | | | **WRIGHTSVILLE BEACH** | **NC** | **28480 0328** |
| IRA FBO GLENDA K LONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 134 DUNBAR ROAD | | CROSSVILLE | TN | 38572 1700 |
| IRA FBO GLENDALE M EATON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23532 DEER RUN | | BULLARD | TX | 75757 9793 |
| IRA FBO GLENN E HALL | PTC AS CUSTODIAN | 1649 PINECREST DR | | | AVON PARK | FL | 33825 9716 |
| IRA FBO GLENN HOOVER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 570 BOWERS BRIDGE ROAD | | MANCHESTER | PA | 17345 9233 |
| IRA FBO GLENN K BERNHARDT | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 9810 HARDY ROAD | | PHILADELPHIA | PA | 19115 2205 |
| IRA FBO GLENN KING | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 384 ARMSTRONG RD | | MC KENZIE | AL | 36456 5110 |
| IRA FBO GLENN R EVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7676 BURR OAK | | ROSCOE | IL | 61073 9014 |
| IRA FBO GLENN R HAVER | PERSHING LLC AS CUSTODIAN | 3153 N BELSAY RD | | | FLINT | MI | 48506 2277 |
| IRA FBO GLENN T DODGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15 STONE ST UNIT I | | BEVERLY | MA | 01915 5054 |
| IRA FBO GLENN T JEFFERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13911 ELM TRAIL LN | | HOUSTON | TX | 77014 1863 |
| IRA FBO GLENNA J HODGE | PTC AS CUSTODIAN | 304 LEIGH CIR | | | HOT SPRINGS | AR | 71901 7117 |
| IRA FBO GLORIA D CHODROW | PERSHING LLC AS CUSTODIAN | 16 THE COURTYARDS | | | BUFFALO | NY | 14221 2111 |
| IRA FBO GLORIA E CRAMPTON | PERSHING LLC AS CUSTODIAN | 9854 WILDGINGER DRIVE | | | FORT MYERS | FL | 33919 4929 |
| IRA FBO GLORIA I GADOLA | PERSHING LLC AS CUSTODIAN | 2137 BUENA VISTA AVE | | | ALAMEDA | CA | 94501 1464 |
| IRA FBO GLORIA J GUNTHER | PERSHING LLC AS CUSTODIAN | ROUTE 1 BOX 2248 | | | MILES CITY | MT | 59301 9217 |
| **IRA FBO GLORIA MIKA** | **PERSHING LLC AS CUSTODIAN** | **147 WESTWOOD DR** | | | **NAPLES** | **FL** | **34110 1139** |
| IRA FBO GLORIA R BAKER | PTC AS CUSTODIAN | 3605 PORTER CENTER RD | | | RANSOMVILLE | NY | 14131 9640 |
| IRA FBO GLORIA S LEVIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 WALTER COURT | | COMMACK | NY | 11725 3614 |
| IRA FBO GLORIA W JONES | TRP TRUST CO CUSTODIAN | 8907 DORIS DRIVE | | | FORT WASHINTON | MD | 20744 2433 |
| IRA FBO GLORIA YEPES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 84 MIDLAND ST | | LOWELL | MA | 01851 4638 |
| IRA FBO GOERGE A SLAGLE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 503 ST RTE 1037 | | DAYTON | PA | 16222 3923 |
| IRA FBO GOLDIE A KOUTSOUKOS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 211 PEMBROKE DR | | LAKE FOREST | IL | 60045 3475 |
| IRA FBO GORDON A ANDERSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4144 N JILLION WAY | | BOISE | ID | 83704 2764 |
| IRA FBO GORDON BIGGER | HSBC BANK USA TRUS | ROTH ACCOUNT | 125-8 ROBERT GARDENS NORTH | | QUEENSBURY | NY | 12804 5248 |
| IRA FBO GORDON M FULLER | PERSHING LLC AS CUSTODIAN | 36364 BIRCH FOREST LANE | | | GRAND RAPIDS | MN | 55744 9493 |
| IRA FBO GORDON W KELBEY | PERSHING LLC AS CUSTODIAN | 720 CENTER ST | | | CHESANING | MI | 48616 1614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO GORDON YAGHJIAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4216 ROYAL PALM DRIVE | | BRADENTON | FL | 34210 1313 |
| IRA FBO GOVIND RAMI | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 12211 WOODELVES DRIVE | | OWINGS MILLS | MD | 21117 1235 |
| IRA FBO GRACE E BIONCI | PERSHING LLC AS CUSTODIAN | 1910 WINGATE ROAD | | | POLAND | OH | 44514 1255 |
| IRA FBO GRACE E DIBATTISTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 624 GEORGE AVENUE | | BALTIMORE | MD | 21221 4817 |
| IRA FBO GRACE FAULKNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11417 28TH AVE | | PLEASANT PRAIRIE | WI | 53158 4538 |
| IRA FBO GRACE M CURRAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3700 41ST AVE SW | | SEATTLE | WA | 98116 3812 |
| IRA FBO GRACE M MCCRACKEN | TRP TRUST CO CUSTODIAN | 9515 CATALINA ST | | | OVERLAND PARK | KS | 66207 3535 |
| IRA FBO GRANT THAYER | PERSHING LLC AS CUSTODIAN | 13304 HUGH GRAHAM ROAD NORTHEAST | | | ALBUQUERQUE | NM | 87111 5526 |
| IRA FBO GRATIA R PRATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2815 LAKEWIND CT | | ALPHARETTA | GA | 30005 4204 |
| IRA FBO GREG MARSH | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 6914 KITSON | | ROCKFORD | MI | 49341 8544 |
| IRA FBO GREG MARTIN | PERSHING LLC AS CUSTODIAN | 107 HILLCREST | | | LIVINGSTON | TX | 77351 6838 |
| IRA FBO GREGG R POSPISIL | PERSHING LLC AS CU ACCT CLOSED | 32 STEEPLE RIDGE CT | | | OAK BROOK | IL | 60523 2623 |
| IRA FBO GREGORY A MANGIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4004 N COUNTY ROAD 625 E | | OTWELL | IN | 47564 9002 |
| IRA FBO GREGORY A ROSS SR | PERSHING LLC AS CUSTODIAN | 2007 SHADY GROVE ROAD | | | IRMO | SC | 29063 8586 |
| IRA FBO GREGORY B O'QUIN | PERSHING LLC AS CUSTODIAN | 2018 HORSESHOE DRIVE | | | ALEXANDRIA | LA | 71301 2727 |
| IRA FBO GREGORY D WOLFENBARGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 343 HEMPSTEAD 161-W | | HOPE | AR | 71801 |
| IRA FBO GREGORY G PICKNEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 520 VIRGINIA HIGHLANDS | | FAYETTEVILLE | GA | 30215 8245 |
| IRA FBO GREGORY H NEWHART | PERSHING LLC AS CUSTODIAN | 7155 SOUTH LINDEN RD | | | SWARTZ CREEK | MI | 48473 9417 |
| IRA FBO GREGORY J CIULLA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 22 HERMAN BLVD | | FRANKLIN SQUARE | NY | 11010 2713 |
| IRA FBO GREGORY J DUCKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4615 MONICA SW | | CANTON | OH | 44706 4525 |
| IRA FBO GREGORY J FINNICAN | PERSHING LLC AS CUSTODIAN | 4525 HEDGEMORE DRIVE | | | CHARLOTTE | NC | 28209 3235 |
| IRA FBO GREGORY J HANNEKEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 605 | | MOUNT CARMEL | IL | 62863 0605 |
| IRA FBO GREGORY J JEANGUENAT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1224 MENDELSSOHN CT | | VIRGINIA BCH | VA | 23454 6622 |
| IRA FBO GREGORY J MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9973 ROUTE 337 | | TIDIOUTE | PA | 16351 4437 |
| IRA FBO GREGORY JAMES DIXON | PERSHING LLC AS CUSTODIAN | 3534 MONTERREY OAK | | | SAN ANTONIO | TX | 78230 2589 |
| IRA FBO GREGORY KOPITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7690 ARNOLD ROAD | | IRA | MI | 48023 1511 |
| IRA FBO GREGORY M HARGER | PERSHING LLC AS CUSTODIAN | 12 NIGHTINGALE PATH | | | LIVERPOOL | NY | 13090 2926 |
| IRA FBO GREGORY M SCHULZ | JPMORGAN CHASE BANK CUSTODIAN | 115 RICHARDS RD | | | CHENANGO FORKS | NY | 13746 1629 |
| IRA FBO GREGORY M SCHULZ | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 115 RICHARDS RD | | CHENANGO FORKS | NY | 13746 1629 |
| IRA FBO GREGORY N BISSELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 485 E. COLEMAN RD | | CLARE | MI | 48617 9151 |
| IRA FBO GREGORY N KNAUF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1523 HWY 2141 | | BARK RIVER | MI | 49807 |
| IRA FBO GREGORY N KNAUF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1523 HWY 2&41 | | BARK RIVER | MI | 49807 |
| IRA FBO GREGORY P JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7221 KINGS PLACE | | AMARILLO | TX | 79109 6485 |
| IRA FBO GREGORY R PETERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3159 SILVER SANDS CIR APT 100 | | VIRGINIA BCH | VA | 23451 1181 |
| IRA FBO GREGORY T LAWSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1938 ROBINSON RD | | MURFREESBORO | TN | 37130 6900 |
| IRA FBO GREGORY T POWERS | SUNAMERICA TRUST CO CUST | 62 HIGGINS PLACE | | | HARRINGTON PK | NJ | 07640 1040 |
| IRA FBO GREGORY WILLIAM KESSEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 540 BRICKELL KEY II H 719 | | MIAMI | FL | 33131 2639 |
| IRA FBO GRETCHEN B. ZOLLENDECK | PERSHING LLC AS CUSTODIAN | 41 SOUTH LANE | | | ORCHARD PARK | NY | 14127 3342 |
| IRA FBO GRETCHEN H HAMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7553 CREEK VIEW TRAIL | | CHAGRIN FALLS | OH | 44023 2130 |
| IRA FBO GUILLERMO E TOLEDO | PERSHING LLC AS CUSTODIAN | 118 FAIRWAY ROAD | | | LIDO BEACH | NY | 11561 4820 |
| IRA FBO GUSTAV URY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3501 GARDENVIEW RD | | BALTIMORE | MD | 21208 1508 |
| IRA FBO GUY C MCGEE | PERSHING LLC AS CUSTODIAN | 3743 SERENITY DRIVE | | | HICKORY | NC | 28602 8900 |
| IRA FBO GUY C RINEHART | PTC AS CUSTODIAN | 1305 GLADEWOOD DR. | | | BLACKSBURG | VA | 24060 2612 |
| IRA FBO GUY NICOSIA | PERSHING LLC AS CUSTODIAN | 20 BLANCHARD DRIVE | | | NORTHPORT | NY | 11768 1202 |
| IRA FBO GUY ORNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2217 DUXBURY CIRCLE | | LOS ANGELES | CA | 90034 1015 |
| IRA FBO GUY P MELOCHE | PERSHING LLC AS CUSTODIAN | 2214 CRESS CREEK DR | | | MUSKEGON | MI | 49444 4377 |
| IRA FBO GWEN KERTH ROTH | PTC AS CUSTODIAN | ROTH ACCOUNT | 1311 S. TWYMAN ST. | | OTTAWA | KS | 66067 3474 |
| IRA FBO GWENDOLINE L MERKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4564 DEWEY AVENUE | | ROCHESTER | NY | 14612 3951 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO GWENDOLYN M PRATTS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 15 HORNSBY ST | | FORDS | NJ | 08863 | 2103 |
| IRA FBO H GERALD PROKUPEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14850 EAST GRANDVIEW DR #130 | | FOUNTAIN HILLS | AZ | 85268 | 3337 |
| IRA FBO H MAX ARNOLD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10510 RIVETOWN ROAD | | FAIRBURN | GA | 30213 | 2169 |
| IRA FBO HAN M HANAFY | PERSHING LLC AS CUSTODIAN | 23 PEACHTREE | | | HARRISBURG | IL | 62946 | 3035 |
| IRA FBO HANNAH K ELLENBOGEN | PERSHING LLC AS CUSTODIAN | 217 MEDFORD LEAS | | | MEDFORD | NJ | 08055 | 2237 |
| IRA FBO HANS DEBRUIJN | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 933 MONDALEROAD | | LANCASTER | PA | 17601 | 5411 |
| IRA FBO HARLAN EDWARDS JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1652 RIVER HILL DR | | SHELBY | NC | 28152 | 0600 |
| IRA FBO HARLAND W WILSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 260 CR 285 | | BECKVILLE | TX | 75631 | 5130 |
| IRA FBO HARLEY G CROMER | SUNAMERICA TRUST CO CUST | 2818 REYNOLDS PARK RD | | | WINSTON SALEM | NC | 27107 | 1651 |
| IRA FBO HARM WILLEM DEGROOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5151 S COUNTRY CLUB RD | | TUCSON | AZ | 85706 | 1713 |
| IRA FBO HAROLD A MAURO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 609 CHRISTOPHER DR | | BLOOMINGTON | IN | 47401 | 4899 |
| IRA FBO HAROLD B OWENS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1820 W HOUGHTON LAKE ROAD | | LAKE CITY | MI | 49651 | 9794 |
| IRA FBO HAROLD BIENENFELD | PERSHING LLC AS CUSTODIAN | 145 DOGWOOD AVE | | | ROSLYN HARBOR | NY | 11576 | 1205 |
| IRA FBO HAROLD BLUMENTHAL | PERSHING LLC AS CUSTODIAN | 7800 SHORE FRONT PARKWAY | APT 11 X | | FAR ROCKAWAY | NY | 11693 | 2029 |
| IRA FBO HAROLD D STEELMAN | PERSHING LLC AS CUSTODIAN | 1250 PEAR TREE LN | | | HAMPTONVILLE | NC | 27020 | 8185 |
| IRA FBO HAROLD G CURRY | PTC AS CUSTODIAN | 34696 HUNGINGTON COURT | | | FARMINGTN HLS | MI | 48331 | 3521 |
| IRA FBO HAROLD GRABOUSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3059 200TH STREET | | WINNEBAGO | MN | 56098 | 2117 |
| IRA FBO HAROLD J CHASE | PERSHING LLC AS CUSTODIAN | 11505 ALDEN CT | | | HUDSON | FL | 34667 | 5585 |
| IRA FBO HAROLD J VOTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 595 W DAISY PLACE | | COAL CITY | IL | 60416 | 1469 |
| IRA FBO HAROLD L JACKSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 338 SYCAMORE WAY DR SE | | GRAND RAPIDS | MI | 49546 | 8640 |
| IRA FBO HAROLD M RENSCHEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11156 LINDEN GROVE ROAD | | BREESE | IL | 62230 | 4012 |
| IRA FBO HAROLD S OVERHOLT JR | BANK OF NEW YORK MELLON CUST | 341 COBBLESTONE LN | | | LIGONIER | PA | 15658 | |
| IRA FBO HAROLD STOWERS | SUNAMERICA TRUST CO CUST | 10235 JULIUS | | | DOWNEY | CA | 90241 | 2170 |
| IRA FBO HAROLD W COATNEY | PERSHING LLC AS CUSTODIAN | 4156 COUNTY RD 702 | | | BERRYVILLE | AR | 72616 | 4729 |
| IRA FBO HAROLD W SANDS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36 MARGROW RD | | TUNKHANNOCK | PA | 18657 | 1720 |
| IRA FBO HAROLD W SCHLAPPI | PTC AS CUSTODIAN | 9539 WHITE WILLOW RD | | | MORRIS | IL | 60450 | 9214 |
| IRA FBO HAROLD W WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | LOT 11, LAMBERT HILLS | | FESTUS | MO | 63028 | 1135 |
| IRA FBO HARRIET FREED | PERSHING LLC AS CUSTODIAN | 7516 TRENT DRIVE | | | TAMARAC | FL | 33321 | 8828 |
| IRA FBO HARRY ANDERTON | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1776 SW PARKVIEW CT | | PORTLAND | OR | 97221 | 2640 |
| IRA FBO HARRY BECKMANN III | PERSHING LLC AS CUSTODIAN | PO BOX 391 | | | FOLLY BEACH | SC | 29439 | 0391 |
| IRA FBO HARRY D FARLEY JR | PERSHING LLC AS CUSTODIAN | 403 CHAMONIX DRIVE | | | FREDERICKSBRG | VA | 22405 | 2029 |
| IRA FBO HARRY M ROGERS | PERSHING LLC AS CUSTODIAN | 19685 E HIGHLAND RD | | | INOLA | OK | 74036 | 5866 |
| IRA FBO HARRY M SHIOZAKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 81 HOLBROOK LANE | | ATHERTON | CA | 94027 | 2036 |
| IRA FBO HARRY WOODROW GOSNEY | PERSHING LLC AS CUSTODIAN | 807 SCOTTY CT | | | CRAMERTON | NC | 28032 | 1656 |
| IRA FBO HARTONO NGATIO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1641 FIELDING DR | | ROCHESTER HILLS | MI | 48307 | 3004 |
| IRA FBO HARVEY BYRD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1701 FOX RIDGE CT | | CHARLESTON | SC | 29414 | 5826 |
| IRA FBO HARVEY E KIMMEL | PERSHING LLC AS CUSTODIAN | 7530 GARDENSIDE DR | | | DAYTON | OH | 45414 | 2220 |
| IRA FBO HARVEY HAYS | PERSHING LLC AS CUSTODIAN | 145 BIG WILLOW CT | | | SAGINAW | TX | 76179 | 1471 |
| IRA FBO HARVEY LISGAR | PERSHING LLC AS CUSTODIAN | 25 CREEKSIDE DR | | | IVYLAND | PA | 18974 | 1636 |
| IRA FBO HARVEY P HOGG | PERSHING LLC AS CUSTODIAN | 1011 NW THIRD ST | | | BOCA RATON | FL | 33486 | 3425 |
| IRA FBO HEATHER A LANDMESSER | PERSHING LLC AS CUSTODIAN | B/O ROSEMARY ANDERSON | 1070 APALACHEE WOODS TRL | | BUCKHEAD | GA | 30625 | 1501 |
| IRA FBO HEATHER DURAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3505 OAKS WAY APT 103 | | POMPANO BEACH | FL | 33069 | 5329 |
| IRA FBO HEATHER G FOSTER | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 315 WEST SHADY LN APT H | | ENOLA | PA | 17025 | 2270 |
| IRA FBO HELANE R LEVY | TRP TRUST CO CUSTODIAN | 9389 VIA GRANDE W | | | WELLINGTON | FL | 33411 | 6544 |
| IRA FBO HELEN DONNER | PERSHING LLC AS CUSTODIAN | 25 BENINGTON CT | | | STANFORD | CT | 06903 | 3317 |
| IRA FBO HELEN GREENWOOD | PERSHING LLC AS CUSTODIAN | 934 SOUTHERN ARTERY | UNIT 216 | | QUINCY | MA | 02169 | 7144 |
| IRA FBO HELEN M CABRERA | PERSHING LLC AS CUSTODIAN | 1214 COLONIAL VIEW | | | CHESAPEAKE | VA | 23322 | 9503 |
| IRA FBO HELEN M DAFFRON | SUNAMERICA TRUST CO CUST | 704 PARC FOREST TRAIL | | | SAINT CHARLES | MO | 63303 | 3688 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO HELEN P BETZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 114 | | HILLTOWN | PA | 18927 | 0114 |
| IRA FBO HELEN PORTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 290 WELLING WAY | | SAN DIEGO | CA | 92114 | 5947 |
| IRA FBO HELEN THOMPSON | PTC AS CUSTODIAN | 35 LYNN-TYRO ROAD | | | GREENVILLE | PA | 16125 | 9607 |
| IRA FBO HELMUT BEIERKE | TRP TRUST CO CUSTODIAN | 1601 S. CHESTNUT | | | LAMPASAS | TX | 76550 | 3511 |
| IRA FBO HELMUT C SCHULTZ | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15326 CENTER ROAD | | EAST LANSING | MI | 48823 | 9488 |
| IRA FBO HENRIETTA SUSKEVICH | SUNAMERICA TRUST CO CUST | 8891 STAGHORN WAY | | | FORT MYERS | FL | 33908 | 3641 |
| IRA FBO HENRY A CARLOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 226 HEATHERSETT DRIVE | | FRANKLIN | TN | 37064 | 4929 |
| IRA FBO HENRY BLEKIER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12331 ARROWHEAD ST APT 7 | | STANTON | CA | 90680 | 3837 |
| IRA FBO HENRY E BULETTI | PERSHING LLC AS CUSTODIAN | 33 LOVEJOY LN | | | MEREDITH | NH | 03253 | 6922 |
| IRA FBO HENRY G YOUNG JR | PERSHING LLC AS CUSTODIAN | P O BOX 337 | | | AURORA | NC | 27806 | 0337 |
| IRA FBO HENRY G YOUNG JR | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | P O BOX 337 | | AURORA | NC | 27806 | 0337 |
| IRA FBO HENRY H HAIRSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1740 RHODESIA AVENUE | | FORT WASHINTON | MD | 20744 | 3754 |
| IRA FBO HENRY HYATT | PERSHING LLC AS CUSTODIAN | 310 LAKE ROYALE | | | LOUISBURG | NC | 27549 | 9520 |
| IRA FBO HENRY J BEATTIE | TRP TRUST CO CUSTODIAN | 39 ONDERDONK ROAD | | | WARWICK | NY | 10990 | 2909 |
| IRA FBO HENRY J HERR | PERSHING LLC AS CUSTODIAN | 964 DOROTHY ANNA DRIVE | | | BANNING | CA | 92220 | 1206 |
| IRA FBO HENRY R YOUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 BROWN STREET | | METHUEN | MA | 01844 | 4368 |
| IRA FBO HENRY STAUFENBERGER | PERSHING LLC AS CUSTODIAN | 5950 GROUSE DRIVE | | | LAKELAND | FL | 33809 | 7312 |
| IRA FBO HENRY W KAMMLAH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 OTTO STAUDT RD | | FREDERICKSBRG | TX | 78624 | 7680 |
| IRA FBO HENRY WOINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3670 SENTINEL HEIGHTS RD | | LA FAYETTE | NY | 13084 | 9613 |
| IRA FBO HERBERT D CASH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 WARREN AVE | | PLYMOUTH | MA | 02360 | 2429 |
| IRA FBO HERBERT E RICE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 606 | | SHERMAN | NY | 14781 | 1606 |
| IRA FBO HERBERT H TUCKER JR | TRP TRUST CO CUSTODIAN | 4961 SE DEVENWOOD WAY | MARINER VILLAGE | | STUART | FL | 34997 | 2166 |
| IRA FBO HERBERT M SCOTT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3318 LEIGHTON AVENUE | | BALTIMORE | MD | 21215 | 7921 |
| IRA FBO HERBERT N. MESSICK | PERSHING LLC AS CUSTODIAN | 8989 CORTONA DRIVE | | | WHITTIER | CA | 90603 | 1104 |
| IRA FBO HERBERT R FERRELL | SUNAMERICA TRUST CO CUST | 26 IVY PLACE | | | WEST MILFORD | NJ | 07480 | 4704 |
| IRA FBO HERBERT S REIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8520 WINNIPESAUKEE WAY | | LAKE WORTH | FL | 33467 | 1707 |
| IRA FBO HERBERT SCHAFER | M&T BANK AS CUSTODIAN | 2990 CLOVER ST | | | PITTSFORD | NY | 14534 | 1730 |
| IRA FBO HERMAN L HOBBS | PERSHING LLC AS CUSTODIAN | 1111 HADCOCK RD | | | BRUNSWICK | OH | 44212 | 2759 |
| IRA FBO HIEN LOUIS DO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14906 ELLINGTON LN | | WESTMINSTER | CA | 92683 | 6016 |
| IRA FBO HILLARY CARLSON CONE | THE BANK OF TAMPA AS CUSTODIAN | P O BOX 270472 | | | TAMPA | FL | 33688 | 0472 |
| IRA FBO HINTON ANSLEY JR | PERSHING LLC AS CUSTODIAN | 8929 HOLLIS COURT BLVD | | | QUEENS VILLAGE | NY | 11427 | 2315 |
| IRA FBO HOLLY B WAITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 160 KENSINGTON OVAL | | ROCKY RIVER | OH | 44116 | 1507 |
| IRA FBO HOLLY ROSE MULLER | PERSHING LLC AS CUSTODIAN | B/O SARAH WIEDER DECEASED | 71 CHESTNUT HILL PLACE | | GLEN RIDGE | NJ | 07028 | 1003 |
| IRA FBO HOLLY T COLEMAN | PERSHING LLC AS CUSTODIAN | 140 SILLIMANVILLE ROAD | | | MOODUS | CT | 06469 | 1151 |
| IRA FBO HOMER BRADEN | PERSHING LLC AS CUSTODIAN | 623 INDIAN HILLS DR | | | WATERLOO | WI | 53594 | 1025 |
| IRA FBO HOPE FINKELSTEIN | PERSHING LLC AS CUSTODIAN | 305 E 24TH ST APT 19E | | | NEW YORK | NY | 10010 | 4029 |
| IRA FBO HOPE KOCH | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2310 FRANKLINS CHANCE COURT | | FALLSTON | MD | 21047 | 1323 |
| IRA FBO HORACE E WEATHERSBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 521 LIVE FALLS | | CANYON LAKE | TX | 78133 | 4532 |
| IRA FBO HORST W STOHR | PERSHING LLC AS CUSTODIAN | RR 5 BOX 5553 HIDEAWAY HILL RD | | | KUNKLETOWN | PA | 18058 | 9784 |
| IRA FBO HOWARD A BURT | PERSHING LLC AS CUSTODIAN | 1613 YANCEY AVENUE | | | MONTGOMERY | AL | 36107 | 1437 |
| IRA FBO HOWARD A MEHNE | PERSHING LLC AS CUSTODIAN | 9595 FOOTE RD | | | GLENWOOD | NY | 14069 | 9608 |
| IRA FBO HOWARD A WILLIAMS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8321 SAKADEN PKWY | | FORT WAYNE | IN | 46825 | 2930 |
| IRA FBO HOWARD GLYNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | HOWARD GLYN, IRA | 25 GEDNEY WAY | CHAPPAQUA | NY | 10514 | 1402 |
| IRA FBO HOWARD L GROTE | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 2937 LOVERS LN | | INGLESIDE | TX | 78362 | 4029 |
| IRA FBO HOWARD L STINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1962 COUNTY HIGHWAY 58 | | IRONDALE | OH | 43932 | 7922 |
| IRA FBO HOWARD L. DUHAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32532 BALAERIC ROAD | | MONARCH BEACH | CA | 92629 | 3613 |
| IRA FBO HOWARD MONTGOMERY | PTC AS CUSTODIAN | 3242 GISBOURNE LN | | | TOPEKA | KS | 66614 | 4469 |
| IRA FBO HOWARD TZORFAS | PERSHING LLC AS CUSTODIAN | B/O PAULA TZORFAS DECEASED | 9 GERALD COURT | | LEBANON | NJ | 08833 | 2108 |

| Name | Custodian | Address 1 | Address 2 | Address 3 | City | State | ZIP | +4 |
|---|---|---|---|---|---|---|---|---|
| IRA FBO HOWELL CLARK | PERSHING LLC AS CUSTODIAN | 409 W HENDERSON | | | CLEBURNE | TX | 76033 | 5451 |
| IRA FBO HUBERT G MCDANIEL | SUNAMERICA TRUST CO CUST | 2338 GREEN RD | | | WEST BRANCH | MI | 48661 | 9153 |
| IRA FBO HUBERT L CLINE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 18 GRANGER DR | | CARTERSVILLE | GA | 30120 | 3450 |
| IRA FBO HUDSON D MEAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5100 ELDORADO PKWY | STE 102-578 | MCKINNEY | TX | 75070 | 6309 |
| IRA FBO HUDSON L KETCH | JPMORGAN CHASE BANK CUSTODIAN | 1125 WOODMONT ROAD | | | ANNISTON | AL | 36207 | 1701 |
| IRA FBO HUNG V PHU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 BROOK RD #9 | | SALEM | NH | 03079 | 3612 |
| IRA FBO HUNTER DIRK FISHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 550 N KAYENTA PKWY | | IVINS | UT | 84738 | 6308 |
| IRA FBO IGOR L KUMOK | PERSHING LLC AS CUSTODIAN | 10372 FOREST BROOK LN UNIT H | | | SAINT LOUIS | MO | 63146 | 5873 |
| IRA FBO ILEANA COZACU | PERSHING LLC AS CUSTODIAN | 1281 WALNUT ST | | | DEARBORN | MI | 48124 | 5012 |
| IRA FBO ILENE WOOD | PERSHING LLC AS CUSTODIAN | 2576 RIDGE RUN | | | BULLHEAD CITY | AZ | 86429 | 7228 |
| IRA FBO INA SANDERS | TRP TRUST CO CUSTODIAN | 365 GETZVILLE RD | | | AMHERST | NY | 14226 | 2518 |
| IRA FBO INDULIS DIKMANIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5 VIRGINIA AVE | | PRT WASHINGTN | NY | 11050 | 2819 |
| IRA FBO INEZ L REYES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1924 GOLD NUGGET PLACE | | GOLD RIVER | CA | 95670 | 3051 |
| IRA FBO IOANNIS TRIPODIS | PERSHING LLC AS CUSTODIAN | 1123 FREMONT AVE | | | S PASADENA | CA | 91030 | 3226 |
| IRA FBO IRA FBO MARK RAPHAEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 108-25 68TH AVE. | | FOREST HILLS | NY | 11375 | 2934 |
| IRA FBO IRENE BODENDORFAR | PERSHING LLC AS CUSTODIAN | 880 GRANGER HILLS DR | | | ORTONVILLE | MI | 48462 | 9264 |
| IRA FBO IRENE M WARE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 160 NORTHWOODS DR | | MERLIN | OR | 97532 | 9735 |
| IRA FBO IRVIN LEE WILHELMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21421 YALE AVENUE | | SHELL ROCK | IA | 50670 | 9787 |
| IRA FBO IRVIN YEICH | PERSHING LLC AS CUSTODIAN | 162 MORNINGSIDE DR | | | POTTSVILLE | PA | 17901 | 8871 |
| IRA FBO IRVING N FEIT | PERSHING LLC AS CUSTODIAN | 500 W 43RD ST APT 21H | | | NEW YORK | NY | 10036 | 4334 |
| IRA FBO IRWIN BERLINER | PERSHING LLC AS CUSTODIAN | 454 WILLOW COURT | | | PITTSBURGH | PA | 15237 | 2667 |
| IRA FBO IRWIN THOMAS LAWSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 3229 | | WRIGHTWOOD | CA | 92397 | 3229 |
| IRA FBO ISIDRO SALAS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 331 RAYMOND AVE | | SAN JOSE | CA | 95128 | 2238 |
| IRA FBO ISMAIL KHAN | JPMORGAN CHASE BANK CUSTODIAN | 115 ARTHUR AVENUE | | | ROSELLE | IL | 60172 | 1019 |
| IRA FBO ISTVAN NYIRJESY | TRP TRUST CO CUSTODIAN | 4905 BASTAN RD | | | BETHESDA | MD | 20816 | 2403 |
| IRA FBO IVAN H MAHEU | PERSHING LLC AS CUSTODIAN | 2237 IOWA AVE | | | KENNER | LA | 70062 | 5934 |
| IRA FBO IVAN T BUCK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 492 UPLAND DR | | SANDPOINT | ID | 83864 | 6200 |
| IRA FBO IVO A EVERMAN | PERSHING LLC AS CUSTODIAN | 1002 MEADOWVIEW DRIVE | | | CELINA | OH | 45822 | 1342 |
| IRA FBO J DAVID HOSKINS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5861 PRAIRIE ROAD | | URBANA | OH | 43078 | 9279 |
| IRA FBO J FRANCIS STEADMAN | PERSHING LLC AS CUSTODIAN | 10865 MILLINGTON LANE | | | RICHMOND | VA | 23238 | 3537 |
| IRA FBO J JEFF GAUSEPOHL | PTC AS CUSTODIAN | 32552 COASTSITE DR | | | RCH PALOS VRD | CA | 90275 | 5890 |
| IRA FBO J JOSEPH MCNEIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 132 COLONIAL CIRCLE | | TONAWANDA | NY | 14150 | 5207 |
| IRA FBO J LARRY GAFFERD | PERSHING LLC AS CUSTODIAN | 4224 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | 2887 |
| IRA FBO J OCONNOR | PERSHING LLC AS CUSTODIAN | 276 HILLSIDE LANE | | | SOMERSET | PA | 15501 | 7878 |
| IRA FBO J ROBERT JONES | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 08/06/02 | 1645 CHASE LANDING WAY | WINTER PARK | FL | 32789 | 5940 |
| IRA FBO J RUPERT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 377 STONEWOOD ST | | CANAL FULTON | OH | 44614 | 1036 |
| IRA FBO J STANLEY MYERS | PERSHING LLC AS CUSTODIAN | PO BOX 646 | | | WABASH | IN | 46992 | 0646 |
| IRA FBO J. FRANK BRAGG JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1031 S CALDWELL ST, STE 200 | | CHARLOTTE | NC | 28203 | 5178 |
| IRA FBO JACALYN ANDERSON | PERSHING LLC AS CUSTODIAN | 10 BAYVIEW AVE | | | ELLSWORTH | ME | 04605 | 1602 |
| IRA FBO JACK B CREELEY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | LILLIAN CREELEY - POA | 6587 ASHFORD HOLLOW | WEST VALLEY | NY | 14171 | 9613 |
| IRA FBO JACK B SMITH | SUNAMERICA TRUST CO CUST | 700 TIMBERLINE ST | | | KENNEDALE | TX | 76060 | 2432 |
| IRA FBO JACK BENNETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4349 ARTHUR ROAD | | SLINGER | WI | 53086 | 9602 |
| IRA FBO JACK D MILLIGAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 7617 GANN RD | | HIXSON | TN | 37343 | 2238 |
| IRA FBO JACK D REICH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7165 SW 95TH COURT | | OCALA | FL | 34481 | 2540 |
| IRA FBO JACK HOMRA | PERSHING LLC AS CUSTODIAN | 3004 KENT DR | | | OKLAHOMA CITY | OK | 73120 | 2213 |
| IRA FBO JACK HOOGEVEEN | PERSHING LLC AS CUSTODIAN | 304 MILL POND RD | | | ROCK RAPIDS | IA | 51246 | 2081 |
| IRA FBO JACK K GILLIES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1190 WATERBURY RD | | HIGHLAND | MI | 48356 | 3026 |
| IRA FBO JACK K LONG | PERSHING LLC AS CUSTODIAN | 16923 JACKS LAKE RD | | | BRAINERD | MN | 56401 | 6062 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO JACK L STURGEON | PERSHING LLC AS CUSTODIAN | 10609 APACHE AVENUE NE | | | ALBUQUERQUE | NM | 87112 | 3023 |
| IRA FBO JACK L TURNER | PERSHING LLC AS CUSTODIAN | 27 WOODLAWN VILLAGE | | | MITCHELL | IN | 47446 | 6326 |
| IRA FBO JACK M CHINN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1918 AQUINAS DR | | GAMBRILLS | MD | 21054 | 1944 |
| IRA FBO JACK R HOLL | PERSHING LLC AS CUSTODIAN | 205 KEYES ST | | | MERRILL | WI | 54452 | 1618 |
| IRA FBO JACK S TRIANO | SUNAMERICA TRUST CO CUST | 171 LIZARD CREEK ROAD | | | ANDREAS | PA | 18211 | 3065 |
| IRA FBO JACK SCHECHTER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 28 BARGEMON | | NEWPORT COAST | CA | 92657 | 0126 |
| IRA FBO JACK SCOTT | PERSHING LLC AS CUSTODIAN | 29207 LAWRENCE WAY | | | FAIR OAKS RANCH | TX | 78015 | 4301 |
| IRA FBO JACKIE L PLANKER | PERSHING LLC AS CUSTODIAN | B/O SUZANNE C PLANKER DECEASED | PO BOX 54 | | EMLENTON | PA | 16373 | 0054 |
| IRA FBO JACKIE L WOOD | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 1925 FRACKELTON ST | | SHERIDAN | WY | 82801 | 2526 |
| IRA FBO JACKLYN A THILL | PERSHING LLC AS CUSTODIAN | 1002 E 65TH ST NORTH | | | SIOUX FALLS | SD | 57104 | 0420 |
| IRA FBO JACKSON A COLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11617 WILLOW WAY | | OKLAHOMA CITY | OK | 73162 | 2045 |
| IRA FBO JACLYN M KUBIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7130 PENINSULA DR NE | | ROCKFORD | MI | 49341 | 9506 |
| IRA FBO JACQUELINE A MELLON | M&T BANK AS CUSTODIAN | 1101 VALLEY OF LAKES | | | HAZLETON | PA | 18202 | 9377 |
| IRA FBO JACQUELINE B. COLLIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14325 MILLCHESTER CIRCLE | | CHESTERFIELD | MO | 63017 | 2550 |
| IRA FBO JACQUELINE D VANCAMP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13443 PODUNK AVE NE | | CEDAR SPRINGS | MI | 49319 | 8718 |
| IRA FBO JACQUELINE E TOWNSEND | PERSHING LLC AS CUSTODIAN | URB. DUNAS DE LAGOS | LOTE 23, BLOCO B, 1 DTO | 8600-315 LAGOS, PORTUGAL | | | | |
| IRA FBO JACQUELINE J DOHM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14637 OAK ORCHARD CT | | CHESTERFIELD | MO | 63017 | 5636 |
| IRA FBO JACQUELINE S DUTY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 200 MATTERHORN CT | | GLEN CARBON | IL | 62034 | 1326 |
| IRA FBO JACQUELINE T DIAMOND | PERSHING LLC AS CUSTODIAN | 153 ROYSTON LN | | | OYSTER BAY | NY | 11771 | 3301 |
| IRA FBO JAE LEE | HSBC BANK USA TRUS | 96 OSPREY CT | | | SECAUCUS | NJ | 07094 | 2935 |
| IRA FBO JAIME RENDEIRO | PERSHING LLC AS CUSTODIAN | 12 -C DELMAR AVE | | | STATEN ISLAND | NY | 10312 | 2870 |
| IRA FBO JAMES A CAMPBELL | PERSHING LLC AS CUSTODIAN | 1908 SARAH COVE | | | TAYLOR | TX | 76574 | 1231 |
| IRA FBO JAMES A COWLING | SUNAMERICA TRUST CO CUST | 29 JUDGE BEACH RD | | | SUSSEX | NJ | 07461 | 3501 |
| IRA FBO JAMES A DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21525 36TH AVE COURT E | | SPANAWAY | WA | 98387 | 7305 |
| IRA FBO JAMES A DENNING | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4N 380 BABSON LANE | | ST CHARLES | IL | 60175 | 4856 |
| IRA FBO JAMES A HAMPTON | TRP TRUST CO CUSTODIAN | 268 SANDY RUN DR | | | GREER | SC | 29651 | 7409 |
| IRA FBO JAMES A HORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 SW 89TH AVE | | PORTLAND | OR | 97225 | 6801 |
| IRA FBO JAMES A L RICHARDSON | PERSHING LLC AS CUSTODIAN | 4102 E 101ST PL | | | TULSA | OK | 74137 | 5801 |
| IRA FBO JAMES A MORAVEC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1681 ELLIS HOLLOW ROAD | | ITHACA | NY | 14850 | 9689 |
| IRA FBO JAMES A NASSO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 LIANNE DR | | ROCHESTER | NY | 14626 | 5340 |
| IRA FBO JAMES A SHULER | TRP TRUST CO CUSTODIAN | 14 VAUGHNS WAY | | | ARDEN | NC | 28704 | 3220 |
| IRA FBO JAMES A SLADE | PERSHING LLC AS CUSTODIAN | E9976 890TH AVE | | | COLFAX | WI | 54730 | 5140 |
| IRA FBO JAMES ALLAN SAVICKAS | PERSHING LLC AS CUSTODIAN | 6030 GLENBEIGH DRIVE | | | SYLVANIA | OH | 43560 | 1234 |
| IRA FBO JAMES ARGIR | PERSHING LLC AS CUSTODIAN | 2 MASHPA RD | | | HARWICH | MA | 02645 | 1246 |
| IRA FBO JAMES AUSTIN SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 988 | | TIFTON | GA | 31793 | 0988 |
| IRA FBO JAMES B BLACK JR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4655 SW 74TH AVE | | MIAMI | FL | 33155 | 4411 |
| IRA FBO JAMES B HILL | PTC AS CUSTODIAN | 2913 AMESBURY DR | | | MORRISTOWN | TN | 37814 | 3291 |
| IRA FBO JAMES B PEARSON JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 300 GETTYSBURG RD | | DOVER | DE | 19904 | 9122 |
| IRA FBO JAMES B.SMEBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3998 E.70TH ST. | | INVER GROVE HEI | MN | 55076 | 2245 |
| IRA FBO JAMES BANTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 296 SUNDERLAND WAY | | STOCKBRIDGE | GA | 30281 | 7955 |
| IRA FBO JAMES BROWN | PERSHING LLC AS CUSTODIAN | 701 BISHOP AVENUE | | | LA PORTE CITY | IA | 50651 | 1553 |
| IRA FBO JAMES C BARNETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2320 KINGS MILL ROAD | | OAKMAN | AL | 35579 | 4207 |
| IRA FBO JAMES C LAWSON | PERSHING LLC AS CUSTODIAN | RT 5 BOX 1413 | | | HEMPHILL | TX | 75948 | 9663 |
| IRA FBO JAMES C MCGHEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 754 GRAN KAYMEN WAY | | APOLLO BEACH | FL | 33572 | 2438 |
| IRA FBO JAMES C SCOTT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 128 | | DWIGHT | IL | 60420 | 0128 |
| IRA FBO JAMES C. FRANZEN | PERSHING LLC AS CUSTODIAN | 1245 CYPRESS DRIVE | | | ANNANDALE | MN | 55302 | 3474 |
| IRA FBO JAMES D AKER | PERSHING LLC AS CUSTODIAN | 256 WHISKEY CREEK RD | | | HENDERSONVLLE | NC | 28739 | 7711 |
| IRA FBO JAMES D BEHEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8 BLUE RIDGE RD | | SEARCY | AR | 72143 | 7102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JAMES D BYRD JR | PERSHING LLC AS CUSTODIAN | 3563 KINGSHILL RD | | | BIRMINGHAM | AL | 35223 | 1421 |
| IRA FBO JAMES D EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15236 NORTH 19TH WAY | | PHOENIX | AZ | 85022 | 3918 |
| IRA FBO JAMES D FRUEH | PERSHING LLC AS CUSTODIAN | 670 ROUTE 9W | | | GLENMONT | NY | 12077 | 3709 |
| IRA FBO JAMES D HARRISON | PERSHING LLC AS CUSTODIAN | 2129 W 2650 N | | | CEDAR CITY | UT | 84721 | 8349 |
| IRA FBO JAMES D SNOOK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 6930 ROSEMARY RD | | EDEN PRAIRIE | MN | 55346 | 2932 |
| IRA FBO JAMES DUCHATEAU | PTC AS CUSTODIAN | ROTH ACCOUNT | 733 BIRCH STR | | ROTHSCHILD | WI | 54474 | 1923 |
| IRA FBO JAMES E BLACK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7325 N 250 E | | COLUMBUS | IN | 47203 | 9306 |
| IRA FBO JAMES E CROSSON | TRP TRUST CO CUSTODIAN | B/O HELEN CROSSON DECEASED | 49 CENTER DR | | DEPEW | NY | 14043 | 1705 |
| IRA FBO JAMES E DE FAZIO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5214 DOWNING CREEK DR | | CHARLOTTE | NC | 28269 | 0363 |
| IRA FBO JAMES E GRAY III | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 832 DOVER BLUFF PL | | MANAKIN SABOT | VA | 23103 | 3039 |
| IRA FBO JAMES E LARSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3159 COX ROAD | | CHESAPEAKE BEACH | MD | 20732 | 4503 |
| IRA FBO JAMES E LEAHY | PERSHING LLC AS CUSTODIAN | 181 GIBBON RD | | | NORWICH | NY | 13815 | 3108 |
| IRA FBO JAMES E MACNEW | PERSHING LLC AS CUSTODIAN | 2416 BRYN MAWR AVE | | | PHILADELPHIA | PA | 19131 | 1411 |
| IRA FBO JAMES E MCCAULEY | PERSHING LLC AS CUSTODIAN | 4728 BOULDER DRIVE | | | TRUSSVILLE | AL | 35173 | 1084 |
| IRA FBO JAMES E MINTER | PERSHING LLC AS CUSTODIAN | 1704 WILDER PLACE | | | KNOXVILLE | TN | 37915 | 3125 |
| IRA FBO JAMES E MYSZAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 450 8 MILE RD NW | | COMSTOCK PARK | MI | 49321 | 8318 |
| IRA FBO JAMES E SULLIVAN | PERSHING LLC AS CUSTODIAN | 3501 53RD PLACE N | | | BROOKLYN CENTER | MN | 55429 | 3301 |
| IRA FBO JAMES E WERNER | PTC AS CUSTODIAN | 1120 TREASURE LK | | | DU BOIS | PA | 15801 | 9026 |
| IRA FBO JAMES F BOWER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17176 BIRDS EYE DR | | PERRIS | CA | 92570 | 7377 |
| IRA FBO JAMES F HEANEY | PTC AS CUSTODIAN | 7560 CARPENTER ROAD | | | YPSILANTI | MI | 48197 | 8846 |
| IRA FBO JAMES F LANDRY | PERSHING LLC AS CUSTODIAN | 600 EL CAMINO DRIVE | | | LA HABRA | CA | 90631 | 2732 |
| IRA FBO JAMES F MILLER | TRP TRUST CO CUSTODIAN | 136 SHEER RD | | | SAUGERTIES | NY | 12477 | 4161 |
| IRA FBO JAMES F SCHILLECI | PERSHING LLC AS CUSTODIAN | 667 LAKE CREST DRIVE | | | HOOVER | AL | 35226 | 5037 |
| IRA FBO JAMES F VALLELY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7509 BLANFORD CT | | ALEXANDRIA | VA | 22315 | 3840 |
| IRA FBO JAMES G BENFANTE | PERSHING LLC AS CUSTODIAN | 598 CONCORD DR | | | WEBSTER | NY | 14580 | 8414 |
| IRA FBO JAMES G FILLOON | PERSHING LLC AS CUSTODIAN | 5695 N HWY 1 | | | FT COLLINS | CO | 80524 | 3896 |
| IRA FBO JAMES H BISHOPP | PERSHING LLC AS CUSTODIAN | NON-DEDUCTIBLE | 836 S LUCINDA DR | | TUCSON | AZ | 85748 | 6421 |
| IRA FBO JAMES H GLADDEN | PTC AS CUSTODIAN | 1501 CRESTWOOD DR | | | WAGONER | OK | 74467 | 3544 |
| IRA FBO JAMES H JOHNS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 56 DEMOCRAT RD | | MICKLETON | NJ | 08056 | 1104 |
| IRA FBO JAMES H MITCHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22557 BRADY LANE | | FARMINGTON HILLS | MI | 48335 | 2717 |
| IRA FBO JAMES H SELFRIDGE | PERSHING LLC AS CUSTODIAN | 29 W CARIBBEAN | | | PORT ST LUCIE | FL | 34952 | 3444 |
| IRA FBO JAMES H WELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 260 25TH ST NW | | CANTON | OH | 44709 | 3924 |
| IRA FBO JAMES H. BOEHLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 E 2ND STREET | | AVISTON | IL | 62216 | 3665 |
| IRA FBO JAMES HYATT | PERSHING LLC AS CUSTODIAN | 12485 HAWKINS ROAD | | | BURT | MI | 48417 | 9750 |
| IRA FBO JAMES I AVETT III | PERSHING LLC AS CUSTODIAN | 116 AMESBURY LN | | | CARY | NC | 27511 | 5505 |
| IRA FBO JAMES I BUCHER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6305 CHAPEL HILL BLVD APT 102 | | PASCO | WA | 99301 | 3293 |
| IRA FBO JAMES J BRANTNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2939 BRISTOL MOUNTAIN TR | | GREEN BAY | WI | 54313 | 3200 |
| IRA FBO JAMES J DILEO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71 LIONES AVENUE | | MERRICK | NY | 11566 | 3258 |
| IRA FBO JAMES J DOUGHERTY | PERSHING LLC AS CUSTODIAN | 16 MAIN AVE | | | WILMINGTON | DE | 19804 | 1829 |
| IRA FBO JAMES J HARRIS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6844 E 54TH ST | | TULSA | OK | 74145 | 7511 |
| IRA FBO JAMES J KRAJNA | PERSHING LLC AS CUSTODIAN | 129 BENNINGTON ROAD | | | BUFFALO | NY | 14226 | 4909 |
| IRA FBO JAMES J SALTZMAN SR | SUNAMERICA TRUST CO CUST | 1825 PARADISE RD #302 | | | ORRVILLE | OH | 44667 | 9402 |
| IRA FBO JAMES J SCHUMACHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10694 E. TOWNSHIP ROAD 104 | | ATTICA | OH | 44807 | |
| IRA FBO JAMES J STEINER | PERSHING LLC AS CUSTODIAN | 19295 B W MCALLISTER LANE | | | BROOKFIELD | WI | 53045 | |
| IRA FBO JAMES JACOBS | NM WEALTH MGMT CO AS CUSTODIAN | 310 HYDE PARK BLVD | | | HOUSTON | TX | 77006 | 3006 |
| IRA FBO JAMES KENNETH GORDON | PERSHING LLC AS CUSTODIAN | PO BOX 866 | | | OCKRACOKE | NC | 27960 | 0866 |
| IRA FBO JAMES L GIESER | TRP TRUST CO CUSTODIAN | 8101 CONNECTICUT AVE APT S410 | | | CHEVY CHASE | MD | 20815 | 2840 |
| IRA FBO JAMES L HIGGINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7009 ARCADIA CREEK | | N LAS VEGAS | NV | 89084 | 3181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JAMES L MARTIN JR | PERSHING LLC AS CUSTODIAN | 2182 VAUGHN LN | | | MONTGOMERY | AL | 36106 | 3256 |
| IRA FBO JAMES L MCCLINTOCK | PERSHING LLC AS CUSTODIAN | 8844 N SPRING VALLEY | | | CHAGRIN FALLS | OH | 44023 |
| IRA FBO JAMES L SALLER | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 114 BAKERDALE RD | | ROCHESTER | NY | 14616 | 3810 |
| IRA FBO JAMES L SPENCER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 COCO PALM DR | | VENICE | FL | 34292 | 2453 |
| IRA FBO JAMES L. CLARK | PERSHING LLC AS CUSTODIAN | 12684 NE 234TH ST | | | ARCADIA | OK | 73007 | 9007 |
| IRA FBO JAMES LAND | PERSHING LLC AS CUSTODIAN | 181 ASHLEY 431 | | | CROSSETT | AR | 71635 | 9353 |
| IRA FBO JAMES LAZOR | PERSHING LLC AS CUSTODIAN | 506 CENTENNIAL DRIVE | | | VIENNA | OH | 44473 | 9676 |
| IRA FBO JAMES M DAUBY | SUNAMERICA TRUST CO CUST | 75 ROMONT WAY | | | TELL CITY | IN | 47586 | 2023 |
| IRA FBO JAMES M DEMBOWSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6815 NORMANDY ST | | SCHOFIELD | WI | 54476 | 4865 |
| IRA FBO JAMES M HUTCHISON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8080 CASA MIA ST | | WHITE LAKE | MI | 48386 | 4304 |
| IRA FBO JAMES M MEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30703 HWY 169 | PO BOX 274 | PRINCETON | MN | 55371 | 0274 |
| IRA FBO JAMES M POWERS | PERSHING LLC AS CUSTODIAN | 63 SYCAMORE STREET | | | SWANSEA | MA | 02777 | 2915 |
| IRA FBO JAMES M SMITH | PERSHING LLC AS CUSTODIAN | 16274 W TAPATIO DR | | | SURPRISE | AZ | 85374 | 4935 |
| IRA FBO JAMES M SMITH | PTC AS CUSTODIAN | RR1 BOX 430 | | | ULSTER | PA | 18850 | 9540 |
| IRA FBO JAMES M. BAUER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30626 N 46TH STREET | | CAVE CREEK | AZ | 85331 | 5809 |
| IRA FBO JAMES M. MOFFATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30680 TWELVE MILE ROAD | | FARMINGTON HILLS | MI | 48334 | 3808 |
| IRA FBO JAMES MC NEELY | TRP TRUST CO CUSTODIAN | 18104 BOUNDARY RD. | | | CREAL SPRINGS | IL | 62922 | 3421 |
| IRA FBO JAMES MCFADYEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7112 STONE MOUNTAIN ROAD | | ROANOKE | VA | 24018 | 5916 |
| IRA FBO JAMES MOLES | PERSHING LLC AS CUSTODIAN | N111 ARROWHEAD RD | | | FREMONT | WI | 54940 | 9708 |
| IRA FBO JAMES MORROW | PERSHING LLC AS CUSTODIAN | 331 FLORES BAYOU CR 843 | | | ANGLETON | TX | 77515 |
| IRA FBO JAMES MYERS | SUNAMERICA TRUST CO CUST | 2327 OAK DRIVE | | | IJAMSVILLE | MD | 21754 | 8641 |
| IRA FBO JAMES N KUMMER | PERSHING LLC AS CUSTODIAN | 1364 EAGLE BLUFF DRIVE | | | HASTINGS | MN | 55033 | 6504 |
| IRA FBO JAMES O HANSEN | PERSHING LLC AS CUSTODIAN | 48909 N SHORE RD | | | WATERVILLE | MN | 56096 | 4170 |
| IRA FBO JAMES P MCCANN | PERSHING LLC AS CUSTODIAN | 1881 N WABASH ST | | | WABASH | IN | 46992 | 1214 |
| IRA FBO JAMES P MOORE | PERSHING LLC AS CUSTODIAN | 242 OLD SALEM ROAD | | | NORWICH | CT | 06360 | 6441 |
| IRA FBO JAMES P NABER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4001 PAMAY DRIVE | | MECHANICSBURG | PA | 17050 | 7680 |
| IRA FBO JAMES P NEWLIN | PTC AS CUSTODIAN | 10990 MAHOGANY RUN | | | FORT MYERS | FL | 33913 | 8151 |
| IRA FBO JAMES P REA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 STONEHEDGE RD | | HOLLIDAYSBURG | PA | 16648 | 9767 |
| IRA FBO JAMES PATRICK O'BRIEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8013 PLUM DR | | URBANDALE | IA | 50322 | 8316 |
| IRA FBO JAMES R AUSTIN | TRP TRUST CO CUSTODIAN | 56 W CHASIS CT | | | MILLS RIVER | NC | 28759 | 5759 |
| IRA FBO JAMES R BAGLEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 219 | | TWENTYNIN PLM | CA | 92277 | 0219 |
| IRA FBO JAMES R BATES | SUNAMERICA TRUST CO CUST | 1123 PORT SUNLIGHT CT | | | HENDERSON | NV | 89014 | 8729 |
| IRA FBO JAMES R BOHN | M&T BANK AS CUSTODIAN | 15610 MILE LANE NW | | | MOUNT SAVAGE | MD | 21545 | 1212 |
| IRA FBO JAMES R BOYD | PERSHING LLC AS CUSTODIAN | 40134 MARIE RD | | | PRAIRIEVILLE | LA | 70769 | 5252 |
| IRA FBO JAMES R CARPENTER | PERSHING LLC AS CUSTODIAN | 4715 STILLMEADOW DRIVE | | | HOWELL | MI | 48843 | 7878 |
| IRA FBO JAMES R FIRKS | PERSHING LLC AS CUSTODIAN | 1008 EMERALD AVE | | | COLDWATER | OH | 45828 | 1068 |
| IRA FBO JAMES R GILMORE | PERSHING LLC AS CUSTODIAN | 4397 FAIRWAY DRIVE | | | CLEVELAND | OH | 44135 | 1830 |
| IRA FBO JAMES R JOYCE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 104 HEATHERWOOD CT | | MYRTLE BEACH | SC | 29588 | 6717 |
| IRA FBO JAMES R MCALISTER | PERSHING LLC AS CUSTODIAN | 1028 WOODSONG WAY | | | CLERMONT | FL | 34714 | 5804 |
| IRA FBO JAMES R NARDI | PTC AS CUSTODIAN | 4025 N PULASKI # 310 | | | CHICAGO | IL | 60641 | 2474 |
| IRA FBO JAMES R NELSON | PERSHING LLC AS CUSTODIAN | 877 E 1000 N | | | ALEXANDRIA | IN | 46001 | 8484 |
| IRA FBO JAMES R PATERSON | PERSHING LLC AS CUSTODIAN | 758 STATE ROUTE 48 | | | FULTON | NY | 13069 | 4948 |
| IRA FBO JAMES R ROACH | PTC AS CUSTODIAN | 1132 MEADOW ROAD | | | GREENBACK | TN | 37742 | 3010 |
| IRA FBO JAMES R UDELHOVEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12591 STIVARIUS | | FENNIMORE | WI | 53809 | 9768 |
| IRA FBO JAMES R WALTMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1957 JOE HALL RD | | FLORA | MS | 39071 | 9561 |
| IRA FBO JAMES R Z MANALAD | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/19/01 | 1287 FORRESTAL AVE | SAN JOSE | CA | 95110 | 1418 |
| IRA FBO JAMES RANDALL FANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1510 COUNTY ROAD 125 | | WADLEY | AL | 36276 | 9004 |
| IRA FBO JAMES RUDZINSKI | PERSHING LLC AS CUSTODIAN | 631 SALEM CIRCLE | | | OSWEGO | IL | 60543 | 8667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JAMES SIGNORILE SR | PERSHING LLC AS CUSTODIAN | 12633 AVERY HILL CT | | | JACKSONVILLE | FL | 32225 5995 |
| IRA FBO JAMES STENGLE | PERSHING LLC AS CUSTODIAN | 1201 N VALLEY VIEW DRIVE | | | OKLAHOMA CITY | OK | 73127 7124 |
| IRA FBO JAMES T DURNAN | TRP TRUST CO CUSTODIAN | 29 BARBARA CT | | | WADING RIVER | NY | 11792 2101 |
| IRA FBO JAMES T GANNON | PERSHING LLC AS CUSTODIAN | 2 ECHO AVE | | | NASHUA | NH | 03062 1414 |
| IRA FBO JAMES T HARLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 SKYLINE COURT | | KEEDYSVILLE | MD | 21756 1306 |
| IRA FBO JAMES T SLIVKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3909 BOTSFORD CT #104 | | WILMINGTON | NC | 28412 1949 |
| IRA FBO JAMES TERRY STREETT | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4014 KLAUSMIER ROAD | | BALTIMORE | MD | 21236 1111 |
| IRA FBO JAMES V PAULINE | PERSHING LLC AS CUSTODIAN | 3248 WINDERLY PINE COVE | | | MEMPHIS | TN | 38125 1711 |
| IRA FBO JAMES V SANTORO | PERSHING LLC AS CUSTODIAN | 5644 WALTRIP LN | | | SAN JOSE | CA | 95118 3461 |
| IRA FBO JAMES W BUCHANAN | PERSHING LLC AS CUSTODIAN | PO BOX 363 | | | HAVRE DR GRACE | MD | 21078 0363 |
| IRA FBO JAMES W DOMAN | PTC AS CUSTODIAN | 4701 SUNFLOWER DR | | | ROCKVILLE | MD | 20853 1753 |
| IRA FBO JAMES W HARRELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 688 EMMANUAL CHURCH RD | | BRUNSWICK | GA | 31523 7453 |
| IRA FBO JAMES W HARRIS | PERSHING LLC AS CUSTODIAN | 7620 LOVEGREN LN | | | GIBSONTON | FL | 33534 5328 |
| IRA FBO JAMES W MUNDEN | PERSHING LLC AS CUSTODIAN | 7404 ARBORCREST | | | PORTAGE | MI | 49024 4206 |
| IRA FBO JAMES W OSBORNE | PERSHING LLC AS CUSTODIAN | 5004 VIA CALDERON | | | CAMARILLO | CA | 93012 6736 |
| IRA FBO JAMES W WALKER JR | PTC AS CUSTODIAN | 129 DORCHESTER AVENUE | | | SUMMERVILLE | SC | 29483 3742 |
| IRA FBO JAMES W WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2718 ROAD H5 | | AMERICUS | KS | 66835 9504 |
| IRA FBO JAMES W. CHAPMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 840 N. HENRY STREET | | CRESTLINE | OH | 44827 1037 |
| IRA FBO JAMES WOOTEN | PERSHING LLC AS CUSTODIAN | 380 WILLOWBROOK DR SE | | | SMYRNA | GA | 30082 3735 |
| IRA FBO JAMIE L ADAMS | NM WEALTH MGMT CO AS CUSTODIAN | 1156 COUNTY RD 900E | | | METAMORA | IL | 61548 7500 |
| IRA FBO JAMIE DEAR HOUGH | PERSHING LLC AS CUSTODIAN | 13931 190TH ST S | | | BARNSVILLE | MN | 56514 9659 |
| **IRA FBO JAN ZACZYK** | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 162 MARKET ST | | NEW BRITAIN | CT | 06051 2102 |
| IRA FBO JANA G KERNS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 165 DARTMOUTH DR | | HAINES CITY | FL | 33844 6242 |
| IRA FBO JANA K REILLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21263 K49 | | LEMARS | IA | 51031 8086 |
| IRA FBO JANE D. THELEN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 5424 GIBSON RD. | | WHITESBORO | NY | 13492 3302 |
| IRA FBO JANE E. LAPPIN | PERSHING LLC AS CUSTODIAN | 4 ISLAND RD | | | EAST HAMPTON | NY | 11937 1136 |
| IRA FBO JANE F PEPER B/O | PERSHING LLC AS CUSTODIAN | MARGARET E TRYBEK DECD | 2548 ONTARIO RD | | GREEN BAY | WI | 54311 4988 |
| IRA FBO JANE KAUPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 110 BUCHANAN STREET | | CENTERPORT | NY | 11721 1202 |
| IRA FBO JANE P MINOLETTI | PERSHING LLC AS CUSTODIAN | 4375 CAHILL | | | TROY | MI | 48098 4488 |
| IRA FBO JANE S WALLAHAN | PERSHING LLC AS CUSTODIAN | 5595 MC FARLANE RD | | | SEBASTOPOL | CA | 95472 5722 |
| IRA FBO JANE VICKERY | PERSHING LLC AS CUSTODIAN | 2065 SOMERVILLE DRIVE | | | OXFORD | MI | 48371 5933 |
| IRA FBO JANET A MARTENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1206 SANTIGO DRIVE | | BRADENTON | FL | 34209 3358 |
| IRA FBO JANET CAROLYN SCHWOERER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1966 MILBREY | | CORDOVA | TN | 38016 3010 |
| IRA FBO JANET D SQUIRES | PERSHING LLC AS CUSTODIAN | 1702 PEDERSON ST | | | WALLED LAKE | MI | 48390 2717 |
| IRA FBO JANET GIVEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 809 KARENWALD LANE | | SCHENECTADY | NY | 12309 6413 |
| IRA FBO JANET P ELLIOTT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 518 LAUREL DRIVE | | MCMURRAY | PA | 15317 3222 |
| IRA FBO JANET P MURPHY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1123 WILDROSE CT | | NORTHFIELD | MN | 55057 5296 |
| IRA FBO JANET S BECKER | PERSHING LLC AS CUSTODIAN | 505 VISTA VIEW TRL | | | SPICEWOOD | TX | 78669 8434 |
| IRA FBO JANET S SMITH | PERSHING LLC AS CUSTODIAN | 9183 JACKMAN RD | | | TEMPERANCE | MI | 48182 9630 |
| IRA FBO JANICE E BOWERSOCK | PERSHING LLC AS CUSTODIAN | BEN OF DONALD C BOWERSOCK | 1500 SE WAVERLY DRIVE | | PORTLAND | OR | 97222 7416 |
| IRA FBO JANICE L WEISER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5769 BONALY CT | | DUBLIN | OH | 43016 9439 |
| IRA FBO JANICE LEE | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 07/31/07 | 4090 IVEY GATE | ATLANTA | GA | 30341 1474 |
| IRA FBO JANICE SHOEMAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 61815 BRADBURY RUN | | WASHINGTN TWP | MI | 48094 1083 |
| IRA FBO JANICE ST AMANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2402 BETTONA ST | | LIVERMORE | CA | 94550 7149 |
| IRA FBO JANICE THEROUX | PERSHING LLC AS CUSTODIAN | 1316 RITTER STREET | | | RAWLINS | WY | 82301 4440 |
| IRA FBO JANIS ACCORDINO | PERSHING LLC AS CUSTODIAN | 65 CEDAR LANE | | | CLOSTER | NJ | 07624 1012 |
| IRA FBO JANIS B ANGLIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4086 PARKWAY CIRCLE | | DULUTH | GA | 30096 2128 |
| IRA FBO JANIS B HILL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 251 | | MAGNOLIA | DE | 19962 0251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO JANIS E SMITH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 304 N 16TH ST | | NEW CASTLE | IN | 47362 | 4105 |
| IRA FBO JARED C BRIGGS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1038 S HIGHWAY 13 | | DEEPWATER | MO | 64740 | 9658 |
| IRA FBO JARED D BOEHME | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 117 PR 4666 | | CASTROVILLE | TX | 78009 | 5555 |
| IRA FBO JARET J SCHWAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4583 79TH AVE NE | | DEVILS LAKE | ND | 58301 | 9007 |
| IRA FBO JAROD D. HOLT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 311 3RD ST SW | | INDEPENDENCE | IA | 50644 | 2516 |
| IRA FBO JASON A BACKLE | PTC AS CUSTODIAN | 3 BRIGHTON WAY | | | BEAR | DE | 19701 | 2279 |
| IRA FBO JASON A LEWIS | PTC AS CUSTODIAN | 11435 19B ROAD | | | ARGOS | IN | 46501 | 9764 |
| IRA FBO JASON E PIATT | TRP TRUST CO CUSTODIAN | 11475 BLUE MOUNTAIN DR | | | WAYNESBORO | PA | 17268 | 9362 |
| IRA FBO JASON HALE | TRP TRUST CO CUSTODIAN | 2532 DEERPOINT DR. | | | MONTGOMERY | IL | 60538 | 4051 |
| IRA FBO JASON K COLLINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18129 COUNTY RD NS 220 | | FREDERICK | OK | 73542 | 9260 |
| IRA FBO JASON R RICKEY | PERSHING LLC AS CUSTODIAN | 700 TURLEDOVE LANE | | | NEW LENOX | IL | 60451 | 8638 |
| IRA FBO JASON W TRAVIS | PERSHING LLC AS CUSTODIAN | 3086 LA RESERVE DR | | | PONTE VEDRA BEACH | FL | 32082 | 2915 |
| IRA FBO JAY A BUCKINGHAM | PERSHING LLC AS CUSTODIAN | 6856 LOOP ROAD | | | DAYTON | OH | 45459 | 2159 |
| IRA FBO JAY D DAVIS | NM WEALTH MGMT CO AS CUSTODIAN | 33079 HEDGE AVE | | | SIOUX CITY | IA | 51108 | 8681 |
| IRA FBO JAY H POWELL | PERSHING LLC AS CUSTODIAN | 101 TWIN HILL COURT | | | WEATHERFORD | TX | 76087 | 7918 |
| IRA FBO JAY S MICHAEL | TRP TRUST CO CUSTODIAN | 7910 MILBURY RD | | | BALTIMORE | MD | 21244 | 3667 |
| IRA FBO JAYME L PURTLE | PERSHING LLC AS CUSTODIAN | UA 12 15 00 | PO BOX 144 | | LIVERPOOL | IL | 61543 | 0144 |
| IRA FBO JEAN A GROVE | PERSHING LLC AS CUSTODIAN | 1040 BRIDLE RIDGE LANE | | | NEW RICHMOND | OH | 45157 | 9191 |
| IRA FBO JEAN A HALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2452 W 4TH ST | | MANSFIELD | OH | 44906 | 1207 |
| IRA FBO JEAN CHANG-LOWE | PERSHING LLC AS CUSTODIAN | 937 SEA DUCK DR | | | DAYTONA BEACH | FL | 32119 | 8765 |
| IRA FBO JEAN GOSS | PERSHING LLC AS CUSTODIAN | PO BOX 524 | | | BUFFALO | WY | 82834 | 0524 |
| IRA FBO JEAN GUNDAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 EDGEWOOD DR. | | BRICK | NJ | 08724 | 4341 |
| IRA FBO JEAN J HERMAN | PERSHING LLC AS CUSTODIAN | 834 MIGEON AVENUE | | | TORRINGTON | CT | 06790 | 4523 |
| IRA FBO JEAN M HOFFRAGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 25 | | MASTIC | NY | 11950 | 0025 |
| IRA FBO JEAN M WEEKS | PERSHING LLC AS CUSTODIAN | 813 WESLEY ROAD | | | OCEAN CITY | NJ | 08226 | 4740 |
| IRA FBO JEAN P PINSON | PERSHING LLC AS CUSTODIAN | 106 SALLY REED RD. | | | BELTON | SC | 29627 | 7207 |
| IRA FBO JEANETTE BASHARAHIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2134 BEACH BLVD. | | PT PLEAS BCH | NJ | 08742 | 4947 |
| IRA FBO JEANINE L STENZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 154 | | ROSEVILLE | CA | 95678 | 0154 |
| IRA FBO JEANMARIE MAHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 925 CORBETT AVE APT 303 | | SAN FRANCISCO | CA | 94131 | 1502 |
| IRA FBO JEANNE BRANSTETTER | PERSHING LLC AS CUSTODIAN | 2631 SE 24TH BLVD | | | OKEECHOBEE | FL | 34974 | 6467 |
| IRA FBO JEANNE C DIXON | PERSHING LLC AS CUSTODIAN | 501 HALSEY AVE NE | | | BUFFALO | MN | 55313 | 8870 |
| IRA FBO JEANNE MILLER | PERSHING LLC AS CUSTODIAN | 8812 DEVONSHIRE DR. | | | HUNTERSVILLE | NC | 28078 | 5841 |
| IRA FBO JEANNIE S KIM | PERSHING LLC AS CUSTODIAN | 8578 SW RAVINE DR | | | BEAVERTON | OR | 97007 | 7772 |
| IRA FBO JEFFERY A BOMAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2354 SHERWINGTON CT | | DUBLIN | OH | 43016 | 9598 |
| IRA FBO JEFFERY C LOCKETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4450 QUICKSILVER CT | | HAYWARD | CA | 94542 | 2234 |
| IRA FBO JEFFERY LANCE KLEVEN | BANK OF THE WEST AS CUSTODIAN | UA 01 17 01 | 1340 SPRUCE DRIVE | | WAHPETON | ND | 58075 | 3141 |
| IRA FBO JEFFERY S SMITH | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1620 HARRISON WAY | | SPRING HILL | TN | 37174 | 2669 |
| IRA FBO JEFFREY A ATKINSON | PTC AS CUSTODIAN | ROTH ACCOUNT | 850 PHEASANT RUN ROAD | | CLINTON | IA | 52732 | 9608 |
| IRA FBO JEFFREY A GRUBNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 08/19/02 | 166 CATOOSA RIDGE ROAD | ROCKWOOD | TN | 37854 | 3549 |
| IRA FBO JEFFREY A HAENISCH | PERSHING LLC AS CUSTODIAN | 5736 BAUTER ROAD | | | AVOCA | NY | 14809 | 9776 |
| IRA FBO JEFFREY ALAN REICHARDT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1110 CARYL CIR | | GRAND BLANC | MI | 48439 | 8913 |
| IRA FBO JEFFREY B MESSER | PERSHING LLC AS CUSTODIAN | 1220 OAKWOOD AVENUE | | | GASTONIA | NC | 28052 | 7543 |
| IRA FBO JEFFREY B WELLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2140 ELKHORN DR | | EUGENE | OR | 97408 | 1203 |
| IRA FBO JEFFREY BINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4805 PARK ROAD | | PITTSVILLE | WI | 54466 | 9382 |
| IRA FBO JEFFREY CORDELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 SHORE ROAD | | WINTER SPRINGS | FL | 32708 | 3118 |
| IRA FBO JEFFREY D STANTON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7 FERN AVE | | CHATHAM | NJ | 07928 | 2716 |
| IRA FBO JEFFREY D THOE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 26200 748TH STREET | | HAYFIELD | MN | 55940 | 8401 |
| IRA FBO JEFFREY G BERRY | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 8 POWELTON FARMS RD | | NEWBURGH | NY | 12550 | 2200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JEFFREY J BOSER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5054 BAYPORT ROAD | | MOUND | MN | 55364 | 1749 |
| IRA FBO JEFFREY J BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1314 MAYFIELD | | ROYAL OAK | MI | 48067 | 1149 |
| IRA FBO JEFFREY J SOBCZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W256S10399 SANDHILL RIDGE RD | | MUKWONAGO | WI | 53149 | 8689 |
| IRA FBO JEFFREY K STOVER | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 84 SUSQUEHANNA AVENUE | | LOCK HAVEN | PA | 17745 | 2308 |
| IRA FBO JEFFREY L LOCKE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2626 MAPLEWOOD AVE | | LANSING | MI | 48910 | 3041 |
| IRA FBO JEFFREY L MARTIN | M&T BANK AS CUSTODIAN | 7263 WINBERT DRIVE | | | N TONAWANDA | NY | 14120 | 1457 |
| IRA FBO JEFFREY L MYERS | PERSHING LLC AS CUSTODIAN | PO BOX 714 | | | GILLETTE | WY | 82717 | 0714 |
| IRA FBO JEFFREY LANGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1308 7TH AVENUE NW | | AUSTIN | MN | 55912 | 2176 |
| IRA FBO JEFFREY M BLOCH | PERSHING LLC AS CUSTODIAN | 16 GIBSON TERRACE | | | BRIDGEWATER | NJ | 08807 | 2256 |
| IRA FBO JEFFREY M KRANIS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 562 KINGSLAND ST | | NUTLEY | NJ | 07110 | 1069 |
| IRA FBO JEFFREY MANLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1433 WHITFIELD PARK CIRCLE | | SAVANNAH | GA | 31406 | 8212 |
| IRA FBO JEFFREY MICHAEL MANLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6537 E EXETER BLVD | | SCOTTSDALE | AZ | 85251 | 3103 |
| IRA FBO JEFFREY N BLACK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 718 CLARKS RUN ROAD | | LA PLATA | MD | 20646 | 9563 |
| IRA FBO JEFFREY PIERRET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 213 | | LAKEVILLE | MN | 55044 | 0213 |
| IRA FBO JEFFREY R RYAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1406 MOHICAN COURT | | GREEN BAY | WI | 54313 | 5942 |
| IRA FBO JEFFREY S GOSS | PERSHING LLC AS CUSTODIAN | PO BOX 524 | | | BUFFALO | WY | 82834 | 0524 |
| IRA FBO JEFFREY S HOUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8625 WEST SR 124 | | RUSSELLVILLE | AR | 72802 | 1271 |
| IRA FBO JEFFREY S.WRUBLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18025 MEDLEY DRIVE | | ENCINO | CA | 91316 | 4373 |
| IRA FBO JEFFREY SMITH | HSBC BANK USA TRUSTEE | 1545 SCHOELLKOPF RD | | | LAKE VIEW | NY | 14085 | 9565 |
| IRA FBO JEFFREY V CHAULKLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1933 WOOD RD | | COOK | MN | 55723 | 8177 |
| IRA FBO JEFFREY VAN SCOYK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5780 S DANUBE CIR | | AURORA | CO | 80015 | 5148 |
| IRA FBO JEFFREY W WHYNOT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15316 E HILLSIDE DRIVE | | FOUNTAIN HLS | AZ | 85268 | 5802 |
| IRA FBO JELANI PTAH | PERSHING LLC AS CUSTODIAN | 701 GARIBALDI AVENUE | | | SOUTH PLAINFIEL | NJ | 07080 | 3211 |
| IRA FBO JENNIE R ARNOLD | TRP TRUST CO CUSTODIAN | 10 COPPER PENNY RD | | | FLEMINGTON | NJ | 08822 | 5540 |
| IRA FBO JENNIFER A HENLINE | PERSHING LLC AS CUSTODIAN | 1124 N 2850 W | | | VERNAL | UT | 84078 | 8235 |
| IRA FBO JENNIFER BANTLEY WIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5692 ABERDEEN DRIVE | | HARRISBURG | PA | 17111 | 4730 |
| IRA FBO JENNIFER L NOTEL | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 1905 TWILIGHT ARCH | | CHESAPEAKE | VA | 23323 | 5512 |
| IRA FBO JENNY WENDLAND | JPMORGAN CHASE BANK CUSTODIAN | 9370 GALLARDO ST | | | CORAL GABLES | FL | 33156 | 2362 |
| IRA FBO JENNYLEE HILLEBRAND | PTC AS CUSTODIAN | 620 N GARFIELD AVENUE | | | JANESVILLE | WI | 53545 | 2540 |
| IRA FBO JERAD R BUSCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2408 N 1ST AVE | | DODGE CITY | KS | 67801 | 2562 |
| IRA FBO JERALD E BOYCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 64 FORREST DR | | CHATSWORTH | GA | 30705 | 6323 |
| IRA FBO JEREMY D GARRETSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 415 WENKSVILLE ROAD | | BIGLERVILLE | PA | 17307 | 9112 |
| IRA FBO JEREMY I VANCE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7852 VARNA AVENUE | | PANORAMA CITY | CA | 91402 | 6431 |
| IRA FBO JEREMY JAMES MAGANN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3040 S CONNER ST | | SALT LAKE CTY | UT | 84109 | 2402 |
| IRA FBO JEROLD A. HORST | PERSHING LLC AS CUSTODIAN | 1110 HELLERTOWN | | | BETHLEHEM | PA | 18015 | 9511 |
| IRA FBO JEROME A DEPALMA | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 281726 | | LAMOILLE | NV | 89828 | 1726 |
| IRA FBO JEROME A KAWECKI SR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6638 S 84TH AVE | | OMAHA | NE | 68127 | 4105 |
| IRA FBO JEROME CURCI | PTC AS CUSTODIAN | 757 KENOWOOD DR | | | PORT ORANGE | FL | 32129 | 4266 |
| IRA FBO JEROME F STOKES | PERSHING LLC AS CUSTODIAN | 128 WILSON AVENUE | | | STATEN ISLAND | NY | 10308 | 2273 |
| IRA FBO JEROME H ISAKOV | PERSHING LLC AS CUSTODIAN | 236 EAST 82ND STREET | | | NEW YORK | NY | 10028 | 2704 |
| IRA FBO JEROME J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24282 37TH ST | | GOBLES | MI | 49055 | 9631 |
| IRA FBO JEROME L TOLIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5005 W 159TH TERRACE | | STILWELL | KS | 66085 | 8957 |
| IRA FBO JEROME MICHAEL MADDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 49 KAREN WAY | | SUMMIT | NJ | 07901 | 1639 |
| IRA FBO JEROME P CORTESE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 114 CANTERBURY LANE | | MCMURRAY | PA | 15317 | 2002 |
| IRA FBO JEROME STANISZEWSKI | PERSHING LLC AS CUSTODIAN | 176 SKY HIGH ROAD | | | ST THOMAS | PA | 17252 | 9713 |
| IRA FBO JEROME WEJROWSKI | PERSHING LLC AS CUSTODIAN | 5918 SHAMROCK LANE | | | GREENDALE | WI | 53129 | 2609 |
| IRA FBO JERRY BARBER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 119 CONQUE DR | | LAFAYETTE | LA | 70506 | 6749 |
| IRA FBO JERRY BARGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 111 | | HICKORY | NC | 28603 | 0111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JERRY C AUGUSTINE | PERSHING LLC AS CUSTODIAN | 830 N LINCOLN STREET | | | BURBANK | CA | 91506 | 1724 |
| IRA FBO JERRY C RICHARDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3028 N DELAWARE ST | | PEORIA | IL | 61603 | 1920 |
| IRA FBO JERRY D HARDAGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 638 NORTH PARK VICTORIA DR | | MILPITAS | CA | 95035 | 4010 |
| IRA FBO JERRY D JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3532 NUGGETT DRIVE | | BOWLING GREEN | KY | 42104 | 7437 |
| IRA FBO JERRY D STEVENSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 112 S OAK ST | | TRAVERSE CITY | MI | 49684 | 2450 |
| IRA FBO JERRY E NUTTER | PERSHING LLC AS CUSTODIAN | PO BOX 129 | | | LONE GROVE | OK | 73443 | 0129 |
| IRA FBO JERRY E STRAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2614 S MADISON RD | | BELOIT | WI | 53511 | 8626 |
| IRA FBO JERRY H KNOWLTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 622 | | WELCHES | OR | 97067 | 0622 |
| IRA FBO JERRY H LYON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1 OAK TREE ROAD | NEWTON NJ 07860-5327 | NEWTON | NJ | 07860 | -532 |
| IRA FBO JERRY L DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 212 S PARK DR | | NEW BOSTON | TX | 75570 | 3626 |
| IRA FBO JERRY L PALADISE | PTC AS CUSTODIAN | 436 SHADOW LN | | | MASON | MI | 48854 | 1157 |
| IRA FBO JERRY M MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 481 RICHMOND PARK | | CONROE | TX | 77302 | 3083 |
| IRA FBO JERRY MCLAIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 BUENA VISTA AVE | | NEWINGTON | CT | 06111 | 3329 |
| IRA FBO JERRY NALL | PERSHING LLC AS CUSTODIAN | 6231 E FM 922 | | | VALLEY VIEW | TX | 76272 | 7677 |
| IRA FBO JERRY R HINTON | PERSHING LLC AS CUSTODIAN | 4560 W. AVENUE M-4 | | | LANCASTER | CA | 93536 | 2919 |
| IRA FBO JERRY SIMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 934 BURKE AVE | | ROSEVILLE | MN | 55113 | 6415 |
| IRA FBO JERRY SUYDAM | PERSHING LLC AS CUSTODIAN | JEANNINE CRAHAN DECD | 8509 CLARK MILL RD | | WHITEBORO | NY | 13492 | 2742 |
| IRA FBO JERRY W CARNES | PERSHING LLC AS CUSTODIAN | 2506 KNIGHTS CT | | | MONROE | NC | 28110 | 8414 |
| IRA FBO JESS STARKEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5242 W TONOPAH DR | | GLENDALE | AZ | 85308 | 9162 |
| IRA FBO JESSE BERENCSI | PERSHING LLC AS CUSTODIAN | 39172 GLENLIVET CT | | | SOLON | OH | 44139 | 5919 |
| IRA FBO JESSE L GREENE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6256 CONDON AVE | | LOS ANGELES | CA | 90056 | 1906 |
| IRA FBO JESSICA L CRAWFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1499 TIMBER TOP DR. | | TALLMADGE | OH | 44278 | 3710 |
| IRA FBO JESUS ROSARIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1028 FAILE ST APT 1 | | BRONX | NY | 10459 | 3786 |
| IRA FBO JEWEL FAYNE BRUMIT | PERSHING LLC AS CUSTODIAN | 9610 NE 306 CT | | | SALT SPRINGS | FL | 32134 | 6524 |
| IRA FBO JEWEL M RADFORD | PERSHING LLC AS CUSTODIAN | RT. 635 BOX 4567 | | | GOLDBOND | VA | 24150 | |
| IRA FBO JILL KIMMY JONES | PTC AS CUSTODIAN | 23 E GREENVILLE DRIVE | | | GREENVILLE | PA | 16125 | 8501 |
| IRA FBO JILL M KUZMANIC | SUNAMERICA TRUST CO CUST | 13600 VIA SERENA | | | POWAY | CA | 92064 | 2148 |
| IRA FBO JILL T PARKER | PERSHING LLC AS CUSTODIAN | DTD 03/06/97 | 1712 COLSON CT | | VIRGINIA BCH | VA | 23454 | 1214 |
| IRA FBO JIM R WREN | PERSHING LLC AS CUSTODIAN | 6509 PLEASANT GROVE RD | | | WAXHAW | NC | 28173 | 8149 |
| IRA FBO JIM RODDY | PERSHING LLC AS CUSTODIAN | 3207 FAIRFIELD LANE | | | HIGHLAND VILL | TX | 75077 | 1884 |
| IRA FBO JIMMY A LILLY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2160 MINERVA AVE | | COLUMBUS | OH | 43229 | 4798 |
| IRA FBO JIMMY C DRMOLKA | PTC AS CUSTODIAN | 6756 COUNTY ROAD D | | | ALMOND | WI | 54909 | 9048 |
| IRA FBO JIMMY KENYON | PERSHING LLC AS CUSTODIAN | 7786 BLUEBIRD DR | | | JENISON | MI | 49428 | 7910 |
| IRA FBO JIMMY L ALLISON | PERSHING LLC AS CUSTODIAN | 16310 SHADY ELMS | | | HOUSTON | TX | 77059 | 5322 |
| IRA FBO JIMMY LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 203 ROYAL FIELD | | ARLINGTON | TX | 76011 | 5627 |
| IRA FBO JIMMY RAINERO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6655 TERNES ST | | DEARBORN | MI | 48126 | 1766 |
| IRA FBO JO ANN L DRINKWATER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 S 440 RICHMOND AVE | | WESTMONT | IL | 60559 | 2541 |
| IRA FBO JOAN AMOROSO | JPMORGAN CHASE BANK CUSTODIAN | 240 S CAROL BLVD | | | UPPER DARBY | PA | 19082 | 2815 |
| IRA FBO JOAN B TERRELL | PERSHING LLC AS CUSTODIAN | 3205 BONHAM DRIVE | | | INDIANAPOLIS | IN | 46222 | 1988 |
| IRA FBO JOAN C FREDRICKS | SUNAMERICA TRUST CO CUST | 1740 RANDOLPH | | | MUSKEGON | MI | 49441 | 3138 |
| IRA FBO JOAN C MADISON | PERSHING LLC AS CUSTODIAN | 8 TWIGGS LN | | | SAVANNAH | GA | 31411 | 1324 |
| IRA FBO JOAN DEMKEE | PERSHING LLC AS CUSTODIAN | 4701 ACKERMANS LANE | | | COOPERSBURG | PA | 18036 | 9461 |
| IRA FBO JOAN DOOLITTLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3683 COUNTY ROAD 79 | | SHAKOPEE | MN | 55379 | 9081 |
| IRA FBO JOAN E FULTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 98 | | EUGENE | OR | 97440 | 0098 |
| IRA FBO JOAN G CASTILLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 909 WESTHILLS DR | | SOUTH LYON | MI | 48178 | 2534 |
| IRA FBO JOAN H SOLIE | PERSHING LLC AS CUSTODIAN | 501 BIRCH ST | | | ONALASKA | WI | 54650 | 9001 |
| IRA FBO JOAN L COLWELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 58 UNCLE VENIES RD | | HARWICH | MA | 02645 | 3426 |
| IRA FBO JOAN LESKANIC | PERSHING LLC AS CUSTODIAN | 55 LANCASTER LN | | | WEST MILFORD | NJ | 07480 | 1114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO JOAN M FELDMAN | TRP TRUST CO CUSTODIAN | 8221 BEVERLY HILLS AVE NE | | | ALBUQUERQUE | NM | 87122 | 3613 |
| IRA FBO JOAN MONOWITZ | HSBC BANK USA TRUS | 180 EAST 79TH STREET APT 7B | | | NEW YORK | NY | 10075 | 0569 |
| IRA FBO JOAN R ROOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3734 N EDGEWOOD | | JANESVILLE | WI | 53545 | 9564 |
| IRA FBO JOAN S BERRY | PTC AS CUSTODIAN | 102 CREEKWOOD DRIVE | | | FLOWOOD | MS | 39232 | 7083 |
| IRA FBO JOAN SARPRAICONE | PERSHING LLC AS CUSTODIAN | 116 ACKLEY AVENUE | | | MALVERNE | NY | 11565 | 1904 |
| IRA FBO JOANN BOVEN | PERSHING LLC AS CUSTODIAN | 77007 29TH STREET | | | LAWTON | MI | 49065 | 9660 |
| IRA FBO JOANN GARAFOLO | PERSHING LLC AS CUSTODIAN | 273 LOGAN AVE | | | BRONX | NY | 10465 | 3333 |
| IRA FBO JOANNE E FOX | THE BANK OF TAMPA AS CUSTODIAN | 108 BAYVIEW AVENUE | | | STATEN ISLAND | NY | 10309 | 3602 |
| IRA FBO JOANNE GOLDER | PERSHING LLC AS CUSTODIAN | 2460 FRANCISCAN DRIVE #8 | | | CLEARWATER | FL | 33763 | 3256 |
| IRA FBO JOANNE SCHMIDT | PERSHING LLC AS CUSTODIAN | 162 ASHBROOK AVE | | | CHERRY HILL | NJ | 08034 | 3820 |
| IRA FBO JOBETH H WATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6856 TAMARIND CIRCLE | | ORLANDO | FL | 32819 | 4569 |
| IRA FBO JOCK F CLARINGBOULD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3320 S 11TH ST | | TACOMA | WA | 98405 | 2235 |
| IRA FBO JODIE L ROUBIQUE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2227 BENEDETTO LN | | PORT ALLEN | LA | 70767 | 3960 |
| IRA FBO JODY J VANKAMMEN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 8337 GLENGARRY | | GROSSE ILE | MI | 48138 | 1313 |
| IRA FBO JODY K. DOWNING | PERSHING LLC AS CUSTODIAN | 623 BUTLER AVE | | | ST PAUL | MN | 55118 | 1816 |
| IRA FBO JODY L JACOBS | JPMORGAN CHASE BANK CUSTODIAN | 200 SIMMONS ST | | | HENDERSON | TN | 38340 | 5399 |
| IRA FBO JOE C RICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 DERECHO WAY | | HOT SPRINGS | AR | 71909 | 6201 |
| IRA FBO JOE G BURGAMY | PERSHING LLC AS CUSTODIAN | PO BOX 267 | | | POYNOR | TX | 75782 | 0267 |
| IRA FBO JOE K VAUGHN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9916 WESTPARK DR | | BENBROOK | TX | 76126 | 4124 |
| IRA FBO JOE KELLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 04 17 00 | 907 CR 11 | MTN HOME | AR | 72653 | 7398 |
| IRA FBO JOE ROBERSON | PERSHING LLC AS CUSTODIAN | PO BOX 2248 | | | VERNON | TX | 76385 | 2248 |
| IRA FBO JOE S WHISONANT JR | PTC AS CUSTODIAN | 7208 CHARTER BROOK DR | | | CHARLOTTE | NC | 28270 | 2258 |
| IRA FBO JOE SANDS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3313 N CYNTHIA LN | | MCALLEN | TX | 78501 | 9467 |
| IRA FBO JOEL A CAMPBELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12 LIPSCOMB CT | | POTOMAC FALLS | VA | 20165 | 5673 |
| IRA FBO JOEL F JEANSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 549 RIVER BLUFF CIR | | OCONOMOWOC | WI | 53066 | 3474 |
| IRA FBO JOEL FREED | PERSHING LLC AS CUSTODIAN | 7516 TRENT DR | | | TAMARAC | FL | 33321 | 8828 |
| IRA FBO JOEL KNUBOWITZ | SUNAMERICA TRUST CO CUST | 4800 PORTAIT LANE | | | PLANO | TX | 75024 | 3803 |
| IRA FBO JOEL L BRAME | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16938 LEWIS SPRING FARM RD | | WILDWOOD | MO | 63005 | 6549 |
| IRA FBO JOEL R HOOPER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 409 BACON ROAD | | MERCER | ME | 04957 | 4625 |
| IRA FBO JOETTE MOSEY | M&T BANK AS CUSTODIAN | 41 WESTMORELAND | | | AMHERST | NY | 14226 | 4253 |
| IRA FBO JOHANNES SPANJAARD | PERSHING LLC AS CUSTODIAN | 3 ARDLEY ROAD | | | WINCHESTER | MA | 01890 | 1707 |
| IRA FBO JOHN A CARTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3676 SHADDOCK CREEK LANE | | FRISCO | TX | 75034 | 2350 |
| IRA FBO JOHN A DIRICCO | PERSHING LLC AS CUSTODIAN | 4513 HARBOR LANE | | | ROHNERT PARK | CA | 94928 | 1854 |
| IRA FBO JOHN A GALANTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5727 RUSHWOOD DR | | DUBLIN | OH | 43017 | 8817 |
| IRA FBO JOHN A GAZONAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9610 NW 19TH PLACE | | SUNRISE | FL | 33322 | 3605 |
| IRA FBO JOHN A MC CAULEY JR | TRP TRUST CO CUSTODIAN | 237 34TH ST NE | | | WASHINGTON | DC | 20019 | 1312 |
| IRA FBO JOHN A MURASKI | PERSHING LLC AS CUSTODIAN | 1440 SILVERSTONE TRL APT 9 | | | DE PERE | WI | 54115 | 7921 |
| IRA FBO JOHN A OWENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3410 CYPRESS LAKE DR | | OLIVE BRANCH | MS | 38654 | 8644 |
| IRA FBO JOHN A PALMISANO | PERSHING LLC AS CUSTODIAN | 522 N 65TH STREET | | | WAUWATOSA | WI | 53213 | 4054 |
| IRA FBO JOHN A PORTER | PERSHING LLC AS CUSTODIAN | 250 S CEDAR STREET | | | WOOD DALE | IL | 60191 | 2293 |
| IRA FBO JOHN A RICHARDSON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 310 3RD ST NE | | HAZEN | ND | 58545 | 4406 |
| IRA FBO JOHN A THOMPSON | PTC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 455 | | OTTAWA | KS | 66067 | 0455 |
| IRA FBO JOHN A TIRABASSI JR | M&T BANK AS CUSTODIAN | 35 LONGHORN DR | | | W HENRIETTA | NY | 14586 | 9739 |
| IRA FBO JOHN A YLENNI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15717 SOUTHEAST 224TH | | KENT | WA | 98042 | 3737 |
| IRA FBO JOHN A YOPPS | PERSHING LLC AS CUSTODIAN | 8300 N INDIAN CREEK PKWY | | | FOX POINT | WI | 53217 | 2612 |
| IRA FBO JOHN ANDERSON | PERSHING LLC AS CUSTODIAN | 8849 CAVELL LN | | | HOUSTON | TX | 77055 | 6658 |
| IRA FBO JOHN B BOBBITT | PTC AS CUSTODIAN | 15 CLANCEY ROAD | | | SALEM | NJ | 08079 | 3000 |
| IRA FBO JOHN B LAVIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1504 ULSER WAY | | WEST CHESTER | PA | 19380 | 6839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO JOHN B LOCKE JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1984 | | MESQUITE | NV | 89024 | 1984 |
| IRA FBO JOHN B MALCOLM | JPMORGAN CHASE BANK CUSTODIAN | 9135 CREEKSIDE TRAIL | | | STONE MOUNTAIN | GA | 30087 | 6777 |
| IRA FBO JOHN B SAMUELS | PERSHING LLC AS CUSTODIAN | 15707 WHITCOMB STREET | | | DETROIT | MI | 48227 | 2666 |
| IRA FBO JOHN B. MUNRO | PERSHING LLC AS CUSTODIAN | 5235 WAVECREST WAY | | | OXNARD | CA | 93035 | 1844 |
| IRA FBO JOHN BENARD | PERSHING LLC AS CUSTODIAN | 36 BEVERLY RD | | | MILFORD | CT | 06461 | 1621 |
| IRA FBO JOHN BRAUN | PERSHING LLC AS CUSTODIAN | 1646 N STATE ROAD 161 | | | RICHLAND | IN | 47634 | 9553 |
| IRA FBO JOHN BRUNO | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 1059 LORRAINE DR | | FRANKLIN SQ | NY | 11010 | 1839 |
| IRA FBO JOHN BURDEN SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 285 | | LOVETTSVILLE | VA | 20180 | 0285 |
| IRA FBO JOHN C CAUGHY | PERSHING LLC AS CUSTODIAN | 5785 VICTOR DR | | | ELDERSBURG | MD | 21784 | 8920 |
| IRA FBO JOHN C FOSTER JR | SUNAMERICA TRUST CO CUST | 161 ZEKE WILTSE RD | | | COOPERSTOWN | NY | 13326 | 4439 |
| IRA FBO JOHN C HIGBIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 402 W OJAI AVE | STE 101-430 | OJAI | CA | 93023 | 2406 |
| IRA FBO JOHN C KLEIN | PERSHING LLC AS CUSTODIAN | 1027 HERITAGE DRIVE | | | WASHBARN | ND | 58577 | 4011 |
| IRA FBO JOHN C LAUX | PERSHING LLC AS CUSTODIAN | 7016 OLD CABIN LANE | | | N BETHESDA | MD | 20852 | 4532 |
| IRA FBO JOHN C MATHEWS | SUNAMERICA TRUST CO CUST | 103 PAR HAVEN DR APT K-21 | | | DOVER | DE | 19904 | 8265 |
| IRA FBO JOHN C MONTALBANO | PERSHING LLC AS CUSTODIAN | 36 WOODVIEW LANE | | | LEMONT | IL | 60439 | 8797 |
| IRA FBO JOHN C NUOFFER | PTC AS CUSTODIAN | 1542 WISMER | | | YPSILANTI | MI | 48198 | 6533 |
| IRA FBO JOHN C PETTIGREW | PERSHING LLC AS CUSTODIAN | 1255 GRIMMETT DRIVE | | | SHREVEPORT | LA | 71107 | 6623 |
| IRA FBO JOHN C PLANTZ | PERSHING LLC AS CUSTODIAN | 21325 102ND AVE | | | CADOTT | WI | 54727 | 5407 |
| IRA FBO JOHN C WALBURN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 900 COUNTRY CLUB DR | | MELROSE | MN | 56352 | 1512 |
| IRA FBO JOHN COLLINS | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 21 RUSSELL ST | | READFIELD | ME | 04355 | 3954 |
| IRA FBO JOHN D ANDREWS | PERSHING LLC AS CUSTODIAN | 1048 EAST 1010 NORTH | | | OREM | UT | 84097 | 4301 |
| IRA FBO JOHN D ATKINSON | PERSHING LLC AS CUSTODIAN | 1102 DE VICTOR PL | | | PITTSBURGH | PA | 15206 | 1705 |
| IRA FBO JOHN D BASISTA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2245 KNOLLWOOD | | YOUNGSTOWN | OH | 44514 | 1523 |
| IRA FBO JOHN D DEBENEDITTO | PERSHING LLC AS CUSTODIAN | 936 PENSY RD | | | PEQUEA | PA | 17565 | 9416 |
| IRA FBO JOHN D FRANZ | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 205 EMILY LN | | MARCUS HOOK | PA | 19061 | 2327 |
| IRA FBO JOHN D LAMERTON | PERSHING LLC AS CUSTODIAN | 5519 GREEN TIMBERS | | | HUMBLE | TX | 77346 | 1948 |
| IRA FBO JOHN D POLLARD JR | TRP TRUST CO CUSTODIAN | 6015 BELLONA AVE | | | BALTIMORE | MD | 21212 | 2923 |
| IRA FBO JOHN D ROBERTS | PERSHING LLC AS CUSTODIAN | B/O SUE W ROBERTS DECEASED | 1128 MAYFIELD HWY | | BENTON | KY | 42025 | 7616 |
| IRA FBO JOHN D SAALFIELD | NM WEALTH MGMT CO AS CUSTODIAN | 644 HIGHVIEW | | | LAKE FOREST | IL | 60045 | 3227 |
| IRA FBO JOHN D WALSH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3706 NELSON DR | | SAINT LOUIS | MO | 63121 | 3410 |
| IRA FBO JOHN DANIEL STEPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 325 N.E. SUTHERLAND CT | | LEES SUMMIT | MO | 64064 | 1610 |
| IRA FBO JOHN DAVID BOSWELL | TRP TRUST CO CUSTODIAN | PO BOX 8842 | | | ANAHEIM | CA | 92812 | 0842 |
| IRA FBO JOHN DETOLLA | PERSHING LLC AS CUSTODIAN | 915 CENTRAL AVE | | | DUNKIRK | NY | 14048 | 3439 |
| IRA FBO JOHN DOUGALD MACEACHEN | TRP TRUST CO CUSTODIAN | 1640 N RANDOLPH | | | ARLINGTON | VA | 22207 | 3025 |
| IRA FBO JOHN DURSO | PERSHING LLC AS CUSTODIAN | 514 LOWEWOOD PL | | | CHULA VISTA | CA | 91910 | 7403 |
| IRA FBO JOHN E DAILEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 173 WATERTREE DR | | E SYRACUSE | NY | 13057 | 1923 |
| IRA FBO JOHN E ESPINERA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10650 VICTORY GATE DRIVE | | ALPHARETTA | GA | 30022 | 6330 |
| IRA FBO JOHN E GALAROWIC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26795 S RABEL RD | | GOETZVILLE | MI | 49736 | 9367 |
| IRA FBO JOHN E HARRISON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1009 COUNTRY WAY | | CHESTER SPRINGS | PA | 19425 | 2117 |
| IRA FBO JOHN E HILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4132 CENTER ROAD | | AVON | OH | 44011 | 2373 |
| IRA FBO JOHN E HILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9740 ROOT RD | | COLUMBIA STA | OH | 44028 | 9583 |
| IRA FBO JOHN E MARCHANT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 20 FOXPOINT WEST | | WILLIAMSVILLE | NY | 14221 | 2431 |
| IRA FBO JOHN E SEIB | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10707 SEIB RD | | EVANSVILLE | IN | 47725 | 8363 |
| IRA FBO JOHN E VERMETTE | TRP TRUST CO CUSTODIAN | 9719 MAGLEDT ROAD | | | BALTIMORE | MD | 21234 | 1818 |
| IRA FBO JOHN E VOIT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 29 GARROW AVE | | PEQUANNOCK | NJ | 07440 | 1616 |
| IRA FBO JOHN E WISNIOWSKI | BANK OF THE WEST AS CUSTODIAN | 1706 N ROANOKE ST | | | PLACENTIA | CA | 92870 | 2624 |
| IRA FBO JOHN F BOWER | PERSHING LLC AS CUSTODIAN | BEN OF ELIZABETH F BOWER | 170 RAINBOW DRIVE #7048 | | LIVINGSTON | TX | 77399 | 1070 |
| IRA FBO JOHN F CLAFLIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2105 WOODBRIDGE WAY | | LEXINGTON | KY | 40515 | 1115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JOHN F DUNN | PTC AS CUSTODIAN | PO BOX 1564 | | | LAKE CITY | FL | 32056 | 1564 |
| IRA FBO JOHN F HENNING | PERSHING LLC AS CUSTODIAN | 1736 RODAO DR | | | RIVER FALLS | WI | 54022 | 2778 |
| IRA FBO JOHN F KOLASH SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1649 MAIN ST | | BROCKWAY | PA | 15824 | 1738 |
| IRA FBO JOHN F LENNON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4800 CARROLL MANOR RD | | BALDWIN | MD | 21013 | 9742 |
| IRA FBO JOHN F RODGERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 CORTLAND PL | | UNCASVILLE | CT | 06382 | 2220 |
| IRA FBO JOHN F STEGER | PERSHING LLC AS CUSTODIAN | 1316 S DUFF AVE LOT 75 | | | AMES | IA | 50010 | 8035 |
| IRA FBO JOHN F. HYNES JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30 TRINITY AVE. | | WORCESTER | MA | 01605 | 1924 |
| IRA FBO JOHN FARINELLI | PERSHING LLC AS CUSTODIAN | 2198 DELAWARE DRIVE | | | KINGMAN | AZ | 86401 | 6512 |
| IRA FBO JOHN FUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7TH FL, NO. 30 TUNG SHIH ST. | HSICHIH, TAIPEI ,TAIWAN 221 | | | |
| IRA FBO JOHN G HANSBURY SR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1216 BEAR TAVERN RD | | TITUSVILLE | NJ | 08560 | 2003 |
| IRA FBO JOHN G PETERSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 HARVARD AVENUE | | BLACKWOOD | NJ | 08012 | 2510 |
| IRA FBO JOHN G THURMAN | NM WEALTH MGMT CO AS CUSTODIAN | 2808 W HIGHWAY 80 | | | EAST PRAIRIE | MO | 63845 | 9105 |
| IRA FBO JOHN GIBSON, JR. | PERSHING LLC AS CUSTODIAN | 2134 FAIRRIDGE COURT | | | JONESBORO | GA | 30236 | 7401 |
| IRA FBO JOHN GIPSON, JR | PERSHING LLC AS CUSTODIAN | 317 A NEWBURY DRIVE | | | BALLWIN | MO | 63011 | 5084 |
| IRA FBO JOHN GOETZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 136 ROOSEVELT DR | | LOCKPORT | NY | 14094 | 5751 |
| IRA FBO JOHN GRIMES | HSBC BANK USA TRUSTEE | 36 MAPLE AVE | | | BELLEVILLE | NJ | 07109 | 1320 |
| IRA FBO JOHN H CLARK | PERSHING LLC AS CUSTODIAN | 338 HOWARD DR | | | YOUNGSTOWN | NY | 11174 | 1411 |
| IRA FBO JOHN H JENSEN | PERSHING LLC AS CUSTODIAN | 5370 GUILFORD RD | | | ROCKFORD | IL | 61107 | 2413 |
| IRA FBO JOHN H LARSON | PERSHING LLC AS CUSTODIAN | DVA MANAGED ACCOUNT | EQUITY-VALUE PORTFOLIO | 22716 N MAZATLAN DRIVE | SUN CITY WEST | AZ | 85375 | 3054 |
| IRA FBO JOHN H UNDERWOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1536 PALESTINE ROAD | | FAYETTE | AL | 35555 | 5600 |
| IRA FBO JOHN HEATH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 161 MONTGOMERY LN | | EASTSOUND | WA | 98245 | 9464 |
| IRA FBO JOHN HUDGINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5305 PEAKE LN | | PORTSMOUTH | VA | 23703 | 3528 |
| IRA FBO JOHN J BARTON | PTC AS CUSTODIAN | 1160 SW CHAPMAN WAY LOT 204 | | | PALM CITY | FL | 34990 | 2431 |
| IRA FBO JOHN J BESTEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 610 BARNES AVE | | SYRACUSE | NY | 13207 | 2509 |
| IRA FBO JOHN J BOI | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 70 WINTERGREEN | | BRISTOL | CT | 06010 | 2276 |
| IRA FBO JOHN J BUCSI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24 STRATHAM GREEN | | STRATHAM | NH | 03885 | 2341 |
| IRA FBO JOHN J CHIDSEY JR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 445 KENMORE AVENUE | | SCHENECTADY | NY | 12306 | 2129 |
| IRA FBO JOHN J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1645 PEBBLECREEEK DRIVE | | GLENVIEW | IL | 60025 | 2066 |
| IRA FBO JOHN J ROBERTS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P.O. BOX 773 | | OKANOGAN | WA | 98840 | 0773 |
| IRA FBO JOHN J SCANLAN | PERSHING LLC AS CUSTODIAN | 2996 RIVER REACH | | | WILLIAMSBURG | VA | 23185 | 7543 |
| IRA FBO JOHN J WALTERS | SUNAMERICA TRUST CO CUST | 2706 TERRA VISTA | | | BALDWIN | MD | 21013 | 9110 |
| IRA FBO JOHN JANDROKOVIC | PERSHING LLC AS CUSTODIAN | 71 BENT OAK TRAIL | | | FAIRPORT | NY | 14450 | 8949 |
| IRA FBO JOHN K BENDER | PERSHING LLC AS CUSTODIAN | 149 KINNELON ROAD | | | KINNELON | NJ | 07405 | 2335 |
| IRA FBO JOHN KELLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5100 STATE ROAD | | DREXEL HILL | PA | 19026 | 4600 |
| IRA FBO JOHN KUKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1106 7TH AVE SW | | JAMESTOWN | ND | 58401 | 5153 |
| IRA FBO JOHN L BRIDENTHAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6689 SR 514 | | BIG PRAIRIE | OH | 44611 | 9634 |
| IRA FBO JOHN L CARLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 640 AVE LATOUR | | OAK BROOK | IL | 60523 | 1065 |
| IRA FBO JOHN L MUSICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 504 BENT TREE COURT | | OSWEGO | IL | 60543 | 8734 |
| IRA FBO JOHN L OFSANKO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 503 | | FORKED RIVER | NJ | 08731 | 0503 |
| IRA FBO JOHN L RUSCH | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 9719 SUNRISE LANE | | TWO RIVERS | WI | 54241 | 9795 |
| IRA FBO JOHN L SOWA | PERSHING LLC AS CUSTODIAN | 3443 MANN RD | | | LEBANON | TN | 37087 | 0935 |
| IRA FBO JOHN LANDRY | PERSHING LLC AS CUSTODIAN | 1431 8TH STREET | | | IMPERIAL BCH | CA | 91932 | 3406 |
| IRA FBO JOHN M BAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28502 PERKINS RD | | FRIANT | CA | 93626 | 9799 |
| IRA FBO JOHN M BEHLING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 117 FINEZA WAY | | HOT SPRINGS | AR | 71909 | 5513 |
| IRA FBO JOHN M CAROLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 WESTWOOD DRIVE | | NEWBURGH | NY | 12550 | 8350 |
| IRA FBO JOHN M DE ROBERTIS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2973 E COUNTY RD 100N | | PAOLI | IN | 47454 | 8211 |
| IRA FBO JOHN M FARREN SR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11155 RIVENDELL | | PINCKNEY | MI | 48169 | 8705 |
| IRA FBO JOHN M HOHENSHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7004 BARTH AVE | | SHAWNEE | KS | 66226 | 3535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JOHN M MCDERMOTT | PERSHING LLC AS CUSTODIAN | 2504 SILVERADO DRIVE | | | ANTIOCH | CA | 94509 5888 |
| IRA FBO JOHN M MINCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13475 US 24 | | CECIL | OH | 45821 9408 |
| IRA FBO JOHN M MULLANE | BANK OF NEW YORK MELLON CUST | 56 EAST FIGUREA AVENUE | | | STATEN ISLAND | NY | 10308 1325 |
| IRA FBO JOHN M POWEN | PERSHING LLC AS CUSTODIAN | 10533 S KOSTNER | | | OAK LAWN | IL | 60453 5309 |
| IRA FBO JOHN MARTINDALE | PERSHING LLC AS CUSTODIAN | 20803 CLIFFSIDE | | | DIAMOND BAR | CA | 91789 |
| IRA FBO JOHN MESSING | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11995 KAEDING RD | | ROMEO | MI | 48065 4416 |
| IRA FBO JOHN MITTLER | PERSHING LLC AS CUSTODIAN | 7 SADDLEBROOK CT | | | MIDDLE ISLAND | NY | 11953 1937 |
| IRA FBO JOHN MULLIN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 16859 ROOSEVELT LN | | SHREWSBURY | PA | 17361 1625 |
| IRA FBO JOHN MURPHY | PERSHING LLC AS CUSTODIAN | 11892 DEPAUL CIR | | | SAN MARTIN | CA | 95046 9666 |
| IRA FBO JOHN N HALLAND | PERSHING LLC AS CUSTODIAN | PO BOX 125 | | | HUNTER | ND | 58048 0125 |
| IRA FBO JOHN N PALUMBO | BANK OF NEW YORK MELLON CUST | 1451 ROOSEVELT PLACE | | | PELHAM MANOR | NY | 10803 3609 |
| IRA FBO JOHN NELSON | PERSHING LLC AS CUSTODIAN | PO BOX 3229 | | | FEDERAL WAY | WA | 98063 3229 |
| IRA FBO JOHN P CALLARD | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 604 S ADELAIDE | | FENTON | MI | 48430 2018 |
| IRA FBO JOHN P FILAR | PERSHING LLC AS CUSTODIAN | 14765 MADISON CT | | | SHELBY TWP | MI | 48315 4447 |
| IRA FBO JOHN P GERTON | NM WEALTH MGMT CO AS CUSTODIAN | 325 E 10TH ST | | | MOUNT VERNON | IN | 47620 1510 |
| IRA FBO JOHN P GLASS | SUNAMERICA TRUST CO CUST | 225 WILLIAM ST | | | DOVER | DE | 19904 7232 |
| IRA FBO JOHN P KNAUST | SUNAMERICA TRUST CO CUST | 1863 TAMARA COURT | | | WENTZVILLE | MO | 63385 3038 |
| IRA FBO JOHN P MERRELL | PERSHING LLC AS CUSTODIAN | 29800 CAMBRIDGE DR | | | NORTH OLMSTED | OH | 44070 4831 |
| IRA FBO JOHN P SEIDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 223 SUGAR ST | | NEWTON | CT | 06470 1850 |
| IRA FBO JOHN P STEFANIK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2431 E VAN NORMAN AVE | | MILWAUKEE | WI | 53235 5631 |
| IRA FBO JOHN PAPPALARDO JR. | PERSHING LLC AS CUSTODIAN | 273 WARWICK AVE | | | FORT LEE | NJ | 07024 4328 |
| IRA FBO JOHN R BRANTLEY III | TRP TRUST CO CUSTODIAN | PO BOX 1305 | | | FAYETTEVILLE | NC | 28302 1305 |
| IRA FBO JOHN R HICKS JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 375 HAROLD ST | | NORTH PLAINFIELD | NJ | 07060 4901 |
| IRA FBO JOHN R MAREK | M&T BANK AS CUSTODIAN | 308 WYNELL COURT | | | TIMONIUM | MD | 21093 4439 |
| IRA FBO JOHN R SCHOCK | SUNAMERICA TRUST CO CUST | 609 BURNET DRIVE | | | KELLER | TX | 76248 8379 |
| IRA FBO JOHN R STEHLI | JPMORGAN CHASE BANK CUSTODIAN | 10419 W 60TH ST | | | SHAWNEE | KS | 66203 3005 |
| IRA FBO JOHN RICHARD BIAGINI | PERSHING LLC AS CUSTODIAN | 515 WEST MAIN ST | | | GRANVILLE | IL | 61326 9503 |
| IRA FBO JOHN RICHARD LAUDA | PERSHING LLC AS CUSTODIAN | 2319 BRIGHAM STREET | | | BROOKLYN | NY | 11229 5511 |
| IRA FBO JOHN S MAGEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1948 E DOWNINGTON AVE | | SALT LAKE CTY | UT | 84108 2914 |
| IRA FBO JOHN S PAGANO | PERSHING LLC AS CUSTODIAN | PO BOX 376 | | | GRAFTON | NY | 12082 0376 |
| IRA FBO JOHN S SEMONIN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 330 21ST ST NW | | CANTON | OH | 44709 3912 |
| IRA FBO JOHN SALETRI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N72 W15143 PASEO CIRCLE | | MENOMONEE FLS | WI | 53051 4670 |
| IRA FBO JOHN SPEET | PERSHING LLC AS CUSTODIAN | 3243 CENTENIAL OAK DR | | | HAMILTON | MI | 49419 9660 |
| IRA FBO JOHN STARR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 995 | | PIONEER | CA | 95666 0995 |
| IRA FBO JOHN T BOORMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1450 ROYAL POINCIANA DR | | SANIBEL | FL | 33957 3435 |
| IRA FBO JOHN T HEALEY JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1601 CYNTHIA COURT | | JARRETTSVILLE | MD | 21084 1508 |
| IRA FBO JOHN T IVANCOVICH | SUNAMERICA TRUST CO CUST | 2420 BUENA VISTA RD | | | HOLLISTER | CA | 95023 9002 |
| IRA FBO JOHN T JARANOWSKI | PERSHING LLC AS CUSTODIAN | 11611 W 121ST PL | | | CEDAR LAKE | IN | 46303 9786 |
| IRA FBO JOHN T KEMPER | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | PO BOX 848 | | PAMPLICO | SC | 29583 0848 |
| IRA FBO JOHN T MELANDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5913 PERSHING BLVD | | KENOSHA | WI | 53144 2411 |
| IRA FBO JOHN TORITTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 108 FIFTY ACRE RD SOUTH | | SMITHTOWN | NY | 11787 2035 |
| IRA FBO JOHN V BINKOWSKI | PERSHING LLC AS CUSTODIAN | 4745 OVERLAND RD | | | ONEIDA | WI | 54155 9234 |
| IRA FBO JOHN V SODANO | BANK OF NEW YORK MELLON CUST | 6 MATINECOCK COURT | | | LOCUST VALLEY | NY | 11560 2352 |
| IRA FBO JOHN VOLZ | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 8770 PHILADELPHIA RD | | BALTIMORE | MD | 21237 2331 |
| IRA FBO JOHN W CRISS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2970 N RANGELINE RD | | HUNTINGTON | IN | 46750 9009 |
| IRA FBO JOHN W FURNISS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 153 MONA TERRACE | | FAIRFIELD | CT | 06824 6423 |
| IRA FBO JOHN W GROBE | SUNAMERICA TRUST CO CUST | 16 JESELLA DRIVE W | | | N TONAWANDA | NY | 14120 3337 |
| IRA FBO JOHN W LYDA | PERSHING LLC AS CUSTODIAN | 181 GOLFVIEW DR | | | BERMUDA RUN | NC | 27006 9558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JOHN W RICHARDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 980 RICHARDSON RD. | | COLFAX | LA | 71417 5609 |
| IRA FBO JOHN W RINEHOLD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1146 | | CAVE JUNCTION | OR | 97523 1146 |
| IRA FBO JOHN W STYLES JR | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 405 FAIRMONT DR | | GREENVILLE | SC | 29605 2541 |
| IRA FBO JOHN WALLACE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 625 HONEYBROOK LN | | DERBY | KS | 67037 3614 |
| IRA FBO JOHN WAYNE BRUCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24 EAGLE RIDGE DRIVE | | SAVANNAH | GA | 31406 8420 |
| IRA FBO JOHN YONUSHONIS | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | PO BOX 1004 | | YUCCA VALLEY | CA | 92286 1004 |
| IRA FBO JOHNATHAN GREEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4205 S LA MESA DR APT G4 | | ENID | OK | 73703 4753 |
| IRA FBO JOHNNY D SMITH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N5265 CTH M | | WITTENBERG | WI | 54499 |
| IRA FBO JOHNNY J CRAIG | PTC AS CUSTODIAN | 3880 UECKERT ROAD | | | BELLVILLE | TX | 77418 5497 |
| IRA FBO JOHNNY W MANSFIELD | NM WEALTH MGMT CO AS CUSTODIAN | RR1 BOX 227 | | | HINTON | WV | 25951 9729 |
| IRA FBO JOLENE R JEFFRIES | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 15305 HOWE ST | | OVERLAND PARK | KS | 66224 3866 |
| IRA FBO JON A VINCENT | PERSHING LLC AS CUSTODIAN | 12700 PRICHARD RD | | | GERMANTOWN | OH | 45327 9783 |
| IRA FBO JON BALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 336 W SANILAC RD | | SANDUSKY | MI | 48471 1084 |
| IRA FBO JON HARMELIN | PERSHING LLC AS CUSTODIAN | 103 QUAKER LANE | | | VILLANOVA | PA | 19085 1323 |
| IRA FBO JONATHAN BARDRAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 FAWN MEADOW PATH | | WADING RIVER | NY | 11792 9511 |
| IRA FBO JONATHAN H CLARKE | PERSHING LLC AS CUSTODIAN | 104 GENESEE STREET | | | CHITTENANGO | NY | 13037 1703 |
| IRA FBO JONATHAN KAPSTEIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1 AV GAULOIS | B1040 BRUSSELS BELGIUM | | | |
| IRA FBO JONATHAN LORDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3733 STAR LEAF RD | | JACKSONVILLE | FL | 32210 9606 |
| IRA FBO JONATHAN S KIRKMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 387 HARTFILED CT | | ADA | MI | 49301 |
| IRA FBO JONATHAN S SILVERSTEIN | PERSHING LLC AS CUSTODIAN | PO BOX 680050 | | | PARK CITY | UT | 84068 0050 |
| IRA FBO JONATHAN S SMITH | PERSHING LLC AS CUSTODIAN | 11076 CAMINITO VISTA PACIFICA | | | SAN DIEGO | CA | 92131 2398 |
| IRA FBO JONATHON FEHR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2222 COUNTY HWY 5 | | ROANOKE | IL | 61561 7662 |
| IRA FBO JONE E THURMOND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1230 MOUNT AETNA RD | | HAGERSTOWN | MD | 21742 6540 |
| IRA FBO JONNY M THOMSEN | PTC AS CUSTODIAN | 896 RAYSOR ST | | | ORANGEBURG | SC | 29115 5363 |
| IRA FBO JORDAN MICHAELS | PERSHING LLC AS CUSTODIAN | 42 WHISTLING ISLE | | | IRVINE | CA | 92614 5458 |
| IRA FBO JOSE A CARRASCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1405 O'NEIL | | HOUSTON | TX | 77019 5522 |
| IRA FBO JOSE M FERREIRA | PERSHING LLC AS CUSTODIAN | 151 NEWINGTON AVE, APT 6 | | | NEW BRITAIN | CT | 06051 2159 |
| IRA FBO JOSE RODRIGUEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3613 BRIDGET ST | | EDINBURG | TX | 78539 3148 |
| IRA FBO JOSE TOLEDO | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 2110 N MARS | | WICHITA | KS | 67212 6416 |
| IRA FBO JOSE VARGAS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10203 BAY COLONY DR | | BAKERSFIELD | CA | 93312 2949 |
| IRA FBO JOSEF E TAYLOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4920 CLAYTON RD | | BROOKVILLE | OH | 45309 8314 |
| IRA FBO JOSEPH A JAGODZINSKI | PERSHING LLC AS CUSTODIAN | 13221 DORSCH ROAD | | | AKRON | NY | 14001 9575 |
| IRA FBO JOSEPH A KOLASCH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11111 KINGS CAVALIER CT | | OAKTON | VA | 22124 1316 |
| IRA FBO JOSEPH A MCCLENITHAN | PERSHING LLC AS CUSTODIAN | 3846 SW DISHONG AVENUE | | | ARCADIA | FL | 34266 6809 |
| IRA FBO JOSEPH A MODENA | HSBC BANK USA TRUS | 27 DREYER AVE | | | STATEN ISLAND | NY | 10314 4208 |
| IRA FBO JOSEPH A NUNES | PERSHING LLC AS CUSTODIAN | PO BOX 939 | | | RIPON | CA | 95366 0939 |
| IRA FBO JOSEPH A SAGAERT | JPMORGAN CHASE BANK CUSTODIAN | 3916 SHELDRAKE AVE | | | OKEMOS | MI | 48864 3658 |
| IRA FBO JOSEPH B BATOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 82 THORNDIKE RD | | BROOKLINE | MA | 02446 5817 |
| IRA FBO JOSEPH B HAINDEL | PERSHING LLC AS CUSTODIAN | 102 HAWTHORN PLACE | | | MANDEVILLE | LA | 70471 1792 |
| IRA FBO JOSEPH B URSO | PERSHING LLC AS CUSTODIAN | 10982 STONEY POINT DR | | | SOUTH LYON | MI | 48178 9296 |
| IRA FBO JOSEPH C GIORDANO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 322 RIDLEY AVENUE | | FOLSOM | PA | 19033 1709 |
| IRA FBO JOSEPH C LIOTTA | PERSHING LLC AS CUSTODIAN | 18060 COLLINE VUE BLVD | | | BROOKFIELD | WI | 53045 4900 |
| IRA FBO JOSEPH CAPPADONA | PERSHING LLC AS CUSTODIAN | 1465 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 4455 |
| IRA FBO JOSEPH CATALANO | PERSHING LLC AS CUSTODIAN | 17 EVA LANE | | | FARMINGVILLE | NY | 11738 1010 |
| IRA FBO JOSEPH CAVALUZZI | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 19719 HENSHAW ST | | WOODLAND HILLS | CA | 91364 2602 |
| IRA FBO JOSEPH D FRANK | PERSHING LLC AS CUSTODIAN | 1349 KINGS HIGHWAY | | | PILESGROVE | NJ | 08098 2707 |
| IRA FBO JOSEPH D NEWTON JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11644 PARKVIEW DR | | PLYMOUTH | MI | 48170 4540 |
| IRA FBO JOSEPH E BENDER JR | JPMORGAN CHASE BANK CUSTODIAN | 264 N BROAD ST | | | CANFIELD | OH | 44406 1250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JOSEPH E BENDER JR | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 264 N BROAD ST | | CANFIELD | OH | 44406 | 1250 |
| IRA FBO JOSEPH E GINDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1616 WEST DECORAH | | WEST BEND | WI | 53095 | 3706 |
| IRA FBO JOSEPH E HEDERMAN | PERSHING LLC AS CUSTODIAN | 64 ELWOOD PLACE | | | STATEN ISLAND | NY | 10301 | 2608 |
| IRA FBO JOSEPH E MAYBERRY | PERSHING LLC AS CUSTODIAN | 5825 VALLEY VIEW DR | | | ALEXANDRIA | VA | 22310 | 1610 |
| IRA FBO JOSEPH E SHOOK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4363 PINTO RD | | KINGMAN | AZ | 86401 | 7212 |
| IRA FBO JOSEPH F WARGA | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 8 BALSAM PLACE | | BETHPAGE | NY | 11714 | 1202 |
| IRA FBO JOSEPH F WEAVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 121 TALLY HO DRIVE | | WARMINSTER | PA | 18974 | 3734 |
| IRA FBO JOSEPH FASCIANA | PERSHING LLC AS CUSTODIAN | 31 WOODLAND TER | | | CHEEKTOWAGA | NY | 14225 | 2034 |
| IRA FBO JOSEPH FELDMAN | PERSHING LLC AS CUSTODIAN | 7529 GRANVILLE DR | | | TAMARAV | FL | 33321 | 8729 |
| IRA FBO JOSEPH H WALKER JR | PERSHING LLC AS CUSTODIAN | 10901 MEADOWGLEN LANE APT 89 | | | HOUSTON | TX | 77042 | 3332 |
| IRA FBO JOSEPH J DAY | M&T BANK AS CUSTODIAN | 21 BERKSHIRE DR | | | SHREWSBURY | PA | 17361 | 1129 |
| IRA FBO JOSEPH J FILAK JR. | PERSHING LLC AS CUSTODIAN | 2210 WEST 39TH STREET | | | LORAIN | OH | 44053 | 2543 |
| IRA FBO JOSEPH J LITZSINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14407 GREENPOINT LANE | | HUNTERSVILLE | NC | 28078 | 2632 |
| IRA FBO JOSEPH J MEALIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 DOGWOOD CIRCLE | | BADEN | PA | 15005 | 2346 |
| IRA FBO JOSEPH J SEMAAN | PERSHING LLC AS CUSTODIAN | 22319 MAPLE | | | ST CLR SHORES | MI | 48081 | 3744 |
| IRA FBO JOSEPH K. SHARTIAG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 205 SPRING CREEK RD | | BARRINGTON | IL | 60010 | 9630 |
| IRA FBO JOSEPH L ROOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1689 | | KAMUELA | HI | 96743 | 1689 |
| IRA FBO JOSEPH L TOWNS | PERSHING LLC AS CUSTODIAN | 5003 WOODLAND HILLS DR | | | EAGLE | NE | 68347 | 7031 |
| IRA FBO JOSEPH LUCARELLI | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 77 HERITAGE DRIVE | | LANCASTER | NY | 14086 | 1027 |
| IRA FBO JOSEPH M LADERER | PERSHING LLC AS CUSTODIAN | 27 OAK VIEW DR | | | ALISO VIEJO | CA | 92656 | 8046 |
| IRA FBO JOSEPH M YOCHIM | PERSHING LLC AS CUSTODIAN | 4552 FAIRPORT CT | | | HIGH POINT | NC | 27265 | 9447 |
| IRA FBO JOSEPH MACRI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 490 NORTH AVENUE | | FORT LEE | NJ | 07024 | 2533 |
| IRA FBO JOSEPH MCDONALD | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 11 YALE STREET | | WETHERSFIELD | CT | 06109 | 1955 |
| IRA FBO JOSEPH METROVICH | HSBC BANK USA TRUS | 29 CHATFIELD RD | | | BRONXVILLE | NY | 10708 | 2703 |
| IRA FBO JOSEPH MIKOLIC | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24802 S ELSIE ST | | CHANNAHON | IL | 60410 | 5065 |
| IRA FBO JOSEPH NARCISO | PERSHING LLC AS CUSTODIAN | 181 FOXWOOD ROAD | | | WEST NYACK | NY | 10994 | 2516 |
| IRA FBO JOSEPH P CARABOTT | PERSHING LLC AS CUSTODIAN | 10674 SOMERSET ROAD | | | CEMENT CITY | MI | 49233 | 9519 |
| IRA FBO JOSEPH P FILION | PERSHING LLC AS CUSTODIAN | 47490 HUNTERS CHASE DR | | | MACOMB | MI | 48042 | 5134 |
| IRA FBO JOSEPH P FLOMO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2958 STONEBLUFF DR | | COLUMBUS | OH | 43232 | 5682 |
| IRA FBO JOSEPH P GOGLIA | TRP TRUST CO CUSTODIAN | 221 TRENTON RD | | | FAIRLESS HILLS | PA | 19030 | 2713 |
| IRA FBO JOSEPH P LORENZO | PERSHING LLC AS CUSTODIAN | 141 FIGUREA AVENUE | | | STATEN ISLAND | NY | 10312 | 3238 |
| IRA FBO JOSEPH P MENTEL | PERSHING LLC AS CUSTODIAN | 30 SCHULTZ RD. | | | WEST SENECA | NY | 14224 | 2516 |
| IRA FBO JOSEPH P STOKES | PERSHING LLC AS CUSTODIAN | PO BOX 2127 | | | HELENDALE | CA | 92342 | 2127 |
| IRA FBO JOSEPH PALERMO | HSBC BANK USA TRUS | ROTH ACCOUNT | 103 MAPLE AVE | | SHIRLEY | NY | 11967 | 1913 |
| IRA FBO JOSEPH PAPPALARDO | PERSHING LLC AS CUSTODIAN | 1296 ANDERSON AVE | | | FORT LEE | NJ | 07024 | 1759 |
| IRA FBO JOSEPH Q DEDMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7937A RANSOM ROAD | | NORFOLK | VA | 23518 | 3507 |
| IRA FBO JOSEPH R DIETZ JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 211 MAPLEBROOK DR. N. | | WESTERVILLE | OH | 43082 | 8624 |
| IRA FBO JOSEPH R HAAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1042 NORTH 11TH | | BREESE | IL | 62230 | 1099 |
| IRA FBO JOSEPH RICCITELLI | PTC AS CUSTODIAN | 125 HEMLOCK ST | | | WEST HAVEN | CT | 06516 | 1227 |
| IRA FBO JOSEPH RICHARD TACONA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 191 LINDENWOOD RD | | STATEN ISLAND | NY | 10308 | 2715 |
| IRA FBO JOSEPH S RIZZO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8192 CLARENCE LN N | | EAST AMHERST | NY | 14051 | 1935 |
| IRA FBO JOSEPH SALVIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 91 HICKS HILL ROAD | | STANFORDVILLE | NY | 12581 | 6137 |
| IRA FBO JOSEPH SCHMIDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 596 PARK RIDGE DR | | WAYNE | PA | 19087 | 1335 |
| IRA FBO JOSEPH T. KANKA | PERSHING LLC AS CUSTODIAN | 7047 DEERWOOD TRAIL | | | W BLOOMFIELD | MI | 48323 | 2084 |
| IRA FBO JOSEPH TERRITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8851 ALLEN RD | | CLARKSTON | MI | 48348 | 2718 |
| IRA FBO JOSEPH V CARUSO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 244 SANTA FE | | FORSYTH | MO | 65653 | 5252 |
| IRA FBO JOSEPH W COPELAND | HSBC BANK USA TRUS | 3061 MOORE RD | | | RANSOMVILLE | NY | 14131 | 9777 |
| IRA FBO JOSEPH W FOLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 615 SCARLET OAK CT | | WOODSBORO | MD | 21798 | 8341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JOSEPH W MILANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 ROBYNWOOD LANE | | WEST CHESTER | PA | 19380 5748 |
| IRA FBO JOSEPH W MILANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 ROBYNWOOD LANE | | WESTCHESTER | PA | 19380 5748 |
| IRA FBO JOSEPH W RAFFONY | JPMORGAN CHASE BANK CUSTODIAN | 8727 SW 60TH CIR | | | OCALA | FL | 34476 8506 |
| IRA FBO JOSEPH W RILEY | M&T BANK AS CUSTODIAN | PO BOX 121 | 1488 CENTER RD | | NEWVILLE | PA | 17241 0121 |
| IRA FBO JOSEPH WARSECKE | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 937 RIDGEVIEW CIRCLE | | LAKE ORION | MI | 48362 3443 |
| IRA FBO JOSEPHINE A COLUCCI | SUNAMERICA TRUST CO CUST | 8826 W MAUI | | | PEORIA | AZ | 85381 3721 |
| IRA FBO JOSEPHINE CAVALUZZI | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 19719 HENSHAW ST | | WOODLAND HILLS | CA | 91364 2602 |
| IRA FBO JOSHUA A BRUNNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8408 LILY LN | | LAUREL | MD | 20723 1069 |
| IRA FBO JOSPEH D FORSTER | PERSHING LLC AS CUSTODIAN | 5770 S US HIGHWAY 31 | | | COLUMBUS | IN | 47201 3997 |
| IRA FBO JOY PAUL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 30860 AVENIDA BUENA SUERTE | | TEMECULA | CA | 92591 1708 |
| IRA FBO JOYCE A BLONSKIJ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 FOXRIDGE DRIVE | | FOLSOM | CA | 95630 1806 |
| IRA FBO JOYCE A WILSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8916 WALKERTON DR | | LANHAM | MD | 20706 1963 |
| IRA FBO JOYCE CLINE | PERSHING LLC AS CUSTODIAN | 112 TERRYLYNN DR | | | TIPTON | IN | 46072 9296 |
| IRA FBO JOYCE D DIXON | PERSHING LLC AS CUSTODIAN | 2633 W 21ST AVE | | | GARY | IN | 46404 2905 |
| IRA FBO JOYCE L GRAU | PERSHING LLC AS CUSTODIAN | 113 OAK MOSS DRIVE | | | CORAOPOLIS | PA | 15108 9164 |
| IRA FBO JOYCE L WADLEY | PERSHING LLC AS CUSTODIAN | 3038 NW 160TH STREET | | | EDMOND | OK | 73013 1465 |
| IRA FBO JOYCE M FORE | PERSHING LLC AS CUSTODIAN | 579 FAIRWAYS DR | | | MESQUITE | NV | 89027 3750 |
| IRA FBO JOYCE MOBLY | PTC AS CUSTODIAN | ROTH ACCOUNT | 3306 JEANNIE LN | | MUSKOGEE | OK | 74403 7758 |
| IRA FBO JOYCE R WILKIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5561 BRADSHAW RD | | SALEM | VA | 24153 8031 |
| IRA FBO JUAN C MARTINEZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 111 MILL CREEK LANE | | HAUGHTON | LA | 71037 9281 |
| IRA FBO JUANITA HARTFORD | PERSHING LLC AS CUSTODIAN | 1320 DYERS CREEK RD. | | | COOKEVILLE | TN | 38501 8079 |
| IRA FBO JUANITA M. BURNETT | PERSHING LLC AS CUSTODIAN | 1475 RADSTONE CT | | | LAWRENCEVILLE | GA | 30044 6193 |
| IRA FBO JUDITH A DROEGE | PERSHING LLC AS CUSTODIAN | 800 WELLINGTON RD | | | BALTIMORE | MD | 21212 1930 |
| IRA FBO JUDITH A MCKNIGHT | PERSHING LLC AS CUSTODIAN | 320 OLD OAKS ROAD | | | FAIRFIELD | CT | 06825 1932 |
| IRA FBO JUDITH A SCHROEDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5302 AUTUMNWINDS DRIVE | | SAINT LOUIS | MO | 63129 3005 |
| IRA FBO JUDITH A YOUNGQUIST | PERSHING LLC AS CUSTODIAN | 1478 WINDMAR DR | | | NEENAH | WI | 54956 1376 |
| IRA FBO JUDITH ANN VACCARO | PERSHING LLC AS CUSTODIAN | 1481 RIVER EDGE DR | | | KENT | OH | 44240 2387 |
| IRA FBO JUDITH BENDIK DEC'D | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 117 BROOKFIELD DR | | JACKSON | NJ | 08527 3877 |
| IRA FBO JUDITH E LARSON | PTC AS CUSTODIAN | 1212 PRICE ST | | | MORRIS | IL | 60450 1556 |
| IRA FBO JUDITH J HELD | PERSHING LLC AS CUSTODIAN | 17 RIDGEWAY DRIVE | | | BROWNSBURG | IN | 46112 1004 |
| IRA FBO JUDITH J PROKUPEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14850 EAST GRANDVIEW DR #130 | | FOUNTAIN HILLS | AZ | 85268 3337 |
| IRA FBO JUDITH K GUGLIELMETTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32719 STRICKER DR | | WARREN | MI | 48088 5756 |
| IRA FBO JUDITH L BENTLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3212 WHITCOMB ST | | CHARLOTTE | NC | 28269 1442 |
| IRA FBO JUDITH RUGENSTEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5224 SHERMAN | | SAGINAW | MI | 48604 1147 |
| IRA FBO JUDITH SHREVE | PERSHING LLC AS CUSTODIAN | 4320 FOREST HILL DRIVE | APT. 440 | | FAIRFAX | VA | 22030 5776 |
| IRA FBO JUDITH TRABUCCO | M&T BANK AS CUSTODIAN | PO BOX 236 | | | JORDAN | NY | 13080 0236 |
| IRA FBO JUDY A FINNEY | PERSHING LLC AS CUSTODIAN | 992 CHESTERFIELD VILLAS CIRCLE | | | CHESTERFIELD | MO | 63017 1966 |
| IRA FBO JUDY A MEATS | PTC AS CUSTODIAN | ROTH ACCOUNT | 574 SHETLAND RD SE | | LE ROY | KS | 66857 9548 |
| IRA FBO JUDY ANN BLACKBURN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 83180 ELLA AVE | | THERMAL | CA | 92274 9462 |
| IRA FBO JUDY CHU TSANG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 300 MARTINE AVE. | | WHITE PLAINS | NY | 10601 3453 |
| IRA FBO JUDY H BURGESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2867 BLACK EAGLE RIDGE | | HOWELL | MI | 48843 6929 |
| IRA FBO JUDY HAGEMAN | BANK OF THE WEST AS CUSTODIAN | ROLLOVER ACCOUNT | UA 01 28 02 | 1825 MIDDLE CALMAR RD | DECORAH | IA | 52101 7530 |
| IRA FBO JUDY L HELLER | TRP TRUST CO CUSTODIAN | B/O NORMAN C HELLER DECEASED | 527 WYNGATE RD | | TIMONIUM | MD | 21093 2841 |
| IRA FBO JUDY W JOHNSTON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 471 | | METTER | GA | 30439 0471 |
| IRA FBO JULI BLANTON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1903 HILLTOP ROAD | | PASADENA | MD | 21122 3412 |
| IRA FBO JULIA F BOUFFARD | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 12585 W PADDOCK | | WAUKEGAN | IL | 60087 1916 |
| IRA FBO JULIA GERE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 CHANNEL DR APT 1109B | | MONMOUTH BEACH | NJ | 07750 1340 |
| IRA FBO JULIA M LOVERING | PERSHING LLC AS CUSTODIAN | 4119 WEATHERTOP AVE | | | CHEYENNE | WY | 82001 2045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO JULIA RICHARDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3823 BANCROFT ROAD | | BELLINGHAM | WA | 98225 | 8503 |
| IRA FBO JULIAN G BUSBY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 214 HILLCREST DRIVE | | HIGH POINT | NC | 27262 | 3038 |
| IRA FBO JULIE A KNAUST | SUNAMERICA TRUST CO CUST | 1863 TAMARA COURT | | | WENTZVILLE | MO | 63385 | 3038 |
| IRA FBO JULIE ANN ENGEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6530 REFLECTION DR #2373 | | SAN DIEGO | CA | 92124 | 5129 |
| IRA FBO JULIE BURNS SANDLEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2576 TWIN LANDING CV | | ANNAPOLIS | MD | 21401 | 6829 |
| IRA FBO JULIE J DEVORE | PERSHING LLC AS CUSTODIAN | 7579 W 700 S | | | SWAYZEE | IN | 46986 | 9724 |
| IRA FBO JULIE KILLIAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7441 RAINSWEPT LN | | SAN DIEGO | CA | 92119 | 1361 |
| IRA FBO JULIE LIAUW | TRP TRUST CO CUSTODIAN | 1 OCONNOR CIR | | | WEST ORANGE | NJ | 07052 | 3668 |
| IRA FBO JULIUS C BLACKMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7805 PARK TRAILS DR | | FORT WORTH | TX | 76137 | 5436 |
| IRA FBO JULIUS N INGLIMA | PTC AS CUSTODIAN | 660 PERKINS POND RD | | | BEACH LAKE | PA | 18405 | 3081 |
| IRA FBO JUNE P. DRISKILL | PERSHING LLC AS CUSTODIAN | P.O. BOX 95 | | | AMHERST | VA | 24521 | 0095 |
| IRA FBO JUNIOR MCNEILL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 210 WRIGHTSBORO RD | | FAYETTEVILLE | NC | 28304 | 9108 |
| IRA FBO JUNIOR R ESSICK | PERSHING LLC AS CUSTODIAN | 1145 HAMPTON ROAD | | | GERMANTON | NC | 27019 | 8835 |
| IRA FBO JUSTIN GJELSVIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 FOREST RIDGE TERRACE | | OAK RIDGE | NJ | 07438 | 9791 |
| IRA FBO JUSTIN SCIORTINO | PERSHING LLC AS CUSTODIAN | 9 BALSAM DR | | | HICKSVILLE | NY | 11801 | 2004 |
| IRA FBO JUSTIN TSAI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2248 THE ARTS AVE | | BREA | CA | 92821 | |
| IRA FBO K DWIGHT HAWKS | PERSHING LLC AS CUSTODIAN | B/O MAURICE HAWKS DECEASED | 30736 MYSTIC FOREST DR | | FARMINGTN HLS | MI | 48331 | 5934 |
| IRA FBO KAREN A SHULER | PERSHING LLC AS CUSTODIAN | 348 CORRAL PATH | | | LANSING | MI | 48917 | 2724 |
| IRA FBO KAREN ASHKENAZI | PERSHING LLC AS CUSTODIAN | 1818 ROXBURY DRIVE | | | LOS ANGELES | CA | 90035 | 4030 |
| IRA FBO KAREN BLAUM | PERSHING LLC AS CUSTODIAN | 112 BLACKBERRY LANE | | | DURYEA | PA | 18642 | 1146 |
| IRA FBO KAREN BOYKIN | PERSHING LLC AS CUSTODIAN | 1340 COASTAL DRIVE | | | ROCKWALL | TX | 75087 | 3190 |
| IRA FBO KAREN BRETZ | PERSHING LLC AS CUSTODIAN | 6031 CANYON ROAD | | | HARRISBURG | PA | 17111 | 3823 |
| IRA FBO KAREN E BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 626 S MONTEREY | | VILLA PARK | IL | 60181 | 3026 |
| IRA FBO KAREN E CONNICK | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 545 EDMAR DR | | TRAVERSE CITY | MI | 49686 | 1933 |
| IRA FBO KAREN F TOUSSAINT | PERSHING LLC AS CUSTODIAN | 1509 SPRAY AVENUE | | | BEACHWOOD | NJ | 08722 | 4214 |
| IRA FBO KAREN H VAFAEE | PERSHING LLC AS CUSTODIAN | 6701 SMALLWOOD DR | | | ARLINGTON | TX | 76001 | 7832 |
| IRA FBO KAREN K JANNAMAN | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 800 KENNETH LN | | BELTON | MO | 64012 | 4931 |
| IRA FBO KAREN L ANDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23100 LACROIX LANE | | PLAINFIELD | IL | 60544 | 7932 |
| IRA FBO KAREN L DUNNE | PERSHING LLC AS CUSTODIAN | 32 GATEWAY LANE | | | MANORVILLE | NY | 11949 | 2527 |
| IRA FBO KAREN L GRAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22019 CAMILLE DRIVE | | WOODHAVEN | MI | 48183 | 1562 |
| IRA FBO KAREN M BLOMBERG | TRP TRUST CO CUSTODIAN | 2120 BRIGHT HOPE RD | | | GREENEVILLE | TN | 37743 | 8550 |
| IRA FBO KAREN M CIMA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3309 BRANCHWOOD | | SPRINGFIELD | IL | 62704 | 5910 |
| IRA FBO KAREN M GONSLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12888 HUBBARD LAKE ROAD | | HUBBARD LAKE | MI | 49747 | 9552 |
| IRA FBO KAREN MCCROSSAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11420 VALLEY DR | | ROGERS | MN | 55374 | 9727 |
| IRA FBO KAREN V. PRESTON | PERSHING LLC AS CUSTODIAN | RR #1 BOX 400 | | | DU BOIS | PA | 15801 | 8774 |
| IRA FBO KARI S SMUCK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 438 DEVONSHIRE DR | | WATERLOO | IA | 50701 | 4426 |
| IRA FBO KARIN HOPPE | PERSHING LLC AS CUSTODIAN | 3524 WOODWARD ST | | | OCEANSIDE | NY | 11572 | 4531 |
| IRA FBO KARL GARTUNG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3018 N CAMBRIDGE AVE | | MILWAUKEE | WI | 53211 | 3217 |
| IRA FBO KARL R WYSS | TRP TRUST CO CUSTODIAN | 3133 RUM ROW | | | NAPLES | FL | 34102 | 7836 |
| IRA FBO KARLA L LARSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 607 | | CASSELTON | ND | 58012 | 0607 |
| IRA FBO KARNE E BAENIG | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2932 SE WALNUT DR | | TOPEKA | KS | 66605 | 2188 |
| IRA FBO KARRIE P COOMER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 628 CONTI DRIVE | | EVANSVILLE | IN | 47711 | 1062 |
| IRA FBO KATHERINE A SCHAEFER | PTC AS CUSTODIAN | 509 N HARRISON | | | EAST LANSING | MI | 48823 | 3015 |
| IRA FBO KATHERINE PRODANOVITCH | PERSHING LLC AS CUSTODIAN | 25 BOWER ST | | | ALBANY | NY | 12208 | 2102 |
| IRA FBO KATHERINE S BREVING | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6426 N LAKEWOOD AVE APT 1 | | CHICAGO | IL | 60626 | 5106 |
| IRA FBO KATHERINE WARDI-ZONNA | PTC AS CUSTODIAN | 5075 WESTBURY FARMS DR | | | ERIE | PA | 16506 | 6119 |
| IRA FBO KATHLEEN A MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6001 ARIZONA DR. | | VANCOUVER | WA | 98661 | 7170 |
| IRA FBO KATHLEEN A RINALDI | M&T BANK AS CUSTODIAN | 120 ESTATE BLVD | | | HAZLETON | PA | 18201 | 7557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO KATHLEEN B CRIPPS | PERSHING LLC AS CUSTODIAN | 56 MIDCHESTER AVE | | | WHITE PLAINS | NY | 10606 3817 |
| IRA FBO KATHLEEN B HUGHES | PERSHING LLC AS CUSTODIAN | 224 NANAQUAKET RD | | | TIVERTON | RI | 02878 4752 |
| IRA FBO KATHLEEN B PUTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 386 VLY ROAD | | SCHENECTADY | NY | 12309 1925 |
| IRA FBO KATHLEEN HERBERGER | PERSHING LLC AS CUSTODIAN | 329 HARTFORD AVE | | | TONAWANDA | NY | 14223 2314 |
| IRA FBO KATHLEEN J SULLIVAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2185 S 275 EAST | | CLEARFIELD | UT | 84015 2174 |
| IRA FBO KATHLEEN KAMINSKI | PERSHING LLC AS CUSTODIAN | 7 MONADNOCK LN | | | BEDFORD | NH | 03110 6307 |
| IRA FBO KATHLEEN M MCHUGH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 185 NORTH EATON RD | | TUNKHANNOCK | PA | 18657 1702 |
| IRA FBO KATHLEEN M MORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 744 TUDOR COURT | | SUGAR GROVE | IL | 60554 9202 |
| IRA FBO KATHLEEN M WHETZEL | SUNAMERICA TRUST CO CUST | 1594 S VALLEY CR RD | | | ARLEE | MT | 59821 |
| IRA FBO KATHLEEN MALOSH | PERSHING LLC AS CUSTODIAN | 7211 EDINBURGH | | | LAMBERTVILLE | MI | 48144 9546 |
| IRA FBO KATHLEEN MCCAMY | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2 UNDERWOOD DRIVE | | SARATOGA SPRINGS | NY | 12866 2818 |
| IRA FBO KATHLEEN NEILL | DB SECURITIES INC CUSTODIAN | 21145 CARDINAL POND TERRACE | APT #M1324 | | ASHBURN | VA | 20147 6129 |
| IRA FBO KATHLEEN S CHASE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6220 WIDMER LANE | | WESTPOINT | IN | 47992 9315 |
| IRA FBO KATHLEEN T GARDNER | PERSHING LLC AS CUSTODIAN | 8037 INCLINE DR SE | | | OLYMPIA | WA | 98513 5610 |
| IRA FBO KATHRYN A MCMACKEN | PERSHING LLC AS CUSTODIAN | 2833 BLUFFVIEW DR | | | LEWISVILLE | TX | 75067 3841 |
| IRA FBO KATHRYN B FRUS | PERSHING LLC AS CUSTODIAN | 703 WESTGATE RD | | | WASHINGTON | IL | 61571 1225 |
| IRA FBO KATHRYN G LANGFORD | NM WEALTH MGMT CO AS CUSTODIAN | 6115 DESCO DR | | | DALLAS | TX | 75225 1904 |
| IRA FBO KATHRYN J LESLIE | PERSHING LLC AS CUSTODIAN | 8805 ELGIN PLACE | | | GOLDEN VALLEY | MN | 55427 3254 |
| IRA FBO KATHRYN L TRAVAGLINI | PERSHING LLC AS CUSTODIAN | 7710 CARONDELET AVE SUITE 501 | | | CLAYTON | MO | 63105 3332 |
| IRA FBO KATHRYN M ZEINEMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7016 XIMINES LANE | | MAPLE GROVE | MN | 55369 7639 |
| IRA FBO KATHRYN U MOORE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 627 STRATFORD LANE | | ROCK HILL | SC | 29732 2056 |
| IRA FBO KATHY A BOWMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1815 HILLSIDE DR | | MADISONVILLE | KY | 42431 3435 |
| IRA FBO KATHY D UMLANDT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2679 NORTHWOOD DRIVE | | MUSCATINE | IA | 52761 9716 |
| IRA FBO KATHY HABKIRK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5205 N MAMMOTH | | SN BERNRDNO | CA | 92407 5030 |
| IRA FBO KATHY JO KREGER | PERSHING LLC AS CUSTODIAN | 1220 SALEM AVE | | | EDMOND | OK | 73003 6115 |
| IRA FBO KATHY MASSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1120 GRENADA | | MALVERN | AR | 72104 8181 |
| IRA FBO KATHYRN CHRISTENSEN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 32 COLONY SQ | | ANGLETON | TX | 77515 3645 |
| IRA FBO KAY BOWERMAN | PERSHING LLC AS CUSTODIAN | P.O. BOX 930201 | | | WIXOM | MI | 48393 0201 |
| IRA FBO KAY E DZIUBAN | PERSHING LLC AS CUSTODIAN | 3245 PINCKNEY RD | | | HOWELL | MI | 48843 8843 |
| IRA FBO KAY K NAKATA | PERSHING LLC AS CUSTODIAN | 270 DIANE COURT | | | MANTECA | CA | 95336 3163 |
| IRA FBO KEITH C GARDNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1820 CAROL SUE AVE | | TERRYTOWN | LA | 70056 4114 |
| IRA FBO KEITH D HETRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7955 RIDGE RD | | GASPORT | NY | 14067 9317 |
| IRA FBO KEITH D THIBO | PERSHING LLC AS CUSTODIAN | 105 WOODLAND HILLS DR | | | EAST PEORIA | IL | 61611 1755 |
| IRA FBO KEITH E THERRIEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 78 BERRY CORNER LN | | CARLISLE | MA | 01741 1443 |
| IRA FBO KEITH G DAMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5121 PHEASANT RIDGE RD | | FAIRFAX | VA | 22030 6229 |
| IRA FBO KEITH HUNTER | PERSHING LLC AS CUSTODIAN | 14611 HORSESHOE BEND COURT | | | GRANGER | IN | 46530 8231 |
| IRA FBO KEITH J STEWART | PERSHING LLC AS CUSTODIAN | 1214 N 3000 W | | | VERNAL | UT | 84078 8239 |
| IRA FBO KEITH MARY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 601 JOSH DR | | BRIGHTON | IL | 62012 2152 |
| IRA FBO KEITH PHILIP RANIERI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 317 MARINERS GATE DR | | EDGEWATER | FL | 32141 8107 |
| IRA FBO KEITH R BLAJESKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W8909 SCHOOL RD | | HORTONVILLE | WI | 54944 9254 |
| IRA FBO KEITH W CHOCKLETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4820 WINSLOO DR | | ROANOKE | VA | 24012 2466 |
| IRA FBO KEITH WHITE | PERSHING LLC AS CUSTODIAN | 107 HESPER AVE | | | METAIRIE | LA | 70005 3758 |
| IRA FBO KEITH YOKOMOTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 657 N. SALTAIR AVENUE | | LOS ANGELES | CA | 90049 2029 |
| IRA FBO KELLY A PURCELL | PERSHING LLC AS CUSTODIAN | 7870 BIGGER ROAD | | | CENTERVILLE | OH | 45459 5460 |
| IRA FBO KEN COTTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1918 ROUTE 286 | | PITTSBURGH | PA | 15239 2812 |
| IRA FBO KEN GRAESER | PERSHING LLC AS CUSTODIAN | 1071 HIGH POINT CIRCLE | | | BLACKHAWK | CO | 80422 8960 |
| IRA FBO KEN MAUSER | PERSHING LLC AS CUSTODIAN | 10712 N SLEEPY HOLLOW RD | | | PEORIA | IL | 61615 1124 |
| IRA FBO KEN WATKINS | PERSHING LLC AS CUSTODIAN | 29787 NORTHSHORE STREET | | | MENIFEE | CA | 92584 7958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO KENDRA DEGROAT | NM WEALTH MGMT CO AS CUSTODIAN | 2867 LONG WINTER | | | OAKLAND | MI | 48363 | 2155 |
| IRA FBO KENNETH A CARLTON | PERSHING LLC AS CUSTODIAN | 5109 BLACKHAWK CIR | | | LIVERPOOL | NY | 13088 | 5427 |
| IRA FBO KENNETH A GOFF | DB SECURITIES INC CUSTODIAN | DTD 02/07/08 | PO BOX 344 | | NEW IPSWICH | NH | 03071 | 0344 |
| IRA FBO KENNETH A GOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN KENNETH A. GOOD | 1615 WESTERLY DRIVE | BRANDON | FL | 33511 | 1821 |
| IRA FBO KENNETH A MARKO | PERSHING LLC AS CUSTODIAN | 2224 HIGHLAND RD | | | ANN ARBOR | MI | 48104 | 1747 |
| IRA FBO KENNETH A SAUNDERS | PERSHING LLC AS CUSTODIAN | P O BOX 10192 | | | LYNCHBURG | VA | 24506 | 0192 |
| IRA FBO KENNETH ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 492 PASEO COMPANEROS | | CHICO | CA | 95928 | 8857 |
| IRA FBO KENNETH BAILEY | PERSHING LLC AS CUSTODIAN | 2444 ROCK LAKE LOOP | | | VIRGINIA BCH | VA | 23456 | 5854 |
| IRA FBO KENNETH BOVE | SUNAMERICA TRUST CO CUST | 2161 VALLEYVIEW DRIVE | | | WICKLIFFE | OH | 44092 | 2028 |
| IRA FBO KENNETH C FONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7446 INGALLS WAY | | SACRAMENTO | CA | 95831 | 4765 |
| IRA FBO KENNETH C WOHLBERG | PERSHING LLC AS CUSTODIAN | 23 BEAVER DRIVE | | | DUBOIS | PA | 15801 | 2443 |
| IRA FBO KENNETH CLARK | PERSHING LLC AS CUSTODIAN | PO BOX 22 | | | BROADUS | MT | 59317 | 0022 |
| IRA FBO KENNETH D LESLIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 704 PITTSBURGH ROAD | | BUTLER | PA | 16002 | 4024 |
| IRA FBO KENNETH E LUNDQUIST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4050 ARBUTUS TRAIL | | PORTAGE | MI | 49024 | 1065 |
| IRA FBO KENNETH E MARTIN | PERSHING LLC AS CUSTODIAN | 2441 COMMACK CT | | | NEW PORT RICHEY | FL | 34655 | 3803 |
| IRA FBO KENNETH F STORM | PERSHING LLC AS CUSTODIAN | 3561 FOUNTAIN ST | | | CLINTON | NY | 13323 | 3930 |
| IRA FBO KENNETH H ROGULSKI | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 6256 LAHSER ROAD | | BLOOMFIELD | MI | 48301 | 2024 |
| IRA FBO KENNETH J GUTTING | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5836 E PIONEER ST | | APACHE JCT | AZ | 85219 | 9503 |
| IRA FBO KENNETH J HARMAN | M&T BANK AS CUSTODIAN | 103 CAMP STRAUSS RD | | | BETHEL | PA | 19507 | 9564 |
| IRA FBO KENNETH J KIRSCH II | HSBC BANK USA TRUS | 35 SOUTH BROADWAY APT A-3 | | | IRVINGTON | NY | 10533 | 1830 |
| IRA FBO KENNETH J L BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 96 MOYLAN COURT | | NEWINGTON | CT | 06111 | 1408 |
| IRA FBO KENNETH J WARD | PERSHING LLC AS CUSTODIAN | 12870 NORTH BILLINGSLEY | | | PRAIRIE GROVE | AR | 72753 | 9469 |
| IRA FBO KENNETH J WIEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 19612 COUNTY ROAD 7 | | FINDLAY | OH | 45840 | 9575 |
| IRA FBO KENNETH J ZILNICKI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 704 | | AQUEBOGUE | NY | 11931 | 0704 |
| IRA FBO KENNETH L FEITSHANS | PERSHING LLC AS CUSTODIAN | 9657 FARGO RD. | | | CORFU | NY | 14036 | 9517 |
| IRA FBO KENNETH L PHELPS | PERSHING LLC AS CUSTODIAN | 45 FENNER HILL RD | | | PORT CRANE | NY | 13833 | 1412 |
| IRA FBO KENNETH LEHMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14640 WHEELER RD | | LAGRANGE | OH | 44050 | 9706 |
| IRA FBO KENNETH M DRAEVING | PERSHING LLC AS CUSTODIAN | 3236 S PRAIRIE AVE | | | BELOIT | WI | 53511 | 8864 |
| IRA FBO KENNETH ORRICO SR | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 265 NORWOOD DR | | BEAVER FALLS | PA | 15010 | 5703 |
| IRA FBO KENNETH P GLIDDEN | PTC AS CUSTODIAN | 298 PLEASANT ST | | | LACONIA | NH | 03246 | 3035 |
| IRA FBO KENNETH R GRAHAM | PTC AS CUSTODIAN | 410 ALEXANDRIA CIRCLE | | | WESTON | FL | 33326 | 3308 |
| IRA FBO KENNETH R HOLDCRAFT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 43175 ROCKFIELD CT | | ASHBURN | VA | 20147 | 4425 |
| IRA FBO KENNETH R PERKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 2313 | | WINTERSVILLE | OH | 43953 | 0313 |
| IRA FBO KENNETH R SKAHN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 317 | | BENDERSVILLE | PA | 17306 | 0317 |
| IRA FBO KENNETH R STRETAVSKI | PERSHING LLC AS CUSTODIAN | 7161 SHANNON ROAD | | | VERONA | PA | 15147 | 2545 |
| IRA FBO KENNETH R WASIAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 GLOUCESTER ROAD | | MASSAPEQUA | NY | 11758 | 8161 |
| IRA FBO KENNETH S SALEM | PERSHING LLC AS CUSTODIAN | 262 WONDER ST | | | JOHNSTOWN | PA | 15905 | 2917 |
| IRA FBO KENNETH S SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1520 N CLAREMONT DR | | JANESVILLE | WI | 53545 | 1351 |
| IRA FBO KENNETH SCIARA | PERSHING LLC AS CUSTODIAN | 396 PECAN ST | | | LINDENHURST | NY | 11757 | 4721 |
| IRA FBO KENNETH T MYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 460433 | | HUSON | MT | 59846 | 0433 |
| IRA FBO KENNETH T SCHMITT | PERSHING LLC AS CUSTODIAN | 603 S 14TH | | | NEW CASTLE | IN | 47362 | 3340 |
| IRA FBO KENNETH W SNELGROVE | PERSHING LLC AS CUSTODIAN | 6532 QUEENSWAY DR | | | COLUMBIA | SC | 29209 | 1531 |
| IRA FBO KENT A BARGFREDE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 59366 720TH ST | | ALPHA | MN | 56111 | 3048 |
| IRA FBO KENT A HENDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 340 N WABASH ST | | WABASH | IN | 46992 | 2721 |
| IRA FBO KENT C BROWN | NM WEALTH MGMT CO AS CUSTODIAN | 4525 JENNA RD | | | GLENVIEW | IL | 60025 | 1403 |
| IRA FBO KENT L MATHES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30 KING SCHOOL RD | | IRONTON | MO | 63650 | 9257 |
| IRA FBO KENT VERNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 971 COUNTESS DRIVE | | YARDLEY | PA | 19067 | 4574 |
| IRA FBO KERMIT R PHILLIPS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2820 BRANCH HOLLOW DR | | MESQUITE | TX | 75150 | 4906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO KERRY D DICKERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 22309 CLIFF ROAD | | ROCKBRIDGE | OH | 43149 9546 |
| IRA FBO KEVIN A KLATT | PERSHING LLC AS CUSTODIAN | 2129 GENERAL BOOTH BLVD STE 103 | | | VIRGINIA BCH | VA | 23454 5899 |
| IRA FBO KEVIN D HERR | PERSHING LLC AS CUSTODIAN | 279 COMMONWEALTH AVENUE | | | BUFFALO | NY | 14216 1809 |
| IRA FBO KEVIN D WAINWRIGHT | SUNAMERICA TRUST CO CUST | B/O SEE ADOP DECEASED | 4050 E. HORNE AVE | | FARMVILLE | NC | 27828 1471 |
| IRA FBO KEVIN DEMOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 393 MYERS RD | | FULTON | NY | 13126 6615 |
| IRA FBO KEVIN E CONNOR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 562 | | FAIRFIELD | CA | 94533 0056 |
| IRA FBO KEVIN E MISSLER | PERSHING LLC AS CUSTODIAN | 3441 PROSPECT RD | | | NEW LONDON | OH | 44851 9346 |
| IRA FBO KEVIN E MISSLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3441 PROSPECT RD | | NEW LONDON | OH | 44851 9346 |
| IRA FBO KEVIN FREDENDALL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 34961 MARIES ROAD 405 | | BELLE | MO | 65013 2343 |
| IRA FBO KEVIN J COGAN | NM WEALTH MGMT CO AS CUSTODIAN | 1735 DEWES | | | GLENVIEW | IL | 60025 4301 |
| IRA FBO KEVIN J TURANY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 123 LAKE AIRE DR | | CHETEK | WI | 54728 9604 |
| IRA FBO KEVIN L GOTHARD | SUNAMERICA TRUST CO CUST | 6870 SCARFF ROAD | | | NEW CARLISLE | OH | 45344 8676 |
| IRA FBO KEVIN M BELLAMY | TRP TRUST CO CUSTODIAN | 4021 WOODLEY RD | | | ELLICOTT CITY | MD | 21042 5334 |
| IRA FBO KEVIN MCCARTHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2760 COLUMBIA TRAIL | | LOVELAND | OH | 45140 5528 |
| IRA FBO KEVIN P FITZGERALD | M&T BANK AS CUSTODIAN | 540 SENECA AVE | | | ROCHESTER | NY | 14621 1036 |
| IRA FBO KEVIN Z TAYLOR | TRP TRUST CO CUSTODIAN | 286 CHRISTOPHER DR | | | PRINCETON | NJ | 08540 2300 |
| IRA FBO KIM CRAIG | PERSHING LLC AS CUSTODIAN | 24750 MANISTEE | | | OAK PARK | MI | 48237 1766 |
| IRA FBO KIM O MCWILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2371 TIMBER LANE | | ORANGE PARK | FL | 32065 7227 |
| IRA FBO KIM R VALENTINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2516 POINT PLEASANT WAY | | TOLEDO | OH | 43611 1116 |
| IRA FBO KIM SODA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W 4312 OLD GREEN LAKE RD | | PRINCTON | WI | 54968 8658 |
| IRA FBO KIMBERLEIGH E CASHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3245 BERT KOONTZ ROAD | | TANEYTOWN | MD | 21787 1603 |
| IRA FBO KIMBERLEY JESSUP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1953 LAURELWOOD COURT | | THOUSAND OAKS | CA | 91362 1208 |
| IRA FBO KIMBERLEY MERTZ | PTC AS CUSTODIAN | B/O ROBERT E MERTZ DECEASED | 8768 CARRIAGE CREEK RD | | ARLINGTON | TN | 38002 8979 |
| IRA FBO KIMBERLY A BENNETT | PERSHING LLC AS CUSTODIAN | 1076 BENNETT LANE | | | MASARYKTOWN | FL | 34604 6962 |
| IRA FBO KIMBERLY A SHIPMAN | PTC AS CUSTODIAN | 635 HILLSIDE DRIVE | | | CORUNNA | MI | 48817 2203 |
| IRA FBO KIMBERLY R FREEMAN | PTC AS CUSTODIAN | 1578 WABEEK WAY | | | CHARLESTON | SC | 29414 5812 |
| IRA FBO KIMBERLY TOUSSAINT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | GLENN R TOUSSAINT GUARDIAN | 4 CANDLEWOOD DR | WASHINGTON | NJ | 07882 4201 |
| IRA FBO KIRBY L. TERAKEDIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15749 ROBINWOOD DR | | NORTHVILLE | MI | 48168 2040 |
| IRA FBO KIRK KUZMANIC | SUNAMERICA TRUST CO CUST | 13600 VIA SERENA | | | POWAY | CA | 92064 2148 |
| IRA FBO KIRK M CLOUSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 N HAWTHORNE AVE | | EAST PEORIA | IL | 61611 4622 |
| IRA FBO KISHORE T BALANI | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 600119 | | | ST THOMAS | VI | 00800 6119 |
| IRA FBO KLAUS J SCHMIDT | PERSHING LLC AS CUSTODIAN | 9295 PIEDMONT LANE | | | RHOADESVILLE | VA | 22542 8721 |
| IRA FBO KLEANTHES ANTON | PERSHING LLC AS CUSTODIAN | 28 JAMESON COURT | | | EAST NORTHPORT | NY | 11731 1629 |
| IRA FBO KRAIG KUUSINEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3956 OREGON AVENUE | | NEW HOPE | MN | 55427 1233 |
| IRA FBO KRIS L LEWIS | PERSHING LLC AS CUSTODIAN | 6602 TARRYTOWN | | | PARK CITY | KS | 67219 1528 |
| IRA FBO KRISTEN J MEZSETS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 85 W SEYMOUR LAKE RD | | ORTONVILLE | MI | 48462 8687 |
| IRA FBO KRISTI H SHAFFER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4570 LONGWORTH DR | | KERNERSVILLE | NC | 27284 9327 |
| IRA FBO KRISTIN C WYNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 PAYTON COURT | | FREDERICKSBRG | VA | 22405 2254 |
| IRA FBO KRISTIN MARIE MYERS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 52887 SEVEN OAKS DR | | SHELBY TOWNSHIP | MI | 48316 2992 |
| IRA FBO KRISTINA GAUTHIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3321 EDINBURGH | | GREENBAY | WI | 54311 7260 |
| IRA FBO KRISTINA M ARTEAGA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6743 WALSH | | SAINT LOUIS | MO | 63109 3005 |
| IRA FBO KRISTINE BICKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5296 SHERRY LANE | | HOWELL | MI | 48855 9721 |
| IRA FBO KRISTINE J WITHEROW | PTC AS CUSTODIAN | ROTH ACCOUNT | 2069 UPPER BERMUDIAN RD | | GARDNERS | PA | 17324 9720 |
| IRA FBO KRISTINE L WHITTINGTON | PERSHING LLC AS CUSTODIAN | 438 WEST MAIN STREET | | | MERIDEN | CT | 06451 3802 |
| IRA FBO KRISTINE RUFFINO | PERSHING LLC AS CUSTODIAN | 56536 EDGEWOOD DRIVE | | | SHELBY TWP | MI | 48316 5833 |
| IRA FBO KRISTOPHER K HEFTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3786 N CALLE ENTRADA | | TUCSON | AZ | 85749 8683 |
| IRA FBO KRISTOPHER MICHAUD | PERSHING LLC AS CUSTODIAN | 3678 RT 9 LAKESHORE | | | PERU | NY | 12972 |
| IRA FBO KUMAR K. PRABHAKAR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4296 SPRUCE HILL LANE | | BLOOMFIELD | MI | 48301 3705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO KUROSH MAHTABFAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5466 COPPER CLOUD CIR | | EL PASO | TX | 79912 6262 |
| IRA FBO KURT A SCHMIDT | JPMORGAN CHASE BANK CUSTODIAN | 11405 WEST 132 TERR | | | OVERLAND PARK | KS | 66213 4528 |
| IRA FBO KURT COENEN | PERSHING LLC AS CUSTODIAN | 3117 E CANVASBACK LN | | | APPLETON | WI | 54913 8010 |
| IRA FBO KURT E RIESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8522 W MELINDA LANE | | PEORIA | AZ | 85382 3414 |
| IRA FBO KURT HENRY EWERT | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 14521 W 189TH ST | | OLATHE | KS | 66062 8986 |
| IRA FBO KURT K STUMPF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2940 STATE ROUTE 140E | | UTICA | KY | 42376 9006 |
| IRA FBO KURT RIEMENSCHNEIDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2510 FOREST GROVE | | WYOMING | MI | 49519 2254 |
| IRA FBO KURT T HUNSTIGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1132 10TH AVE N | | SAUK RAPIDS | MN | 56379 2456 |
| IRA FBO KYLE A STANTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 503 E TAYLOR ST | | TEMPE | AZ | 85281 1154 |
| IRA FBO L EILEEN SHIDLER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 49113 PHILADELPHIA CT | | SHELBY TWP | MI | 48315 3969 |
| IRA FBO L MICHAEL LEBLANC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 184 NASHUA ST # 2 | | MILFORD | NH | 03055 3747 |
| IRA FBO LAMOINE G BROWN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12362 SOUTH 181ST DRIVE | | GOODYEAR | AZ | 85338 5042 |
| IRA FBO LANA GIANNINI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2703 N ADAIR CIR | | MESA | AZ | 85207 2543 |
| IRA FBO LANCE I PELTER | PERSHING LLC AS CUSTODIAN | 8608 HIDDEN HILL LANE | | | POTOMAC | MD | 20854 4225 |
| IRA FBO LANCE P SCHMELZ | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 35 WILLIAM ST | | TINTON FALLS | NJ | 07724 2660 |
| IRA FBO LANCE ROTE | PERSHING LLC AS CUSTODIAN | 306 COSELL DRIVE | | | CHAMBERSBURG | PA | 17201 8260 |
| IRA FBO LANDON R WOODS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26481 ROBERTA | | ROSEVILLE | MI | 48066 3255 |
| IRA FBO LANNY ISRAEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 02/02/00 | 4789 19TH ST | SAN FRANCISCO | CA | 94114 2316 |
| IRA FBO LARRY A MEIDELL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 14220 POWDER RIVER CT | | RENO | NV | 89511 6732 |
| IRA FBO LARRY A TAYLOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7029 POST OAK DR | | N RICHLND HLS | TX | 76180 3422 |
| IRA FBO LARRY A WEIMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 LYALL AVE | | WEST COVINA | CA | 91790 2331 |
| IRA FBO LARRY E GOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1800 DAYTON-SMICKSBURG RD | | SMICKSBURG | PA | 16256 2232 |
| IRA FBO LARRY G LARIZA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2204 NE 6TH CT | | RENTON | WA | 98056 2866 |
| IRA FBO LARRY G PENNELL | PERSHING LLC AS CUSTODIAN | 1715 SOUTH MAIN ST | | | JACKSONVILLE | IL | 62650 3410 |
| IRA FBO LARRY G SHAMEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5833 SPAINHOUR MILL ROAD | | TOBACCOVILLE | NC | 27050 9168 |
| IRA FBO LARRY GONTKO | NM WEALTH MGMT CO AS CUSTODIAN | 5583 BAY AVE | | | AU GRES | MI | 48703 9404 |
| IRA FBO LARRY J GOLDSMITH | PERSHING LLC AS CUSTODIAN | 7852 SIWARD COVE | | | GERMANTOWN | TN | 38138 4928 |
| IRA FBO LARRY JOE AARON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7105 RED PINE DR | | FORT SMITH | AR | 72916 8813 |
| IRA FBO LARRY L EVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5151 THORNAPPLE DR | | WATERFORD | MI | 48327 2874 |
| IRA FBO LARRY L FAULKNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2256 AVON GENESEO ROAD | | AVON | NY | 14414 9656 |
| IRA FBO LARRY L HALL | PERSHING LLC AS CUSTODIAN | 10520 MASSEY RD | | | MOUND CITY | KS | 66056 9104 |
| IRA FBO LARRY L LONG | M&T BANK AS CUSTODIAN | 338 SOUTH VIEW DRIVE | | | EPHRATA | PA | 17522 9560 |
| IRA FBO LARRY L MITCHELL | PERSHING LLC AS CUSTODIAN | 14100 MERRIMAN STREET | | | LIVONIA | MI | 48154 4261 |
| IRA FBO LARRY L ROHOVIT | PERSHING LLC AS CUSTODIAN | 26209 E MILTON THOMPSON ROAD | | | LEES SUMMIT | MO | 64086 9565 |
| IRA FBO LARRY LEE HOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 22 | | PALOMA | IL | 62359 0022 |
| IRA FBO LARRY N KEENEY | PERSHING LLC AS CUSTODIAN | 6704 LAKE LEELANAU DR | | | TRAVERSE CITY | MI | 49684 9470 |
| IRA FBO LARRY O KIMBROUGH | PERSHING LLC AS CUSTODIAN | 4215 NORTH HAMPTON DR | | | WINSTON SALEM | NC | 27105 3243 |
| IRA FBO LARRY R LEHMANN | PTC AS CUSTODIAN | 931 ACORN ST | | | GIDDINGS | TX | 78942 4441 |
| IRA FBO LARRY R WESTBROOK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 STONEGATE DR | | GROVELAND | IL | 61535 9575 |
| IRA FBO LARRY R. LEINENBACH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3061 BUTLER BRIDGE RD | | SHOALS | IN | 47581 7351 |
| IRA FBO LARRY SMITH | PERSHING LLC AS CUSTODIAN | 23580 CONE GROVE RD | | | RED BLUFF | CA | 96080 9016 |
| IRA FBO LARRY T SWINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 3402 W HEMLOCK STREET | | ROGERS | AR | 72756 9192 |
| IRA FBO LARRY W CUNNINGHAM | NM WEALTH MGMT CO AS CUSTODIAN | 101 AIRPORT RD | | | MURRAY | KY | 42071 8300 |
| IRA FBO LARRY WILKENS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3944 TIMBERLAND DRIVE | | WHEATFIELD | IN | 46392 9383 |
| IRA FBO LARUE BYRD | PTC AS CUSTODIAN | PO BOX 250 | | | FERNWOOD | MS | 39635 0250 |
| IRA FBO LATASHA M KIRKSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7150 NORTH TERRA VISTA # 401 | | PEORIA | IL | 61614 1308 |
| IRA FBO LATIA KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 412 N 85TH ST | | E SAINT LOUIS | IL | 62203 2723 |
| IRA FBO LAURA ADAMS | PERSHING LLC AS CUSTODIAN | 521 WATKINS DRIVE | | | MINEOLA | NY | 11501 1011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO LAURA B LAMMERS | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 11004 CROWN POINT DR | | KNOXVILLE | TN | 37934 | 4013 |
| IRA FBO LAURA CONDON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6976 SUNFLECK ROW | | COLUMBIA | MD | 21045 | 4622 |
| IRA FBO LAURA FAWCETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3306 W ATLANTA ST | | BROKEN ARROW | OK | 74012 | 0854 |
| IRA FBO LAURA J HOWARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4 MELKEN CT | | BALTIMORE | MD | 21236 | 3010 |
| IRA FBO LAURA K MANNING | PERSHING LLC AS CUSTODIAN | | 720 PLETCHER RD | | LEWISTON | NY | 14092 | 1108 |
| IRA FBO LAURA L MCQUEEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 662 IRVIN ST | | PLYMOUTH | MI | 48170 | 1167 |
| IRA FBO LAUREAN ANTOGNOLI | PERSHING LLC AS CUSTODIAN | | 10 DOVER DRIVE | | OAK BROOK | IL | 60523 | 2363 |
| IRA FBO LAUREN LOLA PALMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | BLAKE A PALMER GUARDIAN | 11115 RED LEAF DR | HASSAN | MN | 55374 | 4693 |
| IRA FBO LAURENCE F RICHMOND JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 137 WESTBURY RD | | LUTHERVILLE | MD | 21093 | 5541 |
| IRA FBO LAURIE A ARDIS | PERSHING LLC AS CUSTODIAN | | 10 MOHAWK TRAIL | | WEST MILFORD | NJ | 07480 | 3608 |
| IRA FBO LAURIE ADEN FAHL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18735 WOODBURN ROAD | | LEESBURG | VA | 20175 | 9031 |
| IRA FBO LAURIE AN ZOLLAR | PERSHING LLC AS CUSTODIAN | CROWS NEST APT | 985 N BROADWAY APT 72 | | DE PERE | WI | 54115 | 2661 |
| IRA FBO LAURIE ICENHOWER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6959 ARAPAHO, SUITE 200 | ROOM 19 | DALLAS | TX | 75248 | 4003 |
| IRA FBO LAURIE K STABER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 22726 PINE TRL | | LAKEVILLE | MN | 55044 | 7535 |
| IRA FBO LAURIE L CARROLL DRUMHEL | PERSHING LLC AS CUSTODIAN | | 108 LAKESHORE DRIVE 840 | | NORTH PALM BEACH | FL | 33408 | 3647 |
| IRA FBO LAURIE LEONIDAS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9571 MARQUETTE ST NW | | CONCORD | NC | 28027 | 3561 |
| IRA FBO LAWRENCE CROUSE | PERSHING LLC AS CUSTODIAN | 9595 CARRIAGE CREEK POINT | | | COLORADO SPGS | CO | 80920 | 7822 |
| IRA FBO LAWRENCE D CARTWRIGHT | M&T BANK AS CUSTODIAN | 469 MAPLE ROAD | | | CORFU | NY | 14036 | 9591 |
| IRA FBO LAWRENCE D. COHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5573 HARTFORD CT | | BLOOMFIELD | MI | 48301 | 1234 |
| IRA FBO LAWRENCE E GUNTLE | PERSHING LLC AS CUSTODIAN | 684 HAGENS ALLY | | | MESQUITE | NV | 89027 | 7038 |
| IRA FBO LAWRENCE E KEEFER | PTC AS CUSTODIAN | 10315 COOL HOLLOW RD | | | GREENCASTLE | PA | 17225 | 9323 |
| IRA FBO LAWRENCE E PILON | JPMORGAN CHASE BANK CUSTODIAN | 1104 DOROTHY ST | | | MOUNT MORRIS | MI | 48458 | 2225 |
| IRA FBO LAWRENCE H PANNING | PERSHING LLC AS CUSTODIAN | 45657 263RD ST | | | HUMBOLDT | SD | 57035 | 6821 |
| IRA FBO LAWRENCE H PIERCE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 95-715 HINALII ST | | MILILANI | HI | 96789 | 2807 |
| IRA FBO LAWRENCE H PLATT | PERSHING LLC AS CUSTODIAN | 507 SANDRA LANE | | | CHESWICK | PA | 15024 | 4017 |
| IRA FBO LAWRENCE J PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 1695 TREASURE LAKE | | DU BOIS | PA | 15801 | 9045 |
| IRA FBO LAWRENCE J TIMKO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1055 LAKEWOOD SOUTH DR | | BROWNSBURG | IN | 46112 | 1743 |
| IRA FBO LAWRENCE JENDRO | PERSHING LLC AS CUSTODIAN | 45 CABANA DRE | | | OROVILLE | CA | 95965 | 4450 |
| IRA FBO LAWRENCE KOSMALSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3892 RIVERVIEW TERRACE | | EAST CHINA TOWN | MI | 48054 | 2221 |
| IRA FBO LAWRENCE L GIBBS | PERSHING LLC AS CUSTODIAN | 1945 SE 36TH STREET | | | CAPE CORAL | FL | 33904 | 4457 |
| IRA FBO LAWRENCE L PRICE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3817 FORSYTHE WAY | | TALLAHASSEE | FL | 32309 | 2555 |
| IRA FBO LAWRENCE M CONLEY | PTC AS CUSTODIAN | 6944 MATTIE POND LANE | | | BASCOM | FL | 32423 | 9442 |
| IRA FBO LAWRENCE ORY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 280 BLOSSOM DR | | AMHERST | OH | 44001 | 1770 |
| IRA FBO LAWRENCE R OCKUNZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 73394 FREEPORT ROAD | | PIEDMONT | OH | 43983 | 9602 |
| IRA FBO LAWRENCE R SETTLE | PERSHING LLC AS CUSTODIAN | 6224 ROLLING ROAD | | | SCOTTSVILLE | VA | 24590 | 4504 |
| IRA FBO LAWRENCE S KAZMIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19015 N 83RD LN | | PEORIA | AZ | 85382 | 8708 |
| IRA FBO LEA S. GOODMAN | PERSHING LLC AS CUSTODIAN | 5555 DEL MONTE DR. #T-24 | | | HOUSTON | TX | 77056 | 4190 |
| IRA FBO LEANG KY LIM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5009 BLOCK HOUSE CT APT 811 | | CHARLOTTE | NC | 28277 | 6542 |
| IRA FBO LEBERT J PUMA | PERSHING LLC AS CUSTODIAN | 45 HERITAGE DRIVE | | | LANCASTER | NY | 14086 | 1021 |
| IRA FBO LEBRON J HOLDEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 265 RIVANWOOD PL | | CHARLOTTESVILLE | VA | 22901 | 8938 |
| IRA FBO LEE COLUCCI | SUNAMERICA TRUST CO CUST | 8826 W MAUI | | | PEORIA | AZ | 85381 | 3721 |
| IRA FBO LEE GREENBLATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11944 MANZANO AVE | | BOYNTON BCH | FL | 33437 | 6620 |
| IRA FBO LEE K JUCHEMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1111 S 9TH | | PEKIN | IL | 61554 | 4748 |
| IRA FBO LEE R LAIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 321 E NORTH - P.O. BOX 758 | | PEOTONE | IL | 60468 | 0758 |
| IRA FBO LEIGH V PAIT | PTC AS CUSTODIAN | 4572 FIRETHORNE DRIVE | | | MURRELLS INLT | SC | 29576 | 6377 |
| IRA FBO LELAND E STANSELL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8155 SW 52 AVE | | MIAMI | FL | 33143 | 8436 |
| IRA FBO LELAND HOUTHOOFD, JR | PERSHING LLC AS CUSTODIAN | 7990 W DICKERSON RD | | | AKRON | MI | 48701 | 9768 |
| IRA FBO LENA CROWN | PTC AS CUSTODIAN | 1304 CLAGETT DR | | | ROCKVILLE | MD | 20851 | 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO LENNART M SHAWKER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 344 WHITFIELD ROAD | | BALTIMORE | MD | 21228 | 1807 |
| IRA FBO LENORE B WRUCK | TRP TRUST CO CUSTODIAN | 502 W ADA AVE | | | GLENDORA | CA | 91741 | 4250 |
| IRA FBO LENVIL CALLEBS | PERSHING LLC AS CUSTODIAN | 178 SUNRISE LN. | | | GIRDLER | KY | 40943 | 6418 |
| IRA FBO LEO A HARTLAUB | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 13074 | | TALLAHASSEE | FL | 32317 | 3074 |
| IRA FBO LEO A KLEBANS | PTC AS CUSTODIAN | 43441 CHARDONNAY DR | | | STERLING HTS | MI | 48314 | 1861 |
| IRA FBO LEO M ROSENSTEIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13201 PARKWOOD DR | | BURNSVILLE | MN | 55337 | 3937 |
| IRA FBO LEON D HARRAH | PERSHING LLC AS CUSTODIAN | 5769 ST RT 166 | | | ROCK CREEK | OH | 44084 | 9750 |
| IRA FBO LEON DONIVAN AGNEW | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3998 WYNDAM HILL DR | | SUWANEE | GA | 30024 | 6483 |
| IRA FBO LEON GILBERT III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1262 | | MCDONOUGH | GA | 30253 | 1262 |
| IRA FBO LEONARD ALM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9431 VALLEY VIEW DR | | LA VISTA | NE | 68128 | 3170 |
| IRA FBO LEONARD COFFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 870 MAXWELL DR | | SCHENECTADY | NY | 12309 | 3047 |
| IRA FBO LEONARD COHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10303 SW 26 ST | | DAVIE | FL | 33324 | 7629 |
| IRA FBO LEONARD FREEMAN | PERSHING LLC AS CUSTODIAN | 1676 N SHAFFER ST | | | ORANGE | CA | 92867 | 3748 |
| IRA FBO LEONARD G SPIEGEL | TRP TRUST CO CUSTODIAN | 807 WOOD AVE | | | GENEVA | IL | 60134 | 3926 |
| IRA FBO LEONARD GRACZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1320 GARFIELD | | BAY CITY | MI | 48708 | 7834 |
| IRA FBO LEONARD J KOSUP | PTC AS CUSTODIAN | PO BOX 701 | | | FRANKLIN | WV | 26807 | 0701 |
| IRA FBO LEONARD J MELLUSI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 159 FENIMORE RD | | NEW ROCHELLE | NY | 10804 | 2142 |
| IRA FBO LEONARD L. GUNDERSON | PTC AS CUSTODIAN | 7992 WECKLER RD. | | | STURGEON BAY | WI | 54235 | 9423 |
| IRA FBO LEONARD M BLAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5225 COUNTY ROAD 402 | | GRANDVIEW | TX | 76050 | 3153 |
| IRA FBO LEONARD P HICKS | PTC AS CUSTODIAN | 1130 ROCK ROAD | | | MADISON | NC | 27025 | 6501 |
| IRA FBO LEONARD R SANCHEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9204 PEBBLE BEACH DR NE | | ALBUQUERQUE | NM | 87111 | 5813 |
| IRA FBO LEONARD W JAGELLO | PERSHING LLC AS CUSTODIAN | 18528 VALLEY BROOK | | | CLINTON TWP | MI | 48038 | 5233 |
| IRA FBO LEONARD WEISS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 705 NORTH PRANGE | | MT OLIVE | IL | 62069 | 2613 |
| IRA FBO LEROY B TOPPMEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9317 TUTWILER | | SAINT LOUIS | MO | 63134 | 3527 |
| IRA FBO LEROY DIXON | PERSHING LLC AS CUSTODIAN | 2633 W 21ST AVE | | | GARY | IN | 46404 | 2905 |
| IRA FBO LEROY M SABELKA | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 1001 LINDEN ST | | DECORAH | IA | 52101 | 2019 |
| IRA FBO LESLEY R ADAMS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 1616 W GERMAN | 2018 | CHANDLER | AZ | 85286 | 6984 |
| IRA FBO LESLIE H WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5011 KATELYN DRIVE | | INDIANAPOLIS | IN | 46228 | 7027 |
| IRA FBO LESLIE J DEBORA | PTC AS CUSTODIAN | 20131 EAST WHIPPLE DR | | | NORTHVILLE | MI | 48167 | 1729 |
| IRA FBO LESLIE L MORTON | PERSHING LLC AS CUSTODIAN | PO BOX 26 | | | FRIENDSHIP | OH | 45630 | 0026 |
| IRA FBO LESLIE WALLACE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 MILLSWOOD DRIVE | | CLARKSVILLE | TN | 37042 | 3460 |
| IRA FBO LESTER A THOMPSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3217 BELLA VISTA DR | | MIDWEST CITY | OK | 73110 | 4109 |
| IRA FBO LESTER D. HARDIN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1380 BOAZ ROAD | | HASLET | TX | 76052 | 3543 |
| IRA FBO LEVENTE CSERNATONI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11246 GARBOR DRIVE | | WARREN | MI | 48093 | 4407 |
| IRA FBO LEWIS A MENDELSON | PERSHING LLC AS CUSTODIAN | 9830 BRIAR DRIVE | | | OVERLAND PARK | KS | 66207 | 3344 |
| IRA FBO LEWIS F MENNONA | SUNAMERICA TRUST CO CUST | 141 NORTH 3RD STREET | | | LEHIGHTON | PA | 18235 | 1525 |
| IRA FBO LILI K TAYLOR | M&T BANK AS CUSTODIAN | 319 WAYNE AVE | | | WESTMINSTER | MD | 21157 | 5933 |
| IRA FBO LILIA V Q ESTEVE | PERSHING LLC AS CUSTODIAN | 161 S. OLD ALICE ROAD | | | BROWNSVILLE | TX | 78520 | 7350 |
| IRA FBO LILLIAN CARTER-BRANCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4500 RIDGEPINE DR | | EVANS | GA | 30809 | 4466 |
| IRA FBO LILLIAN F STUBBLEFIELD | PERSHING LLC AS CUSTODIAN | 6853 SE CLACKAMAS RD | | | MILWAUKIE | OR | 97267 | 4224 |
| IRA FBO LILLIAN KRELL | TRP TRUST CO CUSTODIAN | 315 EAST 88 ST | | | NEW YORK | NY | 10128 | 4916 |
| IRA FBO LILLIAN M GILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2744 CAMPBELLGATE DR | | WATERFORD | MI | 48329 | 3125 |
| IRA FBO LILLIAN P JONES | JPMORGAN CHASE BANK CUSTODIAN | 457 NW 701ST RD | | | CENTERVIEW | MO | 64019 | 9117 |
| IRA FBO LILLIE D HENDERSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9504 LEHR CT | | MANASSAS | VA | 20110 | 5871 |
| IRA FBO LILLIE K CLOUD | PERSHING LLC AS CUSTODIAN | 121 COOL SPRINGS LANE | | | QUINCY | FL | 32351 | 4992 |
| IRA FBO LILLY K CHAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 199 W 10 ST APT 3D | | NEW YORK | NY | 10014 | 2992 |
| IRA FBO LILY TRUYENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7281 CATALINA ISLE DR | | LAKE WORTH | FL | 33467 | 7746 |
| IRA FBO LINDA A FERRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 133 W ELM ST | | KENT | OH | 44240 | 3711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO LINDA A LAIN KOERITZ | PTC AS CUSTODIAN | ROTH ACCOUNT | 10413 LINDER AVE | | OAK LAWN | IL | 60453 | 4638 |
| IRA FBO LINDA B COLBERG | PERSHING LLC AS CUSTODIAN | 415 FLOYD AVE | | | SHENANDOAH | VA | 22849 | 4217 |
| IRA FBO LINDA CROWLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 27 | | EAST GREENBUSH | NY | 12061 | 0027 |
| IRA FBO LINDA E GOVE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 139 SABINAS CT | | SOLANA BEACH | CA | 92075 | 2524 |
| IRA FBO LINDA F. GUERRERO | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 347 E BON ACRE ROAD | | CATAULA | GA | 31804 | 3112 |
| IRA FBO LINDA GUIDO | PERSHING LLC AS CUSTODIAN | 488 NAUGHTON AVE | | | STATEN ISLAND | NY | 10305 | 3324 |
| IRA FBO LINDA J ALLWAY | PERSHING LLC AS CUSTODIAN | 151 SW 51ST TERRACE | | | CAPE CORAL | FL | 33914 | 7107 |
| IRA FBO LINDA J SCHROEDER | PERSHING LLC AS CUSTODIAN | 3617 MANOR RD | | | ANDERSON | IN | 46011 | 2228 |
| IRA FBO LINDA JEAN MELSON | PERSHING LLC AS CUSTODIAN | P O BOX 4936 | | | MIDLAND | TX | 79704 | 4936 |
| IRA FBO LINDA K LARSEN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 16252 TREASURE COVE | | BULLARD | TX | 75757 | 8010 |
| IRA FBO LINDA K PULIZZO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6767 ENGLISH OAK | | HAZELWOOD | MO | 63042 | 1559 |
| IRA FBO LINDA K WANGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 N TAMARAC DR | | SHEPHERDSTOWN | WV | 25443 | 4070 |
| IRA FBO LINDA L CONNER | PERSHING LLC AS CUSTODIAN | 26123 HUNTERS LANE | | | KATY | TX | 77494 | 5563 |
| IRA FBO LINDA L DRUST | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1425 BREEZEVIEW DR | | YORK | PA | 17404 | 1732 |
| IRA FBO LINDA L MC CLURE | TRP TRUST CO CUSTODIAN | 653 HOFFMAN ST | | | CRP CHRISTI | TX | 78404 | 2616 |
| IRA FBO LINDA L ROBERTS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 221 S ALLEN RD | | GREEN BAY | WI | 54311 | 9504 |
| IRA FBO LINDA L SHEA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2704 E EPLER AVE | | INDIANAPOLIS | IN | 46227 | 4557 |
| IRA FBO LINDA L WICKLINE | PTC AS CUSTODIAN | ROUTE 1 PO BOX 358 | | | PETERSTOWN | WV | 24963 | 0358 |
| IRA FBO LINDA L. CROWTHER | PERSHING LLC AS CUSTODIAN | 30082 BAYVIEW | | | GIBRALTAR | MI | 48173 | 9504 |
| IRA FBO LINDA LANG SHUMOFSKY | PERSHING LLC AS CUSTODIAN | 50 SALDO CIRCLE | | | NEW ROCHELLE | NY | 10804 | 2317 |
| IRA FBO LINDA LEE MONTRY | PTC AS CUSTODIAN | 4411 JUDY AVE | | | LEWISTON | MI | 49756 | 8863 |
| IRA FBO LINDA M CHRYSSOSTOMIDES | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LN | | LANCASTER | CA | 93536 | 5362 |
| IRA FBO LINDA M LOVERDE | PERSHING LLC AS CUSTODIAN | 144 ELMGROVE RD | | | ROCHESTER | NY | 14626 | 3829 |
| IRA FBO LINDA M PAUL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 131 HWY T | | ROSEBUD | MO | 63091 | 1202 |
| IRA FBO LINDA M SERGENT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 57 PINEWOOD COURT | | LONDON | KY | 40744 | 7451 |
| IRA FBO LINDA R HALL | PERSHING LLC AS CUSTODIAN | 615 N SAWBURG AVENUE NE | | | ALLIANCE | OH | 44601 | 1504 |
| IRA FBO LINDA R YBARRONDO | PERSHING LLC AS CUSTODIAN | 1534 CLYDSDALE CT | | | HEMET | CA | 92543 | 1365 |
| IRA FBO LINDA S BASILE | PERSHING LLC AS CUSTODIAN | 2186 SUNNYMEDE LANE | | | GREEN BAY | WI | 54311 | 6378 |
| IRA FBO LINDA S LAMBERT | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 512 FALLIN WATERS DRIVE | | MARY ESTHER | FL | 32569 | 1521 |
| IRA FBO LINDA S NOWLIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 38328 GOLD HILL RD | | RICHFIELD | NC | 28137 | 8685 |
| IRA FBO LINDA S PITTMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4943 RILEY RD | | SPRINGFIELD | OH | 45502 | 9751 |
| IRA FBO LINDA S SOLER | PTC AS CUSTODIAN | 181 STITTS HILL RD | | | PINE VALLEY | NY | 14872 | 9719 |
| IRA FBO LINDA T DLUGATZ | PERSHING LLC AS CUSTODIAN | 179 SOUTH ST. | | | MIDDLETOWN | NY | 10940 | 6506 |
| IRA FBO LINDASUE L WILLIAMS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6519 WINDJAMMER PL | | LAKEWOOD RCH | FL | 34202 | 2279 |
| IRA FBO LINTON R MIKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19061 SW 129TH AVE | | MIAMI | FL | 33177 | 3717 |
| IRA FBO LISA J EDINGTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9389 HI LO ROAD | | BON AQUA | TN | 37025 | 1521 |
| IRA FBO LISA K REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 500 EAST GLORIA SWITCH RD | | LAFAYETTE | LA | 70507 | 2510 |
| IRA FBO LISA L HOUT | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 14501 MICHAEL ROAD NE | | CUMBERLAND | MD | 21502 | 6328 |
| IRA FBO LISA L HYSTAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1620 BRANDYWINE DR | | CHARLOTTESVLE | VA | 22901 | 2802 |
| IRA FBO LISA M CLUTTER | PERSHING LLC AS CUSTODIAN | 206F E MILESTRIP RD APT 3 | | | CANASTOTA | NY | 13032 | |
| IRA FBO LISA M HENIGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 110 CAMBRIDGE GROVE CIR | | ALVATON | KY | 42122 | 9580 |
| IRA FBO LISA M NATE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 569 HOMESTEAD TRAIL | | KIMBERLY | WI | 54136 | 2104 |
| IRA FBO LISA NEMEROFF | PERSHING LLC AS CUSTODIAN | 1000 N LAKE SHORE DRIVE #2104 | | | CHICAGO | IL | 60611 | 1329 |
| IRA FBO LLOYD E KIRKLAND | PERSHING LLC AS CUSTODIAN | 2829 BLOSSOM ST | | | COLUMBIA | SC | 29205 | 2503 |
| IRA FBO LLOYD ELLER | PERSHING LLC AS CUSTODIAN | 811 N WARREN AVENUE | | | FREEPORT | IL | 61032 | 3146 |
| IRA FBO LOIS A ALTMAN | PTC AS CUSTODIAN | 4310 WEST COVENTRY DRIVE | | | MUNCIE | IN | 47304 | 2418 |
| IRA FBO LOIS E GREER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 787 | | SPARKS | MD | 21152 | 0787 |
| IRA FBO LOIS LEOPOLD | PERSHING LLC AS CUSTODIAN | 1306 GRANT AVE | | | ROCKFORD | IL | 61103 | 6138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO LOIS M CROUCH | PERSHING LLC AS CUSTODIAN | 1429 SE 8 1/2 AVE | | | ROCHESTER | MN | 55904 5377 |
| IRA FBO LOIS S LINDSAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4213 RANDOLPH RD | | RICHMOND | VA | 23236 1222 |
| IRA FBO LOIS WAGNER | PERSHING LLC AS CUSTODIAN | 7953 EAST NAVARRO AVE | | | MESA | AZ | 85209 6926 |
| IRA FBO LONNIE ELMORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 702 GARDEN DR | | LONGVIEW | TX | 75603 6860 |
| IRA FBO LORA L COUNTS | SUNAMERICA TRUST CO CUST | 2710 VAHAN COURT | | | LANCASTER | CA | 93536 5835 |
| IRA FBO LOREANE ESSEX | PERSHING LLC AS CUSTODIAN | 737 MAPLEWOOD AVE S | | | KENT | WA | 98030 6344 |
| IRA FBO LOREN SHAPIRO | PERSHING LLC AS CUSTODIAN | 12 PETTEES POND LANE | | | WESTWOOD | MA | 02090 3428 |
| IRA FBO LORETTA E HENDERSON | TRP TRUST CO CUSTODIAN | 120 BRIARCLIFF LANE | | | BEL AIR | MD | 21014 5553 |
| IRA FBO LORETTA J MARTOCCHIO | PERSHING LLC AS CUSTODIAN | 12 ROBERTS RD | | | ENFIELD | CT | 06082 6127 |
| IRA FBO LORETTA KLUKSDAL | PERSHING LLC AS CUSTODIAN | 10706 40TH ST SE | | | SANBORN | ND | 58480 9759 |
| IRA FBO LORI E ANDREWS | PTC AS CUSTODIAN | 2608 CR 322 | | | LIBERTY HILL | TX | 78642 3526 |
| IRA FBO LORI F GRUNAU | PERSHING LLC AS CUSTODIAN | 3501 VANSHIRE DR | | | BEE CAVE | TX | 78738 5415 |
| IRA FBO LORI MATSUDA KIRK BENE | NM WEALTH MGMT CO AS CUSTODIAN | YASUO MATSUDA DEC'D | 18381 OXBORO LN | | HUNTINGTN BCH | CA | 92648 1073 |
| IRA FBO LOUIS A CAPRIOTTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3223 55TH CT #64 | | KENOSHA | WI | 53144 4627 |
| IRA FBO LOUIS ANTHONY LAROCCA | HSBC BANK USA TRUSTEE | 1236 76TH ST | | | BROOKLYN | NY | 11228 2418 |
| IRA FBO LOUIS C FORD | SUNAMERICA TRUST CO CUST | 111 EAST 5TH STREET | | | COAL VALLEY | IL | 61240 9547 |
| IRA FBO LOUIS CANGELIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 302 RYAN DR | | PITTSBURGH | PA | 15220 1918 |
| IRA FBO LOUIS J VINCI | PTC AS CUSTODIAN | 7162 HUNT CLUB LANE | | | SEMINOLE | FL | 33776 4227 |
| IRA FBO LOUIS M CUBELLI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 23 OLD VILLAGE LANE | | TRUMBULL | CT | 06611 1831 |
| IRA FBO LOUIS MALLOZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7673 ESTATES DRIVE | | NORTH PORT | FL | 34291 4025 |
| IRA FBO LOUIS PFEFFER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3813 LISA LN | | ALEXANDRIA | KY | 41001 9512 |
| IRA FBO LOUIS V MORROW | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 22525 COSTA BELLA DR | | LAKE FOREST | CA | 92630 4216 |
| IRA FBO LOUIS W. KNIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1112 COUNTY STREET 2910 | | TUTTLE | OK | 73089 2924 |
| IRA FBO LOUISA CONIGLIARO | PERSHING LLC AS CUSTODIAN | DTD 06/02/04 | 89 MOTLEY AVE | | STATEN ISLAND | NY | 10314 5553 |
| IRA FBO LOUISA JENKS | SUNAMERICA TRUST CO CUST | 6530 FAIRWEATHER DR | | | ANCHORAGE | AK | 99518 2215 |
| IRA FBO LOWELL W BARTEN | PERSHING LLC AS CUSTODIAN | 846 1000 AVE | | | HOPE | KS | 67451 9370 |
| IRA FBO LU ZHEN TAN | HSBC BANK USA TRUS | 186 BAY 14 ST | | | BROOKLYN | NY | 11214 5823 |
| IRA FBO LUANNE B KNAUF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1523 HWY 2 41 | | BANK RIVER | MI | 49807 |
| IRA FBO LUCKSON ETIENNE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 187 FREE UNION RD | | BELVIDERE | NJ | 07823 3033 |
| IRA FBO LUELLA P ZERBE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 CREEKSIDE DR | | SELINSGROVE | PA | 17870 8655 |
| IRA FBO LUKE CORSANO | PERSHING LLC AS CUSTODIAN | 8300 BLVD EAST | APT 1E | | NORTH BERGEN | NJ | 07047 6059 |
| IRA FBO LYLE R WOOD | PTC AS CUSTODIAN | 1795 WEST PINES RD | | | OREGON | IL | 61061 9550 |
| IRA FBO LYLE W ENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8906 W HERNDON AVE | | FRESNO | CA | 93723 9348 |
| IRA FBO LYNN C GROSS | PERSHING LLC AS CUSTODIAN | 678 BROOK DR | | | NEWARK | DE | 19713 1307 |
| IRA FBO LYNN SCHAAFSMA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3400 104TH AVE | | ZEELAND | MI | 49464 6808 |
| IRA FBO LYNNE L CAVER | PERSHING LLC AS CUSTODIAN | 3521 MEVEL PL | | | LA CRESCENTA | CA | 91214 1143 |
| IRA FBO LYNNE LASKY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2297 UNIVERSITY DRIVE | | NAPERVILLE | IL | 60565 3482 |
| IRA FBO M DAVID COVA TRAD | HSBC BANK USA TRUS | 5710 NWYNSTONE LN | | | ZEPHYHILLS | FL | 33541 5717 |
| IRA FBO M ELIZABETH CONOVER | PERSHING LLC AS CUSTODIAN | 1014 BONSELLA | | | WALLA WALLA | WA | 99362 2112 |
| IRA FBO M TERESE SANTE | 545 HAVERHILL RD | | | | BLOOMFIELD | MI | 48304 3426 |
| IRA FBO MABLE K MCDONOUGH | PTC AS CUSTODIAN | 345 SE 7TH AVE | | | DELRAY BEACH | FL | 33483 5240 |
| IRA FBO MADELINE E STROM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | KRAIG N STROM GUARDIAN | 2945 STONEWALL DR | CORONA | CA | 92882 6051 |
| IRA FBO MADELINE G HOOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5680 SEMINOLE STREET | | MIMS | FL | 32754 6906 |
| IRA FBO MADELINE M RUGGIERO | SUNAMERICA TRUST CO CUST | 27991 VIA CASTRO | | | MISSION VIEJO | CA | 92692 1709 |
| IRA FBO MAE B SAUNDERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12731 PACIFIC AVE | UNIT 6 | LOS ANGELES | CA | 90066 4247 |
| IRA FBO MAILA KUHN | PERSHING LLC AS CUSTODIAN | 11382 CTY M | | | TOMAH | WI | 54660 |
| IRA FBO MALCOLM R OATTS | PERSHING LLC AS CUSTODIAN | 4125 RUSSELLVILLE RD | | | HOPKINSVILLE | KY | 42240 8938 |
| IRA FBO MANDA M KARKHANIS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6 CHANNEL DRIVE | | BRENTWOOD | NY | 11717 1906 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO MANJIT K JUTLA | PERSHING LLC AS CUSTODIAN | 9909 N TOWNSEND DR | | | PEORIA | IL | 61615 | 1386 |
| IRA FBO MANLIO S CASTRUCCI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 COPELAND RD | | DENVILLE | NJ | 07834 | 9604 |
| IRA FBO MANUEL GREENFIELD | TRP TRUST CO CUSTODIAN | 6705 WESTERN RUN DRIVE | | | BALTIMORE | MD | 21215 | 2506 |
| IRA FBO MANUEL OROPEZA JR | PTC AS CUSTODIAN | B/O MANUEL OROPEZA SR | 1311 S. 12TH ST. #G103 | | SEATTLE | WA | 98144 | 3476 |
| IRA FBO MANUEL QUINTANA | PTC AS CUSTODIAN | 3627 ROSEMEAR AVE | | | BROOKFIELD | IL | 60513 | 1738 |
| IRA FBO MANUEL TRUEBA | PERSHING LLC AS CUSTODIAN | 1101 E HICKORY DR | | | LANOKA HARBOR | NJ | 08734 | 2716 |
| IRA FBO MARALEE K COOK | JPMORGAN CHASE BANK CUSTODIAN | 3504 SOUTHERN HILLS DR | | | NIXA | MO | 65714 | 8772 |
| IRA FBO MARC C BRUEMMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N20726 COUNTY RD O | | NIAGARA | WI | 54151 | 9510 |
| IRA FBO MARC HOROWITZ MD | HSBC BANK USA TRUS | 1188 OLD WHITE PLAINS RD | | | MAMARONECK | NY | 10543 | 1021 |
| IRA FBO MARC LEVINE | PERSHING LLC AS CUSTODIAN | 14 LANDLASTER LN | | | MONSEY | NY | 10952 | |
| IRA FBO MARC MUCATEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4676 S BRIGHT ANGEL TRL | | FLAGSTAFF | AZ | 86001 | 8373 |
| IRA FBO MARC R SMOLTZ | PERSHING LLC AS CUSTODIAN | 404 N EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127 | 3467 |
| IRA FBO MARC S DAUL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3419 WALNUT AVE | | NIAGARA FALLS | NY | 14301 | 2634 |
| IRA FBO MARCELLA R WILLS | PTC AS CUSTODIAN | 2944 RHODES DR | | | TROY | MI | 48083 | 2445 |
| IRA FBO MARCENE L DREWS | PERSHING LLC AS CUSTODIAN | 38 LAGUNA WAY | | | HOT SPGS VLG | AR | 71909 | 2505 |
| IRA FBO MARCIA G LEWICKI | PERSHING LLC AS CUSTODIAN | 1497 E 17TH ST | | | BROOKLYN | NY | 11230 | 6703 |
| IRA FBO MARCIA G LEWICKI | PERSHING LLC AS CUSTODIAN | 1497 E 17TH ST | | | BROOKLYN | NY | 11230 | 6703 |
| IRA FBO MARCIA HEPNER | PERSHING LLC AS CUSTODIAN | 8053 PARKLAND | | | DETROIT | MI | 48239 | 1115 |
| IRA FBO MARCIA L PACCIOTTI | SUNAMERICA TRUST CO CUST | 9165 BEECH MEADOW CT | | | CLARENCE CTR | NY | 14032 | 9331 |
| IRA FBO MARCIA PRIEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 232 16TH ST | | MYRTLE POINT | OR | 97458 | 1561 |
| IRA FBO MARCILLE ROHRICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 WILLOW LANE | | BISMARCK | ND | 58504 | 6282 |
| IRA FBO MARCUS J BELLISTON | PERSHING LLC AS CUSTODIAN | 147 W HIDDEN HOLLOW CIRCLE | | | OREM | UT | 84058 | 4402 |
| IRA FBO MARCY C AYDT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 717 CHICKAPEE TRAIL | | MAITLAND | FL | 32751 | 3922 |
| IRA FBO MARGARET A BAKER | PERSHING LLC AS CUSTODIAN | 32 ISABELLA PL | | | HOT SPRINGS | AR | 71909 | 6861 |
| IRA FBO MARGARET A FOSTER | PERSHING LLC AS CUSTODIAN | 835 COUNTY ROAD 21 | | | SMYRNA | NY | 13464 | 1806 |
| IRA FBO MARGARET A MANTLER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4704 LONG GREEN RD | | GLEN ARM | MD | 21057 | 9732 |
| IRA FBO MARGARET A MCGONEGAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8068 LEE RD | | BRIGHTON | MI | 48116 | 8285 |
| IRA FBO MARGARET A MCGUINN | BANK OF THE WEST AS CUSTODIAN | ROLLOVER ACCOUNT | UA 12 03 02 | 5045 ACACIA RD | LAS CRUCES | NM | 88011 | 7602 |
| IRA FBO MARGARET A S GARDNER | BANK OF NEW YORK MELLON CUST | 1163 PITTSFIELD LANE | | | VENTURA | CA | 93001 | 3852 |
| IRA FBO MARGARET A SPOONHOUR | PTC AS CUSTODIAN | 268 N CHURCHILL DR | | | ST AUGUSTINE | FL | 32086 | 4151 |
| IRA FBO MARGARET A SUITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2426 LEANING PINE LANE | | OVIEDO | FL | 32765 | 5020 |
| IRA FBO MARGARET A. KENNARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33336 JEFFERSON AVE | | ST CLAIR SHORES | MI | 48082 | 1176 |
| IRA FBO MARGARET ANN GORDON | M&T BANK AS CUSTODIAN | 57 BLENHEIM RD | | | MANALAPAN | NJ | 07726 | 1839 |
| IRA FBO MARGARET BEEBE KING | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 6700 WARNER AVE. 30E | | HUNTINGTN BCH | CA | 92647 | 5353 |
| IRA FBO MARGARET C. PATCHEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35911 MADISON | | RICHMOND | MI | 48062 | 1062 |
| IRA FBO MARGARET CASE | PERSHING LLC AS CUSTODIAN | 5 PERI LANE | | | VALLEY STREAM | NY | 11581 | 2615 |
| IRA FBO MARGARET E FREEH | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 10/07/02 | 4023 OLD WESTBURY COURT | BOULDER | CO | 80301 | 6008 |
| IRA FBO MARGARET E SPRINGFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 S CHESTNUT AVE | | NILES | OH | 44446 | 1543 |
| IRA FBO MARGARET EVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2807 SPANIEL LN | | SEFFNER | FL | 33584 | 5910 |
| IRA FBO MARGARET G DRISKILL | PERSHING LLC AS CUSTODIAN | 17300 MCKENNEY AVE | | | DEWITT | VA | 23840 | 2224 |
| IRA FBO MARGARET J MILAM #1 | PTC AS CUSTODIAN | 21055 BUTCHERS HOLLAR | | | ESTERO | FL | 33928 | 2202 |
| IRA FBO MARGARET L FRERE | PTC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1201 | | NICEVILLE | FL | 32588 | 1201 |
| IRA FBO MARGARET LOCKE MOORE MD | THE BANK OF TAMPA AS CUSTODIAN | 8208 MAYS AVE | | | RIVERVIEW | FL | 33578 | 4428 |
| IRA FBO MARGARET M ROBINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7405 BOYD AVE EAST | | INVER GROVE | MN | 55076 | 2411 |
| IRA FBO MARGARET M ZERAN | BANK OF THE WEST AS CUSTODIAN | 2550 DIAMOND RIDGE DR. | | | BURLINGTON | IA | 52601 | 2405 |
| IRA FBO MARGARET MCCONNELL | PTC AS CUSTODIAN | 7112 SYLVAN GLEN LN | | | FX STATION | VA | 22039 | 1738 |
| IRA FBO MARGARET O EWASKOWITZ | PERSHING LLC AS CUSTODIAN | 2009 HEMLOCK AVENUE | | | SCHOFIELD | WI | 54476 | 4908 |
| IRA FBO MARGARET ROSENOW | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 50931 MARSHA LANE | | NEW BALTIMORE | MI | 48047 | 4282 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO MARGARET S EASTERDAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8306 JUG ST | | ALEXANDRIA | OH | 43001 | 9711 |
| IRA FBO MARGARET T SALVIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 91 HICKS HILL ROAD | | STANFORDVILLE | NY | 12581 | 6137 |
| IRA FBO MARGERY C KOOGLER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 19 SILVERSTRAND PLACE | | THE WOODLANDS | TX | 77381 | 4187 |
| IRA FBO MARGIE A WEAVER | PERSHING LLC AS CUSTODIAN | 229 PLAYERS CLUB CT | | | COMMERCIAL PT | OH | 43116 | 9700 |
| IRA FBO MARGOT ROOD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2254 MELVIN HILL RD | | PHELPS | NY | 14532 | 9639 |
| IRA FBO MARGUARETE WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 296 SUNDERLAND WAY | | STOCKBRIDGE | GA | 30281 | 7955 |
| IRA FBO MARGUERITE A SCHERER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 202 UNIVERSITY DRIVE | ACADEMY HILLS | NEWARK | DE | 19713 | 1180 |
| IRA FBO MARGUERITE C PAVSIDIS | SUNAMERICA TRUST CO CUST | 1430 MILLS CT | | | MENLO PARK | CA | 94025 | 3131 |
| IRA FBO MARGUERITE L WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 220 W TIMONIUM ROAD | | TIMONIUM | MD | 21093 | 3035 |
| IRA FBO MARGUERITE STARR | PERSHING LLC AS CUSTODIAN | 50 SADDLER DRIVE | | | ELVERSON | PA | 19520 | 9257 |
| IRA FBO MARIA A DARR | PERSHING LLC AS CUSTODIAN | 11256 S STATE RD 3 | | | WESTPORT | IN | 47283 | 9197 |
| IRA FBO MARIA BARRIENTOS | PERSHING LLC AS CUSTODIAN | 135 N 19TH ST | | | MONTEBELLO | CA | 90640 | 4022 |
| IRA FBO MARIA BIZAKIS | PERSHING LLC AS CUSTODIAN | 518 S. LAURELTREE DRIVE | | | ANAHEIM | CA | 92808 | 1626 |
| IRA FBO MARIA D DELRE-WALSH | PTC AS CUSTODIAN | 9280 MAURA COURT | | | FRANKFORT | IL | 60423 | 9200 |
| IRA FBO MARIA D MILANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 ROBYNWOOD LANE | | WESTCHESTER | PA | 19380 | 5748 |
| IRA FBO MARIA K SAKARIA | PERSHING LLC AS CUSTODIAN | 11404 CEDAR LANE PO BOX 34 | | | BELTSVILLE | MD | 20704 | 0034 |
| IRA FBO MARIA MERCY GALAMO | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1820 DOUGLAS ST | | MOUNT VERNON | WA | 98273 | 5227 |
| IRA FBO MARIA OKEKE | PERSHING LLC AS CUSTODIAN | 3226 DUNGARVIN DR | | | TALLAHASSEE | FL | 32309 | 2868 |
| IRA FBO MARIA QUATTROCCHI | M&T BANK AS CUSTODIAN | 3630 REDHEAD TERRACE | | | LIVERPOOL | NY | 13090 | 1069 |
| IRA FBO MARIAL J HOZA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11 THIRD STREET | | GALETON | PA | 16922 | 1247 |
| IRA FBO MARIAN B REINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71 DISBROW LANE | | NEW ROCHELLE | NY | 10804 | 3210 |
| IRA FBO MARIAN SILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6960 108TH STREET APT 401 | | FOREST HILLS | NY | 11375 | 4357 |
| IRA FBO MARIAN SILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6960 108TH STREET APT 401 | | FOREST HILLS | NY | 11375 | 4357 |
| IRA FBO MARIANNA FLIS | PERSHING LLC AS CUSTODIAN | 885 HARCOURT | | | GROSSE POINTE PARK | MI | 48230 | 1833 |
| IRA FBO MARIANNE BALOGH | PERSHING LLC AS CUSTODIAN | 5541 SHALE | | | TROY | MI | 48085 | 3953 |
| IRA FBO MARIANNE MAZZONELLI | PERSHING LLC AS CUSTODIAN | 77 WEST 55TH STREET APT 16J | | | NEW YORK | NY | 10019 | 4924 |
| IRA FBO MARIE A FLINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 38847 PARKVIEW DR | | CLINTON TWP | MI | 48036 | 3826 |
| IRA FBO MARIE A HOLTZ | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 870 LOCUST STREET | WINNETKA IL 60093-1858 | WINNETKA | IL | 60093 | -185 |
| IRA FBO MARIE CHARO | PERSHING LLC AS CUSTODIAN | 7 LENOX AVENUE | | | RIDGEWOOD | NJ | 07450 | 4216 |
| IRA FBO MARIE H BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14471 GALLOWAY COURT | | MIDLOTHIAN | VA | 23113 | 6400 |
| IRA FBO MARIE M MCCLAIN | PTC AS CUSTODIAN | 52 OAKLAWN AVE | | | OSWEGO | IL | 60543 | 9676 |
| IRA FBO MARIE RAIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 SMITH STREET | | NESCONSET | NY | 11767 | 3329 |
| IRA FBO MARIE TRACY | PERSHING LLC AS CUSTODIAN | 13509 OAKVIEW BLVD | | | GARFIELD HTS | OH | 44125 | 6054 |
| IRA FBO MARIEL MEHDIPOUR | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 11400 VAUXHALL BRIDGE DR | | BAKERSFIELD | CA | 93311 | 9485 |
| IRA FBO MARUANE GRIFFIN | PTC AS CUSTODIAN | 282-B OAKWOOD CIRCLE | | | LOMPOC | CA | 93436 | 1313 |
| IRA FBO MARILYN A HORST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 112 WEST HAVEN | | VICTORIA | TX | 77904 | 3861 |
| IRA FBO MARILYN C SKEENE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2918 E. HAMILTON AVE | | ORANGE | CA | 92867 | 7322 |
| IRA FBO MARILYN E DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6773 AUTUMN OAKS DR | | BRENTWOOD | TN | 37027 | 8816 |
| IRA FBO MARILYN J FODDRILL | NM WEALTH MGMT CO AS CUSTODIAN | 80 KINCARDINE DR | | | BELLA VISTA | AR | 72715 | 4503 |
| IRA FBO MARILYN J JURGENA | PERSHING LLC AS CUSTODIAN | 503 2ND STREET NE | | | HAMPTON | IA | 50441 | 1509 |
| IRA FBO MARILYN J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2101 OAKWOOD LANE | | ABILENE | TX | 79605 | 5753 |
| IRA FBO MARILYN K DALY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 398 | | SOUTHOLD | NY | 11971 | 0398 |
| IRA FBO MARILYN L CARTER | TRP TRUST CO CUSTODIAN | 5516 KEN LANE | | | LOUISVILLE | KY | 40258 | 3445 |
| IRA FBO MARILYN L PHILLIPS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6481 LAKEVIEW DR | | NINE MILE FLS | WA | 99026 | 9539 |
| IRA FBO MARILYN L SCHUETZ | PERSHING LLC AS CUSTODIAN | N6445 - 1317TH STREET | | | PRESCOTT | WI | 54021 | 7002 |
| IRA FBO MARILYN M BELL | PERSHING LLC AS CUSTODIAN | B/O ROSS BELL DECEASED | 3501 NW 1ST AVE | | MINERAL WELLS | TX | 76067 | 2229 |
| IRA FBO MARILYN W. BURELL | PERSHING LLC AS CUSTODIAN | 5826 BRIDLEWOOD DR. | | | RICHMOND | TX | 77469 | 7315 |
| IRA FBO MARIO A MEJIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 MARTENS | | LAREDO | TX | 78041 | 6054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO MARIO ORLANDO | PERSHING LLC AS CUSTODIAN | PO BOX 1978 | | | AMAGANSETT | NY | 11930 | 1978 |
| IRA FBO MARION A SOHL | PERSHING LLC AS CUSTODIAN | 10180 FAULKNER RD | | | CLEVELAND | TX | 77328 | 6749 |
| IRA FBO MARION J CROSIER | PERSHING LLC AS CUSTODIAN | 807 W 2ND STREET | | | LIBERAL | KS | 67901 | 3637 |
| IRA FBO MARION J RACZEK | TRP TRUST CO CUSTODIAN | 14427 SENECA RD | | | DARNESTOWN | MD | 20874 | 3331 |
| IRA FBO MARION L. HIGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8000 GATEHOUSE LANE | P.O.BOX 125 | CORNWALL | PA | 17016 | 0125 |
| IRA FBO MARJORIE J TRUESDELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1170 CRESTWOOD | | HOWELL | MI | 48843 | 8541 |
| IRA FBO MARJORIE L CUMMINS | SUNAMERICA TRUST CO CUST | 7699 CLARKE STREET | | | NAVARRE | FL | 32566 | 7997 |
| IRA FBO MARJORIE LIPSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4903 W 87TH ST | | SHAWNEE MISSION | KS | 66207 | 1849 |
| IRA FBO MARJORIE V SINGER | PTC AS CUSTODIAN | 5831 RIVERSIDE DR | | | GREENDALE | WI | 53129 | 2817 |
| IRA FBO MARJORY SUE MILLER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 18550 DOLORES AVE | | LATHRUP VLG | MI | 48076 | 2682 |
| IRA FBO MARK A MULLEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3817 LYDON LN | | MOOSIC | PA | 18507 | 1522 |
| IRA FBO MARK A RINGEL | PERSHING LLC AS CUSTODIAN | 9809 LOG HOUSE COURT | | | GAITHERSBURG | MD | 20882 | 2704 |
| IRA FBO MARK A SERA | JPMORGAN CHASE BANK CUSTODIAN | 55 PERRYDALE STREET | | | ROCHESTER HILS | MI | 48306 | 3444 |
| IRA FBO MARK A SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7775 4TH ST | | DEXTER | MI | 48130 | 1222 |
| IRA FBO MARK A THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1016 E DRIVE | | DESLOGE | MO | 63601 | 2939 |
| IRA FBO MARK B BURKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 611 WASHINGTON AVE | | WILMETTE | IL | 60091 | 1969 |
| IRA FBO MARK BEDARD | JPMORGAN CHASE BANK CUSTODIAN | 37 BALMORAL DR | | | PITTSTOWN | NJ | 08867 | 5180 |
| IRA FBO MARK BERLINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21605 PLACERITA CANYON RD | | NEWHALL | CA | 91321 | 1204 |
| IRA FBO MARK BRADY | PERSHING LLC AS CUSTODIAN | 3 FREDERICK DR | | | MONROE | NY | 10950 | 3001 |
| IRA FBO MARK D JOYCE | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 167 WALL ST | | BASSETT | VA | 24055 | 3674 |
| IRA FBO MARK D KALBUS | PERSHING LLC AS CUSTODIAN | 1407 6TH AVE NE | | | JAMESTOWN | ND | 58401 | 2610 |
| IRA FBO MARK D SUTHERLAND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15 SUNDANCE DRIVE | | NEWPORT BEACH | CA | 92663 | 2123 |
| IRA FBO MARK D VANDEBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 555 WAKEFIELD AVE | | FOND DU LAC | WI | 54935 | 6372 |
| IRA FBO MARK E OLDS | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 5112 CHICKASAW TRAIL | | FLUSHING | MI | 48433 | 1079 |
| IRA FBO MARK E RAVA | PERSHING LLC AS CUSTODIAN | B/O EDWIN RAVA DECEASED | 1304 COMMONWEALTH CT | | GRAHAM | NC | 27253 | 3426 |
| IRA FBO MARK FRANKLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4362 N RINDLE LN | | BLOOMINGTON | IN | 47404 | 1231 |
| IRA FBO MARK G METS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39197 DEVONSHIRE CT | | HARRISON TOWNSHIP | MI | 48045 | 6021 |
| IRA FBO MARK G NOSBUSH | PTC AS CUSTODIAN | ROTH ACCOUNT | 1510 LONE OAK ROAD | | EAGAN | MN | 55121 | 1114 |
| IRA FBO MARK GILLIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8277 N MAIN TULL | | BENTON | AR | 72015 | |
| IRA FBO MARK H SNYDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1293 CLEBURNE DR | | FORT MYERS | FL | 33919 | 1608 |
| IRA FBO MARK J CARLASCIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 245 N BAY COURT | | BARRINTON | IL | 60010 | 1601 |
| IRA FBO MARK J ENGLE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10003 GLEN WAY | | FT WASHINTON | MD | 20744 | 2516 |
| IRA FBO MARK J MOULAISON | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/24/06 | 235 LIBERTY SQUARE ROAD | BOXBOROUGH | MA | 01719 | 1600 |
| IRA FBO MARK KAO | TRP TRUST CO CUSTODIAN | 3 HIGH OAKS DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | 1621 |
| IRA FBO MARK L GOLD | PERSHING LLC AS CUSTODIAN | 1220 MOSS ROCK COURT | | | SANTA ROSA | CA | 95404 | 2532 |
| IRA FBO MARK L RIEDY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 508 OUT ROAD | | HOPE | KS | 67451 | |
| IRA FBO MARK PIOTROWSKI | PERSHING LLC AS CUSTODIAN | 6103 S 20TH ST | | | MILWAUKEE | WI | 53221 | 5050 |
| IRA FBO MARK R BAHLKE | PERSHING LLC AS CUSTODIAN | 8619 POSADERA AVE | | | ORANGEVALE | CA | 95662 | 3329 |
| IRA FBO MARK R CHAITKIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 576 66TH STREET | | OAKLAND | CA | 94609 | 1128 |
| IRA FBO MARK R MENKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12995 NEW MARKET RD | | DEARBORN | MO | 64439 | 9031 |
| IRA FBO MARK R PATINSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6145 E JANICE WAY | | SCOTTSDALE | AZ | 85254 | 2538 |
| IRA FBO MARK RODRIGUEZ | PERSHING LLC AS CUSTODIAN | 527 10TH STREET | | | CARLSTADT | NJ | 07072 | 1221 |
| IRA FBO MARK ROSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2605 BROOKSIDE DR APT 148 | | BAKERSFIELD | CA | 93311 | 3433 |
| IRA FBO MARK S KREFT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9786 GREGORY DR | | OLIVE BRANCH | MS | 38654 | 6239 |
| IRA FBO MARK SEFCOVIC | PERSHING LLC AS CUSTODIAN | 1132 NOVAK ROAD | | | GRAFTON | OH | 44044 | 1248 |
| IRA FBO MARK W WENCKUS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4881 MACKS ROAD | | STEWARTSTOWN | PA | 17363 | 7707 |
| IRA FBO MARK WEEKS | PERSHING LLC AS CUSTODIAN | 813 WESLEY ROAD | | | OCEAN CITY | NJ | 08226 | 4740 |
| IRA FBO MARKO SOSA | PERSHING LLC AS CUSTODIAN | 3123 HICKORY HILLS RD | | | CHILTON | WI | 53014 | 1914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO MARKUS H JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5559 ARROWHEAD DRIVE | | GREENFIELD | IN | 46140 8924 |
| IRA FBO MARLENE J. BERTMAN | PERSHING LLC AS CUSTODIAN | 10701 WILSHIRE BLVD | SUITE 805 | | LOS ANGELES | CA | 90024 4431 |
| IRA FBO MARLENE M COOK | PERSHING LLC AS CUSTODIAN | 505 CONCHO DR | | | SEDONA | AZ | 86351 7958 |
| IRA FBO MARLENE OMILINSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 141 ARISTOTLE WAY | | EAST WINDSOR | NJ | 08512 2539 |
| IRA FBO MARLENE R VANDEKOP | PERSHING LLC AS CUSTODIAN | 1267 GARFIELD | | | ROCK RAPIDS | IA | 51246 7521 |
| IRA FBO MARLYN D PUPPE | PERSHING LLC AS CUSTODIAN | 868 ORIOLE LN | | | CHASKA | MN | 55318 1132 |
| IRA FBO MARLYN D SPITALNY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2505 WISPERING OAKS CT | | MIDLOTHIAN | VA | 23112 4203 |
| IRA FBO MARRIAN L PEEBLES | PERSHING LLC AS CUSTODIAN | PO. BOX 1015 | | | CHELAN | WA | 98816 1015 |
| IRA FBO MARSHA MACGREGOR | PERSHING LLC AS CUSTODIAN | 3945 WHITETAIL CT | | | ONEIDA | WI | 54155 9086 |
| IRA FBO MARSHA NOVAK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2162 LEWIS ROAD | | SOUTH WALES | NY | 14139 9796 |
| IRA FBO MARSHALL LEVITAN | PERSHING LLC AS CUSTODIAN | 10001 WINNEPEG COURT | | | BURKE | VA | 22015 3844 |
| IRA FBO MARSHALL T. POLK III | PERSHING LLC AS CUSTODIAN | P O BOX 90148 | | | NASHVILLE | TN | 37209 0148 |
| IRA FBO MARTHA A CREESE | PERSHING LLC AS CUSTODIAN | 2570 ALDON DRIVE | | | SEWICKLEY | PA | 15143 8612 |
| IRA FBO MARTHA BALODIMAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2003 36TH ST | | ASTORIA | NY | 11105 2042 |
| IRA FBO MARTHA BROWNING | PERSHING LLC AS CUSTODIAN | 2911 ROYAL PALM WAY | | | TALLAHASSEE | FL | 32309 3550 |
| IRA FBO MARTHA C BENDER | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 264 N BROAD ST | | CANFIELD | OH | 44406 1250 |
| IRA FBO MARTHA DESTRA | PERSHING LLC AS CUSTODIAN | 1691 SUNNINGDALE | | | SEAL BEACH | CA | 90740 4782 |
| IRA FBO MARTHA G REYNOLDS | PERSHING LLC AS CUSTODIAN | 1037 COLLEGE STREET | | | BAINBRIDGE | GA | 39819 4764 |
| IRA FBO MARTHA HAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7115 GUADALUPE TRL NW | | ALBUQUERQUE | NM | 87107 6609 |
| IRA FBO MARTHA J CRUMLISH | PERSHING LLC AS CUSTODIAN | 194 SAUSALITO DR | | | EAST AMHERST | NY | 14051 1469 |
| IRA FBO MARTIN A DLUGATZ | PERSHING LLC AS CUSTODIAN | 179 SOUTH ST. | | | MIDDLETOWN | NY | 10940 6506 |
| IRA FBO MARTIN C KELSEY | PERSHING LLC AS CUSTODIAN | 3933 BAY SHORE DRIVE | | | STURGEON BAY | WI | 54235 2364 |
| IRA FBO MARTIN C. KENDALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 343 KENNESAW AVE NW | | MARIETTA | GA | 30060 1673 |
| IRA FBO MARTIN J GALLAGHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8 S. CIRCLE DR | | APALACHIN | NY | 13732 3714 |
| IRA FBO MARTIN J HALPIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4101 LEXINGTON CT | | CHERRY HILL | NJ | 08002 2229 |
| IRA FBO MARTIN JOHN JOHNSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6112 EMERSON AVE N | | BROOKLYN CENTER | MN | 55430 2235 |
| IRA FBO MARTIN JOHNSON | PERSHING LLC AS CUSTODIAN | 6112 EMERSON AVE N | | | BROOKLYN CENTER | MN | 55430 2235 |
| IRA FBO MARTIN K MCMAHON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 FROST CIRCLE | | MIDDLETOWN | NJ | 07748 2305 |
| IRA FBO MARTIN L MURPHY | PERSHING LLC AS CUSTODIAN | 5743 ELENA DRIVE | | | HOLIDAY | FL | 34690 2330 |
| IRA FBO MARTIN R FLEISCHHACKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13606 30TH ST N | | STILLWATER | MN | 55082 1324 |
| IRA FBO MARTIN R SCHULLER | PERSHING LLC AS CUSTODIAN | 807 STONEHEDGE MEADOWS | | | RIDGWAY | PA | 15853 9745 |
| IRA FBO MARTIN S. COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13 SPARROW HAWK | | IRVINE | CA | 92604 3225 |
| IRA FBO MARTIN TODD GEHRKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 526-172ND AVE NE | | BELLEVUE | WA | 98008 |
| IRA FBO MARTINUS G MEULMAN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1326 ATLAS LN | | NORTHAMPTON | PA | 18067 1772 |
| IRA FBO MARVIN A GOBLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2210 E WILCKEN RD | | COLUMBIA CITY | IN | 46725 8933 |
| IRA FBO MARVIN D EVANS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5900 S PRAIRIE | | MORRIS | IL | 60450 9405 |
| IRA FBO MARVIN H HETFIELD | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5349 TAUBE RD | | COLOMA | MI | 49038 9347 |
| IRA FBO MARVIN L ULRICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4315 WINDY HILL LANE | | LAGRANGE | TX | 78945 4349 |
| IRA FBO MARY A DICKERSON | PERSHING LLC AS CUSTODIAN | 3284 WEST 100 NORTH | | | GREENFIELD | IN | 46140 9605 |
| IRA FBO MARY A ROZAK | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 5740 GULL DR. | | SCHERERVILLE | IN | 46375 4454 |
| IRA FBO MARY ANN MC CONNELL | PTC AS CUSTODIAN | 720 CLARKSVILLE ROAD | | | MERCER | PA | 16137 5002 |
| IRA FBO MARY ANN VANBEVEREN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 291 PARK ST | | BRISTOL | CT | 06010 6030 |
| IRA FBO MARY ANN VIG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 950 E MAIN ST | | VALLEY CITY | ND | 58072 3528 |
| IRA FBO MARY ANNE BYRNE | PERSHING LLC AS CUSTODIAN | 2285 ST PETERS RD | | | POTTSTOWN | PA | 19465 7136 |
| IRA FBO MARY B EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 253 | | PHELPS | NY | 14532 0253 |
| IRA FBO MARY B SCHLESINGER | M&T BANK AS CUSTODIAN | 3229 DUNSTER CT | | | FAIRFAX | VA | 22030 1917 |
| IRA FBO MARY BETH GARTEN | PERSHING LLC AS CUSTODIAN | ATTN: TONI ANDERSON | 201 W LOCUST STREET | | COVINGTON | VA | 24426 1558 |
| IRA FBO MARY BETTINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4918 WINTERWAY LANE | | HAMBURG | NY | 14075 2319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO MARY BOWMER R/O IRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1509 S MAY AVE | | MUNCIE | IN | 47302 3871 |
| IRA FBO MARY BREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 440 COVENT LANE | | PHILADELPHIA | PA | 19114 |
| IRA FBO MARY C. GERARD | PERSHING LLC AS CUSTODIAN | 3005 TENNESSEE AVENUE | | | KENNER | LA | 70065 4737 |
| IRA FBO MARY D MOWERY | PERSHING LLC AS CUSTODIAN | 3756 VALLEY DR | | | NORTON | OH | 44203 5543 |
| IRA FBO MARY E HERZOG | PTC AS CUSTODIAN | ROTH ACCOUNT | 908 ARNOLD STREET | | ROTHSCHILD | WI | 54474 1507 |
| IRA FBO MARY E LAVIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 15 ALTRURIA ST | | BUFFALO | NY | 14220 1801 |
| IRA FBO MARY E SATTLER | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 408 DAMON POINT RD | | BRIDGEPORT | NY | 13030 9603 |
| IRA FBO MARY ELLA MARKOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 308 GLADSTONE DR SE | | GRAND RAPIDS | MI | 49506 1732 |
| IRA FBO MARY ELLEN BROWN | PERSHING LLC AS CUSTODIAN | 9172 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386 1630 |
| IRA FBO MARY FRANCES REGAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2 LORD MAYORS CT | | COCKEYSVILLE | MD | 21030 2919 |
| IRA FBO MARY J HAWKINS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4012 N CASTLE LANE | | LAKE ISABELLA | MI | 48893 9368 |
| IRA FBO MARY J WILSON | PERSHING LLC AS CUSTODIAN | 412 N KINGSHIGHWAY | | | SIKESTON | MO | 63801 1937 |
| IRA FBO MARY J YOUNG | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 20600 MADISON RD | | SOUTH BEND | IN | 46614 9203 |
| IRA FBO MARY K KALINOSKI | PERSHING LLC AS CUSTODIAN | 1 STUART DRIVE | | | BLOOMFIELD | CT | 06002 1524 |
| IRA FBO MARY K RABIDOUX | SUNAMERICA TRUST CO CUST | 349 W 100 SOUTH | | | VALPARAISO | IN | 46385 9055 |
| IRA FBO MARY KAY WELLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 DERECHO WAY | | HOT SPRINGS | AR | 71909 6201 |
| IRA FBO MARY L JONES | PERSHING LLC AS CUSTODIAN | 1 EMMANUEL DRIVE | | | HOT SPRINGS | AR | 71909 3034 |
| IRA FBO MARY L WHIDDON | PTC AS CUSTODIAN | 976 SE DIVISION AVE | | | LAKE CITY | FL | 32025 6881 |
| IRA FBO MARY LOU ANDREAS | PERSHING LLC AS CUSTODIAN | 8928 US HWY 190E | | | LIVINGSTON | TX | 77351 9851 |
| IRA FBO MARY LYNN REARDON | PERSHING LLC AS CUSTODIAN | 38 COACHMAN DR S | | | FREEHOLD | NJ | 07728 3122 |
| IRA FBO MARY NELL BAKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2301 ATKINSON RD APT 2A | | BILOXI | MS | 39531 2205 |
| IRA FBO MARY P SEGRIFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1716 WHITTERS WAY NW | | CEDAR RAPIDS | IA | 52405 1539 |
| IRA FBO MARY R. FRESSOLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 490 MAIN STREET | | WILLIAMSTOWN | MA | 01267 2609 |
| IRA FBO MARY SEEK CRAMER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3901 LANDER ROAD | | JEFFERSON | MD | 21755 7818 |
| IRA FBO MARY THUMME | PERSHING LLC AS CUSTODIAN | 4159 BRADFORD | | | SAGINAW | MI | 48603 3073 |
| IRA FBO MARY V KUSACK | PERSHING LLC AS CUSTODIAN | 2657 HEMLOCK CT | | | GRAND JCT | CO | 81506 1414 |
| IRA FBO MARY ZAHABI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4135 VILLAGER | | LAKE ORION | MI | 48359 1887 |
| IRA FBO MARYANN BOLTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 619 NORTH OAK DRIVE | | HUNTERSVILLE | NC | 28078 2623 |
| IRA FBO MARYANNA GRAVES | SUNAMERICA TRUST CO CUST | 2303 SOUTH 18TH ROAD | | | BALLANTINE | MT | 59006 9734 |
| IRA FBO MARYANNE SLEPPY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4620 HATFIELD ST | | BRISTOL | PA | 19007 2820 |
| IRA FBO MARYBETH KENDLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 63 COBBLESTONE DRIVE | | GROTON | CT | 06340 3854 |
| IRA FBO MASAMI RAY SAKAI | PERSHING LLC AS CUSTODIAN | 14387 AUBURN COURT | | | CHINO HILLS | CA | 91709 4817 |
| IRA FBO MATT PROPADALO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10815 CANTERBURY DRIVE | | MOKENA | IL | 60448 1086 |
| IRA FBO MATTHEW A THOMAS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7572 SW 82ND WAY | | GAINESVILLE | FL | 32608 9018 |
| IRA FBO MATTHEW E SATTERLY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 313 FERNBANK COURT | | ALPHARETTA | GA | 30004 5667 |
| IRA FBO MATTHEW J DUBIEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 233 N ADAMS ST | | WESTMONT | IL | 60559 1452 |
| IRA FBO MATTHEW K BLISS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1404 | | PENNINGTON | MN | 56663 1404 |
| IRA FBO MATTHEW M SAUERNHEIMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 103 WOODHOLLOW DR | | BRUNSWICK | OH | 44212 1216 |
| IRA FBO MATTHEW N HARRIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 205 | | ELIOT | ME | 03903 0205 |
| IRA FBO MATTHEW R KAUFMAN | PERSHING LLC AS CUSTODIAN | 3405 LOCKWOOD CT APT 76 | | | SIMI VALLEY | CA | 93063 5388 |
| IRA FBO MAUREEN E FISCHLER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8019 HESPERIA AVE. | | RESEDA | CA | 91335 1414 |
| IRA FBO MAUREEN E WELSH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8759 HIGHWOOD WAY | | APPLE VALLEY | MN | 55124 9457 |
| IRA FBO MAUREEN INGALLS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 524 S PORTLAND ST | | BANCROFT | IA | 50517 8004 |
| IRA FBO MAUREEN SULLIVAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2629 GOLFVIEW DRIVE APT 101 | | TROY | MI | 48084 3811 |
| IRA FBO MAUREEN T PUEPKE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 5129 TALBOTS LANDING | | ELLICOTT CITY | MD | 21043 6830 |
| IRA FBO MAURICE L MOSKOWITZ | TRP TRUST CO CUSTODIAN | 616 AYERS DR | | | ANNISTON | AL | 36207 6310 |
| IRA FBO MAURICE UHL | PERSHING LLC AS CUSTODIAN | 995 SHADY LANE NE | | | NEW SALISBURY | IN | 47161 9252 |
| IRA FBO MAURITA J CHVERCHKO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 32 FOXANNA DR | | CARLISLE | PA | 17015 9072 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO MAX T NICHOLS | PERSHING LLC AS CUSTODIAN | PO BOX 342 | | | GRACE | ID | 83241 | 0342 |
| IRA FBO MAXINE J COOK | PERSHING LLC AS CUSTODIAN | 5317 HIGHPOINTE DR | | | BLOOMINGTON | MN | 55437 | 1962 |
| IRA FBO MAXINE K CHARNEY | PERSHING LLC AS CUSTODIAN | 6112 EMERSON AVE N | | | BROOKLYN CENTER | MN | 55430 | 2235 |
| IRA FBO MAYNELL ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3835 N STONE GULLY | | MESA | AZ | 85207 | 1102 |
| IRA FBO MEGAN D FRANKS | PERSHING LLC AS CUSTODIAN | 3607 HIGHFALLS DR | | | HOUSTON | TX | 77068 | 2002 |
| IRA FBO MEGAN F SMALL | HSBC BANK USA TRUS | 66 BRANDYWINE DR | | | BUFFALO | NY | 14221 | 1804 |
| IRA FBO MEGHAN HOPKINS-PINEDA | PERSHING LLC AS CUSTODIAN | 57 CHATHAM HOLLOW ROAD | | | PORTLAND | CT | 06480 | 1396 |
| IRA FBO MEHDI FARAHI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 306 SUNLIGHT DR | | CORAOPOLIS | PA | 15108 | 1142 |
| IRA FBO MEL LIEBOWITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3814 GROVE ROAD | | GIBSONIA | PA | 15044 | 9451 |
| IRA FBO MELANIE BARRETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 926 JACKSON | | KETCHIKAN | AK | 99901 | 5736 |
| IRA FBO MELCHOR E MUZKIZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1405 BRIAR HOLLOW LN | | GARLAND | TX | 75043 | 1616 |
| IRA FBO MELDON BROCKHOFF | PERSHING LLC AS CUSTODIAN | PO BOX 1778 | | | CLINTWOOD | VA | 24228 | 1778 |
| IRA FBO MELISSA A MINTZAS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 25803 DRYBROOK RD | | SPRING | TX | 77389 | 3159 |
| IRA FBO MELVIN C BRAZIE II | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 716 | | VANDALIA | OH | 45377 | 0716 |
| IRA FBO MELVIN G WENTWORTH | PERSHING LLC AS CUSTODIAN | 7839 SHELLYE RD | | | GLEN BURNIE | MD | 21060 | 8158 |
| IRA FBO MELVIN J CONKLIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3229 PEARL ST | | ENDWELL | NY | 13760 | 5757 |
| IRA FBO MELVIN M SEIDMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 10833 VISTA RD | | COLUMBIA | MD | 21044 | 4225 |
| IRA FBO MELVIN W SCHULTZ | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 519 W. MICHIGAN STREET | | APPLETON | WI | 54911 | 1943 |
| IRA FBO MEREDITH D DALZELL | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | DENTAC | 1032 CROSSWINDS DR | MIDLAND | GA | 31820 | 4859 |
| IRA FBO MERRIL RICHARD POTTER JR | PERSHING LLC AS CUSTODIAN | 6921 EAST 270 ROAD | | | MOUNT CARMEL | IL | 62863 | 4822 |
| IRA FBO MERRILL M SMITH | PERSHING LLC AS CUSTODIAN | 547 WINCHESTER DRIVE | | | YARDLEY | PA | 19067 | 4446 |
| **IRA FBO MERVIN R SHETLER** | **PERSHING LLC AS CUSTODIAN** | **ACCOUNT 2** | **1712 ROVIG PLACE** | | **COUPEVILLE** | **WA** | **98239** | **9608** |
| IRA FBO MICHAEL A AUGELLO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 1605 | | TOPANGA | CA | 90290 | 1605 |
| IRA FBO MICHAEL A GATAS | SUNAMERICA TRUST CO CUST | 111 ROCKLAND ROAD | | | TONAWANDA | NY | 14150 | 7139 |
| IRA FBO MICHAEL A GIGLIOTTI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4376 DARTMOUTH RD APT 8 | | FAIRBANKS | AK | 99709 | 3053 |
| IRA FBO MICHAEL A GOLIN | BANK OF NEW YORK MELLON CUST | ROTH CONVERSION ACCOUNT | 9470 TRINKLE ROAD | | DEXTER | MI | 48130 | 9440 |
| IRA FBO MICHAEL A HLAVSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2161 SW 35TH AVE | | FT LAUDERDALE | FL | 33312 | 3627 |
| IRA FBO MICHAEL A PAGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 308 CARDINAL LANE | | BURNET | TX | 78611 | 9734 |
| IRA FBO MICHAEL A PETERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1016 PEGGOTTY PLACE | | AUSTIN | TX | 78753 | 6924 |
| IRA FBO MICHAEL A POMARICO | M&T BANK AS CUSTODIAN | 34 COLDEN HILL ROAD | | | NEWBURGH | NY | 12550 | 2322 |
| IRA FBO MICHAEL A ROBACHEFSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 131 MANNERS RD | | RINGOES | NJ | 08551 | 1719 |
| IRA FBO MICHAEL A SIX | PERSHING LLC AS CUSTODIAN | 7627 MIDDLE BAY WAY | | | FOUNTAIN | CO | 80817 | 2291 |
| IRA FBO MICHAEL A ZWARTJES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4318 MOSS COURT | | SAN ANTONIO | TX | 78217 | 1831 |
| IRA FBO MICHAEL B MIKESIC | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 2851 N 102ND ST | | KANSAS CITY | KS | 66109 | 5019 |
| IRA FBO MICHAEL B ROOF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 WITTMAN WAY | | HAMILTON | OH | 45013 | 1200 |
| IRA FBO MICHAEL BLATT | TRP TRUST CO CUSTODIAN | PO BOX 114 | | | CROTON HDSN | NY | 10520 | 0114 |
| IRA FBO MICHAEL C CURTIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7500 MEADOW WOOD DRIVE | | N SYRACUSE | NY | 13212 | 1042 |
| IRA FBO MICHAEL C MCGILLICK | PERSHING LLC AS CUSTODIAN | EILEEN F MCGILLICK DEC'D | 6 COVE LANE | | LEVITTOWN | NY | 11756 | 4812 |
| IRA FBO MICHAEL C PENDERGAST | PERSHING LLC AS CUSTODIAN | 24 RUE GRAND | | | LAKE ST LOUIS | MO | 63367 | 1220 |
| IRA FBO MICHAEL C REDDISH | PERSHING LLC AS CUSTODIAN | 2808 DRAKE STREET | | | LINCOLN | NE | 68516 | 2742 |
| IRA FBO MICHAEL COHEN | PERSHING LLC AS CUSTODIAN | 21201 OXNARD STREET | | | WOODLAND HILLS | CA | 91367 | 5015 |
| IRA FBO MICHAEL D GEHRINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 LEWIS FARM DRIVE | | COCHRANVILLE | PA | 19330 | 9349 |
| IRA FBO MICHAEL D JONES | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13022 LIBERTY RD | | UNION BRIDGE | MD | 21791 | 7319 |
| IRA FBO MICHAEL D LOMBARDO | PERSHING LLC AS CUSTODIAN | 9 EAST TENAFLY AVE | | | STATEN ISLAND | NY | 10312 | 4012 |
| IRA FBO MICHAEL D LYNN | PERSHING LLC AS CUSTODIAN | 396 GILES RD | | | REIDSVILLE | NC | 27320 | 7958 |
| IRA FBO MICHAEL D MALONEY | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1995 GERICKE RD | | PETALUMA | CA | 94952 | 9479 |
| IRA FBO MICHAEL D MCDANIEL | PERSHING LLC AS CUSTODIAN | 2021 SKELTON ST | | | FLOWER MOUND | TX | 75022 | 4442 |
| IRA FBO MICHAEL D MILLER | PERSHING LLC AS CUSTODIAN | 271 LACROSSE ST | | | ALLIANCE | OH | 44601 | 5345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO MICHAEL D NUGENT | PERSHING LLC AS CUSTODIAN | 376 MAIN STREET | | | WEST NEWBURY | MA | 01985 | 1456 |
| IRA FBO MICHAEL D PAPAPANU | HSBC BANK USA TRUS | 3 OLD BARN CIRCLE | | | PENFIELD | NY | 14526 | 9515 |
| IRA FBO MICHAEL D RAY | NM WEALTH MGMT CO AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 10520 S 400 W 90 | | MONTPELIER | IN | 47359 | 9527 |
| IRA FBO MICHAEL D ROBNAK | PTC AS CUSTODIAN | ROTH ACCOUNT | DAVID ROBNAK GUARDIAN | 115 WHITE BRIDGE MEADOWS | SAINT LOUIS | MO | 63141 | 8410 |
| IRA FBO MICHAEL D WOODS | PTC AS CUSTODIAN | 1405 BUENA VISTA | | | DENTON | TX | 76210 | 3842 |
| IRA FBO MICHAEL DE SIMONE | PERSHING LLC AS CUSTODIAN | 737 MINUTEMEN CSWY | | | COCOA BEACH | FL | 32931 | 2839 |
| IRA FBO MICHAEL E CATES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4723 JACKSON STREET # 25 | | RIVERSIDE | CA | 92503 | 2038 |
| IRA FBO MICHAEL E HAYO | SUNAMERICA TRUST CO CUST | 6023 WYANDOTTE | | | KANSAS CITY | MO | 64113 | 1440 |
| IRA FBO MICHAEL E HINSEY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 112 SILVER HILL CT | | LAKESIDE | TX | 76108 | 9472 |
| IRA FBO MICHAEL E HORAN | PERSHING LLC AS CUSTODIAN | 6019 ORIOLE LN SW | | | ROANOKE | VA | 24018 | 5123 |
| IRA FBO MICHAEL E JAMES | TRP TRUST CO CUSTODIAN | 1721 OLD JOPPA RD | | | KINGSVILLE | MD | 21087 | 1058 |
| IRA FBO MICHAEL E LEVIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1996 MARLOWE STREET | | THOUSAND OAKS | CA | 91360 | 3332 |
| IRA FBO MICHAEL E MATTHEWS | PERSHING LLC AS CUSTODIAN | 9321 STATE HIGHWAY 58 | | | OGDENSBURG | NY | 13669 | 4272 |
| IRA FBO MICHAEL F KEANE | PERSHING LLC AS CUSTODIAN | 8 EMBASSADOR LANE | | | SELDEN | NY | 11784 | |
| IRA FBO MICHAEL F MCCAMY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2 UNDERWOOD DRIVE | | SARATOGA SPRINGS | NY | 12866 | 2818 |
| IRA FBO MICHAEL F MCGRORTY | PERSHING LLC AS CUSTODIAN | 3026 MCHUGH LANE | | | HELENA | MT | 59601 | 0220 |
| IRA FBO MICHAEL G HASEL | NM WEALTH MGMT CO AS CUSTODIAN | N643 WISHING WELL LANE | | | FORT ATKINSON | WI | 53538 | 8763 |
| IRA FBO MICHAEL G KETRON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3505 BROADRUN DR | | FAIRFAX | VA | 22033 | 2164 |
| IRA FBO MICHAEL G MARTELL | PERSHING LLC AS CUSTODIAN | 331 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | 2367 |
| IRA FBO MICHAEL G MASTERS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 14 CHICORY LANE | | LANCASTER | NY | 14086 | 4404 |
| IRA FBO MICHAEL G ROBINS | JPMORGAN CHASE BANK CUSTODIAN | 14631 BELLE RIVER RD | | | BERLIN | MI | 48002 | 1908 |
| IRA FBO MICHAEL GRANEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2619 CONDIT DR SW | | PATASKALA | OH | 43062 | 8671 |
| IRA FBO MICHAEL H ANDERSON | PERSHING LLC AS CUSTODIAN | 1328 NATURE ST | | | MURRAY | IA | 50174 | 8006 |
| IRA FBO MICHAEL H ENGELBRECHT | DB SECURITIES INC CUSTODIAN | DTD 11/02/06 | 114 PORTO VECCHIO WAY | | PALM BCH GDNS | FL | 33418 | 6223 |
| IRA FBO MICHAEL H GOWER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 637 FREDRICK | | EDWARDSVILLE | IL | 62025 | 1222 |
| IRA FBO MICHAEL H SLONKOSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19796 DEWEESE RD | | SIDNEY | OH | 45365 | 9265 |
| IRA FBO MICHAEL HARMAN | PERSHING LLC AS CUSTODIAN | 5656 PINERIDGE LN | | | BRIGHTON | MI | 48116 | 7407 |
| IRA FBO MICHAEL J BUONO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 | 7102 |
| IRA FBO MICHAEL J CIANOS | TRP TRUST CO CUSTODIAN | 1110 SUNNYBROOK ROAD | | | WILSON | NC | 27893 | 6818 |
| IRA FBO MICHAEL J DELUCA | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 9212 BELLEHAVEN AVE NE | | ALBUQUERQUE | NM | 87112 | 3819 |
| IRA FBO MICHAEL J GARAFOLA | PERSHING LLC AS CUSTODIAN | 58 ALYCE LANE | | | VOORHEES | NJ | 08043 | 4768 |
| IRA FBO MICHAEL J HASE | PERSHING LLC AS CUSTODIAN | E9601 COUNTY ROAD C | | | ELK MOUND | WI | 54739 | 9237 |
| IRA FBO MICHAEL J JONES | TRP TRUST CO CUSTODIAN | 13298 ROBLING CT | | | MANASSAS | VA | 20112 | 3681 |
| IRA FBO MICHAEL J KUCERA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9951 BURGESS CT | | WHITE LAKE | MI | 48386 | 2809 |
| IRA FBO MICHAEL J LARCOM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 535 THOMAS STREET | | PITTSBURGH | PA | 15239 | 1927 |
| IRA FBO MICHAEL J LARGE | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 1383 NORTH CREST RD | | LANSING | MI | 48906 | 1206 |
| IRA FBO MICHAEL J PONTZ | PERSHING LLC AS CUSTODIAN | 3047A MISTY HARBOR CIR | | | CRAMERTON | NC | 28032 | 2415 |
| IRA FBO MICHAEL J PRIMEAUX | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 5205 SHETLAND TRAIL | | ARLINGTON | TN | 38002 | 8368 |
| IRA FBO MICHAEL J ROBERTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 707 MIDDLEBURY WAY | | POWELL | OH | 43065 | 8678 |
| IRA FBO MICHAEL J ROONEY | PERSHING LLC AS CUSTODIAN | 6570 TELURIDE | | | WHITE LAKE | MI | 48383 | 2382 |
| IRA FBO MICHAEL J SCHMICH | PERSHING LLC AS CUSTODIAN | B/O J RALPH SCHMICH DECEASED | 6976 W FIREBIRD DR | | GLENDALE | AZ | 85308 | 9437 |
| IRA FBO MICHAEL J TROHIMCZYK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4460 TULANE | | DEARBORN HEIGHTS | MI | 48125 | 2248 |
| IRA FBO MICHAEL JASON HARRIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 962 MARTHA ALLEYN DR | | SARALAND | AL | 36571 | 9652 |
| IRA FBO MICHAEL JOHNSTON | PERSHING LLC AS CUSTODIAN | 23562 SAINT CLAIR AVE | | | CLEVELAND | OH | 44117 | 2513 |
| IRA FBO MICHAEL K FISCH | PERSHING LLC AS CUSTODIAN | 1009 VIRGIN LAKE DR | | | STOUGHTON | WI | 53589 | 5447 |
| IRA FBO MICHAEL KATZ | HSBC BANK USA TRUS | 15 SHORE VIEW DRIVE | | | YONKERS | NY | 10710 | 1951 |
| IRA FBO MICHAEL L AFFLECK | PERSHING LLC AS CUSTODIAN | 2100 RACHEL RIDGE | | | CEDAR PARK | TX | 78613 | 1472 |
| IRA FBO MICHAEL L BURGETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7905 ML AVE EAST | | KALAMAZOO | MI | 49048 | 8551 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO MICHAEL L CLINE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5216 COX BLVD | | WINSTON-SALEM | NC | 27105 | 2327 |
| IRA FBO MICHAEL L JULIO | TRP CO CUSTODIAN | ROLLOVER ACCOUNT | 12321 WESTPOINT ST | | TAYLOR | MI | 48180 | 4061 |
| IRA FBO MICHAEL L RAMSEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4501 N CLASSEN BLVD SUITE 100 | | DLJIHOMA CITY | OK | 73118 | 4830 |
| IRA FBO MICHAEL L TOMSHA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 20358 GLORIA DR. | | MACOMB | MI | 48044 | 6343 |
| IRA FBO MICHAEL L WELCH | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 125 LANSBROOK ROAD | | PONCA CITY | OK | 74601 | 7407 |
| IRA FBO MICHAEL L WYATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 955 MOORS CAMP ROAD | | BENTON | KY | 42025 | 8266 |
| IRA FBO MICHAEL LAMBERT | PERSHING LLC AS CUSTODIAN | 6 ROLLING ROAD | | | STRATFORD | NJ | 08084 | 1617 |
| IRA FBO MICHAEL LAUTO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 172 LIVINGSTON ST. | | NORTHVALE | NJ | 07647 | 1832 |
| IRA FBO MICHAEL LEE MELSON | PERSHING LLC AS CUSTODIAN | P.O. BOX 4936 | | | MIDLAND | TX | 79704 | 4936 |
| IRA FBO MICHAEL LEVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 328 HAMPTON WOODS LN | | LAKE ORION | MI | 48360 | 1220 |
| IRA FBO MICHAEL LITTFIN | SUNAMERICA TRUST CO CUST | P.O.BOX 1435 | | | GRAND MARAIS | MN | 55604 | 1435 |
| IRA FBO MICHAEL M THOMAS | PERSHING LLC AS CUSTODIAN | UA 11 09 94 | 1610 SUMMIT DR | | PEKIN | IL | 61554 | 6431 |
| IRA FBO MICHAEL MARTON | HSBC BANK USA TRUS | 3720 INDEPENDENCE AVE | | | BRONX | NY | 10463 | 1429 |
| IRA FBO MICHAEL MILLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3507 CANTERING CT | | SUFFOLK | VA | 23435 | 3211 |
| IRA FBO MICHAEL NIPPLE | PERSHING LLC AS CUSTODIAN | 33665 ST FRANCIS DR | | | AVON | OH | 44011 | 3724 |
| IRA FBO MICHAEL NORKUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14662 PEBBLE CREEK | | LOCKPORT | IL | 60491 | 9355 |
| IRA FBO MICHAEL O WISNIEWSKI | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 8950 ECHO LAKE DR NE | | WARREN | OH | 44484 | 2120 |
| IRA FBO MICHAEL OROBELLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4107 CORN STREET | | PT CHARLOTTE | FL | 33948 | 7624 |
| IRA FBO MICHAEL P BOBOLIA | PERSHING LLC AS CUSTODIAN | 209 SHORE ROAD | | | NEWPORT | NC | 28570 | 6083 |
| IRA FBO MICHAEL P CASLIN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 61 GILMORE ST | | KEYSER | WV | 26726 | 2716 |
| IRA FBO MICHAEL P CURRIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 49264 MAPLEWOOD LN | | MACOMB | MI | 48044 | 1667 |
| IRA FBO MICHAEL P DAVISON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4234 SPRING LAKE BLVD | | ANN ARBOR | MI | 48108 | 9657 |
| IRA FBO MICHAEL P HOFFMAN | TRP TRUST CO CUSTODIAN | 1920 16TH ST NW | | | WASHINGTON | DC | 20009 | 3308 |
| IRA FBO MICHAEL P KUMMER | PERSHING LLC AS CUSTODIAN | PO BOX 36 | | | POCONO PINES | PA | 18350 | 0036 |
| IRA FBO MICHAEL P SEIFERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 259 SW 193RD STREET | | NORMANDY PARK | WA | 98166 | 4058 |
| IRA FBO MICHAEL R BREED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3258 NIAGARA AVENUE | | NIAGARA FALLS | NY | 14305 | 3314 |
| IRA FBO MICHAEL R MYERS | PERSHING LLC AS CUSTODIAN | 81 EMS D12 LN | | | SYRACUSE | IN | 46567 | 9014 |
| IRA FBO MICHAEL R RONDEAU | PERSHING LLC AS CUSTODIAN | 2405 PUNTA DE VISTA DRIVE NE | | | ALBUQUERQUE | NM | 87112 | 2513 |
| IRA FBO MICHAEL RAYMOND FRUEH | PERSHING LLC AS CUSTODIAN | 16 ORCHARD ST | | | DELMAR | NY | 12054 | 2602 |
| IRA FBO MICHAEL ROBERTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5125 CLEARWATER DRIVE | | LOVELAND | CO | 80538 | 8898 |
| IRA FBO MICHAEL S AYERS | PERSHING LLC AS CUSTODIAN | 1923 DRAPERS CORNERS RD | | | HARRINGTON | DE | 19952 | 4944 |
| IRA FBO MICHAEL S BARLOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 101 PARK VALLEY LN | | CARY | NC | 27519 | 6639 |
| IRA FBO MICHAEL S COOK | TRP TRUST CO CUSTODIAN | 1969 BETHEL CHURCH RD | | | FOREST | VA | 24551 | 3408 |
| IRA FBO MICHAEL S COOPER | PERSHING LLC AS CUSTODIAN | 1890 OAKWOOD DRIVE | | | HANOVER | PA | 17331 | 8315 |
| IRA FBO MICHAEL S DESPOT | PERSHING LLC AS CUSTODIAN | 5549 N CITADEL WAY | | | BOISE | ID | 83703 | 2835 |
| IRA FBO MICHAEL S FARRIS | PERSHING LLC AS CUSTODIAN | P O BOX 34A | | | FAUCETT | MO | 64448 | |
| IRA FBO MICHAEL S HILLGEN SANTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 92 PARK BLVD | | STRATFORD | CT | 06615 | 7847 |
| IRA FBO MICHAEL S O'ROURKE | PERSHING LLC AS CUSTODIAN | 6861 SANMOORE DRIVE | | | PINSON | AL | 35126 | 3132 |
| IRA FBO MICHAEL S SHERMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 662 WALLACE DRIVE | | WAYNE | PA | 19087 | 1912 |
| IRA FBO MICHAEL S WASSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ACCOUNT | 609 FOREST HILL DRIVE | LEXINGTON | KY | 40509 | 1915 |
| IRA FBO MICHAEL S WILLOUGHBY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14111 BAY DR | | WESTFORD | MA | 01886 | 4130 |
| IRA FBO MICHAEL SANTANIELLO | PERSHING LLC AS CUSTODIAN | 206 POWELL AVE | | | SPRINGFIELD | MA | 01118 | 2249 |
| IRA FBO MICHAEL SFERRAZZA | NM WEALTH MGMT CO AS CUSTODIAN | 683 DIANNE ST | | | SEAFORD | NY | 11783 | 1112 |
| IRA FBO MICHAEL VECCHIONE | PERSHING LLC AS CU ACCT CLOSED | ROTH ACCOUNT | 19 LEWIS ROAD | | FOXBORO | MA | 02035 | 1551 |
| IRA FBO MICHAEL W BRINLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 17574 | | TAMPA | FL | 33682 | 7574 |
| IRA FBO MICHAEL W ELLIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12605 TOLMAN RD | | FAIRFAX | VA | 22033 | 1733 |
| IRA FBO MICHAEL W HORNE | PERSHING LLC AS CUSTODIAN | 7004 SUMMER BRIDGE DR | | | TAMPA | FL | 33634 | 2257 |
| IRA FBO MICHAEL W MARUNDE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1123 COVENTRY CIR | | GLENDALE HTS | IL | 60139 | 4513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO MICHAEL W MC CORMICK | TRP TRUST CO CUSTODIAN | 811 BOSLEY AVE | | | TOWSON | MD | 21204 | 2609 |
| IRA FBO MICHAEL W PAUL | PERSHING LLC AS CUSTODIAN | 30860 AVENIDA BUENA SUERTE | | | TEMECULA | CA | 92591 | 1708 |
| IRA FBO MICHAEL W PULSCAK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 805 SWAN CREEK ROAD | | FT WASHINGTON | MD | 20744 | 6044 |
| IRA FBO MICHAEL W SCHEIVEN | PERSHING LLC AS CUSTODIAN | 11685 PARKIN LANE | | | FENTON | MI | 48430 | 8769 |
| IRA FBO MICHAEL WINBLAD | PERSHING LLC AS CUSTODIAN | 674 SWAILES RD | | | TROY | OH | 45373 | 4336 |
| IRA FBO MICHEAL A COPPA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3854 FAIRWAY OAKS DR | | HAMPSTEAD | MD | 21074 | 1326 |
| IRA FBO MICHELE AVEDON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8993 DEPOT ST | | TWINSBURG | OH | 44087 | 1846 |
| IRA FBO MICHELE E MARTIN | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 37047 BRISTOL | | LIVONIA | MI | 48154 | 1757 |
| IRA FBO MICHELE J UNDERWOOD | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 21809 MERRIMAN | | NEW BOSTON | MI | 48164 | 9458 |
| IRA FBO MICHELE Q ROSE | PERSHING LLC AS CUSTODIAN | 3671 N JEREMY AVE | | | HERNANDO | FL | 34442 | 4643 |
| IRA FBO MICHELLE BEAUPREZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5417 PHEASANT DR | | N MYRTLE BCH | SC | 29582 | 9331 |
| IRA FBO MICHELLE L FOOTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 416 | | HOXIE | KS | 67740 | 0416 |
| IRA FBO MICHOLE M MAKUCH | PERSHING LLC AS CUSTODIAN | 323 BELLA VISTA DR | | | GRAND BLANC | MI | 48439 | 1506 |
| IRA FBO MIGUEL MAS | PERSHING LLC AS CUSTODIAN | 324 REDWING LANE | | | ST AUGUSTINE | FL | 32080 | 7979 |
| IRA FBO MILAN JAKUBEC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 434 N JAMES ST | | ORANGE | CA | 92869 | 2808 |
| IRA FBO MILDRED A CAVILL | PERSHING LLC AS CUSTODIAN | 41665 WINDMILL | | | HARRISON TOWNSHIP | MI | 48045 | 5912 |
| IRA FBO MILDRED A GINGLES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6501 BRECKENRIDGE DR | | INDIANAPOLIS | IN | 46236 | 3828 |
| IRA FBO MILDRED GRAVES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 251 EAST 51ST STREET | APT 16E | NEW YORK | NY | 10022 | 6542 |
| IRA FBO MILDRED GRAVES 2 | PERSHING LLC AS CUSTODIAN | 251 EAST 51ST STREET | APT 16E | | NEW YORK | NY | 10022 | 6542 |
| IRA FBO MILES Y WASHIASHI | SUNAMERICA TRUST CO CUST | 1025 ALA LILIKOI STREET #E-103 | | | HONOLULU | HI | 96818 | 2319 |
| IRA FBO MILTON M BLEY | PERSHING LLC AS CUSTODIAN | 5847 MERRYMOUNT RD | | | FORT WORTH | TX | 76107 | 3553 |
| IRA FBO MILTON O MEAD | DB SECURITIES INC CUSTODIAN | DTD 02/20/08 | 9138 BLAZING STAR | | SAN ANTONIO | TX | 78266 | 2306 |
| IRA FBO MIMI SHORR | PERSHING LLC AS CUSTODIAN | 220 PELHAM ROAD | APT 5B | | NEW ROCHELLE | NY | 10805 | 2541 |
| IRA FBO MINOO K RAO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 771 S LINWOOD BEACH RD | | LINWOOD | MI | 48634 | 9510 |
| IRA FBO MIRIAM DICKMAN | PTC AS CUSTODIAN | 5912 PHILLIPS AVE | | | PITTSBURGH | PA | 15217 | 2122 |
| IRA FBO MISTY BASSHAM | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 316 N. PURDUE | | FRESNO | CA | 93727 | 3526 |
| IRA FBO MITCHELL E EINARSON | SUNAMERICA TRUST CO CUST | 303 E 2ND AVE S | | | CAVALIER | ND | 58220 | 4034 |
| IRA FBO MITCHELL L KATCHEN | PERSHING LLC AS CUSTODIAN | UA 10 13 00 | 543 FOOTHILL RD | | BRIDGEWATER | NJ | 08807 | 2119 |
| IRA FBO MITSUKO M LUTZ-CHASE | PTC AS CUSTODIAN | UA 08 15 03 | 1459 1/2 LONE OAK RD | | EAGAN | MN | 55121 | 1113 |
| IRA FBO MITZI D BENNETT | PTC AS CUSTODIAN | 1918 PAIR RD SW | | | MARIETTA | GA | 30008 | 5909 |
| IRA FBO MOHAMAD I ABDELAZIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 700 HARRY L DR | | JOHNSON CITY | NY | 13790 | 1145 |
| IRA FBO MOHAMED H ENEIN | PERSHING LLC AS CUSTODIAN | 71 FOX RUN | | | SUDBURY | MA | 01776 | 2769 |
| IRA FBO MOHAMMAD A KHAN | PTC AS CUSTODIAN | 33 W 364 BREWSTER CREEK | P O BOX 1153 | | WAYNE | IL | 60184 | 1153 |
| IRA FBO MOJDEH MEHRNIA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1287 CANYON SIDE AVE | | SAN RAMON | CA | 94582 | 4560 |
| IRA FBO MOLLY ANN MEEHAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19 PERRY HILL RD | | WESTHAMPTON | MA | 01027 | 9648 |
| IRA FBO MOLLY G BENTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2109 N FOREST TRL | | DUNWOODY | GA | 30338 | 5832 |
| IRA FBO MOLLY R BRAZEALE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 77 TUSCANY WAY | | DANVILLE | CA | 94506 | 4669 |
| IRA FBO MONTE L BORDNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1973 BALTIMORE PIKE | | EAST BERLIN | PA | 17316 | 9164 |
| IRA FBO MONTY P HAMILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 513 N BROADWAY | | GREENVILLE | OH | 45331 | 2228 |
| IRA FBO MORRIS T THOMAS III | PERSHING LLC AS CUSTODIAN | 1402 MAPLEWOOD CIRCLE | | | ORANGE | TX | 77632 | 8997 |
| IRA FBO MORRIS V ABBEY | TRP TRUST CO CUSTODIAN | 15171 SPARKLIN SPRING LN | | | AIRVILLE | PA | 17302 | 9375 |
| IRA FBO MR EUGENE SMITH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 406 HWY 46 | | GRAYSBURG | NC | 27831 | |
| IRA FBO MR LESLIE A WATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 49 FORBES ST | | RIVERSIDE | RI | 02915 | 1603 |
| IRA FBO MR MARK A RAKES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3528 GREYWOOD DRIVE | | RALEIGH | NC | 27604 | 3348 |
| IRA FBO MR MARK S RYAN | PERSHING LLC AS CUSTODIAN | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577 | 3622 |
| IRA FBO MR MICHAEL C DREW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1704 CONGRESSIONAL BLVD | | SUMMERVILLE | SC | 29483 | 5132 |
| IRA FBO MR NATHAN E SIZEMORE | PERSHING LLC AS CUSTODIAN | PO BOX 554 | | | CLYDE | NC | 28721 | 0554 |
| IRA FBO MR ROOSEVELT GRANT JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1590 PENNS MILL RD | | BIG ISLAND | VA | 24526 | 3317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO MR SAMUEL J KESSLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2621 FORESTBLUFF DR | | FUQUAY VARINA | NC | 27526 | 9422 |
| IRA FBO MRS REGINA M RYAN | PERSHING LLC AS CUSTODIAN | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577 | 3622 |
| IRA FBO MRS VIRGINIA C MAYS | PERSHING LLC AS CUSTODIAN | P O BOX 976 | | | ORIENTAL | NC | 28571 | 0976 |
| IRA FBO MS ANITA M BROWN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1024 | | SKIPPACK | PA | 19474 | 1024 |
| IRA FBO MS PENNY L PHILLIPS | PERSHING LLC AS CUSTODIAN | P O BOX 386 | | | SALUDA | NC | 28773 | 0386 |
| IRA FBO MURIEL M LAMBERT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2216 FOREST GROVE AVE | | MOSINEE | WI | 54455 | 7242 |
| IRA FBO MURRAY SCHWARTZBAUM | HSBC BANK USA TRUS | 4037 GILFORD APT C | | | BOCA RATON | FL | 33434 | |
| IRA FBO MUTHIAH SUKUMARAN | PERSHING LLC AS CUSTODIAN | 8573 CHEVY CHASE ST | | | JAMAICA | NY | 11432 | 2444 |
| IRA FBO MYA LLEWELLYN LIM | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4436 SARATOGA AVE | | SAN DIEGO | CA | 92107 | 2338 |
| IRA FBO MYLINDA HOPSON | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 908 VANCEBURG DR | | INDIANAPOLIS | IN | 46241 | 1761 |
| IRA FBO NADER G GARY | TRP TRUST CO CUSTODIAN | 2 ROLAND COURT | | | RUXTON | MD | 21204 | 3550 |
| IRA FBO NAMON J MARKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5819 RAY AVE | | PORT ARTHUR | TX | 77640 | 1734 |
| IRA FBO NANCY A PERROTTA | PERSHING LLC AS CUSTODIAN | 9N321 BARRON RD. | | | MAPLE PARK | IL | 60151 | 9406 |
| IRA FBO NANCY B TIGHE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1870 LENOX AVE | | EAST MEADOW | NY | 11554 | 4015 |
| IRA FBO NANCY BROWN-JOHNSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 PORT LANE | | COUNCE | TN | 38326 | 4472 |
| IRA FBO NANCY E YORK | PERSHING LLC AS CUSTODIAN | 3343 SHERLOCK AVENUE | | | CINCINNATI | OH | 45220 | 1909 |
| IRA FBO NANCY J BEREZNAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2922 APPLE FOREST COURT | | KINGWOOD | TX | 77345 | 4938 |
| IRA FBO NANCY J BREZNAY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 25132 CAMINO DEL MAR UNIT B | | LAGUNA NIGUEL | CA | 92677 | 8036 |
| IRA FBO NANCY J CAROTHERS | INDIVIDUAL RETIREMENT ACCOUNT | STE 300 | 3161 E WARM SPRINGS RD | | LAS VEGAS | NV | 89120 | 3143 |
| IRA FBO NANCY J GARRETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 677 2ND STREET | | PLAINWELL | MI | 49080 | 9301 |
| IRA FBO NANCY J MANSOUR | PTC AS CUSTODIAN | 2200 MORNING STAR | | | EDMOND | OK | 73034 | 6574 |
| IRA FBO NANCY K HYROOP | PERSHING LLC AS CUSTODIAN | 1824 NW 56TH STREET | | | OKLAHOMA CITY | OK | 73118 | 1404 |
| IRA FBO NANCY L COOL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5711 LOFTWOOD SE | | GRAND RAPIDS | MI | 49508 | 8622 |
| IRA FBO NANCY L SIDES | PERSHING LLC AS CUSTODIAN | UA 05 23 00 | 708 PLANTATION COURT | | CHAPIN | SC | 29036 | 7761 |
| IRA FBO NANCY LENZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 558 HUBBELL ST | | MARSHALL | WI | 53559 | 9415 |
| IRA FBO NANCY MAFRIGE | PERSHING LLC AS CUSTODIAN | 6633 HILLCROFT ST 206 | | | HOUSTON | TX | 77081 | 4894 |
| IRA FBO NANCY PLEGGENKUHLE | PERSHING LLC AS CUSTODIAN | 742 SANTA MARIA DRIVE | | | WINTER HAVEN | FL | 33884 | 3805 |
| IRA FBO NANCY ST NICHOLAS | PERSHING LLC AS CUSTODIAN | 18 HITCHCOCK LANE | | | FARMINGDALE | NY | 11735 | 6122 |
| IRA FBO NANETTE R VIGIL | PERSHING LLC AS CUSTODIAN | 12025 CARIBOU AVE NE | | | ALBUQUERQUE | NM | 87111 | 7232 |
| IRA FBO NATALA OROBELLO | PERSHING LLC AS CUSTODIAN | 4107 CORN STREET | | | PT CHARLOTTE | FL | 33948 | 7624 |
| IRA FBO NATALIA W PARMLY | PERSHING LLC AS CUSTODIAN | 10603 ORCHARD STREET | | | FAIRFAX | VA | 22030 | 3011 |
| IRA FBO NATALIE B TOLIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5005 W 159TH TERRACE | | STILWELL | KS | 66085 | 8957 |
| IRA FBO NATALIE L CHAMBERS | PERSHING LLC AS CUSTODIAN | PO BOX 488 | | | CATAUMET | MA | 02534 | 0488 |
| IRA FBO NATHAN A ZISKIN | PERSHING LLC AS CUSTODIAN | 7002 BLVD EAST 24D | | | GUTTENBERG | NJ | 07093 | 4924 |
| IRA FBO NATHAN R POE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 27471 LOTUS LN | | ELKHART | IN | 46517 | 9577 |
| IRA FBO NATHANIEL R WAKEFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16352 FAIRWAY LANE | | HUNTINGTN BCH | CA | 92649 | 2722 |
| IRA FBO NAYA DELEON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 192 NEW YORK AVENUE | | JERSEY CITY | NJ | 07307 | 1625 |
| IRA FBO NAYAN VAYWALA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12415 PRESERVE WAY | | REISTERSTOWN | MD | 21136 | 3533 |
| IRA FBO NAYLAND B BARTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2589 S SIERRA VISTA AVE | | FRESNO | CA | 93725 | 1634 |
| IRA FBO NAZARENO A SESTOSO III | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14011 MARY SUE CT | | SUGAR LAND | TX | 77498 | 2306 |
| IRA FBO NEAL SATTERLY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 958 BELVOIR DRIVE | | FRANKFORT | KY | 40601 | 4438 |
| IRA FBO NEIL KOSSIS | PERSHING LLC AS CUSTODIAN | 414 S DALLAS AVE | | | PITTSBURGH | PA | 15208 | 2819 |
| IRA FBO NEIL P GARDNER | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 39127 WANDA AVE | | STERLING HEIGHTS | MI | 48313 | 5568 |
| IRA FBO NEIL T PETTITT | PERSHING LLC AS CUSTODIAN | 12012 BONDURANT DR. | | | RICHMOND | VA | 23236 | 3213 |
| IRA FBO NEZAMMEDDIN BEHESHTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2600 BARRINGTON STREET #9 | | BAKERSFIELD | CA | 93309 | 8003 |
| IRA FBO NICHOLAS C PULEO | PERSHING LLC AS CUSTODIAN | 422 HATTIE ROAD | | | EASLEY | SC | 29642 | 7702 |
| IRA FBO NICHOLAS CONTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3255 SHORE PKWY #1F | | BROOKLYN | NY | 11235 | 3950 |
| IRA FBO NICHOLAS L CASCIO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 COLONIAL COURT | | EASLEY | SC | 29642 | 3111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO NICHOLAS LUCCA | PERSHING LLC AS CUSTODIAN | 78 PRUSAKOWSKI BLVD | | | PARLIN | NJ | 08859 | 3162 |
| IRA FBO NICHOLAS NAVARRETE | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | W181S8240 PIONEER DR | | MUSKEGO | WI | 53150 | 8133 |
| IRA FBO NICHOLAS R CAPUANO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5715 LONG COVE RD | | MIDLOTHIAN | VA | 23112 | 2450 |
| IRA FBO NICHOLAS SCIORTINO | PERSHING LLC AS CUSTODIAN | 9 BALSAM DRIVE | | | HICKSVILLE | NY | 11801 | 2004 |
| IRA FBO NICHOLAS THRUNE | PERSHING LLC AS CUSTODIAN | 883 LAKEVIEW AVE | | | SAINT PAUL | MN | 55117 | 4024 |
| IRA FBO NICK CHANGET III | PERSHING LLC AS CUSTODIAN | 11 WEST DR | | | HARTVILLE | OH | 44632 | 8895 |
| IRA FBO NICK DELCORVO | M&T BANK AS CUSTODIAN | 390 LEMOYN AVE | | | ROCHESTER | NY | 14612 | 4853 |
| IRA FBO NICK IANNETTI, JR | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 729 STEUBENVILLE PIKE | | BURGETTSTOWN | PA | 15021 | 2212 |
| IRA FBO NICK SOTIROPOULOS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4427 WORTH DRIVE E | | JACKSONVILLE | FL | 32207 | 7503 |
| IRA FBO NICOLE A MORGIA | PERSHING LLC AS CUSTODIAN | 682 HUNTINGTON | | | MOUNT CLEMENS | MI | 48043 | 6415 |
| IRA FBO NIKKI STEPHANOPOULOS | PERSHING LLC AS CUSTODIAN | 399 EAST 72ND STREET | APT 11E | | NEW YORK | NY | 10021 | 4652 |
| IRA FBO NIKOLAOS SARIOGLOU | TRP TRUST CO CUSTODIAN | 918 OLDHAM ST | | | BALTIMORE | MD | 21224 | 4507 |
| IRA FBO NILA L DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1602 GROVE CREEK CT | | ROSEVILLE | CA | 95747 | 7913 |
| IRA FBO NINA DONOVAN | PERSHING LLC AS CUSTODIAN | 530 PROSPECT AVE | | | MAMARONECK | NY | 10543 | 3427 |
| IRA FBO NINA REESE | PERSHING LLC AS CUSTODIAN | B/O ROMEO JOHN MOSCHETTI DEC'D | 45 SENECA DRIVE | | GREENSBURG | PA | 15601 | 4757 |
| IRA FBO NISANTHA M BANDARANAYAKE | PERSHING LLC AS CUSTODIAN | 55 WATERFRONT DR | | | PITTSBURGH | PA | 15222 | 4734 |
| IRA FBO NIWAT KITIRATTRAGARN | PERSHING LLC AS CUSTODIAN | 570 BLUEBERRY PLACE | | | FRANKLIN LKS | NJ | 07417 | 2315 |
| IRA FBO NOEL VINCENT | PERSHING LLC AS CUSTODIAN | 13231 CHAMPION FOREST DRIVE | SUITE 200 | | HOUSTON | TX | 77069 | 2647 |
| IRA FBO NOELIA PRADO | PERSHING LLC AS CUSTODIAN | 1029 ACOSTA STREET | | | SALINAS | CA | 93905 | 1701 |
| IRA FBO NOLDA JOSEPH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | COOPER CAPITAL, INC. AS AGENT | 138 JOSEPHINE EVARISTO AVE | GREENWICH | CT | 06830 | 6250 |
| IRA FBO NORBERT J BRUNNER | PERSHING LLC AS CUSTODIAN | 23 FAIRVIEW TRAIL | | | WAUNAKEE | WI | 53597 | 2261 |
| IRA FBO NORBERT W TROJANOWSKI | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 7127 TWIN LAKES ROAD | | PERRYSBURG | OH | 43551 | 4592 |
| IRA FBO NORMA C TIFFANY | PTC AS CUSTODIAN | 2251 ALMOND CREEK DR | | | RENO | NV | 89523 | 1298 |
| IRA FBO NORMA J HUNT | PERSHING LLC AS CUSTODIAN | 255 J MONTGOMERY RD | | | RUSSELLVILLE | KY | 42276 | 9751 |
| IRA FBO NORMA JEAN C KOSHAREK | PERSHING LLC AS CUSTODIAN | 912 SHERIDEN CT | | | LANCASTER | WI | 53813 | 1775 |
| IRA FBO NORMA L GALLANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1941 VALWOOD DR | | FULLERTON | CA | 92831 | 1039 |
| IRA FBO NORMA O ROBBINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 38 BELLEWOOD CT | | NEW ALBANY | IN | 47150 | 1843 |
| IRA FBO NORMA WHITING | PERSHING LLC AS CUSTODIAN | 409 HICHBROOK AVENUE | | | PELHAM MANOR | NY | 10803 | |
| IRA FBO NORMAN A CRAIG | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4884 BROOKSVIEW CR | | NEW ALBANY | OH | 43054 | 9274 |
| IRA FBO NORMAN A RATZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 80 OYSTER POINT ROW | | CHARLESTON | SC | 29412 | 3616 |
| IRA FBO NORMAN FELD | TRP TRUST CO CUSTODIAN | 6283 NW 110TH AVE | | | PARKLAND | FL | 33076 | 3718 |
| IRA FBO NORMAN G MARTENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1206 SANTIAGO DR. | | BRADENTON | FL | 34209 | 3358 |
| IRA FBO NORMAN J SUCHYNA | PERSHING LLC AS CUSTODIAN | 83 SOUTH PONTIAC ST | | | BUFFALO | NY | 14206 | 3533 |
| IRA FBO NORMAN L WILSON | BANK OF THE WEST AS CUSTODIAN | 18050 S COUNTRY VILLAGE | | | OREGON CITY | OR | 97045 | 7843 |
| IRA FBO NORMAN OLSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11244 WYANDOT ST | | WESTMINSTER | CO | 80234 | 2651 |
| IRA FBO NORMAN R LARSEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3380 ADAMS SHORE DRIVE | | WATERFORD | MI | 48329 | 4623 |
| IRA FBO NORRIS R JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1651 STIRLING | | PONTIAC | MI | 48340 | 1345 |
| IRA FBO OLGA GATAS | SUNAMERICA TRUST CO CUST | 111 ROCKLAND RD | | | TONAWANDA | NY | 14150 | 7139 |
| IRA FBO OLIVER V SUDDARD JR | JPMORGAN CHASE BANK CUSTODIAN | 305 PALOMINO DR | | | NEWARK | DE | 19711 | 8310 |
| IRA FBO OMER W DAVIS | PTC AS CUSTODIAN | 8460 SUNLIGHT DR | | | CINCINNATI | OH | 45231 | 4163 |
| IRA FBO ONNIK ETVART TCHULLUIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3290 IOWA ST | | COSTA MESA | CA | 92626 | 2036 |
| IRA FBO ORA J DAVIS | TRP TRUST CO CUSTODIAN | 10136 LOCKSLEY DR | | | BENBROOK | TX | 76126 | 4011 |
| IRA FBO ORIZE J BOURGEOIS | PERSHING LLC AS CUSTODIAN | 162 APPLETON ST | | | NEW BEDFORD | MA | 02745 | 2511 |
| IRA FBO ORPHA JEAN PIERCE | PTC AS CUSTODIAN | 8749 MOONLIGHT | | | CINCINNATI | OH | 45231 | 4572 |
| IRA FBO ORVILLE E HASSINGER | TRP TRUST CO CUSTODIAN | 4416 47TH ST | | | KENOSHA | WI | 53144 | 2026 |
| IRA FBO OSCAR RIVERA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2646 VALENCIA CT | | SIMI VALLEY | CA | 93063 | 2217 |
| IRA FBO OSWALD OTTOLIA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1431 NEWPORTER WAY | | NEWPORT BEACH | CA | 92660 | 8204 |
| IRA FBO OTTO C TINGLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 78 WOODS WAY | | N KINGSTOWN | RI | 02852 | 1061 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO OTTO SAMUEL GINDLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | JACK GINDLER GUARDIAN | 9205 BLUEGRASS DRIVE | AUSTIN | TX | 78759 | 7180 |
| IRA FBO OTTO W HOFFMAN | PTC AS CUSTODIAN | 27730 SQUAW VALLEY TRAIL | | | HOCKLEY | TX | 77447 | 6405 |
| IRA FBO OTTO W HOLDER | PERSHING LLC AS CUSTODIAN | 2637 WINFIELD DRIVE | | | EVANSVILLE | IN | 47725 | 6732 |
| IRA FBO OWEN J HOOE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3 WHITE WAY | | BENTONVILLE | AR | 72712 | 4057 |
| IRA FBO P CHRYSSOSTOMIDES JR | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LANE | | LANCASTER | CA | 93536 | 5362 |
| IRA FBO P P CHRYSSOSTOMIDES | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LANE | | LANCASTER | CA | 93536 | 5362 |
| IRA FBO PAM S HILL | PTC AS CUSTODIAN | 2913 AMESBURY DRIVE | | | MORRISTOWN | TN | 37814 | 3291 |
| IRA FBO PAMELA A GIAMBATTISTA | TRP TRUST CO CUSTODIAN | 125 BUENA VISTA DR | | | RINGWOOD | NJ | 07456 | 2007 |
| IRA FBO PAMELA A KOSINSKI | PERSHING LLC AS CU ACCT CLOSED | ROTH ACCOUNT | 1407 51ST ST | | CALEDONIA | WI | 53108 | 9727 |
| IRA FBO PAMELA E BOLYARD | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3273 SOUTHLAND DR | | LAFAYETTE | IN | 47909 | 2941 |
| IRA FBO PAMELA HOVDE | PERSHING LLC AS CUSTODIAN | 7795 COUNTY RD 10 | | | WAHPETON | ND | 58075 | 9626 |
| IRA FBO PAMELA J MASON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20931 LOST PINE TRAIL | | CROSBY | TX | 77532 | 3264 |
| IRA FBO PAMELA J RILEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 SADDLE ROCK RD | | STAMFORD | CT | 06902 | 8227 |
| IRA FBO PAMELA J TOM | PERSHING LLC AS CUSTODIAN | 17731 STEINER CIR | | | HUNTINGTN BCH | CA | 92647 | 6509 |
| IRA FBO PAMELA M BLALOCK | PERSHING LLC AS CUSTODIAN | 11911 BENEDETTA DRIVE | | | BRIDGETON | MO | 63044 | 3409 |
| IRA FBO PAMELA M HINTON | SUNAMERICA TRUST CO CUST | 24675 MONKS DRIVE | | | BOKOSHE | OK | 74930 | 2236 |
| IRA FBO PAMELA N JAMES | PERSHING LLC AS CU ACCT CLOSED | 91-214 KAULEO PLACE | | | EWA BEACH | HI | 96706 | 5102 |
| IRA FBO PAMELA R KOOIKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1313 S 97TH ST | | OMAHA | NE | 68124 | 1133 |
| IRA FBO PAMELA RICE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 12809 WEST HAMPTON AVE. APT 306 | | BUTLER | WI | 53007 | 1637 |
| IRA FBO PAMELA STEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9613 NORTH PRINCEVILE | JUBILEE ROAD | BRIMFIELD | IL | 61517 | |
| IRA FBO PAMELA TRIPP | PERSHING LLC AS CUSTODIAN | TERRY R BELCHER POA | PO BOX 145 | | MANITOU SPGS | CO | 80829 | 0145 |
| **IRA FBO PAMELLA C WILSON** | **PERSHING LLC AS CUSTODIAN** | **2622 FLAGSTICK DRIVE** | | | **MATTHEWS** | **NC** | **28104** | **0658** |
| IRA FBO PARREN KNARR JR | PERSHING LLC AS CUSTODIAN | 1924 W MAIN STREET | | | MILLVILLE | NJ | 08332 | 4640 |
| IRA FBO PASCUAL N PATALINGHUG | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 340 WAYBURN ST | | GREENCASTLE | PA | 17225 | 1554 |
| IRA FBO PASQUALE DIGIROLAMO | PERSHING LLC AS CUSTODIAN | 5558 RED LION FIVE POINTS ROAD | | | SPRINGBORO | OH | 45066 | 7707 |
| IRA FBO PAT LOMBARDO | PERSHING LLC AS CUSTODIAN | 9 EAST TENAFLY AVENUE | | | STATEN ISLAND | NY | 10312 | 4012 |
| IRA FBO PATRICIA A BEERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 145 SEVILLE | | MURRELLS INLET | SC | 29576 | 7540 |
| IRA FBO PATRICIA A KELYMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 9021 MOSSY OAK LN | | CLERMONT | FL | 34711 | 8855 |
| IRA FBO PATRICIA A SCARDINA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1708 CONNOR PL | | FOREST HILL | MD | 21050 | 2800 |
| IRA FBO PATRICIA A SETTLE | PERSHING LLC AS CUSTODIAN | 221 MOUNT CONSTANCE WAY | | | PORT LUDLOW | WA | 98365 | 8254 |
| IRA FBO PATRICIA A TIMMER | PERSHING LLC AS CUSTODIAN | 4264 MILLPOND DRIVE NE | | | ROCKFORD | MI | 49341 | 8200 |
| IRA FBO PATRICIA A VICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18442 RED SHALE RD | | PEKIN | IL | 61554 | 8623 |
| IRA FBO PATRICIA ANN KUHL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 142 CREEKSIDE DR | | HIGH POINT | NC | 27265 | 9209 |
| IRA FBO PATRICIA B LOVELL | PERSHING LLC AS CUSTODIAN | 314 MORGAN BROWN RD | | | ODENVILLE | AL | 35120 | 5328 |
| IRA FBO PATRICIA BARTOLOMEO | PERSHING LLC AS CUSTODIAN | 1112 LYDIA DR | | | FRANKLIN SQ | NY | 11010 | 1817 |
| IRA FBO PATRICIA C MAY | PERSHING LLC AS CUSTODIAN | 5652 WHISPERWOOD BLVD #2204 | | | NAPLES | FL | 34110 | 2330 |
| IRA FBO PATRICIA D ENGELSTAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1252 KATRINA WAY | | OXNARD | CA | 93030 | 5041 |
| **IRA FBO PATRICIA D MUELLER** | **PERSHING LLC AS CUSTODIAN** | **4124 W MARTIN DR** | | | **MILWAUKEE** | **WI** | **53208** | **2746** |
| IRA FBO PATRICIA DETMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8106 127TH AVE SE | | NEWCASTLE | WA | 98056 | 9144 |
| IRA FBO PATRICIA E LEWIS | PERSHING LLC AS CUSTODIAN | 10456 1ST AVE SW | | | SEATTLE | WA | 98146 | 2312 |
| IRA FBO PATRICIA HEEBNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1707 LINCOLN DR E | | AMBLER | PA | 19002 | 3841 |
| IRA FBO PATRICIA INGENITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 87 SAW TIMBER DRIVE | | HILTON HEAD | SC | 29926 | 1042 |
| IRA FBO PATRICIA KARPINSKI | PTC AS CUSTODIAN | 25 S HUNTER AVE | | | AUBURN | NY | 13021 | 4327 |
| IRA FBO PATRICIA L HUNSUCKER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 1682 NORTH HERMITAGE ROAD | | FORT MYERS | FL | 33919 | 6409 |
| IRA FBO PATRICIA M BUCKLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40 HAMLET ST | | ARLINGTON | MA | 02474 | 3226 |
| IRA FBO PATRICIA M HAVENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 8865 | | TUCSON | AZ | 85738 | 0865 |
| IRA FBO PATRICIA M NICHTER | PERSHING LLC AS CUSTODIAN | 387 S STATE RD 11 | | | SEYMOUR | IN | 47274 | 7659 |
| IRA FBO PATRICIA M PATTERSON | PERSHING LLC AS CUSTODIAN | 32619 OAKLEY ST | | | LIVONIA | MI | 48154 | 3537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO PATRICIA MARTINO | SUNAMERICA TRUST CO CUST | 338 LORETTO STREET | | | STATEN ISLAND | NY | 10307 | 1920 |
| IRA FBO PATRICIA MORELOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3110 LYLE DR NE | | IOWA CITY | IA | 52240 | 9505 |
| IRA FBO PATRICIA MUHLEMAN | SUNAMERICA TRUST CO CUST | 7133 CANELO HILLS DR | | | CITRUS HTS | CA | 95610 | 4033 |
| IRA FBO PATRICIA W LAWLER | PERSHING LLC AS CUSTODIAN | DTD 10/22/96 | MAIL RETURN | ATTN OPERATIONS | | | | |
| IRA FBO PATRICK A HARDEN | PERSHING LLC AS CUSTODIAN | 8202 EXCALIBUR COURT | | | ANNANDALE | VA | 22003 | 1343 |
| IRA FBO PATRICK A HEALY | TRP TRUST CO CUSTODIAN | 2 SAINT JOHNS PL | | | WESTPORT | CT | 06880 | 2557 |
| IRA FBO PATRICK ALLEN DOWNEY | TRP TRUST CO CUSTODIAN | 8966 SAINT CROIX LN | | | CHARLOTTE | NC | 28277 | 8697 |
| IRA FBO PATRICK C HULL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1709 REMINGTON RIDGE WAY | | DE PERE | WI | 54115 | 4048 |
| IRA FBO PATRICK CLOUTIER | PERSHING LLC AS CUSTODIAN | 3114 SAINT GERMAIN DR | | | MCKINNEY | TX | 75070 | 4726 |
| IRA FBO PATRICK COUNTS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 82 CLIFFWOOD AVE UNIT 32 | | CLIFFWOOD | NJ | 07721 | 1082 |
| IRA FBO PATRICK D MCBRIDE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 103 | | ANGELS CAMP | CA | 95221 | 0103 |
| IRA FBO PATRICK D SWIFT | PERSHING LLC AS CUSTODIAN | 14074 MAPLE DRIVE | | | CLARKS SUMMIT | PA | 18411 | 9625 |
| IRA FBO PATRICK E CROTTY | JPMORGAN CHASE BANK CUSTODIAN | 250 SHOKULA LN | | | WETUMPKA | AL | 36092 | 8243 |
| IRA FBO PATRICK F BOWEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2006 AUTUMN DRIVE | | ALPENA | MI | 49707 | 4304 |
| IRA FBO PATRICK F SAVAGE | SUNAMERICA TRUST CO CUST | 7 HEMLOCK STREET | | | STATEN ISLAND | NY | 10309 | 4288 |
| IRA FBO PATRICK J ALLEMAN | PTC AS CUSTODIAN | 519 BEAULLIEU | | | LAFAYETTE | LA | 70508 | 6723 |
| IRA FBO PATRICK J BANFIELD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 18573 WHISPERING WOODS DR | | GREENDALE | IN | 47025 | 9086 |
| IRA FBO PATRICK J BRODERICK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1092 SHAVE RD | | SCHENECTADY | NY | 12303 | 5530 |
| IRA FBO PATRICK JACKSIN | PERSHING LLC AS CUSTODIAN | 28 BIRCH ROAD | | | N FRANKLIN | CT | 06254 | |
| IRA FBO PATRICK M CURBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5501 E LAKE ROAD #3 | | SHEFFIELD LK | OH | 44054 | 1933 |
| IRA FBO PATRICK P KNIGHT | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1271 100TH ST SE | | BYRON CENTER | MI | 49315 | 9312 |
| IRA FBO PATRICK PERRELLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1608 | | SOUTHOLD | NY | 11971 | 0941 |
| IRA FBO PATRICK T MANNIX | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1049 ELM CREEK RD | | NEW BRAUNFELS | TX | 78132 | 3000 |
| IRA FBO PATRICK V VANZUTPHEN | PERSHING LLC AS CUSTODIAN | 22611 OAKLANE STREET | | | WARREN | MI | 48089 | 5451 |
| IRA FBO PATRICK W COFFEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22220 11TH PL S | | DES MOINES | WA | 98198 | 4538 |
| IRA FBO PATSY V BILLERA | PERSHING LLC AS CUSTODIAN | 1844 NW 103RD AVE | | | PLANTATION | FL | 33322 | 3514 |
| IRA FBO PATTI Q MOSIMAN | PERSHING LLC AS CUSTODIAN | 419 WHELK | | | FREEPORT | TX | 77541 | 9399 |
| IRA FBO PAUL A CARRERAS | PERSHING LLC AS CUSTODIAN | 341 PHILLIPS LANE | | | BUMPASS | VA | 23024 | 2353 |
| IRA FBO PAUL A DICKENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2270 7TH AVE N | | SAINT PETERSBURG | FL | 33713 | 7016 |
| IRA FBO PAUL A ERGOTT | M&T BANK AS CUSTODIAN | 904 ONSLOW DRIVE | | | GREENSBORO | NC | 27408 | 7710 |
| IRA FBO PAUL A KOWALSKI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 48180 SONNY DR | | MACOMB | MI | 48044 | 5595 |
| IRA FBO PAUL CHI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 535 WESTBURY DR | | GRAPEVINE | TX | 76051 | 4463 |
| IRA FBO PAUL D AMOS | PERSHING LLC AS CUSTODIAN | 14730 119TH STREET | | | STILLWATER | MN | 55082 | 8906 |
| IRA FBO PAUL D KLEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5249 OVERLOOK DRIVE | | BLOOMINGTON | MN | 55437 | 3309 |
| IRA FBO PAUL D STRAWDERMAN | M&T BANK AS CUSTODIAN | 318 SOUTH WASHINGTON STREET | | | BERKELEY SPGS | WV | 25411 | 1454 |
| IRA FBO PAUL DAVID ELDRIDGE | PTC AS CUSTODIAN | 6607 LILA | | | FORT PIERCE | FL | 34951 | 4426 |
| IRA FBO PAUL DAVID HACKLEMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1011 BROWN DRIVE | | WAKE VILLAGE | TX | 75501 | 8649 |
| IRA FBO PAUL ECKMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7601 E TREASURE DR APT 1905 | | NORTH BAY VLG | FL | 33141 | 4367 |
| IRA FBO PAUL F TEBBUTT | PERSHING LLC AS CUSTODIAN | 113 GARRISON'S CIRCLE | | | SMYRNA | DE | 19977 | 1833 |
| IRA FBO PAUL FABY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1987 W BARABOO | | DEPERE | WI | 54115 | 3741 |
| IRA FBO PAUL GERARD BIOLSI | HSBC BANK USA TRUS | ROTH ACCOUNT | 2300 BARTRAM RD | | JACKSONVILLE | FL | 32207 | 2623 |
| IRA FBO PAUL ISABELLA | PERSHING LLC AS CUSTODIAN | 1724 BLEIM ROAD | | | POTTSTOWN | PA | 19464 | 2132 |
| IRA FBO PAUL J CAVISE JR | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 26 EAST WASHINGTON AVENUE | | ATLANTIC HLDS | NJ | 07716 | 1328 |
| IRA FBO PAUL J PETROVICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2126 RICHARDSON DR | | PUYALLUP | WA | 98371 | 5080 |
| IRA FBO PAUL J RENIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1821 10TH AVE | | GREEN BAY | WI | 54304 | 3714 |
| IRA FBO PAUL KASOWSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14257 33RD ST SE | | BUFFALO | ND | 58011 | 9754 |
| IRA FBO PAUL L KEENER | TRP TRUST CO CUSTODIAN | 4785 ARLINGTON DR | | | SYKESVILLE | MD | 21784 | 8303 |
| IRA FBO PAUL L VAN WYK | PERSHING LLC AS CUSTODIAN | 2630 S BERRY DR | | | APPLETON | WI | 54915 | 2527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO PAUL M VAN DRIEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12714 WILLOWYCK | | SAINT LOUIS | MO | 63146 | 3726 |
| IRA FBO PAUL NELSON | PERSHING LLC AS CUSTODIAN | 6410 MALCOM LAKE ROAD | | | EDGERTON | MO | 64444 | 8933 |
| IRA FBO PAUL R MESMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8271 PARK W DR | | JENISON | MI | 49428 | 8634 |
| IRA FBO PAUL R OLIZAROWICZ | PERSHING LLC AS CUSTODIAN | 35 SCHIMWOOD CT | | | GETZVILLE | NY | 14068 | 1345 |
| IRA FBO PAUL R SCHULZE | PERSHING LLC AS CUSTODIAN | PO BOX 502 | | | PEWAUKEE | WI | 53072 | 0502 |
| IRA FBO PAUL RABBINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 WIMBLEDON CT | | JERICHO | NY | 11753 | 2821 |
| IRA FBO PAUL RUDOLPH | PERSHING LLC AS CUSTODIAN | 441 MORRIS RD | | | HARLEYSVILLE | PA | 19438 | 2609 |
| IRA FBO PAUL SCHWARTZ | PERSHING LLC AS CUSTODIAN | 11742 CARACAS BLVD | | | BOYNTON BEACH | FL | 33437 | 4080 |
| IRA FBO PAUL SHUMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1734 W LE MOYNE #1 | | CHICAGO | IL | 60622 | 2133 |
| IRA FBO PAUL SICLARE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10 SAVERIA DR | | HILTON | NY | 14468 | 1080 |
| IRA FBO PAUL T DURAN | BANK OF THE WEST AS CUSTODIAN | 1524 W SAMPLE | | | FRESNO | CA | 93711 | 1949 |
| IRA FBO PAUL W KINLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 438 KINLEY DR | | COGAN STATION | PA | 17728 | 8111 |
| IRA FBO PAUL WALLAITIS | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 5246 WEBSTER RD | | ORCHARD PARK | NY | 14127 | 1717 |
| IRA FBO PAUL WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11521 N 39TH AVE E | | KELLOGG | IA | 50135 | 8610 |
| IRA FBO PAULA A WEBER | PERSHING LLC AS CUSTODIAN | 2576 58TH ST | | | VINTON | IA | 52349 | 9328 |
| IRA FBO PAULA C GERMAN | PERSHING LLC AS CUSTODIAN | 888 ROUTE 434 | | | GREELEY | PA | 18425 | 9757 |
| IRA FBO PAULA CUNNINGHAM | PERSHING LLC AS CUSTODIAN | 12510 HYNE RD | | | BRIGHTON | MI | 48114 | 9299 |
| IRA FBO PAULA FURFARO | PERSHING LLC AS CUSTODIAN | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 | 2702 |
| IRA FBO PAULA GREEN | PERSHING LLC AS CUSTODIAN | 49 HULL ROAD | | | BERNARDSVILLE | NJ | 07924 | 2021 |
| IRA FBO PAULA HARTMAN BEHNKEN | PERSHING LLC AS CUSTODIAN | 404 COUNTRY SIDE ROAD | | | GREENFIELD | MA | 01301 | 9754 |
| IRA FBO PAULA J LEE | PERSHING LLC AS CUSTODIAN | 6685 CHESTER E DRIVE | | | INDIANAPOLIS | IN | 46220 | 3730 |
| IRA FBO PAULA M GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2835 COTTONTAIL ROAD | | PINCKNEYVILLE | IL | 62274 | 2830 |
| IRA FBO PAULA N DALESSANDRO | PERSHING LLC AS CUSTODIAN | 300 NICHOLAS DR | | | MALAGA | NJ | 08328 | 4417 |
| IRA FBO PAULA R NOE | PTC AS CUSTODIAN | B/O DAVID M CHAMBLEE DECEASED | 1660 E. ANDREW JOHNSON HWY | | GREENEVILLE | TN | 37745 | 4274 |
| IRA FBO PAULETTE CONIGLIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 CARY RD | | NEW HYDE PARK | NY | 11040 | 3700 |
| IRA FBO PAULETTE R COHEN | BANK OF NEW YORK MELLON CUST | 189 EVERIT STREET | | | NEW HAVEN | CT | 06511 | 1306 |
| IRA FBO PEARL C TURNER | PERSHING LLC AS CUSTODIAN | 4217 SOMMER DR | | | SHEBOYGAN | WI | 53081 | 7943 |
| IRA FBO PEARL M HENKELMANN | PERSHING LLC AS CUSTODIAN | 430 GRANT STREET APT 169 | | | DE PERE | WI | 54115 | 2159 |
| IRA FBO PEDRO J DIAZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3426 BIG OAK CT | | HAYWARD | CA | 94542 | 2106 |
| IRA FBO PEGGY KAVANAGH | PERSHING LLC AS CUSTODIAN | 3132 TYSON AVENUE | | | PHILADELPHIA | PA | 19149 | 2001 |
| IRA FBO PEGGY L HEIDORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1443 WOODSIDE DR | | FREEPORT | IL | 61032 | 6725 |
| IRA FBO PEGGY ROMANSKY | PERSHING LLC AS CUSTODIAN | 23703 COLLINFORD COURT | | | KATY | TX | 77494 | 4509 |
| IRA FBO PERRY E WARD | PERSHING LLC AS CUSTODIAN | 406 PARK CHARLES BLVD SO | | | SAINT PETERS | MO | 63376 | 3200 |
| IRA FBO PERRY R KISER | PERSHING LLC AS CUSTODIAN | 3264 OLD WINCHESTER TRL | | | XENIA | OH | 45385 | 8735 |
| IRA FBO PERVIS L COOPER JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3723 MELANIE LANE | | CRETE | IL | 60417 | 1620 |
| IRA FBO PETE DOWNTON | PERSHING LLC AS CUSTODIAN | RR 1 BOX 1244 | | | STARRUCCA | PA | 18462 | 9801 |
| IRA FBO PETE J TURSI | PERSHING LLC AS CUSTODIAN | 1122 WOLCOTT | | | DES MOINES | IA | 50315 | 3074 |
| IRA FBO PETE LAPLANTE | PERSHING LLC AS CUSTODIAN | 826 CONVERS AVE | | | ZANESVILLE | OH | 43701 | 3009 |
| IRA FBO PETER A BEAUMIA | PERSHING LLC AS CUSTODIAN | 3173 TRENTON LN | | | GREEN BAY | WI | 54313 | 4025 |
| IRA FBO PETER A BROCATO JR | M&T BANK AS CUSTODIAN | 3036 PARKTOWN RD | | | BALTIMORE | MD | 21234 | 4744 |
| IRA FBO PETER A CIMORELLI | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 19 MAYFLOWER ROAD | | FRAMINGHAM | MA | 01701 | 4238 |
| IRA FBO PETER A CIRELLI | PERSHING LLC AS CUSTODIAN | 264 HUDSON AVE | | | GREENSBURG | PA | 15601 | 3404 |
| IRA FBO PETER BELISLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4117 NW 34TH WAY | | LAUDERDALE LAKES | FL | 33309 | 4216 |
| IRA FBO PETER BELISLE BENE | PERSHING LLC AS CUSTODIAN | B/O ILSE BELISLE DUNN | 4117 NW 34TH WAY | | LAUDERDALE LAKES | FL | 33309 | 4216 |
| IRA FBO PETER COLLIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12000 MARKET STREET STE #244 | | RESTON | VA | 20190 | 5698 |
| IRA FBO PETER DEWING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7720 WILLOW RIDGE DR | | JUSTIN | TX | 76247 | 4134 |
| IRA FBO PETER G TULLEY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3906 COUNTY RD 279 | | DUBLIN | TX | 76446 | 6111 |
| IRA FBO PETER H KRALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2577 W BULLS HEAD RD | | NORTHAMPTON | PA | 18067 | 8806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO PETER J BERRIDGE SR | PERSHING LLC AS CUSTODIAN | 930 IRONWOOD CIR | | | WALKER | MI | 49534 | 7913 |
| IRA FBO PETER J FIORITO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 16 GREGORY CT | | STROUDSBURG | PA | 18360 | 8655 |
| IRA FBO PETER J GRIMES | TRP TRUST CO CUSTODIAN | 8000 ELM PLACE | DUNN LORING VA 22027-1119 | | DUNN LORING | VA | 22027 | -111 |
| IRA FBO PETER J GRIMES | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 8000 ELM PL | | DUNN LORING | VA | 22027 | 1119 |
| IRA FBO PETER KENNEL | PERSHING LLC AS CUSTODIAN | P O BOX 2148 | | | CRESTED BUTTE | CO | 81224 | 2148 |
| IRA FBO PETER L. KOSAKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 HAMILTON RD | | DALLAS | PA | 18612 | 9135 |
| IRA FBO PETER M FILLERUP | PERSHING LLC AS CUSTODIAN | PO BOX 286 | | | HEBER CITY | UT | 84032 | 0286 |
| IRA FBO PETER M FILLERUP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 286 | | HEBER CITY | UT | 84032 | 0286 |
| IRA FBO PETER MASSARO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 WEXFORD COURT | | ST JAMES | NY | 11780 | 1807 |
| IRA FBO PETER N. HRONAS | PERSHING LLC AS CUSTODIAN | 6254 SUDBURY DRIVE | | | DALLAS | TX | 75214 | 2331 |
| IRA FBO PETER PIGNATARO | SUNAMERICA TRUST CO CUST | 8632 SE NICOLETE LANE | | | HOBE SOUND | FL | 33455 | 8956 |
| IRA FBO PETER ROACH | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 32521 24TH AVE SW | | FEDERAL WAY | WA | 98023 | 2507 |
| IRA FBO PETER RUGGIRELLO | PTC AS CUSTODIAN | ROTH ACCOUNT | 44279 DOEBLER | | STERLING HLS | MI | 48314 | 1976 |
| IRA FBO PETER SILVA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2 COLONIAL CT | | HOCKESSIN | DE | 19707 | 1336 |
| IRA FBO PETER STEVANOFF | PERSHING LLC AS CUSTODIAN | P.O. BOX 342 | | | HAMBURG | NY | 14075 | 0342 |
| IRA FBO PETER T ANDERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7208 WEATHERSTONE DR | | KERNERSVILLE | NC | 27284 | 8954 |
| IRA FBO PETER T BONFIGLIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 171 MAIN STREET | APT 1 | DUNDEE | MI | 48131 | 1298 |
| IRA FBO PETER WILLIAM KREN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 1291 | | MATTITUCK | NY | 11952 | 0923 |
| IRA FBO PETER ZAMISKA | PERSHING LLC AS CUSTODIAN | 334 W 86 STREET APT 15B | | | NEW YORK | NY | 10024 | 3169 |
| IRA FBO PETROS THEODOROU | M&T BANK AS CUSTODIAN | 227 BELVISTA DR | | | ROCHESTER | NY | 14625 | 1264 |
| IRA FBO PHIL A SILVER | PERSHING LLC AS CUSTODIAN | 8000 MAESTRO AVE | | | WEST HILLS | CA | 91304 | 4438 |
| IRA FBO PHIL D NOAH | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 4115 INDEPENDENCE BLVD | | KANSAS CITY | KS | 66109 | 4194 |
| IRA FBO PHILIP A FLEXO | PERSHING LLC AS CUSTODIAN | 3491 MANDEVILLE CYN ROAD | | | LOS ANGELES | CA | 90049 | 1019 |
| IRA FBO PHILIP A WEISER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5769 BONALY CT | | DUBLIN | OH | 43016 | 9439 |
| IRA FBO PHILIP D SEXTON | PERSHING LLC AS CUSTODIAN | 440 STRUTHERS LOOP | | | COLORADO SPGS | CO | 80921 | 2408 |
| IRA FBO PHILIP DASCHER | DB SECURITIES INC CUSTODIAN | ROTH ACCOUNT | DTD 05/12/06 | 145 W 67TH STREET APT 46C | NEW YORK | NY | 10023 | 5943 |
| IRA FBO PHILIP E ADAIR | PERSHING LLC AS CUSTODIAN | 1032 LALOND AVE | | | WATERFORD | MI | 48327 | 3425 |
| IRA FBO PHILIP E CAVILL | PERSHING LLC AS CUSTODIAN | 41665 WINDMILL | | | HARRISON TOWNSHIP | MI | 48045 | 5912 |
| IRA FBO PHILIP F KOSZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3220 PARKVIEW CT | | MEDFORD | OR | 97504 | 9007 |
| IRA FBO PHILIP G MC LEOD | JPMORGAN CHASE BANK CUSTODIAN | 2413 N 147TH ST | | | OMAHA | NE | 68116 | 5114 |
| IRA FBO PHILIP HEMMERS | PERSHING LLC AS CUSTODIAN | 7 GODFREY RD W | | | WESTON | CT | 06883 | 1302 |
| IRA FBO PHILIP J ESPOSITO JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 89 BALLANTINE ROAD | | MIDDLETOWN | NJ | 07748 | 3000 |
| IRA FBO PHILIP L GARMON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2612 LEGACY PRESERVE DR SE | | BROWNSBORO | AL | 35741 | 8903 |
| IRA FBO PHILIP P KRAUSER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18650 AVENUE CAPRI | | LUTZ | FL | 33558 | 5345 |
| IRA FBO PHILIP P SULLIVAN | PERSHING LLC AS CUSTODIAN | 2600 HOLLY BEACH ROAD | | | ESSEX | MD | 21221 | 2020 |
| IRA FBO PHILIP PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 4820 E WILLOCK ROAD | | PITTSBURGH | PA | 15227 | 1434 |
| IRA FBO PHILIP T BURKART | PERSHING LLC AS CUSTODIAN | 4242 LAKESHORE DRIVE | | | MARKESAN | WI | 53946 | 1113 |
| IRA FBO PHILIP T RIFORGIATO | PERSHING LLC AS CUSTODIAN | 9848 LAKE STREET | | | MACHIAS | NY | 14101 | 9761 |
| IRA FBO PHILIP V EBERLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 806 LINCOLN DRIVE | | DEFIANCE | OH | 43512 | 2912 |
| IRA FBO PHILIPPE P PONCET | PTC AS CUSTODIAN | 1 HOUSATANIC DRIVE | | | SANDY HOOK | CT | 06482 | 1060 |
| IRA FBO PHILLIP A MCDONALD | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 218 BAY CIRCLE CT. | | HOLLAND | MI | 49424 | 6676 |
| IRA FBO PHILLIP C CAHALY | PERSHING LLC AS CUSTODIAN | 226 EASTVIEW DR | | | PENDLETON | SC | 29670 | 9622 |
| IRA FBO PHILLIP D HOOVER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2410 STONE ROAD | | XENIA | OH | 45385 | 9610 |
| IRA FBO PHILLIP E BUKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9320 E 700 N | | WALKERTON | IN | 46574 | 9332 |
| IRA FBO PHILLIP EUGENE LEWIS | PTC AS CUSTODIAN | 520 APPLE VALLEY RD | | | WINCHESTER | VA | 22602 | 2404 |
| IRA FBO PHILLIP L MAYBEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 SUMAC DR | | ORTONVILLE | MI | 48462 | 9281 |
| IRA FBO PHILIP MCPHERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 41060 CONGER BAY RD | | HARRISON TWP | MI | 48045 | 1420 |
| IRA FBO PHYLLIS D BESCH | PERSHING LLC AS CUSTODIAN | 5580 BROADWAY | | | LANCASTER | NY | 14086 | 2308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO PHYLLIS DUCOS | PERSHING LLC AS CUSTODIAN | 1901 COUNTY ROAD 467 | | | HONDO | TX | 78861 | 6067 |
| IRA FBO PHYLLIS E HAENISCH | PERSHING LLC AS CUSTODIAN | 5736 BAUTER ROAD | | | AVOCA | NY | 14809 | 9776 |
| IRA FBO PHYLLIS J HERMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 160 ROXBERRY RD | | YORK HAVEN | PA | 17370 | 9229 |
| IRA FBO PHYLLIS SANDS | TRP TRUST CO CUSTODIAN | 4 AVERY CT | | | BRIDGEWATER | NJ | 08807 | 2593 |
| IRA FBO PURNELL O DAVIS | M&T BANK AS CUSTODIAN | 1354 RANSOM RD | | | GRAND ISLAND | NY | 14072 | 1458 |
| IRA FBO QUENTIN R SEDNEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 503 SUNBROOK ROAD | | REISTERSTOWN | MD | 21136 | 6109 |
| IRA FBO R C JOHNSON JR | PTC AS CUSTODIAN | 335 E MAIN ST | | | GEORGETOWN | KY | 40324 | 1738 |
| IRA FBO R GEORGE HAGERHJELM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 32447 2ND PL S | | FEDERAL WAY | WA | 98003 | 5774 |
| IRA FBO R KATHERINE RELYEA | PTC AS CUSTODIAN | 214 SOUTH ELMWOOD | | | TRAVERSE CITY | MI | 49684 | 2326 |
| IRA FBO R LEE WAYLAND JR | PTC AS CUSTODIAN | 319 W MAIN ST | | | DANVILLE | VA | 24541 | 2804 |
| IRA FBO R RICHARD SEUBERT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1903 NORTHLEIGH ROAD | | TIMONIUM | MD | 21093 | 4322 |
| IRA FBO R SCOTT RAND | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2025 SAVANNAH ST | | BEAUMONT | TX | 77706 | 2553 |
| IRA FBO R T DAN HANCHEY | TRP TRUST CO CUSTODIAN | 320 SAINT IVES DR | | | MADISON | MS | 39110 | 7182 |
| IRA FBO RACHAEL MANN | DB SECURITIES INC CUSTODIAN | ROTH ACCOUNT | DTD 04/16/07 | 805 LOMBARD STREET | SAN FRANCISCO | CA | 94133 | 2215 |
| IRA FBO RAI PRAMOD KUMAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9101 W. ALTA | #1503 | LAS VEGAS | NV | 89145 | 8501 |
| IRA FBO RAINER M REINBOLD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 355 E BODLEY AVE | | KIRKWOOD | MO | 63122 | 4423 |
| IRA FBO RAJ PAUL SEEKRI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9636 FALLBROOK DR | | DALLAS | TX | 75243 | 6152 |
| IRA FBO RAKESH SHARMA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 470 ARDEN CIR | | SHOREVIEW | MN | 55126 | 3901 |
| IRA FBO RALPH A PEDERSEN JR | PERSHING LLC AS CUSTODIAN | 7440 RIVER RD | | | BYRON | IL | 61010 | 8806 |
| IRA FBO RALPH BUXTON | PTC AS CUSTODIAN | PO BOX 939 | | | NAGS HEAD | NC | 27959 | 0939 |
| IRA FBO RALPH D SANTILLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 129 SHAGBARK DR | | WESTERVILLE | OH | 43081 | 4531 |
| IRA FBO RALPH E CARROLL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 421 37TH ST | | COLUMBUS | IN | 47203 | 1206 |
| IRA FBO RALPH E MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 106 W HOLLAND | | WASHINGTON | IL | 61571 | 2512 |
| IRA FBO RALPH E SCHRADER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 11609 S 69 E AVE | | BIXBY | OK | 74008 | 8215 |
| IRA FBO RALPH G ELLENBERGER | PERSHING LLC AS CUSTODIAN | 1789 R CLOVERLEAF ROAD | | | MOUNT JOY | PA | 17552 | 8708 |
| IRA FBO RALPH J HERNDON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8374 E MT MORRIS RD | | OTISVILLE | MI | 48463 | 9463 |
| IRA FBO RALPH K JENKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 414 N. TYLER AVENUE | | LIVINGSTON | TX | 77351 | 2956 |
| IRA FBO RALPH LUTHER WILSON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 1018 CAMPBELL RD | | SIDNEY | OH | 45365 | 2504 |
| IRA FBO RALPH MONTILEONE | PERSHING LLC AS CUSTODIAN | 9314 CHESAPEAKE DR | | | BRENTWOOD | TN | 37027 | 7458 |
| IRA FBO RALPH R ANTOGNOLI | PERSHING LLC AS CUSTODIAN | 10 DOVER DRIVE | | | OAK BROOK | IL | 60523 | 2363 |
| IRA FBO RALPH REED | PERSHING LLC AS CUSTODIAN | 1112 COUNTY ROAD G | | | NEW RICHMOND | WI | 54017 | 6436 |
| IRA FBO RALPH W KANT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 783 MARIE CT | | DELANO | MN | 55328 | 8835 |
| IRA FBO RALPH W PERKINS | PTC AS CUSTODIAN | 70416 WOLCOTT | | | ARMADA | MI | 48005 | 4133 |
| IRA FBO RALPH W TETER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9610 GREEN CYPRESS LN #16 | | FT MYERS | FL | 33905 | 5346 |
| IRA FBO RAMESH T SURTANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 608 VALLEY VIEW DR | | BETHALTO | IL | 62010 | 1144 |
| IRA FBO RAMON PEREZ | TRP TRUST CO CUSTODIAN | 1501 W US HIGHWAY 83 STE 112 | | | MCALLEN | TX | 78501 | 5124 |
| IRA FBO RANDALL A TARTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5369 TUPELO CT | | PLAINFIELD | IN | 46168 | 8454 |
| IRA FBO RANDALL R MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 785 W WOODMEADE CT SE | | ADA | MI | 49301 | 2384 |
| IRA FBO RANDOL C INNESS | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 387 | | POCAHONTAS | AR | 72455 | 0387 |
| IRA FBO RANDOLPH K PUEPKE JR | TRP TRUST CO CUSTODIAN | 5129 TALBOTS LANDING | | | ELLICOTT CITY | MD | 21043 | 6830 |
| IRA FBO RANDOLPH M PETERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 TIMBER LN | | PANAMA CITY | FL | 32405 | 4461 |
| IRA FBO RANDY CISKAL | M&T BANK AS CUSTODIAN | 89 DELLA DR. | | | LACKAWANNA | NY | 14218 | 3204 |
| IRA FBO RANDY J GREGG | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1213 CANDLESTICK LN | | ROCHESTER HLS | MI | 48306 | 4211 |
| IRA FBO RANDY L DAVENPORT | PTC AS CUSTODIAN | RR # 1 BOX 182H | | | ULSTER | PA | 18850 | 9707 |
| IRA FBO RANDY MCBRIDE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5706 TOBIAS AVE | | VAN NUYS | CA | 91411 | 3349 |
| IRA FBO RASHPAL S AHLUWALIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | IMSE DEPT, MAILSTOP 6070 | WEST VIRGINIA UNIVERSITY | MORGANTOWN | WV | 26506 | |
| IRA FBO RAUF KHAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 519 CUMBRE ST | | MONTEREY PARK | CA | 91754 | 2116 |
| IRA FBO RAUL A CALLE | PERSHING LLC AS CUSTODIAN | 511 GRAND AVENUE | | | EWING | NJ | 08628 | 2918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO RAY B ALBRIGHT | PERSHING LLC AS CUSTODIAN | 3201 LIGHTNER LN | | | OKLAHOMA CITY | OK | 73179 | 3613 |
| IRA FBO RAY B SAWYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11908 SMOKETREE BLVD | | FREDERICKSBUR | VA | 22407 | 8538 |
| IRA FBO RAY BUMGARNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 730 29TH AVE NE | | HICKORY | NC | 28601 | 1179 |
| IRA FBO RAY KEBODEAUX | PERSHING LLC AS CUSTODIAN | 1318 SNOWBERRY DRIVE | | | ALLEN | TX | 75013 | 4660 |
| IRA FBO RAYMOND A JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6199 DUFFIELD RD | | FLUSHING | MI | 48433 | 9264 |
| IRA FBO RAYMOND A STEFFES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14714 MINNICH RD | | HOAGLAND | IN | 46745 | 9795 |
| IRA FBO RAYMOND C JACOB | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1433 LUZERNE STREET EXT | | JOHNSTOWN | PA | 15905 | 2033 |
| IRA FBO RAYMOND D CLEVENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3113 FOREST MEADOWS | | FLOWERMOUND | TX | 75028 | 7633 |
| IRA FBO RAYMOND D RIVERA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 106 TUCSON DR | | DUNCANVILLE | TX | 75116 | 4220 |
| IRA FBO RAYMOND D THOMSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 13100-203 CREEK VIEW DR. | | GARDEN GROVE | CA | 92844 | 1283 |
| IRA FBO RAYMOND D. ANDERSON | PERSHING LLC AS CUSTODIAN | 15410 W CENTER RD | | | OMAHA | NE | 68144 | 5400 |
| IRA FBO RAYMOND EAST JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6521 N. LAGOON DR | | PANAMA CITY | FL | 32408 | 3730 |
| IRA FBO RAYMOND F KYDNEY | PERSHING LLC AS CUSTODIAN | 6121 PRINCESS MARGARET DRIVE | | | LINCOLN | NE | 68516 | 3127 |
| IRA FBO RAYMOND F MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18101 MARSHALL LESTER LN NE | | FLINTSTONE | MD | 21530 | 1048 |
| IRA FBO RAYMOND L SNODGRASS | PERSHING LLC AS CUSTODIAN | 503 11TH AVENUE | | | UNION GROVE | WI | 53182 | 1242 |
| IRA FBO RAYMOND P LEE | TRP TRUST CO CUSTODIAN | 9 MEMORY COURT | | | SILVER SPRING | MD | 20904 | 6859 |
| IRA FBO RAYMOND S COLAIZZI | PERSHING LLC AS CUSTODIAN | 27 OLD CREEK ROAD | | | PETALUMA | CA | 94952 | 1629 |
| IRA FBO RAYMOND STILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 115 KOLLAR DR | | MCKEESPORT | PA | 15133 | 2001 |
| IRA FBO REBECCA E BONEY | PERSHING LLC AS CUSTODIAN | 1605 POWERS ROAD | | | WALLACE | NC | 28466 | 9069 |
| IRA FBO REBECCA L SHANTZ | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 6 | | ELBERTA | MI | 49628 | 0006 |
| IRA FBO REBECCA R LLEWELLYN | SUNAMERICA TRUST CO CUST | B/O S STEINBERG DEC'D | 4436 SARATOGA AVENUE | | SAN DIEGO | CA | 92107 | 2338 |
| IRA FBO REBECCA R LLEWELLYN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4436 SARATOGA AVENUE | | SAN DIEGO | CA | 92107 | 2338 |
| IRA FBO REGINA POTWORA | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 620 75TH ST | | NIAGARA FALLS | NY | 14304 | 2353 |
| IRA FBO REGIUS J MCKENZIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 900 COLUMBIA AVE | | LANSDALE | PA | 19446 | 3314 |
| IRA FBO REID H HEAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 2107 | | RUTHERFORDTON | NC | 28139 | 4307 |
| IRA FBO REINHARDT J LANGE | PERSHING LLC AS CUSTODIAN | 136 BENEDICT AVENUE | | | FAIRFIELD | CT | 06825 | 1705 |
| IRA FBO RENA L BROWN | PERSHING LLC AS CUSTODIAN | 5409 KATY HILL ROAD | | | WADMALAW ISLAND | SC | 29487 | 6827 |
| IRA FBO RENA WADE | PERSHING LLC AS CUSTODIAN | 5901 NW 66TH TERR | | | KANSAS CITY | MO | 64151 | 2374 |
| IRA FBO RENE M PRUDHOMME | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 7725 N JEFFERSON PL CIR APT C | | BATON ROUGE | LA | 70809 | 8621 |
| IRA FBO REX RANKIN | PERSHING LLC AS CUSTODIAN | 6095 NE BERWICK DR | | | BERWICK | IA | 50032 | 7706 |
| IRA FBO REYNALDO ESPINOSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5814 ROYAL HVN | | SAN ANTONIO | TX | 78239 | 1407 |
| IRA FBO REZA SHAFIE-KHORASANI | PERSHING LLC AS CUSTODIAN | 7225 TERRY JILL LANE | | | COLUMBUS | OH | 43082 | 8813 |
| IRA FBO REZA SHAFIE-KHORASANI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7225 TERRY JILL LANE | | COLUMBUS | OH | 43082 | 8813 |
| IRA FBO RHIANNON R BOLINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 DANBY HILL RD | | FESTUS | MO | 63028 | 4554 |
| IRA FBO RHONDA L ALLEN | PERSHING LLC AS CUSTODIAN | 502 WOODY WAY | | | BURNS | TN | 37029 | 5279 |
| IRA FBO RHONDA P PETERS | PERSHING LLC AS CUSTODIAN | 113 RUE ARIES | | | SLIDELL | LA | 70461 | 5227 |
| IRA FBO RICARDO MORENO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1732 ABBOTTS CREEK CIR | | KERNERSVILLE | NC | 27284 | 3752 |
| IRA FBO RICHARD A BAUGH | PERSHING LLC AS CUSTODIAN | 109 BALA ROAD | | | CHERRY HILL | NJ | 08002 | 1309 |
| IRA FBO RICHARD A BREMER | SUNAMERICA TRUST CO CUST | 4036 CHILTON | | | MUSKEGON | MI | 49441 | 5016 |
| IRA FBO RICHARD A BROSSEAU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 451 S SMYSER ROAD | | WOOSTER | OH | 44691 | 9395 |
| IRA FBO RICHARD A DUFFUS | PERSHING LLC AS CUSTODIAN | 130 MAPLE AVE | | | BRIDGEWATER | MA | 02324 | 2523 |
| IRA FBO RICHARD A DUSO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2684 MCKINLEY RD | | MIO | MI | 48647 | 9438 |
| IRA FBO RICHARD A ELVIN | TRP TRUST CO CUSTODIAN | PO BOX 1879 | | | COLLEGEDALE | TN | 37315 | 1879 |
| IRA FBO RICHARD A GUILL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1518 SHELBY GANGES RD | | SHELBY | OH | 44875 | 9390 |
| IRA FBO RICHARD A HAWLEY | PERSHING LLC AS CUSTODIAN | 1811 WIDDICOMB AVE NW | | | GRAND RAPIDS | MI | 49504 | 2866 |
| IRA FBO RICHARD A KLEIMENHAGEN | PERSHING LLC AS CUSTODIAN | 1133 ELM ST | | | WISCONSIN DELLS | WI | 53965 | 1124 |
| IRA FBO RICHARD A NOSEWORTHY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16 LAKE SHORE DRIVE | | ASHBURNHAM | MA | 01430 | 1095 |
| IRA FBO RICHARD A OSELAND | JPMORGAN CHASE BANK CUSTODIAN | 3262 OPAL LN | | | GRAND BLANC | MI | 48439 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO RICHARD A ROHALEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 HARMONY HILLS DR | | AKRON | OH | 44321 | 1111 |
| IRA FBO RICHARD A ZAKALOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28573 BARTON | | GARDEN CITY | MI | 48135 | 2700 |
| IRA FBO RICHARD B MEYER | PTC AS CUSTODIAN | 13905 KENWANDA DRIVE | | | SNOHOMISH | WA | 98296 | 8251 |
| IRA FBO RICHARD B ROBISON | PERSHING LLC AS CUSTODIAN | 3233 SUMMERFIELD DRIVE | | | RICHARDSON | TX | 75082 | 3776 |
| IRA FBO RICHARD BAXTER | PERSHING LLC AS CUSTODIAN | BENE OF J BAXTER DECEASED | 107 MARIPOSA DRIVE | | ROCHESTER | NY | 14624 | 2551 |
| IRA FBO RICHARD BEKOLAY | NM WEALTH MGMT CO AS CUSTODIAN | 32225 EVERGREEN | | | BEVERLY HILLS | MI | 48025 | 2805 |
| IRA FBO RICHARD BESTON | TRP TRUST CO CUSTODIAN | PO BOX 1187 | | | KENNEBUNKPORT | ME | 04046 | 1187 |
| IRA FBO RICHARD BLATNIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32601 SUNBURST COURT | | EAST TROY | WI | 53120 | 9624 |
| IRA FBO RICHARD BONKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 156 BRIAR COURT | | MARLTON | NJ | 08053 | 2006 |
| IRA FBO RICHARD C FERGUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 50 W BIG BEAVER, STE 400 | | TROY | MI | 48084 | 5261 |
| IRA FBO RICHARD C HOY | PERSHING LLC AS CUSTODIAN | 1944 PARKWOOD ROAD | | | CHARLESTON | WV | 25314 | 2242 |
| IRA FBO RICHARD C NELSON | PERSHING LLC AS CUSTODIAN | 1432 NORIDGE TRAIL | | | PRT WASHINGTN | WI | 53074 | 1371 |
| IRA FBO RICHARD C SWENEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2919 LOTHAIRE WAY | | LONG BEACH | IN | 46360 | 1713 |
| IRA FBO RICHARD D ANDERSON | PERSHING LLC AS CUSTODIAN | 16 ESCOCIA WAY | | | HOT SPRINGS | AR | 71909 | 7606 |
| IRA FBO RICHARD D BISHOP | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 68 OLD MILL RD | | ASHVILLE | AL | 35953 | 5102 |
| IRA FBO RICHARD D DAVIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14310 92ND AVE N | | MAPLE GROVE | MN | 55369 | 8504 |
| IRA FBO RICHARD D OLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8462 HILLHEAD CIRCLE | | HUNTINGTN BCH | CA | 92646 | 6910 |
| IRA FBO RICHARD D SHRADER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15677 AKRON-CANFIELD RD | | BERLIN CENTER | OH | 44401 | 8719 |
| IRA FBO RICHARD DAVID HABIG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1912 WAR EAGLE DR | | N LITTLE ROCK | AR | 72116 | 4434 |
| IRA FBO RICHARD E ANDERSON | PERSHING LLC AS CUSTODIAN | 1013 ORIOLE ST | | | WAUPUN | WI | 53963 | 1271 |
| IRA FBO RICHARD E BRANDT | PERSHING LLC AS CUSTODIAN | 831 LINCOLN PINES PLACE | | | ST JOSEPH | MI | 49085 | 9107 |
| IRA FBO RICHARD E FOWLER | PERSHING LLC AS CUSTODIAN | 1600 EMERALD WOODS DR | | | CHESAPEAKE | VA | 23321 | 1891 |
| IRA FBO RICHARD E HUBA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 37 | | MANORVILLE | PA | 16238 | 0037 |
| IRA FBO RICHARD E KELIH | PTC AS CUSTODIAN | 13001 MEADOW VIEW DRIVE | | | GAITHERSBURG | MD | 20878 | 2165 |
| IRA FBO RICHARD E KOESKE | PERSHING LLC AS CUSTODIAN | 1222 PLATEAU HTS RD | | | GREEN BAY | WI | 54313 | 5272 |
| IRA FBO RICHARD E MILLER MD | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 248 242 E BROAD ST | | TAMAQUA | PA | 18252 | 0248 |
| IRA FBO RICHARD E POCEK | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 111 STERLING CROSSING DR | | DARDENNE PR | MO | 63368 | 7356 |
| IRA FBO RICHARD E QUINN | PTC AS CUSTODIAN | ROTH ACCOUNT | 3708 MAGNOLIA DR | | SPRING GROVE | IL | 60081 | 8632 |
| IRA FBO RICHARD E RANDOLPH | PERSHING LLC AS CUSTODIAN | 120 55TH STREET | | | VIRGINIA BCH | VA | 23451 | 2210 |
| IRA FBO RICHARD E REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 603 N MILL ST | | MANCHESTER | IN | 46962 | 1836 |
| IRA FBO RICHARD E WAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8714 55TH AVE NE | | MARYSVILLE | WA | 98270 | 3136 |
| IRA FBO RICHARD E. SITAR | PERSHING LLC AS CUSTODIAN | P.O. BOX 331 | | | ASHKUM | IL | 60911 | 0331 |
| IRA FBO RICHARD F COLEMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2838 HILLSIDE AVE | | CONCORD | CA | 94520 | 4648 |
| IRA FBO RICHARD F KREILE | PERSHING LLC AS CUSTODIAN | 1082 DORSETSHIRE LANE | | | SANTA ANA | CA | 92705 | 2348 |
| IRA FBO RICHARD F MUELLER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1325 CENTER STREET | | WATERTOWN | WI | 53098 | 2032 |
| IRA FBO RICHARD F MULLEN JR | PERSHING LLC AS CUSTODIAN | PO BOX 1408 | | | SOUTHOLD | NY | 11971 | 0967 |
| IRA FBO RICHARD G HERRING | SUNAMERICA TRUST CO CUST | P O BOX 584 | | | LISBON | ND | 58054 | 0584 |
| IRA FBO RICHARD G JOLLIFF | PERSHING LLC AS CUSTODIAN | B/O J C JOLLIFF DECEASED | PO BOX 20967 | | BAKERSFIELD | CA | 93390 | 0967 |
| IRA FBO RICHARD G JOLLIFF | PERSHING LLC AS CUSTODIAN | PO BOX 20967 | | | BAKERSFIELD | CA | 93390 | 0967 |
| IRA FBO RICHARD G LINDEMANN | PERSHING LLC AS CUSTODIAN | 1935 N FRENCH ROAD | | | GETZVILLE | NY | 14068 | 1161 |
| IRA FBO RICHARD H CARDY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13995 CLARKSVILLE PIKE | | HIGHLAND | MD | 20777 | 9528 |
| IRA FBO RICHARD H CORDELL | TRP TRUST CO CUSTODIAN | 59 LINDLEY AVE NW | | | MARIETTA | GA | 30064 | 2185 |
| IRA FBO RICHARD H RUDNICKI | PERSHING LLC AS CUSTODIAN | 8808 TELEGRAPH CROSSING CT | | | LORTON | VA | 22079 | 4411 |
| IRA FBO RICHARD H STRETTON | PERSHING LLC AS CUSTODIAN | 8301 PINYON PINE COURT | | | FX STATION | VA | 22039 | 2401 |
| IRA FBO RICHARD H ZEIHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W5946 BLUE BONNET DRIVE | | APPLETON | WI | 54915 | 5654 |
| IRA FBO RICHARD HANNA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 48711 RED OAK DRIVE | | SHELBY TWP | MI | 48315 | 4086 |
| IRA FBO RICHARD HATCH | SUNAMERICA TRUST CO CUST | 217 BEACHERS BROOK LANE | | | CARY | NC | 27511 | 5506 |
| IRA FBO RICHARD HELKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 125 KENOSHA LN | | LOUDON | TN | 37774 | 3173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO RICHARD HERSHCOPF | TRP TRUST CO CUSTODIAN | 12 THE GLEN | | | TENAFLY | NJ | 07670 2724 |
| IRA FBO RICHARD HORNBUCKLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 175 SUNHILL ROAD | | REMLAP | AL | 35133 3200 |
| IRA FBO RICHARD J COSTANZO | SUNAMERICA TRUST CO CUST | 5790 BLAIR DRIVE | | | HIGHLAND HTS | OH | 44143 2064 |
| IRA FBO RICHARD J DIAS | PTC AS CUSTODIAN | ROTH ACCOUNT | 311 VERNON AVE | | VERNON ROCKVL | CT | 06066 4321 |
| IRA FBO RICHARD J JUNEAU | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 7545 CARDIFF AVE | | BATON ROUGE | LA | 70808 5758 |
| IRA FBO RICHARD J KEITH | PERSHING LLC AS CUSTODIAN | 6930 HONOR KEITH RD | | | TRUSSVILLE | AL | 35173 2212 |
| IRA FBO RICHARD J MEADOWS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3630 N BERTH DR | | MORRIS | IL | 60450 8627 |
| IRA FBO RICHARD J REBUSMEN | HSBC BANK USA TRUS | 26 ARROW POINT RD | | | NEW PRESTON | CT | 06777 1107 |
| IRA FBO RICHARD J STAFF | PERSHING LLC AS CUSTODIAN | 237 10TH ST S | | | LA CROSSE | WI | 54601 4143 |
| IRA FBO RICHARD J WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 OVERLOOK RD | | CEDAR GROVE | NJ | 07009 2213 |
| IRA FBO RICHARD JOHNSON | PERSHING LLC AS CUSTODIAN | 916 SUMMIT DRIVE | | | GREENSBURG | PA | 15601 4341 |
| IRA FBO RICHARD KURANOFF | TRP TRUST CO CUSTODIAN | 12507 STAFFORD SPRINGS DR | | | HOUSTON | TX | 77077 3911 |
| IRA FBO RICHARD L ALTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18803 CROFTON RD | | HAGERSTOWN | MD | 21742 2704 |
| IRA FBO RICHARD L BEHREND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 131 UMBRELLA ROAD | | WALNUT | IA | 51577 6109 |
| IRA FBO RICHARD L DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1202 | | TAFT | CA | 93268 1202 |
| IRA FBO RICHARD L FABULA | TRP TRUST CO CUSTODIAN | 3618 GIBBONS AVENUE | | | BALTIMORE | MD | 21214 2723 |
| IRA FBO RICHARD L SCHMALZ | PERSHING LLC AS CUSTODIAN | 12 CROMWELL LANE | | | ARDEN | NC | 28704 9333 |
| IRA FBO RICHARD L WINTERROWD | NM WEALTH MGMT CO AS CUSTODIAN | 3879 HERITAGE POINT BLVD | | | MASON | OH | 45040 7572 |
| IRA FBO RICHARD LOCKWOOD | PERSHING LLC AS CUSTODIAN | 5009 COUNTRY CLUB RD | | | TOBYHANNA | PA | 18466 9178 |
| IRA FBO RICHARD M FLETCHER JR | PERSHING LLC AS CUSTODIAN | 1458 SADDLEBROOK LAND | | | RICHMOND | IN | 47374 1693 |
| IRA FBO RICHARD M GEORGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 2399 | | LIVERPOOL | NY | 13089 2399 |
| IRA FBO RICHARD M GLACKEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 607 BATES STREET | | SCRANTON | PA | 18509 1218 |
| IRA FBO RICHARD M HOTCHKISS | PERSHING LLC AS CUSTODIAN | P.O. BOX 218 | | | SULLIVAN | NH | 03445 0218 |
| IRA FBO RICHARD M KHUN | PERSHING LLC AS CUSTODIAN | 2601 NE 14TH AVE 102 | | | OAKLAND PARK | FL | 33334 4379 |
| IRA FBO RICHARD M MAYO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5530 SHARON | | SHELBY TWP | MI | 48317 1235 |
| IRA FBO RICHARD MARRIONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 WEST OXFORD | | VALLEY STREAM | NY | 11580 4514 |
| IRA FBO RICHARD MUNSTERMAN | PERSHING LLC AS CUSTODIAN | 281 ROLLING HILLS LN | | | PETOSKEY | MI | 49770 9602 |
| IRA FBO RICHARD N BANEY | TRP TRUST CO CUSTODIAN | 133 LANSING ISLAND DR | | | IND HBR BCH | FL | 32937 5355 |
| IRA FBO RICHARD NALBERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2710 NORTH 118TH STREET | | WAUWATOSA | WI | 53222 4109 |
| IRA FBO RICHARD P BARTHELS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 1420 ROBERTSON WAY | | SACRAMENTO | CA | 95818 3709 |
| IRA FBO RICHARD P BEVILACQUA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 WOODARD ROAD | | WALPOLE | MA | 02081 3013 |
| IRA FBO RICHARD P CARNEY | PERSHING LLC AS CUSTODIAN | 2012 3RD ST S | | | MOORHEAD | MN | 56560 4120 |
| IRA FBO RICHARD P FELDMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 4929 | | TOPEKA | KS | 66604 0929 |
| IRA FBO RICHARD P KOORS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1114 JUSTA LN | | COCKYSVIL | MD | 21030 1731 |
| IRA FBO RICHARD P MC CLURE | TRP TRUST CO CUSTODIAN | 653 HOFFMAN ST | | | CRP CHRISTI | TX | 78404 2616 |
| IRA FBO RICHARD R KUNKEL | PERSHING LLC AS CUSTODIAN | 1730 BUXTON TERRACE | | | THE VILLAGES | FL | 32162 1672 |
| IRA FBO RICHARD R MANLEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 20708 231ST AVE SE | | MAPLE VALLEY | WA | 98038 8977 |
| IRA FBO RICHARD R MARSHALL | PERSHING LLC AS CUSTODIAN | 19027 388TH AVE | | | HITCHCOCK | SD | 57348 7904 |
| IRA FBO RICHARD R MATZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | UA 03 22 02 | 35000 WAGNER HILL WAY | CANNON FALLS | MN | 55009 4281 |
| IRA FBO RICHARD R MORRIS | PERSHING LLC AS CUSTODIAN | 379 EDGEWATER DR | | | WEST FARGO | ND | 58078 4248 |
| IRA FBO RICHARD S DAUSMAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 4186 E CLEVELAND | | COOPERSVILLE | MI | 49404 9633 |
| IRA FBO RICHARD S DEROSA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1157 VIA ESPERANZA | | SAN DIMAS | CA | 91773 4228 |
| IRA FBO RICHARD S GROWS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1544 SHERWOOD DR | | CEDARBURG | WI | 53012 9718 |
| IRA FBO RICHARD SCANDALIATO | DB SECURITIES INC CUSTODIAN | DTD 06/23/08 | 38 SANTA CRUZ | | RLLNG HLS EST | CA | 90274 5402 |
| IRA FBO RICHARD SENTNOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 111 INDEPENDENCE AVENUE | | HANSON | MA | 02341 1683 |
| IRA FBO RICHARD SETTLE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 3363 BEVIS STREET | | SAN DIEGO | CA | 92111 5017 |
| IRA FBO RICHARD SULLIVAN | PERSHING LLC AS CUSTODIAN | 5434 SACRAMENTO CT | | | ORLANDO | FL | 32821 7937 |
| IRA FBO RICHARD T LAWRENCE | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/02/02 | 120 N FRONT STREET | BALTIMORE | MD | 21202 4804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO RICHARD TERRELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 510 ROTH STREET | | MOOSIC | PA | 18507 | 1734 |
| IRA FBO RICHARD TOURTELLOTT | PERSHING LLC AS CUSTODIAN | B/O ROMEO JOHN MOSCHETTI DEC'D | 3047 DWIGHT AVENUE | | PITTSBURGH | PA | 15216 | 1816 |
| IRA FBO RICHARD TURNER | PERSHING LLC AS CUSTODIAN | 4920 HUNTERS POINT CIRCLE | | | LOUISVILLE | KY | 40216 | 1477 |
| IRA FBO RICHARD VIDULICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6476 ANTIOCH RD | | MIDDLE GROVE | NY | 12850 | 2479 |
| IRA FBO RICHARD W BAKER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 25 GRAND PKWY N | PO BOX 1132 | LEWISTOWN | PA | 17044 | 3132 |
| IRA FBO RICHARD W CARWILE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4409 GARDEN DRIVE | | ARLINGTON | TX | 76001 | 2921 |
| IRA FBO RICK BLANCO | BANK OF THE WEST AS CUSTODIAN | 22 HYDE PARK CIRCLE | | | DENVER | CO | 80209 | 3551 |
| IRA FBO RICK D HAGEMAN | PERSHING LLC AS CUSTODIAN | 21339 COUNTY ROAD A 50 | | | STRYKER | OH | 43557 | |
| IRA FBO RICK E ORR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1507 SHERWOOD ST | | HOPE | AR | 71801 | 7521 |
| IRA FBO RICK J FUJITA | PERSHING LLC AS CUSTODIAN | 5 STATION LOOP | | | BLUFFTON | SC | 29910 | 9519 |
| IRA FBO RICKY D WELLS | PERSHING LLC AS CUSTODIAN | 200 CAMP CREEK RD | | | ROCKWALL | TX | 75087 | 7344 |
| IRA FBO RICKY M JENSEN | PERSHING LLC AS CUSTODIAN | 1728 CRESTVIEW DRIVE | | | NEW ULM | MN | 56073 | 3725 |
| IRA FBO RICKY STEVENSON | PERSHING LLC AS CUSTODIAN | 263 SEVEN SPRING LOOP | | | STATESVILLE | NC | 28625 | 9150 |
| IRA FBO RITA A GARDNER | PERSHING LLC AS CUSTODIAN | B/O JEANETTE TRILLIN DECEASED | 212 HOGLE ST | | WATERLOO | IA | 50703 | 5024 |
| IRA FBO RITA J ELLSWORTH | PERSHING LLC AS CUSTODIAN | 3723 VAN NESS ST NW | | | WASHINGTON | DC | 20016 | 2225 |
| IRA FBO RITA LAWRENCE | PERSHING LLC AS CUSTODIAN | 5550 WITNEY DRIVE #308 | | | DELRAY BEACH | FL | 33484 | 4039 |
| IRA FBO ROBBI L MANN | PERSHING LLC AS CUSTODIAN | 7344 LIBERTY BELL DR | | | COLORADO SPRINGS | CO | 80920 | 4158 |
| IRA FBO ROBBIE A SIADEK | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1205 COOPER AVE | | JONESBORO | LA | 71251 | 3734 |
| IRA FBO ROBERT A BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2810 PARK AVE NE | | SALEM | OR | 97301 | 8611 |
| IRA FBO ROBERT A BEST | PERSHING LLC AS CUSTODIAN | 1810 OLD RESTON AVENUE | | | RESTON | VA | 20190 | 3304 |
| IRA FBO ROBERT A BURNS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 10275 RIVER RD | | MANTON | MI | 49663 | 9751 |
| IRA FBO ROBERT A CHESWICK | PERSHING LLC AS CUSTODIAN | 185 PARKEDGE RD | | | PITTSBURGH | PA | 15220 | 2607 |
| IRA FBO ROBERT A COOK | PTC AS CUSTODIAN | 2075 WEST BIG BEAVER RD STE 410 | | | TROY | MI | 48084 | 3440 |
| IRA FBO ROBERT A GERAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 627 | | LEWISTON | MI | 49756 | 0627 |
| IRA FBO ROBERT A GRANT | PERSHING LLC AS CUSTODIAN | 2922 WESTERN AVE APT 602 | | | SEATTLE | WA | 98121 | 1082 |
| IRA FBO ROBERT A LIEBO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7216 FLEETWOOD DRIVE | | EDINA | MN | 55439 | 1810 |
| IRA FBO ROBERT A MALBOEUF | TRP TRUST CO CUSTODIAN | 640 ELDER BALLOU MTG HOUSE RD | | | WOONSOCKET | RI | 02895 | 3910 |
| IRA FBO ROBERT A MITCHELL | PERSHING LLC AS CUSTODIAN | 5504 STONEHENGE DRIVE | | | RICHARDSON | TX | 75082 | 4024 |
| IRA FBO ROBERT A WARNER | PERSHING LLC AS CUSTODIAN | 12228 SW CHANDLER DR | | | TIGARD | OR | 97224 | 2825 |
| IRA FBO ROBERT A WILKINS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | N3183 MARTIN DR | | MEDFORD | WI | 54451 | 9130 |
| IRA FBO ROBERT A WILLIAMS | PERSHING LLC AS CUSTODIAN | 244 SAN NICOLAS | | | SANTA BARBARA | CA | 93109 | 2153 |
| IRA FBO ROBERT A. MITCHINER | PERSHING LLC AS CUSTODIAN | 1700 26TH AVENUE | | | SAN FRANCISCO | CA | 94122 | 4316 |
| IRA FBO ROBERT ALAN ELICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 AUTUMN LEAF COVE | | JACKSON | TN | 38305 | 9755 |
| IRA FBO ROBERT ANDERSON | TRP TRUST CO CUSTODIAN | 600 7TH STREET | | | CARLSTADT | NJ | 07072 | 1715 |
| IRA FBO ROBERT B CANNON | PERSHING LLC AS CUSTODIAN | 516 STONEWATER LANE | | | MT HOLLY | NC | 28120 | |
| IRA FBO ROBERT B HEIM | PERSHING LLC AS CUSTODIAN | 5610 WESTBURY PLACE | | | MADISON | WI | 53711 | 3423 |
| IRA FBO ROBERT B KARL | PERSHING LLC AS CUSTODIAN | 340 FARM TO MARKET ROAD | | | MECHANICVILLE | NY | 12118 | 3422 |
| IRA FBO ROBERT B LIGHT | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 8469 RANCH ESTATES RD | | CLARKSTON | MI | 48348 | 4036 |
| IRA FBO ROBERT B PEEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 168 BERRYWOOD DRIVE | | SEVERNA PARK | MD | 21146 | 2032 |
| IRA FBO ROBERT B WELCH | PERSHING LLC AS CUSTODIAN | 172 ALBRIGHT LN | | | GALLATIN | TN | 37066 | 8744 |
| IRA FBO ROBERT B WHITLOCK | PERSHING LLC AS CUSTODIAN | 1806 SUNFLOWER LN | | | LEWISVILLE | TX | 75077 | 2164 |
| IRA FBO ROBERT BIANCO | PERSHING LLC AS CUSTODIAN | 7 SHORT PATH | | | ST JAMES | NY | 11780 | 3921 |
| IRA FBO ROBERT BLAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 MINNETONKA ROAD | | BUFFALO | NY | 14220 | 2411 |
| IRA FBO ROBERT C BOUNDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 118 COMMERCE LN | | HIGHLANDS | TX | 77562 | 5413 |
| IRA FBO ROBERT C HARMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 411 OLD TOWNE COURT | | GROVELAND | IL | 61535 | 9580 |
| IRA FBO ROBERT C HAUXWELL | PERSHING LLC AS CUSTODIAN | 3100 MAUREEN LANE | | | DAVISBURG | MI | 48350 | 3237 |
| IRA FBO ROBERT C HILBORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 313 AGOLI LN | | LOUDON | TN | 37774 | 2592 |
| IRA FBO ROBERT C HUDSON JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 716 WOODINGHAM ST | | WATERFORD | MI | 48328 | 4171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ROBERT C HUDSON JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 716 WOODINGHAM ST | | WATERFORD | MI | 48328 | 4171 |
| IRA FBO ROBERT C KRUEGER | PERSHING LLC AS CUSTODIAN | 209 OAK HILL CT | | | WATERTOWN | WI | 53094 | 5421 |
| IRA FBO ROBERT C NEWHON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 424 W BUCYRUS ST | | CRESTLINE | OH | 44827 | 1634 |
| IRA FBO ROBERT C RAY SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 229 ROWE STATION RD | | NEW GLOUCESTR | ME | 04260 | 3825 |
| IRA FBO ROBERT C RITER JR | PERSHING LLC AS CUSTODIAN | PO BOX 280 | | | PIERRE | SD | 57501 | 0280 |
| IRA FBO ROBERT C. MASDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 821 ASHTON DR. | | DAVENPORT | FL | 33837 | 8450 |
| IRA FBO ROBERT CERCIELLO | PERSHING LLC AS CUSTODIAN | 47 BROOKSIDE BLVD | | | WEST HARTFORD | CT | 06107 | 1108 |
| IRA FBO ROBERT CONLY | PERSHING LLC AS CUSTODIAN | 9466 PINE BREEZE LN | | | CLARENCE CTR | NY | 14032 | 9787 |
| IRA FBO ROBERT CUCCARO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 MERION DR | | CANTON | MI | 48188 | 3072 |
| IRA FBO ROBERT D BAUER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3154 E LELAND CIR | | MESA | AZ | 85213 | 2481 |
| IRA FBO ROBERT D CASSIDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28460 ALYCE KAY | | FARMINGTN HLS | MI | 48334 | 3834 |
| IRA FBO ROBERT D COFFIN | PERSHING LLC AS CUSTODIAN | 1283 35TH ST NE | | | CEDAR RAPIDS | IA | 52402 | 3505 |
| IRA FBO ROBERT D GREENMAN DDS P | PERSHING LLC AS CUSTODIAN | 33 CIRCLE PLACE | | | LAKEWOOD | NJ | 08701 | 3050 |
| IRA FBO ROBERT D KATES | PERSHING LLC AS CU ACCT CLOSED | ROTH CONVERSION ACCOUNT | P O BOX 284 | | DELTAVILLE | VA | 23043 | 0284 |
| IRA FBO ROBERT D WRIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7640 MERION DR | | BEAUMONT | TX | 77707 | 5443 |
| IRA FBO ROBERT DEBELLIS | PTC AS CUSTODIAN | 38 PAMLICO AVENUE | | | RONKONKOMA | NY | 11779 | 6030 |
| IRA FBO ROBERT E BAILEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 BUTTONWOOD COURT | | NEWARK | DE | 19702 | 2742 |
| IRA FBO ROBERT E CARLSON M D | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1107 FLEMING STREET | | KEYWEST | FL | 33040 | 6909 |
| IRA FBO ROBERT E FRENCH | PERSHING LLC AS CUSTODIAN | 9 E C ST | | | BRUNSWICK | MD | 21716 | 1418 |
| IRA FBO ROBERT E GOSMAN JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 165 | | MONTAUK | NY | 11954 | 0165 |
| IRA FBO ROBERT E HOLZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3139 CALLE VIENTO | | CARLSBAD | CA | 92009 | 7628 |
| IRA FBO ROBERT E JOHNSON | TRP TRUST CO CUSTODIAN | 901 COTTONWOOD RD | | | KETTERING | OH | 45419 | 1218 |
| IRA FBO ROBERT E KANE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 766 JACKSON RD | | STEWARTSVILLE | NJ | 08886 | 2644 |
| IRA FBO ROBERT E KICK | PERSHING LLC AS CUSTODIAN | 1629 MARINER TRAIL | | | BALDWINSVILLE | NY | 13027 | 9053 |
| IRA FBO ROBERT E LOOSBROCK | PERSHING LLC AS CUSTODIAN | 1449 US HIGHWAY 75 | | | LUVERNE | MN | 56156 | 4097 |
| IRA FBO ROBERT E MADOW | FIRST HAWAIIAN BK AS CUSTODIAN | P.O. BOX 1004 | | | PUUNENE | HI | 96784 | 1004 |
| IRA FBO ROBERT E MADOW | FIRST HAWAIIAN BK AS CUSTODIAN | ROTH ACCOUNT | P.O. BOX 1004 | | PUUNENE | HI | 96784 | 1004 |
| IRA FBO ROBERT E REINHEIMER | PERSHING LLC AS CUSTODIAN | 105 MOSSWOOD COURT | | | CHAPEL HILL | NC | 27516 | 1114 |
| IRA FBO ROBERT E SIGLER | TRP TRUST CO CUSTODIAN | 1759 FAIRVIEW CT | | | SALINE | MI | 48176 | 8850 |
| IRA FBO ROBERT E SPICER | PTC AS CUSTODIAN | 1140 DENKER ST | | | WICHITA | KS | 67216 | 1203 |
| IRA FBO ROBERT E TRABKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 155 GILMAN POND RD | | NEWPORT | NH | 03773 | 7621 |
| IRA FBO ROBERT E WARD | PERSHING LLC AS CUSTODIAN | 11 WOODMERE DR | | | TONAWANDA | NY | 14150 | 5527 |
| IRA FBO ROBERT E WOOD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 61 | | GRAND HAVEN | MI | 49417 | 0061 |
| IRA FBO ROBERT E. FAYLOR | PERSHING LLC AS CUSTODIAN | 10287 SHENANDOAH PATH | | | CATLETT | VA | 20119 | 2138 |
| IRA FBO ROBERT ERWIN SCHMITT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3608 TANYARD CT | | FLOWER MOUND | TX | 75022 | 2929 |
| IRA FBO ROBERT F DIXON | TRP TRUST CO CUSTODIAN | 1785 LASALLE PLACE | | | SEVERN | MD | 21144 | 1652 |
| IRA FBO ROBERT F KEMPA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1725 PARKRIDGE DR | | JOHNSTOWN | CO | 80534 | 8375 |
| IRA FBO ROBERT F TAYLOR | SUNAMERICA TRUST CO CUST | PO BOX 41 | | | PALESTINE | IL | 62451 | |
| IRA FBO ROBERT FOOTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 416 | | HOXIE | KS | 67740 | 0416 |
| IRA FBO ROBERT FRANK ROZMAN | TRP TRUST CO CUSTODIAN | 1933 GREY BIRCH RD | | | FT WAYNE | IN | 46814 | 9536 |
| IRA FBO ROBERT G DOERZBACHER | TRP TRUST CO CUSTODIAN | 909 BRIDGEWATER DR | | | PITTSBURGH | PA | 15216 | 1705 |
| IRA FBO ROBERT G GREGORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3479 WATERVALE RD | | MANLIUS | NY | 13104 | 8600 |
| IRA FBO ROBERT G TWEEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 100 HILLVIEW DRIVE | | CHARLESTON | WV | 25314 | 1029 |
| IRA FBO ROBERT GERARD HENRY | TRP TRUST CO CUSTODIAN | 8 WILLOW ROAD | | | NEW HYDE PARK | NY | 11040 | 3326 |
| IRA FBO ROBERT H CUTTING | SUNAMERICA TRUST CO CUST | 962 E 2ND ST | | | PASS CHRIS | MS | 39571 | 4720 |
| IRA FBO ROBERT H KILGORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2110 LAVISTA CIRCLE | | TUCKER | GA | 30084 | 5411 |
| IRA FBO ROBERT H MATTESON | PERSHING LLC AS CUSTODIAN | 2017 KING ROAD | | | FORESTVILLE | NY | 14062 | 9707 |
| IRA FBO ROBERT H MERK | PERSHING LLC AS CUSTODIAN | 653 KOCHER RD | | | WEST HARRISON | IN | 47060 | 9658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO ROBERT H NESBITT | PERSHING LLC AS CUSTODIAN | 4194 NOWATA DRIVE NORTHEAST | | | ROSELL | GA | 30075 | 1650 |
| IRA FBO ROBERT H PEARSON | PERSHING LLC AS CUSTODIAN | 20 DORCHESTER ROAD | | | WOODCLIFF LK | NJ | 07677 | 7812 |
| IRA FBO ROBERT H SAUNDERS | PTC AS CUSTODIAN | PO BOX 247 | | | BASTIAN | VA | 24314 | 0247 |
| IRA FBO ROBERT HINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 HANNA COURT | | TROPHY CLUB | TX | 76262 | 6715 |
| IRA FBO ROBERT I SCISSORS | PERSHING LLC AS CUSTODIAN | 15009 CLAYMOOR CT #5 | | | CHESTERFIELD | MO | 63017 | 7858 |
| IRA FBO ROBERT J ALLEN | PERSHING LLC AS CUSTODIAN | 396 135TH AVE | | | WAYLAND | MI | 49348 | 9402 |
| IRA FBO ROBERT J AZZAM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 47310 WESTWOOD PL | | STERLING | VA | 20165 | 2410 |
| IRA FBO ROBERT J BALLISTER | PERSHING LLC AS CUSTODIAN | 4220 CLUB COURSE DR | | | N CHARLESTON | SC | 29420 | 7506 |
| IRA FBO ROBERT J BURCHILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1350 CHAUTAUQUA BLVD | | VALLEY CITY | ND | 58072 | 2333 |
| IRA FBO ROBERT J CORLEY JR. | PERSHING LLC AS CUSTODIAN | 9 CRESTBROOK COURT | | | ARDEN | NC | 28704 | 2612 |
| IRA FBO ROBERT J DALEY | SUNAMERICA TRUST CO CUST | 153 NORTHWOOD DR | | | DEPEW | NY | 14043 | 4542 |
| IRA FBO ROBERT J EDWARDS | PERSHING LLC AS CUSTODIAN | 79 MILE HILL ROAD S | | | NEWTOWN | CT | 06470 | 2348 |
| IRA FBO ROBERT J HUDAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 STRATFORD DR | | SOMERSET | NJ | 08873 | 4824 |
| IRA FBO ROBERT J JACKSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 233 CLOVER HILL ST | | MARLBOROUGH | MA | 01752 | 6007 |
| IRA FBO ROBERT J KLAASSEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 341 CARNOUSTIE SE | | GRAND RAPIDS | MI | 49546 | 2224 |
| IRA FBO ROBERT J LAMBERT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2216 FOREST GROVE AVE | | MOSINEE | WI | 54455 | 7242 |
| IRA FBO ROBERT J MADDOX | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 28 | | CHASE | MD | 21027 | 0028 |
| IRA FBO ROBERT J MORIN | SUNAMERICA TRUST CO CUST | 1480 APPLEWOOD COURT #313 | | | ROSEVILLE | MN | 55113 | 6289 |
| IRA FBO ROBERT J RYAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 114 E CHERRY HILL RD | | REISTERSTOWN | MD | 21136 | 3038 |
| IRA FBO ROBERT J SINCLAIR | PERSHING LLC AS CUSTODIAN | P.O. BOX 539, 7 ELM STREET | | | WESTBROOKVLLE | NY | 12785 | 0539 |
| IRA FBO ROBERT J SPEARS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | RT 2 BOX 589 | | SALT ROCK | WV | 25559 | 9613 |
| IRA FBO ROBERT J SUHS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4303 E CACTUS RD APT 447 | | PHOENIX | AZ | 85032 | 7620 |
| IRA FBO ROBERT J TERSELIC | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 99 SCOTTS RD | | TIJERAS | NM | 87059 | 7533 |
| IRA FBO ROBERT J WARAKSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 REECE DR | | O FALLON | MO | 63366 | 3707 |
| IRA FBO ROBERT J WILLIFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 307 E MELBOURNE AVE | | MELBOURNE | FL | 32901 | 5923 |
| IRA FBO ROBERT JOHN GILL | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 180 CORINNE PLACE | | KEY LARGO | FL | 33037 | 4206 |
| IRA FBO ROBERT L ARANGIO | PERSHING LLC AS CUSTODIAN | THE PHILADELPHIAN STE 1C-51 | 2000 MARKET STREET | SUITE 1440 | PHILADELPHIA | PA | 19103 | 3210 |
| IRA FBO ROBERT L EDWARDS | PERSHING LLC AS CUSTODIAN | DTD 03/22/02 | 3440 BLUE RIDGE BLVD | P O BOX 310 | WALHALLA | SC | 29691 | 0310 |
| IRA FBO ROBERT L FISHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W60 N931 SHEBOYGAN RD | | CEDARBURG | WI | 53012 | 1450 |
| IRA FBO ROBERT L GOFFINETT JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 183 DUNLOE DR | | MADISON | AL | 35757 | 7639 |
| IRA FBO ROBERT L HAMBRUCH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2612 HOWARD ST | | NEWFANE | NY | 14108 | 1005 |
| IRA FBO ROBERT L HARRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5270 GARDENDALE AVE | | DAYTON | OH | 45427 | 2103 |
| IRA FBO ROBERT L JOHNSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5657 EMERSON AVE S | | MINNEAPOLIS | MN | 55419 | 1622 |
| IRA FBO ROBERT L KELLEY JR | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 51 | | | HOLTS SUMMIT | MO | 65043 | 0051 |
| IRA FBO ROBERT L MALINIAK | PERSHING LLC AS CUSTODIAN | 14703 GEORGETOWN COURT | | | SHELBY TWP | MI | 48315 | 4420 |
| IRA FBO ROBERT L MONROE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12801 HIGHWAY FF | | CENTRALIA | MO | 65240 | 6516 |
| IRA FBO ROBERT L RECK | PERSHING LLC AS CUSTODIAN | 106 RIDGE ROAD | | | WESTMINSTER | MD | 21157 | 4416 |
| IRA FBO ROBERT L ROBINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 451 MORENO RD | | WYNNEWOOD | PA | 19096 | 1106 |
| IRA FBO ROBERT L SHEETS | PERSHING LLC AS CUSTODIAN | 315 CLEARVIEW RD | | | HANOVER | PA | 17331 | 1313 |
| IRA FBO ROBERT L TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5027 OAKWOOD DR | | COLUMBUS | IN | 47203 | 9454 |
| IRA FBO ROBERT L TEREBA | PERSHING LLC AS CUSTODIAN | 1354 RIDGEWOOD DR | | | WINONA | MN | 55987 | 5426 |
| IRA FBO ROBERT L WACHOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3974 POTATO FARM RD | | CROSSVILLE | TN | 38571 | 0717 |
| IRA FBO ROBERT LEGATZKE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 607 FISH ST | WAUNAKEE WI 53597-1617 | WAUNAKEE | WI | 53597 | -161 |
| IRA FBO ROBERT LICATA | PERSHING LLC AS CUSTODIAN | 3A HIGH BRIDGE RD | | | SANDY HOOK | CT | 06482 | 1656 |
| IRA FBO ROBERT LORNE SUTTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 69 MAPLE TRACE | | HOOVER | AL | 35244 | 4532 |
| IRA FBO ROBERT LUCARELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 OLD ORCHARD LN | | ORCHARD PARK | NY | 14127 | 4625 |
| IRA FBO ROBERT M EGBERT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 5445 GLENFIELD | | SAGINAW | MI | 48638 | 5467 |
| IRA FBO ROBERT M GOLIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 988 CROSS RD | | SOBIESKI | WI | 54171 | 9727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ROBERT M GOLIK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 988 CROSS RD | | SOBIESKI | WI | 54171 9727 |
| IRA FBO ROBERT M GRANTSYNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3105 MINERAL SPRINGS | | MT PLEASANT | MI | 48858 9663 |
| IRA FBO ROBERT M HABENICHT | TRP TRUST CO CUSTODIAN | 472 MARGI CT | | | GRAND JCT | CO | 81504 2611 |
| IRA FBO ROBERT M HENDERSON | PERSHING LLC AS CUSTODIAN | PO BOX 541 | | | STOCKBRIDGE | MA | 01262 0541 |
| IRA FBO ROBERT M HENDERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 526 | | SWARTZ CREEK | MI | 48473 0526 |
| IRA FBO ROBERT M HULL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7341 WOODLAND DRIVE | | HAMBURG | NY | 14075 6927 |
| IRA FBO ROBERT M MANN | PERSHING LLC AS CUSTODIAN | 321 MEADOW DRIVE | | | PONDER | TX | 76259 9778 |
| IRA FBO ROBERT M MARTINI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 220 WAYFARING LANE | | ROCHESTER | NY | 14612 2769 |
| IRA FBO ROBERT M MERKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 297 ARBOR DRIVE | | CARMEL | IN | 46032 5828 |
| IRA FBO ROBERT M TORRES | PERSHING LLC AS CUSTODIAN | 1612 PALOMO ST | | | PASADENA | CA | 91104 4740 |
| IRA FBO ROBERT MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 78 LYNTON RD | | ALBERTSON | NY | 11507 2027 |
| IRA FBO ROBERT P BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 660 WEST CRESCENT AVENUE | | ALLENDALE | NJ | 07401 1910 |
| IRA FBO ROBERT P ELLIS | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 88 PARADISE CT | | METAMORA | MI | 48455 9245 |
| IRA FBO ROBERT P GANTER | M&T BANK AS CUSTODIAN | 670 ADAMS HOTEL ROAD | | | SHOEMAKERSVILLE | PA | 19555 9304 |
| IRA FBO ROBERT P SURRATT JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 128 HERRON GROVE RD | | JACKSON | TN | 38301 7517 |
| IRA FBO ROBERT P WARSHAWSKY | HSBC BANK USA TRUS | 6340 CARLTON ST | | | REGO PARK | NY | 11374 2834 |
| IRA FBO ROBERT P WORTH | PERSHING LLC AS CUSTODIAN | PO BOX 10012 | | | GREENSBORO | NC | 27404 0012 |
| IRA FBO ROBERT PETER FEIMER | TRP TRUST CO CUSTODIAN | 1221 SPARKS RD | | | SPARKS | MD | 21152 9329 |
| IRA FBO ROBERT PLEBANEK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10336 STEAMBOAT LANDING LN | | BURKE | VA | 22015 2542 |
| IRA FBO ROBERT R MARTINI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 425 PINE TRACT ROAD | | WEST SUNBURY | PA | 16061 2311 |
| IRA FBO ROBERT R PIERSON | PERSHING LLC AS CUSTODIAN | 3719 TREMONTE CIRCLE | | | ROCHESTER | MI | 48306 4788 |
| IRA FBO ROBERT R SALMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 MANITOBA WAY | | MARLBORO | NJ | 07746 1218 |
| IRA FBO ROBERT R STEWART | PERSHING LLC AS CUSTODIAN | 5 GLENARN CT | | | SIGNAL MTN | TN | 37377 2324 |
| IRA FBO ROBERT REICHENBACH JR. | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 172 WHISTLER RD | | MANHASSET | NY | 11030 2840 |
| IRA FBO ROBERT S GASKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23 FOREST ROAD | | ESSEX JUNCTION | VT | 05452 3803 |
| IRA FBO ROBERT S HENSLEY | PERSHING LLC AS CUSTODIAN | 21 CEDAR HILL | | | WEST SIMSBURY | CT | 06092 2207 |
| IRA FBO ROBERT S JOHNSTON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 5148 DREAM DRIVE | | WEST BRANCH | MI | 48661 8918 |
| IRA FBO ROBERT S MORELAND | PERSHING LLC AS CUSTODIAN | 4536 MAGNOLIA | | | BELLAIRE | TX | 77401 4211 |
| IRA FBO ROBERT S TOTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 202 GRANARY CIR | | HARTLAND | WI | 53029 2456 |
| IRA FBO ROBERT S VALERIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4843 CANEHILL AVE | | LAKEWOOD | CA | 90713 2413 |
| IRA FBO ROBERT SAUTER | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 308 LOMA VISTA #5 | | EL SEGUNDO | CA | 90245 2905 |
| IRA FBO ROBERT SEDILLO | TRP TRUST CO CUSTODIAN | 9003 RUFUS AVE | | | WHITTIER | CA | 90603 1859 |
| IRA FBO ROBERT SOLOMON | PERSHING LLC AS CUSTODIAN | 63 BRIARWOOD AVENUE | | | NORWOOD | NJ | 07648 2402 |
| IRA FBO ROBERT STACY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 149 VALARIAN DR | | CROSSVILLE | TN | 38558 2703 |
| IRA FBO ROBERT STEPHANOPOULOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 399 EAST 72ND STREET | APT 11E | NEW YORK | NY | 10021 4652 |
| IRA FBO ROBERT STEVENS | PERSHING LLC AS CUSTODIAN | 251 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527 4615 |
| IRA FBO ROBERT STIMSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9640 KATHERINE ST | | TAYLOR | MI | 48180 3677 |
| IRA FBO ROBERT T BOEHM | PTC AS CUSTODIAN | ROTH ACCOUNT | 9847 RIVERSIDE DRIVE | | GRAND LEDGE | MI | 48837 9296 |
| IRA FBO ROBERT T LEE | PERSHING LLC AS CUSTODIAN | 6685 CHESTER E DR | | | INDIANAPOLIS | IN | 46220 3730 |
| IRA FBO ROBERT T STANFIELD | PERSHING LLC AS CUSTODIAN | 962 COUNTY RD 40 | | | NOVA | OH | 44859 9729 |
| IRA FBO ROBERT TRUDELL | PERSHING LLC AS CUSTODIAN | 7527 E GRANDVIEW CIR | | | MESA | AZ | 85207 3897 |
| IRA FBO ROBERT TRUDELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7527 E GRANDVIEW CIR | | MESA | AZ | 85207 3897 |
| IRA FBO ROBERT V DEMARCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 60 ALEXANDER AVE | | WHITE PLAINS | NY | 10606 2204 |
| IRA FBO ROBERT V O'CONNOR | PERSHING LLC AS CUSTODIAN | 99 VINEYARD DRIVE | | | ROCHESTER | NY | 14616 2005 |
| IRA FBO ROBERT V PRICE JR | PERSHING LLC AS CUSTODIAN | 603 POST OFFICE RD | STE 206 | | WALDORF | MD | 20602 1914 |
| IRA FBO ROBERT V REBOIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1705 FOREST GLEN RD | | SILVER SPRINGS | MD | 20910 1409 |
| IRA FBO ROBERT V RINALDI | M&T BANK AS CUSTODIAN | 120 ESTATE BLVD | | | HAZLETON | PA | 18201 7557 |
| IRA FBO ROBERT W BITTMAN | PERSHING LLC AS CUSTODIAN | N77W17700 LAKE PARK DR APT 317 | | | MENOMONEE FLS | WI | 53051 4190 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO ROBERT W BONNEMA | PERSHING LLC AS CUSTODIAN | 8724 CONESTOGA | | | PORTAGE | MI | 49024 4659 |
| IRA FBO ROBERT W COX | PERSHING LLC AS CUSTODIAN | 309 OAK ST | | | RIPON | CA | 95366 2131 |
| IRA FBO ROBERT W DOLAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 SUNBROOK RD | | WOODBRIDGE | CT | 06525 1833 |
| IRA FBO ROBERT W SCHOEBERLEIN | TRP TRUST CO CUSTODIAN | 4233 SCARLET SAGE COURT | | | ELLICOTT CITY | MD | 21042 5955 |
| IRA FBO ROBERT W WARD | HSBC BANK USA TRUS | 18 TIERNON PARK | | | BUFFALO | NY | 14223 1719 |
| IRA FBO ROBERT W WATSON | PERSHING LLC AS CUSTODIAN | 1441 CEDARWOOD DR | | | SAN MATEO | CA | 94403 3910 |
| IRA FBO ROBERT W. DUNSE | PERSHING LLC AS CUSTODIAN | 325 HEMLOCK ST. | | | FALL RIVER | MA | 02720 7224 |
| IRA FBO ROBERT WALSH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5600 RAMBLER ROSE WAY | | WEST PALM BCH | FL | 33415 4505 |
| IRA FBO ROBERT WARREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 CARRIGE RD | | NORTH BILLERICA | MA | 01862 1803 |
| IRA FBO ROBERTA ANN KEESHIN | PERSHING LLC AS CUSTODIAN | PO BOX 578 | | | LAKE BLUFF | IL | 60044 0578 |
| IRA FBO ROBERTA B HARKNESS | PERSHING LLC AS CUSTODIAN | PO BOX 367 | | | LOUISVILLE | CO | 80027 0367 |
| IRA FBO ROBERTA GOLDBERG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9 MEMORY COURT | | SILVER SPRING | MD | 20904 6859 |
| IRA FBO ROBERTA JACHYM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7107 W SOUTH ST | | WESTMORELAND | NY | 13490 1225 |
| IRA FBO ROBERTA K TAYLOR | PERSHING LLC AS CUSTODIAN | 1767 JASONS S CT | | | NEW BRAUSFELDS | TX | 78130 3076 |
| IRA FBO ROBERTA LEWIS | PERSHING LLC AS CUSTODIAN | PO BOX 1134 | | | GLENWOOD SPRINGS | CO | 81602 1134 |
| IRA FBO ROBIN E PICARD | PERSHING LLC AS CUSTODIAN | 1825 N MILLER RD | | | SAGINAW | MI | 48609 9593 |
| IRA FBO ROBIN M JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2702 REGENTS PARK LANE | | GREENSBORO | NC | 27455 2202 |
| IRA FBO ROBYN J FRYE | SUNAMERICA TRUST CO CUST | 11806 W. 148TH STREET | | | OLATHE | KS | 66062 9412 |
| IRA FBO ROBYN L DULAC | PERSHING LLC AS CUSTODIAN | 350 HAMPDEN ROAD | | | CARMEL | ME | 04419 3521 |
| IRA FBO ROCCO S NOCERA | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 429 EASTERN AVE | | CAMPBELL | OH | 44405 1128 |
| IRA FBO ROCHELLE H MODICA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4881 QUARRY LANE | | RICHMOND HTS | OH | 44143 2947 |
| IRA FBO ROCKY A LOOSE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7951 N LIBERTY ST | | KANSAS CITY | MO | 64118 8356 |
| IRA FBO ROCKY H HAMMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2312 ROSEMARY ST | | EL CAMPO | TX | 77437 2453 |
| IRA FBO RODNEY C BEALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 461 | | LAKE JACKSON | TX | 77566 0461 |
| IRA FBO RODNEY FISCHER | SUNAMERICA TRUST CO CUST | B/O PATRICIA J MCGHEE DECEASED | 1122 SKYWAY DR | | ANNAPOLIS | MD | 21409 4922 |
| IRA FBO RODNEY J BALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 434 | | MASON | MI | 48854 0434 |
| IRA FBO RODNEY J NANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5782 HILLBRIGHT CT | | SAN JOSE | CA | 95123 4221 |
| IRA FBO RODNEY J SEABERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 607 E. COLUMBUS STREET | | KENTON | OH | 43326 1694 |
| IRA FBO RODNEY K VINCENT | PERSHING LLC AS CUSTODIAN | 17300 PINE LAKE RD | | | WALTON | NE | 68461 9724 |
| IRA FBO RODNEY R CADLE | PERSHING LLC AS CUSTODIAN | 6174 E RIVER RD | | | FAIRFIELD | OH | 45014 3242 |
| IRA FBO RODNEY R RUSSELL | PERSHING LLC AS CUSTODIAN | 7742 TWELVE OAKS CT | | | CINCINNATI | OH | 45255 4317 |
| IRA FBO RODOLFO JS CARTAGENA | PTC AS CUSTODIAN | 10525 EMERSON RD | | | WISE | VA | 24293 6641 |
| IRA FBO RODRIGO D MANUEL | PTC AS CUSTODIAN | 3908 CREEKWOOD LN | | | MARTINEZ | GA | 30907 2422 |
| IRA FBO ROGER A PECK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1512 W AUGUSTA AVE | | PHOENIX | AZ | 85021 7099 |
| IRA FBO ROGER BORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W 2667 KITTIE CT | | EAST TROY | WI | 53120 1939 |
| IRA FBO ROGER D HAAG | PERSHING LLC AS CUSTODIAN | 4419 E FARR RD | | | FRUITPORT | MI | 49415 9753 |
| IRA FBO ROGER D JENNINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 546 WINDING CREEK PL | | LONGWOOD | FL | 32779 6119 |
| IRA FBO ROGER D PHILBERT | JPMORGAN CHASE BANK CUSTODIAN | 8904 E 350 HWY | | | RAYTOWN | MO | 64133 5624 |
| IRA FBO ROGER FITCH | PERSHING LLC AS CUSTODIAN | 608 W THOUSAND OAKS DR | | | PEORIA | IL | 61615 1396 |
| IRA FBO ROGER G WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2404 RAVINIA DR | | CORINTH | TX | 76208 4826 |
| IRA FBO ROGER H MICKELS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2142 W 1010 N | | ST GEORGE | UT | 84770 4863 |
| IRA FBO ROGER HAMILL | SUNAMERICA TRUST CO CUST | 9 GOLFSIDE DR | | | SAINT CLAIR | MI | 48079 3575 |
| IRA FBO ROGER JOHNSON | PERSHING LLC AS CUSTODIAN | 435 GLENEAGLE CT | | | WINTER HAVEN | FL | 33884 1222 |
| IRA FBO ROGER K VOTAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3720 S 725 W | | PERU | IN | 46970 9614 |
| IRA FBO ROGER L DECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2226 S CO RD 725 E | | COATESVILLE | IN | 46121 9656 |
| IRA FBO ROGER L DOCTOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8704 W TULIP TREE DR | | MUNCIE | IN | 47304 8933 |
| IRA FBO ROGER L KLEIN | PERSHING LLC AS CUSTODIAN | 48 1/2 ROTON AVE | | | ROWAYTON | CT | 06853 1535 |
| IRA FBO ROGER L MEYER | PERSHING LLC AS CUSTODIAN | 5378 N 400 W | | | WABASH | IN | 46992 8738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO ROGER L RECKER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 13013 N CLINE RD | | | DUNLAP | IL | 61525 | 9161 |
| IRA FBO ROGER SILK | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/05/04 | 14622 VENTURA BLVD #745 | | SHERMAN OAKS | CA | 91403 | 3600 |
| IRA FBO ROGER WATKINS | M&T BANK AS CUSTODIAN | 83 CLARK STREET | | | | KENMORE | NY | 14223 | 1326 |
| IRA FBO ROLAND L FARRAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 BOLDA LANE | | | HOT SPRGS VILLAGE | AR | 71909 | 4507 |
| IRA FBO ROLAND R SCHINDLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41 CARRIAGE CT | | | PITTSFORD | NY | 14534 | 4031 |
| IRA FBO ROLAND RODRIGUEZ JR | NM WEALTH MGMT CO AS CUSTODIAN | 2012 REPOSE ST | | | | VIOLET | LA | 70092 | 3046 |
| IRA FBO ROLF KLAUER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16501 WOOLWINE ROAD | | | CHARLOTTE | NC | 28278 | 8843 |
| IRA FBO ROLLAND G KICKBUSH | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 427 E MAIN STREET | APT 213 | | BATAVIA | NY | 14020 | 2527 |
| IRA FBO RONALD B KEYSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 135079 | | | BIG BEAR LAKE | CA | 92315 | 8968 |
| IRA FBO RONALD B SMOCK | PERSHING LLC AS CUSTODIAN | P O BOX 41437 | | | | FAYETTEVILLE | NC | 28309 | 1437 |
| IRA FBO RONALD C PAULSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1835 NEWPORT HILLS DR E | | | NEWPORT BEACH | CA | 92660 | 7114 |
| IRA FBO RONALD C PAULSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1835 NEWPORT HILLS DRIVE E | | | NEWPORT BEACH | CA | 92660 | 7114 |
| IRA FBO RONALD D DAY | PERSHING LLC AS CUSTODIAN | 1302 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470 | 9642 |
| IRA FBO RONALD D HARMON | JPMORGAN CHASE BANK CUSTODIAN | 1402 BEAUPRE AVE | | | | MADISON HEIGHTS | MI | 48071 | 2682 |
| IRA FBO RONALD D RELEFORD | PERSHING LLC AS CUSTODIAN | RR 1 BOX 7 | | | | HETTICK | IL | 62649 | 9801 |
| IRA FBO RONALD D SCHEETZ | PERSHING LLC AS CUSTODIAN | 1000 THORNGLADE BLVD | | | | GREEN | SC | 29650 | 4444 |
| IRA FBO RONALD DEMKEE | PERSHING LLC AS CUSTODIAN | 4701 ACKERMANS LANE | | | | COOPERSBURG | PA | 18036 | 9461 |
| IRA FBO RONALD E CAPE PHD IRA | PERSHING LLC AS CUSTODIAN | DTD 07/27/95 | 1750 TAYLOR ST #2001 | | | SAN FRANCISCO | CA | 94133 | 5416 |
| IRA FBO RONALD E DAVIS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 605 TOWNSHIP ROAD #203 | | | BLOOMINGDALE | OH | 43910 | |
| IRA FBO RONALD E MURATA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 418 PIN OAK DR | | | SUNNYVALE | CA | 94086 | 6764 |
| IRA FBO RONALD G MASON | PERSHING LLC AS CUSTODIAN | 1154 MILESTRIP RD | | | | IRVING | NY | 14081 | 9522 |
| **IRA FBO RONALD G WEISHEIT** | **PERSHING LLC AS CUSTODIAN** | **ROTH ACCOUNT** | **5856 N. CARROLL RD.** | | | **INDIANAPOLIS** | **IN** | **46235** | **7991** |
| IRA FBO RONALD GOTTLIEB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7623 SOUTH HAMPTON TERRACE #406 | | | TAMARAC | FL | 33321 | 9138 |
| IRA FBO RONALD J ALMOND | PERSHING LLC AS CUSTODIAN | 28035 CANTON RD | | | | ALBEMARLE | NC | 28001 | 7493 |
| IRA FBO RONALD J COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 346 | | | SILER CITY | NV | 89428 | 0346 |
| IRA FBO RONALD J DERK | PERSHING LLC AS CUSTODIAN | S 3338 ASHLEY DRIVE | | | | BLASDELL | NY | 14219 | 2234 |
| IRA FBO RONALD J LEJA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2425 SANDALWOOD RD | | | ABRAMS | WI | 54101 | 9715 |
| IRA FBO RONALD J NUSS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41 ZIEGLER LN | | | MOHNTON | PA | 19540 | 7849 |
| IRA FBO RONALD J SANTO | PERSHING LLC AS CUSTODIAN | 4526 CROSS CREEK DR | | | | ANN ARBOR | MI | 48108 | 9729 |
| IRA FBO RONALD J SWANDA | PERSHING LLC AS CUSTODIAN | 906 FAIRFIELD ROAD | | | | NEW RICHMOND | WI | 54017 | 1404 |
| IRA FBO RONALD J SWANDA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 906 FAIRFIELD ROAD | | | NEW RICHMOND | WI | 54017 | 1404 |
| IRA FBO RONALD K GREASER | PERSHING LLC AS CUSTODIAN | N67W23820 LINDA DR | | | | SUSSEX | WI | 53089 | 2719 |
| IRA FBO RONALD K HARANO | SUNAMERICA TRUST CO CUST | 2444 COLORADO | | | | ROCKFORD | IL | 61108 | 7642 |
| IRA FBO RONALD K SCHOORS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3902 CLAUDE RD | | | NIXA | MO | 65714 | 7553 |
| IRA FBO RONALD L BEHRHORST | PERSHING LLC AS CUSTODIAN | 136 SCHROEDER | | | | HAMEL | IL | 62046 | |
| IRA FBO RONALD L BLAKE | PERSHING LLC AS CUSTODIAN | 5034 LEHI DRIVE | | | | HUNTINGTON | WV | 25705 | 3128 |
| IRA FBO RONALD L HERRING | PERSHING LLC AS CUSTODIAN | 415 EAST GOLF ROAD, SUITE 113 | | | | ARLINGTON HEIGH | IL | 60005 | 4049 |
| IRA FBO RONALD L JACKSON | PERSHING LLC AS CUSTODIAN | 11903 REEDS BLUFF LN | | | | MIDLOTHIAN | VA | 23113 | 4701 |
| IRA FBO RONALD L MAY | PERSHING LLC AS CUSTODIAN | 10179 CHAMBERLAYNE RD | | | | MECHANICSVILLE | VA | 23116 | 4045 |
| IRA FBO RONALD L MUSHEL | PERSHING LLC AS CUSTODIAN | 1510 N ADAMS AVE | | | | MARSHFIELD | WI | 54449 | 6066 |
| IRA FBO RONALD L VEENHUIS | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 5223 BLOSS DR | | | SWARTZ CREEK | MI | 48473 | 8867 |
| IRA FBO RONALD L WISHMAN | PERSHING LLC AS CUSTODIAN | 5771 OAKWOOD ST | | | | GREENDALE | WI | 53129 | 2533 |
| IRA FBO RONALD P BECKMANN | PERSHING LLC AS CUSTODIAN | 11905 STATE RT 161 | | | | BARTELSO | IL | 62218 | 1537 |
| IRA FBO RONALD PACHOL | PERSHING LLC AS CUSTODIAN | 4626 VAN BUREN RD | | | | DUNKIRK | NY | 14048 | 9687 |
| IRA FBO RONALD R DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 373 MISTY MORNING CT | | | AIKEN | SC | 29805 | 5501 |
| IRA FBO RONALD R KOSLEK | PTC AS CUSTODIAN | 11853 NICKELS DR NW | | | | GRAND RAPIDS | MI | 49534 | 9517 |
| IRA FBO RONALD S COUTURIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1928 EAST MEDLOCK | | | PHOENIX | AZ | 85016 | 4127 |
| IRA FBO RONALD S GRESENS | PERSHING LLC AS CUSTODIAN | W10971 EAGLE DRIVE | | | | LODI | WI | 53555 | 1573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO RONALD S QUINN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PSC 76 BOX 6719 | | APO | AP | 96319 | 0046 |
| IRA FBO RONALD SMITH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N5773 FELDT RD | | MONTICELLO | WI | 53570 | 9761 |
| IRA FBO RONALD V KEMPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4126 SCHLOGL | | SAINT LOUIS | MO | 63125 | 3962 |
| IRA FBO RONALD W HANSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1371 CORNWALL CT | | WALNUT CREEK | CA | 94597 | 2338 |
| IRA FBO RONALD W HIRSCHLER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 CREEK BEND DRIVE | | FAIRPORT | NY | 14450 | 1939 |
| IRA FBO RONDA R FLOWER | PERSHING LLC AS CUSTODIAN | 2212 PALMER AVENUE | | | NEW ORLEANS | LA | 70118 | 6370 |
| IRA FBO RONNIE L GARVEY | TRP TRUST CO CUSTODIAN | 1248 LAKERIDGE CIR | | | TROUTVILLE | VA | 24175 | 6844 |
| IRA FBO RONNIE L STAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 56 MAGUA DR | | AKRON | OH | 44319 | 3724 |
| IRA FBO RORY D SPARROW | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | NATL BASKETBALL ASSOCIATION | OLYMPIC TOWERE 645 FIFTH AVE | NEW YORK | NY | 10022 | |
| IRA FBO ROSALIE I VILLAFRATE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19014 CYPRESS VIEW DR | | FORT MYERS | FL | 33967 | 4823 |
| IRA FBO ROSALYN ARENSON | PERSHING LLC AS CUSTODIAN | 6519 LILAC ST | | | PITTSBURGH | PA | 15217 | 3033 |
| IRA FBO ROSARIO F BUSALACCHI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5402 COTTAGE GROVE RD | | MADISON | WI | 53716 | 1318 |
| IRA FBO ROSE ANN PEDACI | PERSHING LLC AS CUSTODIAN | 160 TUCKMERE DR | | | PAINESVILLE | OH | 44077 | 2461 |
| IRA FBO ROSE CHEN | PERSHING LLC AS CUSTODIAN | 59 TOP O'THE RIDGE DR | | | SCARSDALE | NY | 10583 | 6715 |
| IRA FBO ROSE E PENNINGTON | PERSHING LLC AS CUSTODIAN | 11 TWIN OAKS DR | | | ST PETERS | MO | 63376 | 3729 |
| IRA FBO ROSE RUBIN BENE | DB SECURITIES INC CUSTODIAN | HELEN EPSTEIN DECD | DTD 03/16/09 | 451 OCEAN BLVD | GOLDEN BEACH | FL | 33160 | 2213 |
| IRA FBO ROSE VISCIDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | IXIS MRP - EQUITY ONLY-INCOME | 719 MAIDEN LANE APT BRT 39 | BALTIMORE | MD | 21228 | |
| IRA FBO ROSE-MARIE VITANZA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 710 AVENUE W | | BROOKLYN | NY | 11223 | 5549 |
| IRA FBO ROSELYN D KINGSBURY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5803 BONNELL AVE | | FORT WORTH | TX | 76107 | 6620 |
| IRA FBO ROSEMARIE BALDWIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 46308 FAIRWIND | | MACOMB | MI | 48044 | 3520 |
| IRA FBO ROSEMARIE CURTIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 954 MEDINAH | | ROCHESTER HILLS | MI | 48309 | 1035 |
| IRA FBO ROSEMARIE KREIS | PERSHING LLC AS CUSTODIAN | 4 ACKERMAN AVENUE | | | ORADELL | NJ | 07649 | 2602 |
| IRA FBO ROSEMARY G GRESOCK | HSBC BANK USA TRUS | ROTH ACCOUNT | 1408 NASH ROAD APT A4 | | N TONAWANDA | NY | 14120 | 2345 |
| IRA FBO ROSEMARY SULLIVAN | PERSHING LLC AS CUSTODIAN | 179 GREENTREE RD | | | TONAWANDA | NY | 14150 | 6445 |
| IRA FBO ROSS LUDWICK | PERSHING LLC AS CUSTODIAN | DVA MANAGED ACCOUNT | EQUITY-VALUE PORTFOLIO | 949 N PENN OAK RD | LOWER GWYNEDD | PA | 19002 | 1937 |
| IRA FBO ROSS M GILLOGLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 712 ALVEDA AVENUE | | EL CAJON | CA | 92019 | 2622 |
| IRA FBO ROSS ZAGAMI | PERSHING LLC AS CUSTODIAN | 209A MYSTIC ST | | | ARLINGTON | MA | 02474 | 1147 |
| IRA FBO ROXANNE B FIRKS | PERSHING LLC AS CUSTODIAN | 1008 EMERALD AVE | | | COLDWATER | OH | 45828 | 1068 |
| IRA FBO ROY A KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16208 SE LAKE HOLM RD | | AUBURN | WA | 98092 | 5929 |
| IRA FBO ROY B ANDERSON | TRP TRUST CO CUSTODIAN | 6219 S COOK ST | | | SPOKANE | WA | 99223 | 6921 |
| IRA FBO ROY BOWMAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1813 WILLIAMSBURG RD | | LEXINGTON | KY | 40504 | 2015 |
| IRA FBO ROY F WHITE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 189 WESTWOOD CIRCLE | | SALTILLO | MS | 38866 | 9547 |
| IRA FBO ROY J HENSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1528 HIGHWAY 167 | | EVENING SHADE | AR | 72532 | 9493 |
| IRA FBO ROY MCLAMB | PERSHING LLC AS CUSTODIAN | 602 COLCHESTER DR | | | KNIGHTDALE | NC | 27545 | 9543 |
| IRA FBO ROY NICHOLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 704 ADAMS AVENUE | | BAYVILLE | NJ | 08721 | 3480 |
| IRA FBO ROY P BEASON | PERSHING LLC AS CUSTODIAN | 229 RIDGEWAY AVE | | | GADSDEN | AL | 35901 | 5473 |
| IRA FBO ROY P DOTSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19219 KESSINGTON LN | | HOUSTON | TX | 77094 | 3451 |
| IRA FBO ROY QUICK | PERSHING LLC AS CUSTODIAN | 2785 ADAMS LANE SE | | | JEFFERSON | OR | 97352 | 9792 |
| IRA FBO ROY VAN CAMP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1730 CANARY ROAD | | QUAKERTOWN | PA | 18951 | 3858 |
| IRA FBO ROY W TRUELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 558 21ST STREET NE | | ROCHESTER | MN | 55906 | 4252 |
| IRA FBO RUBEN R FARLESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 109 GOLDEN MAPLE DR | | CHESAPEAKE | VA | 23322 | 4170 |
| IRA FBO RUBY L MEHAFFIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10806 COPPERMINE ROAD | | WOODSBORO | MD | 21798 | 8310 |
| IRA FBO RUDOLPH MAGEE | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 19250 COOLEY | | DETROIT | MI | 48219 | 1894 |
| IRA FBO RUSSELL C BALLARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19411 RAMSEY RD | | CROSBY | TX | 77532 | 7699 |
| IRA FBO RUSSELL L GRIFFIN | TRP TRUST CO CUSTODIAN | 1044 CLUB TERRACE | | | FOREST | VA | 24551 | 1047 |
| IRA FBO RUSSELL N SILVERSTEIN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9 PLEASANT AVE | | U SADDLE RIV | NJ | 07458 | 2418 |
| IRA FBO RUSSELL O CONWAY | PERSHING LLC AS CUSTODIAN | 12876 FALCON DRIVE | | | APPLE VALLEY | MN | 55124 | 5080 |
| IRA FBO RUSSELL T SICA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 29 NOKOMIS DR | | TRUMBULL | CT | 06611 | 2203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO RUSSELL W FLINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 13442 HELEN STREET | | PAULDING | OH | 45879 | 8868 |
| IRA FBO RUTH A ATTARIAN | PERSHING LLC AS CUSTODIAN | 16134 30 MILE | | | RAY | MI | 48096 | 1008 |
| IRA FBO RUTH A MELLIOS | PTC AS CUSTODIAN | 3421 W SAGINAW | | | MULLIKEN | MI | 48861 | 9609 |
| IRA FBO RUTH ANN KIRKWOOD | PERSHING LLC AS CUSTODIAN | 925 ANN ARBOR LANE | | | VERNON HILLS | IL | 60061 | 3425 |
| IRA FBO RUTH ANN U GIESER | TRP TRUST CO CUSTODIAN | 8101 CONNECTICUT AVE APT S410 | | | CHEVY CHASE | MD | 20815 | 2840 |
| IRA FBO RUTH BENSINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 38478 GAIL STREET | | CLINTON TWP | MI | 48036 | 1814 |
| IRA FBO RUTH M LORGE | PERSHING LLC AS CUSTODIAN | 1877 WOODVIEW CIR | | | PRT WASHINGTN | WI | 53074 | 1182 |
| IRA FBO RUTH M SUSAN JOBST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1544 MARINA DR | | SLIDELL | LA | 70458 | 9215 |
| IRA FBO RUTH SILVERMAN | PERSHING LLC AS CUSTODIAN | 440 E. 79TH STREET | | | NEW YORK | NY | 10075 | 1451 |
| IRA FBO RUTH V MCCOWN | SUNAMERICA TRUST CO CUST | 2408 PLEASANT CIRCLE N | | | ARLINGTON | TX | 76015 | 4022 |
| IRA FBO RUTH V SCHEURWATER | PERSHING LLC AS CUSTODIAN | 684 DIANNE DR | | | MELBOURNE | FL | 32935 | 6419 |
| IRA FBO RUTH WELLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21031 13 MILE | | BIG RAPIDS | MI | 49307 | 9219 |
| IRA FBO RUTHANN BUSENBARK | SUNAMERICA TRUST CO CUST | 5276 SOUTH M-33 | | | ALGER | MI | 48610 | 9440 |
| IRA FBO RYAN DOAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14820 SW 19TH COURT | | MIRAMAR | FL | 33027 | 4328 |
| IRA FBO RYAN M KNAPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 300 PARKWAY DRIVE | | EUREKA | IL | 61530 | 9557 |
| IRA FBO RYAN PATRICK JEFFS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 344 W WALNUT AVE | | ARCADIA | CA | 91007 | 8249 |
| IRA FBO RYAN V GOLINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2946 HADLEIGH CT | | CLEARWATER | FL | 33761 | 1908 |
| IRA FBO S D SHAHANE | PERSHING LLC AS CUSTODIAN | 7042 MOUNTAIN SPRINGS CT. | | | ROANOKE | VA | 24018 | 6623 |
| IRA FBO SADIE P MATHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2074 SW EMBER STREET | | PORT ST LUCIE | FL | 34953 | 1789 |
| IRA FBO SAE H TAING | PTC AS CUSTODIAN | ROTH ACCOUNT | 1513 AQUARIUS WAY | | BOWLING GREEN | KY | 42104 | 0211 |
| IRA FBO SAHAR SWIDAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8768 TEXTILE ROAD | | YPSILANTI | MI | 48197 | 7069 |
| **IRA FBO SAJI ABRAHAM** | **PERSHING LLC AS CUSTODIAN** | **ROLLOVER ACCOUNT** | **PO BOX 742** | | **WILLERNIE** | **MN** | **55090** | **0742** |
| IRA FBO SAJIDA R KHAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 519 CUMBRE ST | | MONTEREY PARK | CA | 91754 | 2116 |
| IRA FBO SALIM I HIRA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6454 SEWELL ORCHARD DR | | COLUMBIA | MD | 21045 | 4480 |
| IRA FBO SALLY D RICHARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 111 LAKE LORRAINE CIRCLE | | SHALIMAR | FL | 32579 | 1619 |
| IRA FBO SALLY PAI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2301 BENEDICT CANYON DRIVE | | BEVERLY HILLS | CA | 90210 | 1439 |
| IRA FBO SALLY S. CHAMPE | PERSHING LLC AS CUSTODIAN | PO BOX 1687 | | | SAUSALITO | CA | 94966 | 1687 |
| IRA FBO SALVATORE J ASARESE | M&T BANK AS CUSTODIAN | 842 BRIGHTON ROAD | | | TONAWANDA | NY | 14150 | 7049 |
| IRA FBO SALVATORE R TERRANOVA | PERSHING LLC AS CUSTODIAN | 4072 BAEVER BROOK RD | | | CLEMMONS | NC | 27012 | 7501 |
| IRA FBO SAM ESKEW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 347 LAKE SIDE DR | | ESTILL SPRINGS | TN | 37330 | 3423 |
| IRA FBO SAM FACTOR | PERSHING LLC AS CUSTODIAN | 6602 HAWAIIAN AVE | | | BOYNTON BEACH | FL | 33437 | 7001 |
| IRA FBO SAMANTHA L HARTLEY | SUNAMERICA TRUST CO CUST | 3333 PACIFIC AVE | | | SAN FRANCISCO | CA | 94118 | 2028 |
| IRA FBO SAMER TAWAKKOL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3324 BRIDGEBERRY LN | | HOUSTON | TX | 77082 | 6854 |
| IRA FBO SAMI S NAAMI | PERSHING LLC AS CUSTODIAN | 978 WOODBRIDGE DRIVE | | | CARY | IL | 60013 | 2499 |
| IRA FBO SAMUEL A PFENNING | PERSHING LLC AS CUSTODIAN | 415 S PARK RD | | | HOBART | OK | 73651 | 4639 |
| IRA FBO SAMUEL CRAIG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 745 LE CONTE AVE | | SAN FRANCISCO | CA | 94124 | 3566 |
| IRA FBO SAMUEL FREEDMAN | FIRST MANHATTAN CO AS CUST | ROLLOVER ACCOUNT | 1 TAUBER TERRACE | | MONSEY | NY | 10952 | 1645 |
| IRA FBO SAMUEL J SMITH | PERSHING LLC AS CUSTODIAN | 515 CHESTNUT ST. | | | COLUMBIA | PA | 17512 | 1231 |
| IRA FBO SAMUEL JENE WILLIAMS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 844 RUSHING SPRINGS ROAD | | LINCOLN | AL | 35096 | 6312 |
| IRA FBO SAMUEL SCHEINBERG | PERSHING LLC AS CUSTODIAN | 4200 2ND AVENUE | | | ALTOONA | PA | 16602 | 1504 |
| IRA FBO SAMUEL T POLITO | NM WEALTH MGMT CO AS CUSTODIAN | 608 HOSTA CIR | | | WEBSTER | NY | 14580 | 4066 |
| IRA FBO SANDEE M PFISTER | TRP TRUST CO CUSTODIAN | 1306 PALMVIEW AVENUE | | | BELLEAIR | FL | 33756 | 1060 |
| IRA FBO SANDRA APPLETON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1910 OVERLAND COURT | | ALLISON PARK | PA | 15101 | 3223 |
| IRA FBO SANDRA G HELFAND | PERSHING LLC AS CUSTODIAN | 8897 BELCHER ROAD | | | BLOOMFIELD | NY | 14469 | 9718 |
| IRA FBO SANDRA GOBBLE | PERSHING LLC AS CUSTODIAN | 27195 DENTON VALLEY ROAD | | | ABINGDON | VA | 24211 | 6233 |
| IRA FBO SANDRA I GINARD | PERSHING LLC AS CUSTODIAN | 335 AUTUMN COURT | | | MIDDLETOWN | DE | 19709 | 6144 |
| IRA FBO SANDRA J THACKSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 54930 854 RD | | PIERCE | NE | 68767 | 3566 |
| IRA FBO SANDRA J. PIAZZA | PERSHING LLC AS CUSTODIAN | 1304 N. NEW ROAD | | | WACO | TX | 76710 | 4812 |

| Name | Custodian | Account/Address | Address 2 | Address 3 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| IRA FBO SANDRA K STEWART | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3531 ALWARD RD | | LAINGSBURG | MI | 48848 | 9451 |
| IRA FBO SANDRA L ANTIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10370 DIXIE HWY | | S ROCKWOOD | MI | 48179 | 9772 |
| IRA FBO SANDRA L FRANZOSI | NM WEALTH MGMT CO AS CUSTODIAN | 3685 DARTMOUTH | | | OXFORD | MI | 48371 | 5513 |
| IRA FBO SANDRA L KRZYZANOWSKI | PTC AS CUSTODIAN | 105 ROLLING RIDGE LN | | | LINDENHURST | IL | 60046 | 8000 |
| IRA FBO SANDRA L MANSFIELD | NM WEALTH MGMT CO AS CUSTODIAN | RR1 BOX 227 | | | HINTON | WV | 25951 | 9729 |
| IRA FBO SANDRA L STOLTZ | PERSHING LLC AS CUSTODIAN | 5617 TOWNLINE RD | | | VERNON | NY | 13476 | 3433 |
| IRA FBO SANDRA L WEEDEN | PERSHING LLC AS CUSTODIAN | 72 SURREY COURT | | | FLORENCE | KY | 41042 | 9302 |
| IRA FBO SANDRA M STEINHAUER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | C/O SANDRA M. STEINHAUER | 4715 BERSAGLIO STREET | LAS VEGAS | NV | 89135 | 2473 |
| IRA FBO SANDRA P ARNOLD-DILLON | PERSHING LLC AS CUSTODIAN | 7811 AHL WAY | | | FAIR OAKS | CA | 95628 | 4801 |
| IRA FBO SANDRA REDCAY | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 736 BERGEYS MILL RD | | SCHWENKSVILLE | PA | 19473 | 2105 |
| IRA FBO SANDRA TUCKER | PERSHING LLC AS CUSTODIAN | 14821 SEA HOLLY CT | | | FORT WAYNE | IN | 46814 | 9081 |
| IRA FBO SAPHAN YOK | PERSHING LLC AS CUSTODIAN | 8705 BRIARCREST DR | | | ROWLETT | TX | 75089 | 8608 |
| IRA FBO SARAH J BROOM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2025 EASTBOURNE PL | | JACKSON | MS | 39211 | 6716 |
| IRA FBO SARAH LIN | PERSHING LLC AS CUSTODIAN | 9 QUINCY LANE | | | WHITE PLAINS | NY | 10605 | 5431 |
| IRA FBO SARALEE DZIEWICKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6223 EAST E AVE | | RICHLAND | MI | 49083 | 9729 |
| IRA FBO SAUL PUSKIN | PERSHING LLC AS CUSTODIAN | 2001 HOLCOMBE BLVD | SUITE 1103 | | HOUSTON | TX | 77030 | 4215 |
| IRA FBO SAVERIO J RIZZELLO | TRP TRUST CO CUSTODIAN | 55 CURTIS ST | | | ROCKPORT | MA | 01966 | 1237 |
| IRA FBO SCOTT A BRADLEY | PERSHING LLC AS CUSTODIAN | PO BOX 328 | | | WRIGHTSVILLE BEACH | NC | 28480 | 0328 |
| IRA FBO SCOTT A DEEVER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 137 N KENSINGTON PL | | SPRINGFIELD | OH | 45504 | 1028 |
| IRA FBO SCOTT A HEISNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1248 95TH STREET | | NIAGARA FALLS | NY | 14304 | 2612 |
| IRA FBO SCOTT A ROBINS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 41 GREYLOCK RIDGE | | PITTSFORD | NY | 14534 | 2333 |
| IRA FBO SCOTT ALEXANDER MCNEIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 WYNDEMERE COURT | | CHESIRE | CT | 06410 | 2947 |
| IRA FBO SCOTT B BENDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 467 SCHOOL HOUSE LANE | | DEVON | PA | 19333 | 1222 |
| IRA FBO SCOTT BALDWIN | PERSHING LLC AS CUSTODIAN | 3601 MEDINAH AVE WEST | | | SOUTHPORT | NC | 28461 | 8123 |
| IRA FBO SCOTT DAVIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 55802 S OAKS RD | | CALIFORNIA | MO | 65018 | 4280 |
| IRA FBO SCOTT GOODMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5710 VANESSA COURT | | WOODLAND HLS | CA | 91367 | 4245 |
| IRA FBO SCOTT GRUBBS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3004 MAPLELEAF COURT | | STERLING HTS | MI | 48314 | 4404 |
| IRA FBO SCOTT HANSEN | PERSHING LLC AS CUSTODIAN | 21619 HELMSDALE RUN | | | ESTERO | FL | 33928 | 6242 |
| IRA FBO SCOTT HUGHES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 136 WESTGATE DR | | WHEELING | WV | 26003 | 4958 |
| IRA FBO SCOTT M COPLEN | PERSHING LLC AS CUSTODIAN | 26336 KINYON ST | | | TAYLOR | MI | 48180 | 3021 |
| IRA FBO SCOTT MAGUIRE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36 PARKRIDGE CIRCLE | | PORT JEFF STA | NY | 11776 | 3419 |
| IRA FBO SCOTT N WELLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20912 RIVERBEND DRIVE SOUTH | | CLINTON TWP | MI | 48038 | 2487 |
| IRA FBO SCOTT PITSER | PERSHING LLC AS CUSTODIAN | 17082 THYME CT | | | PUNTA GORDA | FL | 33955 | 4400 |
| IRA FBO SCOTT R ADAMS | PERSHING LLC AS CUSTODIAN | B/O NORMA ADAMS DECEASED | 12127 KINGSWOOD BLVD | | FREDERICKSBUR | VA | 22408 | 1889 |
| IRA FBO SCOTT R ROUSSEAU | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8980 GEDDES RD | | SAGINAW | MI | 48609 | 9591 |
| IRA FBO SCOTT R WILSON JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5040 OAK KNOLL AVE | | NEWTON FALLS | OH | 44444 | 9424 |
| IRA FBO SCOTT S FEIT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 ALMROTH DR | | WAYNE | NJ | 07470 | 2614 |
| IRA FBO SCOTT V ZANELLI | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 41 PROSPECT ST | | SOUTH EASTON | MA | 02375 | 1540 |
| IRA FBO SCOTT WIESE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 FILLIPPONI CT | | BORDENTOWN | NJ | 08505 | 4266 |
| IRA FBO SERGIO A SANCHEZ | PERSHING LLC AS CUSTODIAN | 900 GLENNEYRE ST | | | LAGUNA BEACH | CA | 92651 | 2707 |
| IRA FBO SEUNG JOO HONG | PERSHING LLC AS CUSTODIAN | 13917 205TH AVE | | | WOODINVILLE | WA | 98077 | 7627 |
| IRA FBO SHANE P SCHAFFER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 37 MAPLEWOOD ROAD | | STORRS | CT | 06268 | 1607 |
| IRA FBO SHANE WESTHOELTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4101 DUBLIN BLVD SUITE F PMB 57 | | DUBLIN | CA | 94568 | 4603 |
| IRA FBO SHANNON J SCHMIDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31173 APACHE CIRCLE | | BREEZY POINT | MN | 56472 | 3543 |
| IRA FBO SHARAD K JAIN | PERSHING LLC AS CUSTODIAN | 706 WINDING BEND CIRCLE | | | HIGHLAND VILL | TX | 75077 | 1820 |
| IRA FBO SHARLEEN KELLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 213 E SUMMERHAZE CIRCLE | | THE WOODLANDS | TX | 77382 | 5516 |
| IRA FBO SHARON A COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24 GALYN LANE | | BETHALTO | IL | 62010 | 2952 |
| IRA FBO SHARON A SCOTT | BANK OF THE WEST AS CUSTODIAN | 1428 NORTH 131ST AVENUE CIR | | | OMAHA | NE | 68154 | 1281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO SHARON E DAVIS | PERSHING LLC AS CUSTODIAN | 1831 SUBURBAN DRIVE | | | SALEM | IA | 52649 | 9464 |
| IRA FBO SHARON EMFINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1437 NE VIEW DR | | GRANTS PASS | OR | 97526 | 3549 |
| IRA FBO SHARON GOLDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 154 BERKELEY PL | | BROOKLYN | NY | 11217 | 3604 |
| IRA FBO SHARON J COSTON | PERSHING LLC AS CUSTODIAN | 3623 FAIRFIELD DRIVE | | | CLERMONT | FL | 34711 | 6927 |
| IRA FBO SHARON L FILAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2210 WEST 39TH STREET | | LORAIN | OH | 44053 | 2543 |
| IRA FBO SHARON L KNECHT | PERSHING LLC AS CUSTODIAN | 6049 NEWPORT AVE | | | NORFOLK | VA | 23505 | 4701 |
| IRA FBO SHARON L MACIAG | PERSHING LLC AS CUSTODIAN | 5882 POND RD | | | MADISON | WI | 53718 | 6271 |
| IRA FBO SHARON LENNETTE AMIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18133 GLENGARRY | | LIVONIA | MI | 48152 | 4092 |
| IRA FBO SHARON M GIAMPIETRO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3003 SW 71ST STREET | | SEATTLE | WA | 98117 | 6264 |
| IRA FBO SHARON MYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33215 SHELLEY LYNNE | | STERLING HTS | MI | 48312 | 6043 |
| IRA FBO SHARON ROSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5813 EAST LAKESIDES DRIVE | | HANAHAN | SC | 29410 | 2506 |
| IRA FBO SHARON ROSEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5813 E LAKESIDE DRIVE | | HANAHAN | SC | 29410 | 2506 |
| IRA FBO SHARON S NELSON | PERSHING LLC AS CUSTODIAN | 7996 GREENFIELD SHORES | | | SCOTTS | MI | 49088 | 8724 |
| IRA FBO SHARON S NELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7996 GREENFIELD SHORES | | SCOTTS | MI | 49088 | 8724 |
| IRA FBO SHARON SMITH REMBOWSKI | PERSHING LLC AS CUSTODIAN | 72 SANDY CREEK WAY | | | NOVATO | CA | 94947 | 2074 |
| IRA FBO SHAWN E MARSHALL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 11037 ROESSNER AVE | | HAGERSTOWN | MD | 21740 | 7666 |
| IRA FBO SHAWN F CLOUSE | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 1203 WYOMING | | MISSOULA | MT | 59801 | 1727 |
| IRA FBO SHAWN STEVENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 555 COPPER DRIVE | | GRANTS PASS | OR | 97527 | 9403 |
| IRA FBO SHAWN T KOSMALA | PERSHING LLC AS CUSTODIAN | B/O MILDRED M KOSMALA DECEASED | 149 REDWOOD TER | | WILLIAMSVILLE | NY | 14221 | 2443 |
| IRA FBO SHEILA G LEDBETTER | PERSHING LLC AS CUSTODIAN | 9401 W. COUNTY RD. 380 N. | | | GASTON | IN | 47342 | 9747 |
| IRA FBO SHELDON C WATKINS | PERSHING LLC AS CUSTODIAN | 7103 E TEXAS EBONY DR | | | GOLD CANYON | AZ | 85218 | 5076 |
| IRA FBO SHELLEY R HOLLISTER | PERSHING LLC AS CUSTODIAN | 1430 ROSEWOOD DR | | | BOWLING GREEN | OH | 43402 | 1455 |
| IRA FBO SHERI THOMAS | PERSHING LLC AS CUSTODIAN | 13502 FRAZIER PIKE | | | LITTLE ROCK | AR | 72206 | 9665 |
| IRA FBO SHERRI BIBLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 440 9TH ST | | IDAHO FALLS | ID | 83404 | 4858 |
| IRA FBO SHERRY A PUGH | PTC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2329 VERA AVE | | CINCINNATI | OH | 45237 | 4305 |
| IRA FBO SHERRY G RIGGS | PTC AS CUSTODIAN | 722 LAKE FOREST DRIVE | | | VICKSBURG | MS | 39183 | 8725 |
| IRA FBO SHERRY HOLYK | SUNAMERICA TRUST CO CUST | 2321 EAST 10TH STREET | | | THE DALLES | OR | 97058 | 3956 |
| IRA FBO SHERRY L FREUND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 813 BRUCE LANE | | PRINCETON | IL | 61356 | 2319 |
| IRA FBO SHERRY P HASSAN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3800 STOCKER ST #16 | | LOS ANGELES | CA | 90008 | 5127 |
| IRA FBO SHERYL FORSTER | PERSHING LLC AS CUSTODIAN | 628 HUNTINGTON STREET | | | MOUNT CLEMENS | MI | 48043 | 6415 |
| IRA FBO SHERYL KINCAID | SUNAMERICA TRUST CO CUST | 1183 WILLOW POND LN | | | LELAND | NC | 28451 | 7450 |
| IRA FBO SHERYL L GOLD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7100 BLACK ROCK CT | COLUMBIA MD 21046-1465 | COLUMBIA | MD | 21046 | -146 |
| IRA FBO SHIRA COHEN | PERSHING LLC AS CUSTODIAN | 10875 LAKE WYNDS COURT | | | BOYNTON BEACH | FL | 33437 | 3238 |
| IRA FBO SHIRISH PATEL | PERSHING LLC AS CUSTODIAN | 5968 BLANDFORD ROAD | | | BLOOMFIELD | MI | 48302 | 4006 |
| IRA FBO SHIRLENE C DEVERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1215 N 8TH ST | | CANON CITY | CO | 81212 | 2914 |
| IRA FBO SHIRLEY A. HODAPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 6TH ST | PO BOX 207 | CLEVELAND | MN | 56017 | 0207 |
| IRA FBO SHIRLEY CHARBONEAU | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4970 EAGLE ROCK BLVD | | EAGLE ROCK | CA | 90041 | 1922 |
| IRA FBO SHIRLEY DURSO | PERSHING LLC AS CUSTODIAN | 514 LOWEWOOD PL | | | CHULA VISTA | CA | 91910 | 7403 |
| IRA FBO SHIRLEY GUTKOWSKI | PERSHING LLC AS CUSTODIAN | 2775 SHADOW TRAIL | | | SUN PRAIRIE | WI | 53590 | 9335 |
| IRA FBO SHIRLEY L BAADER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 BANDON CT 203 | | TIMONIUM | MD | 21093 | 7602 |
| IRA FBO SHIRLEY L OSARA | TRP TRUST CO CUSTODIAN | PO BOX 46566 | | | SEATTLE | WA | 98146 | 0566 |
| IRA FBO SHIRLEY SAXTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10411 ABISSO DR | | LAS VEGAS | NV | 89135 | 2572 |
| IRA FBO SHULAMITH SARFATY | PERSHING LLC AS CUSTODIAN | 4 DOVER TERR | | | MONSEY | NY | 10952 | 2105 |
| IRA FBO SIAMAK YASSINI-FARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11 MAPLE RIDGE ROAD | | METHUEN | MA | 01844 | 4166 |
| IRA FBO SIDNEY MARSHALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2807 SAYBROOKE BLVD | | STOW | OH | 44224 | 2898 |
| IRA FBO SIJU LI ZIMMERMAN | TRP TRUST CO CUSTODIAN | 108 PRINCESS ST | | | ALEXANDRIA | VA | 22314 | 2325 |
| IRA FBO SILVIA A MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 726 SHADY BROOK LANE | | FLUSHING | MI | 48433 | 2188 |
| IRA FBO SIMONE R VOLTA | PTC AS CUSTODIAN | ROTH ACCOUNT | 39 UPLAND RD | | MIDDLEBURY | CT | 06762 | 2035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO SOLOMON E BARR | TRP TRUST CO CUSTODIAN | 5713 MAGIC MOUNTAIN DR | | | N BETHESDA | MD | 20852 3233 |
| IRA FBO SONG S ROTHWELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 415 N 179TH PLACE | | SHORELINE | WA | 98133 4710 |
| IRA FBO SONIA M BENAVIDES | PERSHING LLC AS CUSTODIAN | 318 BORDEAUX | | | LAREDO | TX | 78041 9103 |
| IRA FBO SONJA VONHEIM-CONDON | PERSHING LLC AS CUSTODIAN | 1420 N 100TH ST | | | SEATTLE | WA | 98133 9403 |
| IRA FBO SOPHIA GRAUBARD | PERSHING LLC AS CUSTODIAN | 8138 HENNIG ST | | | PHILADELPHIA | PA | 19111 1817 |
| IRA FBO SPENCER A THOMPSON | PERSHING LLC AS CUSTODIAN | 5200 WOLFE ROAD | | | HICKORY | NC | 28601 9495 |
| IRA FBO STACEY J HARRIS | TRP TRUST CO CUSTODIAN | 21837 N ESSEX DR | | | LEXINGTON PK | MD | 20653 6610 |
| IRA FBO STACIE K STEELE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11706 S OAK ST | | JENKS | OK | 74037 2664 |
| IRA FBO STANLEY C MC DERMOTT | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 2665 W 131ST TER | | SHAWNEE MISSION | KS | 66209 1923 |
| IRA FBO STANLEY HARDING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ELAINE GRAHAM POA | R.R. #1 15TH SIDEROAD #9759 ,ERIN ON NOB1TO | | | |
| IRA FBO STANLEY J BUDA | PERSHING LLC AS CUSTODIAN | 408 HERMLEIGH RD | | | SILVER SPRING | MD | 20902 1606 |
| IRA FBO STANLEY J CORRADO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2448 GARRISON DR | | CINCINNATI | OH | 45231 2858 |
| IRA FBO STANLEY J IRADI | PERSHING LLC AS CUSTODIAN | 2104 CRISPLAND COURT | | | FUQUAY VARINA | NC | 27526 9420 |
| IRA FBO STANLEY J LUBOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 132 SPRING RD | | SCOTIA | NY | 12302 2721 |
| IRA FBO STANLEY LOWELL FOX | PERSHING LLC AS CUSTODIAN | 31450 GATES MILLS BLVD | | | PEPPER PIKE | OH | 44124 4361 |
| IRA FBO STANLEY W GALE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6 IRVING AVE | | PROVIDENCE | RI | 02906 4109 |
| IRA FBO STANLEY WILBURN JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 WIND FLOWER | | SPRING | TX | 77381 6274 |
| IRA FBO STARLA D HULBERT | PERSHING LLC AS CUSTODIAN | 3315 WASHBURN WAY | | | KLAMATH FALLS | OR | 97603 4529 |
| IRA FBO STEDE W GRANGER | PERSHING LLC AS CUSTODIAN | 6435 TRUDY DRIVE | | | FLOWERY BRANCH | GA | 30542 2624 |
| IRA FBO STEFAN P'POOL JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 212 ANDREW DRIVE | | HOPKINSVILLE | KY | 42240 2453 |
| IRA FBO STELLA E AKERS | PERSHING LLC AS CUSTODIAN | 6364 ROUTE 310 | | | REYNOLDSVILLE | PA | 15851 5302 |
| IRA FBO STELLA M LOONG | DB SECURITIES INC CUSTODIAN | DTD 12/31/08 | 16406 BEAR MEADOW CIRCLE | | CERRITOS | CA | 90703 1904 |
| IRA FBO STEPHANIE ANN DEMALON | PERSHING LLC AS CUSTODIAN | 26 BROADWAY AVE | | | NORTH IRWIN | PA | 15642 3305 |
| IRA FBO STEPHEN A MENAQUALE | DB SECURITIES INC CUSTODIAN | DTD 10/30/06 | 165 SOUTHPORT | | WILLIAMSBURG | VA | 23188 8937 |
| IRA FBO STEPHEN A TYREE | PERSHING LLC AS CUSTODIAN | 2276 ABERT RD | | | LYNCHBURG | VA | 24503 6402 |
| IRA FBO STEPHEN B FREW | PERSHING LLC AS CUSTODIAN | 1133 DARTMOUTH ROAD | | | FLOSSMOOR | IL | 60422 1639 |
| IRA FBO STEPHEN B KOTLAN | JPMORGAN CHASE BANK CUSTODIAN | 1633 N PROSPECT AVE UNIT 19B | | | MILWAUKEE | WI | 53202 2481 |
| IRA FBO STEPHEN D PARKER | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 16215 NW 130TH ST | | PLATTE CITY | MO | 64079 7238 |
| IRA FBO STEPHEN D WATKINS | PTC AS CUSTODIAN | 191 JOHN HOLLIDAY ROAD | | | SIX MILE | SC | 29682 9702 |
| IRA FBO STEPHEN E HARKRADER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5349 TULLY ROAD | | HUGHSON | CA | 95326 9203 |
| IRA FBO STEPHEN E SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 HATFIELD ROAD | | MAHOPAC | NY | 10541 2734 |
| IRA FBO STEPHEN F BARDEN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2104 RIDING RIDGE ROAD | | COLUMBIA | SC | 29223 6715 |
| IRA FBO STEPHEN FAWCETT | PERSHING LLC AS CUSTODIAN | 662 WILLOW RIDGE RD | | | TROY | VA | 22974 6214 |
| IRA FBO STEPHEN J BURCH | PERSHING LLC AS CUSTODIAN | 3505 MIDDLEBURY LN. | | | BLOOMFIELD | MI | 48301 4069 |
| IRA FBO STEPHEN J DOYLE | PERSHING LLC AS CUSTODIAN | 111 GAYTON LANE | | | WINTHROP | ME | 04364 3725 |
| IRA FBO STEPHEN J GRIMME | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9168 N 500 W | | HUNTINGTON | IN | 46750 7981 |
| IRA FBO STEPHEN J SCHMITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21008 COUNTY HIGHWAY Q | | RICHLAND CTR | WI | 53581 8843 |
| IRA FBO STEPHEN L UTHKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2211 COUNTY ROAD 107 NE | | EYOTA | MN | 55934 2308 |
| IRA FBO STEPHEN L WILSON | PERSHING LLC AS CUSTODIAN | 4306 WESTCLIFF RD | | | GRAND PRAIRIE | TX | 75052 3112 |
| IRA FBO STEPHEN M COCHRAN | PERSHING LLC AS CUSTODIAN | P O BOX 2 | | | MEEKER | CO | 81641 0002 |
| IRA FBO STEPHEN M TRACY | PERSHING LLC AS CUSTODIAN | 4769 SOUTH CINCINNATI AVENUE | | | TULSA | OK | 74105 4419 |
| IRA FBO STEPHEN N HOFFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 N. REINO ROAD, | PMB #183 | NEWBURY PARK | CA | 91320 3710 |
| IRA FBO STEPHEN P BENNETT | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3505 STILLWOOD DR | | WINTERVILLE | NC | 28590 9029 |
| IRA FBO STEPHEN P HOOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17198 SLEEPY VALLEY RD | | HILLSBORO | WI | 54634 3363 |
| IRA FBO STEPHEN P SWAIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1134 E JUANITA AVE | | GILBERT | AZ | 85234 3530 |
| IRA FBO STEPHEN POWER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 VIKING TERRACE | | WORCESTER | MA | 01604 1428 |
| IRA FBO STEPHEN R BURKE | PERSHING LLC AS CUSTODIAN | 5621 CLOVERDALE DR | | | GALENA | OH | 43021 9382 |
| IRA FBO STEPHEN R DAYTON | PERSHING LLC AS CUSTODIAN | 36 SUNSET DRIVE | | | WILLSBORO | NY | 12996 3454 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO STEPHEN R GREUBEL | PERSHING LLC AS CUSTODIAN | 4316 THORNHILL RD | | | WINTER HAVEN | FL | 33880 | 5010 |
| IRA FBO STEPHEN R ROESCHLEY | PERSHING LLC AS CUSTODIAN | 17 JASPER DR | | | MORTON | IL | 61550 | 1127 |
| IRA FBO STEPHEN S MANOLAKIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 41 MARLBOROUGH ST | | CHICOPEE | MA | 01020 | 2421 |
| IRA FBO STEPHEN SCHOTT | PERSHING LLC AS CUSTODIAN | 4816 DEXTER TERRACE NW | | | WASHINGTON | DC | 20007 | 1019 |
| IRA FBO STEPHEN SEEBER | PERSHING LLC AS CUSTODIAN | 5309 MOHICAN RD | | | BETHESDA | MD | 20816 | 2163 |
| IRA FBO STEPHEN SHEA | PERSHING LLC AS CUSTODIAN | 20 PARK STREET | | | ELLSWORTH | ME | 04605 | 1908 |
| IRA FBO STEPHEN T RAFFERTY | PERSHING LLC AS CUSTODIAN | 31275 SARATOGA | | | WARREN | MI | 48093 | 1661 |
| IRA FBO STEPHEN V DUTTERER | TRP TRUST CO CUSTODIAN | 1255 CHERRYTOWN ROAD | | | WESTMINSTER | MD | 21158 | 1528 |
| IRA FBO STEPHEN V ODENWALD | PERSHING LLC AS CUSTODIAN | 67 COUNTRY CLUB PLACE | | | BELLEVILLE | IL | 62223 | 1937 |
| IRA FBO STEPHEN WAYNE SHOWERS | PERSHING LLC AS CUSTODIAN | UA 01 21 03 | 11 E 18TH ST | | FRONT ROYAL | VA | 22630 | 4124 |
| IRA FBO STEVE A BIGGI | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/30/99 | 735 DEERBROOKE TRAIL | AUBURN | CA | 95603 | 6069 |
| IRA FBO STEVE D MCCASLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 189 COOL SPRINGS TRAIL | | MEDINA | TN | 38355 | 8919 |
| IRA FBO STEVE EGELMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1224 7TH AVE APT 3 | | SAN FRANCISCO | CA | 94122 | 2568 |
| IRA FBO STEVE F CHOU | PERSHING LLC AS CUSTODIAN | 24220 WHISPERING TRAILS | | | PLAINFIELD | IL | 60585 | 2281 |
| IRA FBO STEVE L KLICK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 204 CEDAR AVE | | HERSHEY | PA | 17033 | 1516 |
| IRA FBO STEVE L WENKER | NM WEALTH MGMT CO AS CUSTODIAN | 2607 18TH CT W | | | WILLISTON | ND | 58801 | 2466 |
| IRA FBO STEVE NORMAN | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/19/08 | 17 HERON LN | MILLVILLE | DE | 19967 | 6758 |
| IRA FBO STEVE PETROVICH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1080 BLACK OAK DR | | DOWNERS GROVE | IL | 60515 | 1463 |
| IRA FBO STEVE R BERNAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 307 RIDGE ROAD | | WINFIELD | PA | 17889 | 9007 |
| IRA FBO STEVE WIXTED | PERSHING LLC AS CUSTODIAN | P.O. BOX 816 | | | CLARKSBURG | NJ | 08510 | 0816 |
| IRA FBO STEVEN A ELMORE | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 718 | | VERNALIS | CA | 95385 | 0718 |
| IRA FBO STEVEN A OZL | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 8200 PENNY LN | | MANASSAS | VA | 20112 | 4709 |
| IRA FBO STEVEN A REASS | TRP TRUST CO CUSTODIAN | 124 E CLEARVEIW RD | | | SHREWSBURY | PA | 17361 | 1206 |
| IRA FBO STEVEN A WAGNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9614 EXQUISITE PLAINS ST | | LAS VEGAS | NV | 89178 | 7249 |
| IRA FBO STEVEN B THOMPSON | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 10916 DECATUR DR | | FAIRFAX | VA | 22030 | 5312 |
| IRA FBO STEVEN B TRAMMEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3254 COOLIDGE HWY | | ROCHESTER HLS | MI | 48309 | 3532 |
| IRA FBO STEVEN BARKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13875 E SAGE HILLS DRIVE | | VAIL | AZ | 85641 | 6508 |
| IRA FBO STEVEN C SMITH | PTC AS CUSTODIAN | C/O WHITE DOVE APPRAISALS INC | 403 MAIN STREET | | ELK RIVER | MN | 55330 | 4597 |
| IRA FBO STEVEN E HANSEN | PERSHING LLC AS CUSTODIAN | PO BOX 10, 406 MAIN STREET | | | HOUGHTON | IA | 52631 | 0010 |
| IRA FBO STEVEN E ROBNAK | PTC AS CUSTODIAN | ROTH ACCOUNT | DAVID ROBNAK GUARDIAN | 115 WHITE BRIDGE MEADOWS | SAINT LOUIS | MO | 63141 | 8410 |
| IRA FBO STEVEN E. ASHLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 211 WOLF CREEK EST | | CENTRAL CITY | KY | 42330 | 5557 |
| IRA FBO STEVEN F ST SAUVER | PERSHING LLC AS CUSTODIAN | 795 GERMAIN ST | | | SAINT PAUL | MN | 55106 | 4246 |
| IRA FBO STEVEN FOWLER | PERSHING LLC AS CUSTODIAN | 1595 LOPEZ WAY | | | EAGLE | ID | 83616 | 6695 |
| IRA FBO STEVEN G KAVIGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7178 SUNNY PL | | YUCCA VALLEY | CA | 92284 | 6817 |
| IRA FBO STEVEN J CANNATA | TRP TRUST CO CUSTODIAN | 19 MOORE ST | | | WILMINGTON | MA | 01887 | 3736 |
| IRA FBO STEVEN KORSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6435 13 MILE RD NE | | ROCKFORD | MI | 49341 | 9714 |
| IRA FBO STEVEN L CLARK | PERSHING LLC AS CUSTODIAN | 3229 N 2300TH ST | | | OBLONG | IL | 62449 | 4201 |
| IRA FBO STEVEN L SAWYER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8221-14 SOUTHSIDE BLVD | | JACKSONVILLE | FL | 32256 | 0716 |
| IRA FBO STEVEN L WILMET | PERSHING LLC AS CUSTODIAN | 867 WINDSONG WAY | | | DE PERE | WI | 54115 | 9076 |
| IRA FBO STEVEN M ATTWOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6768 TOWNLINE RD | | N TONAWANDA | NY | 14120 | 9511 |
| IRA FBO STEVEN O LINNELL | PERSHING LLC AS CUSTODIAN | 11114 WINCHESTER DR | | | KANSAS CITY | KS | 66109 | 4085 |
| IRA FBO STEVEN R LAIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 321 E NORTH PO BX 758 | | PEOTONE | IL | 60468 | 0758 |
| IRA FBO STEVEN R WALL | PERSHING LLC AS CUSTODIAN | 2234 ARCHER COURT | | | COCOA | FL | 32926 | 6432 |
| IRA FBO STEVEN ROLFER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3290 HAMEL CT | | SAINT PAUL | MN | 55127 | 4035 |
| IRA FBO STEVEN S BAKER | PERSHING LLC AS CUSTODIAN | NON-M MANAGED PORTFOLIO | 3550 PENNYROYAL ROAD | | PT CHARLOTTE | FL | 33953 | 4606 |
| IRA FBO STEVEN S LUNDSTEDT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 321 NW 98TH TER | | PEMBROKE PNES | FL | 33024 | 6122 |
| IRA FBO STEVEN V HOSVATH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 COUNTY ROAD MO 400 | | NEGAUNEE | MI | 49866 | |
| IRA FBO STEVEN W DUDLEY | PERSHING LLC AS CUSTODIAN | 3701 NORTH CR 700 WEST | | | MUNCIE | IN | 47304 | 9662 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO STEVEN W SEILER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1245 | | PERU | IN | 46970 | 4245 |
| IRA FBO STEWART GROVE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13230 WHITE LAKE RD | | FENTON | MI | 48430 | 8426 |
| IRA FBO STEWART MCHARG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2109 WOODLANDS PL | | POWELL | OH | 43065 | 7461 |
| IRA FBO STIRLING R PRICE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6307 DATE PALM WAY | | CARMICHAEL | CA | 95608 | 4503 |
| IRA FBO STUART BAKER | NM WEALTH MGMT CO AS CUSTODIAN | 59 DECKER TOWN TPKE | | | SUSSEX | NJ | 07461 | 2925 |
| IRA FBO STUART G SHAPIRO | PERSHING LLC AS CUSTODIAN | 10 FORESTWOOD DR | | | OIL CITY | PA | 16301 | 2072 |
| IRA FBO STUART J KALMAN | PERSHING LLC AS CUSTODIAN | 3311 N LEAVITT ST | | | CHICAGO | IL | 60618 | 6223 |
| IRA FBO STUART L KRAMER | TRP TRUST CO CUSTODIAN | 4902 RIDING RIDGE CT | | | LAUREL | MD | 20707 | 3001 |
| IRA FBO STUART L RECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1461 WEDGEWOOD CT | | FAIRFIELD | CA | 94534 | 3928 |
| IRA FBO STUART LEVINSON | PERSHING LLC AS CUSTODIAN | 300 MARTINE AVE APT 3C | | | WHITE PLAINS | NY | 10601 | 3471 |
| IRA FBO STUART V KNOEPFEL | TRP TRUST CO CUSTODIAN | 1311 KENDON DR | | | ST LOUIS | MO | 63131 | 4113 |
| IRA FBO SUE L NADORF | PERSHING LLC AS CUSTODIAN | 6650 AUDUBON TRCE W | | | WEST PALM BEACH | FL | 33412 | 3001 |
| IRA FBO SUSAN A CRANE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11433 FOWLER AVE | | OMAHA | NE | 68164 | 2222 |
| IRA FBO SUSAN A MELNIK | PERSHING LLC AS CUSTODIAN | 4517 TIMBERDALE DR | | | STOW | OH | 44224 | 1833 |
| IRA FBO SUSAN CRAIG | PERSHING LLC AS CUSTODIAN | 494 BRENTWOOD DRIVE | | | MADISON | IN | 47250 | 2903 |
| IRA FBO SUSAN D DARNELL | PERSHING LLC AS CUSTODIAN | 10727 PIPING ROCK LANE | | | HOUSTON | TX | 77042 | 2824 |
| IRA FBO SUSAN DOEPKER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | RURAL ROUTE 2-657 | | RIDGELEY | WV | 26753 | 9683 |
| IRA FBO SUSAN E MC LEOD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2587 SALEM CROSSING | | TUCKER | GA | 30084 | 2362 |
| IRA FBO SUSAN G CANEPA | PERSHING LLC AS CUSTODIAN | 1231 N FAIR OAKS AVE | | | OAK PARK | IL | 60302 | 1235 |
| IRA FBO SUSAN GIONET | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5006 OLD CLIFFS ROAD | | SAN DIEGO | CA | 92120 | 1150 |
| IRA FBO SUSAN H STEADMAN | PERSHING LLC AS CUSTODIAN | 10865 MILLINGTON LANE | | | RICHMOND | VA | 23238 | 3537 |
| IRA FBO SUSAN J AMENDOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 E 90 ST | | NEW YORK | NY | 10128 | 1205 |
| IRA FBO SUSAN J GEIGER | PERSHING LLC AS CUSTODIAN | 9996 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | 2535 |
| IRA FBO SUSAN J UTTERBACK | PTC AS CUSTODIAN | 4903 EDGEMOOR LANE | #701 | | BETHESDA | MD | 20814 | 5319 |
| IRA FBO SUSAN KOPITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7690 ARNOLD ROAD | | IRA | MI | 48023 | 1511 |
| IRA FBO SUSAN L AUER | SUNAMERICA TRUST CO CUST | 17557 KODIAK CT | | | LAKEVILLE | MN | 55044 | 9271 |
| IRA FBO SUSAN L HARRIS | PERSHING LLC AS CUSTODIAN | 7510 ROCKY LEDGE DR | | | HIXSON | TN | 37343 | 1959 |
| IRA FBO SUSAN L MILLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1358 S CASS LAKE | | WATERFORD | MI | 48328 | 4741 |
| IRA FBO SUSAN L THORN | PERSHING LLC AS CUSTODIAN | 4813 N CHESTER | | | NORRIDGE | IL | 60706 | 2926 |
| IRA FBO SUSAN M JENSEN | NM WEALTH MGMT CO AS CUSTODIAN | 225 MEADOW POINTE DR | | | FENTON | MI | 48430 | 3259 |
| IRA FBO SUSAN M WILSON | SUNAMERICA TRUST CO CUST | PO BOX 1518 | | | CEDAR CREST | NM | 87008 | 1518 |
| IRA FBO SUSAN P GRUMBIR | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4205 WILLOW BEND CT SE | | DECATUR | AL | 35603 | 5301 |
| IRA FBO SUSAN P HOOPER | TRP TRUST CO CUSTODIAN | 10536 BURNSIDE FARM RD | | | OWINGS MILLS | MD | 21117 | 4337 |
| IRA FBO SUSAN R CYGANIAK | | 16946 LOWER MEADOWS DR | | | LAKE OSWEDGO | OR | 97035 | 5380 |
| IRA FBO SUSAN S MCCALLISTER | PERSHING LLC AS CUSTODIAN | PO DRAWER C | | | HAWTHORNE | FL | 32694 | |
| IRA FBO SUSAN T ABERBACH | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 41 E 57TH ST STE 1401 | | NEW YORK | NY | 10022 | 1928 |
| IRA FBO SUSAN T RUBIN | PERSHING LLC AS CUSTODIAN | 2901 SOUTH BAYSHORE DRIVE #17F | | | MIAMI | FL | 33133 | 6004 |
| IRA FBO SUZANNE V HARABEDIAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1 CHADWICK RD | | SYOSSET | NY | 11791 | 6508 |
| IRA FBO SUZANNE COTTRELL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 229 AVENUE F | | REDONDO BEACH | CA | 90277 | 5009 |
| IRA FBO SUZANNE K HERMANN | PERSHING LLC AS CUSTODIAN | 2303 W WINCHCOMB DR | | | PHOENIX | AZ | 85023 | 5927 |
| IRA FBO SUZANNE L ROBERTSON | PERSHING LLC AS CUSTODIAN | 2210 W PINNACLE DR | | | DUNLAP | IL | 61525 | 8710 |
| IRA FBO SUZANNE MARIE ARCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1513 S LACEY LAKE RD | | CHARLOTTE | MI | 48813 | 9556 |
| IRA FBO SUZANNE MORRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 742 OXFORD RD | | OXFORD | CT | 06478 | 1204 |
| IRA FBO SUZANNE P WATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3569 TALL OAKS RD | | LAKE ORION | MI | 48359 | 1470 |
| IRA FBO SUZETTE M BURBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1541 GAGAS LN | | CUSTER | WI | 54423 | 9517 |
| IRA FBO SY A ALI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7971 BLACK OAK DR | | PLAINFIELD | IN | 46168 | 8174 |
| IRA FBO SYDNEY B CULLIFORD | PERSHING LLC AS CUSTODIAN | 15 MERRITT AVENUE | | | GROVELAND | MA | 01834 | 1618 |
| IRA FBO TAEKO MCQUEEN | PERSHING LLC AS CUSTODIAN | 4217 WAINWRIGHT AVE | | | LANSING | MI | 48911 | 2249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO TARIK A HODGE | PERSHING LLC AS CUSTODIAN | 28212 UNIVERSAL DRIVER | | | | WARREN | MI | 48092 |
| IRA FBO TED CHICKOWSKI | TRP TRUST CO CUSTODIAN | 2409 NE 19TH TER | | | | WILTON MANORS | FL | 33305 1511 |
| IRA FBO TEDDY S ZEITLIN | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 05/02/08 | 239 VINCENT DR | | EAST MEADOW | NY | 11554 2426 |
| IRA FBO TELLY GOGOS | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 14 BEREHAVEN | | | AMHERST | NY | 14228 1834 |
| IRA FBO TERENCE MCDONALD | PTC AS CUSTODIAN | 5000 LOWNDES | | | | SAINT LOUIS | MO | 63129 1664 |
| IRA FBO TERENCE MOORE | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 330877 | | | | HOUSTON | TX | 77233 0877 |
| IRA FBO TERENCE P VIRGA | PERSHING LLC AS CUSTODIAN | 60 NOTT RD | | | | REXFORD | NY | 12148 1310 |
| IRA FBO TERESA DENMARK | PERSHING LLC AS CUSTODIAN | 6005 ALLEMONG DRIVE | | | | MATTESON | IL | 60443 1003 |
| IRA FBO TERESA G HOEHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 TREMONT ST | | | ST MARYS | PA | 15857 1346 |
| IRA FBO TERESA IACUONE | PERSHING LLC AS CUSTODIAN | 201 EAST SOUTH TEMPLE APT. 425 | | | | SALT LAKE CTY | UT | 84111 1263 |
| IRA FBO TERESA LAVITA | PERSHING LLC AS CUSTODIAN | 5397 DAHLIA RESERVE DR | | | | KISSIMMEE | FL | 34758 2293 |
| IRA FBO TERESA LYNN ANTCLIFF | PERSHING LLC AS CUSTODIAN | 23120 100TH AVE | | | | MARION | MI | 49665 7909 |
| IRA FBO TERESITA M ABACA | PERSHING LLC AS CUSTODIAN | 8 BUENA VISTA COURT | | | | TAYLORVILLE | IL | 62568 8929 |
| IRA FBO TERRANCE D BORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 544 SWANSON AVE | | | PLACENTIA | CA | 92870 2031 |
| IRA FBO TERRANCE H MAHOWALD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 17129 ISLETON AVENUE | | | LAKEVILLE | MN | 55044 7624 |
| IRA FBO TERRANCE LIPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 124 PRAIRIEWOOD DR | | | FARGO | ND | 58103 4611 |
| IRA FBO TERRANCE R REMITZ | PERSHING LLC AS CUSTODIAN | 1250 HILLIKER PL | | | | LIVERMORE | CA | 94551 9654 |
| IRA FBO TERRENCE D. MARR | PERSHING LLC AS CUSTODIAN | 8 BILLINGSLEY TRAIL | | | | GOLDENS BRIDGE | NY | 10526 1411 |
| IRA FBO TERRENCE R KANE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3801 WHITEHAVEN DRIVE | | | PLANO | TX | 75093 8032 |
| IRA FBO TERRI H FLETCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2817 W MILTON AVE | | | SAINT LOUIS | MO | 63114 3131 |
| IRA FBO TERRIE L PARSONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2483 MEADOW GLADE DR | | | HILLIARD | OH | 43026 7169 |
| IRA FBO TERRIL O WILD | PERSHING LLC AS CUSTODIAN | 737 ROYAL DRIVE | | | | JACKSON | MI | 49202 2043 |
| IRA FBO TERRY A HESTOR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 221 NORTH AVE | | | BLUE ANCHOR | NJ | 08037 9549 |
| IRA FBO TERRY A WOLF | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2801 E CANNON DR | | | PHOENIX | AZ | 85028 3807 |
| IRA FBO TERRY ANNE DAVIS | PERSHING LLC AS CUSTODIAN | B/O WILLIAM R DAVIS DECEASED | PO BOX 520 | | | ARROYO SECO | NM | 87514 0520 |
| IRA FBO TERRY BABB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4806 E. MICHIGAN AVENUE | | | SCOTTSDALE | AZ | 85254 7597 |
| IRA FBO TERRY C TURNEY | JPMORGAN CHASE BANK CUSTODIAN | 1943 BARCELONA | | | | PISMO BEACH | CA | 93449 3305 |
| IRA FBO TERRY D PUTNAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22382 BLUE RIDGE MOUNTAIN DR | | | COTTONWOOD | CA | 96022 7747 |
| IRA FBO TERRY E BENNETT | PERSHING LLC AS CUSTODIAN | 1076 BENNETT LANE | | | | MASARYKTOWN | FL | 34604 6962 |
| IRA FBO TERRY G YOUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 111 SHERMAN CT | | | OWINGSVILLE | KY | 40360 2042 |
| IRA FBO TERRY J CUMMINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 700 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 9724 |
| IRA FBO TERRY K LICHTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4750 WINGHAVEN ROAD | | | WATERLOO | IA | 50701 8906 |
| IRA FBO TERRY KETELHUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35515 RUTHERFORD | | | CLINTON TWP | MI | 48035 2670 |
| IRA FBO TERRY L HARPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2409 EAST TALL OAKS DRIVE | | | FAYETTEVILLE | AR | 72703 6154 |
| IRA FBO TERRY L NORRIS | SUNAMERICA TRUST CO CUST | 143 INGLEWOOD WAY | | | | GREENVILLE | SC | 29615 3122 |
| IRA FBO TERRY L SIMMONS | PERSHING LLC AS CUSTODIAN | 2 LOCUST HILLS WOODS | | | | LEBANON | IL | 62254 1258 |
| IRA FBO TERRY R LEE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2041 CROOKED CREEK RD | | | CLAYTON | NC | 27520 6447 |
| IRA FBO TERRY T SKAIFE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3469 BEE LANE | | | BELOIT | WI | 53511 1901 |
| IRA FBO TERRYL HERDER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W 185S 6619 AGATE DR | | | MUSKEGO | WI | 53150 |
| IRA FBO TERYL D RORABAUGH | PERSHING LLC AS CUSTODIAN | 1201 N JORDAN | | | | LIBERAL | KS | 67901 2411 |
| IRA FBO THACH N UNG | PTC AS CUSTODIAN | 1459 HILLMAN ROAD | | | | POCOMOKE CITY | MD | 21851 3313 |
| IRA FBO THADDEUS APPLETON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3851 BRIGHTON ROAD | | | PITTSBURGH | PA | 15212 1601 |
| IRA FBO THE ANNE ZITO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 123 CREEK MEADOW LN | | | ROCHESTER | NY | 14626 3008 |
| IRA FBO THE JOHN F LENNON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4800 CARROLL MANOR RD | | | BALDWIN | MD | 21013 9742 |
| IRA FBO THE MARK LAM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4984 S KALANI DRIVE | | | SALT LAKE CITY | UT | 84117 6421 |
| IRA FBO THE MILDRED BOBER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | MARK S BOBER AGENT | 346 JUNE PL | | W HEMPSTEAD | NY | 11552 2813 |
| IRA FBO THE VIJAY J SHETH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4034 E HOPE STREET | | | MESA | AZ | 85205 4030 |
| IRA FBO THEMIS B CHRYSSOSTOMIDES | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LANE | | | LANCASTER | CA | 93536 5362 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO THEODORE J LAWRY | PERSHING LLC AS CUSTODIAN | 116 LODGE RD | | CROYDEN SURREY CRO 2PF | | | |
| IRA FBO THEODORE M LUBA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7628 CROSS RD | | UNION CITY | PA | 16438 | 7512 |
| IRA FBO THEODORUS VANDEGIESSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 63 NORMAN ROAD | | PORT DEPOSIT | MD | 21904 | 1385 |
| IRA FBO THERESA A FORGY | PERSHING LLC AS CUSTODIAN | 12352 WESTGATE STREET | | | OVERLAND PARK | KS | 66213 | 4935 |
| IRA FBO THERESA ANN MARIE BONNER | PERSHING LLC AS CUSTODIAN | 51066 PLYMOUTH LAKE CT | | | PLYMOUTH | MI | 48170 | 6377 |
| IRA FBO THERESA DEROSE | PERSHING LLC AS CUSTODIAN | 2735 ACADEMY | | | DEARBORN | MI | 48124 | 4511 |
| IRA FBO THERESA M ATKINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7527 OAKBAY DR | | WHITE LAKE | MI | 48383 | 2972 |
| IRA FBO THERESA M ATKINSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7527 OAKBAY DR | | WHITE LAKE | MI | 48383 | 2972 |
| IRA FBO THERESA M B KRAEMER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 310 ELLEN ST | | PLATTEVILLE | WI | 53818 | 3617 |
| IRA FBO THERESE BROWN FRANK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1053 AGAR RD | | CARO | MI | 48723 | 1015 |
| IRA FBO THILO E BURZLAFF | PERSHING LLC AS CUSTODIAN | 8530 VILLAGE DRIVE | | | SAN ANTONIO | TX | 78217 | 5504 |
| IRA FBO THOMAS A CHAPMAN | PERSHING LLC AS CUSTODIAN | 237 8TH ST | | | PLAINWELL | MI | 49080 | 9724 |
| IRA FBO THOMAS A COOK | PERSHING LLC AS CUSTODIAN | 4006 SW 90TH BOULEVARD | | | JASPER | FL | 32052 | 5602 |
| IRA FBO THOMAS A EDDY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 709 STONEHILL | | SHERMAN | IL | 62684 | 9505 |
| IRA FBO THOMAS A ENRIGHT | PERSHING LLC AS CUSTODIAN | 1230 STEWART AVE | | | BETHPAGE | NY | 11714 | 1608 |
| IRA FBO THOMAS A KLUE | PERSHING LLC AS CUSTODIAN | 7151 SEVEN HILLS BLVD | | | SEVEN HILLS | OH | 44131 | 4233 |
| IRA FBO THOMAS A LANDELLS | PTC AS CUSTODIAN | 3343 SOUTH LOCUST | | | WHITE CLOUD | MI | 49349 | 9512 |
| IRA FBO THOMAS A LAUKSMEN | PERSHING LLC AS CUSTODIAN | 1652 N RUTHERFORD | | | CHICAGO | IL | 60707 | 3939 |
| IRA FBO THOMAS A MALLOZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 931 BEACHWOOD AVE | | COLLINGDALE | PA | 19023 | 3610 |
| IRA FBO THOMAS A MASON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5800 OWENSMOUTH AVE APT 33 | | WOODLAND HILLS | CA | 91367 | 4933 |
| IRA FBO THOMAS A MCPHAIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2567 1/2 E HOTCHKISS RD | | BAY CITY | MI | 48706 | 9008 |
| IRA FBO THOMAS A PLOMINSKI | PERSHING LLC AS CUSTODIAN | ONE TOMS POINT LANE APT 8H | | | PRT WASHINGTN | NY | 11050 | 2117 |
| IRA FBO THOMAS B HERZFELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 DORAL GREENS DRIVE EAST | | RYE BROOK | NY | 10573 | 5405 |
| IRA FBO THOMAS B SWEENEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 HIGH STREET #601 | | PORTSMOUTH | VA | 23704 | 3815 |
| IRA FBO THOMAS B WHITMORE JR | PTC AS CUSTODIAN | PO BOX 192 | | | WEST POINT | VA | 23181 | 0192 |
| IRA FBO THOMAS B ZALEWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 RAYMOND STREET | | HASBROUCK HEIGHTS | NJ | 07604 | 1120 |
| IRA FBO THOMAS BOAZ | PERSHING LLC AS CUSTODIAN | 315 MARGO LANE | | | BERWYN | PA | 19312 | 1453 |
| IRA FBO THOMAS BORZUMATO | SUNAMERICA TRUST CO CUST | 159-40 79TH STREET | | | HOWARD BEACH | NY | 11414 | 2909 |
| IRA FBO THOMAS C CURLIS | PERSHING LLC AS CUSTODIAN | 3100 SANDALWOOD | | | SPRINGFIELD | OH | 45502 | 9282 |
| IRA FBO THOMAS C KONOPKA | PERSHING LLC AS CUSTODIAN | 71 MAIN STREET | | | TERRYVILLE | CT | 06786 | 5104 |
| IRA FBO THOMAS C MADISON | PERSHING LLC AS CUSTODIAN | 8 TWIGGS LN | | | SAVANNAH | GA | 31411 | 1324 |
| IRA FBO THOMAS C MITCHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 66 FERDINAND WAY | | HOT SPRINGS | AR | 71909 | 6514 |
| IRA FBO THOMAS C PALMER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1252 EDGEBERRY DR | | SALT LAKE CITY | UT | 84123 | 7948 |
| IRA FBO THOMAS C SCHERER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 202 UNIVERSITY DRIVE | ACADEMY HILLS | NEWARK | DE | 19713 | 1180 |
| IRA FBO THOMAS D BURNS | PERSHING LLC AS CUSTODIAN | 4560 39TH STREET | | | HOLLAND | MI | 49423 | 9020 |
| IRA FBO THOMAS D HYMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 812 PERRY RD | | STRYKERSVILLE | NY | 14145 | 9579 |
| IRA FBO THOMAS D. PIPKIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2000 TALL TREE DRIVE | | HORN LAKE | MS | 38637 | 4178 |
| IRA FBO THOMAS E BUILER | PERSHING LLC AS CUSTODIAN | W19226 STATE HWY 52 | | | ANIWA | WI | 54408 | 9723 |
| IRA FBO THOMAS E HOLTBY | PERSHING LLC AS CUSTODIAN | 31 MAXWELL AVENUE | | | GENEVA | NY | 14456 | 1516 |
| IRA FBO THOMAS E LEWIS | PTC AS CUSTODIAN | 8290 W 311TH ST | | | LOUISBURG | KS | 66053 | 7126 |
| IRA FBO THOMAS E LOCKWOOD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 18 DEL RIO DR | | ROCHESTER | NY | 14618 | 4008 |
| IRA FBO THOMAS E RIGSBEE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3471 WAINSCOTT PL | | WOODBRIDGE | VA | 22192 | 5247 |
| IRA FBO THOMAS E VANDERPLOEG | PERSHING LLC AS CUSTODIAN | 736 MARINA DR | | | BOULDER CITY | NV | 89005 | 1117 |
| IRA FBO THOMAS F MCGUIRE | PERSHING LLC AS CUSTODIAN | 314 S BAYLEN | SUITE 112 | | PENSACOLA | FL | 32502 | 5948 |
| IRA FBO THOMAS F PACELLI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2730 S HWY A1A APT 116 | | MELBOURNE BEACH | FL | 32951 | 2835 |
| IRA FBO THOMAS G ARANDA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 900 NORTH STUART STREET | APT. # 1917 | ARLINGTON | VA | 22203 | 4113 |
| IRA FBO THOMAS G GAGLIARDO | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6671 WESTMINSTER CT | | LIBERTY TOWNSHIP | OH | 45044 | 8991 |
| IRA FBO THOMAS G TRANTER | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 4705 KNAPP CT | | ELLICOTT CITY | MD | 21043 | 6517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO THOMAS GATTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 N COLOGNE AVENUE | | EGG HARBOR | NJ | 08215 | 3223 |
| IRA FBO THOMAS H BIRDSONG III | PERSHING LLC AS CUSTODIAN | U/A DTD 6/30/94 | C/O BIRDSONG CORP-STEVE HUBER | P O BOX 1400 | SUFFOLK | VA | 23439 | 1400 |
| IRA FBO THOMAS H LUTON | PERSHING LLC AS CUSTODIAN | 102 LUTON PLACE | | | GOODLETTSVILLE | TN | 37072 | 1258 |
| IRA FBO THOMAS H ONDREJECH | PERSHING LLC AS CUSTODIAN | 4462 MAPLE STREET | | | PERRY | OH | 44081 | 8632 |
| IRA FBO THOMAS J COOPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1493 HEATHERWOOD DRIVE | | TROY | MI | 48098 | 2678 |
| IRA FBO THOMAS J LINDGREN | SUNAMERICA TRUST CO CUST | 2804 WEST ARMOUR TERRACE | | | ST ANTHONY | MN | 55418 | 2481 |
| IRA FBO THOMAS J MCGUIRE | HSBC BANK USA TRUS | 12 CIRCLE DRIVE | | | CARMEL | NY | 10512 | 1127 |
| IRA FBO THOMAS J MEHL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32115 PEACHTREE LN | | SORRENTO | FL | 32776 | 8791 |
| IRA FBO THOMAS J MILLS | PERSHING LLC AS CUSTODIAN | 1762 CRESTWOOD BL | | | LAKEWORTH | FL | 33460 | 1757 |
| IRA FBO THOMAS J MULLEN | PERSHING LLC AS CUSTODIAN | 2709 COLVIN BLVD | | | TONAWANDA | NY | 14150 | 4406 |
| IRA FBO THOMAS J SANDUSKY | JPMORGAN CHASE BANK CUSTODIAN | 8550 WOODLEDGE LANE | | | ROSWELL | GA | 30076 | 3576 |
| IRA FBO THOMAS J SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 99 | | PERRYSBURG | NY | 14129 | 0099 |
| IRA FBO THOMAS J VAN DOORNE | PTC AS CUSTODIAN | 46547 OLD OAK LN | | | MACOMB | MI | 48042 | 5389 |
| IRA FBO THOMAS J WHALEN | PERSHING LLC AS CUSTODIAN | 2540 MASSACHUSETTS AVE, NW | | | WASHINGTON | DC | 20008 | 2843 |
| IRA FBO THOMAS JAMES KLADAR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1349 QUARRY LN | | EAGAN | MN | 55121 | 1358 |
| IRA FBO THOMAS K BALOGH | PERSHING LLC AS CUSTODIAN | 5541 SHALE | | | TROY | MI | 48085 | 3953 |
| IRA FBO THOMAS K MIKESELL | PERSHING LLC AS CUSTODIAN | 339 TOWNLINE RD | | | BRYAN | OH | 43506 | 9316 |
| IRA FBO THOMAS KOUBA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 EAST 63RD STREET | APARTMENT 5A | NEW YORK | NY | 10065 | 7815 |
| IRA FBO THOMAS L DRAGONE | PTC AS CUSTODIAN | 16 PAR LANE | | | TRUMBULL | CT | 06611 | 2501 |
| IRA FBO THOMAS L HAGGERTY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 6505 HATCHER LN | | WESTERVILLE | OH | 43081 | 8838 |
| IRA FBO THOMAS L HAWKS | PERSHING LLC AS CUSTODIAN | 314 WILDRIDGE ROAD | | | METAMORA | IL | 61548 | 9409 |
| IRA FBO THOMAS L NEILL | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2616 BRIDGEWOOD RD | | ROCKY MOUNT | NC | 27804 | 9306 |
| IRA FBO THOMAS L SIBERT | PERSHING LLC AS CUSTODIAN | 10806 COPPERMINE ROAD | | | WOODSBORO | MD | 21798 | 8310 |
| IRA FBO THOMAS L TOOLE | PERSHING LLC AS CUSTODIAN | 1401 N COUNTRY CLUB RD | | | MUNCIE | IN | 47303 | 2659 |
| IRA FBO THOMAS M CARTER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 75 | | CAYUGA | NY | 13034 | 0075 |
| IRA FBO THOMAS M DWYER III | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2933 BUCKWHEAT RD | | MARIETTA | NY | 13110 | 9780 |
| IRA FBO THOMAS M JACKSON | PTC AS CUSTODIAN | P.O. BOX 1274 | | | SANTEE | SC | 29142 | 1274 |
| IRA FBO THOMAS M MOODY | M&T BANK AS CUSTODIAN | 26853 E TRAP POND ROAD | | | GEORGETOWN | DE | 19947 | 5718 |
| IRA FBO THOMAS MADSEN | JPMORGAN CHASE BANK CUSTODIAN | 14101 STEARNS ST | | | OVERLAND PARK | KS | 66221 | 8089 |
| IRA FBO THOMAS MCCLINTOCK | PERSHING LLC AS CUSTODIAN | 45 LINCOLN ST | | | NORWOOD | MA | 02062 | 2119 |
| IRA FBO THOMAS MCCROSSAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11420 VALLEY DR | | ROGERS | MN | 55374 | 9727 |
| IRA FBO THOMAS NIGRELLI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14 SPARROW DRIVE | | WESTERLY | RI | 02891 | 4935 |
| IRA FBO THOMAS OLSON | PERSHING LLC AS CUSTODIAN | 22680 JEFFREY AVE. NORTH | | | FOREST LAKE | MN | 55025 | 8901 |
| IRA FBO THOMAS P DOHERTY | M&T BANK AS CUSTODIAN | 6094 VERSAILLES RD | | | LAKE VIEW | NY | 14085 | 9649 |
| IRA FBO THOMAS P KENNY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11511 TAYLOR ST | | OMAHA | NE | 68164 | 2344 |
| IRA FBO THOMAS P MELVIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9010 AVENUE B | | BALTIMORE | MD | 21219 | 2412 |
| IRA FBO THOMAS R DEBRUIN | PERSHING LLC AS CUSTODIAN | W10511 JACK PINE LN | | | CRIVITZ | WI | 54114 | 8555 |
| IRA FBO THOMAS R LARSON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 4818 N KEDVALE AVE | | CHICAGO | IL | 60630 | 2816 |
| IRA FBO THOMAS R PAULI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1429 BALMORAL DRIVE | | MT CLEMENS | MI | 48043 | 3008 |
| IRA FBO THOMAS S BOWERS | TRP TRUST CO CUSTODIAN | 105 CAROLINE AVE | | | RIDGELY | MD | 21660 | 2128 |
| IRA FBO THOMAS S KANE JR | PTC AS CUSTODIAN | 825 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 | 9755 |
| IRA FBO THOMAS SCHNELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 385 CAMPFIRE DR | | MURFREESBORO | TN | 37129 | 4016 |
| IRA FBO THOMAS TALLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 103 ROVNER PL | | HAMBURG | NY | 14075 | 4293 |
| IRA FBO THOMAS TESDAL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 634 SOUTH EDGEWATER DR | | MORRIS | IL | 60450 | 3356 |
| IRA FBO THOMAS V GALLAGHER | PERSHING LLC AS CUSTODIAN | 3031 ARROWHEAD LANE | | | PLYMOUTH MTNG | PA | 19462 | 2307 |
| IRA FBO THOMAS WALTER O'DONNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN THOMAS O'DONNELL | 32 GLADDING RD | CALDWELL | NJ | 07006 | 5805 |
| IRA FBO THOMAS WARNER SIEGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1314 SIERRA AVE NW | | GRAND RAPIDS | MI | 49534 | 2256 |
| IRA FBO THOMAS WOODRUFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 326 | | WALKER | MN | 56484 | 0326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO TIM BORGSTROM | PERSHING LLC AS CUSTODIAN | 536 WILD FLOWER CT | | | NICEVILLE | FL | 32578 3273 |
| IRA FBO TIMM D FISCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 828 E UNION AVE | | WAUSAU | WI | 54403 3368 |
| IRA FBO TIMMY L STOCKDALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 434 EAST MAIN ST | | DAYTON | PA | 16222 5910 |
| IRA FBO TIMMY P CINK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | RR #2 # 69 | | POND CREEK | OK | 73766 9637 |
| IRA FBO TIMOTHY A STOCKDALE | PTC AS CUSTODIAN | 65 VININGS LAKE DR | | | MABLETON | GA | 30126 2541 |
| IRA FBO TIMOTHY A VANDERVER III | PERSHING LLC AS CUSTODIAN | 1282 PACES FOREST DR | | | ATLANTA | GA | 30327 2234 |
| IRA FBO TIMOTHY DONKERS | PERSHING LLC AS CUSTODIAN | 43265 HWY 246 BLVD | | | NERSTRAND | MN | 55053 3502 |
| IRA FBO TIMOTHY J GAMBSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W3635 KILLSNAKE RD | | CHILTON | WI | 53014 9733 |
| IRA FBO TIMOTHY J LEONARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 648 SWALLOW DRIVE | | LIVERMORE | CA | 94551 2515 |
| IRA FBO TIMOTHY J WILLETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 818 OAKLAND LANE | | PAPILLION | NE | 68046 6238 |
| IRA FBO TIMOTHY K MOSEBEY | PTC AS CUSTODIAN | PO BOX 12 | | | WELLS TANNERY | PA | 16691 0012 |
| IRA FBO TIMOTHY M SALYER | PTC AS CUSTODIAN | 170 GREYLAND DR | | | JOHNSON CITY | TN | 37615 3652 |
| IRA FBO TIMOTHY MCCARTHY | PERSHING LLC AS CUSTODIAN | 7915 BAYSIDE DRIVE | | | FORT COLLINS | CO | 80528 8949 |
| IRA FBO TIMOTHY P APPLETON | PERSHING LLC AS CUSTODIAN | 1910 OVERLAND COURT | | | ALLISON PARK | PA | 15101 3223 |
| IRA FBO TIMOTHY P VAN DAM | PTC AS CUSTODIAN | ROTH ACCOUNT | 226 WINDWARD WAY | | NICEVILLE | FL | 32578 4328 |
| IRA FBO TIMOTHY SCOTT | PERSHING LLC AS CUSTODIAN | 10365 EAST CAPER CAILLIE ST | | | TUCSON | AZ | 85747 8971 |
| IRA FBO TIMOTHY W BURKHART | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1217 MERLOT DRIVE | | SOUTHLAKE | TX | 76092 8840 |
| IRA FBO TIMOTHY W MCAULEY | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 1310 MADERA COURT | | KELLER | TX | 76248 5726 |
| IRA FBO TIMOTHY WILSON | PERSHING LLC AS CUSTODIAN | 985 GETTYSBURG DRIVE | | | ADRIAN | MI | 49221 3226 |
| IRA FBO TIN KIT HUI | HSBC BANK USA TRUS | 32 VREDENBURGH AVENUE | | | YONKERS | NY | 10704 2109 |
| IRA FBO TINA M BORGO | PERSHING LLC AS CUSTODIAN | 15501 W LAKEVIEW DR | | | MANHATTAN | IL | 60442 8151 |
| IRA FBO TINA W MAHONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1727 WARDS FERRY RD | | LYNCHBURG | VA | 24502 2433 |
| IRA FBO TOBIN J MORRIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20496 HOMSTEAD PL | | PIERRE | SD | 57501 6331 |
| IRA FBO TOBY MELORO | PTC AS CUSTODIAN | ROTH ACCOUNT | 1157 TRAILS EDGE | | HUBBARD | OH | 44425 3352 |
| IRA FBO TOD A GREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1454 ACORN WAY | | MOUNT OLIVE | AL | 35117 3631 |
| IRA FBO TODD ADKINS | PERSHING LLC AS CUSTODIAN | 14808 PARADIGM CT. | | | FT MYERS | FL | 33919 8484 |
| IRA FBO TODD C ATKINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10501 S 2275 W | | SOUTH JORDAN | UT | 84095 2613 |
| IRA FBO TODD D SIWIK | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 35 NEW BOSTON RD | | FAIRHAVEN | MA | 02719 5601 |
| IRA FBO TODD E WOLDMOE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6303 OLD WESTHAM DR S | | SUFFOLK | VA | 23435 3003 |
| IRA FBO TODD FAILLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7471 VIA LURIA | | LAKE WORTH | FL | 33467 5225 |
| IRA FBO TODD HILL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2967 270TH ST | | ELLSWORTH | IA | 50075 7500 |
| IRA FBO TODD J EDGERTON | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 14530 MAPLE RDG | | HANCOCK | MD | 21750 2117 |
| IRA FBO TODD M HOLT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 154 SOUTHDOWN RD | | EDGEWATER | MD | 21037 1626 |
| IRA FBO TODD M WIEBER | TRP TRUST CO CUSTODIAN | 3001 CAVELL AVE N | | | NEW HOPE | MN | 55427 2422 |
| IRA FBO TODD STEELY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6277 S SINOVA CT | | GILBERT | AZ | 85298 8859 |
| IRA FBO TOM E BARATTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 102 PECONIC DR. SO. | | MASSAPEQUA | NY | 11758 8323 |
| IRA FBO TOM JOE DUDLEY | PERSHING LLC AS CUSTODIAN | 807 W BARNES AVENUE | | | COMANCHE | TX | 76442 1501 |
| IRA FBO TOM MCKEEGAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 18591 INSPIRATION DRIVE W | | PIONEER | CA | 95666 9427 |
| IRA FBO TOM S WILSON | PERSHING LLC AS CUSTODIAN | 5370 CENTRAL CHURCH ROAD | | | DOUGLASVILLE | GA | 30135 4030 |
| IRA FBO TOMAS RAMOS | PERSHING LLC AS CUSTODIAN | PO BOX 4054 | | | DIAMOND BAR | CA | 91765 0054 |
| IRA FBO TOMMY A KESECKER JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 10543 | | SAN RAFAEL | CA | 94912 0543 |
| IRA FBO TOMMY R SCHMIDT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 62487 E SANDWOOD DRIVE | | TUCSON | AZ | 85739 1765 |
| IRA FBO TONI NESBITT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1298 HATHAWAY AVE | | LAKEWOOD | OH | 44107 2722 |
| IRA FBO TRACEY M FITZPATRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1031 CLINTON STREET #5B | | HOBOKEN | NJ | 07030 3181 |
| IRA FBO TRACY B CAMPBELL | PERSHING LLC AS CUSTODIAN | 22462 TULA DRIVE | | | SAUGUS | CA | 91350 1535 |
| IRA FBO TRAVIS D AUILER | PERSHING LLC AS CUSTODIAN | 3291 COUNTY RD 11 | | | HEFLIN | AL | 36264 3405 |
| IRA FBO TRAVIS J GLASSMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 209 WILLOW AVE | | OAKLEY | KS | 67748 1235 |
| IRA FBO TRAVIS K KNUDSEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2640 N 81 ST | | OMAHA | NE | 68134 6408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO TRAVIS L BUCK | PERSHING LLC AS CUSTODIAN | 8601 QUEEN AVE S | | | BLOOMINGTON | MN | 55431 | 1903 |
| IRA FBO TRAVON SEXTON | PERSHING LLC AS CUSTODIAN | 75 SEXTONS HOLLOW RD | | | CANTON | CT | 06019 | 2100 |
| IRA FBO TROY K FAVARON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 ETHEL MARLOWE COURT | | CANDLER | NC | 28715 | 7434 |
| IRA FBO TROY STINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 909 LILLIPUT LN | | SULPHUR | LA | 70663 | 5607 |
| IRA FBO TRUMAN GODDARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12009 CROOK CITY ROAD | | WHITEWOOD | SD | 57793 | 3011 |
| IRA FBO TRUMAN ROBBINS | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 3824A N 53RD ST | | MILWAUKEE | WI | 53216 | 2202 |
| IRA FBO TRUST OF TIMMER LIV TRST | PERSHING LLC AS CUSTODIAN | B/O HAROLD TIMMER DECEASED | PATRICIA TIMMER TTEE | 4264 MILLPOND DRIVE NE | ROCKFORD | MI | 49341 | 8200 |
| IRA FBO TYSON E GREEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1104 N 7TH ST | | TEMPLE | TX | 76501 | 1963 |
| IRA FBO ULRICH STROBEL | PERSHING LLC AS CUSTODIAN | 136 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | 2312 |
| IRA FBO V RAO AYYAGARI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2328 WILLOW VALE DR | | FALLSTON | MD | 21047 | 1502 |
| IRA FBO VALARIE J JONES | TRP TRUST CO CUSTODIAN | 13298 ROBLING CT | | | MANASSAS | VA | 20112 | 3681 |
| IRA FBO VALENCIA M MARTIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 501 TUTEN TRL | | ORLANDO | FL | 32828 | 8362 |
| IRA FBO VALERIE C HINES | PTC AS CUSTODIAN | ROTH ACCOUNT | 8369 FORTUNE STREET | | BREMEN | IN | 46506 | 9297 |
| IRA FBO VALERIE J BURSKY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 116 WILLARD ST | | POMPTON LAKES | NJ | 07442 | 2060 |
| IRA FBO VALERIE M SPLAINE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15719 TANYA CIRCLE | | HOUSTON | TX | 77079 | 5060 |
| IRA FBO VASILIOS NICOLAIDIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 629 OLDHAM ST | | BALTIMORE | MD | 21224 | 4521 |
| IRA FBO VAUGHN HATMAKER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3210 STANLEY RD | | BALTIMORE | MD | 21227 | 1730 |
| IRA FBO VERNA K SHULER | TRP TRUST CO CUSTODIAN | 14 VAUGHNS WAY | | | ARDEN | NC | 28704 | 3220 |
| IRA FBO VERNA L TEEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 820 NW WADE ST #41 | | ESTACADA | OR | 97023 | 9586 |
| IRA FBO VERNA R A OBERBROECKLING | PERSHING LLC AS CUSTODIAN | 5802 NICHOLSON LANE APT 1207 | | | ROCKVILLE | MD | 20852 | 2984 |
| IRA FBO VERNON HOPKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 429 TANNERY ROAD | | WEST FALLS | NY | 14170 | 9730 |
| IRA FBO VERNON L TABERY | TRP TRUST CO CUSTODIAN | P O BOX 5201 | | | SALEM | OR | 97304 | 0201 |
| IRA FBO VERONICA ANNE SARNO | PERSHING LLC AS CUSTODIAN | 5 WILLARD WAY | | | DIX HILLS | NY | 11746 | 7826 |
| IRA FBO VERONICA KINNEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4301 E ALDERDALE AVE | | ANAHEIM | CA | 92807 | 2817 |
| IRA FBO VIC A PADGETT | PERSHING LLC AS CUSTODIAN | 502 NORTH 1ST STREET | | | KENTLAND | IN | 47951 | 1105 |
| IRA FBO VICKI L UPTON | BANK OF THE WEST AS CUSTODIAN | 473 ALMOND TREE CIRCLE | | | OAKLEY | CA | 94561 | 2459 |
| IRA FBO VICKI S EIDE | PERSHING LLC AS CUSTODIAN | 7105 INTERLACHEN COURT | | | EDEN PRAIRIE | MN | 55346 | 3100 |
| IRA FBO VICKY ANN SIEVERT | PERSHING LLC AS CUSTODIAN | N2402 MARQUETTE RD | | | MARKESON | WI | 53946 | 7261 |
| IRA FBO VICKY L WALTERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 516 W CHERRY | | BLUFFTON | IN | 46714 | 1801 |
| IRA FBO VICTOR I DIJOUR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9321 BENTRIDGE AVE | | POTOMAC | MD | 20854 | 2859 |
| IRA FBO VICTOR J HERNER | TRP TRUST CO CUSTODIAN | PO BOX 1448 | | | SURPRISE | AZ | 85378 | 1448 |
| IRA FBO VICTOR J ZIRKEL | SUNAMERICA TRUST CO CUST | 12787 W KISHWAUKEE LN | | | HUNTLEY | IL | 60142 | 7633 |
| IRA FBO VICTOR L BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1370 W MASON HOLLOW DRIVE | | RIVERTON | UT | 84065 | 7459 |
| IRA FBO VICTOR M BARBOSA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 509 VIA VAQUERO | | ARROYO GRANDE | CA | 93420 | 1911 |
| IRA FBO VICTOR MANUEL PEREZ | M&T BANK AS CUSTODIAN | 1944 MAHANTONGO STREET | | | POTTSVILLE | PA | 17901 | 3205 |
| IRA FBO VICTORIA BALLIRANO | PERSHING LLC AS CUSTODIAN | 5 THORNWOOD RD | | | ARMONK | NY | 10504 | 2807 |
| IRA FBO VICTORIA E ROMAN | PERSHING LLC AS CUSTODIAN | 412 STANTON COURT | | | EXPORT | PA | 15632 | 9454 |
| IRA FBO VICTORIA L DIBIASE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 SHRIVER DRIVE | | BALDWINSVILLE | NY | 13027 | 9253 |
| IRA FBO VICTORIA R HAHN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 50 SWEDESBORO RD | | MONROEVILLE | NJ | 08343 | 1817 |
| IRA FBO VIJAY J SHETH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4034 E HOPE STREET | MESA AZ 85205-4030 | MESA | AZ | 85205 | -403 |
| IRA FBO VIJAY K STOKES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2365 JADE LN | | NISKAYUNA | NY | 12309 | 2203 |
| IRA FBO VILLAGE CARE NEW YORK | PERSHING LLC AS CUSTODIAN | B/O BRYAN KNAPP (DECEASED) | ATTN: EMMA DEVITO | 154 CHRISTOPHER ST | NEW YORK | NY | 10014 | |
| IRA FBO VINCE S MICCICHI | PERSHING LLC AS CUSTODIAN | 1343 SEA BASS COVE | | | CHARLESTON | SC | 29412 | 8271 |
| IRA FBO VINCENT A COSTANTINO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 COURT ST | | SELDEN | NY | 11784 | 2205 |
| IRA FBO VINCENT A MENDOLA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 21 PICKERING BND | | LANGHORNE | PA | 19047 | 1710 |
| IRA FBO VINCENT BERTRAND | JPMORGAN CHASE BANK CUSTODIAN | 6009 N MONROE AVE | | | GLADSTONE | MO | 64119 | 1945 |
| IRA FBO VINCENT BONTUMASI | PERSHING LLC AS CUSTODIAN | 511 LAKE SHORE DR | | | COLUMBIAVILLE | MI | 48421 | 9728 |
| IRA FBO VINCENT F PITTA | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 124 OVERLOOK TER | | STATEN ISLAND | NY | 10305 | 2716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO VINCENT G FALCONE | PERSHING LLC AS CUSTODIAN | 2498 SE SNAPPER ST | | | PORT ST LUCIE | FL | 34952 | 5335 |
| IRA FBO VINCENT J. JOSEPH | PERSHING LLC AS CUSTODIAN | 140 NORTH ST. UNIT # 1 | | | MEDFIELD | MA | 02052 | 1658 |
| IRA FBO VINCENT TANCREDI | PERSHING LLC AS CUSTODIAN | 1107 MAGRATH WAY | | | THE VILLAGES | FL | 32162 | 4035 |
| IRA FBO VINISON L HOBBS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 810 EAST PERSHING RD | | CHICAGO | IL | 60653 | 2017 |
| IRA FBO VIOLA M. ANDERSON | PERSHING LLC AS CUSTODIAN | 15410 W CENTER RD | | | OMAHA | NE | 68144 | 5400 |
| IRA FBO VIRGIL K SWARTZ | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 5602 CHARVILLE LN | | BAKERSFIELD | CA | 93312 | 4180 |
| IRA FBO VIRGINIA D LAKES | PERSHING LLC AS CUSTODIAN | 890 MARTINDALE RD | | | VANDALIA | OH | 45377 | 9715 |
| IRA FBO VIRGINIA DE PALMA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1713 FAULKNER COURT | | MAHWAH | NJ | 07430 | 3490 |
| IRA FBO VIRGINIA E HUNT | PERSHING LLC AS CUSTODIAN | 25130 STEINBECK AVE #B | | | STEVENSON RNH | CA | 91381 | 1294 |
| IRA FBO VIRGINIA E. STOK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2131 FAUST AVENUE | | LONG BEACH | CA | 90815 | 3304 |
| IRA FBO VIRGINIA L BENNETT | PTC AS CUSTODIAN | 154 WANKOMA DRIVE | | | REMINGTON | VA | 22734 | 9679 |
| IRA FBO VIRGINIA M CONN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2405 WATERFALL DR | | SPRING HILL | FL | 34608 | 4648 |
| IRA FBO VIRGINIA S SALAVA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 811 CAMP CIRCLE | | PHOENIXVILLE | PA | 19460 | 1995 |
| IRA FBO VIVIAN E COLLIER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7021 SW 42ND ST | | PALM CITY | FL | 34990 | 5318 |
| IRA FBO VIVIAN Y. REISER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1197 SHELL LN. | | CLAYTON | CA | 94517 | 1223 |
| IRA FBO VON DORCUS COOK II | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN VON COOK | 6312 GONDOLA DR. | RIVERVIEW | FL | 33578 | 1306 |
| IRA FBO W JOHN ENGLISH JR. | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1000 LOUISIANA STE 2000 | | HOUSTON | TX | 77002 | 5018 |
| IRA FBO W LAWRENCE BORDEN | PERSHING LLC AS CUSTODIAN | 2025 SOUTH SMOKERISE WAY | | | MOUNT PLEASANT | SC | 29466 | 7601 |
| IRA FBO W PAUL BANKS | SUNAMERICA TRUST CO CUST | 2230 SW DEWITT ST | | | PORTLAND | OR | 97239 | 2036 |
| IRA FBO W.SAM ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2863 HIDDEN HOLLOW RD | | OSHKOSH | WI | 54904 | 8479 |
| IRA FBO WADE G HAMLETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PMB 255 | 6325 FALLS OF THE NEUSE ROAD | RALEIGH | NC | 27615 | |
| **IRA FBO WALLACE K KAZAMA** | **FIRST HAWAIIAN BK AS CUSTODIAN** | **PO BOX 578** | | | **AIEA** | **HI** | **96701** | **0578** |
| IRA FBO WALTER A FRANTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2089 SOUTHWOOD AVE | | MUSKEGON | MI | 49441 | 3629 |
| IRA FBO WALTER C GWYNN JR | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 452 DELMAR PLACE | | SYRACUSE | NY | 13208 | 3107 |
| IRA FBO WALTER E DE NIO JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6633 POND VIEW | | CLARKSTON | MI | 48346 | 3485 |
| IRA FBO WALTER J DEVER | TRP TRUST CO CUSTODIAN | 13 HAWKINS AVE | | | NORWALK | CT | 06855 | 2405 |
| IRA FBO WALTER J FRAZIER | TRP TRUST CO CUSTODIAN | 33 KINGSLEY WAY | | | GLEN CARBON | IL | 62034 | 1553 |
| IRA FBO WALTER J LOVELESS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1644 CARNEGIE DR | | VESTAL | NY | 13850 | 4008 |
| IRA FBO WALTER J WARD JR | DB SECURITIES INC CUSTODIAN | DTD 12/04/02 | 921 RUSTLING OAKS DR | | MILLERSVILLE | MD | 21108 | 1867 |
| IRA FBO WALTER LAVENDER | PERSHING LLC AS CUSTODIAN | P. O. BOX 6681 | | | MAYWOOD | IL | 60155 | 6681 |
| IRA FBO WALTER ODIN DAHL | PERSHING LLC AS CUSTODIAN | 1809 5TH ST S | | | FARGO | ND | 58103 | 4904 |
| IRA FBO WALTER OGRODNIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 145 PARMELEE HILL RD | | DURHAM | CT | 06422 | 2715 |
| IRA FBO WALTER P STURMFELS JR | TRP TRUST CO CUSTODIAN | 171 KENTMOOR FARM RD | | | MADISON HEIGHTS | VA | 24572 | 5735 |
| IRA FBO WALTER R ALFORD | TRP TRUST CO CUSTODIAN | 1250 LACEBARK CIR | | | CHAMBERSBURG | PA | 17201 | 4055 |
| IRA FBO WALTER R RATCLIFF | PTC AS CUSTODIAN | 3407 JACKSON LIBERTY DR NW | | | WESSON | MS | 39191 | 9522 |
| IRA FBO WALTER S. LONG III | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 104 HENRY CLAY RD | | NEWPORT NEWS | VA | 23601 | 3108 |
| IRA FBO WANDA A. RAYMOND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1236 ANGIE ST. | | NEW IBERIA | LA | 70560 | 6235 |
| **IRA FBO WARREN B LEBOW** | **JPMORGAN CHASE BANK CUSTODIAN** | **ROTH ACCOUNT** | **75 SAND HILL RD** | | **VOLUNTOWN** | **CT** | **06384** | **2308** |
| IRA FBO WARREN KNOP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16665 CURLED OAK DRIVE | | MONUMENT | CO | 80132 | 8655 |
| IRA FBO WARREN W GALLASPY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2023 GLENMORE AVE | | BATON ROUGE | LA | 70808 | 1717 |
| IRA FBO WAYLON R GROUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1920 REMUDA LN | | SPEARFISH | SD | 57783 | 9582 |
| IRA FBO WAYNE A EBARB | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 279 CASE RD | | MANY | LA | 71449 | 6371 |
| IRA FBO WAYNE A PETERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 6 | | MOOSE LAKE | MN | 55767 | 0006 |
| IRA FBO WAYNE ALI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7 GEER ROAD | | GRISWOLD | CT | 06351 | 1107 |
| IRA FBO WAYNE D TRIEBOLD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14520 86TH AVE E | | PUYALLUP | WA | 98375 | 6906 |
| IRA FBO WAYNE DELAROCHE | SUNAMERICA TRUST CO CUST | 555 SHADOW LAKE DR. | | | BREA | CA | 92821 | 2834 |
| IRA FBO WAYNE E HODGES | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 825 COVE DRIVE | | LEONARD | MI | 48367 | 3421 |
| IRA FBO WAYNE F ROSEMORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21514 SHALLOW LAKE ROAD | | WARBA | MN | 55793 | 1638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO WAYNE K ISENBERG | PERSHING LLC AS CUSTODIAN | 516 MAPLE LANE | | | SPRING VALLEY | MN | 55975 | 1513 |
| IRA FBO WAYNE S WAGNER | PERSHING LLC AS CUSTODIAN | 1790 BREN WILL DRIVE | | | WESTMINSTER | MD | 21158 | 2710 |
| IRA FBO WAYNE WRIGHT | PERSHING LLC AS CUSTODIAN | 15 ARCADIA DR | | | DIX HILLS | NY | 11746 | 6904 |
| IRA FBO WEI BIN DENG | NM WEALTH MGMT CO AS CUSTODIAN | 3707 AVENUE R | | | BROOKLYN | NY | 11234 | 4419 |
| IRA FBO WELDON R LONG | PERSHING LLC AS CUSTODIAN | 7626 COTTONRIDGE RD | | | TRUSSVILLE | AL | 35173 | 2607 |
| IRA FBO WELTON LEWIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 236 EL PASO DR | | HOUMA | LA | 70360 | 7310 |
| IRA FBO WENDELL DALE GRAHAM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 JUSTIN LANE N.E. | | CHRISTIANSBRG | VA | 24073 | 3231 |
| IRA FBO WENDELL FULLERTON | PERSHING LLC AS CUSTODIAN | 3234 HILL ROAD | | | PETERSBURG | TN | 37144 | 2410 |
| IRA FBO WENDELL HELLEBRAND JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3083 JAY ST | | RAVENNA | OH | 44266 | 9506 |
| IRA FBO WENDELL J PROPES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6491 S 700 E | | WALTON | IN | 46994 | |
| IRA FBO WENDY F BRAUN | PERSHING LLC AS CUSTODIAN | 516 28TH ST NW | | | ROCHESTER | MN | 55901 | 2370 |
| IRA FBO WENDY WILLOUGHBY | PERSHING LLC AS CUSTODIAN | PO BOX 1467 | | | KING CITY | CA | 93930 | 1467 |
| IRA FBO WERNER W WEISS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 275 CENTRAL PARK WEST | #8B | NEW YORK | NY | 10024 | 3039 |
| IRA FBO WESLEY H HARTLINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1203 BARNSLEY LOOP RD | | MADISONVILLE | KY | 42431 | 7917 |
| IRA FBO WESLEY J WATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 PINE GLEN ROAD | | SIMSBURY | CT | 06070 | 2751 |
| IRA FBO WESLEY M ACEVEDO | PERSHING LLC AS CUSTODIAN | 1580 SW 56TH AVENUE | | | PLANTATION | FL | 33317 | 5331 |
| IRA FBO WHITNEY SOERGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2544 WOODBOURNE AVE | | LOUISVILLE | KY | 40205 | 1759 |
| IRA FBO WILBUR J WELSH JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1313 S MEDINA LINE RD | | WADSWORTH | OH | 44281 | 9605 |
| IRA FBO WILBUR M YOCHIM | PERSHING LLC AS CUSTODIAN | 250 CASTLE KEEP RD. | | | SALISBURY | NC | 28146 | 9020 |
| IRA FBO WILFREDO FIGUEROA | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/06/09 | 1876 FITZGERALD ROAD | SIMI VALLEY | CA | 93065 | 4857 |
| IRA FBO WILLARD K HILLYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4926 HAMPTON RD | | LA CANADA FLT | CA | 91011 | 2612 |
| IRA FBO WILLET W KRIEWALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5111 HAMPSHIRE | | SHELBY | MI | 48316 | 3158 |
| IRA FBO WILLIAM A ADDISON | PTC AS CUSTODIAN | 21260 CREEKSIDE DR | | | STRONGSVILLE | OH | 44149 | 1200 |
| IRA FBO WILLIAM A DAGGETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 190 HOLWORTHY ST. | | CAMBRIDGE | MA | 02138 | 4508 |
| IRA FBO WILLIAM A FIFER | PERSHING LLC AS CUSTODIAN | 676 HEATHERTON LANE | | | WEST CHESTER | PA | 19380 | 5705 |
| IRA FBO WILLIAM A GILLESPIE | TRP TRUST CO CUSTODIAN | 9 N 13TH ST | | | NILES | MI | 49120 | 2101 |
| IRA FBO WILLIAM A HANGER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 84 DEER PARK LANE | | CHURCHVILLE | VA | 24421 | 2732 |
| IRA FBO WILLIAM A MARSHALL | DB SECURITIES INC CUSTODIAN | DTD 01/25/06 | 2 STONE CASTLE DRIVE | | METHUEN | MA | 01844 | 1962 |
| IRA FBO WILLIAM A PEARSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 31 YOUNGS LN | | BLOOMINGBURG | NY | 12721 | 3144 |
| IRA FBO WILLIAM A PETTINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20772 HUSKER LN | | COUNCIL BLFS | IA | 51503 | 8258 |
| IRA FBO WILLIAM A ROZENDAAL | PERSHING LLC AS CUSTODIAN | 831 1/2 MAIN ST | | | GRINNELL | IA | 50112 | 2172 |
| IRA FBO WILLIAM A WARNICK | PTC AS CUSTODIAN | PO BOX 146 | | | BRUCETON MLS | WV | 26525 | 0146 |
| IRA FBO WILLIAM ALLEN CHRISMON | PERSHING LLC AS CUSTODIAN | 10334 354TH ST | | | BLANCHARD | OK | 73010 | 6970 |
| IRA FBO WILLIAM B OLIVER | PTC AS CUSTODIAN | 6525 STATE HWY 198 | | | MABANK | TX | 75156 | 7113 |
| IRA FBO WILLIAM B PHILLIPS | PERSHING LLC AS CUSTODIAN | 125 ARMORY LN | | | SAVANNAH | TN | 38372 | 5600 |
| IRA FBO WILLIAM B SKENE | PERSHING LLC AS CUSTODIAN | 6 NITZER AVE | | | LEBANON | NJ | 08833 | 2120 |
| IRA FBO WILLIAM B WILLETT | PERSHING LLC AS CUSTODIAN | 729 SYCAMORE BND | | | PLAINWELL | MI | 49080 | 9527 |
| IRA FBO WILLIAM B. WHITLOCK IV | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2311 FON DU LAC RD. | | RICHMOND | VA | 23229 | 3321 |
| IRA FBO WILLIAM BASTIEN | PERSHING LLC AS CUSTODIAN | 4559 15TH AVE N | | | ST PETERSBURG | FL | 33713 | 5233 |
| IRA FBO WILLIAM BLONDIN JR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 H E JOHNSON ROAD | | BOWLING GREEN | KY | 42103 | 8456 |
| IRA FBO WILLIAM BODENDORFAR | PERSHING LLC AS CUSTODIAN | 880 GRANGER HILLS DR | | | ORTONVILLE | MI | 48462 | 9264 |
| IRA FBO WILLIAM BORGO | PERSHING LLC AS CUSTODIAN | 15501 W LAKEVIEW DR | | | MANHATTAN | IL | 60442 | 8151 |
| IRA FBO WILLIAM C CHELLEW | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 578 | | ELY | MN | 55731 | 0578 |
| IRA FBO WILLIAM C FERGUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 144 DEERFIELD CIRCLE | | BRYAN | OH | 43506 | 9368 |
| IRA FBO WILLIAM C MAHAFFEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1203 CAREY HILL ROAD | | MONTOURSVILLE | PA | 17754 | 8514 |
| IRA FBO WILLIAM C MOORE | PERSHING LLC AS CUSTODIAN | 5917 POCOL DRIVE | | | CLIFTON | VA | 20124 | 1326 |
| IRA FBO WILLIAM C RATLIFF | PERSHING LLC AS CUSTODIAN | PO BOX 1560 | | | PIKEVILLE | KY | 41502 | 1560 |
| IRA FBO WILLIAM CARPENTER JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13124 WEBSTER ROAD | | CLIO | MI | 48420 | 8238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO WILLIAM COLANTUONO | PERSHING LLC AS CUSTODIAN | B/O SARAH WIEDER DECEASED | 180 WEST END AVENUE | 2G | NEW YORK | NY | 10023 | 4917 |
| IRA FBO WILLIAM D BICKSLER | PERSHING LLC AS CUSTODIAN | 1204 EAST WALNUT AVENUE | | | EL SEGUNDO | CA | 90245 | 2636 |
| IRA FBO WILLIAM D KEBLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3104 RIVER WOODS DR | | PARRISH | FL | 34219 | 8925 |
| IRA FBO WILLIAM D WADE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 17785 COLD SPRINGS DR | | RENO | NV | 89508 | 8898 |
| IRA FBO WILLIAM DAVID WEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 224 ZACHARY WAY | | GARNER | NC | 27529 | 8157 |
| IRA FBO WILLIAM DENNIS PILGRAM | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3 MEL GIN CT | | ERLANGER | KY | 41018 | 1512 |
| IRA FBO WILLIAM DIFFENDERFER JR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 19710 WOODWORTH | | REDFORD | MI | 48240 | 1534 |
| IRA FBO WILLIAM DOVALE | PERSHING LLC AS CUSTODIAN | 390 WEST SHORE COURT | | | MORICHES | NY | 11955 | 1741 |
| IRA FBO WILLIAM E LUTTRELL | PERSHING LLC AS CUSTODIAN | 22234 PINE BROOK DRIVE | | | BRISTOL | VA | 24202 | 2610 |
| IRA FBO WILLIAM E MEININGER | TRP TRUST CO CUSTODIAN | 14 CEDARCONE CT | | | BALTIMORE | MD | 21236 | 1658 |
| IRA FBO WILLIAM E MEIRIES | BANK OF THE WEST AS CUSTODIAN | 4129 SW JAMES YOUNGER DR | | | LEES SUMMIT | MO | 64082 | 8214 |
| IRA FBO WILLIAM E SOBBING | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 272 E JEANINE DRIVE | | TEMPE | AZ | 85284 | 3169 |
| IRA FBO WILLIAM F BENEFIELD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4996 TRIANA ST | | SAN DIEGO | CA | 92117 | 3122 |
| IRA FBO WILLIAM F PENNEBAKER | PERSHING LLC AS CUSTODIAN | 1 E BATTERY ST APT C | | | CHARLESTON | SC | 29401 | 2755 |
| IRA FBO WILLIAM F REBURN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6166 RIVER BLUFF DRIVE | | NEWBURGH | IN | 47630 | 8834 |
| IRA FBO WILLIAM F.FOYE | PERSHING LLC AS CUSTODIAN | 51 SAGEWOOD CIRCLE | BROOK RIDGE | | HOOKSETT | NH | 03106 | 1723 |
| IRA FBO WILLIAM G BAXLEY | PERSHING LLC AS CUSTODIAN | 1531 COUNTY ROAD 1325E | | | CARMI | IL | 62821 | 4617 |
| IRA FBO WILLIAM G CRUSH | PERSHING LLC AS CUSTODIAN | DTD 09/14/98 | 3221 CANTERBURY LN | | LOUISVILLE | KY | 40207 | 3676 |
| IRA FBO WILLIAM G SLEIGHT | PERSHING LLC AS CUSTODIAN | 2893 BIRCHTON RD | | | BALLSTON SPA | NY | 12020 | 2034 |
| IRA FBO WILLIAM G WAGGONER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 40 DEVONSHIRE | | CONRORE | TX | 77304 | 2746 |
| IRA FBO WILLIAM GARRITY | PERSHING LLC AS CUSTODIAN | 68 BRIDGE ST | | | SUFFIELD | CT | 06078 | 2173 |
| IRA FBO WILLIAM GOLDSMITH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4515 BABCOCK AVE | | STUDIO CITY | CA | 91604 | 1303 |
| IRA FBO WILLIAM H BEELER | PERSHING LLC AS CUSTODIAN | BENE OF JAMES A BEELER-DECEASED | 8113 ROCK RIFFLE ROAD | | ATHENS | OH | 45701 | 8823 |
| IRA FBO WILLIAM H BONACCORSO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 214 HELENA DR | | MT STERLING | KY | 40353 | 8303 |
| IRA FBO WILLIAM H BONACCORSO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 214 HELENA DR | | MT STERLING | KY | 40353 | 8303 |
| IRA FBO WILLIAM H COWBURN JR | TRP TRUST CO CUSTODIAN | 662 S MAURICE ST | | | YORK | PA | 17404 | 6403 |
| IRA FBO WILLIAM H DOGGETT | PTC AS CUSTODIAN | 8514 LYNWOOD PLACE | | | CHEVY CHASE | MD | 20815 | 6810 |
| IRA FBO WILLIAM H MILLS | TRP TRUST CO CUSTODIAN | PO BOX 984 | | | HOULTON | ME | 04730 | 0984 |
| IRA FBO WILLIAM H RODGERS | PERSHING LLC AS CUSTODIAN | 262 PIKE ST | | | NORTH GLEN | CO | 80233 | 4062 |
| IRA FBO WILLIAM H STREIT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 456 MEADOW LANE | | ALDEN | NY | 14004 | 9552 |
| IRA FBO WILLIAM H SUTHERLAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | BOX 547 | ST PAUL VA 24283-0547 | SAINT PAUL | VA | 24283 | 0547 |
| IRA FBO WILLIAM H VALENTINE SR | PERSHING LLC AS CUSTODIAN | 219 SADDLE RIDGE DR | | | KNOXVILLE | TN | 37934 | 0881 |
| IRA FBO WILLIAM J AGUIRRE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 27 JUSTIN AVENUE | | STATEN ISLAND | NY | 10306 | 2701 |
| IRA FBO WILLIAM J BELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 7TH STREET SE | | FARLEY | IA | 52046 | 9351 |
| IRA FBO WILLIAM J BETTINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4918 WINTERWAY LANE | | HAMBURG | NY | 14075 | 2319 |
| IRA FBO WILLIAM J BRENNAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 08406 CARSON | | CHARLEVOIX | MI | 49720 | 2043 |
| IRA FBO WILLIAM J BYRNE | PERSHING LLC AS CUSTODIAN | 7231 TIMBER RIDGE TRAIL | | | WESTLAND | MI | 48185 | 7669 |
| IRA FBO WILLIAM J DALESSANDRO | PERSHING LLC AS CUSTODIAN | 300 NICHOLAS DR | | | MALAGA | NJ | 08328 | 4417 |
| IRA FBO WILLIAM J FOWLER | PERSHING LLC AS CUSTODIAN | 1601 BIG CEDAR LANE | | | SEBASTOPOL | CA | 95472 | 5662 |
| IRA FBO WILLIAM J GRANBERRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 441246 | | DETROIT | MI | 48244 | 1246 |
| IRA FBO WILLIAM J HAYES | SUNAMERICA TRUST CO CUST | 425 MAPLE LANE | | | DARIEN | IL | 60561 | 4064 |
| IRA FBO WILLIAM J HIRSCHMAN | PERSHING LLC AS CUSTODIAN | 22 OLD MILL LANE | | | ARDSLEY | NY | 10502 | 1528 |
| IRA FBO WILLIAM J LADVALA | TRP TRUST CO CUSTODIAN | 2333 NORDIC LOOP | | | WHITEFISH | MT | 59937 | 3310 |
| IRA FBO WILLIAM J MAGNOTTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 118 GILCREST DRIVE | | CLAIRTON | PA | 15025 | 3238 |
| IRA FBO WILLIAM J MATTHEWS | PERSHING LLC AS CUSTODIAN | 705 NEWTON STREET | | | EDWARDSVILLE | KS | 66111 | 1356 |
| IRA FBO WILLIAM J POLL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 FOX RUN DRIVE | | EAST HANOVER | NJ | 07936 | 3911 |
| IRA FBO WILLIAM J SUMMERS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8744 NORTH AVE. | | ST LOUIS | MO | 63114 | 4117 |
| IRA FBO WILLIAM J TERRANO | PERSHING LLC AS CUSTODIAN | 5 QUINCE CIRCLE | | | NEWTOWN | PA | 18940 | 9288 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA FBO WILLIAM J WEISMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 177 | | ROYAL OAK | MD | 21662 | 0177 |
| IRA FBO WILLIAM JAMES FLANAGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8236 ROCK HILL LANE | | JACKSONVILLE | FL | 32256 | 7206 |
| IRA FBO WILLIAM JAMES MAAS | JPMORGAN CHASE BANK CUSTODIAN | APT 506 | 8401 ESTERO BLVD | | FORT MYERS BEACH | FL | 33931 | 5107 |
| IRA FBO WILLIAM K GERMAN | PERSHING LLC AS CUSTODIAN | 888 ROUTE 434 | | | GREELEY | PA | 18425 | 9757 |
| IRA FBO WILLIAM KENTON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4720 IMPERIAL DRIVE | | BROOKFIELD | WI | 53045 | 1108 |
| IRA FBO WILLIAM L DRISKILL | PERSHING LLC AS CUSTODIAN | 17300 MCKENNEY AVE | | | DEWITT | VA | 23840 | 2224 |
| IRA FBO WILLIAM L FROST | PERSHING LLC AS CUSTODIAN | 175 RIVERSIDE DRIVE | | | NEW YORK | NY | 10024 | 1616 |
| IRA FBO WILLIAM L GRAHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1813 W MT ZION ROAD | | CRESTWOOD | KY | 40014 | 9658 |
| IRA FBO WILLIAM L HAND | PERSHING LLC AS CUSTODIAN | 7350 SHINING WOOD CT. | | | MANASSA | VA | 20111 | 5800 |
| IRA FBO WILLIAM L PHILLIPS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 489 COLONY ROAD | | NEWPORT NEWS | VA | 23602 | 6339 |
| IRA FBO WILLIAM L PIPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 BARNSTABLE ROAD | | CARLISLE | PA | 17015 | 7602 |
| IRA FBO WILLIAM L TOWNSEND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | URB. DUNAS DE LAGOS | LOTE 23, BLOCO B 1 O DTO. .8600 LAGOS PORTUGAL | | | | |
| IRA FBO WILLIAM LAWRENCE BROOKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9355 S COUNTY ROAD 850 W | | PARIS XING | IN | 47270 | 9574 |
| IRA FBO WILLIAM M EVANS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2108 HILLRIDGE CT | | ARLINGTON | TX | 76012 | 5605 |
| IRA FBO WILLIAM M JOHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1123 W HWY 90 | | CROWLEY | LA | 70526 | 8200 |
| IRA FBO WILLIAM M KORMAN JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5537 CHARLES CITY ROAD | | RICHMOND | VA | 23231 | 6553 |
| IRA FBO WILLIAM M YOUNGQUIST | PERSHING LLC AS CUSTODIAN | 5131 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48327 | 2742 |
| IRA FBO WILLIAM MCARTHUR | PTC AS CUSTODIAN | 3629 JOHANNA BLVD | | | BROKEN ARROW | OK | 74014 | 1671 |
| IRA FBO WILLIAM MOTTS | PTC AS CUSTODIAN | ROTH ACCOUNT | 400 ANN ARBOR ROAD | #109 | PLYMOUTH | MI | 48170 | 2226 |
| IRA FBO WILLIAM N CARROLL | PERSHING LLC AS CUSTODIAN | 5442 SW TURTLE SHELL LANE | | | PALM CITY | FL | 34990 | 4131 |
| IRA FBO WILLIAM P BEST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | BOX 367 JAN-L STREET | | SEWARD | PA | 15954 | 0367 |
| **IRA FBO WILLIAM P ELLICKSON** | **PERSHING LLC AS CUSTODIAN** | **6606 WOODLAND DRIVE** | | | **WAUNAKEE** | **WI** | **53597** | **9249** |
| IRA FBO WILLIAM P KOCH | PERSHING LLC AS CUSTODIAN | 15 BRITTANY PL | | | BASKING RIDGE | NJ | 07920 | 2125 |
| IRA FBO WILLIAM R CLOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 365 EMMANUEL COURT | | VALLEY PARK | MO | 63088 | 2312 |
| IRA FBO WILLIAM R CUMMINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 240 MCDONALD DRIVE | | N HUNTINGDON | PA | 15642 | 4258 |
| IRA FBO WILLIAM R MOON JR | PERSHING LLC AS CUSTODIAN | 18133 BAYWOOD FOREST DRIVE | | | HUDSON | FL | 34667 | 5773 |
| IRA FBO WILLIAM R MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4828 CASSEY ROAD | | DRYDEN | MI | 48428 | 9363 |
| IRA FBO WILLIAM R PALME | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33 BLACKMOOR DR | | JACKSON | NJ | 08527 | 2659 |
| IRA FBO WILLIAM R ROLF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 23789 CUMBERLAND CT | | LAWRENCEBURG | IN | 47025 | 8137 |
| IRA FBO WILLIAM RADOWICK | PERSHING LLC AS CUSTODIAN | 21798 MCCORMICK ST | | | GROSSE POINTE | MI | 48236 | 2110 |
| IRA FBO WILLIAM S COMFORT | PERSHING LLC AS CUSTODIAN | 1709 MILBORO COURT | | | ST LOUIS | MO | 63124 | 1024 |
| IRA FBO WILLIAM S PILLING II | PERSHING LLC AS CUSTODIAN | 1361 BOOT RD APT 226 | | | WEST CHESTER | PA | 19380 | 5988 |
| IRA FBO WILLIAM S VINAL | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 16303 HALIFAX ST | | SAN ANTONIO | TX | 78247 | 1047 |
| IRA FBO WILLIAM SPIVEY | PERSHING LLC AS CUSTODIAN | 1341 36TH AVE DR NE | | | HICKORY | NC | 28601 | 8267 |
| IRA FBO WILLIAM T ALLGOOD | SUNAMERICA TRUST CO CUST | 604 SOUTH PINE ST | | | SENECA | SC | 29678 | 3838 |
| IRA FBO WILLIAM T BACAS | M&T BANK AS CUSTODIAN | 520 E DEWART ST | | | SHAMOKIN | PA | 17872 | 4906 |
| IRA FBO WILLIAM T HART | PTC AS CUSTODIAN | 2483 BUCKINGHAM WAY | | | CLOVIS | CA | 93611 | 6063 |
| IRA FBO WILLIAM T MC ELVEEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1511 GRAND AVE | | PIEDMONT | CA | 94611 | 4329 |
| IRA FBO WILLIAM T MCCULLOUGH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 41 BACON LN | | BABYLON | NY | 11702 | 2433 |
| IRA FBO WILLIAM T MURRAY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4113 FARMSIDE DRIVE | | BALTIMORE | MD | 21236 | 1673 |
| IRA FBO WILLIAM T. LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28843 MINERAL SPRINGS | | NEW BOSTON | MI | 48164 | 9002 |
| IRA FBO WILLIAM W DUREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8418 N KILARNEY DR | | BEAUMONT | TX | 77705 | 7234 |
| IRA FBO WILLIAM W GILDERSLEEVE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 635 TREASURE LAKE | | DU BOIS | PA | 15801 | 9013 |
| IRA FBO WILLIAM W HORSLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4971 E PALOMINO RD | | PHOENIX | AZ | 85018 | 1816 |
| IRA FBO WILLIAM W KOBSE J | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8912 S 70TH E AVE | | TULSA | OK | 74133 | 5005 |
| IRA FBO WILLIAM WATKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 242 HICKORY HILL RD | | LEXINGTON | SC | 29072 | 9348 |
| IRA FBO WILLIE BRADLEY | PERSHING LLC AS CUSTODIAN | -CAM- | 3301 E. ST FRANCIS PL | | LONG BEACH | CA | 90805 | 3853 |
| IRA FBO WILLIS W DANIEL | PERSHING LLC AS CUSTODIAN | PO BOX 2136 | | | ST FRANCISVILLE | LA | 70775 | 2136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA FBO WILMA POMERANTZ | SUNAMERICA TRUST CO CUST | 252-C WASH CREAK DRIVE | | | HENDERSONVLLE | NC | 28739 | 4638 |
| IRA FBO WILSON FISHER JR | M&T BANK AS CUSTODIAN | 36 N SECOND ST | | | CLEARFIELD | PA | 16830 | 2400 |
| IRA FBO WILTON E KING | PERSHING LLC AS CUSTODIAN | 5218 MAWOOD AVE | | | FAYETTEVILLE | NC | 28314 | 1437 |
| IRA FBO WINFRED J SANDERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 KRYSTA CT | | MOUNT LAUREL | NJ | 08054 | 6929 |
| IRA FBO WINSLEY DURAND JR | PERSHING LLC AS CUSTODIAN | UA 09 03 98 | 2834 W KNOLLWOOD CT | | PEORIA | IL | 61604 | 1821 |
| IRA FBO WOLFGANG R SCHWARZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 370 LAKES EDGE DRIVE | | OXFORD | MI | 48371 | 5223 |
| IRA FBO WOODROW E HOUSER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 738 OAKLAND AVE | | IOWA CITY | IA | 52240 | 6042 |
| IRA FBO WORTHEN ALLEN WALLS | TRP TRUST CO CUSTODIAN | 205 YOAKUM PKWY APT 411 | | | ALEXANDRIA | VA | 22304 | 3809 |
| IRA FBO YEHIA M ELRASHIDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9722 RICH CURVE | | BLOOMINGTON | MN | 55437 | 2028 |
| IRA FBO YOAV PORTNOY | PERSHING LLC AS CUSTODIAN | 6328 MONTROSE RD | | | ROCKVILLE | MD | 20852 | 4153 |
| IRA FBO YOUNG S LEE | PERSHING LLC AS CUSTODIAN | 5125 FOLSE DR | | | METAIRIE | LA | 70006 | 1022 |
| IRA FBO YVONNE LINDBERG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | MONCHHOFSTR 25 | 65795 HATTERSHEIM ,GERMANY | | | | |
| IRA FBO ZALIG H STEIN | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 758 WARFIELD LANE | | HUNTINGDON VY | PA | 19006 | 3426 |
| IRA FBO ZIGMUND F URBANSKI | PERSHING LLC AS CUSTODIAN | 3924 N ELLAMAE | | | OAKLAND | MI | 48363 | 2829 |
| IRA FBO ZOE A KNUDTSON | PERSHING LLC AS CUSTODIAN | 2371 TALIESIN DRIVE | | | AURORA | IL | 60506 | 4421 |
| IRA FBO ZOE KOKENAKES | PTC AS CUSTODIAN | 15601 PARK LANE | | | LIVONIA | MI | 48154 | 2356 |
| IRA FEIGENBAUM | ESTHER FEIGENBAUM JTWROS | 514 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | 5411 |
| IRA FEILER & | MRS CARYL FEILER JT TEN | SDEROT ESHKOL 46 | JERUSALEM | ISRAEL | | | | |
| IRA FELDMAN ACF | LENA FELDMAN U/MD/UTMA | 7523 BRADLEY BLVD | | | BETHESDA | MD | 20817 | 1450 |
| IRA FERGUSON | 21219 NAUTIQUE BLVD. | APT. 202 | | | CORNELIUS | NC | 28031 | |
| IRA G BULTER | 3107 GRAND AVE | | | | LEAVENWORTH | KS | 66048 | 5205 |
| IRA G BUTLER | 3107 GRAND AVE | | | | LEAVENWORTH | KS | 66048 | 5205 |
| IRA G FLANARY | 8323 GREGORY | | | | FOWLERVILLE | MI | 48836 | 9772 |
| IRA G KIPP | 2273 WAGON WHEEL COURT | | | | MENDOTA HTS | MN | 55120 | |
| IRA G ROSEN & | LAURA ROSEN | 14 MOUNTAIN RIDGE DR | | | CEDAR GROVE | NJ | 07009 | |
| IRA GEORGE CLARK JR | 18 NEWCOMB BLVD | | | | NEW ORLEANS | LA | 70118 | |
| IRA H BLAE | 16019 NE 21ST STREET | | | | VANCOUVER | WA | 98684 | 4505 |
| IRA H GREEN | 2218 WEST HOWARD ST | | | | INDIANAPOLIS | IN | 46221 | 1414 |
| IRA H JORDAN | 219 CUMBERLAND WAY | | | | ANDERSON | SC | 29621 | 4408 |
| IRA H PANZER | 110 E END AVE APT 8G | | | | NEW YORK | NY | 10028 | 7418 |
| IRA HERTAN | CUST DAVID HERTAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 40 SEWALL ST | | WEST NEWTON | MA | 02465 | 2613 |
| IRA HOWARD FRANKLIN | CHARLES SCHWAB & CO INC CUST | 745 KASIMIR DR | | | JACKSONVILLE | FL | 32211 | |
| IRA HUGHES | 8779 CHIMNEYROCK BLVD | | | | CORDOVA | TN | 38016 | 3512 |
| IRA HUGHES | 8779 CHIMNEYROCK BLVD. | | | | CORDOVA | TN | 38016 | |
| IRA HURTIS JENKINS | 8150 N VASSAR RD | | | | MT MORRIS | MI | 48458 | 9736 |
| IRA ISADORE BRIER | 6441 SAUNDERS ST APT 212 | | | | REGO PARK | NY | 11374 | 3229 |
| IRA J BURD & JUDITH M BURD JT TEN | 8526 7TH STREET | | | | HESPERIA | CA | 92345 | 4043 |
| IRA J CALHOUN | 1354 MILLARD GAINEY RD | | | | DE FUNIAK SPRINGS | FL | 32433 | 7300 |
| IRA J CHECKLA | MATTHEW P CHECKLA | UNTIL AGE 21 | 5 RICHMOND AVE | | JERICHO | NY | 11753 | |
| IRA J DREYFUSS | 11022 HOWLAND DRIVE | | | | RESTON | VA | 20191 | 4906 |
| IRA J GAINES TTEE | IRA J GAINES REV TRUST U/A | DTD 11/24/2004 | 3116 E SHEA BLVD PMB-191 | | PHOENIX | AZ | 85028 | 3206 |
| IRA J GERSHOW & | ANNE WOODSON GERSHOW JT TEN | 1440 CORTE DE LAS PIEDRAS | | | EL CAJON | CA | 92019 | 2852 |
| IRA J KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554 | 3716 |
| IRA J LEFTON & | MRS ADRIENNE LEFTON JT TEN | 80-35 SPRINGFIELD BLVD | | | HOLLIS HILLS | NY | 11427 | 1217 |
| IRA J LEVINE | 43-44 193RD STREET | | | | FLUSHING | NY | 11358 | 3440 |
| IRA J LUNNIE & | BERNEICE LUNNIE | TR LUNNIE TRUST NO 1 UA 03/01/01 | 3216 LEXINGTON | | SAGINAW | MI | 48601 | 4569 |
| IRA J MARTIN JR | PO BOX 538 | | | | MCHENRY | MD | 21541 | 0538 |
| IRA J PRATT | 14351 S CHANDLER RD | | | | BATH | MI | 48808 | 9757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRA J SMITH & | MARGUERITE ANN SMITH JT WROS | 903 WESTLAKE AVE | | | OXFORD | MI | 48371 |
| IRA J STEELE | 30208 BROOKVIEW DR | | | | LIVONIA | MI | 48152 | 3453 |
| IRA J SULZER | 1181 GOLDEN GATE | | | | MAYFIELD HTS | OH | 44124 | 1816 |
| IRA K HIMMEL | TOD MARCI A HIMMEL & | MICHAEL G HIMMEL | STA TOD RULES | 10 E BALTIMORE ST STE 901 | BALTIMORE | MD | 21202 | 1649 |
| IRA KIRSCHENBAUM | CHARLES SCHWAB & CO INC CUST | 180 S MIDDLE NECK RD | | | GREAT NECK | NY | 11021 |
| IRA KOTLER | 324 HEATHCOTE RD | | | | SCARSDALE | NY | 10583 | 7108 |
| IRA L BODDIE | 19391 NORWOOD ST | | | | DETROIT | MI | 48234 | 1819 |
| IRA L CARTE | 706 KANAWHA BLVD W | | | | CHARLESTON | WV | 25302 | 1719 |
| IRA L CRASS | 8510 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346 | 2518 |
| IRA L FORD & | DOROTHY J FORD JT TEN | 3886 17TH ST | | | WYANDOTTE | MI | 48192 | 6430 |
| IRA L HARDEN | 125 RED FOX CT | | | | ROSCOMMON | MI | 48653 | 9328 |
| IRA L MISHKIND A LAW CORP | IRA L MISHKIND TTEE | 9647 HEATHER RD | | | BEVERLY HILLS | CA | 90210 | 1757 |
| IRA L MISHKIND TTEE | IRA L MISHKIND PS PLAN DTD | 01/01/75 | 9647 HEATHER RD | | BEVERLY HILLS | CA | 90210 | 1757 |
| IRA L SAMPLES | 218 WASHINGTON ST | | | | HAMILTON | OH | 45011 | 3263 |
| IRA L VASSER | PO BOX 47 | | | | FLINT | MI | 48501 | 0047 |
| IRA LEE ROUSH | 705 W LOUGHLIN DRIVE | | | | CHANDLER | AZ | 85224 | 6704 |
| IRA LEESFIELD IRA ROLLOVER | CGM IRA CUSTODIAN | 3460 SOUTH MOORINGS WAY | | | MIAMI | FL | 33133 | 6518 |
| IRA LINEBAUGH & | LOUISE LINEBAUGH JT WROS | 6025 DUMENY RD | | | GREENCASTLE | PA | 17225 | 8397 |
| IRA M BRESLOW | CUST MARTHA J BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1 DORCHESTER DRIVE #403 | PITTSBURGH | PA | 15241 | 1027 |
| IRA M BRESLOW | CUST ROBERT L BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1 DORCHESTER DRIVE #403 | PITTSBURGH | PA | 15241 | 1027 |
| IRA M HAVENS | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9770 |
| IRA M ROSENBLATT | 320 FORSYTHIA DR | | | | DEERFIELD | IL | 60015 |
| IRA M SHEAFFER & | GARY M SHEAFFER JT TEN | 14 ECHO VALLEY DR | | | NEW PROVIDENCE | PA | 17560 | 9675 |
| IRA M STEINMAN | 169 LONE TREE RD | | | | MILL VALLEY | CA | 94941 |
| IRA M STOLOFF | WBNA CUSTODIAN TRAD IRA | 1304 YURGEL DR | | | SOUTH PLAINFIELD | NJ | 07080 | 2324 |
| IRA MARK | SARAH MARK | 650 TREGO CIR | | | ANN ARBOR | MI | 48103 | 2000 |
| IRA MARKOWITZ | CHARLES SCHWAB & CO INC CUST | 406 MAIN ST STE 23 | | | METUCHEN | NJ | 08840 |
| IRA MERRITT | 20417 WOODBRIDGE LN | | | | BOCA RATON | FL | 33434 | 4219 |
| IRA N BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042 | 3934 |
| IRA N FEIT | 1949 CROOKED OAK DR | | | | LANCASTER | PA | 17601 | 6426 |
| IRA N TERBUSH | 110 PLUMSTEAD RD | | | | WATERFORD | MI | 48327 | 2650 |
| IRA NATHEL | 73 MCCOUNS LANE | | | | OLD BROOKVILLE | NY | 11545 |
| IRA NEAL FRENCH | CHARLES SCHWAB & CO INC.CUST | 2424 HIGHWAY 259 N | | | MORO | AR | 72368 |
| IRA ORENSTEIN | 2632 VIA CARILLO | | | | PALOS VERDES ESTS | CA | 90274 | 2856 |
| IRA P LA FRAMBOISE | 10021 ENDICOTT | | | | BELLEVILLE | MI | 48111 | 1281 |
| IRA PORETSKY | CUST JILL LORI PORETSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 43 ARDSLEIGH PL | MONROE TOWNSHIP | NJ | 08831 | 2675 |
| IRA PORETSKY & | MRS IRMA PORETSKY JT TEN | 43 ARDSLEIGH PLACE | | | MONROE TOWNSHIP | NJ | 08831 | 2675 |
| IRA PRESS | 60 W 66TH ST 29B | | | | NEW YORK | NY | 10023 | 6205 |
| IRA R DOVE | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036 | 1013 |
| IRA R EWALD JR | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9311 |
| IRA R LASHINSKY | CUST DIANA B LASHINSKY | UTMA NY | 534 SOUTH DYRE AVE | | WEST ISLIP | NY | 11795 | 4208 |
| IRA R LASHINSKY | CUST JENNIFER N LASHINSKY | UTMA NY | 534 SOUTH DYRE AVENUE | | WEST ISLIP | NY | 11795 | 4208 |
| IRA R LASHINSKY | CUST SARA A LASHINSKY | UTMA NY | 534 SOUTH DYRE AVE | | WEST ISLIP | NY | 11795 | 4208 |
| IRA R LASHINSKY & | SUZANNE LASHINSKY JT TEN | 534 SOUTH DYRE AVE | | | WEST ISLIP | NY | 11795 | 4208 |
| IRA R SATTERFIELD & | BONNIE LOU SATTERFIELD JT TEN | 15375 CO RD 448 | | | ST JAMES | MO | 65559 | 8909 |
| IRA R TITUNIK | 121 E 69TH ST | | | | NEW YORK | NY | 10021 |
| IRA R WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434 | 6021 |
| IRA R. LEVINE | CHARLES SCHWAB & CO INC CUST | 19 MARYETTA CT | | | SYOSSET | NY | 11791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRA RICHARD KROMBERG | CHARLES SCHWAB & CO INC CUST | 5927 FREMONT CIR | | | CAMARILLO | CA | 93012 | |
| IRA RINGLER | EDGRA K RINGLER | 26341 ARCADIA SHORES LN | | | EASTON | MD | 21601 | 7945 |
| IRA ROBERT MINTZER | VIVIAN B MINTZER | 10 WILLOWBROOK LN | | | FREEPORT | NY | 11520 | 1327 |
| IRA ROBINSON | 9637 S PERRY | | | | CHICAGO | IL | 60628 | 1343 |
| IRA ROLLOVER | FBO ARIADNA NAVAS MUNIZ | PERSHING LLC AS CUSTODIAN | PO BOX 2000 | | MERCEDITA | PR | 00715 | 8000 |
| IRA ROSENBERG AND | RHODA ROSENBERG JTWROS | 5134 W SUFFIELD TERRACE | | | SKOKIE | IL | 60077 | 1510 |
| IRA S CARTER & | LOIS J CARTER | TR CARTER FAMILY TRUST | UA 10/01/01 | 3131 OZZIE CT | CARMICHAEL | CA | 95608 | 3142 |
| IRA S FAIRLEY & | CAROL C FAIRLEY JT TEN | 1309 W 3RD ST | | | NORTH PLATTE | NE | 69101 | 3662 |
| IRA S FERRIS & | SUSAN FERRIS JT TEN | 383 APPLE LANE | | | LANCASTER | PA | 17601 | 3201 |
| IRA S FRIEDMAN | 47 SPRUCE ST | | | | CEDARHURST | NY | 11516 | |
| IRA S NORDLICHT | HELEN SCOTT NORDLICHT | NORDLICHT TR FBO D. NORDLICHT | 6 GREEN ACRES DR | | RYE | NY | 10580 | 3806 |
| IRA S ROSEN | WBNA CUSTODIAN ROTH IRA | 66 VALLEY FORGE DR | | | EAST BRUNSWICK | NJ | 08816 | |
| IRA S ZUCKERMAN | 1407 BANKS AVE | | | | NAPA | CA | 94559 | 1551 |
| IRA SCHARFF | 9 HIDDEN GLEN LANE | | | | MONSEY | NY | 10952 | |
| IRA SHAPIRO & | KATHLEEN SHAPIRO JT TEN | 15290 ANGELIQUE | | | ALLEN PARK | MI | 48101 | 1954 |
| IRA SPIEGEL AND | RHONDA SPIEGEL JTWROS | 71 TIMOTHY LANE | | | EAST NORWICH | NY | 11732 | 1240 |
| IRA STANLEY NIX | 1247 VICENTE DR APT 84 | | | | SUNNYVALE | CA | 94086 | |
| IRA SUSSMAN | CUST DOVID SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230 | 1017 |
| IRA SUSSMAN | CUST SHMUEL DOV SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230 | 1017 |
| IRA T CLARK | 504 CRESTWOOD | | | | HEWITT | TX | 76643 | 3827 |
| IRA T HURST | 4127 ROSSER SQUARE | | | | DALLAS | TX | 75244 | 6643 |
| IRA T TODD JR | PO BOX 671 | | | | CRISFIELD | MD | 21817 | 0671 |
| IRA THOMPSON | 430 KIMMEL DR | | | | CEDAR HILL | TX | 75104 | 5019 |
| IRA TRITT AND | SHARI TRITT JTWROS | 4341 THOMAS STREET | | | HOLLYWOOD | FL | 33021 | 3537 |
| IRA U CUNNINGHAM | 1449 ROSSMAN S E | | | | GRAND RAPIDS | MI | 49507 | 2237 |
| IRA U GRANT JR | 3643 BLAKEFORD WY | | | | MARIETTA | GA | 30062 | 5393 |
| IRA V WEST | PO BOX 59 | | | | DAHLGREN | VA | 22448 | 0059 |
| IRA W BERMAN | CGM IRA ROLLOVER CUSTODIAN | 7127 MELROSE CASTLE LANE | | | BOCA RATON | FL | 33496 | 1424 |
| IRA W PYRON | 5 TEEPEE CT. | | | | DESTIN | FL | 32541 | 4408 |
| IRA W STRICKLIN | PO BOX 526 | | | | WELLSTON | OK | 74881 | 0526 |
| IRA W WARE | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943 | 4434 |
| IRA WALDMAN & | LAURIE WALDMAN | 8107 DELGANY AVE | | | PLAYA DEL REY | CA | 90293 | |
| IRA WARHAFTIG TTEE | WADE ELECTRIC INC | PROFIT SHARING PLAN | FBO DENNIS FRIEDMAN | 30-91 12TH STREET | LONG ISLAND CITY | NY | 11102 | 4014 |
| IRA WILLIAM SCHUMER | 38824 CHERRY POINT LN | | | | MURRIETA | CA | 92563 | 8813 |
| IRA WILSON II | TR U/AGRMT WITH IRA WILSON II | 03/23/83 | PO BOX 1037 | | BLOOMFIELD HILLS | MI | 48303 | 1037 |
| IRACHMIL B TAUS TTEE | MILDRED MAYEROFT TRUST | U/A DTD 3-11-93 | 7333 E. PARADISE DRIVE | | SCOTTSDALE | AZ | 85260 | 5435 |
| IRAIDA DEJESUS | 1020 WEST KINGS HIGHWAY | APT 81 | | | BELLMAWR | NJ | 08031 | |
| IRAJ HAGHNAZARI | 7142 LEE RD | | | | WESTERVILLE | OH | 43081 | |
| IRAJ MAZLOOM | 6126 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073 | 8440 |
| IRAJ NADERI-ZANIAN & | SHEVA NEINAVAIE | 5065 MONTREAL DR | | | SAN JOSE | CA | 95130 | |
| IRAKLIS PAPACRISTOS & | LIBERTY PAPACRISTOS | 8 LINDEN AVE | | | BURLINGTON | NJ | 08016 | |
| IRAL SCHREIBER | 336 N COLUMBUS | | | | RANDOLPH | WI | 53956 | 1208 |
| IRAY FREDRICK | 1 FAWNBROOK CT | | | | SACRAMENTO | CA | 95823 | 7645 |
| IRAY JOSEPH LOUCH | 2627 W M 21 | LOT 44 | | | OWOSSO | MI | 48867 | 8118 |
| IRBY C CASH | 4589 HORTON GAP RD | | | | BOAZ | AL | 35956 | 4311 |
| IRBY JUNE ENGLISH | 17631 N RIVER ROAD | | | | ALVA | FL | 33920 | 3211 |
| IRBY NOAH HOLLANS, JR & | FRANCES COX HOLLANS | IRBY HOLLANS JR & FRANCES | HOLLANS TRUST U/A DTD 04/29/99 | 5339 CRISTFIELD CT | FAIRFAX | VA | 22032 | |
| IREENA A ERTEZA | BRAY/ERTEZA TRUST: ERTEZA | SOLE/SEP PROP | 1435 COLUMBIA DR NE | | ALBUQUERQUE | NM | 87106 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRELAND W MC PHERSON | 4437 DUBLIN RD | | | | BURTON | MI | 48529 | 1838 |
| IREMA S PIMENTEL | PO BOX 14754 | | | | FREMONT | CA | 94539 |
| IRENA GOLJA-PRALL | PO BOX 164 | | | | E BOOTHBAY | ME | 04544 | 0164 |
| IRENA JONES | 3345 HWY 546 | | | | EROS | LA | 71238 |
| IRENA LADAK | TR IRENA LADAK TRUST | UA 09/01/98 | 29288 HOOVER RD | | WARREN | MI | 48093 | 3434 |
| IRENA LAURUS & | VICTOR LAURUS JT TEN | 25016 HASS ST | | | DEARBORN HEIGHTS | MI | 48127 | 3139 |
| IRENA M BRZOSKA & | KRYSTINA BRZOSKA JT TEN | 112 MONTCHAN DRIVE | | | GREENVILLE | DE | 19807 | 2126 |
| IRENA MALACKY | 35 HONEYSUCKLE CT | | | | SAFETY HARBOR | FL | 34695 | 4636 |
| IRENA SARFATI & | SAMUEL SARFATI JT TEN | 21117 NE 24 AVE | | | NO MIAMI BEACH | FL | 33180 | 1065 |
| IRENA SARIC | DRAZEN SARIC JTWROS | 144 BRANDYWINE COURT | | | CHARLOTTESVILLE | VA | 22901 |
| IRENA SHKLOVSKI-COHEN | DOV-GRUNER,25 | TEL-AVIV | | ISRAEL | | | |
| IRENA STAHL & | RICHARD STAHL JT TEN | 60-03 50TH AVE | | | WOODSIDE | NY | 11377 | 5850 |
| IRENA ZDUN | 7520 CALHOUN | | | | DEARBORN | MI | 48126 | 1481 |
| IRENE & BENJAMIN BARRIS TTEES | U/A/D 05-08-2008 | FBO THE BENJAMIN BARRIS & | IRENE BARRIS REV LIV TRUST | 115 EXECUTIVE CENTER DR #509 | WEST PALM BEACH | FL | 33401 | 5072 |
| IRENE A BUFFEY | TR IRENE A BUFFEY REV LIVING TRUST | UA 04/11/01 | 640 MCKEIGHAN AVE | | FLINT | MI | 48507 | 2776 |
| IRENE A BUTSKI | 35971 ELMIRA | | | | LIVONIA | MI | 48150 | 2582 |
| IRENE A CAMPBELL | 555 NW 4TH AVE #310 | | | | BOCA RATON | FL | 33432 | 3674 |
| IRENE A COMEAU & | GEORGE J COMEAU JT TEN | 418 THERESA AVENUE | | | BALTIMORE | MD | 21221 | 3346 |
| IRENE A DEARLOVE | 121 MCPARLIN AVE | | | | BUFFALO | NY | 14225 |
| IRENE A EGGLESTON | 194 MONA PL | | | | DALLAS | GA | 30132 | 8192 |
| IRENE A FEELEY | BRIAN A FEELEY JT TEN | 106 CLOVER RD | | | IVYLAND | PA | 18974 | 1372 |
| IRENE A GEISLER | 22 HOYTS LANE | | | | NEWBURYPORT | MA | 01950 | 6241 |
| IRENE A LARSEN | 3077 HEATHER GLYNN DR | | | | MULBERRY | FL | 33860 | 8624 |
| IRENE A LINKOWSKI TTEE | IRENE A LINKOWSKI REV | TRUST | U/A DTD JULY 24 1991 | 1301 S JACKSON | BAY CITY | MI | 48708 | 8065 |
| IRENE A MISER & | JOHN D MISER & | JAMES C MISER JT TEN | 3013 NIGHTSONG DR | | INDIANAPOLIS | IN | 46241 | 5452 |
| IRENE A MONTENEGIO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535 | 4271 |
| IRENE A MONTENEGRO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535 | 4271 |
| IRENE A MULVILLE | TR IRENE A MULVILLE REVOCABLE TRUST | UA 07/23/97 | 1185 S APPLETREE LN | | BARTLETT | IL | 60103 | 5869 |
| IRENE A MYLOR | 107 KIPP AVE | | | | ELMWOOD PARK | NJ | 07407 | 1012 |
| IRENE A NORMANDIN | 5358 MAC ARTHUR BLVD NW | | | | WASH | DC | 20016 | 2522 |
| IRENE A O'NEILL & | KEVIN P O'NEILL JT TEN | 702 SEAHORSE ROAD | | | FRIPP ISLAND | SC | 29920 | 7370 |
| IRENE A POLONCHAK | 4729 CUMBERLAND CIRCLE | | | | EL PASO | TX | 79903 | 1923 |
| IRENE A PRICE | 3290 E RIVER ROAD | | | | MT PLEASANT | MI | 48858 | 8904 |
| IRENE A RICE | 178 OLD COLONY ROAD | | | | TONAWANDA | NY | 14150 | 8522 |
| IRENE A ROSNECK | 17122 GRETTEL | | | | FRASER | MI | 48026 | 1723 |
| IRENE A SHAFER & | JAMES A SHAFER JT TEN | 411 BIASTOCK RD. | | | BENTON HARBOR | MI | 49022 | 9738 |
| IRENE A SIGG | PO BOX 680541 | | | | PARK CITY | UT | 84068 | 0541 |
| IRENE A STEINMETZ | C/O JOHN M STEINMETZ | 107 LAKESIDE CIRCLE | | | JUPITER | FL | 33458 | 5505 |
| IRENE A WHEATON | CUST KRISTINA A WHEATON UGMA MI | 2580 MEADOWVIEW COURT | | | ROCHESTER HILLS | MI | 48306 | 3822 |
| IRENE A WILLIAMS & | JOHN J WILLIAMS JT/TEN | 3238 BEACHVIEW DR | | | TOMS RIVER | NJ | 08753 | 4805 |
| IRENE A. BERGMAN IRA | FCC AS CUSTODIAN | 9972 ALABAMA ROAD | | | BLOOMINGTON | MN | 55438 | 1737 |
| IRENE A. MC KENNA | 706 COMMONWEALTH DR. | | | | MOORESTOWN | NJ | 08057 | 4400 |
| IRENE ABRAHAM & | PATRICIA A BOLAN JT TEN | PO BOX 1054 | | | FARMINGTON | MI | 48332 | 1054 |
| IRENE ACKLEN | 500 ELMINGTON AVE APT 323 | | | | NASHVILLE | TN | 37205 | 2523 |
| IRENE ADANVE DALMEIDA | 505 SPECTATOR AV | | | | LANDOVER | MD | 20785 |
| IRENE ALICE STEINHARDT | 217 N STANLEY ST | | | | BAD AXE | MI | 48413 |
| IRENE AND ROBERT | CZERWINSKI TRUST | IRENE C CZERWINSKI TTEE | U/A DTD 09/18/1992 | 11133 THREE MILE RD | LOWELL | MI | 49331 | 9752 |
| IRENE ANJESKI | 1059 N GUN RIVER DRIVE | | | | PLAINWELL | MI | 49080 | 9529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE ANN COLANDO | 1114 S SOUTHLAKE DR | | | | HOLLYWOOD | FL | 33019 | 1934 |
| IRENE ATHAN | 1169 DEVONSHIRE RD | | | | BUFFALO GROVE | IL | 60089 | 1123 |
| IRENE AUGENSTEIN | CUST STEPHEN AUGENSTEIN U/THE NEW | YORK U-G-M-A | 13203 ALHAMBRA LAKE CIR | | DELRAY BEACH | FL | 33446 | 3734 |
| IRENE B ANDERSON | 45 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702 | 2830 |
| IRENE B CHANDLER & | CAROLYN C BAXTER JT TEN | 3646 DENSMORE DR | | | CHARLOTTE | NC | 28205 | 4502 |
| IRENE B GONSKI R/O IRA | FCC AS CUSTODIAN | U/A DTD 1/4/96 | 18 JUNIPER DR | | DOYLESTOWN | PA | 18901 | 4748 |
| IRENE B GOODRICH | 37 KIMBERLY COURT | | | | WINTER HAVEN | FL | 33880 | 1191 |
| IRENE B HEISS | 501 RILEY LN | | | | W LAFAYETTE | IN | 47906 | 2368 |
| IRENE B HERBERG | 37961 391ST AVENUE | | | | ST PETER | MN | 56082 | 4308 |
| IRENE B HILL | 26 COUNTRY LN | | | | WESTWOOD | MA | 02090 | 1022 |
| IRENE B LIVINGSTON | 2818 E MALAPAI DRIVE | | | | PHOENIX | AZ | 85028 | 4823 |
| IRENE B MAULE | 2803 EMERSON LANE | | | | MIDLAND | TX | 79705 | 4201 |
| IRENE B MCWHORTER | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30042 | |
| IRENE B OWEN | 5861 HOLLY GLENN DR | | | | TOLEDO | OH | 43612 | 4529 |
| IRENE B POINTER | 3 CONNOR CT | | | | THOMASVILLE | NC | 27360 | 5591 |
| IRENE B QUINN | 267 NAVAJO LOOP | | | | SHELTON | CT | 06484 | 2876 |
| IRENE B SCHULTZ | 784 COLUMBUS AVENUE APT 8-0 | | | | NEW YORK | NY | 10025 | 5901 |
| IRENE B STRIKER | 3207 FALCON LN | APT 220 | | | WILMINGTON | DE | 19808 | 4349 |
| IRENE B VITTORIA | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757 | 4233 |
| IRENE BALDWIN & | LINDA JEAN ODEGAARD JT TEN | 5647 S 48TH AVE | | | OMAHA | NE | 68117 | 2515 |
| IRENE BANACH | 7519 BABCOCK ROAD | | | | LEXINGTON | MI | 48450 | 9706 |
| IRENE BARBAS REVOC LIVING TRST | UA 9/3/98 | IRENE BARBAS TTEE | 412 RAVENCREST LANE | | WESTLAND | MI | 48185 | 5005 |
| IRENE BARBRICK | 3895 REASNER RD | | | | ROSE CITY | MI | 48654 | 9760 |
| IRENE BARECKI | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504 | 5981 |
| IRENE BARECKI & | STANLEY BARECKI JT TEN | 221 BONA VISTA DR NW | | | GRAND RAPIDS | MI | 49504 | 5981 |
| IRENE BASIL | 1524 NORTH SHORE DRIVE | | | | HATLEY | WI | 54440 | |
| IRENE BEAN | 1420 OAKLAND ACRES DRIVE | | | | MADISON | TN | 37115 | |
| IRENE BEATRICE COSSA (IRA) | FCC AS CUSTODIAN | 6 TIOGA CT. | | | NEW CITY | NY | 10956 | 5710 |
| IRENE BEDNARSKI & | AMBROSE BEDNARSKI JT TEN | 34950 HIDDEN PINE DR APT 115 | | | FRASER | MI | 48026 | 2048 |
| IRENE BEJMA | 56730 WINDSOR AVE | | | | SOUTH BEND | IN | 46619 | 4728 |
| IRENE BELLUS | 2558 SANTA ROSA DR | | | | LILLIAN | AL | 36549 | 5218 |
| IRENE BENTZ | 237 LOUISE DRIVE | | | | MORRISVILLE | PA | 19067 | 4829 |
| IRENE BENZ ENVALL & | MARGARET KOZAM & | MARY BENZ JT TEN | 12223 FOLKSTONE DRIVE | | OAKHILL | VA | 20171 | 1818 |
| IRENE BERNICE MOORE | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49509 | 1631 |
| IRENE BERRY | 508 S OAKLEY BLVD # 1 | | | | CHICAGO | IL | 60612 | |
| IRENE BERTOLINI | 151 STONE AVE. | | | | YONKERS | NY | 10701 | |
| IRENE BILMS & | KATHLEEN ALEXANDER JT TEN | 6 CORNWALL DR | | | NEW MILFORD | CT | 06776 | 5304 |
| IRENE BILMS & | NANCY BILMS JT TEN | 6 CORNWALL DR | | | NEW MILFORD | CT | 06776 | |
| IRENE BILMS & | PATRICIA MAIDA JT TEN | 6 CORNWALL DR | | | NEW MILFORD | CT | 06776 | 5304 |
| IRENE BLACK & | STANLEY BLACK JT TEN | 4002 LINCOLN | | | DEARBORN HEIGHTS | MI | 48125 | 2550 |
| IRENE BLAHA & | DONALD E AGRESTA JT TEN | 202 PEARSON ST | | | APEX | NC | 27502 | 1452 |
| IRENE BLIKE | IRENE BLIKE FAMILY TRUST | 1044 S AZALEA BLVD | | | BARBERTON | OH | 44203 | |
| IRENE BOGATZ FORKASH | 84 BEARD ST | | | | STATEN ISLAND | NY | 10314 | 6241 |
| IRENE BOOTH | 616 W GRACELAWN AVE | | | | FLINT | MI | 48505 | 6112 |
| IRENE BORGOGNO | 1614 E BUTLER PIKE | | | | AMBLER | PA | 19002 | 2827 |
| IRENE BORK | 15341 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038 | 5130 |
| IRENE BRECHTING | 1937 4 MILE | | | | GRAND RAPIDS | MI | 49544 | 9702 |
| IRENE BRETON | 10 ELIZABETH ST | | | | ROCHESTER | NH | 03867 | 4413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRENE BROOKS & | ANDREA RENIE CARTER JT TEN | 6450 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 2123 |
| IRENE BUTTERMAN | 9365 E HIDDEN HILL CT | | | | | LONETREE | CO | 80124 |
| IRENE C ALLEN | 1255 PASADENA AVE S APT 213 | | | | | ST PETERSBURG | FL | 33707 6205 |
| IRENE C BARTON | 839 MARVEL AVE | | | | | CLAYMONT | DE | 19703 1010 |
| IRENE C HAHN & | CARL H HAHN JT TEN | 24594 RIDGECROFT | | | | EAST DETROIT | MI | 48021 3461 |
| IRENE C HALL & | VICTORIA ANN FAMULARO JT TEN | 43440 GOLDFINCH CIR | | | | CLINTON TWP | MI | 48036 3305 |
| IRENE C JOSEPH | 1103 LAUREN LANE | | | | | OXFORD | PA | 19363 1526 |
| IRENE C LYSEK | 81 ROBERTS AVE | | | | | BUFFALO | NY | 14206 3119 |
| IRENE C MARCZAK & | JOSEPH S MARCZAK JR JT TEN | 76 MILFORD AVE | | | | WHITING | NJ | 08759 2060 |
| IRENE C MATHNER | 1904 TAMPA BAY DR | | | | | WESLEY CHAPEL | FL | 33543 5318 |
| IRENE C MAZIARZ | 886 BOBOLINK LN | | | | | WEST CHESTER | PA | 19382 5556 |
| IRENE C MICROS | 2 SANDY LN | | | | | PITTSFORD | NY | 14534 1076 |
| IRENE C ORZECHOWSKI | 70 PEORIA AVE | | | | | CHEEKTOWAGA | NY | 14206 2633 |
| IRENE C PENZA | CUST GREGORY T PENZA UTMA NJ | 3 PARTRIDGE LANE | | | | LONG VALLEY | NJ | 07853 3338 |
| IRENE C PENZA | CUST REBECCA C PENZA UTMA NJ | 3 PARTRIDGE LANE | | | | LONG VALLEY | NJ | 07853 3338 |
| IRENE C PISCOPO | 57 SOUNDVIEW DR | HUNGTINGTON BAY HILLS | | | | HUNTINGTON | NY | 11743 1462 |
| IRENE C SPLEAR | TR UA 01/13/93 THE IRENE C | SPLEAR REVOCABLE LIVING TRUST | 517 N MILL ST | | | PONTIAC | IL | 61764 1825 |
| IRENE C STEPIEN & | BARBARA C STRANYAK JT TEN | 6496 ARCHDALE | | | | DETROIT | MI | 48228 3800 |
| IRENE C STOREY | 57 KENT AVE | SAULT ST E MARIE ON  P6B 4G8 | CANADA | | | | | |
| IRENE C TORRESSON | SUSAN GAZZARA POA | 118 ALABAMA TRAIL | | | | BROWNS MILLS | NJ | 08015 |
| IRENE C WILLS & | PAUL W WILLS JT TEN | 1208 MESA TRAIL | | | | KELLER | TX | 76248 |
| IRENE C WOODS | 7200 3RD AVE | OFC | | | | SYKESVILLE | MD | 21784 5224 |
| IRENE C ZYLA | 12 FLAX ISLE DR | | | | | LTL EGG HBR | NJ | 08087 2308 |
| IRENE C. MARLER | 640 MORRIS WAY | SACRAMENTO CA 95864 | | | | SACRAMENTO | CA | 95864 |
| IRENE CAMPBELL | 645 MAPLEHILL DR | | | | | WEST CARROLLTON | OH | 45449 1601 |
| IRENE CARROLL SKILES | 306 ST. JAMES PLACE | | | | | CAPE MAY | NJ | 08204 1754 |
| IRENE CARSON SMITH | 2902 CARMELO DR | | | | | HENDERSON | NV | 89052 4089 |
| IRENE CHAN LAO & | MUN TONG LAO | 321 9TH AVE APT 8 | | | | SAN FRANCISCO | CA | 94118 |
| IRENE CHANZES | 129 DYER AVE | SWANYCK ESTATES | | | | NEW CASTLE | DE | 19720 2052 |
| IRENE CHIZMAR | 2967 JACKS RUN ROAD | APT 310 | | | | MCKEESPORT | PA | 15131 |
| IRENE CHOU FONG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1639 44TH AVE | | | SAN FRANCISCO | CA | 94122 |
| IRENE CIESIELSKI | 737 LIBERTY AVE | | | | | UNION | NJ | 07083 6439 |
| IRENE CLAIRE HOUSTON | CUST ALEXANDER HOUSTON A | MINOR U/P L 55 CHAP 139 OF | LAWS OF N J | 12 FALLING LEAF LN | | HOUSTON | TX | 77024 4513 |
| IRENE CLAIRE HOUSTON | CUST WILLIAM JAMES HOUSTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 1361 SANFORD LN | | GLENVIEW | IL | 60025 3146 |
| IRENE COLE | 30 BELLWOOD DR | | | | | SWARTZ CREEK | MI | 48473 8283 |
| IRENE CONSTANCE MONDRO | C/O I MC MAHON | 28818 JEFFERSON | | | | SAINT CLAIR SHORES | MI | 48081 1380 |
| IRENE CORDLE | 11403 BELLAMY RD | | | | | BERLIN HEIGHT | OH | 44814 9437 |
| IRENE CORONATO | 540 JERICHO LANE | | | | | TOCCOA | GA | 30577 9486 |
| IRENE CURB | 1826 CHELAN | | | | | FLINT | MI | 48503 4308 |
| IRENE CURTIS FLOWERS & | H ALAN FLOWERS JT TEN | 830 RIDGE CLIFF DRIVE | | | | FLORENCE | AL | 35634 2325 |
| IRENE D BLIUDZIUS & | ANTHONY A BLIUDZIUS & | GEDAS BLIUDZIUS | 836 GOLF LN | | | LAKE BARRINGTON | IL | 60010 |
| IRENE D BURY & | CLAUDIA G BURY JT TEN | 3154 LINCOLN | | | | DEARBORN | MI | 48124 3506 |
| IRENE D CRAFT TTEE | IRENE D CRAFT REV TRUST | DTD 11/12/97 | 1087 COOPER RD | | | MAGEE | MS | 39111 5733 |
| IRENE D CRAMER IRA | FCC AS CUSTODIAN | 1 KENNEDY DR | | | | BLACKWOOD | NJ | 08012 2502 |
| IRENE D DUBREUIL | 848 N WATERFORD LANE | | | | | WILMINGTON | DE | 19808 4404 |
| IRENE D GARZA | 18363 BOCK AVE | | | | | LANSING | IL | 60438 2505 |
| IRENE D GAVRIC | 1100 OAK ST | | | | | SOUTH MILWAUKEE | WI | 53172 1656 |
| IRENE D HENDRY IRA | FCC AS CUSTODIAN | 2230 GORHAM AVENUE | | | | FT MYERS | FL | 33907 4254 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE D KOSIOR | 84 EDDY GLOVER BLVD | | | | NEW BRITAIN | CT | 06053 | 2410 |
| IRENE D NESTORAK | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197 | 1696 |
| IRENE D PFEIFFER REV TRUST | IRENE D PFEIFFER TTEE | DTD 08-17-94 | 124 CONTINENTAL DR | | FLAT ROCK | NC | 28731 |
| IRENE D PHELAN | C/O ARLINE P SWEENEY | PO BOX 771 | | | LITCHFIELD | CT | 06759 | 0771 |
| IRENE D RZEPKA | 5103 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129 | 6709 |
| IRENE D SNIEGOCKI | 107 KNOLLS DR | | | | STONY BROOK | NY | 11790 |
| IRENE D SORELLE & | JOHN HAVELA & | WILLIAM HAVELA JT TEN | PO BOX 122 | | BERGLAND | MI | 49910 | 0122 |
| IRENE DA SILVA | 7 REGINA ROAD | | | | SUCCASUNNA | NJ | 07876 |
| IRENE DAMERON | PO BOX 9654 | | | | COLUMBUS | OH | 43209 | 0654 |
| IRENE DAWN DIPAOLO & | DONATO DIPAOLO JT TEN | 7131 RIDGE RD | | | LOCKPORT | NY | 14094 | 9460 |
| IRENE DAWSON | 601 KIMBERLY DR | | | | MCCRORY | AR | 72101 |
| IRENE DE BRUIJN | 4011 BERRENDO DRIVE | | | | SACRAMENTO | CA | 95864 |
| IRENE DE HAYDU | Z DE HAYDU & I DE HAYDU REV LV | PO BOX 1420 | | | APTOS | CA | 95001 |
| IRENE DELLENECK | ANDREW & IRENE DELLENECK TRUST | 18510 N PARKVIEW PL APT 316 | | | SURPRISE | AZ | 85374 |
| IRENE DELUCA | 18 OGDEN ROAD | | | | STAMFORD | CT | 06905 | 3209 |
| IRENE DENISE HINTON | 309 THOMAS RD | | | | SATSUMA | AL | 36572 | 2731 |
| IRENE DENNIS | ATTN IRENE THOMAS | 2860 FAITH LN | | | SPRING HILL | TN | 37174 |
| IRENE DERAN | 3901 E 43RD ST | | | | NEWBURGH HEIGHTS | OH | 44105 | 3113 |
| IRENE DERVIS DEC'D | 365 VIA SONADOR | | | | HENDERSON | NV | 89012 | 4878 |
| IRENE DIMITRATOS | NIKOLAOS DIMITRATOS JT TEN | 43 MAIDEN LANE | | | SPOTSWOOD | NJ | 08884 | 1813 |
| IRENE DOLORES CAVANAUGH | P. O. BOX 87189 | | | | CHICAGO | IL | 60680 |
| IRENE DOUGHTY | 1083 BRIDGTON ROAD | | | | WESTBROOK | ME | 04092 |
| IRENE DRACE & | ANNE DRACE HESS JT TEN | 7220 MARLTON LANE | | | ST LOUIS | MO | 63123 | 2302 |
| IRENE DRAHOS | 6629 ORCHARD N DR | | | | SAINT PETERSBURG | FL | 33702 | 7353 |
| IRENE DRAZEK | BOX 271 | | | | REHOBOTH | MA | 02769 | 0271 |
| IRENE DUDEK | 3855 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628 | 3878 |
| IRENE DUDLEY STEVENSON | 5700 FOXBURY DRIVE | | | | OAK RIDGE | NC | 27310 | 9795 |
| IRENE DUNN | 612 FALLIS LINE | RR3 MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| IRENE DUNN | 612 FALLIS LINE R R 3 | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| IRENE DUNN | 612 FALLIS LINE R R 3 | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| IRENE DUNN | RR 3 | 612 FALLIS LINE | MILLBROOK ON  L0A 1G0 | CANADA | | | |
| IRENE DYDELL | 9051 W 121ST PL | #518 | | | OVERLAND PARK | KS | 66213 |
| IRENE E ALLEN TOD | CRAIG S FAWCETT | SUBJECT TO STA TOD RULES | 2225 MAGNOLIA CIR | | MIAMISBURG | OH | 45342 | 3664 |
| IRENE E ALLEN TOD | GORDON A ALLEN | SUBJECT TO STA TOD RULES | 2225 MAGNOLIA CIR | | MIAMISBURG | OH | 45342 | 3664 |
| IRENE E BARNETT | TOD DTD 06/19/2008 | 401 E UNION ST | | | LOCKPORT | NY | 14094 | 2533 |
| IRENE E BLANCKE TTEE | ALBERT J BLANCKE REV LVG | TRUST UAD 12/21/95 | 3175 HEISS RD | | MONROE | MI | 48162 | 9419 |
| IRENE E BORYCZKA & | FRANK J BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084 |
| IRENE E BROWN | CUST CHRISTOPHER D BROWN UGMA NJ | 675 LINCOLN AVE | | | GLEN ROCK | NJ | 07452 | 2518 |
| IRENE E BURSON & DIANNE | I BRANDT TTEE IRENE E | BURSON REV TRUST | U/A DTD APRIL 03 2007 | 1045 BERCHMANS LANE | FLORISSANT | MO | 63031 | 7301 |
| IRENE E CELANDER CUST FOR | STEPHANIE S CELANDER | UTMA IL | 207 MEADOW WOOD DR | | JOLIET | IL | 60431 |
| IRENE E DEMARIA | 1531 E 36 ST | | | | BROOKLYN | NY | 11234 | 3415 |
| IRENE E FITZGERALD & | EDWARD K FITZGERALD JT TEN | 285 LAFAYETTE AVE | | | WESTWOOD | NJ | 07675 | 2823 |
| IRENE E FOSTER | 1919 CLEARWOOD DRIVE | | | | JOHNSON CITY | TN | 37604 | 7690 |
| IRENE E GROMEK | TR IRENE E GOMEK TRUST UA | 11/09/94 | 1508 SUBURST DR | | LAS VEGAS | NV | 89110 |
| IRENE E HELE | 415 GIBBONS ST | OSHAWA ON  L1J 4Z3 | CANADA | | | | |
| IRENE E HELLARD | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440 | 2028 |
| IRENE E JENKINS | 8127 SUNSET FALLS CT | | | | SPRING | TX | 77379 |
| IRENE E KOUTS | 4198 LEWISBURG WESTERN ROAD | | | | LEWISBURG | OH | 45338 | 9557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE E LANTEIGNE | 36626 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310 | 4546 |
| IRENE E LEEMAN | 27175 ARDEN PARK CT | | | | FARMINGTON HILLS | MI | 48334 | 5311 |
| IRENE E LEMMON | 2727 S 1050 E | | | | HAGERMAN | ID | 83332 | 5838 |
| IRENE E MILLER  TOD | JOHN G MOODY | JANE M MOODY | MARTHA L SCHULER | 299 E SUMMIT ST | MANSFIELD | MO | 65704 | |
| IRENE E MITCHELL | 17218 HORACE ST | | | | GRANADA HILLS | CA | 91344 | |
| IRENE E MORRILL & | CHARLES F MORRILL | TR UA 04/16/76 RICHARD F MORRILL | TRUST | 3427 YORKSHIRE DR SE | OLYMPIA | WA | 98513 | 4265 |
| IRENE E PEASE | 5870 N COUNTY RD 700W | | | | MIDDLETOWN | IN | 47356 | 9743 |
| IRENE E PELLEY & | F GRANT PELLEY JT TEN | 49 CEDAR CREEK DR | | | ATTLEBORO | MA | 02703 | 1142 |
| IRENE E PIFER & | RICHARD S PIFER JT TEN | 11080 BENDIX DRIVE | | | GOODRICH | MI | 48438 | 9445 |
| IRENE E SCHELLHASE & | MYRON SCHELLHASE & | MARY JO SCHELLHASE JT TEN | 305 DINKLE RD | | EDGEWOOD | NM | 87015 | 9511 |
| IRENE E SKUTNICK | 119 SHADY LANE DR | | | | DICKSON CITY | PA | 18447 | 1336 |
| IRENE E STEIMLE | TR THE IRENE E STEIMLE REVOCABLE | LIVING TRUST UA 10/28/02 | 404 CHESTNUT DRIVE | | BEREA | OH | 44017 | 1336 |
| IRENE E SZOPO | 5569 NORTH 16TH ST | | | | ARLINGTON | VA | 22205 | 2749 |
| IRENE E TERRELL | P O BOX1241 | | | | SANDUSKY | OH | 44871 | 1241 |
| IRENE E TRACESKI | 409 OREGON RD | | | | MERIDEN | CT | 06451 | 3724 |
| IRENE E VEITH | 101 LORRAINE PL | | | | BRICK | NJ | 08724 | 3716 |
| IRENE E. BOHLMAN ROTH IRA | FCC AS CUSTODIAN | 225 GEORGETOWN COURT | | | MOORE | SC | 29369 | 9623 |
| IRENE E. HILLMAN REVOCABLE TRUST | UAD 04/04/06 | IRENE E. HILLMAN TTEE | 102 BUCKHAVEN CT. | | APEX | NC | 27502 | 9612 |
| IRENE E. JOHNSON TTEE | FBO IRENE E. JOHNSON TRUST | U/A/D 12/08/93 | 860 MORNINGSIDE DRIVE. #514 | | FULLERTON | CA | 92835 | 3559 |
| IRENE E. LINCOLN & | ROBERT F. LINCOLN | JT TEN | TOD ACCOUNT | 13219 N SEYMOUR | MONTROSE | MI | 48457 | 9794 |
| IRENE EILERING | 6133 E 10TH STREET | | | | INDIANAPOLIS | IN | 46219 | 4610 |
| IRENE ELAINE QUEYREL | TR QUEYREL FAMILY TRUST | UA 04/30/91 | 18191 SERRANO AVE | | VILLA PARK | CA | 92861 | 1207 |
| IRENE ELIZABETH CELANDER C/F | ELIZABETH MARIE CELANDER | UTMA IL | 207 MEADOW WOOD DRIVE | | JOLIET | IL | 60431 | 4809 |
| IRENE ELIZABETH HECKEL | PO BOX 186 | | | | MASTIC BEACH | NY | 11951 | |
| IRENE ENGLISCH | 1 FLOWER STREET | | | | NEW ROCHELLE | NY | 10801 | |
| IRENE ERNST MACKENROTH | SEPARATE & PARAPHERNAL | P O BOX 4407 | | | NEW ORLEANS | LA | 70178 | 4407 |
| IRENE ESHWEGE | C/O ROBERT OPPENHEIM | 1676 OCEAN PKWY | | | BROOKLYN | NY | 11223 | 2145 |
| IRENE ESSWEIN & | HERBERT ESSWEIN JT TEN | 552 LAKE OF THE WOODS DR | | | VENICE | FL | 34293 | 7215 |
| IRENE EVA BIALAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1901 CROSSWAY RD | | BURLINGTON | WI | 53105 | |
| IRENE EVA BIALAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1901 CROSSWAY RD | | BURLINGTON | WI | 53105 | |
| IRENE EVANCHO & | PAUL D LESSER JT TEN | 354 PARK ST | | | FREELAND | PA | 18224 | 2139 |
| IRENE EZERINS & | DAUMANTS VIKS | 5080 LOCUST NE #327 | | | SAINT PETERSBURG | FL | 33703 | |
| IRENE F ALLEN IRA | FCC AS CUSTODIAN | 367 ARBOR GLEN BLVD | | | SCHAUMBURG | IL | 60195 | 3164 |
| IRENE F CANE & MARK CANE TTEE | UNDER THE IRENE F CANE REV LIVING | TRUST DTD 8/1/92 | 30 SOUTH ADELAIDE AVE APT 3L | | HIGHLAND PARK | NJ | 08904 | 1653 |
| IRENE F FAUCHER | C/O RENE FAUCHERE | 1278 OLD DEKALB RD | | | CANTON | NY | 13617 | 3127 |
| IRENE F FLEGEL | PO BOX 924 | | | | PINCKNEY | MI | 48169 | 0924 |
| IRENE F KRISAN | 29056 ROYCROFT ST | | | | LIVONIA | MI | 48154 | |
| IRENE F LEAF | 5253 BRYNWOOD DRIVE | | | | COLUMBUS | OH | 43220 | 2273 |
| IRENE F SCHARITZ | TR IRENE F SCHARITZ TRUST | UA 04/08/98 | C/O STEVE SCHARITZ | 506 NORTH 37TH ST | NIXA | MO | 65714 | 7520 |
| IRENE F SHEPPARD | 3155 LEITH ST | | | | FLINT | MI | 48506 | 3038 |
| IRENE F SROKA | 1715 TAMPA AVE | | | | CLEVELAND | OH | 44109 | 4427 |
| IRENE F TACEY | 4166 E HILL RD | | | | GRAND BLANC | MI | 48439 | 7956 |
| IRENE FAN LAI | 130 CONSTITUTION WAY | | | | BASKING RIDGE | NJ | 07920 | 2964 |
| IRENE FLOWERS KEETON | 433 PERKINS MILL RD | | | | GOLDSBORO | NC | 27530 | 8475 |
| IRENE G ANDERSON | 1382 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940 | 2401 |
| IRENE G ATHANS | IRENE ATHANS 1994 DECLARATION | 2100 S OCEAN BLVD | UNIT 108N | | PALM BEACH | FL | 33480 | |
| IRENE G BOURGEOIS, TTEE | IRENE G BOURGEOIS LIVING | TRUST U/A/DTD 10/20/97 | 5 WHITTEMORE STREET | | BEDFORD | NH | 03110 | 6404 |
| IRENE G COOK | 4295 OLD CLUB RD E | | | | MACON | GA | 31210 | 4743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE G CREIGHTON | 6101 CAPE CORAL DR | | | | AUSTIN | TX | 78746 7212 |
| IRENE G GAROFALO | CUST ADRIENNE J GAROFALO UGMA NY | 49A AVENUE B | | | PRT WASHINGTN | NY | 11050 2466 |
| IRENE G GAROFALO | CUST LAUREN G GAROFALO UGMA NY | 49A AVENUE B | | | PRT WASHINGTN | NY | 11050 2466 |
| IRENE G HOOVER | HOOVER INVESTMENT MGMT CO, LLC | 600 CALIFORNIA ST STE 550 | | | SAN FRANCISCO | CA | 94108 |
| IRENE G MAHAFFEY | 3527 EAST OCEAN BLVD | | | | LONG BEACH | CA | 90803 2656 |
| IRENE G MARKBY | 11450 MOFFETT CT | | | | FENTON | MI | 48430 8810 |
| IRENE G MASSE | 8 SWEET BIRCH DRIVE | | | | MERIDEN | CT | 06450 7131 |
| IRENE G SCHMIDT | 1617 RAVENSWOOD DR | | | | LANSING | MI | 48917 1727 |
| IRENE G W HARGETT | 250 W MT ISLAND DR | | | | MOBILE | AL | 36606 1842 |
| IRENE G WIELAND | 4454 EAST PARK DRIVE | | | | BAY CITY | MI | 48706 2550 |
| IRENE G WILSON | 16 EDGEWATER DRIVE | ENNISMORE ON  K0L 1T0 | CANADA | | | | |
| IRENE G WRIGHT | 6126 COLLEGE AVE | | | | SAN DIEGO | CA | 92120 3005 |
| IRENE G WRIGHT & | VINCENT G OUTLAW JT TEN | 6126 COLLEGE AVE | | | SAN DIEGO | CA | 92120 3005 |
| IRENE G ZONDLO | 4279 E SOUTH SHORE DR | | | | ERIE | PA | 16511 1383 |
| IRENE GARCIA | 1301 S FAIRLANCE DRIVE | | | | WALNUT | CA | 91789 3726 |
| IRENE GARDINER | 2109 WOODVIEW DR | | | | FLOWER MOUND | TX | 75028 |
| IRENE GEE | 28 E 10 ST | | | | NEW YORK | NY | 10003 6201 |
| IRENE GEE | 28 EAST 10 STREET | | | | NEW YORK | NY | 10003 |
| IRENE GLADDEN & | RUSSELL B GLADDEN & | ROBERT A GLADDEN JT TEN | 23 WILLOTTA DR | | FAIRFIELD | CA | 94534 1447 |
| IRENE GOIKE TR | UA 04/10/2002 | IRENE GOIKE REVOCABLE LIVING TRUST | 610 CAPAC RD | | ALLENTON | MI | 48002 |
| IRENE GOLA | 216 PENN AVE EXT | | | | TURTLE CREEK | PA | 15145 2083 |
| **IRENE GRALEWSKI &** | **HOWARD GRALEWSKI JT TEN** | **APT 4E** | **206 SOUTH GALENA** | **MID TOWN CENTER** | **FREEPORT** | **IL** | **61032 5174** |
| IRENE GRALEWSKI & | KAREN L GOECKE JT TEN | APT 4E | MID TOWN CENTER | 206 SOUTH GALENA | FREEPORT | IL | 61032 5174 |
| IRENE GREENBERG | MORRIS MOE GREENBERG | 427 GOLDEN ISLES DR APT 4F | | | HALNDLE BCH | FL | 33009 7544 |
| IRENE GRIMMETT & | CHARLES C GRIMMETT JT TEN | 8950 MERCEDES ST | | | REDFORD | MI | 48239 2314 |
| IRENE GROCHALA | 137 57TH ST | | | | NIAGARA FALLS | NY | 14304 3807 |
| IRENE GUTIERREZ | 751 E PEAK DR | | | | GARDNERVILLE | NV | 89460 8141 |
| IRENE H BAIRD | 164 LIBERTY ST | | | | PAINESVILLE | OH | 44077 3331 |
| IRENE H BAUM | PO BOX 1560 | | | | WINTER PARK | CO | 80482 1560 |
| IRENE H CARTER | 1317 GARLAND DR | | | | OKLAHOMA CITY | OK | 73111 4709 |
| IRENE H CREECH | 795 QUAIL RD | | | | BARNWELL | SC | 29812 6463 |
| IRENE H GALAZ | 7346 HOWERY ST | | | | SOUTH GATE | CA | 90280 8143 |
| IRENE H GORSKI | 38631 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310 3129 |
| IRENE H HEINZ & | HEIDI E MERRIMAN & | WILLIAM A HEINZ JT TEN | 49359 MARQUETTE CT | | SHELBY TWP | MI | 48315 3957 |
| IRENE H JOHNSON | 33 TALMAGE DRIVE | | | | LITTLE ROCK | AR | 72204 4748 |
| IRENE H JORGENSEN | 45 ELIZABETH STREET | | | | SAYREVILLE | NJ | 08872 1625 |
| IRENE H KALLIS | 34443 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 1419 |
| IRENE H LAYTON | 1514 RIVERSIDE DR APT B313 | | | | SALISBURY | MD | 21801 6759 |
| IRENE H LINDEMAN | STANLEY H LINDEMAN | 153 PALMETTO DR | | | RINCON | GA | 31326 5112 |
| IRENE H MAINES TTEE | MAINES REV LVG TRUST | U/A DTD 1/26/1994 | 12912 EAST 12TH AVE #139 | | SPOKANE | WA | 99216 2308 |
| IRENE H PIZZUTI | 290 LANSDOWNE AVE | | | | UNION | NJ | 07083 8309 |
| IRENE H REDIKER | CUST FRANK REDIKER U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 35619 CANDLEWOOD DRIVE | | STERLING HEIGHTS | MI | 48312 4121 |
| IRENE H REDIKER & | RENEE REDIKER JT TEN | 13433 WHITTIER DR | | | STERLING HEIGHTS | MI | 48312 6919 |
| IRENE H RUGANI | 864 SHREWSBURY AVE | APT 122 | | | TINTON FALLS | NJ | 07724 3076 |
| IRENE H SIKORSKI | PO BOX 236 | | | | WATER MILL | NY | 11976 0236 |
| IRENE H TABAG | 32 LEGEND LANE | | | | WESTBURY | NY | 11590 6329 |
| IRENE H TARKANE | 2789 NORTH ROAD N E | | | | WARREN | OH | 44483 3048 |
| IRENE H TOWNSEND | 665 LYNNDALE CT | | | | ROCHESTER | MI | 48309 2436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRENE H WILHELM | 4825 EARLE AVE | APT 121 | | | | ROSEMEAD | CA | 91770 | 1167 |
| IRENE HADDELAND | 108 SHEAR HILL ROAD | | | | | MAHOPAC | NY | 10541 | 3624 |
| IRENE HAMILTON | 16300 KENNEBEC | | | | | SOUTHGATE | MI | 48195 | 3907 |
| IRENE HANNA | 16 WEST 77TH STREET APT 2E | | | | | NEW YORK | NY | 10024 | 5126 |
| IRENE HARRIET GOLDMAN | APT TS-14 | 3610 YACHT CLUB DR | | | | AVENTURA | FL | 33180 | 3541 |
| IRENE HEKIMIAN | 2423 33RD STREET | | | | | ASTORIA | NY | 11102 | 1136 |
| IRENE HELEN WARTEN | 151 PAR DRIVE | | | | | ROYAL PALM BEACH | FL | 33411 | |
| IRENE HENSEL | IRENE M.HENSEL FAMILY TRUST | 1475 N SWEETZER AVE | | | | WEST HOLLYWOOD | CA | 90069 | |
| IRENE HESLIN KILCOYNE USUF P E | KILCOYNE H W KILCOYNE MRS M K | CEVELLO MRS F KREIS R KILCOYNE & | MRS I K CARMICHAEL NAKED OWN | 719 N WILSON STREET | | METAIRIE | LA | 70003 | 6049 |
| IRENE HICKMAN | 26772 SENATOR BLVD | | | | | SOUTHFIELD | MI | 48034 | 5681 |
| IRENE HOEFLING | 3 OCEANS WEST BLVD 2C5 | | | | | DAYTONA BEACH | FL | 32118 | 5988 |
| IRENE HOGYA | 418 KEENE ST | | | | | PERTH AMBOY | NJ | 08861 | 2635 |
| IRENE HOLUB | TR IRENE HOLUB IV TRUST | UA 05/07/90 | 1 SANTA ANA TRAIL SOUTH | | | CORRALES | NM | 87048 | 9625 |
| IRENE HORN | 74500 COON CREEK RD | | | | | ARMADA | MI | 48005 | 3008 |
| IRENE HORNE | 322 BUCHANAN ST F12 | | | | | HOLLYWOOD | FL | 33019 | |
| IRENE HUBER | 2 PAULA ST | | | | | EDISON | NJ | 08820 | 3709 |
| IRENE HYPPOLITE | 18520 NW 67 AVE | #326 | | | | HIALEAH | FL | 33015 | |
| IRENE I KRUMINS | 102 SEMINOLE PASS | | | | | HALLSVILLE | TX | 75650 | 5017 |
| IRENE I KRUMINS | 102 SEMINOLE PASS | | | | | HALLSVILLE | TX | 75650 | 5017 |
| IRENE I MADDEN & | JOHN F MADDEN & | KATHLEEN A GALLOWAY JT TEN | 22 ENGLISH ST | | | BINGHAMTON | NY | 13904 | 1708 |
| IRENE I STRETTEN | TR THE IRENE I STRETTEN REVOCABLE | TRUST UA 06/21/91 | 2390 LOCKLIN LN | | | WEST BLOOMFIELD | MI | 48324 | 3750 |
| IRENE I VIVIANI & | LEWIS A VIVIANI JT TEN | 125 27TH AVE | | | | MOLINE | IL | 61265 | 5176 |
| IRENE IRANZO | ELISABETH IRANZO ROSE & | JOSE RAMON IRANZO JT TEN | AV PPAL DE LOS NARANJOS RES | MUCUBAJI PISO 2 APTO 21A URB LOS ,NARANJOS, CA | | | | | |
| IRENE J ALBRIGHT | 1348 WALNUT STREET | | | | | ALLENTOWN | PA | 18102 | 4660 |
| IRENE J AMON | 101 DILLON DR | | | | | YOUNGSVILLE | PA | 16371 | 1526 |
| IRENE J BICEK | 570 CANNERY RD | | | | | MERCER | PA | 16137 | 3708 |
| IRENE J BRUGG (IRA) | FCC AS CUSTODIAN | 329 CANDLEWYCK DRIVE | | | | NEWINGTON | CT | 06111 | 5219 |
| IRENE J CANTER | 1439 HICKORY HILL DR | | | | | FRANKLIN | IN | 46131 | 7708 |
| IRENE J CHERRY | 550 PINNACLE CT | | | | | GRAND JUNCTION | CO | 81503 | |
| IRENE J CLAWSON & | DEBORAH M FIGIOLI JT TEN | 12357 W PIERSON RD | | | | FLUSHING | MI | 48433 | 9755 |
| IRENE J COOPER | 15300 MCKEIGHAN RD | | | | | CHESANING | MI | 48616 | 9414 |
| IRENE J COOPER AND | DONALD D COOPER | JT TEN | 15300 MCKEIGHAN RD | | | CHESANING | MI | 48616 | 9414 |
| IRENE J DIGONNO | 4555 CAVALIER COURT | | | | | FAIRFIELD | OH | 45014 | 1019 |
| IRENE J DONAHUE | 2707 GREEN ST | | | | | CLAYMONT | DE | 19703 | 1936 |
| IRENE J FARAH | 1601 WINONA ST | | | | | FLINT | MI | 48504 | 2959 |
| IRENE J FREEMAN | 504 WEST 38TH STREET | | | | | WILMINGTON | DE | 19802 | 2104 |
| IRENE J GARRIOTT | 2617 MAPLECREST RD | APT 122 | | | | BETTENDORF | IA | 52722 | 7808 |
| IRENE J KRISTICH | 23 SURREY RUN | | | | | WILLIAMSVILLE | NY | 14221 | 4531 |
| IRENE J MARCH | 1005 COPPERFIELD DR | OSHAWA ON  L1K 2C6 | CANADA | | | | | | |
| IRENE J MONAHAN | 43 BIG SUR WAY | | | | | PACIFICA | CA | 94044 | |
| IRENE J MOORE | TR IRENE J MOORE TRUST | UA 08/06/99 | 1146 MAIN ST APT 1I | | | MANCHESTER | CT | 06040 | 6038 |
| IRENE J MOSIMANN | 208 ZACHERY ST APT 229 | | | | | MOUNT VERNON | IL | 62864 | 6743 |
| IRENE J PETERS, JOAN STRAIN, | JOHN J PETERS, LISA K GLANCY | TTEES U/A/D 08/28/08 | IRENE J PETERS REV LIV TRUST | 8595 BERWICK DRIVE | | WESTLAND | MI | 48185 | |
| IRENE J PIETROWSKI | 3554 SOUTH 17TH ST | | | | | MILWAUKEE | WI | 53221 | 1650 |
| IRENE J SCHURR | 5352 W NELSON | | | | | CHICAGO | IL | 60641 | 4953 |
| IRENE J SHAW | 6842 CHIRREWA LANE | | | | | WESTLAND | MI | 48185 | |
| IRENE J SHEPORAITIS & | ALBIN F SHEPORAITIS JT TEN | 1724 SALEM ROAD | | | | VIRGINIA BEACH | VA | 23456 | 1304 |
| IRENE J TIETBOHL EXECS | ESTATE OF EDITH MATH | 6 CRESTWOOD DRIVE | | | | DELHI | NY | 13753 | 1008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE JAAP & | PAMELA A CAMAIONI JT TEN | 1710 N 22ND AVE | | | MELROSE PARK | IL | 60160 | 1928 |
| IRENE JONES | 3708 SANDY CREEK DRIVE | | | | SHELBY TWP | MI | 48316 | 3961 |
| IRENE JUGASZEK | 9053 WORMER | | | | REDFORD | MI | 48239 | 1293 |
| IRENE K ALLEY | 2019 VISTA CAJON | | | | NEWPORT BEACH | CA | 92660 | |
| IRENE K BARBER | 3885 LONE PINE RD | UNIT 300 | | | WEST BLOOMFIELD | MI | 48323 | 2936 |
| IRENE K COMPTON | 1475 14TH STREET | | | | ORANGE CITY | FL | 32763 | 3207 |
| IRENE K DIAMOND & | SUSAN A BONDIE JT TEN | 14707 NORTHVILLE RD | APT 158 | | PLYMOUTH | MI | 48170 | 6064 |
| IRENE K JONES & | SYLVIA L KOSINSKI JT TEN | 3708 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | 3961 |
| IRENE K LEE | 6076 S JAMAICA WAY | | | | ENGLEWOOD | CO | 80111 | |
| IRENE K MITCHELL | PO BOX 2528 | | | | SAG HARBOR | NY | 11963 | |
| IRENE K MYERS & | JOE R MYERS | THE MYERS FAMILY TRUST | 131 MINORCA WAY | | MILLBRAE | CA | 94030 | |
| IRENE K PATTOK & | KATHLEEN M OLMAN & | THOMAS J PATTOK JT TEN | C/O IRENE PATTOK | 4000 REDBUSH DRIVE | GRANDVILLE | MI | 49418 | 3041 |
| IRENE K REPECZKO | 102-03 ASCAN AVE | | | | FOREST HILLS | NY | 11375 | 5919 |
| IRENE K SCHACK | & RONALD O SCHACK JTTEN | 46 EAST ELDRIDGE STREET | | | MANCHESTER | CT | 06040 | |
| IRENE K WANKE | TR IRENE K WANKE TRUST | UA 12/23/99 | PO BOX 376 | | FRANKENMUTH | MI | 48734 | 0376 |
| IRENE K WOOD | 1074 CRESTLINE DR | | | | AKRON | OH | 44312 | 3243 |
| IRENE KALTENBACH | 107 HOPE LN | | | | HIGHLAND HGTS | KY | 41076 | 1502 |
| IRENE KAMINSKI | 29151 NOTTINGHAM E | | | | WARREN | MI | 48092 | 4219 |
| IRENE KARKOSKI | 24935 SYLBERT CT | | | | REDFORD | MI | 48239 | |
| IRENE KASTEN LEVITT | 30 W 63RD ST APT 3V | | | | NEW YORK | NY | 10023 | |
| IRENE KELLY | 16 HAMPSHIRE DR | | | | GLASTONBURY | CT | 06033 | 3059 |
| IRENE KELLY | 5104 JAMESVILLE RD | | | | JAMESVILLE | NY | 13078 | |
| IRENE KINKAIDE & | DONALD W KINKAIDE JT TEN | 603 DEVON ROAD | | | MOORESTOWN | NJ | 08057 | 1641 |
| IRENE KISS | CUST ALEXIS MALIN KISS UGMA MD | 220 COLONIAL AVE | | | MOOHEESTOWN | NJ | 08057 | 2704 |
| IRENE KLEMM REMUS & | PAUL A KLEMM JTWROS | 7757 CODDINGTON CRT | | | CLARKSTON | MI | 48348 | 4758 |
| IRENE KORDAS | 4714 47TH AVE | | | | WOODSIDE | NY | 11377 | 6125 |
| IRENE KORWEK | 1900 WEST OMAR DRIVE | | | | TUCSON | AZ | 85704 | 1243 |
| IRENE KOSSAK | 22156 MORLEY | | | | DEARBORN | MI | 48124 | 2217 |
| IRENE KOZICH | 3414 BROOKDALE AVE | | | | PARMA | OH | 44134 | 2227 |
| IRENE KRAUSS TRUST | IRENE KRAUSS TTEE | U/A DTD 04/20/1999 | PO BOX 714 | | FENTON | MI | 48430 | 0714 |
| IRENE KRULEWSKI & | JOHN F KRULEWSKI JT TEN | 1226 76TH ST | | | BROOKLYN | NY | 11228 | 2418 |
| IRENE KRUPA | 11211 E 12 MILE RD | | | | WARREN | MI | 48093 | 6443 |
| IRENE KSENYAK | 188 TIMBER LANE | | | | NORTHFIELD | OH | 44067 | 1931 |
| IRENE KULCSAR | 11311 LOGINAW DR | | | | WARREN | MI | 48089 | 1075 |
| IRENE L ANDERSON & | ARTHUR LEROY ANDERSON JT TEN | 6825 COUGAR RIDGE DR | | | LEWISTON | ID | 83501 | 7858 |
| IRENE L ANTONIAK | 2323 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092 | 2439 |
| IRENE L BUDGEON REV TRUST | IRENE & WALTER BUDGEONTTEE | UAD 05/11/00 | 2802 NORTH 46TH AVE APT B216 | | HOLLYWOOD | FL | 33021 | |
| IRENE L CHANDLER | 2790 DAVIDSON DR | | | | LITHONIA | GA | 30058 | 7418 |
| IRENE L DOWD | TR UA 05/20/90 | 875 E CAMINO REAL | | | BOCA RATON | FL | 33432 | 6356 |
| IRENE L HERFURTH & | RICHARD C HERFURTH JT TEN | 206 CENTER PKWY | | | YORKVILLE | IL | 60560 | 1010 |
| IRENE L HORTEN & | JESSE B HORTEN | 18004 SAND WEDGE DR | | | HAGERSTOWN | MD | 21740 | |
| IRENE L KUCHARSKI | 3715 SO 5TH PLACE | | | | MILWAUKEE | WI | 53207 | 3809 |
| IRENE L MC KAY | 605 JOHN ANDERSON HIGHWAY | | | | FLAGLER BEACH | FL | 32136 | 4402 |
| IRENE L MELADY | 7603 MELVIN AVE | | | | WESTLAND | MI | 48185 | 4518 |
| IRENE L O'DONNELL | 15304 CHATFIELD AVE | | | | CLEVELAND | OH | 44111 | 4307 |
| IRENE L OXIE | 49740 POTOMAC CT | | | | SHELBY | MI | 48315 | 3970 |
| IRENE L PACIOTTI | 53 WELLSLEIGH CT | | | | E STROUDSBURG | PA | 18301 | 8059 |
| IRENE L POINTE | 2912 BORDEN | | | | TROY | MI | 48083 | 2474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE L PRUITT | PO BOX 315 | | | | GREENUP | KY | 41144 | 0315 |
| IRENE L SIKORA & | PATRICIA A SIKORA | TR IRENE L SIKORA LIVING TRUST | UA 11/17/98 | 18633 MIDDLESEX AVE | LATHRUP VILLAGE | MI | 48076 | 4419 |
| IRENE L TAYLOR | 25 EUGENE AVE | | | | BRISTOL | CT | 06010 | 7211 |
| IRENE L VAN DEUSEN | 442 MILLBROOK RD | | | | HUDSON | NY | 12534 | 4516 |
| IRENE L WOOD & | ANTHONY M WOOD JT TEN | 5250 3RD MANOR | | | VERO BEACH | FL | 32968 | |
| IRENE L WOYDT | 6915 MIDDLE RD | | | | RACINE | WI | 53402 | 1337 |
| IRENE L Y SONG | & CHARLES C S SONG JTTEN | 7042 GAPLIN LAKE ROAD | | | EXCELSIOR | MN | 55331 | |
| IRENE LAMPELA | 1611 PALOMINO DR. | | | | SAGINAW | MI | 48609 | |
| IRENE LANE | CGM IRA CUSTODIAN | 13105 SW 16TH COURT #L-205 | | | PEMBROKE PINES | FL | 33027 | 2449 |
| IRENE LANGFORD | 4328 N DRYDEN AVE P O BOX 5043 | | | | ST LOUIS | MO | 63115 | 0043 |
| IRENE LEGUMINA & | ROSANNE L CLEMENT JT TEN | 14949 LIME STREET | | | HESPERIA | CA | 92345 | |
| IRENE LEWIS | DESIGNATED BENE PLAN/TOD | 13138 FOREST DALE DRIVE | | | CLEVELAND | OH | 44125 | |
| IRENE LIS | 8250 SOUTH AUSTIN AVE | | | | BURBANK | IL | 60459 | 1924 |
| IRENE LISOWSKI & | MONALISA MARIE GALLOWAY JT TEN | 35284 EDEN PARK DRIVE | | | STERLING HEIGHTS | MI | 48312 | 3831 |
| IRENE LLOVERA | 215 BAY AVE | | | | HUNTINGTON | NY | 11743 | 1135 |
| IRENE LLOYD | 303 E 57TH ST 17B | | | | NEW YORK | NY | 10022 | 2947 |
| IRENE LLOYD | 303 EAST 57TH STREET | APT 17B | | | NEW YORK | NY | 10022 | 2693 |
| IRENE LOMBARDO | 141 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| IRENE LOUISE KASSAY | IRENE L. KASSAY & ROBERT E. KA | 3466 MAINLANDS BLVD. S. | | | PINELLAS PARK | FL | 33782 | |
| IRENE LUCZAK | 6680 HWY 17 NORTH UNIT 6 | | | | RHINELANDER | WI | 54501 | |
| IRENE LUTHER & | CRAIG LUTHER JT TEN | 6615 SHADOWLAWN | | | DEARBORN HTS | MI | 48127 | |
| IRENE M AGRILLO | 1009 CLOVER RD | | | | WOODBURY | NY | 11791 | 1641 |
| IRENE M ALKIM | 8001 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| IRENE M ALKIM | 8001 SO GREEN | | | | CHICAGO | IL | 60620 | 2546 |
| IRENE M ALLEN & | VICKIE HOOPER CHAUIS JT TEN | 106 RITA AVE | | | BELVEDERE | SC | 29841 | 2435 |
| IRENE M ANDERSON | 4977 BATTERY LANE #501 | | | | BETHESDA | MD | 20814 | 4919 |
| IRENE M ANDIARIO | 502 HARRIET LANE | | | | HAVERTOWN | PA | 19083 | 1818 |
| IRENE M ARNOLD | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350 | 1677 |
| IRENE M BARRATT | 29 ASHLEY COURT | | | | MARLTON MEETING | NJ | 08053 | 2069 |
| IRENE M BARTL & | JUDITH ANN NELSON JT TEN | 752 SW RIVER BEND CIR | | | STUART | FL | 34997 | 7448 |
| IRENE M BECKWITH & | GAYLE A WILCOX & | LEWIS E BECKWITH III JT TEN | 7065 DRIFTWOOD CIRCLE | | DAVISON | MI | 48423 | |
| IRENE M BECKWITH & | GAYLE A WILCOX JT TEN | 7065 DRIFTWOOD CIRCLE | | | DAVISON | MI | 48423 | 9525 |
| IRENE M BOYLE & | JOHN J BOYLE SR JT TEN | 73 COTTAGE LN E | | | COLUMBUS | NJ | 08022 | 1105 |
| IRENE M BROWN | 5955 ESSEX CENTER RD | | | | ST JOHNS | MI | 48879 | 9773 |
| IRENE M BROWN TRUST | U/A/DTD 5 31 90 | IRENE M BROWN TRUSTEE | 42186 SABLE BLVD | | STERLING HTS | MI | 48314 | 1996 |
| IRENE M CHAPMAN | 7467 STEGER | | | | DETROIT | MI | 48238 | 1258 |
| IRENE M CHOCHOLEK & | DOROTHY KUCA SOBOL & | RAYMOND KUCA JT TEN | 10 HILLSIDE CIRCLE | | PALOS PARK | IL | 60464 | 1205 |
| IRENE M CIAGLASKI | 625 ARCADIA ST | APT 303 | | | HURST | TX | 76053 | 5202 |
| IRENE M COX | 125 42 SOUTH 200 W | | | | KOKOMO | IN | 46901 | 7657 |
| IRENE M CURLEY AND | IRENE A SULLIVAN JTWROS | 166 BROOKDALE DRIVE | | | YONKERS | NY | 10710 | 2617 |
| IRENE M DELECKI AND | EUGENE E DELECKI JTWROS | TOD MULTIPLE BENE | SUBJECT TO MI TOD RULES | 224 ELIZABETH | MONTROSE | MI | 48457 | 9157 |
| IRENE M DENT | CHARLES SCHWAB & CO INC CUST | 1742 WARWICK ST | | | SYLVAN LAKE | MI | 48320 | |
| IRENE M DEPOORTER | 26214 CHIPPENDALE | | | | ROSEVILLE | MI | 48066 | 3576 |
| IRENE M DOUTRY | TR U-AD TD 08/31/93 THE IRENE M | DOUTRY REVOCABLE LIVING TRUST | 5436 NORTHLAND TR | | HALE | MI | 48739 | 8703 |
| IRENE M DREW | 15789 MURWOOD CT | | | | LAKE OSWEGO | OR | 97035 | 3572 |
| IRENE M EATON | 1403 FIFTH AVE | | | | MANCHESTER | TN | 37355 | |
| IRENE M ESSER | 1312 MAYFAIR DR | | | | WATERTOWN | SD | 57201 | 1154 |
| IRENE M FITZSIMMONS | TR IRENE M FITZSIMMONS TRUST | UA 02/23/00 | 19930 HICKORY LEAF LANE | | SOUTHFIELD | MI | 48076 | 1760 |