| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRENE M GAWRON | 42 MEMORIAL DR | | | | | BUFFALO | NY | 14206 | 1714 |
| IRENE M GEARHART | 6065 CARDINAL HILL NW | | | | | NORTH CANTON | OH | 44720 | |
| IRENE M GRIMES | DESIGNATED BENE PLAN/TOD | 1086 BOTHWELL LN | | | | BOLINGBROOK | IL | 60540 | |
| IRENE M HANUSEK & | JOSEPH W HANUSEK JT TEN | 5 TIMBERCREST DR | | | | CANTON | CT | 06019 | 3734 |
| IRENE M HETZLER | 333 SANDALWOOD DR | | | | | ROCHESTER | NY | 14616 | 1333 |
| IRENE M HOPPER & | RICHARD M HOPPER JT TEN | 405 SW TWIN OAKS CR | | | | CORVALIS | OR | 97333 | 1149 |
| IRENE M JACKSON | 49 DARTMOUTH AVE | | | | | BUFFALO | NY | 14215 | 1001 |
| IRENE M JENICH | TR IRENE M JENICH LIVING TRUST | UA 04/01/97 | 59711 GLACIER RIDGE SOUTH | | | WASHINGTON TOWNSHP | MI | 48094 | 2233 |
| IRENE M KING | 6988 MCKEAN RD | LOT 67 | | | | YPSILANTI | MI | 48197 | 9784 |
| IRENE M KLOS | 27633 LASHER RD | APT 113 | | | | SOUTHFIELD | MI | 48034 | |
| IRENE M KOLARS | 3620 EVERGREEN RD N | | | | | FARGO | ND | 58102 | 1221 |
| IRENE M KUZYK | 24322 CHERRY HILL | | | | | DEARBORN | MI | 48124 | 1358 |
| IRENE M LABARGE & | TIMOTHY M LABARGE JT TEN | 115 N TILDEN | | | | WATERFORD | MI | 48328 | 3771 |
| IRENE M LASCH | 1100 EAST GROVER STREET | | | | | OWOSSO | MI | 48867 | 3270 |
| IRENE M LEDBETTER | 12354 WINDCLIFF DR | | | | | DAVISBURG | MI | 48350 | 1677 |
| IRENE M LEGRAND MC INNIS & | HARMON N MC INNIS JT TEN | PO BOX 1814 | | | | BELLEVIEW | FL | 34421 | 1814 |
| IRENE M LIBEL & | BARBARA IRENE MC GARRY YOUNG | TR UW WILLIAM H LIBEL | 1049 BLACKJACK RD | | | SEVERANCE | KS | 66087 | 4127 |
| IRENE M LIBEL & | BARBARA YOUNG | TR IRENE M LIBEL REVOCABLE LIVING | TRUST UA 10/26/94 | 1049 BLACKJACK RD | | SEVERANCE | KS | 66087 | 4127 |
| IRENE M LIGHTCAP | 4 TWIN PINES LANE | | | | | CALIFON | NJ | 07830 | |
| IRENE M LIPARE | CHARLES SCHWAB & CO INC CUST | CENTURY 21 TOWN & COUNTRY | PART QRP | 54835 ARROWHEAD DR | | SHELBY TOWNSHIP | MI | 48315 | |
| IRENE M LOBER | CUST CLIFFORD WARREN LOBER | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 3142 YATTIKA PLACE | | LONGWOOD | FL | 32779 | 3113 |
| IRENE M LOBER | CUST LORI ANN LOBER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 926 7TH ST | | HERMOSA BEACH | CA | 90254 | 4823 |
| IRENE M LOBER | CUST RICHARD WAYNE LOBER | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 13214 MINK LN | | WESTFIELD | IN | 46074 | |
| IRENE M LOVE | 13902 E MARINA DR #606 | | | | | AURORA | CO | 80014 | 3757 |
| IRENE M MASLANIK & | KEITH M MASLANIK JT TEN | 187 PHOENIX AVE | | | | MANTUA | NJ | 08051 | 1311 |
| IRENE M OCONNOR | 15 CINQUE DRIVE | | | | | FARMINGDALE | NY | 11735 | 3219 |
| IRENE M OHLSEN | 9816 NEW ENGLAND WOODS CT | | | | | BURKE | VA | 22015 | 2906 |
| IRENE M OLIVER | 3025 BROOKFIELD CIRCLE | | | | | CUMMING | GA | 30040 | 7117 |
| IRENE M PARK | 6821 18TH AVE DRIVE WEST | | | | | BRADENTON | FL | 34209 | 4907 |
| IRENE M PEASE | 5870 N CR 700 W | | | | | MIDDLETOWN | IN | 47356 | 9741 |
| IRENE M PETTY | 341-A CROWELLS RD | | | | | HIGHLAND PARK | NJ | 08904 | 3315 |
| IRENE M PHILIP | WILLIAM J PHILIP | THOMAS E PHILIP | GEORGE T PHILIP | 35863 CASTLEWOOD CT | | WESTLAND | MI | 48185 | 5801 |
| IRENE M PTAK | 11133 MARBLE SPRINGS RD | | | | | DELEVAN | NY | 14042 | |
| IRENE M REYNOLDS | 403 5TH ST | | | | | SHENANDOAH | VA | 22849 | 1403 |
| IRENE M RIDINGS | 4821 BRUNER DRIVE | | | | | STERLING HEIGHTS | MI | 48310 | 2604 |
| IRENE M RISLEY | 80 ELM DR | | | | | SKILLMAN | NJ | 08558 | 1607 |
| IRENE M SANGER | 943 RUMSON RD | | | | | ROCHESTER | NY | 14616 | 1103 |
| IRENE M SKAGGS | PO BOX 1178 | | | | | CRAIGSVILLE | WV | 26205 | |
| IRENE M SOROKA TOD | ALAN D CAIN | 10053 VIRGIL | | | | REDFORD | MI | 48239 | 1477 |
| IRENE M SOROKA TOD | ARTHUR G GONSKA | 10053 VIRGIL | | | | REDFORD | MI | 48239 | 1477 |
| IRENE M SOROKA TOD | JOHN GONSKA | 10053 VIRGIL | | | | REDFORD | MI | 48239 | 1477 |
| IRENE M SOROKA TOD | KENNETH GONSKA | 10053 VIRGIL | | | | REDFORD | MI | 48239 | 1477 |
| IRENE M SOROKA TOD | MARY RASKE | 10053 VIRGIL | | | | REDFORD | MI | 48239 | 1477 |
| IRENE M SPANGLER | 806 MEYER RD | | | | | WENTZVILLE | MO | 63385 | 3401 |
| IRENE M STACKO & | RUDOLPH D STACKO JT TEN | 7236 W 130 STREET | | | | CLEVELAND | OH | 44130 | 7813 |
| IRENE M STOFFEL | 316 CARMEN DR | | | | | COLLEGEVILLE | PA | 19426 | 2573 |
| IRENE M SVIEZIKAS & | JOAN M OTTOLINO JT TEN | 4209 S ANNA | | | | LYONS | IL | 60534 | 1015 |
| IRENE M TOMASIK | 15174 OCONNOR | | | | | ALLEN PARK | MI | 48101 | 2938 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE M WALKER-WILKINSON | PO BOX 377 | | | | MAYVILLE | MI | 48744 | 0377 |
| IRENE M WASIELEWSKI & | MICHAEL T WASIELEWSKI & | DEBORAH A VAUGHAN JT TEN | 5839 SOUTH RUTHERFORD AVE | | CHICAGO | IL | 60638 | 3238 |
| IRENE M WEBSTER | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104 | 7306 |
| IRENE M WEIDELE & | CAROL A WEIDELE JT TEN | 1212 MELVILLE AVE | | | SPRING HILL | FL | 34608 | 6331 |
| IRENE M WOLSKI | PO BOX 101 | | | | NEW GRETNA | NJ | 08224 | |
| IRENE M WORGES & | KARL WORGES & | YALE SCOTT WORGES JT TEN | 5074 S BELSAY RD | | GRAND BLANC | MI | 48439 | 9104 |
| IRENE M WRIGHT | 2770 CINNAMON-RIDGE | | | | HOWELL | MI | 48843 | 9069 |
| IRENE M WYPU & | DIANA D POTOCKI JT TEN | 1837 CRANE POINT DRIVE | | | PORT ORANGE | FL | 32128 | 2520 |
| IRENE M YERAN | 36500 EUCLID AVE #B469 | | | | WILLOUGHBY | OH | 44094 | 4455 |
| IRENE M YOUNG | 163 WOODBINE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974 | 1760 |
| IRENE M. BENSON | 1028 LAKE BELL DRIVE | | | | WINTER PARK | FL | 32789 | 1806 |
| IRENE MACK | 211 CAMP AVE | | | | NEWINGTON | CT | 06111 | 1924 |
| IRENE MALCYNSKY | 115 FIRST STREET | | | | NEW BRITAIN | CT | 06051 | 1650 |
| IRENE MANIATAKIS & | GEORGE FRANTZIS JR JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517 | 1819 |
| IRENE MANIATAKIS & | JOHN MANIATAKIS JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517 | 1819 |
| IRENE MANIATAKIS & | WILLIAM KAMBAS JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517 | 1819 |
| IRENE MANKER | 1302 GLOVER DR | | | | XENIA | OH | 45385 | 2516 |
| IRENE MAR | 1847 14TH AVE | | | | SAN FRANCISCO | CA | 94122 | 4531 |
| IRENE MARCHLEWSKI | 5588 TEQUESTA DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 2356 |
| IRENE MARCHLEWSKI & | MARY S MARCHLEWSKI JT TEN | 6845 PLAINVIEW | | | DETROIT | MI | 48228 | 4940 |
| IRENE MARCUSE SILVER | 615 W 113TH ST APT 81 | | | | NEW YORK | NY | 10025 | 7966 |
| IRENE MARI | 1207 SLABEY | | | | NO VALLEY STREAM | NY | 11580 | 2118 |
| IRENE MARICH, TTEE | THE IRENE MARICH 1993 TRUST | UAD 04/07/93 | 333 URBAN ROAD | | RENO | NV | 89509 | 3650 |
| IRENE MARIE DADEPPO | TR IRENE MARIE DADEPPO TRUST | NO 1 UA 10/03/97 AS AMENDED | 10876 MELBOURNE | | ALLEN PARK | MI | 48101 | |
| IRENE MARIE MASINI | 28 HEDGEWOOD RD | | | | HOWELL | NJ | 07731 | 2205 |
| IRENE MARIE MINER | C/O JOHN J SANTORO | 3908 AUTUMN LN | | | VALPARAISO | IN | 46385 | 7411 |
| IRENE MARIE RUTHERGLEN | PO BOX 794 | | | | HALF MOON BAY | CA | 94019 | 0794 |
| IRENE MARKER THIAS | 3400 WEST RIGGIN RD #21 | | | | MUNCIE | IN | 47304 | 6169 |
| IRENE MARQUARDT BERRY & | JON WILLIAM BERRY | ACCOUNT #2 | 349 VOTER HILL ROAD | | FARMINGTON | ME | 04938 | |
| IRENE MATHEWS | 5740 JORDAN RD | | | | WOODLAND | MI | 48897 | 9718 |
| IRENE MATIJIW | 75 ECHO HILL DR | | | | ROCHESTER | NY | 14609 | 1441 |
| IRENE MAY PEPIN | 51 FRANKLIN BLVD | ST CATHARINES ON  L2P 3E5 | CANADA | | | | | |
| IRENE MC AULIFFE | 5983 GEROGIA HIGHWAY 180 | | | | BLAIRSVILLE | GA | 30512 | |
| IRENE MCGREVEY | PO BOX 4726 | | | | OLATHE | KS | 66063 | 4726 |
| IRENE MEERS | OS 523 SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| IRENE MEYER MOORE | MAYVIEW CONVALESCENT CENTER #22 | | | | RALEIGH | NC | 27608 | |
| IRENE MEYERS | 211 WHITCOMB HILL RD | | | | ORNWALL BRIDGE | CT | 06754 | 1238 |
| IRENE MILLEN | 154 FAIR MEADOW | | | | AUSTINTOWN | OH | 44515 | 2217 |
| IRENE MILLER | CGM IRA ROLLOVER CUSTODIAN | 580 PINEBROOK BLVD | | | NEW ROCHELLE | NY | 10804 | 3431 |
| IRENE MILLWARD | TOD ACCOUNT | 49 ALDEN PLACE | | | SOMERSET | MA | 02725 | 2001 |
| IRENE MITCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2528 | | SAG HARBOR | NY | 11963 | |
| IRENE MONTROY | 211 MILL STREET | | | | BANCROFT | MI | 48414 | 9605 |
| IRENE MOSER TTEE | FBO IRENE MOSER TR | U/A/D 03-17-2000 | 1100 S TIMBERVIEW TRAIL | | BLOOMFIELD HILLS | MI | 48304 | 1561 |
| IRENE MOSS | 1267 E FM 696 | | | | LEXINGTON | TX | 78947 | |
| IRENE MU-SHEN HOW | CGM IRA CUSTODIAN | AS IRA CUSTODIAN | 1051 MANHATTAN COURT | | SUNNYVALE | CA | 94087 | 1749 |
| IRENE MUELLER | TOD ACCOUNT | 2700 W LONG LAKE RD | | | TROY | MI | 48098 | 5407 |
| IRENE N CHEKAN | 3518 STATE RT #5 N E | | | | CORTLAND | OH | 44410 | 1631 |
| IRENE N HAMMARSKJOLD | 15151 FORD RD APT 320 | | | | DEARBORN | MI | 48126 | 5027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE N KOLESAR | 113 CRONE HOLLOW RD | | | | HARWICK | PA | 15049 9702 |
| IRENE N LOHRMANN TTEE | ELMER W LOHRMANN TTEE | IRENE N LOHRMANNTR2/29/00 | 2737 ELDER LANE | | FRANKLIN PARK | IL | 60131 3225 |
| IRENE N MC GRUDER | 1113 COUNTRY CLUB CT #111 | | | | BELLEVUE | NE | 68005 4772 |
| IRENE N NICKOLSON | TR NICKOLSON LIVING TRUST | UA 9/28/01 | 34 LONGFELLOW RD | | WORCESTER | MA | 01602 2716 |
| IRENE N NYE | 37342 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33541 5261 |
| IRENE N WHITEHEAD | PO BOX 309 | | | | BILLERICA | MA | 01821 |
| IRENE NAWROCKI | CGM IRA ROLLOVER CUSTODIAN | 7879 CEDAR RD | | | CHESTERLAND | OH | 44026 3422 |
| IRENE NESTOROWICZ | 26714 THOMAS | | | | WARREN | MI | 48091 |
| IRENE NEUMANN | TOD DTD 07/12/06 | 5251 DORIS WAY | | | TORRANCE | CA | 90505 4318 |
| IRENE NOVAK ACF | CAROLINE I. MALINA U/CA/UTMA | 8 MENDOSA AVENUE | | | SAN FRANCISCO | CA | 94116 1942 |
| IRENE NOWAK | 9134 WEDDEL | | | | TAYLOR | MI | 48180 3866 |
| IRENE O CHOW | 60 BONACRES AVE | WESTHILL ON  M1C 3H9 | CANADA | | | | |
| IRENE O KREER TRUST 2/19/88 | IRENE O KREER TTEE | FBO IRENE O KREER | 2500 INDIGO LANE #141 | | GLENVIEW | IL | 60026 8300 |
| IRENE O'KANE | 1610 LAWRENCE JOHNSON RD | | | | BEAVER DAMS | NY | 14812 |
| IRENE OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705 1747 |
| IRENE OLIVE HARVEY | 8055 N DACCA TERR | | | | DUNNELLON | FL | 34433 5413 |
| IRENE ONDERCHANIN & | MICHAEL ONDERCHANIN JT TEN | 3426 BREWER RD | | | HOWELL | MI | 48843 7717 |
| IRENE P BEAUFAIT | WILLIAM T BEAUFAIT JR | WILLIAM THEODORE BEAUFAIT | FAMILY TRUST U/A DTD 10/15/87 | 5520 N OCEAN BLVD # 204 | OCEAN RIDGE | FL | 33435 8710 |
| IRENE P BRUNNER (IRA) | FCC AS CUSTODIAN | 3228 VILLANOVA | | | DALLAS | TX | 75225 4839 |
| IRENE P ERGONIS | 7599 KINGSLEY | PO BOX 569 | | | KINGSLEY | MI | 49649 0569 |
| IRENE P FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146 3912 |
| IRENE P FRANCE | 9 GALOPPI RD | | | | MERIDEN | CT | 06450 5809 |
| IRENE P HICKS | 70 BERTA PL | | | | BASKING RIDGE | NJ | 07920 1133 |
| IRENE P KITA | STANLEY B KITA | 30 VALLEY GREEN DR | | | DOYLESTOWN | PA | 18901 3238 |
| IRENE P LEECH | 1040 ELM AVE | SUITE 307 | | | LONG BEACH | CA | 90813 |
| IRENE P ORBIK | PO BOX 1471 | | | | ANDERSON | IN | 46015 1471 |
| IRENE P PARENT | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146 3912 |
| IRENE P PETERSEN | 2383 SURREY LN | | | | SPRINGDALE | AR | 72762 0621 |
| IRENE P POELLET | TR IRENE P POELLET TRUST | UA 01/26/01 | 144 REIF STREET | | FRANKENMUTH | MI | 48734 1512 |
| IRENE P QUARTON FAMILY LIVING | TRUST | IRENE P QUARTON TTEE UA | DTD 05/19/95 | 50 LACEY RD STE C205 | WHITING | NJ | 08759 2958 |
| IRENE P THOMPSON | RT 1 BOX 58 | | | | NELLYS FORD | VA | 22938 9801 |
| IRENE P ZANECKI TTEE | U/A/D 12/17/2002 | IRENE P ZANECKI LIVING TRUST | 2592 MARCY COURT | | BLOOMFIELD HILLS | MI | 48302 |
| IRENE P ZIEGLER | 2104 STONEY BROOK CT | | | | FLINT | MI | 48507 6033 |
| IRENE PALMER | CUST DANIEL PALMER UTMA VA | UNIF TRAN MIN ACT | 3436 HUNTERS RIDGE | | WILLIAMSBURG | VA | 23188 2492 |
| IRENE PALMER | CUST NICHOLAS PALMER UTMA VA | 3436 HUNTERS PLACE | | | WILLIAMSBURG | VA | 23188 2492 |
| IRENE PALMER | CUST SCOTT PALMER UTMA VA | 3436 HUNTERS PLACE | | | WILLIAMSBURG | VA | 23188 2492 |
| IRENE PANTELAKIS & | STANLEY G. PANTELAKIS JTWRS | 2225 BEACHWOOD DRIVE | | | WESTLAKE | OH | 44145 3112 |
| IRENE PAPACOSTAS & | GEORGE S PAPACOSTAS | P.O. BOX 12902 | DHAHRAN 31311 | SAUDI ARABIA | | | |
| IRENE PARKS | 2257 SOUTH SHEERAN PC | | | | MILLFORD | MI | 48381 3673 |
| IRENE PEARL ANDERSON | 14264 N CLIO RD | | | | CLIO | MI | 48420 8868 |
| IRENE PERDONCIN | 148 OLD LYME ROAD | | | | PURCHASE | NY | 10577 1518 |
| IRENE PERLIN AND | INEZ PERLIN JTWROS | 17 HARBOR CIRCLE | | | CENTERPORT | NY | 11721 1656 |
| IRENE PERVOLARAKIS | 31000 SAN JUAN | | | | HARRISON TOWNSHIP | MI | 48045 |
| IRENE PETERS | 6858 NEW PROVIDENCE | | | | CANTON | MI | 48187 2506 |
| IRENE PODGORSKI PIROZZI | 32 WEST 37TH STREET | | | | BAYONNE | NJ | 07002 2907 |
| IRENE POSPISEK | 3216 PITCHER DR | | | | DARIEN | IL | 60561 |
| IRENE PRESUTO | 283 US HIGHWAY 22 | | | | GREEN BROOK | NJ | 08812 1814 |
| IRENE PRZEDWOJEWSKI | 12828 N 29TH PLACE | | | | PHOENIX | AZ | 85032 6510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE PRZYROWSKI | 918 RUNNYMEDE DR | | | | WAYNE | NJ | 07470 |
| IRENE PULLEN | PHIL PULLEN JT TEN | 6 BURNS STREET | APARTMENT 22 | | FOREST HILLS | NY | 11375 5231 |
| IRENE R AZZARELLO | TR TRUST FIA NO 1 | UA 06/14/95 | 7958 S KNOX | | CHICAGO | IL | 60652 2028 |
| IRENE R BALOWSKI | 23321 W MECEOLA ROAD | | | | REED CITY | MI | 49677 9012 |
| IRENE R DENTON | TR IRENE R DENTON REVOCABLE | LIVING TRUST UA 03/15/00 | 368 COUNTY ROAD 480 | | MARGUETTE | MI | 49855 9227 |
| IRENE R DESTASIO | R D #2 | | | | PULASKI | PA | 16143 9802 |
| IRENE R GARDNER | BELTON H GARDNER TTEE | U/A/D 03-30-1999 | FBO IRENE R GARDNER TRUST | 10312 TAMARACK DRIVE | VIENNA | VA | 22182 1846 |
| IRENE R GRIECO & | JEFFREY M DEROBERTIS JT TEN | 479 NEW HURLEY ROAD | | | WALLKILL | NY | 12589 4140 |
| IRENE R KENNEY | 4682 200 2S AVE SE | | | | SAMMAMISH | WA | 98075 6814 |
| IRENE R LANGWEIL | CHARLES SCHWAB & CO INC CUST | 1240 BRECKENRIDGE CIR | | | RIVA | MD | 21140 |
| IRENE R LEPPIEN | 1200 EARHART RD | # 253 | | | ANN ARBOR | MI | 48105 2768 |
| IRENE R MCNAMARA | 193 WEBSTER DR | | | | WAYNE | NJ | 07470 5463 |
| IRENE R MYERS | 92 FREEDOM HOLW | | | | SALEM | MA | 01970 6620 |
| IRENE R PASTARNACK | 126 WYKAGYL TER | | | | NEW ROCHELLE | NY | 10804 3122 |
| IRENE R SIMMS TTEE | REVOCABLE LIV TRUST OF HAROLD | J SIMMS & IRENE R SIMMS | U/A DTD 09/13/95 | 3930 WESTLYN | ORION | MI | 48359 1707 |
| IRENE R WALSH | 11925 WEST 109TH STREET 423 | | | | OVERLAND PARK | KS | 66210 |
| IRENE R ZEIER | 1439 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123 1028 |
| IRENE RAHN | CGM SEP IRA CUSTODIAN | U/P/O RAHN GRAIN | 154 WHEATLAND RD | | THREE FORKS | MT | 59752 9506 |
| IRENE RANDA & | AMY LYNNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | WADSWORTH | IL | 60083 9783 |
| IRENE RANDA & | REBECCA ANNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | WADSWORTH | IL | 60083 9783 |
| IRENE RANDA HINRICHER | 705 WEST BLODGETT | | | | LAKE BLUFF | IL | 60044 1609 |
| **IRENE RAU** | **464 S FREMONT** | | | | **JANESVILLE** | **WI** | **53545 4266** |
| IRENE REGINA PASTARNACK | 126 WYKAGYL TERRACE | | | | NEW ROCHELLE | NY | 10804 3122 |
| IRENE RENAS TRUSTEE | U/A/D 3/16/2004 | IRENE RENAS REV TRUST | 7042 CLAMPTON CT | | CANTON | MI | 48187 |
| IRENE RIEGER | TOD DALE MARIE BURNWORTH | SUBJ TO STA TOD RULES | SUBJECT TO STA TOD RULES | 8336 PARKSIDE DRIVE | ENGLEWOOD | FL | 34224 7642 |
| IRENE RIFE IRA | FCC AS CUSTODIAN | 740 ELYSBURG ROAD | | | CATAWISSA | PA | 17820 9300 |
| IRENE RITA JENKINS & | JANET L MILLER JT TEN | 365 CHANNINGS LAKE DR | | | LAWRENCEVILLE | GA | 30043 |
| IRENE ROMAINE & | ENID ROMAINE BERMAN | 66 KNICKERBOCKER RD E | | | PLAINVIEW | NY | 11803 2630 |
| IRENE ROMAN PERKINS | 499 EAST STILLWATER AVENUE | | | | FALLON | NV | 89406 4025 |
| IRENE RUBIN TTEE | FBO IRENE RUBIN FAM TRUST | U/A/D 07-14-1994 | 52 PINE VALLEY DR | | RANCHO MIRAGE | CA | 92270 1606 |
| IRENE RUFFINELLI & | E SAHS | 44300 VILLETA DR | | | LA QUINTA | CA | 92253 |
| IRENE S BAXTER | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439 7959 |
| IRENE S BIZANTAKOS & | JOHN R LAMB JT TEN | 29 CUTTS AVE | | | SACO | ME | 04072 2703 |
| IRENE S BIZANTAKOS & | JOHN R LAMB JT TEN | 29 CUTTS AVE | | | SACO | ME | 04072 2703 |
| IRENE S GLAVIES | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444 1830 |
| IRENE S GRAHAM | 13114 SHADBERRY LN | | | | HUDSON | FL | 34667 2715 |
| IRENE S HART | 2670 YEMANS | | | | HAMTRAMCK | MI | 48212 3246 |
| IRENE S HODGE | 255 KUSS RD | | | | DANVILLE | CA | 94526 2231 |
| IRENE S JACHIMOWICZ | 227 LITTLE BROOK DR | | | | NEWINGTON | CT | 06111 5306 |
| IRENE S KLINE | ROBERT KLINE & IRENE KLINE FAM | 3030 DANALDA DR | | | LOS ANGELES | CA | 90064 |
| IRENE S KOPIN & | MARIE A KOPIN JT TEN | 1111 ELM | | | MT PLEASANT | MI | 48858 1431 |
| IRENE S KRAFT & | FRANK S KRAFT | JT TEN | 1097 MOUNTAIN ROAD | BOX 59 | WEST SUFFIELD | CT | 06093 0059 |
| IRENE S KYLE | 5 ELMHURST DRIVE | | | | GREENVILLE | RI | 02828 |
| IRENE S MASTERSON | 28 PECAN VALLEY DR | | | | MARLBORO | NJ | 07746 2136 |
| IRENE S POLLOCK | 38842 JOHNNY CAKE RIDGE RD | | | | WILLOUGHBY | OH | 44094 7835 |
| IRENE S SHOUGH | 6339 NORTHRIDGE LN #8 | | | | TOLEDO | OH | 43612 4778 |
| IRENE S Y LEE & | CALVIN W LEE | 85 RIDGE ROAD | | | RANDOLPH | NJ | 07869 |
| IRENE SACCENDE | 11 WINDMILL LANE | | | | NEW CITY | NY | 10956 6104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE SARFATI REVOCABLE TRUST | IRENE SARFATI TTEE | U/A DTD 09/08/2004 | 21117 NE 24TH AVE. | | N MIAMI BEACH | FL | 33180 |
| IRENE SAYDAK | VANTAGE POINT CONDO 203 | 860 PANAMA COURT | | | MARCO ISLAND | FL | 34145 | 7207 |
| IRENE SCHLIS | 6175 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 | 9627 |
| IRENE SCHWARTZ | C/O CHASE MANHATTAN | ATT P BUFFINGTON | 1211 AVE AMERICAS 35TH FLOOR | | N Y | NY | 10036 |
| IRENE SINGER | CUST ALLISON SINGER | UGMA MI | 31120 NELSON | | WARREN | MI | 48093 | 1826 |
| IRENE SINGER | CUST THERESA SINGER | UGMA MI | 31120 NELSON | | WARREN | MI | 48093 | 1826 |
| IRENE SNYDER | 30 OVERLOOK DR | | | | KINGSTON | NY | 12401 | 6114 |
| IRENE SPERBER & | RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | D-91217 HERSBRUCK | GERMANY | | | |
| IRENE SPERBER & | STEFANIE SPERBER & | RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | D 91217 HERSBRUCK GERMANY | | | |
| IRENE STABLES | 1760 MAIN STREET WEST APT 609 | HAMILTON ON  L8S 1H2 | CANADA | | | | |
| IRENE STEBBINS LILLY | 774 DARLENE WAY | | | | BOULDER CITY | NV | 89005 | 3423 |
| IRENE STONER | 1480 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650 | 8430 |
| IRENE STRONG GALLAGHER | 13114 SHADBERRY LN | | | | HUDSON | FL | 34667 |
| IRENE T DEGRAY | 195 N CENTRE AVE APT 24 | | | | ROCKVILLE CTR | NY | 11570 | 3643 |
| IRENE T GRAHAM | 88 GORDON AVE | | | | LAWRENCEVILLE | NJ | 08648 | 1089 |
| IRENE T IWANKO | 46 VINCENT | | | | LACKAWANNA | NY | 14218 | 1625 |
| IRENE T JOHNSON | 69 PARK ISLAND | UNIT 1 | | | LAKE ORION | MI | 48362 | 2759 |
| IRENE T KABBOORD | 3201 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | 3406 |
| IRENE T KORPAK & | BARBARA A HOUSE JT TEN | 26015 CONTINENTAL CIRCLE | | | TAYLOR | MI | 48180 | 6900 |
| IRENE T LE | 3927 | RIO HONDO AVE | | | ROSEMEAD | CA | 91770 |
| IRENE T PETRYKOWSKI | 457 ANACONDA | | | | COMMERCE TWP | MI | 48382 | 2507 |
| IRENE T PETRYKOWSKI & | DIANNE M RAMIREZ & | SUSAN M KLIMEK & | LUCY M PETRYKOWSKI JT TEN | 9322 CEDAR ISLAND RD | WHITE LAKE | MI | 48386 | 3212 |
| IRENE T SEITZ | CHARLES SCHWAB & CO INC CUST | 340 CHURCH AVE | | | JASPER | IN | 47546 |
| IRENE T THEODOROU | 7290 INDIAN CREEK DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | 3120 |
| IRENE T THOMPSON | 210 HAMPTON | | | | MEDIA | PA | 19063 | 6039 |
| IRENE T WICHOWSKI & | MARY SCHAFFER JT TEN | 5401 CLEMSON CT | | | WARREN | MI | 48091 | 3812 |
| IRENE T ZYSKOWSKI | 7469 MERMAID LN | | | | CARLSBAD | CA | 92011 | 4693 |
| IRENE T. JEWELL | THE IRENE T JEWELL REVOCABLE T | PO BOX 503 | | | ORINDA | CA | 94563 |
| IRENE TALASKA | 1077 MCKIMMY DR | | | | BEAVERTON | MI | 48612 | 9142 |
| IRENE TANNEN | 8 GORMLEY LANE | | | | MONROE | NJ | 08831 | 2659 |
| IRENE TESLUK | WILLIAM TESLUK | ALBERT TESLUK | 15 ONTARIO ST | | BUFFALO | NY | 14207 | 1401 |
| IRENE TOBIASZ | 473 BONNIE BROOK PL | | | | HENDERSON | NV | 89012 | 4537 |
| IRENE TONCHAK | 204 CROSSROADS LN | | | | ROCHESTER | NY | 14612 | 3438 |
| IRENE TRITEL OR HER SUCCESSORS | AS TTEE OF THE IRENE TRITEL | LIVING TRUST U/A/D 10/20/02 | 2016 SONORA ROAD | | PALM SPRINGS | CA | 92264 | 8660 |
| IRENE TURK | TR UA 10/10/06 | IRENE BETTY TURK TRUST NO I | 11447 WILKINSON RD | | LENNON | MI | 48449 | 9605 |
| IRENE TYLER CUST | JOSEPH S BONURA UGMA NY | 3904 PARK CIRCLE | | | CAMP HILL | PA | 17011 |
| IRENE TZIFAS AND | MICHAEL P LEAVY JTWROS | 32 ELLIOT STREET | | | MORRISTOWN | NJ | 07960 | 2907 |
| IRENE U MOFFATT | 249 GLENCOVE ROAD | | | | KENMORE | NY | 14223 | 1320 |
| IRENE U WILK | TR IRENE U WILK TRUST | UA 01/05/99 | 1237 VALLEY VIEW ROAD | APT F | GLENDALE | CA | 91202 | 1782 |
| IRENE V HOUSE & | DIANE L HOUSE JT TEN | 7342 GREELEY | | | UTICA | MI | 48317 | 5427 |
| IRENE V JACOBSON | C-319 | IDA CULVER HOUSE BROADVIEW | 12501 GREENWOOD AVE N | | SEATTLE | WA | 98133 | 8042 |
| IRENE V LAYMAN | 104 AUDREA ST | | | | MOULTON | AL | 35650 | 6508 |
| IRENE V MARTIN | 10501 PINEDALE DR | | | | SILVER SPRING | MD | 20901 | 1535 |
| IRENE V REED | 1550 TAIT RD | | | | LORDSTOWN | OH | 44481 | 9644 |
| IRENE V WEBB | 4829 NORTHGATE CT | | | | DAYTON | OH | 45416 | 1126 |
| IRENE V WINEBRENNER | 8839 STROUD | | | | HOUSTON | TX | 77036 |
| IRENE VALLAD | 2317 DEEP RIVER RD | | | | STANDISH | MI | 48658 | 9117 |
| IRENE VAN DER HORN IRA | FCC AS CUSTODIAN | 2626 13TH CT | | | PALM HARBOR | FL | 34684 | 3844 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENE VERES | 3125 E KOENIG AVE | | | | SAINT FRANCIS | WI | 53235 | 4235 |
| IRENE VILLARREAL | 31847 SHAWN DR | | | | WARREN | MI | 48093 | 2924 |
| IRENE VIRGILI & | GUERRINO J VIRGILI JT TEN | 1155 WOODLAWN AVE | | | BETHEL PARK | PA | 15102 | 3655 |
| IRENE W APPLEYARD | 2930 GREEN ST BOX 5571 | | | | HARRISBURG | PA | 17110 | 1230 |
| IRENE W BROWN | 24 ROSEHAVEN RD | PO BOX 508 | | | SOMERS | CT | 06071 | 0508 |
| IRENE W CHERNOFF | 1201 SE TENTH TERRACE | | | | DEERFIELD BCH | FL | 33441 | 7012 |
| IRENE W DECKER | PO BOX H | | | | CLARENCE | IA | 52216 | |
| IRENE W ENGER REV TRUST TR | DANIEL J ENGER TTEE | U/A DTD 02/06/1997 | 1205 MACARTHUR PLACE CT | | MOBILE | AL | 36609 | 5169 |
| IRENE W ENGER UNIFIED CREDIT | REV TR | DANIEL J ENGER TTEE | U/A DTD 02/06/1997 | 1205 MACARTHUR PLACE CT | MOBILE | AL | 36608 | 5169 |
| IRENE W ISAACS LIV REV TRUST | IRENE W ISAACS | RUBEN H ISAACS SUCC | CO-TTEES UA DTD 02/15/83 | 30631 SQUIRES TRL APT 2 | FARMINGTN HLS | MI | 48334 | 1381 |
| IRENE W LEE | 4 SCHOOL ROAD | | | | ANDOVER | CT | 06232 | 1525 |
| IRENE W MC DONALD | 3004 GAVIN PL | | | | DULUTH | GA | 30096 | 5868 |
| IRENE W MC DONNELL | 463 COLVIN AVE | | | | BUFFALO | NY | 14216 | 1823 |
| IRENE W REGLING | 1410 MARSHALL RD | | | | LYNDONVILLE | NY | 14098 | 9740 |
| IRENE W TOLINSANO TOD | SHARON TOLISANO | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 | |
| IRENE W TOLISANO TOD | CAROLYN BURBA | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 | |
| IRENE W TOLISANO TOD | LAUREN TOLISANO | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 | |
| IRENE W TOLISANO TOD | SUSAN GUARINO | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 | |
| IRENE W WILKINSON & | JAMES E WILKINSON JT TEN | 1132 VAN NORMAN CURV | | | MCCOMB | MS | 39648 | 8524 |
| IRENE W WILSON | 170 N GOODLETT ST | | | | MEMPHIS | TN | 38117 | 2220 |
| IRENE WALCZAK | 20862 W TORREY PINES CT | 2A | | | PLAINFIELD | IL | 60544 | 5421 |
| IRENE WALLACE | BY C J WEYLAND IRREVOCABLE TR | 136 JUANITA DR # 30 | | | INCLINE VLG | NV | 89451 | 9519 |
| IRENE WALLACE | BY JOHN WEYLAND IRREVOCABLE TR | 136 JUANITA DR # 30 | | | INCLINE VLG | NV | 89451 | 9519 |
| IRENE WALLACH & | EUGENE WALLACH JT TEN | 2502 MEADOWOODS DR | | | EAST MEADOW | NY | 11554 | 5622 |
| IRENE WATTS  & | DANIEL WATTS JT WROS | 1001 PADDOCKS WAY | | | POWDER SPRINGS | GA | 30127 | |
| IRENE WERTHER | 12 A EAGLE VALLEY RD | | | | SLOATSBURG | NY | 10974 | 2325 |
| IRENE WETZEL | 6267 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 | 9240 |
| IRENE WIACEK | 8731 GRAHAM | | | | DEARBORN | MI | 48126 | 2333 |
| IRENE WIESENTHAL | RD 3 17 ERNST ROAD | | | | BOYERTOWN | PA | 19512 | 8068 |
| IRENE WILLIAMS | 569 HEMLOCK DRIVE | | | | EUCLID | OH | 44132 | 2119 |
| IRENE WILLIAMS | 8000 S PULASKI | UNIT 1E | | | CHICAGO | IL | 60652 | |
| IRENE WOLF | 6152 OAK POINTE ST | | | | WESTLAND | MI | 48185 | 3026 |
| IRENE WOLF | EBERSTEINER STR 22 | D75177 PFORZHEIM | GERMANY | | | | | |
| IRENE WOLF TTEE FBO | I WOLF TRUST #1 DTD 11/17/93 | 104 BROOKSBY VILLAGE DRIVE #213 | | | PEABODY | MA | 01960 | 1471 |
| IRENE WONG | 17 WILDWOOD PL | | | | PLEASANT HILL | CA | 94523 | 4533 |
| IRENE WRIGHT | 2009 MC AVOY | | | | FLINT | MI | 48503 | 4206 |
| IRENE Y FETTER | 510 ERICKSON AVE | | | | HOCKESSIN | DE | 19707 | 1130 |
| IRENE Y LEE | CUST JOHN B LEE UGMA NY | 50 TUDOR PLACE | | | BUFFALO | NY | 14222 | 1616 |
| IRENE Y LEE | CUST STEPHEN A LEE UGMA NY | 50 TUDOR PLACE | | | BUFFALO | NY | 14222 | 1616 |
| IRENE YANNIELLO TTEE | THE YANNIELLO FAMILY REV | LIV TR U/A DTD 2/27/96 | 333 GREENBRIAR DR | | RAVENNA | OH | 44266 | |
| IRENE YU CHUN LIAO | CHARLES SCHWAB & CO INC CUST | 47 COMMON WEALTH | | | IRVINE | CA | 92618 | |
| IRENE YUILLE | 173 COLMAR AVE | | | | COLMAR | PA | 18915 | 9710 |
| IRENE ZDEP | 108 MARSH AVE | | | | SAYREVILLE | NJ | 08872 | 1347 |
| IRENE ZELAZNY TTEE | FBO IRENE ZELAZNY REV LVG TR | U/A/D 02-02-2007 | 30695 LYNDON | | LIVONIA | MI | 48154 | 4348 |
| IRENE ZERBOULIS | TOD WILLIAM ZERBOULIS | ALEXANDRA ZERBOULIS GRIGOS | SUBJECT TO STA TOD RULES | 251-17 THEBES AVE | LITTLE NECK | NY | 11362 | 1301 |
| IRENE ZERVAS | JOHN ZERVAS | 11 PARK RD | | | EVERETT | MA | 02149 | 1227 |
| IRENE ZUK & | BENJAMIN ZUK JT TEN | 13 CUPSAW DR | | | RINGWOOD | NJ | 07456 | 2301 |
| IRENEO J SANTOS | 23 CARRIAGE CT | | | | PITTSFORD | NY | 14534 | 4009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRENIO Z EURESTE | 113 WAYSIDE ST | | | | WHARTON | TX | 77488 |
| IRETA J TEBAY | 4 GREENWOOD AVE | | | | WHEELING | WV | 26003 | 1404 |
| IRETA V OYLER | 4201 N 5TH AVE | | | | PHOENIX | AZ | 85013 |
| IRETTA KEARSE | 1721 SILVERCHASE DRIVE | | | | MARIETTA | GA | 30008 |
| IRFAN BAIG | 1300 GEMINI ST. | APT 5205 | | | HOUSTON | TX | 77058 | 2033 |
| IRFAN BERK | BEIZERWEG 5 | 12355 BERLIN | GERMANY | | | | |
| IRFANE M KHATIB | SAOUSAN K KHATIB | 1010 E SHORE DR | | | ALTOONA | WI | 54720 | 2330 |
| IRIE HILL | 3004 S E 22ND PL | | | | CAPE CORAL | FL | 33904 |
| IRINA BAGMUT | 47 GALES DRIVE, APT.# 2 | | | | NEW PROVIDENCE | NJ | 07974 |
| IRINA BURAKOVSKY | CGM IRA CUSTODIAN | 37 KEAN ROAD | | | SHORT HILLS | NJ | 07078 | 1408 |
| IRINA KAGAN | 669 NEW HAVEN CT | | | | WALNUT CREEK | CA | 94598 |
| IRINA SERDOBOVA | CH DES HAUTINS 358 | PREVESSIN-MOENS 01280 | | FRANCE | | | |
| IRINA V TVOROGOVA | 456 S OBSERVATORY DR | | | | ORLANDO | FL | 32835 |
| IRINA VLADIMIROVNA KNYAZEV & | V KNYAZEV | 11639 RANCH LN | | | NORTH POTOMAC | MD | 20878 |
| IRINEO G YANEZ | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063 | 1801 |
| IRINI M PALIOBEIS | 35900 JENNIE LANE | | | | WILLOUGHBY HILLS | OH | 44094 | 9604 |
| IRIS A ELKINS | 5635 BSG DRIVE #218 | | | | NORTON | VA | 24273 |
| IRIS A SIBILSKY & | KAY E MC KITTRICK JT TEN | 4338 S STATE RD | | | DAVISON | MI | 48423 | 8752 |
| IRIS A SOWDER TTEE | OF THE SOWDER TR DTD 6/6/97 | 6022 GRAND AVE | | | RIVERSIDE | CA | 92504 | 1202 |
| IRIS ALPINER YOST | TOD DTD 09/22/1999 | 10526 E. KAREN GANNON PLACE | | | TUCSON | AZ | 85747 | 5873 |
| IRIS B MULLICAN | 9369 RIVERSHORE DR | | | | SUFFOLK | VA | 23433 | 1517 |
| IRIS B RAYMOND | 18026 SAND WEDGE DR | | | | HAGERSTOWN | MD | 21740 | 7966 |
| IRIS B. MAHONEY & | PAUL M. MAHONEY, TTEES | IRIS B. MAHONEY REV TR | U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711 | 4739 |
| IRIS BARBU | 4109 WINDIATE PARK DR. | | | | WATERFORD | MI | 48329 |
| IRIS BARTON MAUGHAN | 10152 PARKVIEW DR | | | | BATON ROUGE | LA | 70815 | 4542 |
| IRIS C GARIUP | 3806 BRIDGEWATER DR | | | | VALPARAISO | IN | 46383 | 7134 |
| IRIS C PERRY & | LYNN M TRIPP JT TEN | 22672 MADISON | | | ST CLAIR SHORES | MI | 48081 | 2330 |
| IRIS C. MARKOWSKI TTEE | FBO IRIS C. MARKOWSKI TRUST | U/A/D 08-11-2005 | 905 HALSTEAD BLVD. | | JACKSON | MI | 49203 | 2665 |
| IRIS CAVIN | 4999 GLEN COVE DRIVE | | | | SOUTHPORT | NC | 28461 |
| IRIS COWLES | 7620 AMERICAN HERITAGE DR NE | | | | ALBUQUERQUE | NM | 87109 |
| IRIS D SUMMITT | 6539 GAINES FERRY ROAD | | | | FLOWERY BR | GA | 30542 |
| IRIS DALE GOLDSTEIN | 3700 CROWNRIDGE DR | | | | SHERMAN OAKS | CA | 91403 | 4819 |
| IRIS E HURST | 2960 BLUEGRASS LN | | | | FULLERTON | CA | 92835 | 4321 |
| IRIS ERIKA LEX TTEE | IRIS ERIKA LEX REV | INTER VIVOS TRUST | U/A DTD 7-9-99 | 117 ST. ANDREWS DR. | OCEAN SPRINGS | MS | 39564 | 8426 |
| IRIS F BROCATO | 8810 WALTHER BLVD APT 2428 | | | | BALTIMORE | MD | 21234 | 0027 |
| IRIS F HUTCHISON | CHARLES SCHWAB & CO INC CUST | 3840 ARMAND DR | | | DICKINSON | TX | 77539 |
| IRIS F LARSON AND | MELVIN E LARSON JTWROS | 816 BOULDER DR | | | ARDMORE | OK | 73401 | 9341 |
| IRIS F SAMUELS | 3180 LAKE SHORE DR | APT 18H | | | CHICAGO | IL | 60657 | 4868 |
| IRIS FISH BOYER LIVING TRST | LEWARD C. FISH, TTEE U/A | DTD 3/29/82 FBO IRIS FISH | 33 SERGIO WAY | | HOT SPRINGS VIL | AR | 71909 | 7910 |
| IRIS G KALEITA LIVING TRUST | IRIS G KALEITA TTEE | UAD 07/26/96 | 69321 PINE RIVER DRIVE | | BRUCE | MI | 48065 | 4043 |
| IRIS G MARINO | CHARLES SCHWAB & CO INC CUST | 6288 NW 92ND AVE | | | PARKLAND | FL | 33067 |
| IRIS G OTT | 31 SO TRANSITHILL DR | | | | DEPEW | NY | 14043 | 4803 |
| IRIS GAIL SLOCUM | 3425 5TH ST | | | | PORT ARTHUR | TX | 77642 | 3380 |
| IRIS GIBSON | IRIS GIBSON TRUST | 11223 SW APPLE BLOSSOM TRL | | | PORT SAINT LUCIE | FL | 34987 |
| IRIS GILLARD | 6 PIONEER RD | | | | HINGHAM | MA | 02043 | 3619 |
| IRIS H BLOCK | 2219 42ND ST | | | | FLORENCE | OR | 97439 | 8825 |
| IRIS HANSEN | CUST RANDYN S TRYBOM | UTMA CA | 705 HANOVER ST | | SANTA CRUZ | CA | 95062 | 2514 |
| IRIS HART | 1718 ROSELAWN | | | | FLINT | MI | 48504 | 2052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRIS I BAKER | 1229 WINSLOW WAY | | | | PADUCAH | KY | 42001 6506 |
| IRIS I GILLEN | TR GILLEN FAMILY TRUST | UA 2/14/91 | 137 LAKEVIEW | | STANSBURY PARK | UT | 84074 9609 |
| IRIS J BADDELEY | 11400 WALNUT AVE NE | | | | ALLIENCE | OH | 44601 1391 |
| IRIS J CRILLEY | 1313 STONEWALL LANE | | | | FALLSTON | MD | 21047 2612 |
| IRIS J HAMMOND & | LAUREL L HAMMOND JT TEN | 47626 CHERYL CT | | | SHELBY TOWNSHIP | MI | 48315 4708 |
| IRIS J HUSTACE & | JANIS A CALTON JT TEN | 64 WHITE SANDS PL | | | KAILUA | HI | 96734 1966 |
| IRIS J KAUFMAN | 34 ERIE AVE | | | | ROCKAWAY | NJ | 07866 1118 |
| IRIS J KRUGH | INTERVIVOS TR OF REX C KRUGH & | IRIS JEAN KRUGH DTD 06/19/1990 | 637 ALLEGHENY DRIVE | | SUN CITY CENTER | FL | 33573 |
| IRIS J MOUNDAS | 4718 JOHN MICHAEL WA | | | | HAMBURG | NY | 14075 1121 |
| IRIS J ROZENBLAD | 2517 OAK VALLEY LANE | | | | DACULA | GA | 30019 7513 |
| IRIS J VASILEVICH & | MICHAEL VASILEVICH | TR VASILEVICH LIVING TRUST | UA 7/22/99 | 2934 W BELDEN AVE | CHICAGO | IL | 60647 2919 |
| IRIS JEANNE ALBAUGH | CUST SCOTT ALBAUGH UGMA IN | 9873 SO COUNTY RD 100 E | | | GALVESTON | IN | 46932 8751 |
| IRIS JONES | 101 WEST END AVENUE, # 27F | | | | NEW YORK | NY | 10023 6376 |
| IRIS L BAIN LIFE TENANT U/W | ADRIAN L BAIN | 2455 NORTH WOODLAWN | APT 338 | | WICHITA | KS | 67220 3954 |
| IRIS L HOCKER | PO BOX A | | | | PLEASANT HILL | OH | 45359 0801 |
| IRIS L KELHOFFER | 25 SEQUOIA PARKWAY | | | | OCEAN | NJ | 07712 |
| IRIS L LUCHTEL | 76 EXMOORE ROAD | | | | WATERFORD | MI | 48328 3410 |
| IRIS L RICK | 214 GRATIOT COURT | | | | SAGINAW | MI | 48602 1864 |
| IRIS L ST CLAIR | 42045 MONTROY | | | | STERLING HTS | MI | 48313 2594 |
| IRIS L STERN | -TOD- | 156 NATHAN DRIVE | | | MORGANVILLE | NJ | 07751 2203 |
| IRIS LARAE SHARPE TOD C T SHARPE | M S SHARPE | SUBJECT TO STA RULES | 670 FOREST LANE NE | | CLEVELAND | TN | 37312 4912 |
| IRIS LEDER | CUST MACE LEDER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 1 DARLEN CT | | MORGSNVILLE | NJ | 07751 1676 |
| IRIS LEGUM | 1 MEADOW LANE | | | | LAWRENCE | NY | 11559 1827 |
| IRIS M BIELY | 5 STANLEY PLACE | | | | JACKSON | NJ | 08527 |
| IRIS M BLEDSOE TTEE | RAYMOND L BLEDSOE FAMILY TRUST U/A | DTD 07/09/1987 | 987 CROSS CUT WAY | | LONGWOOD | FL | 32750 3078 |
| IRIS M BRINK & | JAMES C WEATHERWAX & LLOYD J | WEATHERWAX & JERRY R WEATHERWAX & | KAY R COTTERMAN JT TEN | 300 S MAIN ST APT 543 | DAVISON | MI | 48423 1646 |
| IRIS M GOMEZ | 131 RIVER POINT CRESCENT | | | | PORTSMOUTH | VA | 23707 1027 |
| IRIS M KLEINSCHMIDT | PO BOX 10930 | | | | TRUCKEE | CA | 96162 0930 |
| IRIS M TIEDT & | JOHN ALLAN | 6566 LINCOLN STREET | | | PETALUMA | CA | 94952 |
| IRIS M WEISBERG | 6 HARBOR HTS | | | | GLOUCESTER | MA | 01930 4064 |
| IRIS MARKS WILSON | 1408 TEMPLEMORE DR | | | | CANTONMENT | FL | 32533 6828 |
| IRIS MARQUEZ | 1405 TRIMARAN PLACE | | | | TRINITY | FL | 34655 7181 |
| IRIS MORGAN | 1208 LINCOLNSHIRE DR | | | | CHAMPAIGN | IL | 61821 5601 |
| IRIS MURPHY | 2450 BRACKETT DRIVE | | | | MARIETTA | GA | 30060 |
| IRIS N FREEMAN | 1244 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043 3715 |
| IRIS N YAMATO | 433 PUOLO PLACE | | | | KAHULUI | HI | 96732 1526 |
| IRIS NAOMI LANGSTON | 6352 LAURENTIAN COURT | | | | FLINT | MI | 48532 2039 |
| IRIS NELSON-SCHWARTZ | 185 WEST END AVE  APT 8H | | | | NEW YORK | NY | 10023 5543 |
| IRIS NEWSOME | CUST ELIZA NEWSOME | UTMA MA | 630 GRAPE ST | | DENVER | CO | 80220 |
| IRIS NEWSOME | CUST JEFFREY NEWSOME | UTMA MA | 630 GRAPE ST | | DENVER | CO | 80220 |
| IRIS P BAGWELL | 11 DAVIS DR | | | | WARE SHOALS | SC | 29692 1104 |
| IRIS P BROWN | 864 SPRINGFIELD COURT | | | | RIDGELAND | MS | 39157 1582 |
| IRIS P JENKINS | 840 HAMILTON'S BAY DRIVE | | | | LAKE WYLIE | SC | 29710 8023 |
| IRIS P TISHKOFF | 1104 PROSPECT HILL PL | | | | ROCKVILLE | MD | 20850 2868 |
| IRIS PITTEN | BY IRIS PITTEN | 8010 S HIGHWAY A1A | | | MELBOURNE BCH | FL | 32951 3913 |
| IRIS REPP | 6324 FARMAR LANE | | | | FLOURTOWN | PA | 19031 1308 |
| IRIS RODRIGUEZ | 11506 VALENCIA DR APT A | | | | SEFFNER | FL | 33584 8395 |
| IRIS ROSS | CUST MITCHELL ROSS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 441 DIVISION AVE | | HICKSVILLE | NY | 11801 6338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRIS S DECKER & | LEON T DECKER JTWROS | 4522 N ROSEMEAD DR | | | PEORIA | IL | 61614 | 5750 |
| IRIS S GREEN | 4342 SHADEWAY RD | | | | LAKEWOOD | CA | 90713 | |
| IRIS SAMSON | TR UA 01/31/90 M-B LOGAN SAMSON | 1330 S FIRST ST | | | LOUISVILLE | KY | 40208 | 2302 |
| IRIS SHERMAN | DAVID SHERMAN | 15 TRACEY LN | | | SHARON | MA | 02067 | 3131 |
| IRIS SIGISMONDO | 18 W DANTE RD | | | | MONROE | NJ | 08831 | |
| IRIS STEIN | CHARLES SCHWAB & CO INC CUST | 575 N BUNKERHILL DR | | | TUCSON | AZ | 85748 | |
| IRIS T BUNSHAFT | TOD BENEFICAIRIES ON FILE | 200 CHESTNUT DR | | | ROSLYN | NY | 11576 | 2311 |
| IRIS TREMPS & | LUANA S JOHNSON | TR IRIS L TREMPS LIVING TRUST | UA 8/17/99 | 4716 GLENEAGLE DR | ANDERSON | IN | 46013 | 4767 |
| IRIS TSU-CHIH CHU | 2358 FULLERCREEK RD | | | | CHINO HILLS | CA | 91709 | |
| IRIS V FRICKS | 7414 MICH AVENUE BOX 723 | | | | PIGEON | MI | 48755 | 0723 |
| IRIS W BRUNKER | 43 SWANSON CT | | | | GREENVILLE | SC | 29609 | 4736 |
| IRIS W MICHALUK & | STEPHEN MICHALUK JT TEN | 323 SNOWFALL WAY | | | WESTMINSTER | MD | 21157 | 4644 |
| IRIS W WALKER | 1110 MARSHALL RD | APT 4002 | | | GREENWOOD | SC | 29646 | 4216 |
| IRIS WALKER & | RICHARD WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON  L1H 7K5 | CANADA | | | | |
| IRIS Y SMITH | 260 LAURETTA LN | | | | HUBBARD | OH | 44425 | 1674 |
| IRISH D TOWNSEND | 20509 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| IRISH OXYGEN CO LTD | WATERFALL RD | BISHOPSTOWN | CORK | IRELAND | | | | |
| IRIT COHEN | MOSHAV RAMAT RAZIEL 57 | D N TZFON YEHUDA | | ISRAEL 90974 | | | | |
| IRIT LA'OR IRA | FCC AS CUSTODIAN | 540 CRANBURY RD. #302 | | | E. BRUNSWICK | NJ | 08816 | 5433 |
| IRL L. ROSNER | CGM SEP IRA CUSTODIAN | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011 | 3724 |
| IRL L. ROSNER ACF | JACQUELINE T. ROSNER U/ME/UTMA | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011 | 3724 |
| IRL L. ROSNER ACF | JUSTIN A. ROSNER U/ME/UTMA | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011 | 3724 |
| IRL L. ROSNER ACF | MAXWELL C ROSNER U/ME/UTMA | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011 | 3724 |
| IRL W SCHILEY | & KATHLEEN A SCHILEY JTTEN | 2374 STATE 210 SW | | | PILLAGER | MN | 56473 | |
| IRLINE M HITT | 27250 MURRIETA RD SPACE 156 | | | | SUN CITY | CA | 92586 | 3759 |
| IRLYN F MARTIN | TR IRLYN F MARTIN CREDIT SHELTER | TRUST UA 03/11/97 | 2825 US HIGHWAY 20 | | METAMORA | OH | 43540 | 9707 |
| IRMA A SPINNLER | 261 SE 5TH AVE | | | | POMPANO BEACH | FL | 33060 | 8023 |
| IRMA A. MARSH LIVING TRUST | CHERYL ANN KOHRING SOLE TTEE | U/A/D 4/23/96 AMD. 12/09/04 | 24780 PICARA DRIVE | | NOVI | MI | 48374 | 2972 |
| IRMA ANN SOLBERG | BOX 248 | | | | RAY | ND | 58849 | 0248 |
| IRMA B ELLIOTT TTEE | IRMA B ELLIOTT TRUST U/A | DTD 09/14/2004 | 1909 N W 56TH TERRACE | | OKLAHOMA CITY | OK | 73118 | 1409 |
| IRMA B GAMEN | 31465 ALABAMA ST | | | | LIVONIA | MI | 48150 | 3973 |
| IRMA B GROSS | TR UA 06/14/79 IRMA B GROSS | TRUST | 14452-C CANALVIEW DR | | DELRAY BEACH | FL | 33484 | 8670 |
| IRMA B HANEY | C/O ESTATE OF IRMA B HANEY | LAROSE LEON TAYLOR & FAZARI | PO BOX 366 149 W MAIN ST | WELLAND ON  L3B 5P7 CANADA | | | | |
| IRMA B VOELKER TTEE | IRMA B VOELKER TRUST | U/A/D 09/12/96 | 800 LAKE PORT BLVD. | APT. L303 | LEESBURG | FL | 34748 | 7657 |
| IRMA BAS RENCKEN | 50 PARK PL | | | | MERIDEN | CT | 06451 | 7616 |
| IRMA BENDER | 3051 GRAND BLVD | | | | BALDWIN | NY | 11510 | 4733 |
| IRMA BENNER | DAVID W WOODARD | PO BOX 3299 | | | WILSON | NC | 27895 | 3299 |
| IRMA BERMUDEZ | PO BOX 1116 | | | | BARTOW | FL | 33830 | |
| IRMA C OLIVO | B BRANDO & E BRANDO & B BRANDO & | V BRANDO & R BRANDO JT TEN | URB LA TAHONA | C/ DE LA SOLERA,QUINTA CARONI ,CARACAS VENEZ | | | | |
| IRMA COSTANZO TOD | PAMELA E COSTANZO | SUBJECT TO STA RULES | 3602 MILLICENT COURT | | SAN JOSE | CA | 95148 | 1414 |
| IRMA COSTANZO TOD | STEPHEN E COSTANZO | SUBJECT TO STA RULES | 3602 MILLICENT COURT | | SAN JOSE | CA | 95148 | 1414 |
| IRMA CUBILLOS DE CASAS & | JUAN CASAS CUBILLOS JT TEN | PO BOX 1935 | | | ROSWELL | GA | 30077 | 1935 |
| IRMA CUEVAS | 7088 LISBON ST | | | | DETROIT | MI | 48209 | 2264 |
| IRMA D HOLLAND | 102 STATE ROUTE 117 | | | | TOLUCA | IL | 61369 | 9578 |
| IRMA DILIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094 | 3768 |
| IRMA E CORP & | LOIS I HYDE JT TEN | 6242 WILLOWDALE CT | | | BURTON | MI | 48509 | 2603 |
| IRMA E FLORES | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580 | 1355 |
| IRMA E LARA | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580 | 1355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRMA E VILLARREAL | 305 SAGE HILL DR | | | | SHREVEPORT | LA | 71106 |
| IRMA E VOGT | 1289 HATCH RD | | | | OKEMOS | MI | 48864 | 3409 |
| IRMA ERSEL BROWN | 8527 CONCORD CT | | | | JACKSONVILLE | FL | 32208 | 2840 |
| IRMA ESCOBAR | HCO1 BOX 4109 | VILLALBA 00766 | PUERTO RICO | | | | |
| IRMA F. NEW TTEE | RICHARD D. NEW TTEE | U/A/D 07-31-2008 | FBO THE NEW FAMILY TRUST | 1725 SHUEY AVENUE - APT. 409 | WALNUT CREEK | CA | 94596 | 4366 |
| IRMA FENSTERMAKER | BOX 205 | | | | WILLIAMSPORT | OH | 43164 | 0205 |
| IRMA FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092 | 3492 |
| IRMA FRASER | 1133 BOYNTON AVE | APT 109 | | | WESTFIELD | NJ | 07090 |
| IRMA GARZA TOD | ELIZABETH A GARZA | SUBJECT TO STA TOD RULES | 18301 DEVONSHIRE ST | | NORTHRIDGE | CA | 91325 | 1005 |
| IRMA GIUNTOLI | ALBA G CLAY | 3137 W LANE AVE | | | PHOENIX | AZ | 85051 | 6522 |
| IRMA GRACE SCHAEFER | 81 FOXHUNT TRAIL | COURTICE ON L1E 1E1 | CANADA | | | | |
| IRMA GREEN | 3211 MONTANA AVE | | | | CINCINNATI | OH | 45211 | 6609 |
| IRMA H HENRY | 251 WINFIELD ST | | | | JACKSON | MS | 39212 | 5022 |
| IRMA H ULLRICH | 209 POPLAR DR | | | | MORGANTOWN | WV | 26505 |
| IRMA HAAS TTEE | JOSEF HAAS & IRMA HAAS | TRUST U/A/D 5-18-92 | 6050 KENNEDY BLVD E | APT 7F | W NY | NJ | 07093 | 3933 |
| IRMA I CURLEY | 3000 120TH ST | | | | VAN METER | IA | 50261 | 8529 |
| IRMA I FOOTE AS EXECUTRIX | U-W OF GEORGE P FOOTE | 726 COMMUNITY DR | APT 38 | | BELLEVILLE | IL | 62223 | 1027 |
| IRMA I MCCRACKIN & | KYRAN J MCCRACKIN JT TEN | 9088 S MOUNT HOPE RD | | | CARSON CITY | MI | 48811 |
| IRMA J COMP | 2815 ROCKFORD CT S | | | | KOKOMO | IN | 46902 | 3205 |
| IRMA J HOKES | 22145 W MCNICHOLS #21 | | | | DETROIT | MI | 48219 | 3233 |
| IRMA J JACKSON | 6220 MISTY PINES DR | UNIT 3 | | | TINLEY PARK | IL | 60477 | 5435 |
| IRMA J JONES TTEE | THE DARREL WAYNE JONES HEIRS U/A | DTD 07/20/1999 | PO BOX 3427 | | TUSTIN | CA | 92781 | 3427 |
| IRMA J MORRIS | 2056 OAK RUN S DR | | | | INDIANAPOLIS | IN | 46260 | 5126 |
| IRMA J TAYLOR | TR IRMA J TAYLOR LIVING TRUST UA | 01/12/93 | 14 HARRIS CIRCLE | | EDGEWATER | FL | 32141 | 4216 |
| IRMA J THARPE TOD | DAVID J THARPE, PATRICIA A THARPE | SUBJECT TO STA RULES | 1346 ROLLINS | | GRAND BALNC | MI | 48439 | 5120 |
| IRMA K SHEEHY TTEE | THE IRMA K. SHEEHY REV. LIV. TRUST | U/A DTD 01/28/2009 | 3050 HEATHER LANE | | FALLS CHURCH | VA | 22044 | 2614 |
| IRMA K STEWART | 8595 PINE CREEK LANE | | | | SAGAMORE HLS | OH | 44067 | 1880 |
| IRMA K ZAHID | 11480 BURBANK BLVD | | | | NORTH HOLLYWOOD | CA | 91601 |
| IRMA K ZAHID | HARMONY NEIRA | UNTIL AGE 18 | 11480 BURBANK BLVD | | NORTH HOLLYWOOD | CA | 91601 |
| IRMA K. BISHOP, TTEE | IRMA K. BISHOP REVOCABLE | LIVING TRUST DTD 12/10/92 | 767 E PARKCENTER BLVD | APT # 143 | BOISE | ID | 83706 | 6533 |
| IRMA KAUFFMAN & | STEPHEN R KAUFFMAN JT TEN | 70926 LA PAZ RD | | | RANCHO MIRAGE | CA | 92270 | 2609 |
| IRMA L BOONE | 12014 E MAPLE AVE | | | | AURORA | CO | 80012 | 1266 |
| IRMA L BRUNAK | 1548 GOLDEN RAIN RD #11 | | | | WALNUT CREEK | CA | 94595 | 2138 |
| IRMA L ERDMANN | 12200 W BURT RD | | | | ST CHARLES | MI | 48655 | 8609 |
| IRMA L FLANINGAM | THE FLANINGAM SURVIVOR'S TRUST | 5526 N SCHUBERT AVE | | | MERIDIAN | ID | 83646 |
| IRMA L GREEN | 22 RUNNING HILLS DR | | | | NEWTON | NJ | 07860 | 5345 |
| IRMA L HEIDINGER | TR HEIDINGER FAM TRUST | UA 09/23/92 | 476S BAYVIEW | | SUNNYVALE | CA | 94086 | 6225 |
| IRMA L HICKS | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901 | 1850 |
| IRMA L MCKEEVER | 174 ESTATES BOULEVARD APT 48 | | | | TRENTON | NJ | 08610 | 2111 |
| IRMA L OLDAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211 | 1419 |
| IRMA L OLDHAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211 | 1419 |
| IRMA L. HARRISON-GREY | CGM IRA ROLLOVER CUSTODIAN | 97 PALISADE LOOP | | | PAWLEYS ISLAND | SC | 29585 | 7832 |
| IRMA LOHSTROH | CHARLES SCHWAB & CO INC CUST | 10844 MISSION LAKES AVE | | | LAS VEGAS | NV | 89134 |
| IRMA LOUISE PROTTENGEIER | TR PROTTENGEIER FAMILY TRUST | UA 05/16/95 | 5366D CALLE REAL | | SANTA BARBARA | CA | 93111 | 1680 |
| IRMA M BRANDT | 5861 GOODRICH RD APT 10B | | | | CLARENCE CTR | NY | 14032 | 9772 |
| IRMA M FERRANTE TTEE | IRMA M FERRANTE REV LIV TRUST | U/A DTD 1-10-2000 | 1027 WOODLAWN AVE | | GIRARD | OH | 44420 |
| IRMA M GARVEY | 957B RICHWOOD RD | | | | BEL AIR | MD | 21014 | 3473 |
| IRMA M K GOODWIN & | V DALE GOODWIN JT TEN | 361 HWY 41 | | | BREWTON | AL | 36426 | 4903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRMA M LATHAM & | LYMAN K LATHAM JT TEN | 7472 MISS MADISON WAY | | | OOLTEWAH | TN | 37363 | 7125 |
| IRMA M PLUCKER TOD | MICHAEL D PLUCKER | SUBJECT TO TOD STA RULES | 1408 BURLINGTON CT | | ROSAMOND | CA | 93560 | 6714 |
| IRMA M ROSSI | 111 KOSSUTH ST | | | | SOMERSET | NJ | 08873 | 2659 |
| IRMA M ROSSI & | DONALD F WAGNER JT TEN | 111 KOSSUTH ST | | | SOMERSET | NJ | 08873 | 2659 |
| IRMA M WALBURN | PO BOX 255 | | | | BURKBURNETT | TX | 76354 | 0255 |
| IRMA M WHITLOCK | 2804 27TH STREET | | | | PARKERSBURG | WV | 26104 | |
| IRMA MAE HARVEY | TR UA 11/07/91 IRMA MAE | HARVEY TRUST | 2435 DEL CAMPO | | SAN LUIS OBISPO | CA | 93401 | 5311 |
| IRMA MAE HARVEY TRUSTEE | FOR THE IRMA MAE HARVEY | LIVING TRUST DTD 11-7-91 | 2435 BLVD DEL CAMPO | | SAN LUIS OBISPO | CA | 93401 | |
| IRMA MALISSA | 1421 FROG HOLLOW RD | | | | RYDAL | PA | 19046 | 1702 |
| IRMA MCMILLON | 7304 SUNBURST TRAILS | | | | DENTON | TX | 76210 | |
| IRMA MORRIS | 1311 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33311 | 5904 |
| IRMA N WHITFIELD | 2814 VINSON MTN RD | | | | ROCKMART | GA | 30153 | 4732 |
| IRMA O FLOYD | PO BOX 391 | | | | EXMORE | VA | 23350 | 0391 |
| IRMA R GOLDSTEIN | 437 DEL POND DR | | | | CANTON | MA | 02021 | |
| IRMA R RODRIGUEZ | 3010 WELLINGTON RD | | | | ALPHARETTA | GA | 30022 | 6275 |
| IRMA RUBIN & | FRANK RUBIN JT TEN | 255 TEXAS ST | APT 401N | | RAPID CITY | SD | 57701 | 7323 |
| IRMA S MOYNIHAN | 1221 VIEWMONT DRIVE | | | | SCHENECTADY | NY | 12309 | 1214 |
| IRMA S RILLING | 94 GEORGE'S HILL ROAD | | | | SOUTHBURY | CT | 06488 | 2613 |
| IRMA SAPIR | 3705  79TH STREET #3-0 | | | | JACKSON HEIGHTS | NY | 11372 | |
| IRMA SCLAFANI REV TR | UAD 07/31/01 | IRMA SCLAFANI TTEE | 9 TARGET LANE | | LEVITTOWN | NY | 11756 | 1130 |
| IRMA SHISLER | 14401 HARBOR IS | | | | DETROIT | MI | 48215 | 3140 |
| IRMA SIEVERS | 3372 HARRY LEE LANE | | | | CINCINNATI | OH | 45239 | 4048 |
| IRMA SMART | 780 COUNTRY PLACE RD | | | | AXTON | VA | 24054 | 8011 |
| IRMA STECHER AND | JILL ELLEN NORD JTWROS | 270-6G GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005 | 1106 |
| IRMA STEIF | 555 ASH PARKWAY | | | | WESTVILLE | IN | 46391 | 9752 |
| IRMA STEIMEL TTEE | IRMA A STEIMEL DECLARATION OF TRUST | U/A DTD 04/28/1992 | 7730 W FOSTER | | CHICAGO | IL | 60656 | 1630 |
| IRMA T CREW | 45 HIAWATHA RD | | | | PUTNAM VALLEY | NY | 10579 | 1514 |
| IRMA T GARDNER | 2345 WELLS DR | | | | BETHEL PARK | PA | 15102 | 1931 |
| IRMA T VOLK | RR 1 BOX 95 E | | | | GREENTOWN | PA | 18426 | 9735 |
| IRMA V GREGG TRUSTEE | U/A/D  11-15-1993 | IRMA V GREGG REVOC-TRUST | C/O RONALD GREGG | 518 TIMBER LANE | DEVON | PA | 19333 | |
| IRMA W DORSEY | 1813 CLAYTON ROAD | | | | CHATTANOOGA | TN | 37421 | 3006 |
| IRMA WEISS INC | 125 73RD ST | | | | NORTH BERGEN | NJ | 07047 | 5810 |
| IRMA WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097 | 2114 |
| IRMALEE L BROWN | ROUTE 1 | BOX 26 | | | ELLSWORTH | IL | 61737 | 9609 |
| IRMELA D SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980 | 8547 |
| IRMENGARD B MILLER TTEE | IRMENGARD B MILLER REV TRUST | DTD 02-17-2005 | 3524 7TH AVE #414 | | KENOSHA | WI | 53140 | 2581 |
| IRMGARD A RIENTS & | LIDDY LEE SMITH JT TEN | PO BOX 230525 | 7789 LAKE DR | | FAIRHAVEN | MI | 48023 | 0525 |
| IRMGARD ARMBRUST ACF | MICHAEL BATTERSON U/CA/UTMA | 1420 SANTO DOMINGO | | | DUARTE | CA | 91010 | 2632 |
| IRMGARD I SATRE | 1615 N SPRING RD | UNIT 10 | | | HARRISON | AR | 72601 | 9431 |
| IRMGARD J HERMANN | 13 COURTER RD | | | | FRANKLIN LKS | NJ | 07417 | 1816 |
| IRMGARD J. MICHEL | CHARLES SCHWAB & CO INC CUST | 4129 STANSBURY AVE | | | SHERMAN OAKS | CA | 91423 | |
| IRMGARD M FISHER | TR LIVING TRUST 02/06/91 | U-A IRMGARD M FISHER | APT 7 | 29060 DARDANELLA | LIVONIA | MI | 48152 | 3532 |
| IRMGARD M GUEST | TR IRMGARD M GUEST TRUST | UA 01/07/04 | 3088 HARBOR COURT | | WATERFORD | MI | 48328 | 2593 |
| IRMGARD M GUEST TRUST | DTD 1/7/04 | IRMGARD M GUEST TTEE | 3088 HARBOR CT | | WATERFORD | MI | 48328 | 2593 |
| IRMGARD SNYDER TTEE | EMMY SNYDER REV LIV TRUST U/A | DTD 02/05/2003 | 8198 N MAPLE | | CLOVIS | CA | 93619 | 8374 |
| IRMHILD B UNGER & | LINDA M UNGER JT TEN | 32 56 54TH ST | | | WOODSIDE | NY | 11377 | 1928 |
| IRMTRAUD H NAIL | 2322 DAKOTA AVE | | | | FLINT | MI | 48506 | 4905 |
| IRMTRAUT M STIER | 38 SOUTH COURT | | | | CLIFTON | NJ | 07013 | 3214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRNA BUSCEMI REVOCABLE TRUST | DTD 02/09/1995 | IRNA BUSCEMI TRUSTEE | 2833 GALINDO CIR | | MELBOURNE | FL | 32940 | |
| IRON HORSE, INC. | ALLEN WISEMAN | P. O. BOX 255 | | | MARRERO | LA | 70073 | 0255 |
| IRON LANE LTD | 300 CONVENT STREET SUITE 1350 | | | | SAN ANTONIO | TX | 78205 | 3729 |
| IRON WORKERS SVGS BK 401K | FBO CHRISTOPHER ROSEN | 28 LEA DR | | | CHADDS FORD | PA | 19317 | 8983 |
| IRONFORD AND COMPANY | P O BOX 370 | | | | IRON MOUNTAIN | MI | 49801 | |
| IRREV TR AGMNT OF ROSE BUCHANAN | AS GUAR OVER THE PERSO & ESTATE | BROCK BUCHANAN,A MINOR | FBO BROCK BUCHANAN | 3152 S SCHOOLHOUSE RD | VINCENNES | IN | 47591 | 7107 |
| IRREVOC TRUST FBO PARKER | HENRY PEYRONNIN UAD 03/17/05 | KAREN HOLZENTHAL AKERS TTEE | 224 JULES AVE | | NEW ORLEANS | LA | 70121 | 2821 |
| IRREVOC TRUST FBO TREVOR | BRYANT PEYRONNIN UAD 12/17/02 | KAREN HOLZENTHAL AKERS TTEE | 224 JULES AVE | | NEW ORLEANS | LA | 70121 | 2821 |
| IRREVOCABLE TRUST | JOHN TAFT TTEE | FBO KIERAN DAVID CLEMOW | U/A DTD 12/29/99 | 3013 44TH PLACE NW | WASHINGTON | DC | 20016 | 3556 |
| IRSHAD RAFI SHEIKH IRA | FCC AS CUSTODIAN | 1039 KIEFER RIDGE DR. | | | BALLWIN | MO | 63021 | 8228 |
| IRUS L BLISS & | MARIAN C BLISS JT TEN | 12838 DARBY CREEK RD | | | ORIENT | OH | 43146 | 9745 |
| IRVA SHARON HONEYMAN | 28845 LAHSER ROAD APT 103 | | | | SOUTHFIELD | MI | 48034 | 2071 |
| IRVEN C BALL | 16 HILLTOP CIRCLE | | | | WEST NEWBURY | MA | 01985 | 1815 |
| IRVEN CHAVIS | 1940 LUCILLE ST | | | | BEAUMONT | TX | 77705 | 3333 |
| IRVEN EDGMON | BOX 1754 | | | | PARKER | AZ | 85344 | |
| IRVEN V FINKHAUS & | BARBARA J FINKHAUS JT TEN | 3164 BELFOUR LN SW | | | ATLANTA | GA | 30331 | 5487 |
| IRVEN WILSON | 10874 NCR 300W | | | | JAMESTOWN | IN | 46147 | |
| IRVIN A BERKEMEIER & | EVELYN M BERKEMEIER | TR IRVIN A BERKEMEIER LIVING TRUST | UA 03/18/97 | 23 DRUMMOND DR | WILMINGTON | DE | 19808 | 1312 |
| IRVIN A FRIEDMAN | 611 SARAWOOD LANE | | | | CREVE COEUR | MO | 63141 | 7644 |
| IRVIN A SZYMANSKI | 5845 RIDGE AVE | | | | BERKELEY | IL | 60163 | 1543 |
| IRVIN A WRIGHT | 8019 CRAIGMONT RD | | | | HUNTSVILLE | AL | 35802 | |
| IRVIN ANDERSON | 2139 RIDGEMONT | | | | GROSSE POINTE WOO | MI | 48236 | 1337 |
| IRVIN ANIOL | 24451 PENNIE ST | | | | DEARBORN HTS | MI | 48125 | 2015 |
| IRVIN B HINTON | PO BOX 6743 | | | | JACKSON | MS | 39282 | 6743 |
| IRVIN B LOFTON | 15781 STANSBURY | | | | DETROIT | MI | 48227 | 3324 |
| IRVIN BARNETT (IRA) | FCC AS CUSTODIAN | 140-08 28TH RD APT 2D | | | FLUSHING | NY | 11354 | 1821 |
| IRVIN BEYERLEIN & | BARBARA BEYERLEIN JT WROS | 205 DE VILLEN AVE | | | ROYAL OAK | MI | 48073 | 3458 |
| IRVIN BIBB | 19411 CYPRESS DR | | | | COUNTRY CLUB HILLS | IL | 60478 | 5810 |
| IRVIN BIGAY | 13208 STONE HEATHER DR. | | | | OAK HILL | VA | 20171 | 4022 |
| IRVIN BOWMAN JR | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701 | 8621 |
| IRVIN BROWNSTEIN & | MARIA BROWNSTEIN | 28 VANDERVEER DR | | | BASKING RIDGE | NJ | 07920 | |
| IRVIN C BOGART | 3613 POBST DR | | | | DAYTON | OH | 45420 | 1045 |
| IRVIN C EBERLY AND | LUCILLE M EBERLY JTTEN | 14N018 RT 20 | | | HAMPSHIRE | IL | 60140 | |
| IRVIN C WILLE | 9279 ROCK RIVER DR | | | | EDGERTON | WI | 53534 | 8607 |
| IRVIN C. KRUSE, TTEE | IRVIN KRUSE REV. LIV TR. | U/A DTD 7-29-2005 | 522 S. LAWLER ST | | MITCHELL | SD | 57301 | 4043 |
| IRVIN D COCHRAN | 2685 GOSHEN RD | | | | STANFORD | KY | 40484 | 9707 |
| IRVIN D DUNTON JR | 2628 S W 79TH | | | | OKLAHOMA CITY | OK | 73159 | 4722 |
| IRVIN D YOAKUM | 16692 DOCKERY ROAD | | | | RICHMOND | MO | 64085 | 8860 |
| IRVIN DONAHUE | 414 WOODED LANE | | | | SHELTON | CT | 06484 | 3853 |
| IRVIN DUBINSKY TOD | JILL STONE | 705 OLIVE ST STE 624 | | | ST LOUIS | MO | 63101 | 2208 |
| IRVIN E BOOSE JR | 16008 TRENTON RD | | | | UPPERCO | MD | 21155 | 9521 |
| IRVIN E HINESLEY | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152 | 4031 |
| IRVIN E HINESLEY & | LOUISE V HINESLEY JT TEN | 3660 PAUL SAMUEL RD NW | | | KENNESAW | GA | 30152 | 4031 |
| IRVIN E HINESLEY & | VELMA L HINESLEY JT TEN | 3660 PAUL SAMUEL RD NW | | | KENNESAW | GA | 30152 | 4031 |
| IRVIN E HOLLER | C/O RAY T HOLLER | PO BOX 190 | | | BUCKLEY | MI | 49620 | 0190 |
| IRVIN E WILSON | 4 AMBERWAVE CT | | | | O FALLON | MO | 63366 | 8499 |
| IRVIN EUGENE BOUCHARD | 1700 CEDARWOOD DR APT 202 | | | | FLUSHING | MI | 48433 | 3602 |
| IRVIN F WAITE | 2226 S UNION ST | | | | INDIANAPOLIS | IN | 46225 | 1958 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRVIN FREEMAN | 6190 SIXTEENTH | | | | DETROIT | MI | 48208 | 1302 |
| IRVIN G DALTON | 4262 BELLSPUR RD | | | | MEADOWS OF DAN | VA | 24120 | 4379 |
| IRVIN G ELLISON JR | TRUST OF IRVIN G ELLISON JR | UA 08/02/94 | 308 BALDT AVE | | NEW CASTLE | DE | 19720 | 4518 |
| IRVIN G GARDNER IRA | FCC AS CUSTODIAN | 1801 BALLARD MILL LANE | | | LOUISVILLE | KY | 40207 | 1723 |
| IRVIN G SCHORSCH III | C/O PENN CAPITAL MANAGEMENT | ONE PITCAIRN PLACE | 165 TOWNSHIP LINE RD STE 2200 | | JENKINTOWN | PA | 19046 | 3531 |
| IRVIN G WISCHIK | 42 OAKBRANCH RD | | | | CRANBURY | NJ | 08512 | 3046 |
| IRVIN GREENE | 106 OAKLEIGH DR | | | | BATESVILLE | MS | 38606 | 8780 |
| IRVIN H GREEN | 2826 ALPHAWAY | | | | FLINT | MI | 48506 | 1873 |
| IRVIN J FUMAGALLI TR | FUMAGALLI FAMILY TRUST | U/A DTD 03/11/98 | 301 GRANT AVE | | PETALUMA | CA | 94952 | 4870 |
| IRVIN J MORGAN | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985 | 9708 |
| IRVIN J NEMECEK | IRVIN J NEMECEK TRUST UDT | 815 S SPRING AVENUE | | | LA GRANGE | IL | 60525 | |
| IRVIN J SIMMONDS | 437 W PASADENA AVE | | | | CLEWISTON | FL | 33440 | 3011 |
| IRVIN J WILLARD & | DEVERE R WILLARD JT TEN | 16832 CHURCH DRIVE | | | NORTH FORT MEYERS | FL | 33917 | 2600 |
| IRVIN J ZEID IRREVOCABLE TRUST | UAD 01/06/99 | MARIAN ZEID TTEE | 8920 CHICKASAW DR | | OLIVETTE | MO | 63132 | 2311 |
| IRVIN JACOB FISHER | 1565 RED HAWK CT | | | | STEAMBOAT SPRINGS | CO | 80487 | 2320 |
| IRVIN JACOBS & | JEWEL JACOBS JT TEN | MOUNTAIN VIEW DRIVE SHRINE | ACRES | | DALLAS | PA | 18612 | |
| IRVIN JOHN RITTERPUSCH & | JACLYN ANN RITTERPUSCH JT TEN | 9304 SAYBROOK AVE | | | SILVER SPRING | MD | 20901 | 3427 |
| IRVIN K BROWN | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246 | 2122 |
| IRVIN K SISSON | 15083 191ST STREET | | | | NOBLESVILLE | IN | 46060 | 9532 |
| IRVIN KRAUSE | CUST SHERRY JOAN KRAUSE A MINOR | U/ART 8-A OF THE PERS PROPERTY LAW OF NY | C/O SHERRY MAZZA | 38 TUCKER LANE | NO DARTMOUTH | MA | 02747 | 3594 |
| IRVIN L ELEAZER JR | 1316 FOREST DELL ROAD | | | | MOBILE | AL | 36618 | 1726 |
| IRVIN L ELLIOTT | 25165 MELODY | | | | TAYLOR | MI | 48180 | |
| IRVIN L JONES | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355 | 8814 |
| IRVIN L JONES | CUST EUGENE L MEWBORN II UTMA MD | 640 PHILLIPS ROAD 210 | | | LEXA | AR | 72355 | 8814 |
| IRVIN L MOLINE | 4 BONANZA DR | | | | BILLINGS | MT | 59102 | 6205 |
| IRVIN L REED TTEE | REED LIVING TRUST | U/A DTD 03-29-00 | 214 EAST WOODLAND | | FERNDALE | MI | 48220 | 3706 |
| IRVIN L VANBUSKIRK | 9894W 280N | | | | ANDERSON | IN | 46011 | 9150 |
| IRVIN LAMBERT | 4902 E FALLEN BOUGH DR. | | | | HOUSTON | TX | 77041 | |
| IRVIN LEE | 629 FOREST AVE | | | | DAYTON | OH | 45405 | 4113 |
| IRVIN M ATCHISON JR | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287 | 1706 |
| IRVIN M KATZ | 80 STANRIDGE CT | | | | ROCHESTER | NY | 14617 | 4913 |
| IRVIN M MILLER | 11 MANOR DR W | | | | POUGHKEEPSIE | NY | 12603 | 3712 |
| IRVIN MANUEL WISE | 3160 FAIRHAVEN LN | | | | CINCINNATI | OH | 45237 | 1802 |
| IRVIN MILLER | 340 PINEWOODS AVE | | | | TROY | NY | 12180 | 7250 |
| IRVIN NEAL CARRIGAN | 9093 BEECH DALY RD | | | | REDFORD | MI | 48239 | 1705 |
| IRVIN O KANAT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4800 HARDWOODS DR. | | WEST BLOOMFIELD | MI | 48323 | |
| IRVIN O ROLLER | ROUTE 2 BOX 1309 | | | | OROVILLE | WA | 98844 | 9767 |
| IRVIN PRICE | 2505 LOOKOUT DR | APT# 11204 | | | GARLAND | TX | 75044 | |
| IRVIN R HOOVER | 38831 GLASGOW RD | | | | LISBON | OH | 44432 | 9780 |
| IRVIN R KOBSA | TR KOBSA FAMILY TRUST UA | 01/08/86 U-T-A 10-23-81 BY | IRVIN R KOBSA ET AL | 2485 LA MIRADA DRIVE | SAN JOSE | CA | 95125 | 5829 |
| IRVIN R LEIMKUEHLER | 19605 E 287TH ST | | | | HARRISONVILLE | MO | 64701 | 9395 |
| IRVIN R LUMLEY | 3116 RIVERWOOD DR | | | | FORT WORTH | TX | 76116 | 9565 |
| IRVIN RICE | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146 | 1301 |
| IRVIN ROBINETTE | 86 CLARK ST | | | | GUNTERSVILLE | AL | 35976 | 9138 |
| IRVIN ROSADO | 83 SETON DRIVE | | | | NEW ROCHELLE | NY | 10804 | |
| IRVIN S SANDERSON & | MRS MARY K SANDERSON | JT TEN | 717 9TH AVE | | FULTON | IL | 61252 | 1464 |
| IRVIN SCHAPIRO | 410 STARK AVENUE | | | | ENDWELL | NY | 13760 | 3609 |
| IRVIN SCHWARTZ & | GOLDIE M SCHWARTZ JT TEN | 11343 VICTORIA AVE | | | LOS ANGELES | CA | 90066 | 3434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRVIN SHERRILL | 2032 13TH | | | | BEDFORD | IN | 47421 2713 |
| IRVIN SHORE | 1900 COUNTRY CLUB DRIVE | | | | HUNTINGDON VALLEY | PA | 19006 5602 |
| IRVIN T LEAVELL | PO BOX 1986 | | | | MUNCIE | IN | 47308 1986 |
| IRVIN TOPEL | 315 GLADYS DR | | | | PLEASANT HILL | CA | 94523 |
| IRVIN VINE | CUST BRENT H VINE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 58 HUCKLEBERRY LN | EAST HAMPTON | NY | 11937 2831 |
| IRVIN W HERRMANN TTEE | FBO LUCILLE U EVANS | U/A/D 07/08/04 | 6870 ROSECLIFF PLACE | | DAYTON | OH | 45459 1395 |
| IRVIN W MCVEY | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429 3141 |
| IRVIN W MEHLMAN | 5 JEFFREY RD | | | | READING | PA | 19601 |
| IRVIN W PASCH | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48020 9538 |
| IRVIN W STEWART | 7800 E JEFFERSON APT 1400 | | | | DETROIT | MI | 48214 2590 |
| IRVIN WEINTRAUB & | MRS GLORIA B WEINTRAUB JT TEN | 417 MICHAEL LANE | | | BIRMINGHAM | AL | 35213 4401 |
| IRVIN ZELITZKY | LEE ZELITZKY | 771 CRANE AVE | | | FOSTER CITY | CA | 94404 1340 |
| IRVINE F TOUCHIE & | ARLENE M TOUCHIE | TR TOUCHIE FAM LIVING TRUST UA | 05/23/94 | 7471 GREEN MEADOW LN | CANTON | MI | 48187 3680 |
| IRVINE W MCCONAGHY TOD | CAREN A GOODRICH | 9502 FOSTER RD | | | BELLFLOWER | CA | 90706 2333 |
| IRVINE W MCCONAGHY TOD | CATHY L ROGERS | 9502 FOSTER RD | | | BELLFLOWER | CA | 90706 2333 |
| IRVING A BORKON | 5913 SUN RD | | | | MINNEAPOLIS | MN | 55436 1957 |
| IRVING A COHEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3940 SW CHELMSFORD RD | | TOPEKA | KS | 66610 |
| IRVING A FAYE & | MRS MIRIAM FAYE JT TEN | 147 E CHURCH ROAD | | | ELKINS PARK | PA | 19027 2224 |
| IRVING A GLASSER & | SYLVIA M GLASSER | TR UA GLASSER FAMILY TRUST | 03/09/90 | 30 TAHOE | IRVINE | CA | 92612 2224 |
| IRVING A PRIEST & | THELMA B PRIEST | TR IRVING A PRIEST & THELMA B | PRIEST TRUST UA 05/26/92 | PO BOX 37 | HANCOCK | NH | 03449 0037 |
| IRVING A TROOB | 1655 MAJORCA PL | | | | VERO BEACH | FL | 32967 7257 |
| **IRVING ADATTO** | 251 BEACH 126TH ST | | | | **ROCKAWAY PARK** | **NY** | 11694 1720 |
| IRVING APPELBLATT | 6645 COUNTRY CLUB LN | | | | W BLOOMFIELD | MI | 48322 3971 |
| IRVING AVRICK | CUST ROBERT H AVRICK U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 22 FULLIN ROAD | NORWALK | CT | 06851 3418 |
| IRVING B GOLDSTEIN | 445 LINDSAY LANDING LN | | | | YORKTOWN | VA | 23692 3333 |
| IRVING BAROWSKY | CHARLES SCHWAB & CO INC CUST | 1320 HARWALT DR | | | LOS ALTOS | CA | 94024 |
| IRVING BERNARD DAVID | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3310 NE 58TH ST | | FORT LAUDERDALE | FL | 33308 |
| IRVING BERNSTEIN REVOCABLE TRUST | DTD 10/05/93 BEATRICE BERNSTEIN AN | IRVING BERNSTEIN CO TRUSTEES | 400 LOCUST ST APT B268 HARROGATE | | LAKEWOOD | NJ | 08701 7713 |
| IRVING BORENSTEIN | CUST MARK BORENSTEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 439 MARTLING AVE | TARRYTOWN | NY | 10591 4714 |
| IRVING C SANDBAKKEN & | KATHLEEN C SANDBAKKEN | TR UA SANDBAKKEN | FAMILY TRUST 11/30/89 | 4174 RHODES WAY | OCEAN HILLS | CA | 92056 7412 |
| IRVING CARLOIS CUMMINS | 536 N MAIN ST | | | | ELKTON | KY | 42220 9251 |
| IRVING COHEN & | LUCILLE COHEN JT TEN | 2508 APPLEWOOD DR | | | FREEHOLD | NJ | 07728 3983 |
| IRVING COOPER LIMITED | 130 COMMISSIONERS ST | TORONTO ON M5A 1A8 | CANADA | | | | |
| IRVING D JACKSON | 3006 MARK LN | | | | LAKE WALES | FL | 33898 8317 |
| IRVING D STROUSE M.D AND | CLAIRE S STROUSE JTWROS | 5 TULIP TREE LANE | | | RUMSON | NJ | 07760 1807 |
| IRVING DEZEN & | MRS JACQUELINE DEZEN JT TEN | THE GARDENS OF ANNAPOLIS 931 | EDGEWOOD RD APT 107 | | ANNAPOLIS | MD | 21403 |
| IRVING DICKER | CUST JEFFREY DICKER U/THE NEW YORK | U-G-M-A | APT D-56 | 68-37 YELLOWSTONE BLVD | FOREST HILLS | NY | 11375 3415 |
| IRVING E ANDERSON & | KATHRYN W ANDERSON JT TEN | 9550 GOLF PORT DR | | | STANWOOD | MI | 49346 9788 |
| IRVING E BROWN JR & | RUTH BROWN JT TEN | THE PINES NEW MARKET | 17 BIRCH DR | | NEWMARKET | NH | 03857 1922 |
| IRVING E CUMMINS | PO BOX 24031 | | | | LANSING | MI | 48909 4031 |
| IRVING E GOODING | 12512 RAY RD | | | | GAINES | MI | 48436 8917 |
| IRVING E METCALF & | HAZEL M METCALF JT TEN | 2618 RUTLEDGE AVE | | | JANESVILLE | WI | 53545 1340 |
| IRVING E PORTER | 12 BEACH ST | APT 46 | | | WESTBORO | MA | 01581 1637 |
| IRVING E SOVA | 1872 SOUTH BLVD | | | | ROCHESTER HILLS | MI | 48309 4274 |
| IRVING EHRLICH | CUST HOWARD SCOTT EHRLICH | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 2300 W SAMPLE RD STE 215 | POMPANO BEACH | FL | 33073 3049 |
| IRVING EHRLICH & | ARLENE EHRLICH | JT TEN | 1727 CLEVELAND AVE | | WYOMISSING | PA | 19610 2311 |
| IRVING EHRLICH & | MRS FAITH LEICHT JT TEN | 1629 SHERBOURNE ROAD | | | VALLEY STREAM | NY | 11580 1829 |
| IRVING ENG | 101 MOTT ST | | | | NEW YORK | NY | 10013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRVING ENTIN & | ANN ENTIN | TR REVOCABLE TRUST 02/18/92 U-A | IRVING ENTIN | 6350 SUMMER SKY LANE | LAKE WORTH | FL | 33463 | 3815 |
| IRVING EPSTEIN & | BERTHA EPSTEIN JT TEN | C/O NATIONAL MACHINERY EXCHANGE | 72 ROANOKE AVE | | NEWARK | NJ | 07105 | 4308 |
| IRVING F CHAMBERS | 30665 STELLANAR | | | | BIRMINGHAM | MI | 48010 | |
| IRVING F HEALY JR | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329 | 1412 |
| IRVING F LITTMAN TTEE | FBO THE LITTMAN FAMILY TR | FTF 4/10/1992 | 1771 STONEHENGE DRIVE | | TUSTIN | CA | 92780 | 4723 |
| IRVING F MEHRINGER | TR IRVING MEHRINGER TRUST | UA 6/16/98 | 13147 SPRING CREEK DR | | LANARK | IL | 61046 | 9628 |
| IRVING F ROTH & | MRS HELEN E ROTH JT TEN | 1550 RIVER RD | | | NEW HOPE | PA | 18938 | 9267 |
| IRVING FEINGOLD TTEE | IRVING FEINGOLD TRUST U/A | DTD 08/21/1990 | 1070 SW 20TH TERRACE | | DELRAY BEACH | FL | 33445 | 6053 |
| IRVING FIELDEN | 23 PRISCILLA AVE | | | | YONKERS | NY | 10710 | 3605 |
| IRVING FINE | 8 DORAL CT | | | | PITTSFORD | NY | 14534 | 4612 |
| IRVING FINKELSTEIN | 10 WEST 66TH STREET | APT 14K | | | NEW YORK | NY | 10023 | 6208 |
| IRVING G DREHER | CHARLES SCHWAB & CO INC CUST | 1399 N GENEVA AVE. #203 | | | OAKDALE | MN | 55128 | |
| IRVING GOLDEN | 934 FOREST AVE | | | | OAK PARK | IL | 60302 | 1310 |
| IRVING GOODMAN | 1335 BLUE HILL AVE | APT F111 | | | MILTON | MA | 02186 | 2368 |
| IRVING GOODMAN & | MRS FRANCINE GOODMAN JT TEN | APT 110 | BLDG 71 | 2811 N PINE ISLAND RD | SUNRISE | FL | 33322 | 2355 |
| IRVING GOREN | 8 WAYNE CT | | | | EDISON | NJ | 08820 | 3617 |
| IRVING GREENBERG | CHARLES SCHWAB & CO INC CUST | 257 BEACH 132ND STREET | | | BELLE HARBOR | NY | 11694 | |
| IRVING GREENBERG | DESIGNATED BENE PLAN/TOD | 257 BEACH 132ND STREET | | | BELLE HARBOR | NY | 11694 | |
| IRVING H BALL JR | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830 | 2214 |
| IRVING H BLUMENTHAL JR & | JUDIE M BLUMENTHAL JT TEN | 5700 NW BRIARWOOD RD | | | EDMOND | OK | 73025 | 9405 |
| IRVING H BOIM | LAWRENCE JEMPOLSKY | 75-39 192ND STREET | | | FLUSHING | NY | 11366 | 1859 |
| IRVING H DAVIS LIVING TRUST | IRVING H DAVID TRUSTEE | DTD 8/4/05 | AMA ACCOUNT | 4706 GRANDWOODS DR | LANSING | MI | 48917 | 1330 |
| IRVING H HIRSCH | 106 BARUNA CT | | | | NOVATO | CA | 94945 | 1515 |
| IRVING H NORTON | 1 HUNTINGTON COMMON DR | APT 109 | | | KENNEBUNK | ME | 04043 | 6555 |
| IRVING H SMITH | 111 ROAD RUNNER ROAD | | | | ZAPATA | TX | 78076 | |
| IRVING H SMITH JR | 111 ROAD RUNNER ROAD | | | | ZAPATA | TX | 78076 | |
| IRVING HARPER | 59 MOANA AVE | | | | KIHEI | HI | 96753 | |
| IRVING HOFFMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 970 AURORA AVE APT F101 | | BOULDER | CO | 80302 | |
| IRVING HORN | CUST RACHELLE ANNE HORN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9128 WANDERING TRAIL DR | POTOMAC | MD | 20854 | 2383 |
| IRVING HORN | CUST RACHELLE ANNE HORN UGMA CT | 9128 WANDERING TRAIL DR | | | POTOMAC | MD | 20854 | 2383 |
| IRVING HOWARD BROWNSTEN | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223 | 2738 |
| IRVING ISENBERG | 35 DEER RIDGE | | | | GETZVILLE | NY | 14068 | |
| IRVING J CUMMINGS JR | 1133 SOUTH 9TH ST | | | | MILWAUKEE | WI | 53204 | 2313 |
| IRVING J DEHUT | 13849 E SHORE RD | | | | BERGLAND | MI | 49910 | 9514 |
| IRVING J ETKIND & | LILLIAN ETKIND | TR UA 01/08/91 ETKIND FAMILY TRUST | 54 COPELAND STREET | | WALTHAM | MA | 02451 | 2318 |
| IRVING J GASPERINI | 14223 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375 | |
| IRVING J KNOTT | 6743 FLOYD | | | | DETROIT | MI | 48210 | 3402 |
| IRVING J KOFF | 71 WESTERLOE ROAD | | | | ROCHESTER | NY | 14620 | 3413 |
| IRVING J LOCKETZ & | LYNNE S GOODMAN | JT TEN | 727 SCARLET OAK COURT | | MONROE | MI | 48162 | 3473 |
| IRVING J LOVITT TTEE | IRVING J LOVITT TR U/A | DTD 11/23/1994 | 9100 W BAY HARBOR DR APT 6A EAST | | BA HARBOR | FL | 33154 | 3602 |
| IRVING J NEWMAN TTEE | IRVING J NEWMAN REVOC TRUST | U/A DTD 03/28/2001 | 15327 AVENIDA RORRAS | | SAN DIEGO | CA | 92128 | 4511 |
| IRVING J PAKULA | 640 PATTERSON AVE | | | | FRANKLIN SQ | NY | 11010 | 4106 |
| IRVING J QUINN | 444 DELMAR PLACE | | | | SYRACUSE | NY | 13208 | 3107 |
| IRVING J THOMPSON | 2150 OLD ATLANTA RD | | | | CUMMING | GA | 30041 | 6910 |
| IRVING J WEYANT | 707 LITTLE HACKELSHIN RD | | | | LATHAM | OH | 45646 | |
| IRVING JACOBSON & | SANDRA JACOBSON JT TEN | 910 CONSTITUTION DR | APT 820 | | DURHAM | NC | 27705 | 2891 |
| IRVING K RINGLER | 6669 PAVONE STREET | | | | LAKE WORTH | FL | 33467 | 6166 |
| IRVING K VAUGHAN | 1801 N FLAMINGO | | | | OKLAHOMA CITY | OK | 73127 | 1162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRVING KAMP TTEE | THE IRVING KAMP REVOCABLE | LIVING TRUST DTD 01/19/2007 | 4291 ROCK ISLAND ROAD | APT 212 | LAUDERHILL | FL | 33319 |
| IRVING KANTER | 2195 GRAND CONCOURSE | APT 6E | | | BRONX | NY | 10453 2211 |
| IRVING KAPLAN | 211 OLD FARM RD | | | | NEWTON | MA | 02459 3437 |
| IRVING KAPLAN | CUST HAROLD N KAPLAN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 15 MC KINLEY AVE | WEST CALDWELL | NJ | 07006 7803 |
| IRVING KAUFMAN ACCOUNTANCY | CORPORATION PROFIT SHARING | PLAN DATED 3-20-91 | 9220 SUNSET BLVD STE 206 | | LOS ANGELES | CA | 90069 3501 |
| IRVING KAUFMANN & | LOUETTA KAUFMANN JT TEN | 82 VERA LANE | | | COMMACK | NY | 11725 1922 |
| IRVING KLEINMAN | FREDA E KLEINMAN JTWROS | CARTER TOWERS | 11 S JONES ST APT 208 | | LOCK HAVEN | PA | 17745 2550 |
| IRVING KOLODNY TOD | EVAN D KOLODNY | SUBJECT TO STA TOD RULES | 12622 MAJESTIC ISLES DR | | BOYNTON BEACH | FL | 33437 4156 |
| IRVING KONNER | 10 PENWOOD ROAD | | | | LIVINGSTON | NJ | 07039 2608 |
| IRVING KULLBACK & | MRS SHIRLEY KULLBACK JT TEN | 107 FOREST AVE | | | WEST LONG BRANCH | NJ | 07764 1604 |
| IRVING L ALLENDORF JR & | BERNICE E ALLENDORF JT TEN | 17 BURKE HEIGHTS DR | | | WALLINGFORD | CT | 06492 3939 |
| IRVING L BIRR | 6057 BARKWOOD LN | | | | SYLVANIA | OH | 43560 2215 |
| IRVING L FEDER IRA | FCC AS CUSTODIAN | 8750 S. OCEAN DRIVE | APT. PH 43 | | JENSEN BEACH | FL | 34957 2126 |
| IRVING L. KAPLAN | CHARLES SCHWAB & CO INC CUST | 3450 GREEN RD APT 102 | | | BEACHWOOD | OH | 44122 |
| IRVING L SASS | 4401 BARCLAY FAIRWAY | | | | LAKEWORTH | FL | 33449 |
| IRVING L. BOYNTON AND | MARY BOYNTON JTWROS | 10034 CLETHORN DRIVE | | | SAN ANOTIO | FL | 33576 |
| IRVING L. COHEN | TOD LETTY A. KAPLAN AND | ESTATE OF IRVING L. COHEN | SUBJECT TO STA TOD RULES | 2907 S. HILLANDALE CIRCLE | MACON | GA | 31204 1996 |
| IRVING LARRY DROSSNER | 53 CUNNINGHAM LANE | | | | CHERRY HILL | NJ | 08003 2516 |
| IRVING LEVI | CUST MARC LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 3460 SOUTH OCEAN BLVD | | PALM BEACH | FL | 33480 5908 |
| IRVING LEVINE AND | SANDRA F. LEVINE JTWROS | 27-04 HEALY AVE. | | | FAR ROCKAWAY | NY | 11691 1808 |
| IRVING LEVY & SHIRLEY LEVY | FAMILY PARTNERSHIP LP | 15 MARTHA ROAD | | | MONSEY | NY | 10952 1408 |
| IRVING LITWIN & | SYLVIA LITWIN JT TEN | #1104 | 1313 WILLIAMS ST | | DENVER | CO | 80218 2673 |
| IRVING LOPATIN & | DOROTHY RUTH LOPATIN JT TEN | 6014 EASTBROOK | | | WEST BLOOMFIELD | MI | 48322 1000 |
| IRVING M FOOTLIK | TR JANICE B FOOTLIK | IRREVOCABLE TRUST | 11/14/81 | 1548 TOWER ROAD | WINNETKA | IL | 60093 1331 |
| IRVING M GRUBER | CGM IRA CUSTODIAN | 118 E 60TH STREET | | | NEW YORK | NY | 10022 6643 |
| IRVING M LAWRENCE | 330 COLUMBINE ST | | | | CLIMAX | MI | 49034 9787 |
| IRVING M MODES | 946 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209 2543 |
| IRVING M MODES | 946 SOUTH ROOSEVELT | | | | COLUMBUS | OH | 43209 2543 |
| IRVING M SILVERMAN | CUST SCOTT R SILVERMAN UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 13614 11TH TERRACE E | BRADENTON | FL | 34202 9003 |
| IRVING M SIMON & | DEBORAH S SIMON | 2715 CRIPPLE CREEK CT | | | NAPERVILLE | IL | 60564 |
| IRVING M WEBER | 901 FLORSHEIM DR APT 229 | | | | LIBERTYVILLE | IL | 60048 5241 |
| IRVING MAISEL & HELEN MAISEL & | HOWARD MAISEL & RAYNEE BODENHEIM & | DENA GOTTLIEB JT TEN | P O BOX 43144 | JERUSALEM ISRAEL | | | |
| IRVING MATES | 341 W 24TH ST APT 13F | | | | NEW YORK | NY | 10011 1536 |
| IRVING MEIZLER | 3427 CRYSTAL RIDGE DR | | | | MILFORD | MI | 48380 4600 |
| IRVING MICHAEL BASSMAN, TTEE | THE IRVING MICHAEL BASSMAN TR | OF 2004 UNDER DECLARATION | OF TRUST DTD 08/23/04 | 3553 DE LA CUMBRE PLACE | SHERMAN OAKS | CA | 91423 |
| IRVING MILLER | 68 THOMAS LANE | | | | SETAUKET | NY | 11733 3480 |
| IRVING MILMAN | RUTH MILMAN JTWROS | 219-46 67TH AVENUE | | | BAYSIDE | NY | 11364 2601 |
| IRVING N SMITH | 8184 KINSEL HIGHWAY | | | | VERMONTVILLE | MI | 49096 9540 |
| IRVING P LEWIS | 7 CATALINA DR | | | | LINWOOD | NJ | 08221 |
| IRVING PASTOR | 88-08 151ST AVE 1J | | | | HOWARD BEACH | NY | 11414 1432 |
| IRVING PESTKA & STANLEY PESTKA & | CHARLES PESTKA JT TEN | 35 SEACOAST TER APT 15U | | | BROOKLYN | NY | 11235 6011 |
| IRVING POLOKOFF | CUST HARVEY SHELDON POLOKOFF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11807 PEBBLEPOINT PASS | CARMEL | IN | 46033 9672 |
| IRVING R FRANK | 31861 SCHWARTZ RD | | | | AVON | OH | 44011 2511 |
| IRVING R PLAIEN | BOX 1521 | | | | PHILA | PA | 19105 1521 |
| IRVING R. FORESTIER | 4609 LAKE BORGE AVE. | | | | METAIRIE | LA | 70006 2423 |
| IRVING RAIMI | CHARLES SCHWAB & CO INC CUST | 13250 W RIMROCK ST | | | SURPRISE | AZ | 85374 |
| IRVING RAYBURN | TOD ACCOUNT | 3 BARTEMUS TRAIL | UNIT 305 | | NASHUA | NH | 03063 7631 |
| IRVING RINGLER | 5901 E CEDAR | | | | DENVER | CO | 80224 1013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRVING RINGLER | CGM IRA CUSTODIAN | 5901 E CEDAR | | | DENVER | CO | 80224 | 1013 |
| IRVING ROGGEN | IRA DCG&T TTEE | 9604 CHERRY BLOSSOM CT | | | BOYNTON BEACH | FL | 33437 | 1630 |
| IRVING ROSENKRANZ, ROBERT | ROSENKRANZ, ALICE LEIDNER | COTTEES UAD 1/23/98 FBO | IRVING ROSENKRANZ C/O LEIDNER | 12 PHILLIPS BEACH AVE | SWAMPSCOTT | MA | 01907 | 2417 |
| IRVING ROSNER | 19195 MYSTIC POINTE DR | TOWER - 100 APT. 1610 | | | AVENTURA | FL | 33180 | 4502 |
| IRVING ROSSNICK | CGM ROTH CONVERSION IRA CUST | 15450 PEMBRIDGE AVE., APT. 169 | | | DELRAY BEACH | FL | 33484 | 4172 |
| IRVING RUBIN & | MRS MIRIAM RUBIN JT TEN | 120 CHICHESTER RD | | | MONROE TWP | NJ | 08831 | |
| IRVING RUBIN & MIRIAM RUBIN | TR RUBIN LIVING TRUST | UA 12/01/99 | 120 CHICHESTER RD | | MONROE TWP | NJ | 08831 | |
| IRVING S BENGELSDORF & | BEVERLY D BENGELSDORF | TR IRVING & BEVERLY BENGELSDORF | TRUST UA 12/07/84 | 590 ISAAC PRUGH WAY APT 533 | KETTERING | OH | 45429 | 7422 |
| IRVING S BRAVMAN | 211 COLONIAL HOMES DR NW | APT 2309 | | | ATLANTA | GA | 30309 | 5201 |
| IRVING S FEFFER | 609 ALTA DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3503 |
| IRVING S REED TTEE | BERNICE M REED TTEE | THE REED FAMILY TRUST DTD 3/2/93 | 348 15TH STREET | | SANTA MONICA | CA | 90402 | 2212 |
| IRVING S RUTENBERG TRUST | ALICE KASARSKY, JONATHAN | RUTENBERG & WILLIAM RUTENBERG | TTEES   U/A/D 05/20/1984 | 7171 LE CHALET BLVD | BOYNTON BEACH | FL | 33437 | |
| IRVING SHAEWITZ TR | DEBORAH SHAEWITZ & | ARIEL BERNSTEIN JR CO TTEES | U/A DTD 7/23/76 | 3180 N LAKE SHORE DR | CHICAGO | IL | 60657 | 4831 |
| IRVING SHAMES | L. SHAMES, B. SHAMES TTEES | IRVING SHAMES TRUST | U/A/D 03/14/2007 | 67 RICHBELL RD. | WHITE PLAINS | NY | 10605 | 4635 |
| IRVING SILVERMAN & | FRIEDA SILVERMAN JT TEN | 1017 PEBBLEBROOK LN | | | EAST LANSING | MI | 48823 | 2110 |
| IRVING STARKS | 6216 UNDERWOOD AVE | | | | CHARLOTTE | NC | 28213 | |
| IRVING STATSINGER | 2792 DONNELLY DRIVE APT # 182 | | | | LANTANA | FL | 33462 | 6434 |
| IRVING STEINMAN | 30 FRANKLIN PL | | | | OCEANSIDE | NY | 11572 | 1313 |
| IRVING T CORDONIER | 307 ELMDALE ST | | | | CARLSBAD | NM | 88220 | 6316 |
| IRVING T GALLINAT | PO BOX 741 | | | | ST HELEN | MI | 48656 | 0741 |
| IRVING T LALONDE | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223 | 4812 |
| IRVING T LALONDE | MARRIAN E LALONDE | 1619 NEW POINT COMFORT RD | | | ENGLEWOOD | FL | 34223 | 4812 |
| IRVING T LALONDE & | MARRIAN E LALONDE JT TEN | 1619 NEW POINT COMFORT RD | | | ENGLEWOOD | FL | 34223 | 4812 |
| IRVING TESMER | 127 FAYETTE AVE | | | | BUFFALO | NY | 14223 | 2707 |
| IRVING TUCHMAN | 2540 BESSEMUND AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| IRVING VERNICK | CHARLES SCHWAB & CO INC CUST | 26 FROST POND DR | | | ROSLYN | NY | 11576 | |
| IRVING W SCHMITZ | N72W26524 ESKER LN | | | | LISBON | WI | 53089 | 1802 |
| IRVING W WARNICK | 11711 MOHRLE ROAD R R 2 | | | | WEBBERVILLE | MI | 48892 | 9535 |
| IRVING W WARNICK & | NINA I WARNICK JT TEN | 11711 MOHRLE RD RR 2 | | | WEBBERVILLE | MI | 48892 | 9535 |
| IRVING WASSERMAN & | MRS CLAIRE WASSERMAN JT TEN | 7 GLOUCESTER ST | | | BOSTON MA | MA | 02115 | 1610 |
| IRVING WOLINETZ | 1067 DUSTON RD | | | | VALLEY STREAM | NY | 11581 | 2808 |
| IRVING YAAKOV HOPFER & | FREDDA HOPFER | 3802 MENLO DR | | | BALTIMORE | MD | 21215 | |
| IRVING ZELTZER | AGNES ZELTZER | 6698 CARLYLE CT | | | W BLOOMFIELD | MI | 48322 | 3027 |
| IRVING ZISKIND | 4242 NEWDALE DR | | | | LOS ANGELES | CA | 90027 | 3227 |
| IRWANA RAY | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746 | |
| IRWEN DE SILVA | 107-51 LEFFERTS BOULEVARD | | | | SOUTH RICHMOND HILL | NY | 11749 | |
| IRWIN & SUZANNE HORWITZ FAMILY | REVOCABLE TRUST DTD 12/19/2001 | IRWIN HORWITZ & | SUZANNE HORWITZ TTEES | 6060 COATIMUNDI DR | TUCSON | AZ | 85750 | 0811 |
| IRWIN A HOROWITZ | CUST SHERI BETH HOROWITZ A MINOR | U/ P L 55 CH 139 OF LAWS OF | N J | 19 DALEWOOD RD | WEST CALDWELL | NJ | 07006 | 8237 |
| IRWIN A KISHNER | 2 PARK AVE 21ST FLOOR | | | | NEW YORK | NY | 10016 | |
| IRWIN A M HYMAN | 1198 OLD JORDAN RD | | | | HOLLAND | PA | 18966 | 2659 |
| IRWIN B HALL | 69 NAYATT RD | | | | BARRINGTON | RI | 02806 | |
| IRWIN B SCHUMER | CUST EDWARD SCHUMER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 246 NO MAIN STREET | SAINT ALBANS | VT | 05478 | 1554 |
| IRWIN BECK SETTLOR TR JODI | BECK STOUDT TTEE UA DTD | 12/16/94 FBO LINDSI STOUDT | 1442 PRINCETON CT | | ALLENTOWN | PA | 18104 | 2247 |
| IRWIN BEIRACH | 85-09 151ST AVE APT 4E | | | | HOWARD BEACH | NY | 11414 | 1305 |
| IRWIN BERNARD MALAMENT | CHARLES SCHWAB & CO INC CUST | 1141 PIMBURY CT | | | INDIANAPOLIS | IN | 46260 | |
| IRWIN BLUMENTHAL  & | JEANE BLUMENTHAL JT WROS | PROMISSORY NOTE 303 | 35 SUTTON PLACE  APT. 3E | | NEW YORK | NY | 10022 | 2464 |
| IRWIN C COHN | TOD DAVID DANIEL SHAPIRO | SUBJECT TO STA TOD RULES | 18602 VILLA COURT | | LANSING | IL | 60438 | 2898 |
| IRWIN C SCHNEIDER & | MARIAN SCHNEIDER | TR SCHNEIDER FAMILY TRUST | UA 07/24/84 | 1995 S CAMINO REAL | PALM SPRINGS | CA | 92264 | 9290 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRWIN D BARNES | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150 3315 |
| IRWIN D GORDON | 155 KING ST | | | | ELMONT | NY | 11003 4227 |
| IRWIN D ROSHEIM | 324 CHRISTINE LN | | | | SAINT PAUL | MN | 55118 3004 |
| IRWIN DOLKART & | ELLEN DOLKART JT TEN | 10051 HICKORYWOODS PL | | | BOYNTON BEACH | FL | 33437 1303 |
| IRWIN DRESNER | 14 PATRICIA LN | | | | SYOSSET | NY | 11791 5824 |
| IRWIN DRUTTMAN | 60 TURNER PLACE | | | | BROOKLYN | NY | 11218 3447 |
| IRWIN E JENNINGS | CHARLES SCHWAB & CO INC CUST | 35 WOODLAKE TRAIL | | | MOUNT VERNON | OH | 43050 |
| IRWIN E. LEVENTEN | P.O. BOX 74 | | | | LAKEWOOD | CA | 90714 0074 |
| IRWIN F RISSMILLER JR & | BONNIE M RISSMILLER JT TEN | 775 ANDREWS RD | | | BATH | PA | 18014 9604 |
| IRWIN F ROSS | CHARLES SCHWAB & CO INC CUST | 611 SOUTH 84TH STREET | | | OMAHA | NE | 68114 |
| IRWIN F WILLIAMS | 680 STANTON DR | | | | WESTON | FL | 33326 |
| IRWIN FALICK | 2806 AVENUE I | | | | BROOKLYN | NY | 11210 2931 |
| IRWIN FELDMAN & | ANN FELDMAN | 1001 SW 141ST AVE APT 112 | | | PEMBROKE PINES | FL | 33027 |
| IRWIN FINGERIT & | MRS DOROTHY FINGERIT JT TEN | 190 HERON LN | | | MANHASSET | NY | 11030 4012 |
| IRWIN G BURTON III | 30820 EDGEWATER DRIVE | | | | LEWES | DE | 19958 3824 |
| IRWIN GOLDBERG REVOCABLE TR | IRWIN GOLDBERG TTEE | U/A DTD 10/20/2008 | 31 ERIC DRIVE | | MIDDLE ISLAND | NY | 11953 2617 |
| IRWIN GOLDSTEIN | 33 STONEWALL ROAD | | | | LIVINGSTONE | NJ | 07039 1837 |
| IRWIN GOLDSTONE & | JEANNE GOLDSTONE JT TEN | 176 E WAUKENA AVE | | | OCEANSIDE | NY | 11572 |
| IRWIN H TESSLER | 371 NEWTOWN ROAD | | | | WYCKOFF | NJ | 07481 2607 |
| IRWIN H WILLIS | CUST MARLA B WILLIS UTMA FL | 2450 N SHORE TR | | | MIAMI BEACH | FL | 33141 2448 |
| IRWIN HAROLD SILBERBERG | BOX 27529 | | | | AUSTIN | TX | 78755 2529 |
| **IRWIN HARTMAN &** | **MRS MARIAN HARTMAN JT TEN** | **8 CLEARWATER DR** | | | **WAYNE** | **NJ** | **07470** |
| IRWIN HEIT REVOCABLE TRUST TR | IRWIN HEIT TTEE | U/A DTD 12/31/1992 | 27110 GRAND CENTRAL PKWY. | APT 14 L | FLORAL PARK | NY | 11005 1214 |
| IRWIN HUNTER & | REBECCA W HUNTER JT TEN | 65 THOMAS ANTHONY RD | | | SAUNDERSTOWN | RI | 02874 1615 |
| IRWIN J BAMBAS & | LILLIAN R BAMBAS JT TEN | 33235 SCHMIDT LN | | | LONE ROCK | WI | 53556 9103 |
| IRWIN J BLAKE JR | 2838 SWAIN | | | | WATERFORD | MI | 48329 2859 |
| IRWIN J FLEISCHER | CGM IRA CUSTODIAN | 25248 S. FLAME TREE DRIVE | | | SUN LAKES | AZ | 85248 7900 |
| IRWIN JACOBS | CUST BONNIE SUE JACOBS U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 7 DOWNING PLACE | LIVINGSTON | NJ | 07039 3612 |
| IRWIN JACOBS | CUST HOWARD JACOBS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 7 DOWNING PLACE | LIVINGSTON | NJ | 07039 3612 |
| IRWIN JACOBSON | 1035 CARLYLE TERR | | | | HIGHLAND PARK | IL | 60035 4033 |
| IRWIN JACOBSON | FERN JACOBSON | 1035 CARLYLE TER | | | HIGHLAND PARK | IL | 60035 4033 |
| IRWIN JACOBSON & | MRS FERN JACOBSON JT TEN | 1035 CARLYLE TERR | | | HIGHLAND PARK | IL | 60035 4033 |
| IRWIN JOSEPH KANE & | MRS SYLVIA M KANE JT TEN | 17911 ARBOLADA NY | | | TUSTIN | CA | 92780 2108 |
| IRWIN K DUNN | 1106 WEEBER STREET | | | | IOWA CITY | IA | 52246 5183 |
| IRWIN KAPLAN | PO BOX 885 | | | | WAKEFIELD | RI | 02880 0685 |
| IRWIN KINZLER | CUST JEFFREY LAWRENCE KINZLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 750 LARK CT | WOODMERE | NY | 11598 2914 |
| IRWIN KLEIN | 444 E 86TH ST # 22 | | | | NEW YORK | NY | 10028 6458 |
| IRWIN L GOLDBERG & | JUDY GOLDBERG JT TEN | 1511 BARNEGAT AVE | | | SHIP BOTTOM | NJ | 08008 4456 |
| IRWIN L GOLDS | CUST AARON LOUIS GOLDS | UTMA CA | 75-540 DESIERTO DR | | INDIAN WELLS | CA | 92210 8444 |
| IRWIN LAWRENCE HABERMAN | 1 DIKE DR | | | | WESLEY HILLS | NY | 10952 1110 |
| IRWIN LEITGEB | CUST UNDER THE LAWS OF OREGON FOR | SHERMAN | LEITGEB | 23200 SW GRAHAMS FERRY RD | SHERWOOD | OR | 97140 9529 |
| IRWIN LITVACK | 26910 GRAND CENTRAL PARKWAY | APT 8M | | | FLORAL PARK | NY | 11005 1008 |
| IRWIN LONSCHEIN | 19500 TURNBERRY WAY 17C | | | | AVENTURA | FL | 33180 2537 |
| IRWIN M BREEDLOVE | 323 OSBORNE DRIVE | | | | CHATTANOOGA | TN | 37421 3930 |
| IRWIN M HERLIHY | SANDRA J HERLIHY TTEE | U/A/D 04-21-1993 | FBO HERLIHY LIVING TRUST | 279 SAN CARLOS WAY | NOVATO | CA | 94945 1643 |
| IRWIN M JUDD AND | FRIEDA JUDD JTWROS | 1314 W HAMILTON ST | | | ALLENTOWN | PA | 18102 4315 |
| IRWIN MAJOR | 165 WEST 91ST STREET APT 10-F | | | | NEW YORK | NY | 10024 1355 |
| IRWIN MAJOR & | SYLVIA ROSENBERG CO-ADMINISTRATORS | EST OF RAYMOND MAJOR | 165 WEST 91ST STREET APT 10-F | | NEW YORK | NY | 10024 1355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRWIN MAJOR BENE IRA | RAYMOND MAJOR (DECD) | FCC AS CUSTODIAN | 165 WEST 91ST STREET  APT 10F | | NEW YORK | NY | 10024 | 1355 |
| IRWIN MAYERS | 1036 EAST 42ND STREET | | | | BROOKLYN | NY | 11210 | |
| IRWIN MILLER | 28 CH COLCHESTER | HAMPSTEAD QC  H3X 3V5 | CANADA | | | | | |
| IRWIN NALITT | 103 CONCORDIA CIRCLE | | | | MONROE TOWNSHIP | NJ | 08831 | 5439 |
| IRWIN NEIL JANKOVIC | SABRINA L JANKOVIC | UNTIL AGE 18 | 10373 ALMAYO AVE APT 206 | | LOS ANGELES | CA | 90064 | |
| IRWIN NEPO | CUST NEILL S NEPO UGMA MD | 13118 APPLE TREE RD | | | HOUSTON | TX | 77079 | 7204 |
| IRWIN P LINZER | 7 WELSH RD | | | | LEBANON | NJ | 08833 | 4317 |
| IRWIN P PAGE & | GERALDINE V PAGE | TR UA PAGE FAMILY TRUST 12/01/87 | 58792 GALLERY COURT | | WASHINGTN TWP | MI | 48094 | |
| IRWIN PLASCOFF | 2081 GERRITSEN AVE | | | | BROOKLYN | NY | 11229 | 3705 |
| IRWIN R BROWN | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON | OH | 44720 | |
| IRWIN R BROWN & | MARYANN BROWN JT TEN | 10380 SUDBURY CIRCLE NW | | | NORTH CANTON | OH | 44720 | |
| IRWIN RAPPON & | DIANA M RAPPON | 1421 FINDLAY AVE | | | SPRING HILL | FL | 34609 | |
| IRWIN RASHKOVER | CUST BARRY WAYNE RASHKOVER UGMA PA | 320 RIVERSIDE DR #7G | | | NEW YORK | NY | 10025 | 4115 |
| IRWIN RAUSCH & | ANN RAUSCH JT TEN | 70 LEEDS LN | | | JAMESBURG | NJ | 08831 | 2622 |
| IRWIN ROBINSON | CUST JAMES ROBINSON UGMA IL | 1908 BEVERLY LANE | | | BUFFALO GROVE | IL | 60089 | 8002 |
| IRWIN ROSENTHAL & | MARJORIE ROSENTHAL JTWROS | 7715 YARDLEY DR | APT 212 | | TAMARAC | FL | 33321 | 0860 |
| IRWIN ROTH | 5537 JACKSON STREET | | | | PITTSBURGH | PA | 15206 | |
| IRWIN S MALAMUD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3383 N 150TH DR | | GOODYEAR | AZ | 85395 | |
| IRWIN S WHITMAN | CUST STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 23 CALERIDGE CT | HGHLNDS RANCH | CO | 80130 | 3979 |
| IRWIN SCHATZMAN | 17265 LOS PINTOS CIR | | | | FOUNTAIN VLY | CA | 92708 | 3926 |
| IRWIN SCHLESINGER | 55 FOXHUNT CRESC | | | | SYOSSET | NY | 11791 | 1702 |
| IRWIN SCHULTZ | CUST ANDREW I SCHULTZ UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 429 FOREST AVE | RYE | NY | 10580 | 3642 |
| IRWIN SCHWADE & | LENA SCHWADE JT TEN | 222 CENTRE AVE | | | NEW ROCHELLE | NY | 10805 | 2634 |
| IRWIN SEILER | DESIGNATED BENE PLAN/TOD | 7200 KENTWOOD AVE | | | LOS ANGELES | CA | 90045 | |
| IRWIN SHAPIRO | 17 LANTERN LANE | | | | LEXINGTON | MA | 02421 | 6029 |
| IRWIN SIEGEL | PO BOX 16052 | | | | SAN JUAN | PR | 00907 | |
| IRWIN SKLAR | 4740 N 35TH ST | | | | HOLLYWOOD | FL | 33021 | 2214 |
| IRWIN SPITZENBERGER | 4606 TIMBER CREEK DR | | | | DEL VALLE | TX | 78617 | |
| IRWIN STEIN | 901 DELONG STREET | | | | PICKERINGTON | OH | 43147 | 9395 |
| IRWIN STEIN & | MRS ARLYN R STEIN JT TEN | 2475 W GULF DR | UNIT 307 | | SANIBEL | FL | 33957 | 6038 |
| IRWIN STUKINS & | JANET STUKINS JT TEN | 185 CONCORD COURT | | | WEIRTON | WV | 26062 | 3324 |
| IRWIN TALBOT & | MRS HELEN TALBOT JT TEN | 146 GARDEN ST | | | CRANSTON | RI | 02910 | 2813 |
| IRWIN THOMAS LAWSON | JEAN E LAWSON JT TEN | PO BOX 3229 | | | WRIGHTWOOD | CA | 92397 | 3229 |
| IRWIN W COLEMAN JR | PO BOX 16241 | | | | MOBILE | AL | 36616 | 0241 |
| IRWIN WEINBERG TOD | ADRIENNE PACHTER | SUBJECT TO STA TOD RULES | 9855 E IRVINGTON ROAD | LOT 121 | TUCSON | AZ | 85730 | 5229 |
| IRWIN WEISS AND PATRICIA WEISS | REVOCABLE LIVING TRUST | U/A DTD 11/08/2003 IRWIN | WEISS & PATRICIA WEISS TTEE | 7561 CENTER AVE NUMBER 24 | HUNTINGTON BEACH | CA | 92647 | |
| IRWIN WEST | PO BOX 15 | | | | NEW MILFORD | NJ | 07646 | 0015 |
| IRWIN WITZEL & | JEAN S ACKLEY | 3202 E FAWN RD | | | PHOENIX | AZ | 85042 | 9638 |
| IRWIN YEAGLE R/O IRA | FCC AS CUSTODIAN | 316 N GLADSTONE AVENUE | | | MARGATE | NJ | 08402 | 1634 |
| IRZOLA LAMBERT | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504 | 1718 |
| IS YATIRIN | CITIBANK - CLIENT SERVICES | SORT 1776 | 3800 CITIBANK CENTER TAMPA | | TAMPA | FL | 33610 | 9559 |
| ISA BRIJA | CHARLES SCHWAB & CO INC CUST | 2289 1ST AVE APT 1 | | | NEW YORK | NY | 10035 | |
| ISA HIDRI | URIME HIDRI JT TEN | 1101 E FOREST HILL AVE | | | OAK CREEK | WI | 53154 | 3107 |
| ISA MUFARREH & | DORIS MUFARREH JT TEN | 18504 LEVAN ROAD | | | LIVONIA | MI | 48152 | 2829 |
| ISAAC A MYERS | ROUTE 2 BOX 64 | | | | CLOVERDALE | OH | 45827 | 9802 |
| ISAAC AKSMAN & | PAULINE AKSMAN JT TEN | 6300 RED CEDAR PL APT 412 | | | BALTIMORE | MD | 21209 | 5409 |
| ISAAC APPIAH | CUST ELIZABETH KONADO APPIAH | UTMA MD | 1060 FOXCHASE LANE | | BALTIMORE | MD | 21221 | 5910 |
| ISAAC AYALA | 15150 REX ST | | | | SYLMAR | CA | 91342 | 3721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISAAC BEINHORN & LEAH FREUND & MARVIN BEINHC | 1857 55TH STREET | | | | BROOKLYN | NY | 11204 |
| ISAAC BELLARD | 2277 ROYAL TROON CT | | | | ZACHARY | LA | 70791 5428 |
| ISAAC BROWN & | ISAAC BROWN JT TEN | 6821 HURON | | | TAYLOR | MI | 48180 1973 |
| ISAAC BROWN SHERWIN | 114 KRAFT ST | | | | BEREA | OH | 44017 1559 |
| ISAAC BRYAN SINGLETARY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 137 CREST DR | | MOUNT OLIVE | NC | 28365 |
| ISAAC BUCHANAN SIMPLE IRA | FCC AS CUSTODIAN | 343 BRIER FORK RD | | | HAZEL GREEN | AL | 35750 8516 |
| ISAAC C ASKEW 3RD | 2413 SEMINOLE RD | | | | AUGUSTA | GA | 30904 3411 |
| ISAAC C CRICKENBERGER | ROUTE 1 | BOX 164 | | | WAYNESBORO | VA | 22980 9724 |
| ISAAC CARTER | 33 E AFTON AVE APT#4 | | | | MORRISVILLE | PA | 19067 |
| ISAAC CHRISTLIEB | 27250 KANE LANE | | | | CONROE | TX | 77385 |
| ISAAC CLIFTON ASKEW 3RD | CUST ISAAC CLIFTON 4TH A MINOR | UNDER THE LAWS OF GEORGIA | 2413 SEMINOLE RD | | AUGUSTA | GA | 30904 3411 |
| ISAAC COBBS | 15344 SUSSEX | | | | DETROIT | MI | 48227 2655 |
| ISAAC COHEN | 1570 E 3RD STREET | | | | BROOKLYN | NY | 11230 6307 |
| ISAAC COMERCHERO & | MIMI COMERCHERO | 245 W 107TH ST APT 9E | | | NEW YORK | NY | 10025 |
| ISAAC D LEVINE | 3501 N 2ND STREET | | | | HARRISBURG | PA | 17110 1406 |
| ISAAC D PENSON | 20 GRANDVIEW DR | | | | DUBLIN | OH | 43017 1312 |
| ISAAC DANIELSON | 7692 MANSFIELD HOLLOW | | | | DELRAY BEACH | FL | 33446 3315 |
| ISAAC DION COOK & | KIMBERLY RENEE COOK | 505 SUMMER LAKE LN | | | VIRGINIA BEACH | VA | 23454 |
| ISAAC DOVER | 805 VININGS FOREST LN SE | | | | SMYRNA | GA | 30080 |
| ISAAC DWECK | 3566 BEDFORD AVENUE | | | | BROOKLYN | NY | 11210 |
| ISAAC E FAISON & | MADI FAISON JT TEN | 64 TAFT AVE | | | NEWBURGH | NY | 12550 2732 |
| ISAAC E WAGNER | 9811 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685 7615 |
| ISAAC E WATSON & | IDA M NELSON | 3303 PIMLICO PKWY | | | LEXINGTON | KY | 40517 |
| ISAAC F JONES | 154 CRAFTON AVE | | | | PITMAN | NJ | 08071 1547 |
| ISAAC FRANCO | 330 N HIBISCUS DRIVE | | | | MIAMI BEACH | FL | 33139 5124 |
| ISAAC G HENSLEY | PO BOX 774 | | | | PUNTA GORDA | FL | 33951 0774 |
| ISAAC G STOUT & | CRAIG L STOUT | 2985 WINTHROP RD | | | SHAKER HEIGHTS | OH | 44120 |
| ISAAC GRODZINSKI | 3 FERN CT | | | | N BRUNSWICK | NJ | 08902 1248 |
| ISAAC GUTHRIE | 1639 43RD STREET | | | | WEST PALM BEACH | FL | 33407 3609 |
| ISAAC H BABBS | 130 REDWOOD DRIVE | | | | HILLSBOROUGH | CA | 94010 6926 |
| ISAAC H KLASSEN | 3 RADCLIFFE RD | ST CATHARINES ON  L2T 2M3 | CANADA | | | | |
| ISAAC H MAXWELL III & | BETTY J MAXWELL JT TEN | PO BOX 218 | | | LOST CREEK | WV | 26385 0218 |
| ISAAC H SMITH | 2691 S ELECTRIC | | | | DETROIT | MI | 48217 1125 |
| ISAAC H WEBB JR | 824 MEADOWBROOK DR | | | | SCOTTSBORO | AL | 35768 2830 |
| ISAAC HARDEN | 5025 BALLARD DR | | | | DAYTON | OH | 45418 2019 |
| ISAAC HEGGE LEE | 14956 STEPHENSON STREET | | | | MORENO VALLEY | CA | 92555 6328 |
| ISAAC HERSLEY & | SUSAN HERSLEY JT TEN | 9 LAFAYETTE DR | | | NEW CITY | NY | 10956 5859 |
| ISAAC HOLSTEIN | 1215 RED OAK ST | | | | CHARLESTON | WV | 25302 2561 |
| ISAAC HORN | 20 CAMEO RIDGE RD | | | | MONSEY | NY | 10952 |
| ISAAC INGRAM | 2551 OAKWOOD DR | | | | OLYMPIA FLDS | IL | 60461 |
| ISAAC J DIXON & | BERNICE L DIXON JT TEN | 1224 W LINCOLN AVE | | | ALBANY | GA | 31707 4854 |
| ISAAC J DORNFELD AND | MURIEL DORNFELD JTWROS | TOD HOWARD DORNFELD | 7175 LOMBARDY ST | | BOYNTON BEACH | FL | 33472 |
| ISAAC J POTTER | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 9261 |
| ISAAC J SWANSON | 907 W SPUR AVE | | | | GILBERT | AZ | 85233 6237 |
| ISAAC J WILLIS | 379 LAKE DR | | | | SMYRNA | DE | 19977 1320 |
| ISAAC J WILSON | 8046 W DODGE RD | | | | MONTROSE | MI | 48457 9189 |
| ISAAC JACOB WEISS TRUST | UAD 04/15/08 | ISAAC JACOB WEISS TTEE | PO BOX 597875 | | CHICAGO | IL | 60659 7875 |
| ISAAC JAMISON | 2255 NW 175TH STREET | | | | MIAMI | FL | 33056 4630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ISAAC JENKINS | 1506 CHAPLIN BAY DR. | | | CHESTER | VA | 23836 |
| ISAAC JOHNSON JR | PO BOX 19269 | | | DETROIT | MI | 48219 | 0269 |
| ISAAC KEYMEL | 227 FAIR OAKS AV | | | ROCHESTER | NY | 14618 | 1805 |
| ISAAC KLEIN | ROOM 407 | 20 WEST 47TH STREET | | NEW YORK | NY | 10036 | 3303 |
| ISAAC KOPECKY | 3829 MACARTHUR BLVD | | | OAKLAND | CA | 94619 |
| ISAAC KOSMAN | 59 HARRISON AVENUE | | | BROOKLYN | NY | 11211 | 8115 |
| ISAAC L ANDERSON | 7350 STATE AVE | APT 716 | | KANSAS CITY | KS | 66112 | 3062 |
| ISAAC L FREED & | SANDRA M FREED TEN COM | 4911 BOB CAT RUN | | AUSTIN | TX | 78731 | 2607 |
| ISAAC L GRUBER | 4400 POPLAR AVE APT 41 | | | MEMPHIS | TN | 38117 | 3712 |
| ISAAC L. JACKSON | 835 O'FARRELL ST APT 603 | | | SAN FRANCISCO | CA | 94109 | 9021 |
| ISAAC L SMITH | 8 COUNTRY WALK LANE | | | GREENSBORO | NC | 27407 |
| ISAAC LEE HADDOX | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23813 N 38TH AVE | GLENDALE | AZ | 85310 |
| ISAAC LEVI ADAME | 204 S SUMMIT ST | | | WEIMAR | TX | 78962 | 1923 |
| ISAAC LEVY & | MRS CAROLINE RUTH LEVY JT TEN | 4550 CHURCH ST | | SKOKIE | IL | 60076 | 1534 |
| ISAAC LOTT | 19163 WINTHROP | | | DETROIT | MI | 48235 | 2063 |
| ISAAC LUSKI | PO BOX 36509 | | | CHARLOTTE | NC | 28236 |
| ISAAC LYNCH SR | 321 OLDHAM WAY | | | ENGLEWOOD | OH | 45322 | 1745 |
| ISAAC LYNCURRY KEMP | 614 W ALMA | | | FLINT | MI | 48505 | 2022 |
| ISAAC M CHAN | 17713 NE 125TH ST | | | REDMOND | WA | 98052 |
| ISAAC M GONZALEZ | 117 W WILLIAM CANNON DR | APT 119 | | AUSTIN | TX | 78745 |
| ISAAC M THEADFORD | 748 E MARENGO | | | FLINT | MI | 48505 | 3543 |
| ISAAC M WILLIAMS | PO BOX 4484 | | | ALBANY | GA | 31706 | 4484 |
| ISAAC M WRIGHT | 154 S HILTON ST | | | BALTO | MD | 21229 | 3759 |
| ISAAC MAIZES | 9441 HARDING AVE | | | SURFSIDE | FL | 33154 | 2803 |
| ISAAC MALEH | ISAAC MALEH REVOCABLE TRUST | 1442A WALNUT ST # 411 | | BERKELEY | CA | 94709 |
| ISAAC MASSRY | 879 WEST PARK AVE | | | OCEAN | NJ | 07712 | 7205 |
| ISAAC MATHIEU JR | 44 PAERDEGAT 7TH STREET, 3RD FLOOR | | | BROOKLYN | NY | 11236 |
| ISAAC MAYA | 2355 TOULOUSE CIRCLE | | | CORONA | CA | 92882 |
| ISAAC NEWTON FARRIS JR | 2873 DALE CREEK DR NW | | | ATLANTA | GA | 30318 |
| ISAAC PONZANI | R D 2 UNIONVILLE RD | | | POTTSTOWN | PA | 19465 | 9802 |
| ISAAC POSNER | 455 ROUTE 306 | APT 150 | | MONSEY | NY | 10952 |
| ISAAC PRATT | PO BOX 970595 | | | YPSILANTI | MI | 48197 | 0810 |
| ISAAC R BLANKS | 19431 RYAN RD | | | DETROIT | MI | 48234 | 1969 |
| ISAAC REEVES | 16 REDWOOD DRIVE | | | SAGINAW | MI | 48601 | 4137 |
| ISAAC REISER & | MYRIAM REISER | 386 LARKSPUR DR | | HIGHLAND PARK | IL | 60035 |
| ISAAC RODRIGUEZ | 26 CARR 833 915V | | | GUAYNABO | PR | 00971 | 9011 |
| ISAAC S JOLLES | JOLLES AND SLABY PC | PO BOX 628 | | AUGUSTA | GA | 30903 | 0628 |
| ISAAC S POPLIN (ROTH BENE) | WILLIAM R POPLIN DEC'D | FCC AS CUSTODIAN | 421 HIDDEN HILLS DRIVE | GREENVILLE | SC | 29605 | 3269 |
| ISAAC SAM CAPELOUTO | ISAAC S CAPELOUTO REV LIVING T | SLFP LOANED SECURITY A/C | 5509 S BRANDON | SEATTLE | WA | 98118 |
| ISAAC SIMS JR | 1357 E HOLTSLANDER AVE | | | FLINT | MI | 48505 | 1782 |
| ISAAC SMITH | 3011 NORTON COURT | | | SMYRNA | GA | 30082 | 2127 |
| ISAAC SOGUNRO | 9643 INNERWICK PLACE | | | BRISTOW | VA | 20136 |
| ISAAC ST ISRAEL | 15357 WARD AVE | | | DETROIT | MI | 48227 | 4076 |
| ISAAC SZANZER & | HEDY RUTH SZANZER | 1604 HIGHLAND DR | | SILVER SPRING | MD | 20910 |
| ISAAC T KHALIL | CHARLES SCHWAB & CO INC CUST | 2880 VICTORY BLVD | | STATEN ISLAND | NY | 10314 |
| ISAAC TELUWO | 158 BRITTANY MANOR APT F | | | AMHERST | MA | 01002 |
| ISAAC TERRY | 2866 MARION AVE | APT 2C | | BRONX | NY | 10458 |
| ISAAC TIESSEN & | MARGARET TIESSEN JT TEN | PO BOX 168 | | PANDORA | OH | 45877 | 0168 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISAAC TOPOR & | GLORIA TOPOR JT TEN | 5 ALBERTA DR | | | MARLBORO | NJ | 07746 1201 |
| ISAAC TROUTH III | 15204 DALEBROOKE DRIVE | | | | BOWIE | MD | 20721 |
| ISAAC TURNER | 25765 UNITY DRIVE | APT 37 | | | WEST HARRRISON | IN | 47060 8656 |
| ISAAC VANDERLINDE | 15 CHERRY ST | | | | LOCKPORT | NY | 14094 4717 |
| ISAAC W CRAWFORD | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227 3244 |
| ISAAC W SMYTH & | CONNIE A SMYTH JT WROS | 3512 174TH PLACE SW | | | LYNNWOOD | WA | 98037 7727 |
| ISAAC WALDMAN | ISAAC WALDMAN REV TRUST | 3079 BERKSHIRE BLDG E | | | DEERFIELD BEACH | FL | 33442 |
| ISAAC WARSAW TTEE | ISAAC WARSAW & GENIA WARSAW | TRUST U/A/D 8/8/99 | 5500 NW 69TH AVE. APT. 367 | | LAUDERHILL | FL | 33319 7274 |
| ISAAC WICH | 6932 NE FRONTAGE RD | | | | WELLINGTON | CO | 80549 |
| ISAAC WIZENFELD | & CECELIE WIZENFELD JTTEN | 5723 WIKINSON AVE | | | VALLEY VILLAGE | CA | 91607 |
| ISAAC ZAVARRO TTEE | FBO I. ZAVARRO REV. LIVING TRU | U/A/D 04-24-1990 | 1499 SUTTER ST., APT. #219 | | SAN FRANCISCO | CA | 94109 5417 |
| ISAACYITZCHZK ATTIE | LEAH ATTIE CUST | UTMA NY | 1931 HOMECREST AVENUE | | BROOKLYN | NY | 11229 2709 |
| ISAAK RUBIN | A MARRIED MAN | SOLE & SEPARATE PROPERTY | 10021 ROSSBURY PLACE. | | LOS ANGELES | CA | 90064 4825 |
| ISABEL A DOWLING | 268 SANDRINGHAM ROAD | | | | ROCHESTER | NY | 14610 3458 |
| ISABEL A WEBB | C/O LESLIE S WEBB JR | 220 E BROOK RUN DRIVE | | | RICHMOND | VA | 23238 6204 |
| ISABEL APONTE | PO BOX 152 | | | | PLATEKILL | NY | 12568 0152 |
| ISABEL B ABERTS | 4 FAIRVIEW AVE | | | | PENNSVILLE | NJ | 08070 1504 |
| ISABEL B CLARK | 2203 ACADIE DR | | | | JACKSONVILLE | FL | 32217 3517 |
| ISABEL B HOOKER | 10 LONGWOOD DR | APT 322 | | | WESTWOOD | MA | 02090 1142 |
| ISABEL B PEARCE | BOX 4062 | | | | WILMINGTON | DE | 19807 0062 |
| ISABEL BRACKEN & | JAMES D BRACKEN JT TEN | 144 PATRICIA LANE | | | RUNNEMEDE | NJ | 08078 |
| ISABEL BROWN PEARCE | 3 WINDSWEPT LANE | PO BOX 4062 | | | WILMINGTON | DE | 19807 0062 |
| ISABEL C D'AURIA | TR D'AURIA FAMILY TRUST | UA 1/27/95 | 8004 FIRST CIRCLE DR | | BROOKSVILLE | FL | 34613 7319 |
| ISABEL C F MOORE | 100 BEACH DR NE APT 1602 | | | | ST PETERSBURG | FL | 33701 3969 |
| ISABEL C SEIMER | 9720 61ST AVE S | | | | SEATTLE | WA | 98118 5825 |
| ISABEL C WEISS | 5361 ANGEL WING DR | | | | BOYNTON BEACH | FL | 33437 1649 |
| ISABEL CUNNINGHAM | 310 W 72ND ST 2E | | | | NEW YORK | NY | 10023 2675 |
| ISABEL D GLOMB | 6 WEST COURT | | | | ROSLYN HEIGHTS | NY | 11577 2117 |
| ISABEL D WALDO | 632 E LEACH | | | | KILGORE | TX | 75662 3952 |
| ISABEL E BATTERMAN | 42 WARREN ST 1 | | | | CAMBRIDGE | MA | 02141 |
| ISABEL E COLLINS | 11K | 10 W 66TH ST | | | NEW YORK | NY | 10023 6208 |
| ISABEL E DOSSANTOS | 420 PALISADE AVE #3 | | | | YONKERS | NY | 10703 2651 |
| ISABEL E SANCHEZ | 4100 EBB TIDE LN | APT 105 | | | HAMPTON | VA | 23666 6097 |
| ISABEL E VANDER | CHARLES SCHWAB & CO INC CUST | 30538 HAZELWOOD CT | | | FARMINGTON HILLS | MI | 48331 |
| ISABEL E. VANDER TTEE | ISABEL E. VANDER REVOCABLE TR | UAD 8/16/95 | 30538 HAZELWOOD COURT | | FARMINGTON HILLS | MI | 48331 1273 |
| ISABEL ELISABETH FERNANDEZ | 16776 BEAR CREEK AVE | | | | CHINO HILLS | CA | 91709 7924 |
| ISABEL F FOWKES | 312 CHERRY RD | | | | SYRACUSE | NY | 13219 |
| ISABEL FIGGEROA | 8 ROGERS AVE | | | | WATSONVILLE | CA | 95076 4041 |
| ISABEL FINDLAY | 326 LINCOLN AVE | | | | LYNDHURST | NJ | 07071 2206 |
| ISABEL FRANKLIN | 7 CROYDON CT | | | | DIX HILLS | NY | 11746 6143 |
| ISABEL G CARDENAS | 860 MCCREERY AVENUE | | | | SAN JOSE | CA | 95116 3511 |
| ISABEL G TAYLOR | 223 WEST MAIN STREET | | | | OMRO | WI | 54963 1335 |
| ISABEL G. BRISLENN TTEE | U/A/D 2-8-93 | ISABEL G BRISLENN REVOCABLE TR | 5213 GATEWAY AVENUE | | ORLANDO | FL | 32821 8209 |
| ISABEL GONZALEZ | CHARLES SCHWAB & CO INC CUST | 1715 MIDWICK DR | | | ALTADENA | CA | 91001 |
| ISABEL H RENO | 608 MEADOW GREEN ST SE | | | | ALBUQUERQUE | NM | 87123 4120 |
| ISABEL H STIEG | 4035 PRESCOTT AVE | | | | LYONS | IL | 60534 1330 |
| ISABEL H YOUNG | 107 VICTORIA CT | | | | BEAR | DE | 19701 2089 |
| ISABEL HERRERA WARE | 6800 75TH STREET | | | | SACRAMENTO | CA | 95828 2349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISABEL JANE BROWN | 701 BROWN LN | | | | NEWPORT | OH | 45768 | 5247 |
| ISABEL K SCHAEFFER | TOD ACCOUNT | 3151 BLOSSOM HEATH RD | | | DAYTON | OH | 45419 | 1213 |
| ISABEL KANDELL | 3920 N PLACITA LA VINA | | | | TUCSON | AZ | 85719 | 1495 |
| ISABEL KOTAR & | MICHAEL KOTAR JT TEN | 330 SOUTH BROADWAY UNIT A4 | | | TARRYTOWN | NY | 10591 | 5603 |
| ISABEL KRACHT | 120 MUNDY AVE | | | | EDISON | NJ | 08820 | 3925 |
| ISABEL L GRIMES & | EDWARD E GRIMES JT TEN | 201 OGLEVEE LN | | | CONNELLSVILLE | PA | 15425 | 3843 |
| ISABEL L MANTHEI | 3776 S COUNTYLINE RD | | | | FREE SOIL | MI | 49411 | 9501 |
| ISABEL L. VAN HYFTE & | MADILENE NEWMAN JT TEN | 1038 STANDISH PL SO | | | OWENSBORO | KY | 42301 | 6953 |
| ISABEL LORENZO | 4718 TREMONT GLEN LN | | | | KATY | TX | 77494 | |
| ISABEL M BLAKELY | ACCOUNT #1 | 56 MIDDLE STREET | | | RIVERSIDE | RI | 02915 | |
| ISABEL M BLAKELY | ACCOUNT #2 | 56 MIDDLE STREET | | | RIVERSIDE | RI | 02915 | |
| ISABEL M BLAKELY | CHARLES SCHWAB & CO INC CUST | 56 MIDDLE STREET | | | RIVERSIDE | RI | 02915 | |
| ISABEL M GROVOM | TR ISABEL M GROVOM LIVING TRUST UA | 06/10/96 | 466 ASHLEY DR | | GRAND BLANC | MI | 48439 | 1553 |
| ISABEL M KRATZ | 1050 S 8TH ST | | | | EL CENTRO | CA | 92243 | 3963 |
| ISABEL M PEREIRA | CUST JESSICA MARIE PEREIRA | UTMA MA | 17 RUTHELLA ROAD | | HUDSON | MA | 01749 | |
| ISABEL M RINGER AND | BETSY LEE RAUCH JTWROS | 310 CENTER ST | | | SLATINGTON | PA | 18080 | 1507 |
| ISABEL M RINGER AND | ROBERT J RINGER JR JTWROS | 310 CENTER ST | | | SLATINGTON | PA | 18080 | 1507 |
| ISABEL M VAN DEN NOORT | 1355 GRASSHOPPER RD | | | | HUNTINGDON VALLEY | PA | 19006 | 5803 |
| ISABEL M WILLIAMS & | THEODORE J WILLIAMS JT TEN | 208 CHIPPEWA ST | | | WEST LAFAYETTE | IN | 47906 | 2123 |
| ISABEL MACOMBER GST TRUST | ELIZABETH M ENSOR TTEE | UAD 09/06/2000 | C/O SLOAN WHITEFORD TAYLOR PRS | 7 SAINT PAUL ST #1400 | BALTIMORE | MD | 21202 | 1654 |
| ISABEL MC LEOD | BOX 37 | | | | BAY MINETTE | AL | 36507 | 0037 |
| ISABEL MERCADO | 1803 TYNEMOUTH DR. | | | | PASADENA | TX | 77504 | |
| ISABEL MERCHANT ROSE | 12 PARK AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| ISABEL MIZRACH | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207 | 4214 |
| ISABEL P GONZALEZ & | RICHIE L GONZALEZ JT TEN | 11254 TELFAIR | | | SAN FERNANDO | CA | 91340 | 3828 |
| ISABEL PALACIOS | 1316 FULLER AVE | | | | JOLIET | IL | 60432 | 1118 |
| ISABEL PETERS | 3210 MCMATH DRIVE | | | | PALM HARBOR | FL | 34684 | |
| ISABEL PUCKHABER | 72 TRANSYLVANIA RD | | | | ROXBURY | CT | 06783 | 2107 |
| ISABEL R BAKER | 1611 W CONCORD RD | | | | AMELIA | OH | 45102 | 2305 |
| ISABEL R BAKER | 4 TUDOR COURT | | | | THOROFARE | NJ | 08086 | 3809 |
| ISABEL R MERMELSTEIN | 1400 HERMANN DR #16B | | | | HOUSTON | TX | 77004 | 7138 |
| ISABEL R NOONAN | 940 ROSETTE CT | | | | SUNNYVALE | CA | 94086 | |
| ISABEL ROBERTS & | PATRICIA POWELL JT TEN | 1102 HOFFMAN | | | ROYAL OAK | MI | 48067 | 3425 |
| ISABEL ROCHA | 86 CHEVAS RD | | | | AVON | CT | 06001 | |
| ISABEL RODRIGUEZ | 5918 COPLIN ST | | | | DETROIT | MI | 48213 | 3608 |
| ISABEL RODRIGUEZ & | ELVIA RODRIGUEZ JT TEN | 5918 COPLIN ST | | | DETROIT | MI | 48213 | 3608 |
| ISABEL RUBINROTH | 97-50 QUEENS BOULEVARD | | | | REGO PARK | NY | 11374 | |
| ISABEL S BRICE & | CAROL L HAYWARD JT TEN | 1470 E SHORE DRIVE | | | SAINT PAUL | MN | 55106 | 1119 |
| ISABEL S BRICE & | JAMES S BRICE JT TEN | 1470 E SHORE DRIVE | | | SAINT PAUL | MN | 55106 | 1119 |
| ISABEL S BRICE & | THOMAS W BRICE JT TEN | 1470 E SHORE DRIVE | | | SAINT PAUL | MN | 55106 | 1119 |
| ISABEL S BURCHELL | 215 BALLENTINE DRIVE | | | | NORTH HALEDON | NJ | 07508 | 2405 |
| ISABEL S PARKER | 2509 CARVER ST | | | | DURHAM | NC | 27705 | 2718 |
| ISABEL SANCHEZ | 16 HALF MOON LANE | | | | TARRYTOWN | NY | 10591 | 4808 |
| ISABEL SANCHEZ | 8011 NW 186 TERR | | | | MIAMI LAKES | FL | 33015 | 7205 |
| ISABEL SCHUETZ | 731 NORTHSHORE DR | | | | ST CLR SHORES | MI | 48080 | 2823 |
| ISABEL T. PULVERS TTEE | THE ISABEL T. PULVERS REV | TRUST UTD 1/26/93 | 560 ROSEMONT AVE. | | PASADENA | CA | 91103 | 3253 |
| ISABEL V GIBLON | 1 ATTLEBORO CT. | | | | RED BANK | NJ | 07701 | 5410 |
| ISABEL VENTO | 3724 VAUCLUSE DR. | #58 | | | EULESS | TX | 76040 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ISABEL WARE | 5224 MILITIA LN | | | | COLUMBUS | OH | 43230 | 1536 |
| ISABEL WRAY TOLER | 289 PARKWOOD CT | | | | COLLINSVILLE | VA | 24078 | 3021 |
| ISABEL ZACKSON  & | EPHRAIM ZACKSON TEN COM | 110 JOSEPH STREET | | | NEW HYDE PARK | NY | 11040 | 1705 |
| ISABELINO NUNEZ | 626 OTTAWA | | | | DEFIANCE | OH | 43512 | 2371 |
| ISABELITA B. PED AND | RICHARD C. PED JTWROS | 1988 PUUOHALA RD | | | WAILUKU | HI | 96793 | 8600 |
| ISABELITA SOT RULLAN | 5826 GREWIA ST | | | | SAN DIEGO | CA | 92114 | 6620 |
| ISABELL A GERKE | 3410 EAGLE CREEK CT | | | | GRAND RAPID | MI | 49525 | 7000 |
| ISABELL E BROWN | 515 W MAPLE | | | | CARSON CITY | MI | 48811 | 9649 |
| ISABELL E ORRICK | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346 | 2607 |
| ISABELL L SAND | 1102 S HARVEY | | | | PLYMOUTH | MI | 48170 | 2105 |
| ISABELL P STUCKERT | ISABELL STUCKERT LIVING TRUST | 18212 BEL AIRE DR | | | LOWELL | IN | 46356 | |
| ISABELLA B HITE & | ROGER D HITE TEN ENT | 1276 MARL BANK RD | | | LORETTO | VA | 22438 | |
| ISABELLA B MUSIAL | 16722 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48168 | |
| ISABELLA C TREECE | 1903 BIRKDALE DRIVE | | | | COLUMBUS | OH | 43232 | 3023 |
| ISABELLA CRAIG | 2771 MAIN RD | | | | FRANKLINVILLE | NJ | 08322 | 2013 |
| ISABELLA DE FILIPPIS | VIA DEL GOVERNO VECCHIO 48 | 00186 ROMA | | ITALY | | | | |
| ISABELLA E MACKINTOSH JAMES | G MACKINTOSH & | MARIE A MACKINTOSH JT TEN | 1708 MULBERRY AVE | | UPLAND | CA | 91784 | 1844 |
| ISABELLA ELLIS | 811 W RIDGEWAY AVENUE | | | | FLINT | MI | 48505 | 5104 |
| ISABELLA F SIMLER-FUOCO | 63 GUILDFORD CRESCENT | LONDON ON  N6J 3Y3 | CANADA | | | | | |
| ISABELLA HOLMES | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601 | 2905 |
| ISABELLA K TARUMIANZ TTEE | U/A DTD 10/10/89 | ISABELLA K TARUMIANZ TRUST | PO BOX 3703 | | WILMINGTON | DE | 19807 | |
| ISABELLA KIRKLAND | CUST N KIRKLAND TELLIS UTMA CA | 10 B YELLOW FERRY HARBOR | | | SAUSALITO | CA | 94965 | 1326 |
| ISABELLA L DE LA HOUSSAYE | SEPARATE PROPERTY | 705 E THIRD ST | | | CROWLEY | LA | 70526 | 5225 |
| ISABELLA L HIGGINSON | 111 EMERSON ST APT 1025 | | | | DENVER | CO | 80218 | 3789 |
| ISABELLA L KARLE | 6304 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041 | 1309 |
| ISABELLA M LOCKHART | 2604 ARROYO DRIVE | | | | DURANGO | CO | 81301 | 5833 |
| ISABELLA MC KAY | 4057 CRESCENT DR | APT 225 | | | N TONAWANDA | NY | 14120 | 3716 |
| ISABELLA MYLES PERSON | 1009 CHURCH ST | | | | PORT GIBSON | MS | 39150 | 2417 |
| ISABELLA RAIMONDI REV TR | ISABELLA RAIMONDI TTEE UA | DTD 01/07/95 FBO ISABELLA | RAIMONDI | 5884 SW 32ND TERRACE | FORT LAUDERDALE | FL | 33312 | 6323 |
| ISABELLA S WHYMEYER | PO BOX 1870 | | | | MELBOURNE | FL | 32902 | 1870 |
| ISABELLA S WHYMEYER & | ROBERT O WHYMEYER JT TEN | PO BOX 1870 | | | MELBOURNE | FL | 32902 | 1870 |
| ISABELLA SILVERMAN | 994 CHERRY TREE LN | | | | GLENCOE | IL | 60022 | |
| ISABELLA T LEWIS | TOD ACCOUNT | 5588 SWEIGERT RD. | | | SAN JOSE | CA | 95132 | 3402 |
| ISABELLA V PETRA | 25 ANGLE LANE | | | | HICKSVILLE | NY | 11801 | 4409 |
| ISABELLA W HUTCHISON | 1616 CENTRAL | | | | DETROIT | MI | 48209 | 1801 |
| ISABELLE A HESS | 229 S 21ST | | | | TERRE HAUTE | IN | 47803 | 2107 |
| ISABELLE A. M. STEHLY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 929 FOURTH AVE. | | BETHLEHEM | PA | 18018 | 3701 |
| ISABELLE ANN WANTROBA | 15W250 81ST ST | | | | HINSDALE | IL | 60521 | 7905 |
| ISABELLE B FENTON | 605 UNIVERSE BLVD APT T502 | | | | JUNO BEACH | FL | 33408 | 7402 |
| ISABELLE BENICEWICZ | 116 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811 | 3647 |
| ISABELLE BIRMINGHAM | 1251 NORTHWOOD | | | | INKSTER | MI | 48141 | 1770 |
| ISABELLE BLACK | C/O PAULA WEGNER | PO BOX 59 | | | SHAWANO | WI | 54166 | 0059 |
| ISABELLE CAMRAS | TR UA 06/30/94 ISABELLE CAMRAS | TRUST | 560 LINCOLN AVE | | GLENCOE | IL | 60022 | 1420 |
| ISABELLE CLARKE | 52765 W CYPRESS CIRCLE | | | | SOUTH BEND | IN | 46637 | 4361 |
| ISABELLE COLLIN DUFRESNE | 19 EAST 88TH STREET | APT. PH | | | NEW YORK | NY | 10128 | 0557 |
| ISABELLE D REED | PO BOX 357 | | | | CAMBRIDGE CTY | IN | 47327 | 0357 |
| ISABELLE DERGARABEDIAN,NORA BALIAN | MARY SMALL TTEES OF MARY CHERKEZIAN | FAMILY TRUST DATED: 08/12/98 | 2 PINEWOOD ROAD C/O DERGARABEDIAN | | WELLESLEY | MA | 02482 | 4506 |
| ISABELLE DOUGLAS O'HARA | 337 WALKLEY HILL ROAD | | | | HADDAM | CT | 06438 | 1017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISABELLE E MOHR TTEE | U/A/D 7-3-2002 | SAMUEL E MOHR AND | ISABELLE MOHR TRUST | 800 HAUSMAN ROAD APT # 175 | ALLENTOWN | PA | 18104 |
| ISABELLE E WRIGHT & | SUZANNE L SCOTT JT TEN | 603 WEST CORUNNA AVENUE | | | CORUNNA | MI | 48817 | 1227 |
| ISABELLE F SOWELL | 30 LAKESHORE LANE | | | | CHATTANOOGA | TN | 37415 | 7013 |
| ISABELLE FENSTER | CUST DAVID SETH FENSTER UTMA NJ | 241 SHINNECOCK DR | | | MANALAPAN | NJ | 07726 | 9522 |
| ISABELLE FINGERMAN | 1 OF 2 | BREYER WOODS | 184 LINDEN DR | | ELKINS PARK | PA | 19027 | 1339 |
| ISABELLE H FLOATE LIVING TRUST | ISABELLE H FLOATE TRUSTEE | U/A DTD 06/11/1992 | 42600 CHERRY HILL RD #304 | | CANTON | MI | 48187 | 8628 |
| ISABELLE HARNIK | 60 E 8TH ST APT 4A | | | | NEW YORK | NY | 10003 | 6515 |
| ISABELLE HARRIS & | HENRY HARRIS JT TEN | 121 W 6TH ST | | | BAYONNE | NJ | 07002 | 1131 |
| ISABELLE JEAN YEATS | TR ISABELLE JEAN YEATS LIVING TRUST | UA 02/02/95 | 18520 GREENWALL DR | | SOUTHFIELD | MI | 48075 | 5865 |
| ISABELLE K MURPHY ALICE MAE | MURPHY & | MARY E KARL JT TEN | 2230 BERBEROVICH | | SAGINAW | MI | 48603 | 3604 |
| ISABELLE KIELB | 99 SHONNARD PLACE | | | | YONKERS | NY | 10703 |
| ISABELLE KLOSE | TOD DTD 05/11/06 | 8460 CHAPMAN | | | OAK PARK | MI | 48237 | 1801 |
| ISABELLE KRITZMAN | TR ISABELLE KRITZMAN TRUST | UA 06/17/98 | 913 SE 12TH WAY | | DEERFIELD BEACH | FL | 33441 | 5886 |
| ISABELLE L SPIELES & | ROBERT L SPIELES | TR ISABELLE SPIELES & ROBERT L SPIELES | LIVING TRUST UA 02/14/96 | 21125 MARTIN RD | ST CLAIR SHORES | MI | 48081 | 1185 |
| ISABELLE LEVY UNGER | DEREK UNGER JTTEN | 205 TIBBETTS ROCK | | | CARY | NC | 27513 | 2241 |
| ISABELLE LOUISE MAND | 7388 BRANDSHIRE LN | | | | DUBLIN | OH | 43017 | 2400 |
| ISABELLE LUCEY | 371 BONNIE LN | | | | LA HABRA | CA | 90631 | 2903 |
| ISABELLE M ATHERTON | CUST ROBERT DONALD ATHERTON A | MINOR U/P L 55 CH 139 OF | LAWS OF N J | 896 26TH AVE | VERO BEACH | FL | 32960 |
| ISABELLE M BAGGETT & | GERRY JOHN BAGGETT JT TEN | BOX 143 | | | COTTON TOWN | TN | 37048 | 0143 |
| ISABELLE M BIRD | CGM SPOUSAL IRA CUSTODIAN | 65 ROUND HILL ROAD | | | TIBURON | CA | 94920 | 1517 |
| ISABELLE M CLARK | C/O GWENDOLYN C LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411 | 2819 |
| ISABELLE M COE & | SUSAN M SPREEMAN JT TEN | 1121 THURMAN | | | SAGINAW | MI | 48602 | 2851 |
| ISABELLE M GOLDEN | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558 | 8402 |
| ISABELLE M MCCARTHY | TOD ACCOUNT | 14177 MEADOW HILL LANE | | | PLYMOUTH | MI | 48170 | 3174 |
| ISABELLE M STEPHENS | TR ISABELLE M STEPHENS REVOCABLE | TRUST UA 02/16/04 | 119 ARTLEE AVE | | BUTLES | PA | 16001 | 2770 |
| ISABELLE M SWARTER | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804 | 2026 |
| ISABELLE M. BECKER | CGM IRA CUSTODIAN | 14318 PEACH HILL RD. | | | MOORPARK | CA | 93021 | 3538 |
| ISABELLE MAURO | C/O LOUIS D MAURO | 223 GUNDRY DRIVE | | | FALLS CHURCH | VA | 22046 |
| ISABELLE MEDEIROS | PO BOX 478 | | | | HAWI | HI | 96719 | 0478 |
| ISABELLE MIGDAL & STEVEN MIGDAL & | CLIFFORD MIGDAL & | ARNOLD MIGDAL JT TEN | 5796 APPLEWOOD APT 601 | | WEST BLOOMFIELD | MI | 48322 | 3477 |
| ISABELLE O BLITCH | TR BERNARD C BLITCH & ISABELLE O | BLITCH REVOCABLE TRUST | UA 04/16/93 | 3704 SANTIAGO STREET | TAMPA | FL | 33629 | 6932 |
| ISABELLE R OLDHAM | OLDHAM FAMILY TR TRUST | 992 CASTLEBERRY LN | | | LINCOLN | CA | 95648 |
| ISABELLE R SNIDER | HC66 BOX 58 | | | | BROHARD | WV | 26138 |
| ISABELLE REIMAN | 5 WEYBRIDGE CT | | | | TOMS RIVER | NJ | 08757 | 6541 |
| ISABELLE RHEAUME | 9252 RUE ROLAND MILETTE | MONTREAL QC H2M 2M2 | CANADA | | | |
| ISABELLE RICHARDS POUND | 401 COLONIAL DR APT 17 | | | | IPSWICH | MA | 01938 | 1667 |
| ISABELLE S GORDON | 10 N FRONT ST | | | | CLEARFIELD | PA | 16830 | 2411 |
| ISABELLE S QUIGG | 3940 RAINIER CT | | | | RENO | NV | 89508 |
| ISABELLE SMITH | 179 TULLAMORE RD | | | | GARDEN CITY | NY | 11530 | 1131 |
| ISABELLE SQUIRES & | GAIL M MANDEVILLE & | EDWARD M SNYDER JT TEN | 2910 CLUSTER DR APT 2 | | TRAVERSE CITY | MI | 49684 |
| ISABELLE STAMATO | 5304 WOODLAND BLVD | | | | TAMARAC | FL | 33319 | 3026 |
| ISABELLE T GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324 | 3003 |
| ISABELLE T POULIN | CHARLES SCHWAB & CO INC CUST | 10 DOMINIC STREET | | | SKOWHEGAN | ME | 04976 |
| ISABELLE T POULIN (IRA) | FCC AS CUSTODIAN | 10 DOMINIC ST. | | | SKOWHEGAN | ME | 04976 | 1504 |
| ISABELLE TOBIN | 2188 HIGHLANDER DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ISABELLE W RODWELL | 72 MEADOWOOD ROAD | | | | ROCHESTER | NY | 14616 |
| ISABELLE WALKINSHAW | PO BOX 23742 | | | | SAN JOSE | CA | 95153 |
| ISABELLE WOODS | 15860 PINEHURST | | | | DETROIT | MI | 48238 | 1017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ISABELLE Z DOKOUZIAN TTEE | ISABELLE Z DOKOUZIAN TRUST | U/A/D 07-07-97 | 357 PRESIDIO AVE | | SAN FRANCISCO | CA | 94115 | 2045 |
| ISABELO V CATUNGAL JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11511 AMBER CANYON DR | | HOUSTON | TX | 77095 | |
| ISABELO H RODRIQUEZ | PO BOX 652 | CAGUAS 00725 | PUERTO RICO | | | | | |
| ISAC CALEV | 310 W 94TH ST | | | | NEW YORK | NY | 10025 | 6849 |
| ISADOR COGAN & | MRS PAULINE COGAN JT TEN | 30979 OAK VALLEY CT | | | FARMINGTON HILLS | MI | 48331 | 4400 |
| ISADOR ERNEST SMOLOW & | MIRIAM H SMOLOW | 1680 HUNTINGDON PIKE | 306 HILL HOUSE | | HUNTINGDON VALLEY | PA | 19006 | |
| ISADORA ROSE-VIEJO AND | DACIA VIEJO JTWROS | ISLA DE OZA #59 | APT 10D | MADRID SPAIN 28035 | | | | |
| ISADORE AARON | CUST STEVEN NEAL AARON | UGMA MA | 235 CONCORD AVE | | LEXINGTON | MA | 02421 | 8207 |
| ISADORE BERGLASS | 3A WESTGATE LANE | | | | BOYNTON BEACH | FL | 33436 | 6348 |
| ISADORE BLECKMAN | 11536 CLARENCE CENTER ROAD | | | | AKRON | NY | 14001 | 9746 |
| ISADORE DIMAGGIO | 6410 N M63 | | | | COLOMA | MI | 49038 | |
| ISADORE H BONIFAS & | DIANE BONIFAS BROWN TTEE | BONIFAS FAMILY TRUST | U/A DTD MARCH 3 1992 | 722 CASTLE ROAD | COLORADO SPRG | CO | 80904 | 2137 |
| ISADORE J WILINSKY | CUST SHARON LYNNE WILINSKY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11 BRAMBLY CT | WILLIAMSVILLE | NY | 14221 | 5777 |
| ISADORE KRAMER & | DR PHILIP W KRAMER JT TEN | 2221 CAMBRIDGE RD | MARPLE HEIGHTS | | BROOMALL | PA | 19008 | 2904 |
| ISADORE M SINGER | CUST MARILYN J SINGER A MINOR | U/THE CALIF GIFTS OF SEC TO MINORS ACT | 2595 SAYBROOK ROAD | | UNIVERSITY HEIGHTS | OH | 44118 | 4703 |
| ISADORE NEWMAN | LAVERNE NEWMAN JT WROS | TOD BENEFICARY ACCOUNT | 11917 W 109TH STREET | APT 213 | OVERLAND PARK | KS | 66210 | 3974 |
| ISADORE RANDEL | 1647 WISTERIA AVE | | | | VINELAND | NJ | 08361 | 6548 |
| ISADORE RANDEL | 1647 WISTERIA AVE | | | | VINELAND | NJ | 08361 | 6548 |
| ISADORE WERLIN | ISADORE WERLIN TRUST | 39 COOLIDGE RD | | | MEDFORD | MA | 02155 | |
| ISAE T NEUTZLING | 1509 QUEEN ST | | | | LAUREL | MS | 39440 | 4220 |
| ISAGANI B SALVACION & | ZOSIMA C SALVACION | 2 LA SOLITA | | | FOOTHILL RANCH | CA | 92610 | |
| ISAIAH A JACKSON III & | MORGAN N JACKSON TTEES | ALMA JACKSON KENT | TRUST DTD 2/2/94 | 155 BROOKLINE ST. APT 8 | CAMBRIDGE | MA | 02139 | 4548 |
| ISAIAH BOYD | PO BOX 351113 | | | | DETROIT | MI | 48235 | 6013 |
| ISAIAH BROWN JR | 283 MOUNTAINCREST RD | | | | DUARTE | CA | 91010 | |
| ISAIAH CHATMAN | 215 WARREN STREET | | | | UNIONDALE | NY | 11553 | |
| ISAIAH ENGLISH | 7126 N 19TH AVE # 218 | | | | PHOENIX | AZ | 85021 | |
| ISAIAH GRANT | 204 RAILROAD ST | | | | STAMPS | AR | 71860 | 2981 |
| ISAIAH GRAY | 10 JONATHAN DRIVE | | | | EDISON | NJ | 08820 | 2234 |
| ISAIAH GREEN | 2624 LOUDOUN ST | | | | VIRGINIA BEACH | VA | 23456 | |
| ISAIAH H LEWIS | 30534 SANDHURST DR APT 101 | | | | ROSEVILLE | MI | 48066 | |
| ISAIAH HUNTER | 12096 LAUDER | | | | DETROIT | MI | 48227 | 2442 |
| ISAIAH JOHNSON JR | PO BOX 13108 | | | | FLINT | MI | 48501 | 3108 |
| ISAIAH L FORREST | CHARLES SCHWAB & CO INC CUST | 5550 AMANDA CT | | | ROLLING MEADOWS | IL | 60008 | |
| ISAIAH LAWSON | 3513 CRYSTAL LAKE DR | | | | SPRINGFIELD | IL | 62711 | |
| ISAIAH SIMMONS JR | 302 HISCOCK | | | | ANN ARBOR | MI | 48103 | 3221 |
| ISAIAH WADE | 257 DELLWOOD | | | | PONTIAC | MI | 48341 | 2738 |
| ISAIAH WILSON | 18 N. SALFORD ST. | | | | PHILADELPHIA | PA | 19139 | 2353 |
| ISAIAH YATES | 9332 SUNNY OAKS DRIVE | | | | SOUTH LYON | MI | 48178 | 9681 |
| ISAIAS DIAZ | 555 FOXWORTH BLVD | APT 468 | | | LOMBARD | IL | 60148 | 6441 |
| ISAIAS RAMIREZ | 2200 ADEN ROAD | APT. 410 | | | FORT WORTH | TX | 76116 | |
| ISAK NISANOV IRA | FCC AS CUSTODIAN | 11021 69TH AVE | | | FOREST HILLS | NY | 11375 | 3915 |
| ISAM S KEITH & | WILLENE KEITH, JTWROS | 7981 NASHVILLE HWY | | | BAXTER | TN | 38544 | |
| ISAM SANTOS | 3005LOCKMOOR LN | | | | DALLAS | TX | 75220 | |
| ISAMU KURISU | BOX 967 | | | | LIHUE | HI | 96766 | 0967 |
| ISD INVESTMENTS LLC | ATTN STANLEY BYCK | 7285 MOROCCA LAKE DR | | | DELRAY BEACH | FL | 33446 | 3779 |
| ISELL WITHERSPOON & | FREDA WITHERSPOON JT TEN | 2501 PALMYRA RD | | | WARREN | OH | 44481 | |
| ISH K ANEJA | CHARLES SCHWAB & CO INC CUST | 451 PLUMHOLLOW LN | | | MAITLAND | FL | 32751 | |
| ISH K ANEJA & KUSUM ANEJA | ISH K. ANEJA TRUST | 451 PLUMHOLLOW LN | | | MAITLAND | FL | 32751 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISHA RENEE BROOKS | 8 COLTS RUN RD | | | | PRINCETON | NJ | 08540 8594 |
| ISHAI GRUNFELD | 3405 ROWENA AVE | | | | LOS ANGELES | CA | 90027 |
| ISHAM FAMILY TR | HARVEY R ISHAM TTEE | PATRICIA J ISHAM TTEE | U/A DTD 03/21/1996 | 282 HORNET LN | GRANTS PASS | OR | 97527 8910 |
| ISHAN E CRANE & | MILDRED CRANE JT TEN | 1918 RAVENSWOOD DR | | | ANDERSON | IN | 46012 5114 |
| ISHARES R1000 | BARCLAYS GLOBAL INVESTORS | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES R1000V | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES R3000 | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES R3000V | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES RUSSEL MIDCAP INDEX FD | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES RUSSELL MIDCAP VALUE | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES S & P 1500 INDEX | BARCLAYS GLOBAL INVESTORS | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHARES S&P GLOBAL CONSUMER | DISCRETIONARY SECTOR INDEX A/C | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | RNCHO CORDOVA | CA | 95670 6176 |
| ISHAUNA JAMES | 2726 WALLACE AVE | BSMT | | | BRONX | NY | 10467 |
| ISHAWNA LEE C/F | SOLOMON LEE JOHNSON | U/NY/UTMA | 247 WILLIAM ST | | BUFFALO | NY | 14204 1402 |
| ISHI INVESTMENT CLUB | C/O RALPH C. REID | 6550 LESLEY COURT | | | MAGALIA | CA | 95954 9554 |
| ISHIHARA MARKET LTD | PO BOX 545 | | | | WAIMEA | HI | 96796 0545 |
| ISHKHAN TAMAZYAN | 10033 PALI AVE | | | | TUJUNGA | CA | 91042 |
| ISHMAEL ABIODUN JAIYESIMI | ISHMAEL JAIYESIMI LIVING TRUST | 31275 FROMM COURT | | | BINGHAM FARMS | MI | 48025 |
| ISHMAEL ABIODUN JAIYESIMI C/F | DANIEL S JAIYESIMI | UNTIL AGE 21 | 31275 FROMM COURT | | BINGHAM FARMS | MI | 48025 |
| ISHMAEL S TURNER | 2436 BETTY LANE | | | | FLINT | MI | 48507 3535 |
| ISHMALD F MCCOURT | 4629 NETTLETON RD | | | | MEDINA | OH | 44256 9630 |
| ISHMAN WILLIAMS | 3007 MACKEY LANE | | | | SHREVPORT | LA | 71118 2428 |
| ISIAH BELL | 3659 PULFORD STREET | | | | DETROIT | MI | 48207 2327 |
| ISIAH BROWN JR | 13538 ST AUBIN | | | | DETROIT | MI | 48212 2118 |
| ISIAH CLINE JR | 7633 N. GREENVIEW AVE | UNIT 2E | | | CHICAGO | IL | 60626 |
| ISIAH COATS | 808 DUFFIELD DRIVE N W | | | | ATLANTA | GA | 30318 7230 |
| ISIAH H JOHNSON & | LILLIE R JOHNSON JT TEN | 19619 SHREWSBURY | | | DETROIT | MI | 48221 1845 |
| ISIAH JONES | 464 BROOKS AVE | | | | PONTICA | MI | 48340 1301 |
| ISIAH LOVE JR | 77 N ARDMORE ST | | | | PONTIAC | MI | 48342 2703 |
| ISIAH RODRIGUEZ | 11425 CORBY AVE | | | | NORWALK | CA | 90650 |
| ISIAH SHERMAN | 2911 WEST 84TH ST | | | | INGLEWOOD | CA | 90305 1843 |
| ISIAH STARLING | 8633 S EUCLID AVE | | | | CHICAGO | IL | 60617 2941 |
| ISIAH STARLING & | SHAWN N CLARK JT TEN | 8633 SOUTH EUCLID AVENUE | | | CHICAGO | IL | 60617 2941 |
| ISIAH TURNER | PO BOX 366 | | | | WADLEY | GA | 30477 0366 |
| ISIAH WEIMER | PSC 80 BOX 21183 | | | | APO | AP | 96367 |
| ISIDOR GOLDBERG | 5961 PALISADE AVE | APT 610 | | | BRONX | NY | 10471 |
| ISIDOR GREEN | 3300 SOUTH OCEAN BLVD | | | | PALM BEACH | FL | 33480 5637 |
| ISIDOR S SINIS | 62TH SOFOULI ST | THESSALONIKI | GREECE | | | | |
| ISIDORA JARAMILLO | 2301 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90815 2042 |
| ISIDORE A BALMILERO & | JAMES E HOLLINGSWORTH JTTEN | 3511 ARCHER DRIVE SW | | | HUNTSVILLE | AL | 35805 5323 |
| ISIDORE GOLDBERG | CUST JACK GOLDBERG UGMA NY | 31 BEACON HILL DRIVE | | | EAST BRUNSWICK | NJ | 08816 3435 |
| ISIDORE LAPIN | 722 AV DE L'EPEE | | | OUTREMONT QC H2V 3T9 | | | |
| ISIDORE MALEK | CUST SHARON MALEK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 330 MAPLE ST | | WEST HEMPSTEAD | NY | 11552 3207 |
| ISIDORE NAHOUM | 2441 BRAGG ST | | | | BROOKLYN | NY | 11235 1026 |
| ISIDORE SCHNUR | 609 KAPPOCK STREET | | | | RIVERDALE | NY | 10463 7746 |
| ISIDORO C GUERRERO | 19856 CALLE CADIZ | | | | WALNUT | CA | 91789 1706 |
| ISIDORO GARCIA | 880 BAY ST | | | | PONTIAC | MI | 48342 1902 |
| ISIDORO MADRIGAL | 12155 CLOUDY PEAK LANE NW F-108 | | | | SILVERDALE | WA | 98383 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISIDORO MONTES | PO BOX 7594 | PONCE PR 0072 | PUERTO RICO | | | | |
| ISIDORO P MORA | 133 SOUTH 10TH | | | | SANTA PAULA | CA | 93060 | 3701 |
| ISIDORO PTACHEWICH | CUST YAEL PTACHEWICH UGMA NY | 126 PLYMOUTH DR | | | SCARSDALE | NY | 10583 | 6841 |
| ISIDORO VICTOR LOPES | 76 JIM ASHE RD | | | | PALMER | MA | 01069 | 9803 |
| ISIDRA G TIMKEY | 501 DAVISON RD | APT 23 | | | LOCKPORT | NY | 14094 | 4037 |
| ISIDRO ARVIZU | 1119 S FRONT ST | | | | CHESANING | MI | 48616 | 1466 |
| ISIDRO B GUTIERREZ & | IDELA M GUTIERREZ JTWROS | PO BOX 534 | | | HEBBRONVILLE | TX | 78361 | 0534 |
| ISIDRO DELGADO RADTKE | 7820 W SWEETWATER AVE | | | | PEORIA | AZ | 85381 | 4003 |
| ISIDRO G MORAIS | 11 BAYBERRY LANE | | | | FRAMINGHAM | MA | 01701 | 3047 |
| ISIDRO OTIS | 23 EAGLE ST | | | | CHESTNUT RDG | NY | 10977 | 6102 |
| ISIDRO R DEROJAS & | GINA B DEROJAS | 205 LILLY BANK DR | | | BELLE CHASSE | LA | 70037 | 4509 |
| ISIDRO RADTKE | 7820 W SWEETWATER AVE | | | | PEORIA | AZ | 85381 | |
| ISIDRO S AREVALO | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345 | 2107 |
| ISIDRO SALAS | 331 RAYMOND AVE | | | | SAN JOSE | CA | 95128 | |
| ISIS A HANNA | 575 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236 | 2631 |
| ISIS A HANNA TRUST | U/A/D 8/28/2006 | MAGDY M HANNA TTEE | 575 LAKE SHORE ROAD | | GROSSE POINTE | MI | 48236 | 2631 |
| ISKENDER C BERBEROGLU & | VALERIE G BERBEROGLU | 1418 92ND AVE NE | | | BELLEVUE | WA | 98004 | |
| ISLA ANNE HEJNY | 1718 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116 | 2113 |
| ISLA M ARCHER | 1624 N WEBSTER | | | | KOKOMO | IN | 46901 | 2106 |
| ISLA R PAINE TR | UA 08/31/1988 | PAINE FAMILY TRUST | 800 BESTGATE RD 209 | | ANNAPOLIS | MD | 21401 | |
| ISLA W BAILEY | 5273 RIDGE RD N E | | | | CORTLAND | OH | 44410 | 9786 |
| ISLAMIC ASSOCIATION | OF WV | BECKLEY CHAPTER | P.O. BOX 426 | | PROSPERITY | WV | 25909 | 0426 |
| ISLEY DAVID MCCOY | CGM IRA ROLLOVER CUSTODIAN | PO BOX 373 | | | DAYTON | VA | 22821 | 0373 |
| ISMAEL ALMONTE | 273 SPRINGS COLONY CIR | APT 131 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ISMAEL CHAPA | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064 | 6723 |
| ISMAEL ECHEVARRIA | 123-12 116TH AVENUE | | | | S OZONE PARK | NY | 11420 | 2519 |
| ISMAEL ELIZONDO | 5172 WEST GORDONVILLE RD | | | | SHEPHERD | MI | 48883 | 8645 |
| ISMAEL GONZALEZ | 12745 VANOWEN ST APT 4 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ISMAEL GUERRA | 3997 BALLYNAHOWN CIRCLE | | | | FAIRFAX | VA | 22030 | |
| ISMAEL J RODRIGUEZ | 440 CHURCH ST APT 4 | | | | ROYERSFORD | PA | 19468 | |
| ISMAEL LEDESMA | 1448 MORRELL | | | | DETROIT | MI | 48209 | 2467 |
| ISMAEL MEDRANO & | ROMELIA MEDRANO COMMUNITY PROPERTY | 3634 W 146 ST | | | HAWTHORNE | CA | 90250 | 8455 |
| ISMAEL MURIEL | 3924 STUMPY LAKE LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| ISMAEL N RENDON | C/O LILLIAN RENDON | 113 PUTNAM AVE | | | PONTIAC | MI | 48342 | 1267 |
| ISMAEL NODARSE | 14077 SW 168 LANE | | | | MIAMI | FL | 33177 | 8003 |
| ISMAEL PARRA | 8924 BIRCHLEAF AVE | | | | DOWNEY | CA | 90240 | |
| ISMAEL QUINONES JR | 1 SADORE LANE | APT 3 L | | | YONKERS | NY | 10710 | 4812 |
| ISMAEL RAMIREZ | 6974 GREGORICH DR. #D | | | | SAN JOSE | CA | 95138 | |
| ISMAEL RIVERA | 3155 CONCORD ST | | | | TRENTON | MI | 48183 | 3405 |
| ISMAEL RODRIGUEZ | 7752 BRAILE | | | | DETROIT | MI | 48228 | 4610 |
| ISMAEL ROSAS | 7043 BLANKENSHIP CIRCLE | | | | DAVISON | MI | 48423 | 2316 |
| ISMAEL Z CHAVEZ | 4215 E TRENTON | | | | EDINBURG | TX | 78539 | |
| ISMAIL BUSTANY | CHARLES SCHWAB & CO INC CUST | 224 CALLIPPE COURT | | | BRISBANE | CA | 94005 | |
| ISMAIL BUSTANY | DESIGNATED BENE PLAN/TOD | 224 CALLIPPE COURT | | | BRISBANE | CA | 94005 | |
| ISMAIL J AL-QATANANI | 505 COLGATE CT | | | | BENSALEM | PA | 19020 | |
| ISMAIL K TOMA | 337 WADDELL WAY | | | | MODESTO | CA | 95357 | |
| ISMAIL L HERNANDEZ | 1478 HERVEY LN | | | | SAN JOSE | CA | 95125 | 1846 |
| ISMAIL MOHAMED & | NASIM MOHAMED | P O BOX 35452 | | | DES MOINES | IA | 50315 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ISMAIL MOHAMED-ALI | 2219 SCOTLAND DR | | | | DALLAS | TX | 75216 | |
| ISMAIL YUSUFI | LISA YUSUFI JTTEN | 832 BENTLEY PLACE BLVD. | | | TALLMADGE | OH | 44278 | 1144 |
| ISMAT LAL | 1203 WESTVIEW | | | | EAST LANSING | MI | 48823 | |
| ISMAT RABADI | 377 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603 | |
| ISMAY B ALEXANDER | CUST ANTHONY J ALEXANDER | UGMA NY | 43 STERLING PL | | BROOKLYN | NY | 11217 | 3203 |
| ISMAY B ALEXANDER | CUST GHANY S ALEXANDER EDWARDS | UGMA NY | 43 STERLING PLACE | | BROOKLYN | NY | 11217 | 3203 |
| ISMELIA SCIBERRAS | 3458 CASTLEWOOD DR | | | | WIXOM | MI | 48393 | 1749 |
| ISMENE SANFILIPPO | 9 PILGRIM ROAD | | | | SHORT HILLS | NJ | 07078 | 1446 |
| ISOBEL C BOOK & | CAROL A BOOK | TR ISOBEL C BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | BOYNE CITY | MI | 49712 | 9188 |
| ISOBEL H LEVERANT | 5148 VIA PAPEL | | | | SAN DIEGO | CA | 92122 | |
| ISOBEL M HOEBING | 3571 CLAYBOURNE COURT | | | | NEWBURY PARK | CA | 91320 | |
| ISOBEL M METZGER | 20 CLEVELAND LN | | | | PRINCETON | NJ | 08540 | |
| ISOBEL MARY MENZIES | 413 LINWELL RD UNIT#115A | SAINT CATHARINES ON  L2M 7Y2 | CANADA | | | | | |
| ISOBEL SPORTELLO | 6442 SOUTH OAKMONT DRIVE | | | | CHANDLER | AZ | 85249 | 8509 |
| ISOBEL W WHITE | PO BOX 164 | | | | ORTONVILLE | MI | 48462 | 0164 |
| ISOLA JOHNSON | 274 ALGER | | | | DETROIT | MI | 48202 | 2102 |
| ISOLINA LEOPARDI | 33472 W 6 MILE RD | | | | LIVONIA | MI | 48152 | 3143 |
| ISOLINA P MELLADO & | BRENDA WALKER JT TEN | PO BOX 26 | | | CASS CITY | MI | 48726 | 0026 |
| ISOLYN CAMPBELL | 3052 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44104 | |
| ISOLYN CAMPBELL TOD | PHILON BULGIN | SUBJECT TO STA TOD RULES | 3052 MARTIN LUTHER KING DR | | CLEVELAND | OH | 44104 | |
| ISOM AMOS | 5730 N MONA LISA RD | | | | TUCSON | AZ | 85741 | |
| ISOM HALL | 21518 RD 122 | | | | OAKWOOD | OH | 45873 | 9324 |
| ISOM M SIMS | 98 BEECH HILL CRESCENT | | | | PITTSFORD | NY | 14534 | 4208 |
| ISOMETRIC MICRO FINISHING | COATING CO | 122 JAMES ST | | | EDISON | NJ | 08820 | 3945 |
| ISOMI OTA | 222 E 34TH ST APT 908 | | | | NEW YORK | NY | 10016 | |
| ISOTA TUCKER EPES | 3834 MACOMB ST NW | | | | WASHINGTON | DC | 20016 | 3703 |
| ISRAEL A. ENGLANDER & CO., INC | MARKET MAKING ACCOUNT | 666 FIFTH AVENUE 9TH FLOOR | | | NEW YORK | NY | 10103 | 0001 |
| ISRAEL BAUM & | YARIV BAUM JT TEN | 666 WEST END AVENUE APT 21T | | | NEW YORK | NY | 10025 | |
| ISRAEL BERGSTEIN | 98 WEST END AVE | | | | BROOKLYN | NY | 11235 | 4813 |
| ISRAEL BIDERMAN | 1756 52ND ST | | | | BROOKLYN | NY | 11204 | 1515 |
| ISRAEL BROWNER | 5465 E OUTER DR | | | | DETROIT | MI | 48234 | 3762 |
| ISRAEL COOPER & | EVELYN COOPER | TR COOPER TRUST | UA 08/24/94 | 815 LAKE ST | TOMAH | WI | 54660 | 1438 |
| ISRAEL CORREA | 715 W CEDAR | | | | OLATHE | KS | 66061 | 4003 |
| ISRAEL ENTERPRISES LIMITED | CO30924 | P.O.BOX N-1576 | NASSAU | BAHAMAS | | | | |
| ISRAEL FAMILY REVOCABLE TRUST | KARL B ISRAEL | 21684 WINDHAM RUN | | | ESTERO | FL | 33928 | |
| ISRAEL FAMILY TRUST | ARNOLD ISRAEL TTEE UA DTD | 10/11/90 | 4311 COLLWOOD LN | | SAN DIEGO | CA | 92115 | 2012 |
| ISRAEL GALIN | 1560 LOWELL AVE | | | | CLAREMONT | CA | 91711 | 3130 |
| ISRAEL GOPSTEIN | 2343 DECKMAN LA | | | | SILVER SPRING | MD | 20906 | 2262 |
| ISRAEL GORDON | CUST RICHARD GORDON UGMA NY | 300 SAW MILL LANE | | | WYCOFF | NJ | 07481 | 3218 |
| ISRAEL GOTERA | BECKMAN COULTER SAVIN | A/BEFORE-TAX | 743 E. 36 ST. | | HIALEAH | FL | 33013 | 3145 |
| ISRAEL GREENSPAN & | NINA GREENSPAN JT TEN | 98-01 67TH AVE APT 2U | | | REGO PARK | NY | 11374 | |
| ISRAEL GUY | 339 RIVER OAKS | | | | CANTON | TX | 75103 | 1141 |
| ISRAEL I GORDON | PO BOX 249 | | | | CANTON | CT | 06019 | 0249 |
| ISRAEL J JILES JR | 1701 PLEASURE STREET | | | | NEW ORLEANS | LA | 70122 | 2344 |
| ISRAEL JAY JACOBSON & | MRS BERYL K JACOBSON JT TEN | 5904 HEADSAIL CT | | | WILMINGTON | NC | 28409 | 8905 |
| ISRAEL KATZ | CUST RICHARD W KATZ A MINOR UNDER | THE NEW YORK U-G-M-A | APT 162 | 125 W 16TH ST | NEW YORK | NY | 10011 | 6242 |
| ISRAEL M. GUTERMAN TTEE | FBO ISRAEL GUTERMAN TRUST | U/A/D 02-09-2009 | 2408 WESTLAWN DRIVE | | KETTERING | OH | 45440 | 2017 |
| ISRAEL MARTINEZ | 4404 DELTA ST. UNIT 28 | | | | SAN DIEGO | CA | 92113 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ISRAEL NOBEL | 2069 KIRKWOOD AVE | | | | MERRICK | NY | 11566 | 3920 |
| ISRAEL P WALDMAN | 13 KINGSFIELD DR, | | | | LAKEWOOD | NJ | 08701 | 3086 |
| ISRAEL PRESSMAN & RACHEL PRESSMAN & ABRAHA | & AARON PRESSMAN | 1834 48TH STREET | | | BROOKLYN | NY | 11204 | |
| ISRAEL PYCHER & | SUSAN S PYCHER | DESIGNATED BENE PLAN/TOD | 10604 NW 5TH MANOR | | PLANTATION | FL | 33324 | |
| ISRAEL REYES | 1611 WELLINGTON DR | | | | COLUMBIA | TN | 38401 | 5449 |
| ISRAEL ROSADO | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340 | 1869 |
| ISRAEL ROSENZWEIG | CUST JAMES ROSENZWEIG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 101 WALCOTT AVE | S I | NY | 10314 | 6311 |
| ISRAEL SAVIR | PO BOX 814347 | | | | HOLLYWOOD | FL | 33081 | |
| ISRAEL SMITH & | EVE SMITH | TR UA SMITH FAMILY TRUST 08/17/89 | PO BOX 130276 | | TYLER | TX | 75713 | 0276 |
| ISRAEL SPITZER | 1859 55TH STREET | | | | BROOKLYN | NY | 11204 | |
| ISRAEL STENDIG & | JUDITH E STENDIG | 6866 HUNTINGTON LN | | | DELRAY BEACH | FL | 33446 | |
| ISRAEL T GONZALEZ | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 21911 BRIARCLIFF DR | | SPICEWOOD | TX | 78669 | |
| ISRAEL T GONZALEZ | DESIGNATED BENE PLAN/TOD | 21911 BRIARCLIFF DR | | | SPICEWOOD | TX | 78669 | |
| ISRAEL TUCHMAN & | SHULAMITH TUCHMAN | TR TUCHMAN FAM TRUST | UA 04/30/97 | 2120 PARNELL AVE | LOS ANGELES | CA | 90025 | 6318 |
| ISRAEL VILLARREAL | 910 COUNTY ROAD 130 | | | | WHARTON | TX | 77488 | 8223 |
| ISRAEL WUNTCH AND | BEVERLY WUNTCH TEN IN COM | 4415 BREAKWOOD | | | HOUSTON | TX | 77096 | 3504 |
| ISREAL BLUTH & | MRS LILLIAN BLUTH JT TEN | 1668 55TH ST | | | BROOKLYN | NY | 11204 | 1823 |
| ISREAL CYLEAR | 126 DORIAN LANE | | | | ROCHESTER | NY | 14626 | 1908 |
| ISREAL FRENCH | 715 W. 113TH | | | | LOS ANGELES | CA | 90044 | |
| ISREAL HERBERT BLACKMON | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215 | 2223 |
| ISSA ACKALL | 3154 NORTHBROOK DRIVE | | | | ATLANTA | GA | 30341 | |
| ISSA AHWAL | 4806 MAMMOUTH LANE | | | | OAKLEY | CA | 94561 | |
| ISSA BAHDOUCHI & | SAMIRA BAHDOUCHI JT TEN | 15228 CRESCENTWOOD | | | EASTPOINT | MI | 48021 | 2256 |
| ISSA FARID KORT | 1 WESSIX CT | | | | DALY CITY | CA | 94015 | |
| ISSA H ABDUAKAR | PO BOX 6676 | | | | BEAVERTON | OR | 97007 | |
| ISSA K MARTHA | 16544 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168 | 8418 |
| ISSA M HABBAS | 11279 GOLD COUNTRY BLVD | | | | GOLD RIVER | CA | 95670 | |
| ISSA NASER ACKALL & | HELEN I ACKALL | 3154 NORTHBROOK DR | | | ATLANTA | GA | 30341 | |
| ISSA O ISHAQ | SUZIE A ISHAQ JT TEN | 18705 MARBLE HEAD DR. | | | NORTHVILLE | MI | 48168 | 8549 |
| ISSA RAZZAGHI | 130 STEDMAN PL | | | | MONROVIA | CA | 91016 | |
| ISSAAC T GOODEN | 2861 MARICOPA ST | | | | TORRANCE | CA | 90503 | 5146 |
| ISSAC AUGENSTEIN | 1771 57TH ST | | | | BROOKLYN | NY | 11204 | 1945 |
| ISSAC BELTON | 8624 SOUTH ROXBURY WAY | | | | OAK CREEK | WI | 53154 | |
| ISSAC BRIGHT III | 15231 FORRER | | | | DETROIT | MI | 48227 | 2312 |
| ISSAC NEWELL | 729 MAPLE HURST AVE | | | | DAYTON | OH | 45407 | 1546 |
| ISSAC S JOHNSON | 563 COUNTY ROAD 457 | | | | FLORENCE | AL | 35633 | 6873 |
| ISSAC TANNER | 2109 SUMMERFIELD LN | | | | HARLINGEN | TX | 78550 | |
| ISSACHAR J DEVINE | 1704 MOUNT VERNON ST APT 2 | | | | PHILADELPHIA | PA | 19130 | |
| ISSAM F LOUTFI | 8605 JULIAN RD | | | | RICHMOND | VA | 23229 | 6421 |
| ISSAM JISHI | 714 ARDMORE ST | | | | OPARRORRN HEIGHTS | MI | 48127 | 4111 |
| ISSIAC C ALLISON | 39468 VINNIE CT | | | | CLINTON TWP | MI | 48038 | 4022 |
| ISSICHAR B YACAB & | BATH YA YACAB JT TEN | 361 3 CHERRY ST | | | BEACON | NY | 12508 | |
| ISSICHAR YACAB | 363 CHERRY ST | | | | BEACON | NY | 12508 | |
| ISSIE FARBER & | SALLY FARBER | JT WROS | 61-22 CLOVERDALE BLVD | | BAYSIDE | NY | 11364 | 2432 |
| ISTREF SALIHU | 4054 NEW HWY 96 W | | | | FRANKLIN | TN | 37064 | 4778 |
| ISTVAN KERESZY | 2226 CYPRESS BEND DR APT 209 | | | | POMPANO BEACH | FL | 33069 | 4486 |
| ISTVAN MATUSEK | 375 HINMAN AVE | | | | BUFFALO | NY | 14216 | 1016 |
| ISTVAN NADASI | 1450 CAHTTAHOOCHEE RUN DRIVE | | | | SUWANEE | GA | 30024 | 3818 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISVETT VERDE | 11-44 44TH DRIVE, APT. 4 | | | | LONG ISLAND CITY | NY | 11101 |
| ISY HAAS | CHARLES SCHWAB & CO INC CUST | 1017 SANDPIPER DR | | | TEMPE | AZ | 85283 |
| ISY HAAS | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 1017 SANDPIPER DR | | TEMPE | AZ | 85283 |
| ISY HAAS & LYNDA HAAS | THE HAAS REVOCABLE TRUST | 1017 SANDPIPER DR | | | TEMPE | AZ | 85283 |
| ISY HAAS & LYNDA HAAS | THE HAAS REVOCABLE TRUST | SLFP LOANED SECURITY A/C | 1017 SANDPIPER DR | | TEMPE | AZ | 85283 |
| ITALIA M REA | 27 WOODLAWN AVE | | | | PITTSBURGH | PA | 15205 | 3356 |
| ITALO CASTAGNOLA & | CAROLYN CASTAGNOLA | TR UA 04/30/90 THE ITALO CASTAGNOLA | & CAROLYN CASTAGNOLA FAM TR | 253 LA VISTA GRANDE ROAD | SANTA BARBARA | CA | 93103 | 2818 |
| ITALO M CASTRACANE & | MRS MARY T CASTRACANE JT TEN | 50 PARKER RD | | | TUCKERTON | NJ | 08087 | 2420 |
| ITALO PINZON | CRA 15 #100-21 OF 401 | BOGOTA | | COLOMBIA | | | |
| ITALO S RAITERI | GLORIA RAITERI | 38 EDGEWARE CLOSE | | | FREEHOLD | NJ | 07728 | 3826 |
| ITALO V SAVIO | HUGO SAVIO JWTRS | CC 39452 LAVALLEJA 226 | 70000 COLONIA | URUGUAY | | | |
| ITHA R. RIESEN AND | ANDREW IHNAT JTWROS | TOD S LOUTZENHEISER | SUBJECT TO STA TOD RULES | 2959 SPITLER RD | POLAND | OH | 44514 | 2773 |
| ITRICIA W BRAWNER | 4843 VANGUARD AVENUE | | | | DAYTON | OH | 45418 | 1939 |
| ITZHAK I ZEMACH | BENGAMIN ADDY ZEMACH | UNTIL AGE 18 | 479 WEST 8 MILE ROAD | | DETROIT | MI | 48203 |
| IVA A CRAYTON | 5625 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017 | 3030 |
| IVA A LARSEN TOD | ROBERT W LARSEN | SUBJECT TO STA TOD RULES | 11 MARCIA LANE | | ROCHESTER | NY | 14624 | 4819 |
| IVA A MOSLEY | CHARLES SCHWAB & CO INC CUST | 1239 MABRY MILL PLACE | | | CHESAPEAKE | VA | 23320 |
| IVA A STINSON REV TRUST | IVA A STINSON TTEE | UAD 12/31/92 | 249 HOLLIN WAY | | WINSTON SALEM | NC | 27104 | 3691 |
| IVA B HAZZARD | 2671 KUHLMAN | | | | SAGINAW | MI | 48603 |
| IVA B SIMPSON | BOX 49 | | | | WINDFALL | IN | 46076 | 0049 |
| IVA DIANICH | 12228 WHEATON | | | | STERLING HEIGHTS | MI | 48313 | 1776 |
| IVA DOCK BAILEY | DESIGNATED BENE PLAN/TOD | 10560 BURNED OAK LN | | | ESCONDIDO | CA | 92026 |
| IVA E CLOSSON | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073 | 9301 |
| IVA ESSENYI | 2264 BERWYN SW | | | | WYOMING | MI | 49509 |
| IVA FERREIRA | 15 MERIDAN LN | | | | NANUET | NY | 10954 | 1333 |
| IVA G MUND DONALD D MUND & | WAYNE MUND TEN COM | C/O ERNEST W MUND | 3360 LAMBETH RD | | BONNE TERRE | MO | 63628 | 3426 |
| IVA GARVEY WITTE | 434 FLORENCE ST | | | | SUNNYVALE | CA | 94086 |
| IVA GLEN WANTTAJA | CHARLES SCHWAB & CO INC CUST | 16590 WANTTAJA RD | | | BARAGA | MI | 49908 |
| IVA H HUDSON | PO BOX 5343 | | | | COLUMBUS | GA | 31906 | 0343 |
| IVA I MC KENNEY | 108 EAST RD | | | | ORANGE | MA | 01364 |
| IVA J BONK | 309 CRESCENT PL | | | | FLUSHING | MI | 48433 | 1504 |
| IVA J KAISER | 11714 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787 |
| IVA J ROY | 115 LILLIAN AVENUE | | | | ELIZABETHTOWN | KY | 42701 | 8015 |
| IVA J THIEL | 598 SHELBOURNE LN | APT 104 | | | DAYTON | OH | 45458 | 6371 |
| IVA JEAN KITTLE | 10363 DEF PAULDING CITY LINE RD | | | | MARK CENTER | OH | 43536 | 9733 |
| IVA JEAN HARRIS | CHARLES SCHWAB & CO INC CUST | PO BOX 253 | | | SEDAN | KS | 67361 |
| IVA K CARROLL | 1159 MOHAWK STREET UNIT N1 | | | | SAVANNAH | GA | 31419 | 1696 |
| IVA KATHLEEN, BONAR | CHARLES SCHWAB & CO INC CUST | PO BOX 466 | | | HAPPY CAMP | CA | 96039 |
| IVA L BUNN | 4552 LIVE OAK DR | | | | DAYTON | OH | 45427 | 3532 |
| IVA L HALL | 1744 W HIGH ST | APT 107 | | | PIQUA | OH | 45356 |
| IVA L REYNOLDS | R1 BOX 185 | | | | PINEVILLE | KY | 40977 | 9732 |
| IVA L REYNOLDS | RT 1 BOX 185 | | | | PINEVILLE | KY | 40977 | 9732 |
| IVA M KEMPER | 9740 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342 | 4597 |
| IVA M KIGHT | TOD ACCOUNT | C/O JUANITA R. JOINER | 63 W DALE AVE | | MUSKEGON | MI | 49441 | 2524 |
| IVA M KOCHAN | EDWARD T KOCHAN | ROBERT J KOCHAN | DENNIS L KOCHAN | 1515 MASON ST # 201 | DEARBORN | MI | 48124 | 2972 |
| IVA M WEST | PO BOX 28531 | | | | DETROIT | MI | 48228 | 0531 |
| IVA MAE DETLING | 6 SUNSET ST | | | | NEW LEBANON | OH | 45345 | 1433 |
| IVA MAE K LOVE & | GLENN R LOVE JT TEN | RDI BOX 212 | | | EAST WATERFORD | PA | 17021 | 0212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IVA MAY DIANICH & | CHRISTINE DIANICH JT TEN | 12228 WHEATON | | | STERLING HEIGHTS | MI | 48313 | 1776 |
| IVA MAY DIANICH & | CORINNE DIANICH JT TEN | 12228 WHEATON DR | | | STERLING HEIGHTS | MI | 48313 | 1776 |
| IVA NELL HAMMETT | 246 WESTOVER DR APT 552 | | | | HATTIESBURG | MS | 39402 | |
| IVA P PORTER | 8397 STONEBURNER RD | | | | CROOKSVILLE | OH | 43731 | 9626 |
| IVA R HALL | 5922 EDINGBURGH #101 | | | | CANTON | MI | 48187 | |
| IVA R PHILLIPS | PO BOX 157 | | | | GRAND BLANC | MI | 48439 | 0157 |
| IVA V RACER | 293 MAYFAIR CIRCLE E | | | | PALM HARBOR | FL | 34683 | 5815 |
| IVAN & JERRY SMITH | JERRY L SMITH JT TEN | 2259 CORDAVILLE DR. | | | HENDERSON | NV | 89044 | 1013 |
| IVAN & MARCELLA MUELLER | REV TRUST | IVAN & MARCELLA MUELLER TTEE | U/A DTD 04/28/2005 | 223 PIKE ST | CECIL | WI | 54111 | 9205 |
| IVAN A COBO | CHARLES SCHWAB & CO INC CUST | 12809 BEAVERDALE LN | | | BOWIE | MD | 20715 | |
| IVAN A MARCOTTE | 3632 MOORLAND DR | | | | CHARLOTTE | NC | 28226 | 1117 |
| IVAN A STUCK | 6312 BOONE AVE N APT 202 | | | | BROOKLYN PARK | MN | 55428 | 2051 |
| IVAN A ZAMORA | 3431 59TH AVE SW | | | | SEATTLE | WA | 98116 | 3006 |
| IVAN AND CAROLINE WILSON | MEMORIAL TRUST | PO BOX 421 | | | SHENANDOAH | IA | 51601 | 0421 |
| IVAN B ADAMS | STAR ROUTE | | | | LOWNDES | MO | 63951 | |
| IVAN B ARMOR | 235 CO RD 547 | | | | TRINITY | AL | 35673 | 5430 |
| IVAN B GARCHOW | 2491 BLARNEY | | | | DAVISON | MI | 48423 | 9537 |
| IVAN B HICKS | 95 ELIOT AVE | | | | NEWTON | MA | 02465 | 1710 |
| IVAN BRIDGEMAN | CGM IRA CUSTODIAN | 803 SHONA DRIVE | | | GALLATIN | MO | 64640 | 9478 |
| IVAN BRUNER | 5555 ODANA RD | | | | MADISON | WI | 53719 | 1240 |
| IVAN BUNJIK | 42114 HYSTONE DR | | | | CANTON | MI | 48187 | 3848 |
| IVAN BUTOW & | GERALDINE BUTOW JT TEN | 2879 STANFORD STREET | | | PHILADELPHIA | PA | 19152 | 2108 |
| IVAN C COELHO | 705 RIVER OAKS DR | | | | GREENVILLE | TX | 75402 | 4013 |
| IVAN C MINGLIN | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902 | 5354 |
| IVAN C PRATT | 311 W WASHINGTON ST | | | | PAULSBORO | NJ | 08066 | 1083 |
| IVAN C RIKE | 125 BLUEBIRD RIDGE | | | | BYRDSTOWN | TN | 38549 | 4744 |
| IVAN C ROTH | 9384 CLIO RD | | | | CLIO | MI | 48420 | 8562 |
| IVAN C WOODEN | 6530 BRADEN RD | | | | BYRON | MI | 48418 | 9759 |
| IVAN CHICAIZA | 15 SCHOOL RD | | | | HILLSDALE | NY | 12529 | 5043 |
| IVAN D DAWE-SOBERS | 5 GRANITE CIRCLE | | | | MILLVILLE | MA | 01529 | 1538 |
| IVAN D HUSA & | BONNIE D HUSA JT TEN WROS | PO BOX 86 | | | STANTON | IA | 51573 | 0086 |
| IVAN D MCCAULEY | 61 EAGLE POINT DRIVE | | | | NEWTON FALLS | OH | 44444 | |
| IVAN D REED JR & | MARY LOUISE REED JT TEN | 306 E 19TH ST | | | SPENCER | IA | 51301 | 2339 |
| IVAN D STEEN | 106 MC KOWN RD WEST | | | | ALBANY | NY | 12203 | 5925 |
| IVAN D STEEN & | MRS GAIL A STEEN JT TEN | 106 MCKOWN ROAD WEST | | | ALBANY | NY | 12203 | 5925 |
| IVAN D TENNEY | 1906 CREEK LANDING | | | | HASLETT | MI | 48840 | 8704 |
| IVAN D TUCKER | 7910 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | 7042 |
| IVAN D WILSON | 10215 MORRISH RD | | | | MONTROSE | MI | 48457 | 9135 |
| IVAN DOWDEN | 7113 HIGHTOWER | | | | FORT WORTH | TX | 76112 | 5709 |
| IVAN DOWDEN & | RUBY L DOWDEN JT TEN | 7113 HIGHTOWER | | | FT WORTH | TX | 76112 | 5709 |
| IVAN DUANE PLETSCHER | 6162 SANDY LANE | | | | BURTON | MI | 48519 | 1310 |
| IVAN E & JANE K HITT TTEES F/T | IVAN & JANE HITT TR DTD 9/15/95 | 3617 PORTAGE CIRCLE N | | | STOCKTON | CA | 95219 | 3832 |
| IVAN E BIRSIC | CUST JAMES BIRSIC U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 308 HAUGH DR | PITTSBURGH | PA | 15237 | 5635 |
| IVAN E BIRSIC | CUST THOMAS E BIRSIC U/THE PA | UNIFORM GIFTS TO MINORS ACT | 614 VICTORIA DR | | WEXFORD | PA | 15090 | 8795 |
| IVAN E DUCKER | PO BOX 20 | | | | OOLITIC | IN | 47451 | |
| IVAN E DUNN | 24 CLINTON ST | | | | MARLBORO | MA | 01752 | 2314 |
| IVAN E FOWLER | 1515 S 28TH ST | | | | ELWOOD | IN | 46036 | 3106 |
| IVAN E GARD  & | MARY E GARD JT WROS | 7 PONDEROSA DRIVE | | | HOLLAND | PA | 18966 | 2241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IVAN E HABECKER | 28174 STONY POINT ROAD | | | | CAPE VINCENT | NY | 13618 | 3161 |
| IVAN E HAUBENSTRICKER | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734 | 1502 |
| IVAN E HAUBENSTRICKER & | MRS MARGARET M HAUBENSTRICKER JT | TEN | 128 BEYERLEIN | | FRANKENMUTH | MI | 48734 | 1502 |
| IVAN E HUNT | 7951 W ARBELA RD | | | | MILLINGTON | MI | 48746 | 9540 |
| IVAN E HURLSTONE & | BARBARA J HURLSTONE | 2335 LA BREA ST | | | RAMONA | CA | 92065 | |
| IVAN E MOCK & | FRANCES S MOCK JT TEN | 226 MARSHALL ROAD | | | KYLES FORD | TN | 37765 | 6231 |
| IVAN E MOORE | 1752 WILLAMET RD | | | | KETTERING | OH | 45429 | 4251 |
| IVAN E NEWMAN | 1034 OLD TELEGRAPH RD | | | | WARWICK | MD | 21912 | 1014 |
| IVAN E TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801 | 6774 |
| IVAN E WARRINGTON | PO BOX 397 | | | | PALMER | TX | 75152 | |
| IVAN EDUARDO SANABRIA | SAMANTHA M SANABRIA | UNTIL AGE 18 | 13835 PATHFINDER DR | | TAMPA | FL | 33625 | |
| IVAN EGRY | 332 90TH ST | | | | BROOKLYN | NY | 11209 | 5850 |
| IVAN F HENDERSON REV LIV | TRUST | IVAN F HENDERSON TTEE | U/A DTD 09/09/1995 | | BLOOMINGTON | IL | 61704 | 2834 |
| IVAN F MARTINEZ | 1362 HIGHWOOD | | | | PONTIAC | MI | 48340 | 1926 |
| IVAN F OLMSTEAD & | PHYLLIS E OLMSTEAD JT TEN | 888 MORNINGSIDE DR | | | LAKE ODESSA | MI | 48849 | 1239 |
| IVAN F STUCKEY SR & | MARGIE M STUCKEY | TR THE STUCKEY FAMILY TRUST | UA 02/09/91 | 480 DELAWARE CT | WESTERVILLE | OH | 43081 | 2759 |
| IVAN FERRUZOLA | 4140 N BABIGIAN AVE | | | | FRESNO | CA | 93722 | 4386 |
| IVAN FLOYHAR | 170 SENTINEL ROAD #311 | DOWNSVIEW ON  M3J 1T5 | CANADA | | | | | |
| IVAN FONSECA AND | IVON DIEZ FONSECA JTWROS | 9510 EAST PALMETTO CLUB DRIVE | | | MIAMI | FL | 33157 | 1767 |
| IVAN G ADDINGTON | 1606 SMITHWOOD DR NE | | | | MARIETTA | GA | 30062 | 2711 |
| IVAN G BROOKS | 2151 GRANGER | | | | ORTONVILLE | MI | 48462 | 9201 |
| IVAN G COLEMAN & | BETTY J COLEMAN JT TEN | 1159 LEMPI DR | | | DAVISON | MI | 48423 | 2880 |
| IVAN G MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134 | 2327 |
| IVAN G SEARS & | SUSAN M SEARS JT TEN | 241 TANGLEWOOD DRIVE | | | ROCHESTER HLS | MI | 48309 | 2215 |
| IVAN G SHAW | 6351 DYKE ROAD | | | | ALGONAC | MI | 48001 | 4207 |
| IVAN G STEPANOV | 4103 BLACKERBY ST | | | | JUNEAU | AK | 99801 | 9536 |
| IVAN GENE RIBAS JR | 879 N CITADEL AVE | | | | TUCSON | AZ | 85748 | 2728 |
| IVAN H HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231 | 0384 |
| IVAN H STEWART & | DOYCE G STEWART JT TEN | 10063 TEDDINGTON WAY | | | ELK GROVE | CA | 95624 | 1339 |
| IVAN H WALLACE JR | PO BOX 182 | | | | PINETTA | FL | 32350 | 0182 |
| IVAN HAGGINS | 12333 NEEDLEPINE TERRACE | | | | SILVER SPRING | MD | 20904 | 6650 |
| IVAN HERMANSEN | 23 KONG GEORGS VEJ | DK-2950 VEDBAEK | DENMARK | | | | | |
| IVAN HUNT JR | 4741 K-48 | | | | WELLSVILLE | KS | 66092 | |
| IVAN I ROM AGENT POA DTD 1/11/94 | ELIAS ROM TR | THE ELIAS ROM REV LIV TRST | U/D/T 7/13/95 AMD 12/21/00 | 2290 SE 24TH BLVD | OKEECHOBEE | FL | 34974 | 6470 |
| IVAN J BATES | 724 RESEVOIR STREET | | | | BALTIMORE | MD | 21217 | 4632 |
| IVAN J CEDERQUIST | 6522 SHEARER RD | | | | GREENVILLE | MI | 48838 | 9100 |
| IVAN J DUIVESTEYN | 3740 DEVITTS RD | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | | |
| IVAN J KEVELIN & | JUDITH A KEVELIN JT TEN | 9648 COLUMBIA | | | DETROIT | MI | 48239 | 2306 |
| IVAN J LEIBEN & | NORA ANN SHARKEY JT TEN | 22 FREDERICK ROAD | | | WEST HARTFORD | CT | 06119 | 1320 |
| IVAN J LEONARD | REF: FUNDING | 2201 GAY WAY | | | BIRMINGHAM | AL | 35216 | |
| IVAN J MATUSEK | 212 LIBERTY ST | | | | FORDS | NJ | 08863 | 1816 |
| IVAN J RHODES | 1821 TURNBULL LAKES DRIVE | | | | NEW SMTRNA BEACH | FL | 32168 | |
| IVAN J WILCOXSON | 3946 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426 | 8400 |
| IVAN JACOBS | 2161 CENTURY HILL | | | | LOS ANGELES | CA | 90067 | 3503 |
| IVAN JEREMY HANSEN | BOX 8273 JFK STATION | | | | BOSTON | MA | 02114 | 0033 |
| IVAN JUNIOR CABLE | 3170 W CO RD 400S | | | | NEW CASTLE | IN | 47362 | 9607 |
| IVAN K ARNOLD | 2538 COSTA MESA | | | | WATERFORD | MI | 48329 | 2429 |
| IVAN K GILES | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48505 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IVAN K VESPERMAN | 1213 KELLOGG AVE | | | | JANESVILLE | WI | 53546 | 6019 |
| IVAN KALTER | CHARLES SCHWAB & CO INC CUST | PO BOX 383 | | | SOUTH FALLSBURG | NY | 12779 | |
| IVAN KOHN | 6501 MT BAKER HWY | | | | DEMING | WA | 98244 | 9520 |
| IVAN KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108 | 1032 |
| IVAN KUCELJ | 6860 LONG LAKE RD | | | | BERRIEN SPRINGS | MI | 49103 | 9636 |
| IVAN KUCMANIC | 20200 GREENOAK DR | | | | EUCLID | OH | 44117 | 2226 |
| IVAN L ANDERSEN | 6478 OLIVER ROAD | | | | FOSTORIA | MI | 48435 | 9621 |
| IVAN L BAILEY | 15427 WAKENDEN ST | | | | REDFORD | MI | 48239 | 3866 |
| IVAN L BURGEI | 24021 RD I-23 | | | | OAKWOOD | OH | 45873 | 9703 |
| IVAN L BURKS | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228 | 1297 |
| IVAN L FLYNN | 521 COVINGTON GROVE CT | | | | BOWLING GREEN | KY | 42104 | 6603 |
| IVAN L GAINES | 11732 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044 | 3065 |
| IVAN L HARDENBURG | 821 BROOKDALE AVE | | | | MASON | MI | 48854 | 2026 |
| IVAN L HIMES | RD #2 BOX 336 | | | | BROOKVILLE | PA | 15825 | 9144 |
| IVAN L IVY | TR PATRICIA E IVY FAMILY TRUST | UA 04/01/92 | 1290 STONEBRIAR COURT | | NAPERVILLE | IL | 60540 | 8017 |
| IVAN L LEE | 230 CLINTON STREET | | | | BUFFALO | NY | 14204 | 1739 |
| IVAN L MCCRANNER & | SHARAL R MCCRANNER | TR IVAN L & SHARAL R MCRANNER | LIVING TRUST UA 12/19/00 | 14671 KOGAN DRIVE | WOODBRIDGE | VA | 22193 | 3321 |
| IVAN L PLUNKETT & | DELORES I PLUNKETT JT TEN | 3395 NORTHWEST DR | | | SAGINAW | MI | 48603 | 2335 |
| IVAN L PRESTON & ROBERTA | W PRESTON TTEE IVAN L & | ROBERTA W PRESTON REV | TRUST U/A DTD 4-2-97 | 1002 WILLOW LANE | MADISON | WI | 53705 | 1137 |
| IVAN L REAMER | 2170 AQUA | | | | CARO | MI | 48723 | 9251 |
| IVAN L SANFORD | 2521 MCCRACKEN ST | | | | MUSKEGON | MI | 49441 | 1458 |
| IVAN L SEELEY & | KATHLEEN SEELEY JT TEN | 1819 N CHIPPEWA TRAIL | | | PRSCOTT | MI | 48756 | 9506 |
| IVAN L SKAGGS & | SHIRLEY JEAN SKAGGS JT TEN | 8202 MARIE LANE | | | ELLENTON | FL | 34222 | 4521 |
| IVAN L PAUL (ROTH IRA) | FCC AS CUSTODIAN | 7404 APPLEBUD DRIVE | | | CINCINNATI | OH | 45247 | 5030 |
| IVAN LEE HOLT III | PO BOX 361 | | | | BOZMAN | MD | 21612 | 0361 |
| IVAN LEFKOWITZ | 553 GARNETTE ROAD | | | | FAIRLAWN | OH | 44313 | 5776 |
| IVAN LEON ONEILL III | 336 RANDY DR | | | | WEST CARROLLTON | OH | 45449 | 2143 |
| IVAN LEWIS STOCKTON II | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 5022 ADONIS | | SPRING | TX | 77373 | |
| IVAN M HIXON & | JOAN C HIXON JT TEN | 3824 TWILIGHT DR S | | | FORT WORTH | TX | 76116 | 7646 |
| IVAN M IVERSEN | 3290 KENTON DR | | | | SALT LAKE CTY | UT | 84109 | 2223 |
| IVAN M LUCAS | 1811 ADREAN PL | | | | SUN CITY CENTER | FL | 33573 | 5054 |
| IVAN M RANSOM | 454 RIVER RD | | | | HOGANSBURG | NY | 13655 | 2141 |
| IVAN MCCLELLAN | 10518 HASKELL | | | | KANSAS CITY | KS | 66109 | |
| IVAN MURKOVIC | CHARLES SCHWAB & CO INC CUST | 1600 DETWILER DRIVE | | | YORK | PA | 17404 | |
| IVAN NEGRONI | GABRIELA P NEGRONI | UNTIL AGE 18 | 4175 VERNOY HILLS RD | | FAIRFAX | VA | 22033 | |
| IVAN NOVAK | 11 CAMBRIDGE COURT | WHITBY ON  L1N 6Y9 | CANADA | | | | | |
| IVAN NOVAK | 11 CAMBRIDGE COURT | WHITBY ON  L1N 6Y9 | CANADA | | | | | |
| IVAN O HIGGINBOTHAM | 1670 N GRAPEVINE RD | | | | SISSONVILLE | WV | 25320 | 9531 |
| IVAN O SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377 | |
| IVAN P GOLDSBERRY | PO BOX 30715 | | | | WILMINGTON | DE | 19805 | 7715 |
| IVAN P PACK & | MRS GAIL H PACK JT TEN | 1096 E NORTHERN HILLS DR | | | BOUNTIFUL | UT | 84010 | 1705 |
| IVAN PELAEZ | 10361 NW 14 PL | | | | CORAL SPRINGS | FL | 33071 | |
| IVAN PISCHINGER | 8661 WINTER GARDEN BLVD SP 61 | | | | LAKESIDE | CA | 92040 | 5436 |
| IVAN POKORNY | CUST MISS HEIDI GWEN POKORNY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 75 MAMARONECK RD | SCARSDALE | NY | 10583 | 2821 |
| IVAN POUSCHINE | & HELEN POUSCHINE JTWROS | 18 VAN TASSEL LN | | | ORINDA | CA | 94563 | |
| IVAN R BRANDT FAMILY TRUST | U/A DTD 07/12/2005 | MARVA T BRANDT TTEE | 1810 EAST LAKE DRIVE | | KELSEYVILLE | CA | 95451 | 7011 |
| IVAN R FOSTER | 500 W INDIANA AVE | | | | SPENCER | IN | 47460 | 1242 |
| IVAN R JAMES | 328 W CENTRAL AVE | APT 1 | | | BLUFFTON | IN | 46714 | 2400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVAN R JONES | 717 E 6TH ST | | | | COOKEVILLE | TN | 38501 | 2824 |
| IVAN R LEFEBVRE & | GERALDINE LEFEBVRE JT TEN | PO BOX 433 | | | W CHESTERFLD | NH | 03466 | 0433 |
| IVAN R MAXWELL | CUST JEFFREY I MAXWELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1323 18TH ST | PORT HURON | MI | 48060 | 5620 |
| IVAN R MIDDLETON | 9601A MISSOURI STREET | | | | OSCODA | MI | 48750 | 1918 |
| IVAN R PETERSON & | SHIRLEE J PETERSON JT TEN | 122389 COLDWATER RD | | | FLUSHING | MI | 48433 | |
| IVAN R PUIG | WBNA CUSTODIAN ROTH IRA | 1458 CRABAPPLE COVE COURT | | | JACKSONVILLE | FL | 32225 | |
| IVAN R PUIG | WBNA CUSTODIAN TRAD IRA | 1458 CRABAPPLE COVE COURT | | | JACKSONVILLE | FL | 32225 | |
| IVAN R SAMALOT | 275 VALLEY STREAM DR | | | | HOLLY | MI | 48442 | 1571 |
| IVAN R SCOTT | 1990 WESTFIELD DRIVE N | | | | COLUMBUS | OH | 43223 | 3765 |
| IVAN R TOM | 13803 SE 40TH | | | | BELLEVUE | WA | 98006 | |
| IVAN R WHITE | 2 DURNESS COURT | | | | NOTTINGHAM | MD | 21236 | 3314 |
| IVAN RADMAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516 | 3642 |
| IVAN RASCANIN & | AMY M RASCANIN | 1600 ROUTE 392 | | | CORTLAND | NY | 13045 | |
| IVAN REGINALD CASTAGNIER | PO BOX 50 | | | | CHASE MILLS | NY | 13621 | 0050 |
| IVAN RODIN | 11455 GREY FRIAR WAY | | | | CHARDON | OH | 44024 | 8350 |
| IVAN ROWLAND JACKSON | CHARLES SCHWAB & CO INC CUST | 9387 BRIARTOWN CT | | | ELK GROVE | CA | 95624 | |
| IVAN S DOBSON JR IRA | FCC AS CUSTODIAN | 210 CHENEY LA | | | ST LOUIS | MO | 63119 | 1628 |
| IVAN S FISHER | 1280 BALD EAGLE | | | | ORTONVILLE | MI | 48462 | |
| IVAN S STEINBERG | 55 PROSPECT AVENUE APT 4 | | | | RED BANK | NJ | 07701 | 2381 |
| IVAN SAMS | 1060 GEORGE SMALL RD | | | | MANSFIELD | LA | 71052 | |
| IVAN SANCHEZ & | MARLENE L SANCHEZ | 303 BENTLEY MNR | | | SAN ANTONIO | TX | 78249 | |
| IVAN SAVITSKY | 15022 CROOKED BRANCH | | | | CHARLOTTE | NC | 28278 | |
| IVAN SILVERMAN | 307 GRANT AVE | | | | WOODMERE | NY | 11598 | 2923 |
| IVAN SIZEMORE | 316 LADINO LN | | | | PENDLETON | IN | 46064 | 9187 |
| IVAN SMITH | PO BOX SN521 | SOUTHAMPTON SN BX | BERMUDA | | | | | |
| IVAN SOWDERS | 1655 RAUSCH AVE | | | | DAYTON | OH | 45432 | 3429 |
| IVAN SPARKS & | WILLIAM SPARKS JT TEN | 8731 GEDDES RD | | | SAGINAW | MI | 48609 | 9591 |
| IVAN SQUARCIAFICHI | CAP ESTEL | 06 EZE | FRANCE | | | | | |
| IVAN SUN | 25 W HORSESHOE DR | | | | EAST HILLS | NY | 11577 | |
| IVAN SURIEL SANCHEZ | 16 TAFT AVE | | | | WEST NEWTON | MA | 02465 | |
| IVAN SUSANTO | DESIGNATED BENE PLAN/TOD | 135 MINERVA WAY | | | SAN RAMON | CA | 94583 | |
| IVAN TEOFILO DAIMAN & | ESTHER GRACIELA DANA | GELLY 3368 22 A | BUENOS AIRES | 1425 ARGENTINA | | | | |
| IVAN V HODGE | CGM IRA ROLLOVER CUSTODIAN | 9503 AVE B | | | BROOKLYN | NY | 11236 | 1319 |
| IVAN V HULTMAN JR | 5540 WALNUT AVE UNIT 12C | | | | DOWNERS GROVE | IL | 60515 | 4127 |
| IVAN V SERGEEV | 32200 MILITARY RD S | APT D-203 | | | FEDERAL WAY | WA | 98001 | 9696 |
| IVAN V WILLIAMS | 201 48TH AVE | | | | BELLWOOD | IL | 60104 | 1323 |
| IVAN W CORN | 3206 SOUTH BUCKNER PARSNEY | | | | GRAIN VALLEY | MO | 64029 | |
| IVAN W HAMM | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017 | 8157 |
| IVAN W MOSKOWITZ | 1105 PARK AVE | | | | NEW YORK | NY | 10128 | 1200 |
| IVAN W STEBBINS | 1523 BOYNTON DRIVE | | | | LANSING | MI | 48917 | 1707 |
| IVAN WALKER | 314 ARTHUR DR | | | | CHARLESTON AFB | SC | 29404 | |
| IVAN WALTER | P O BOX 835 | | | | MONTICELLO | MN | 55362 | |
| IVAN WAREHIME | 10041 WOODROSE AVE | | | | SANTEE | CA | 92071 | 1650 |
| IVAN WELLINGTON | 2700 SUNRISE LAKES RD DR W | #B7-112 | | | SUNRISE | FL | 33322 | |
| IVAN WIKER | 1762 FAIRHAVEN CT | | | | OAKLEY | CA | 94561 | 3070 |
| IVAN WILLIAMS | 1742 SWANN STREET | | | | FAYETTEVILLE | NC | 28303 | |
| IVANA KUCMANIC | 20200 GREEN OAK DRIVE | | | | EUCLID | OH | 44117 | 2226 |
| IVANETE DIXON | 29 CORNELL AVE | | | | SMITHTOWN | NY | 11787 | 3403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVANKA I WYATT REVOC TRUST | IVANKA I WYATT, TTEE DTD 9/8/95 | C/O MICHAEL WYATT | 2509 THISTLEWOOD LN | | CORONA | CA | 92882 | 8726 |
| IVANNA MALINOW | PO BOX 392 | | | | WASHINGTON | MI | 48094 | 0392 |
| IVAR D CARLSON | TELLICO VILLAGE | 210 KIYUGA LANE | | | LOUDON | TN | 37774 | 2705 |
| IVAR E HIGHBERG | 2305B 'B' STREET | | | | LAKEBAY | WA | 98349 | 9636 |
| IVAR EDMUND HIGHBERG JR | SEP-IRA DTD 04/02/89 | 35949 NICOLET COURT | | | FREMONT | CA | 94536 | |
| IVAR K LOHMAN | 154 DIVISION ST APT 2 | | | | MADISON | WI | 53704 | 5356 |
| IVAR KASAKS AND | SALLY FRAME KASAKS JTWROS | 990 SANDCASTLE DRIVE | | | CORONA DEL MAR | CA | 92625 | 1616 |
| IVARS L BERZINS | 27818 69TH AVE NW | | | | STANWOOD | WA | 98292 | |
| IVARS ZADVINSKIS IRA | FCC AS CUSTODIAN | 3720 FOREST VALLEY CT SE | | | GRAND RAPIDS | MI | 49546 | 9200 |
| IVARY ANDERSON | 312 BLAKES FORK | | | | WILLIAMSBURG | KY | 40769 | 2830 |
| IVEE LYNN NG CHUA AND | FELY NG CHUA JTWROS | 11 PLANET STREET | BEL AIR VILLAGE 4 | MAKATI CITY,PHILIPPINES | | | |
| IVER R JACKSON | 955 MAY STREET | | | | SAINT PAUL | MN | 55116 | 2354 |
| IVER SIMON JOHNSON & | DONNA S JOHNSON | TR THE IVER SIMON JOHNSON & DONNA S | JOHNSON REV TR | UA 02/22/93 6520 OCALA CT | CENTERVILLE | OH | 45459 | 1941 |
| IVERSON DENNEY JR | 5727 OLD HWY 96 | | | | FRANKLIN | TN | 37064 | |
| IVERY FAMILY INVESTMENT CLUB | 5770 WILLOW LAKE DRIVE | | | | HOOVER | AL | 35244 | 4135 |
| IVERY J KIMBLE | 3514 BELL SPUR RD | | | | MEADOWS DAN | VA | 24120 | 4289 |
| IVES MCARTHUR ROBERTS | CHARLES SCHWAB & CO INC CUST | 73 LEIGHTON ROAD | | | BOSTON | MA | 02136 | |
| IVESTER A POPE MD | PROFIT SHARING PLAN | 2358 HIGHWAY 431 | | | BOAZ | AL | 35957 | |
| IVETTE KRUK | PO BOX 536 | | | | SUSSEX | NJ | 07461 | 0536 |
| IVETTE LEJA | 1904 HASKELL ST | | | | AUSTIN | TX | 78704 | |
| IVETTE M BENNETT | 1400 PLYMOUTH AVE S | APT 1003 | | | ROCHESTER | NY | 14611 | 3928 |
| IVEY A. WEBB JR. | CHARLES SCHWAB & CO INC CUST | 2472 SUSIE BRUMLEY PL NW | | | CONCORD | NC | 28027 | |
| IVEY C STONE | TR IVEY C STONE TRUST | UA 02/12/98 | 593 KING'S WAY RD | | MARTINSVILLE | VA | 24112 | 6602 |
| IVEY Q ERVIN | 1698 SIGMON DAIRY RD | | | | NEWTON | NC | 28658 | 8654 |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | |
| IVICA ZAHER & | NIKOLA ZAHR JT TEN | 1131 PARK AVE | | | NORTH CHICAGO | IL | 60064 | 1330 |
| IVIE R LOESER | 333 N LAKE RD UNIT 204 | | | | OCONOMOWOC | WI | 53066 | 5605 |
| IVIEBUG LLC LLC | 12943 SE 288TH PL | | | | AUBURN | WA | 98092 | |
| IVINS PHILLIPS & BARKER 401K | FBO: LAURIE E. KEENAN | 1700 PENNSYLVANIA AVE NW | SUITE 600 | | WASHINGTON | DC | 20006 | 4723 |
| IVINS STEINHAUER | 1029 BRINCKMAN ROAD | | | | PENNSBURG | PA | 18073 | |
| IVIS VERGARA | 13811 SW 180 STREET | | | | MIAMI | FL | 33177 | |
| IVISON D ROWLAND JR & | JANICE M ROWLAND JT TEN | 3 HARVEY LANE | | | MALVERN | PA | 19355 | 2907 |
| IVKA RAGUZ | 26381 AARON AVE | | | | EUCLID | OH | 44132 | 2546 |
| IVO BERTINI | 325 E SAN MARINO AVE | | | | ALHAMBRA | CA | 91801 | 4835 |
| IVO HEMMELGARN AND | DORIS K. HEMMELGARN JT TEN | 1840 FIELDSTONE DRIVE | | | DAYTON | OH | 45414 | 5304 |
| IVO L HEMMELGARN | 1840 FIELDSTONE DR | | | | DAYTON | OH | 45414 | 5304 |
| IVO P GARDELLA | 356 COVENTRY RD | | | | BERKELEY | CA | 94707 | 1251 |
| IVO SKILJ | 3571 FOREST AVE | | | | SANTA CLARA | CA | 95050 | 6630 |
| IVO V MARSAK | 18 BUCCANEER BEND | | | | BALDWINSVILLE | NY | 13027 | 2136 |
| IVO W PUIDAK | 106 S MAIN ST | | | | GALENA | IL | 61036 | |
| IVOLA E EDICK | 300 E MAIN ST BOX 504 | | | | LINCOLN | MI | 48742 | 0504 |
| IVONA GRIMBERG | 2611 ADAMS MILL ROAD, NW | APT. T-5 | | | WASHINGTON | DC | 20009 | |
| IVONNE COBB | WBNA CUSTODIAN ROTH IRA | 366 VALLEY FORGE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| IVONNE M VARGAS | 23 CYPRESS AVE | | | | KEY WEST | FL | 33040 | |
| IVONNE M VARGAS | CHARLES SCHWAB & CO INC CUST | 23 CYPRESS AVE | | | KEY WEST | FL | 33040 | |
| IVOR EDGAR WALLIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1543 KEESLING AVE | | SAN JOSE | CA | 95125 | |
| IVOR G ADAMS | PO BOX #46 | | | | ARCANUM | OH | 45304 | 0046 |
| IVOR STEENBURGEN & | JANICE STEENBURGEN | JT TEN | ROUTE 1 BOX 223 | 8708 ROUTE BB | HENLEY | MO | 65040 | 2229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVORY BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112 | 4326 |
| IVORY C GOODRUM JR | PO BOX 310366 | | | | FLINT | MI | 48531 | 0366 |
| IVORY C RAMSEY | 204 HUGHLEY RD | | | | VALLEY | AL | 36854 | 4521 |
| IVORY D COCHRAN | 2801 GOSHEN RD | | | | STANFORD | KY | 40484 | 9707 |
| IVORY J CLAYTON | 123 CARVER DRIVE | | | | MINDEN | LA | 71055 | 8705 |
| IVORY JENNINGS | 717 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507 | 1306 |
| IVORY JONES | 2636 NARLOCH | | | | SAGINAW | MI | 48601 | 1340 |
| IVORY L MILLER | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458 | 2625 |
| IVORY O'GUIN | HC 66 BOX 1668 | | | | BARBOURVILLE | KY | 40906 | 9219 |
| IVORY PERRY | 4474 HAYNES ROAD | | | | STOCKBRIDGE | MI | 49285 | 9522 |
| IVOS O COUNTS | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203 | 1157 |
| IVRA T FORD | 4870 MAPLEWOOD DR | | | | JACKSON | MS | 39206 | 4817 |
| IVRAY D KERN CUST | IEISHA JASMINE KERN UNIF TFR MIN ACT NE | 4518 NO 42 ST | | | OMAHA | NE | 68111 | |
| IVRON J TUBBS | 2838 76TH AVE | | | | OAKLAND | CA | 94605 | 2908 |
| IVY BRODER IRA | FCC AS CUSTODIAN | 3511 RODMAN ST NW | | | WASHINGTON | DC | 20008 | 3118 |
| IVY FEIBELMAN | 4223 S E MADISON STREET | | | | PORTLAND | OR | 97215 | 2428 |
| IVY GLENN MCWHORTER | PO BOX 211562 | | | | COLUMBIA | SC | 29221 | 6562 |
| IVY HO YEE CHENG | CHARLES SCHWAB & CO INC CUST | 671 SAN MATEO AVE | | | SAN BRUNO | CA | 94066 | |
| IVY J BILBREY & | NATHAN BILBREY JT TEN | PO BOX 162 | | | MARROWBONE | KY | 42759 | 0162 |
| IVY J PASS TTEE | FBO THE DOROTHY PASS QTIP TRUS | U/A/D 05-16-2008 | 40 YORK AVENUE | | MONTICELLO | NY | 12701 | 1918 |
| IVY J YOUNG | 3344 BLAINE STREET NE | | | | WASHINGTON | DC | 20019 | 1327 |
| IVY JEAN BUCHANAN | 124 LOVELL AVENUE | | | | BROOMALL | PA | 19008 | 1137 |
| IVY M SMITH | 633 VANDERBILT AVE | APT 3 | | | BROOKLYN | NY | 11238 | 3839 |
| IVY M WILLIAMS | 1309 E ALMA AVE | | | | FLINT | MI | 48505 | 2338 |
| IVY NOCETO | 264 LUCINDA LANE | | | | PLEASANT HILL | CA | 94523 | |
| IVY O STEWARD | 228 MERKLE DR | | | | NORMAN | OK | 73069 | 6428 |
| IVY R BROWN & | LOIS H BROWN | JT TEN | #6 RYAN'S WAY COVE | | GREENBRIER | AR | 72058 | 9149 |
| IVY RAE THISTED | 1322 S W 10TH PL | | | | CAPE CORAL | FL | 33991 | 2911 |
| IVY T DILDA | WEDBUSH MORGAN SEC CTDN | IRA ROTH 10/05/98 | 7535 MANULELE | | HONOLULU | HI | 96825 | |
| IVY WALKWITZ | 802 ASHFORD TERRACE | | | | ATCO | NJ | 08004 | |
| IVY Y SMITH | 99 HIGH POINT NORTH DRIVE | | | | NEWNAN | GA | 30265 | 5908 |
| IVY YELL | 150 ELLIOTT ST | | | | STRATFORD | CT | 06614 | 5001 |
| IVYLYN M LEONARD | PO BOX 392 | 118 SAINT JOSEPH ST | | | GRIFTON | NC | 28530 | 9737 |
| IW BANK SPA A/C CONTO TERZI - RETAIL | CORSO MATTEOTTI 6 | | | 20121 MILAN | | | | |
| IWAN FEDORIW | 11116 ROSSELO | | | | WARREN | MI | 48093 | 6568 |
| IWAN SERDIUK | 17424 MYRON | | | | LIVONIA | MI | 48152 | 3115 |
| IWAO L SUGITA | 3418 WESTERN SPRINGS RD | | | | ENCINITAS | CA | 92024 | |
| IWAO NAKAO & | KYOKO I NAKAO | 3611 EASTWOOD CIR | | | SANTA CLARA | CA | 95054 | |
| IWAO SHIMIZU & | KATHERINE K SHIMIZU JT TEN | 47-775 LAMAULA RD | | | KANEOHE | HI | 96744 | 5050 |
| IWILLA MOODY | 1561 RUSSELL ST | | | | YPSILANTI | MI | 48198 | |
| IWONA POLAK | 69 WEST AVE | | | | LAWRENCE | NY | 11559 | |
| IYAD A SALEH | 1692 WHISPERING PINES LN | | | | NEW ALBIN | IA | 52160 | |
| IYC CORP | 221 BELMAR BLVD | | | | AVON LAKE | OH | 44012 | 1317 |
| IZABELLA ETKIN | 3003 MEADOWLANDS LN | | | | SAN JOSE | CA | 95135 | |
| IZABELLA ISAKOVA | 16432 73RD AVE | | | | FLUSHING | NY | 11366 | |
| IZABELLA LISTOPAD | 4151 REILAND LN | | | | SHOREVIEW | MN | 55126 | 3120 |
| IZABELLE JIZMEJIAN | 25348 LYNCASTLE | | | | FARMINGTON HILLS | MI | 48336 | 1569 |
| IZANETTA MCFARLAND | 6228 E 129TH ST | | | | GRANDVIEW | MO | 64030 | 2633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IZEK SHOMOF | ALINE SHOMOF | 505 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 3317 |
| IZELLA JACKSON | 8413 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620 6023 |
| IZETT BARNETT | 5750 W. CENTINELA AVENUE #407 | | | | LOS ANGELES | CA | 90045 |
| IZETTA D TERRELL | 17302 ROSELAWN | | | | DETROIT | MI | 48221 2555 |
| IZETTA J LAYNE | 4107 NOYES AVE SE | | | | CHARLESTON | WV | 25304 1617 |
| IZETTA R WILSON TTEE | FBO IZETTA WILSON REV TR | U/A/D 01-22-2007 | 2033 PLYMOUTH COURT | | GIBSONIA | PA | 15044 9592 |
| IZHAK BEN-MEIR | 720 MILTON ROAD | APT 4 B WEST | | | RYE | NY | 10580 3258 |
| IZOLD SPAIZER | IZOLD SPAIZER | 2803 VICTORIA WAY # H1 | | | COCONUT CREEK | FL | 33066 1328 |
| IZRAEL BENJAMIN | 100 INLAND DR NE | | | | ATLANTA | GA | 30342 |
| IZRAEL BENJAMIN | U/W MARGARET BENJAMIN | 100 INLAND DR NE | | | ATLANTA | GA | 30342 |
| IZRAEL SEGALEWITZ REVOCABLE LV/TST | IZRAEL SEGALEWITZ TTEE DTD 2/24/00 | 505 CRAWLEY RUN APT 102 | | | DAYTON | OH | 45458 7325 |
| IZUMI NISHINA | 3553 EMERALD ST APT 310 | | | | TORRANCE | CA | 90503 |
| IZZUDDIN A MANSUR | 164 BUCK CIRCLE | | | | CROSSVILLE | TN | 38555 6876 |
| IZZY GOLDREICH | 204 WEST 55TH STREET | SUITE 301 | | | NEW YORK | NY | 10019 |
| IZZY'S ELECTRICAL CORP. | EMPLOYEE RETIREMENT PLAN | DTD 4/01/75 | ISRAEL GRUNSTEIN TTEE | 840 EAST 8TH ST # 1D | BROOKLYN | NY | 11230 2751 |
| J & J VENTURE HOLDINGS | INC. 401 K PLAN | L B EUGENE PHILLIPS TTEE | U/A DTD 11-03-2008 | 152 WYOK RD | JOHNSON CITY | NY | 13790 4224 |
| J & C LEE & T YACOPINO TRUSTEE | J A LEE CONSTRUCTION INC 401K | PL DTD 01/01/2007 R CHIAPPA JR | 513 ACORN STREET SUITE J | | DEER PARK | NY | 11729 |
| J & D HAGOPIAN TTEE | HAGOPIAN FAM TRUST | U/A DTD 02/03/95 | 2510 LAWSON LAKE COURT S | | HUNTSVILLE | AL | 35803 2981 |
| J & D LLC | U/A DTD 1/1/1995 | 710 E 8TH | | | HAYS | KS | 67601 3923 |
| J & H GREENBERG SURVIVORS TRUST | JEROME GREENBERG TTEE | UAD 04/10/1992 | 3300 WINTERHAVEN ST 222 | | LAS VEGAS | NV | 89108 |
| J & J IRREVOCABLE TRUST | U/A DTD 11/06/97 | PATRICIA VINES TTEE | ATTN PATTIE VINES | 194 ALGONQUIAN | JACKSON | MO | 63755 |
| J & K CHUN FAMILY REV TRUST | JARN H CHUN | KATHARINE M CHUN CO-TTEES | UA DTD 04/19/96 | 2166 EAST 14TH ST | SAN LEANDRO | CA | 94577 6025 |
| J & S AUTO SALES INC | PSP 401 K PL | JOHN J BONICELLI TTEE | U/A DTD 01/01/1982 | 220 HIDDEN CREEK DR | COLORADO SPGS | CO | 80906 4373 |
| J & Y KIM LIVING TRUST | U/A DTD 5/30/2006 | JAE KYUNG KIM & | YU-JUNG KIM TTEE | 13958 ARBOLITUS DRIVE | POWAY | CA | 92064 |
| J A ABREU | 157 LAUREL GLEN DR | | | | MOORESVILLE | NC | 28115 6995 |
| J A ANDREOLI & P ANDREOLI CO-TTEE | JAMES & PATRICIA ANDREOLI TRUST | U/T/A DTD 12/17/1998 | 1220 N WALNUT | | LA HABRA | CA | 90631 2863 |
| J A BARKSDALE | 29220 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613 3310 |
| J A CAPOBIANCO | 1423 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651 1263 |
| J A CIMINO | 9 COOK ST | | | | MILFORD | MA | 01757 3543 |
| J A CRAWFORD | 8317 BELL ST | | | | CROWN POINT | IN | 46307 9648 |
| J A FOWLER | HC 64 BOX 782 | | | | GRASSY | MO | 63751 9311 |
| J A GALLEGOS | 319 W SOLA ST | | | | SANTA BARBARA | CA | 93101 3010 |
| J A GOTELLI & W G GOTELLI CO-TTEE | GOTELLI FAMILY TRUST U/T/A | DTD 09/26/1994 | 86 ROSE LN | | SAN RAFAEL | CA | 94901 5296 |
| J A GUGGENASTER & | CHRYSTAL N GUGGENASTER | TTEES J A GUGGENASTER | TRUST U/A DTD 2/25/99 | 1660 MERRICK RD. | COLUMBUS | OH | 43212 3311 |
| J A HARRIS - MARLIN FINANCIAL | CHARLES SCHWAB & CO INC CUST | & LEASING CORP QRP PSP PART | 1207 SPENCER ST | | SIGNAL MOUNTAIN | TN | 37377 |
| J A HENDERSON TTEE | J ARTHUR &MARILYN V HENDERSON TRUST | U/A DTD 04/20/1995 | 2371 GREER RD | | PALO ALTO | CA | 94303 3131 |
| J A HOLANDA | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011 9786 |
| J A I M WIJDEVEN | MOLENSTRAAT 8 | 5391 AV NULAND | NETHERLANDS | | | | |
| J A LAUFER & J LAUFER | TTEE JACQUELINE A LAUFER | REV LVG TR UAD 9/29/89 | AS AMENDED 4/20/06 | 912 CLAYTONBROOK #1 | BALLWIN MO | MO | 63011 1577 |
| J A LAZINSK & S A LAZINSK CO-TTEE | JACK L LAZINSK IRR. TRUST U/A | DTD 12/28/2000 | 6324 LITTLE LAKE SAWYER DRIVE | | WINDERMERE | FL | 34786 7354 |
| J A LENARD & | F A LENARD | TR JULIE A LENARD LIVING TRUST | UA 02/27/04 | 529 BARRINGTON | GROSSE PTE PARK | MI | 48230 1721 |
| J A LONG | 83 GOLD RD | | | | POUGHQUAG | NY | 12570 5614 |
| J A MARCINIAK | 1065 STONE ST | | | | RAHWAY | NJ | 07065 1913 |
| J A MATTOON & | MARJORIE B MATTOON | TR JA & MARJORIE MATTOON LIVING | TRUST UA 4/30/01 | 2702 N GRAFHILL DR | MOBILE | AL | 36606 2335 |
| J A MCGUGIN & G L MCGUGIN CO-TTEE | THE MCGUGIN LIVING TRUST U/A | DTD 10/07/1999 | 3110 GLADDEN ROAD | | LUCAS | OH | 44843 9731 |
| J A NAGY & | SHARON L NAGY JT TEN ENT | 1720 NATCHEZ TRACE BLVD | | | ORLANDO | FL | 32818 9039 |
| J A OSZVART | 435 WHITEHEAD RD | | | | MERCERVILLE | NJ | 08619 3260 |
| J A PERRY & M E PERRY CO-TTEE | JACQUELINE A PERRY LIVING TRUST | U/A DTD 05/9/2003 | 3783 HONORS WAY | | HOWELL | MI | 48843 7489 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J A PHILLIP | 148 JONES AVENUE | | | | | NEW BRUNSWICK | NJ | 08901 | 2841 |
| J A SCARDACE | C/O THELMA SCARDACE | 227 SUMMIT AVE | | | | MT VERNON | NY | 10552 | 3309 |
| J A SCOTT | RR4 BOX 55 | | | | | CHILLICOTHE | MO | 64601 | 9207 |
| J A SELTMAN & J SELTMAN CO-TTEE | JACK A SELTMAN FAMILY TRUST U/A | DTD 10/05/2007 | 7824 DUBLIN | | | WICHITA | KS | 67206 | 1653 |
| J A SPALDING | 1 SWAINS END SWAINS RD | BEMBRIDGE | ISLE OF WIGHT | UNITED KINGDOM | | | | |
| J A TANNO & L S TANNO CO-TTEE | J A & L S TANNO REVOCABLE TRUST | U/T/A DTD 08/08/2002 | 850 HIDDEN POND COURT | | | LAFAYETTE | CA | 94549 | 1744 |
| J A THOMSON & R P THOMSON CO-TTEE | THE THOMSON FAMILY TRUST U/A | DTD 10/15/2004 | 6102 COSTA DEL REY | | | LONG BEACH | CA | 90803 | 4808 |
| J A TOMPKINS JR | 39 SUNSHINE AVE | | | | | SAUSALITO | CA | 94965 | 2306 |
| J A TREVIRANUS | 8399 S GREEN ST | | | | | DIXON | IL | 61021 | 9473 |
| J A TRIGG OIL & GAS PROP. LLC | 6412 CENTENNIAL CT | | | | | OKLAHOMA CITY | OK | 73116 | |
| J A VELENSKI | 1317 ROSE OF SHARON CT | | | | | PLEASANT GDN | NC | 27313 | 8216 |
| J A VILLA | 5038 RED RIVER TERRACE | | | | | GRAND PRAIRIE | TX | 75052 | 1936 |
| J A WALSH & | JACQUELYN WALSH JT TEN | 168 FRIAR LANE | | | | MCMURRAY | PA | 15317 | 3314 |
| J A ZOOK & C A RUSCO | TTEE HARVEY ZOOK REV LIV | TR 6/22/90 FBO M RUSCO | 16383 WARNER ST | | | GRAND HAVEN | MI | 49417 | 9628 |
| J A ZOOK & C A RUSCO | TTEE HARVEY ZOOK REV LIV | TR 6/22/90 FBO R RUSCO | 16383 WARNER ST | | | GRAND HAVEN | MI | 49417 | 9628 |
| J ABLAH & R E ABLAH CO-TTEE | GEORGE M ABLAH TESTAMENTARY TRUST | U/W DTD 08/02/2006 | 2414 NW 59TH | | | OKLAHOMA CITY | OK | 73112 | 7348 |
| J ADAMS & F ADAMS | ADAMS REVOCABLE TRUST | 50012 DESERT ARROYO TRL | | | | INDIAN WELLS | CA | 92210 | |
| J ADAMS & S ADAMS | ADAMS FAMILY TRUST | 14162 W 142ND ST | | | | OLATHE | KS | 66062 | |
| J AILENE HARALSON | CHARLES SCHWAB & CO INC.CUST | 16211 CLAY RD STE 106 | | | | HOUSTON | TX | 77084 | |
| J ALAN BROWN & | BARBARA ANNE LOCHER JT TEN | 5375 COOLEY LAKE RD APT 6 | | | | WATERFORD | MI | 48327 | 3074 |
| J ALAN WEBBER | CHARLES SCHWAB & CO INC CUST | 8322 HIDDEN POINT DR | | | | INDIANAPOLIS | IN | 46256 | |
| J ALBRECHT | 277-28-107 | 729 LORI DRIVE-205-BL22 X | | | | PALM SPRINGS | FL | 33461 | 1292 |
| J ALDEN STEVENS & | PENNY JOHNSON JT/TEN | 2 FARMER RD | | | | EMDEN | ME | 04958 | 3753 |
| J ALEXANDER & M ALEXANDER | JACK M ALEXANDER REV TRUST | 1860 S POTOMAC ST APT 2202 | | | | AURORA | CO | 80012 | |
| J ALEXANDER KANZLER | 628 HILLCREST DRIVE | | | | | BRADENTON | FL | 34209 | 1842 |
| J ALLEE MILLER | 2103 COUNTYLINE RD | | | | | BARKER | NY | 14012 | |
| J ALLEN YOUNG | 1158 ST ANDREWS RD | | | | | BRYN MAWR | PA | 19010 | 1951 |
| J ALTON ROSS & | ANN L ROSS | TR UA 01/28/94 ROSS FAMILY TRUST | 2292 SO LEGACY DR | | | ST GEORGE | UT | 84770 | 8763 |
| J ANDERSON | P ANDERSON | UNTIL AGE 21 | 7225 MONARDO LN | | | EDINA | MN | 55435 | |
| J ANDERSON & O ANDERSON | ANDERSON FAMILY TRUST | 2000 RAMAR RD LOT 205 | | | | BULLHEAD CITY | AZ | 86442 | |
| J ANDREW DAMICO | 1446 RIVER RD | | | | | NEW HOPE | PA | 18938 | 9265 |
| J ANDREW MC KEE | 412 HOFFMAN AVE | # 2 | | | | SAN FRANCISCO | CA | 94114 | 3514 |
| J ANDREW OVERTOOM | 3119 BERKELEY AVE. | | | | | LOS ANGELES | CA | 90026 | |
| J ANDREW SCHOENTRUP | CHARLES SCHWAB & CO INC CUST | 7061 TREMONT DR | | | | BARGERSVILLE | IN | 46106 | |
| J ANDREW SCHOENTRUP | KATIE D SCHOENTRUP | UNTIL AGE 21 | 7061 TREMONT DR | | | BARGERSVILLE | IN | 46106 | |
| J ANDREW ZURN | #4 BAYSIDE VILLAGE PL APT 107 | | | | | SAN FRANCISCO | CA | 94107 | 1435 |
| J ANGE & L ANGE | ANGE TRUST AGREEMENT | 2735 EDGEVIEW CT | | | | THOUSAND OAKS | CA | 91320 | |
| J ANGELO & A ANGELO | THE ANGELO FAMILY TRUST | 4344 PROSPECT DR | | | | CARMICHAEL | CA | 95608 | |
| J ANIAS | 1 RIVER PLAZA | | | | | TARRYTOWN | NY | 10591 | 3653 |
| J ANKENEY & A ANKENEY | JACKSON HAMMOND ANKENEY | EDUCATION TRUST U/A DTD | 06/29/00   J ANKENEY | 1227 JEFFERSON DR W | | FOREST | VA | 24551 | |
| J ANNE WANKE | 9744 NORTH KLUG ROAD | | | | | MILTON | WI | 53563 | 9324 |
| J ANTHONY LOFTUS | 473 MARLIN DR | | | | | PITTSBURGH | PA | 15228 | 1224 |
| J ANTONIO B ARNAIZ | 22 BENSON DRIVE | | | | | WAYNE | NJ | 07470 | |
| J ARCAND & S ARCAND | WEBTECS INC. SAVINGS AND RETIR | 17732 COBBLEFIELD LN | | | | SPRING LAKE | MI | 49456 | |
| J ARIETA & P ARIETA | JG & PL ARIETA FAMILY TRUST | 36 SAN RAMON WAY | | | | NOVATO | CA | 94947 | |
| J ARLIN GRANT | MARY LOUISE GRANT | 6781 298TH AVE N | | | | CLEARWATER | FL | 33761 | 1622 |
| J ARTHUR & C ARTHUR | ARTHUR FAMILY TRUST | 6056 EAST BAR Z LANE | | | | PARADISE VALLEY | AZ | 85253 | |
| J ARTHUR COFFILL | 130 SAND RD | | | | | FALLS VILLAGE | CT | 06031 | 1116 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J ARTHUR LYONS | C/O ROSE K LYONS | KINGS HIGHWAY | | | CLARKSBORO | NJ | 08020 | |
| J ARTHUR MINDS & | RUTH E MINDS TEN ENT | | | | RAMEY | PA | 16671 | |
| J ARTHUR SPIEGEL | 203 DOVER AVENUE | | | | EGG HARBOR TWP | NJ | 08234 | |
| J ASTALOS | APT 1 | 415 EAST ELM STREET | | | LINDEN | NJ | 07036 | 2862 |
| J AUBREY BOURGEOIS | KATHLEEN AHEARN JT TEN | 233 S FEDERAL HIGHWAY #511 | | | BOCA RATON | FL | 33432 | 4942 |
| J AUSTRIS KRUZA | P O BOX M | 375A OAK ST | | | FRANKLIN | MA | 02038 | |
| J B BALTZELLE | 125 ODESSA DR | | | | HASLET | TX | 76052 | 4019 |
| J B BOOK | 2379 HIALEAH DR | | | | FLINT | MI | 48507 | 1011 |
| J B BOWEN | 4193 DORAN ST | | | | FLINT | MI | 48504 | 1508 |
| J B CARRINGTON | 20041 FENTON | | | | DETROIT | MI | 48219 | 1008 |
| J B CASIMIR GRAUGNARD II | PO BOX 225 | | | | EDGARD | LA | 70049 | 0225 |
| J B CLAIBORNE III | CUST BRITTANY C CLAIBORNE | UGMA GA | 301 PALAMINO PATH | | STATESBORO | GA | 30458 | 8712 |
| J B COBB | 3346 COUSINO RD | | | | ERIE | MI | 48133 | 9778 |
| J B COCHRAN | 6297 HWY 52 E | | | | ELLIFAY | GA | 30540 | 6312 |
| J B COLE | 3110 MERWOOD DRIVE | | | | MT MORRIS | MI | 48458 | 8247 |
| J B COLLINS | 6363 CHRISTIEAVE #1206 | | | | EMERYVILLE | CA | 94608 | |
| J B COLLINS | PO BOX 370980 | | | | DECATUR | GA | 30037 | 0980 |
| J B DANIELS | 1115 ORLANDO | | | | AKRON | OH | 44320 | 2732 |
| J B DAVIS | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188 | 4751 |
| J B DAVIS & | JO ANN DAVIS JT TEN | 1209 TREHOWELL DR | | | ROSEVILLE | CA | 95678 | 6110 |
| J B ELLINGTON JR | 175 PINEVALE COURT | | | | FAYETTEVILLE | GA | 30215 | 8136 |
| J B ELLIS & N SIMONI CO-TTEE | O/T JOHN BERDEEN ELLIS TRUST U/A | DTD 02/17/1992 | 415 SAINT FRANCIS STREET | | REDWOOD CITY | CA | 94062 | 2217 |
| J B ESTILL & T P ESTILL CO-TTEE | JOHN & TERESA ESTILL 1997 TR UA | U/T/A DTD 06/24/1997-HSP | 17273 CLEARVIEW DRIVE | | LOS GATOS | CA | 95032 | 1746 |
| J B GAIN | 2233 E MERCED AVE | | | | WEST COVINA | CA | 91791 | 3657 |
| J B GEBHARD | 107 KAILUANA PLACE | | | | KAILUA | HI | 96734 | 1663 |
| J B JARED & | JOAN C JARED | TR J B JARED & JOAN C JARED TRUST | UA 10/27/94 | 7050 SUNSET DR S APT 1505 | S PASEDENA | FL | 33707 | 6411 |
| J B JOLLIFFE | CHARLES SCHWAB & CO INC.CUST | 111 SHAW STREET | | | KINGWOOD | WV | 26537 | |
| J B KENDALL | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062 | 4419 |
| J B MC CORMICK | PMB 319 | 12231 ACADEMY RD NE | STE 301 | | ALBUQUERQUE | NM | 87111 | 7239 |
| J B MCMILLIAN | 3408 DAWN DRIVE | | | | PEARL | MS | 39208 | |
| J B MILLER | 3815 PARKSIDE CIR | | | | SARASOTA | FL | 34243 | 1457 |
| J B MILLS | 16221 BRAILE | | | | DETROIT | MI | 48219 | 3911 |
| J B MORRIS JR & | MARTHA LEE MORRIS JT TEN | 32549 REGENTS BLVD | | | UNION CITY | CA | 94587 | 4851 |
| J B PACE | 3020 THOUSAND OAKS DRIVE | | | | AUSTIN | TX | 78746 | 7659 |
| J B PATTON | 1506 BRIAR WOOD | | | | ARLINGTON | TX | 76013 | 3411 |
| J B SMALLEY & L A SMALLEY CO-TTEE | THE SMALLEY FAMILY TRUST U/A | DTD 08/05/2005 | 2045 SHAIR DRIVE | | RENO | NV | 89509 | 3160 |
| J B SMITH | CUST COURTNEY JEAN SMITH | UGMA PA | 696 PADDOCK CIRCLE | | WEST CHESTER | PA | 19382 | 8234 |
| J B SOUTH | 39 W CRESCENT AVE | | | | NEWPORT | KY | 41071 | 2518 |
| J B SPALDING | 9405 GRANDVIEW DR | | | | DENTON | TX | 76207 | 6631 |
| J B TAYLOR | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462 | 5026 |
| J B TAYLOR & V A TAYLOR CO-TTEE | JOHN B. TAYLOR LIVING TRUST U/A | DTD 05/15/2002 | 2221 BAREFOOT TRACE | | ATLANTIC BCH | FL | 32233 | 4565 |
| J B WARFORD | 37859 WINDWOOD DR | | | | FARMINGTN HLS | MI | 48335 | 2762 |
| J B WOOD | C/O NORTHWEST BUTANE GAS CO | 11551 HARRY HINES BLVD | | | DALLAS | TX | 75229 | 2202 |
| J BACHLEDA & R BACHLEDA | ROBERT J & JANICE S BACHLEDA R | 404 HALDALE DR | | | CARMEL | IN | 46032 | |
| J BADEN/H WIESENBERG TTEES | OLYMPIA PROMOTION DISTRIBUTORS | PROFIT SHARING PLAN DTD 1/1/94 | DOW-10 ACCOUNT | 1603 JERICHO TPKE | NEW HYDE PARK | NY | 11040 | 4714 |
| J BAILEY | PO BOX 378823 | | | | CHICAGO | IL | 60637 | 8823 |
| J BAKER & P BRECHT | BRECHT/BAKER DDS PLLC | 63838 TURNBERRY WAY | | | WASHINGTON | MI | 48095 | |
| J BALDESCHI & M BALDESCHI | BALDESCHI FAMILY TRUST | 78534 CIMMARON CYN | | | PALM DESERT | CA | 92211 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J BALOGH & J BALOGH | JAMES C BALOGH REV LIVING | 31433 CARDINAL LN | | | BINGHAM FARMS | MI | 48025 |
| J BALSIGER & M BALSIGER | JOHN R & MARY JANE BALSIGER FA | 3590 FAIRMEADE RD | | | PASADENA | CA | 91107 |
| J BARIKMO & C BARIKMO | JON & CAROL BARIKMO REVOCABLE | 8306 CHIANTI CT | | | SAN JOSE | CA | 95135 |
| J BARON & J BARON | BARON FAMILY REVOCABLE TRUST | 6095 DAPHNE CT | | | ROHNERT PARK | CA | 94928 |
| J BAROS & I BAROS | J. WILLIAM BAROS REV LIV TRUST | 3801 NE 207TH ST APT 34 | | | MIAMI | FL | 33180 |
| J BARRETT LOVE | PO BOX 5057 | | | | CLEVELAND | TN | 37320 | 5057 |
| J BARRY GUNTHER | CHARLES SCHWAB & CO INC CUST | 3410 STARWOOD | | | WILDWOOD | MO | 63038 |
| J BARRY MCCABE | 5 MILLERS CROSSING | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 2409 |
| J BARTELINK & R BARTELINK | BARTELINK FAMILY TRUST | 1781 MILLWOOD WAY | | | THE VILLAGES | FL | 32162 |
| J BARTELLS & B BARTELLS | B F BARTELLS & J A BARTELLS TR | 3129 ROLLING HILL DR | | | COLUMBUS | IN | 47201 |
| J BARTLETT HOWARD | BOX 203 | | | | SIERRA MADRE | CA | 91025 | 0203 |
| J BARTLEY THOMAS JONES | 704 WILKSHIRE COURT | | | | GRAND BLANC | MI | 48439 |
| J BATCHEV & Y BATCHEV | YAVOR & JULIA BATCHEV TRUST | 69 PASO HONDO | | | CARMEL VALLEY | CA | 93924 |
| J BEADNELL & S BEADNELL | BEADNELL FAMILY TRUST | 109 KINGFISHER DR | | | MOORESVILLE | NC | 28117 |
| J BEATRICE HINTZ | TOD DTD 10/10/2008 | 420 CAROLINE STREET | | | NEENAH | WI | 54956 | 2402 |
| J BECKMAN & S ERICKSON CO-TTEE | H G SPENGLER TR FBO A L ERICKSON | U/A DTD 05/19/1993 | 1010 GARFIELD STREET | | HOLDREGE | NE | 68949 | 1831 |
| J BEECHER TODD & | DEBORAH L TODD JT TEN | 10115 JOANNA K | | | WHITE LAKE | MI | 48386 | 2216 |
| J BEEK & S BEEK | BEEK FAMILY TRUST #2 | 128 DELACOSTA AVE | | | SANTA CRUZ | CA | 95060 |
| J BEHNKE & D BEHNKE | BEHNKE FAMILY TRUST DTD | 4/28/08 MGR: PARAMETRIC PORT | 491 ALPINE VIEW DR | | INCLINE VILLAGE | NV | 89451 |
| J BELMONT PERRY | 17 FLINT RD | | | | NEWARK | DE | 19711 | 2311 |
| J BELZA & J BELZA | JANUSZ BELZA & JOAN M BELZA TR | PO BOX 25 | | | PEBBLE BEACH | CA | 93953 |
| J BENJAMIN STEIN | 602 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | 3330 |
| J BENNETT & L BENNETT | JEFFREY A BENNETT OR LAURA L B | PO BOX 347 | | | MIDLAND | MI | 48640 |
| J BENOIT GAULIN & | SIMONE GAULIN | JT TEN | 383 CH. DES CHALETS | COATICOOK QUEBEC CANADA J1A2S4 | | | |
| J BERGER & B BERGER | JOYCE S BERGER REVOCABLE TRUST | 484 HUNTERS HILL DR | | | CHESTERFIELD | MO | 63017 | 3445 |
| J BERNARD POWELL | CHARLES SCHWAB & CO INC.CUST | 817 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 |
| J BERNARD SLOAN | CUST JEFFERY M SLOAN UGMA MI | 312 GEORGE ST | | | BIRMINGHAM | MI | 48009 | 3637 |
| J BESON & F BESON | BESON FAMILY LIVING TRUST | 10938 LEANING ASH | | | HOUSTON | TX | 77079 |
| J BESSETTE & M BESSETTE | JAMES &  MARY LOU BESSETTE TR | 2515 E CAROL AVE | | | PHOENIX | AZ | 85028 |
| J BETH YOUNGREN BAKER & | HAROLD KEITH BAKER | 5131 PARTHA LANE | | | WILMINGTON | NC | 28409 | 2426 |
| J BIRKS & J BIRKS & DEXTER TT | DONALD BIRKS TRUST B | 3520 WEST SAYMORE LANE | | | PEORIA | IL | 61615 |
| J BISS & D BISS | THE BISS TRUST | 26020 BUCKHORN RIDGE RD | | | PIONEER | CA | 95666 |
| J BLAINE ZOLLINGER | CGM IRA CUSTODIAN | 567 SOUTH SEGO LILY LANE | | | PROVIDENCE | UT | 84332 | 9437 |
| J BLAIR MOFFETT | 3034 THRIFT RD | | | | MADISON | VA | 22727 | 5036 |
| J BLAIR SPILLMAN | 135 CHARMONT DR | | | | RADFORD | VA | 24141 | 4207 |
| J BOHAN & E BOHAN | JOHN L BOHAN REVOCABLE LIVING | 1480 TEEWAY DRIVE | | | COLUMBUS | OH | 43220 |
| J BOLGER & A BOLGER | THE BOLGER FAMILY TRUST | 22655 MACFARLANE DR | | | WOODLAND HILLS | CA | 91364 |
| J BONGIORNO & J BONGIORNO | JUDITH ANN BONGIORNO | 1323 GLENMORE CT | | | BARRINGTON | IL | 60010 |
| J BORJA INH IRA | BENE OF RODERICK BORJA | CHARLES SCHWAB & CO INC CUST | 400 E 57TH ST APT 12M | | NEW YORK | NY | 10022 |
| J BORREGO LOPEZ & | M VEGA DE BORREGO & | HUERTA LAS ANIMAS SN | FRACC LOS ANGELES 96607 | GUADALUPE ZAC MEXICO | | | |
| J BOS & J STRAINER   S | RADIOLOGY MUSKEGON P L C PSP | 605 W.WESTERN AVE | | | MUSKEGON | MI | 49440 |
| J BOUNDY NOMINEES PTY LTD | 31 SEAVIEW RD | TENNYSON SA 5022 | AUSTRALIA | | | | |
| J BOUTIN | 823 CHARLES WILSON PKY | COBOURG ON  K9A 0E2 | CANADA | | | | |
| J BOWDEN & J BOWDEN | JOHN F BOWDEN & JOAN F BOWDEN | 218 PINE HOV CIR APT A1 | | | LAKE WORTH | FL | 33463 |
| J BOWER & Z BOWER | JOSEPH C BOWER & ZONA Y BOWER | 4884 ELDORADO DR | | | LA VERNE | CA | 91750 |
| J BOWERS | 5060 BLUESTEM DR. | | | | COLORADO SPRINGS | CO | 80917 |
| J BOYD ALLEMAN | CHARLES SCHWAB & CO INC CUST | 1735 MOSS ST | | | LAKE CHARLES | LA | 70601 |
| J BOYD ALLEMAN (ROTH IRA) | FCC AS CUSTODIAN | 1735 MOSS ST | | | LAKE CHARLES | LA | 70601 | 6179 |

| Name | Entity/Trust | Address | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| J BOYLE-ABRAMS & L ABRAMS | ABRAMS-BOYLE REVOCABLE TRUST | 4290 E MAYA WAY | | | CAVE CREEK | AZ | 85331 | |
| J BRACEY ROGERS | CGM ROTH IRA CUSTODIAN | 27 CLANCY CT | | | LITTLE ROCK | AR | 72223 | 1906 |
| J BRADFORD DELONG | C/O MICHAL BERGMAN | 349 S SWALL DRIVE | | | BEVERLY HILLS | CA | 90211 | 3611 |
| J BRADLEY FEWELL AND | SHERI A MINNICK JT WROS | 71 COBBLE STONE DR | | | SAINT CHARLES | IL | 60174 | 2865 |
| J BRENDA CREA | 126 RIDGE AVE | | | | PITTSFIELD | MA | 01201 | 1464 |
| J BRENDAN FOLEY | 1016 W CAMPBELL | | | | ARLINGTON HEIGHTS | IL | 60005 | 1606 |
| J BRENNAN & B BRENNAN | BRENNAN ASSOC DEFINED BENEFIT | 1611 MOHLER CT | | | NAPERVILLE | IL | 60563 | |
| J BRENNAN & T BRENNAN | BRENNAN FAMILY TRUST | 10500 SEA PALMS AVENUE | | | LAS VEGAS | NV | 89134 | |
| J BRIAN GAFFNEY | 28 SCENIC DR | | | | BERLIN | CT | 06037 | 2522 |
| J BRIAN KEATING | 12 BROWNELL ST | | | | WARREN | RI | 02885 | 1526 |
| J BRIAN LEEK | 3997 HOMESTEAD DR | | | | HOWELL | MI | 48843 | |
| J BRIAN MC VEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | 6370 |
| J BRIAN PEACOCK | 1580 COMMERCE DR | APT A1 | | | DECATUR | GA | 30030 | 3127 |
| J BRIAN SATTERFIELD | & DONNA D SATTERFIELD JTWROS | 1033 KENSINGTON | | | GROSSE POINTE | MI | 48230 | |
| J BRICKER BURNS | CUST BRUCE T BURNS A MINOR UNDER | THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CR | DUNWOODY | GA | 30338 | 3935 |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 10515 KELLY RD | | | PINCKNEY | MI | 48169 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 107 DOVE TREE CT | | | STERLING | VA | 20164 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 11819 CHAPEL RD | | | CLIFTON | VA | 20124 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 320 LILLIAN CT | | | WHITMORE LAKE | MI | 48189 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 3258 ROMAN MILL CT | | | OAKTON | VA | 22124 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 406 GARY CT | | | STERLING | VA | 20164 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 4745 SHADOW OAK CT | | | DUMFRIES | VA | 22025 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 6035 LADY SLIPPER LN | | | MANASSAS | VA | 20111 | |
| J BRICKEY & P FROMMELT | INTEGRITY APP INC 401(K) PSP | 6470 MEADOW RIDGE CT | | | DEXTER | MI | 48130 | |
| J BRIDWELL IGLEHEART JR | 1878 LEIDEN COURT | | | | DUNWOODY | GA | 30338 | 3635 |
| J BRITTON & J BRITTON | JOHNNIE W. BRITTON REVOCABLE L | PO BOX 416 | | | RINDGE | NH | 03461 | |
| J BRODSKY & C BRODSKY | ASHTABULA ORTHOPAEDICS, INC PS | 620 GARRISON RD | | | ASHTABULA | OH | 44004 | |
| J BROGDON NICHOLS | CUST THOMAS HUGH NICHOLS A MINOR | UNDER THE LAWS OF GEORGIA | 727 CAMELLIA DR | | LAGRANGE | GA | 30240 | 1646 |
| J BROOKE MCCRYSTLE | JOYCE S MCCRYSTLE TTEE | U/A/D 07/13/00 | FBO J BROOKE MCCRYSTLE | 9 SEDGEHILL CT | LUTHERVILLE | MD | 21093 | 7023 |
| J BROOKS & T BROOKS | BROOKS LIVING TRUST | 85084 NAPEAGUE DR | | | FERNANDINA BEACH | FL | 32034 | |
| J BROUSSARD & C BROUSSARD | BROUSSARD FAMILY TRUST | 3421 S RILEY ST | | | LAS VEGAS | NV | 89117 | |
| J BROWN & D BROWN | JOHN J BROWN REVOCABLE TRUST | 5722 E 44TH ST | | | TULSA | OK | 74135 | |
| J BROWN & J BROWN CO-TTEE | JUDITH BROWN U/A DTD 09/23/2000 | 6602 SEABIRD WAY | | | APOLLO BEACH | FL | 33572 | 3003 |
| J BROWN & M INGRAHAM | INGRAHAM BROWN REV TR U/A DTD | 12/03/04 MKT: APERIO GROUP | 524 W HIGHLAND DR | | SEATTLE | WA | 98119 | |
| J BROWN & S BROWN | BROWN FAMILY TRUST | 116 OSAGE AVE | | | LOS ALTOS | CA | 94022 | |
| J BROWN & V BROWN | JUDY ALEXIS BROWN REV. TRUST | 824 SOROLLA AVE | | | CORAL GABLES | FL | 33134 | |
| J BRUCE & ROSE W BEVERIDGE | FOUNDATION | HAMILTON C SMITH TTEE | ALLIANCEBERNSTEIN US FOCS BLN | 2410 HAND AVE | BAY MINETTE | AL | 36507 | 4121 |
| J BRUCE BEVERIDGE | CUST BRUCE B SMITH UGMA AL | 233 MIRACLE STRIP PKWY | | | MARY ESTHER | FL | 32569 | |
| J BRUCE GERRIB | & LINDA S GERRIB | 120 N WASHINGTON | | | WESTVILLE | IL | 61883 | |
| J BRUCE LANGE | LAURA K LANGE | 13499 E DEL TIMBRE DR | | | SCOTTSDALE | AZ | 85259 | 6327 |
| J BRUCE MACGREGOR AIA | 2839 PACES FERRY RD SE STE 500 | #500 | | | ATLANTA | GA | 30339 | 5732 |
| J BRUCE REID | 4 WORFOLK PL | WHITBY ON  L1N 6Z2 | CANADA | | | | | |
| J BRUCE ROGERS | 4689 LOMBARD ST | | | | MAYS LANDING | NJ | 08330 | 3349 |
| J BRUCE RUSSELL & | MARY K RUSSELL JT TEN | 2531 VICTORIA CIR | | | ALPINE | CA | 91901 | 1455 |
| J BRUCE WINNINGHAM | 19 SHORE ACRE DR | | | | OLD GREENWICH | CT | 06870 | 2107 |
| J BRYAN GRUBBS JR | NEAT E GRUBBS | INVESTMENT INCOME | 5065 WESTHEIMER RD STE 1200 | | HOUSTON | TX | 77056 | 6654 |
| J BRYAN WINGATE | CHARLES SCHWAB & CO INC CUST | PO BOX 8224 | | | AMARILLO | TX | 79114 | |
| J BUCKLEY & M BUCKLEY | JOHN V BUCKLEY JR & MARGARET H | 45 ALTON AVE | | | SAN FRANCISCO | CA | 94116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J BUITEKAN & J SANDERS | JEAN BUITEKAN LIVING TRUST | 75 TAYLOR RD | | | PORTSMOUTH | RI | 02871 |
| J BUMPAS & H BUMPAS | THE BUMPAS FAMILY TRUST | 43932 FELICITY PLACE | | | ASHBURN | VA | 20147 |
| J BURL FROST | CUST JON FROST U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 18865 HERITAGE CT | SALINAS | CA | 93908 8700 |
| J BURNEY & K BURNEY | BURNEY FAMILY TRUST | 18124 WEDGE PARKWAY #900 | | | RENO | NV | 89511 |
| J BYRON MC CORMICK | PMB 319 | 12231 ACADEMY RD NE | STE 301 | | ALBUQUERQUE | NM | 87111 7239 |
| J C ANDERSON | 1061 PHEASANT WALK | | | | KAUFMAN | TX | 75142 7351 |
| J C ARMSTRONG & | IRENE ARMSTRONG JT TEN | 630 DETROIT AVE | | | LAKE ORION | MI | 48362 2332 |
| J C BEAN JR | 14338 NEFF RD | | | | CLIO | MI | 48420 8846 |
| J C BROWN | 7425 LYDIA | | | | KANSAS CITY | MO | 64131 1815 |
| J C BURNS | 3121 CLEARVIEW DR | | | | INDIANAPOLIS | IN | 46228 1067 |
| J C CUNNINGHAM & | EILEEN W C UNNINGHAM JT TEN | RR 3 | | | SUMNER | IL | 62466 9803 |
| J C CUNNINGHAM & | EILEEN W CUNNINGHAM JT TEN | RR 3 | | | SUMNER | IL | 62466 9803 |
| J C DAVIS | 144 E MOORE ST | | | | FLINT | MI | 48505 5370 |
| J C DILL | 301 EAST 10TH | | | | GEORGETOWN | IL | 61846 1106 |
| J C DOUGLAS | 2751 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 31717 7853 |
| J C DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429 0376 |
| J C FRANCISCO & | SHIRLEY F FRANCISCO JTWROS | PO BOX 25 | | | PROVDENCE FRG | VA | 23140 0025 |
| J C GARNER & C J GARNER CO-TTEE | GARNER TRUST U/A DTD 02/16/2007 | 17732 HILLSBORO PLACE | | | CANYON COUNTRY | CA | 91351 4200 |
| J C GARRIOTT JR | CUST RICHARD R GARRIOTT U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1545 LOOKOUT ST | | W BLOOMFIELD | MI | 48324 3524 |
| J C GILLILAND | 128 SHADOWGLENN DR | | | | WEATHERFORD | TX | 76087 |
| J C GREENWOOD | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453 9116 |
| J C GRIFFITHS & | ROSE M GRIFFITHS | JT TEN | PO BOX 159 | | HARTFORD | AR | 72938 0159 |
| J C HARLAN JR | 2309 COUNTY ROAD 4680 4680 | | | | BOYD | TX | 76023 4439 |
| J C HENDERSON | 20047 KLINGER | | | | DETROIT | MI | 48234 1741 |
| J C HERNDON | 19002 CANYON RIVER LN | | | | HOUSTON | TX | 77084 |
| J C HUNT | 2311 HWT 116 | | | | CARYVILLE | TN | 37714 9762 |
| J C JONES | 15556 MEADOWGATE RD | | | | ENCINO | CA | 91436 3429 |
| J C KIRK | 90 EMS W29B LN | | | | NORTH WEBSTER | IN | 46555 9749 |
| J C KIRK & | JACQUELINE R KIRK JT TEN | 90 EMS W29B LANE | | | NORTHWEBSTER | IN | 46555 9749 |
| J C LEWIS | 2560 MORRIS | | | | EAST ST LOUIS | IL | 62204 1104 |
| J C LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728 3413 |
| J C MACY & S L MACY CO-TTEE | MACY LIVING TRUST U/A | DTD 09/05/2006 | W8758 BASS LAKE ACCESS | | IRON MOUNTAIN | MI | 49801 9387 |
| J C MARTIN | 725 HYDE PARKE BLVD | UNIT 104 | | | LAKELAND | FL | 33805 9534 |
| J C MAY | PO BOX 28104 | | | | CLEVELAND | OH | 44128 0104 |
| J C MURRAY | 20156 SNOWDEN | | | | DETROIT | MI | 48235 1170 |
| J C MYERS | 7319 W 88 ST | | | | LOS ANGELES | CA | 90045 3405 |
| J C NAMMACK & M L NAMMACK CO-TTEE | JEREMY C & MYRA L NAMMACK FAM TST | U/A DTD 09/28/2004 | 16989 SAUSALITO DR | | WHITTIER | CA | 90603 1750 |
| J C NEDEN & SONS INC | 6253 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 1423 |
| J C NELSON & | JACQUELINE G NELSON JT TEN | 2516 FLAGSTONE CIRCLE | | | BIRMINGHAM | AL | 35226 2432 |
| J C NORMAN | 2856 HUNTINGTON PARK DRIVE | | | | WATERFORD | MI | 48329 4525 |
| J C PASCHAL | 3305 W TORQUAY RD | | | | MUNCIE | IN | 47304 3238 |
| J C PATRIOTS INV CLUB | PO BOX 1352 | | | | JUNCTION CITY | KS | 66441 1352 |
| J C PERDUE | 9481 KNODELL | | | | DETROIT | MI | 48213 1157 |
| J C POWELL | 405 CAPITOL ST STE P-1200 | | | | CHARLESTON | WV | 25301 1749 |
| J C RAY | 3523 BELVIDERE | | | | DETROIT | MI | 48214 2069 |
| J C SEABOLT | 400 WESTWIND CT | | | | BALL GROUND | GA | 30107 7704 |
| J C SHORT | 1323 LEE AVENUE | | | | COLUMBUS | OH | 43219 1938 |
| J C SMITH | 319 TAKISA CIRCLE | | | | DAYTON | OH | 45415 2135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J C SNYDER | PO BOX #4211 | | | | ANAHEIM | CA | 92803 | 4211 |
| J C STEPHENS | 3489 S HONEYCREER RD | | | | GREENWOOD | IN | 46143 | 9517 |
| J C TAYLOR JR | 302 SCARBOROUGH DR | | | | CONROE | TX | 77304 | 2740 |
| J C THOMAS | 3106 S RACE ST | | | | MARION | IN | 46953 | 4003 |
| J C TUCKER | 1217 GARFIELD ST | | | | MT MORRIS | MI | 48458 | 1785 |
| J CAHILL & J CAHILL | JAMES A CAHILL & JEANNE E CAHI | 12320 ROSSLARE RIDGE RD | UNIT 402 | | TIMONIUM | MD | 21093 |
| J CALVIN FREEMAN | DEEANN FREEMAN | UNTIL AGE 21 | 5468 S VALENTINE | | FRESNO | CA | 93706 |
| J CAMPBELL & J CAMPBELL | JAMES P JR & JANIS G CAMPBELL | REV LIV TRUST U/A 12/12/05 | 34775 SPRING VALLEY DR | | WESTLAND | MI | 48185 |
| J CAPUTO, R CAPUTO CO-TTEE | CAPUTO 1982 TRUST U/T/A | DTD 09/09/1982 | 1500 UNIVERSITY AVE | | SAN JOSE | CA | 95126 | 1641 |
| J CARDOSO | 236 SPROUT BROOK RD | | | | CORTLANDT MNR | NY | 10567 |
| J CARL ZYDNEY | 201 E 80TH ST APT 14D | | | | NEW YORK | NY | 10075 |
| J CARLISLE MCELVEEN JR | 1805 TRINITY RD | | | | LYNCHBURG | SC | 29080 | 8893 |
| J CARLYLE BROWN JR | 1656 ABINGDON LANE | | | | HAYES | VA | 23072 | 3866 |
| J CARNALL & W CARNALL | CARNALL FAMILY TRUST | 451 N KENNETH PL | | | CHANDLER | AZ | 85236 |
| J CAROL GARDNER | 9414 DEER STREAM AVE | | | | MECHANICSVILLE | VA | 23116 | 6201 |
| J CAROLE WATTERS | CUST MELINDA PAGE WATTERS UGMA PA | 6817 COLFAX DR | | | DALLAS | TX | 75231 | 5707 |
| J CAROLYN LILLY & | WILLIAM S GALLAGHER | JT TEN | P O BOX 896 | | KINGSTON | OK | 73439 | 0896 |
| J CARTA & F CARTA | CARTA FAMILY TRUST | 5385 WAVING SAGE DR | | | LAS VEGAS | NV | 89149 |
| J CARTER JASTRAM 2001 TRUST TR | J CARTER JASTRAM TTEE | U/A DTD 03/12/2001 | U/A/D 03/12/01 | 4360 STINSON DRIVE WEST | COLUMBUS | OH | 43214 | 2974 |
| J CASEY MYERS | CUST BRODIE C MYERS | UTMA IL | 7 E STEPHENSON ST | STE 204 | FREEPORT | IL | 61032 | 4246 |
| J CASTILLO SAVAGE | 623 RANDOLPH AVE | | | | MILTON | MA | 02186 | 4509 |
| J CECCONI & P MCGINN-CECCONI T | CECCONI-MCGINN LIVING TRUST | 7520 WILDERNESS WAY | | | FAIRFAX STATION | VA | 22039 |
| J CECE & C CECE | JOHN A CECE PROFIT SHARING PLA | 208 COLFAX RD | | | WAYNE | NJ | 07470 |
| J CERPA | HC 01 BOX 6428 | LAS PIEDRAS | PUERTO RICO | | | | |
| J CHADWICK & A CHADWICK | JAN C CHADWICK TRUST | 1700 WATERFORD DR APT 276 | | | VERO BEACH | FL | 32966 |
| J CHADWICK & BARBARA HUNT TRUST | UAD 11/19/90 | J CHADWICK HUNT & BARBARA A HUNT | TTEES | 15875 OAK GLEN AVE | MORGAN HILL | CA | 95037 | 9633 |
| J CHAMBERS    & A OKAMURA TT | JEFFREY T CHAMBERS & ANDREA | SAM:  PARAMETRIC PORTFOLIO | 70 SANTIAGO AVENUE | | ATHERTON | CA | 94027 |
| J CHAN & R CHAN | CHAN TRUST | 4109 ASHBROOK CIRCLE | | | SAN JOSE | CA | 95124 |
| J CHAN & R CHAN CO-TTEE | CHAN FAMILY TRUST U/A | DTD 11/15/1993 | 2009 DEER HAVEN DR. | | CHINO HILLS | CA | 91709 | 4845 |
| J CHAPUT & D CHAPUT | THE CHAPUT FAMILY TRUST | 1033 DEERFIELD ROAD | | | DEERFIELD | IL | 60015 |
| J CHARLES DUGAL & | SUSAN L DUGAL | TEN COM | 237 HWY 182 | | SUNSET | LA | 70584 | 5427 |
| J CHARLES HALL | CHARLES SCHWAB & CO INC CUST | 4 SHADY OAKS CT | | | TROPHY CLUB | TX | 76262 |
| J CHARLES JAEGER | BOX 347 | | | | LAKIN | KS | 67860 | 0347 |
| J CHARLES MEKEL | 537 WARWICK RD | | | | PALATINE | IL | 60067 |
| J CHARLES RICH & | PO BOX 581257 | | | | SALT LAKE CITY | UT | 84158 | 1257 |
| J CHARNIGA | 408 REMSEN AVENUE | | | | AVENEL | NJ | 07001 | 1142 |
| J CHENG & C CHENG | CHARLES & JOYCE CHENG FAMILY T | 39865 CEDAR BLVD UNIT 331 | | | NEWARK | CA | 94560 |
| J CHERONIS    JOHN CHERONIS | T-THIRIS 21068 | T-ATHINA 14 | 11410 | GREECE | | | |
| J CHRIS BAKER | 9328 MINNESOTA LN N | | | | MAPLE GROVE | MN | 55369 | 4442 |
| J CHRISTIAN NAHR & | ALEXANDRA S. NAHR | 8 WOODS WAY | | | LARCHMONT | NY | 10538 |
| J CHRISTOPHE MOBLEY | 440 SANTANDER AV 5 | | | | CORAL GABLES | FL | 33134 | 6544 |
| J CHRISTOPHER WILLIAMS | 5909 EASTVIEW CT | | | | INDIANAPOLIS | IN | 46250 | 3806 |
| J CHRISTOPHER SCHOONBECK & | PAMELA SCHOONBECK JT TEN | PO BOX 331 | | | LITCHFIELD | ME | 04350 | 0331 |
| J CHUNG & G CHUNG | JOHN AND GRACE CHUNG TRUST | 688 VANDERBILT DRIVE | | | SUNNYVALE | CA | 94087 |
| J CIMINO & W CIMINO | JOHN F. AND WILMA M. CIMINO 19 | 1280 BALBOA AVE | | | BURLINGAME | CA | 94010 |
| J CLARK JOHNSON | 12061 MCDOUGALD RD | | | | BROADWAY | NC | 27505 | 9190 |
| J CLARKE JONES | 328 HILLSIDE DR | | | | MURRAY | UT | 84107 | 6009 |
| J CLAYTON LA GRONE AND | SIDNA LA GRONE TEN IN COM | 1056 CR 445 | | | CARTHAGE | TX | 75633 | 4366 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J CLAYTON STRWBRIDGE IRREV TRUST | DTD 06/7/76 FREDERICK J M LAVALLEY, | CHRISTOPHER CLEWS, HENRY CLEWS TTEE | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | 2903 |
| J CLEALAND FOWLER | 1120 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387 | 6719 |
| J CLEMONS & A CLEMONS | CLEMONS 1998 TRUST | 5582 GREENWICH AVE | | | LIVERMORE | CA | 94551 |
| J CLIFF JONES | THE OLD GRANARY | CROWCRAFT | LEIGH SINTON MALVERN | WORCESTERSHIRE WR13 5ED,UNITED KINGDOM | | |
| J CLIFTON BARNES & | WILLIS H BARNES JTTEN | 700 HUNTERDALE RD. | | | FRANKLIN | VA | 23851 | 2968 |
| J CLINTON SUMNER JR | PO BOX 5187 | 701 BROAD STREET | | | ROME | GA | 30162 | 5187 |
| J CLOUGH & D BUILTA | FERRELL'S FUEL NTWRK 401K P/S | PO BOX U | | | KLAMATH FALLS | OR | 97601 |
| J CLOYD MILLER | 3 LA TUSA | | | | SANTA FE | NM | 87505 | 4010 |
| J COBEY & J COBEY & K HJORT TT | JAMES C. COBEY, M.D., P.C. 401 | 6109C ARLINGTON BLVD | | | FALLS CHURCH | VA | 22044 |
| J COKER & J SIMON & J SIMON TT | JOHN J SIMON REVOCABLE TRUST | 16859 LIONS COURT | | | LAKEVILLE | MN | 55044 |
| J COLAVECCHII & J COLAVECCHII TT | CARLY JAY COLAVECCHII IRREV TR | 221 E MARKET ST | | | CLEARFIELD | PA | 16830 |
| J COLAVECCHII & J COLAVECCHII TT | JOSEPH CROSS COLAVECCHII TR | 221 E MARKET ST | | | CLEARFIELD | PA | 16830 |
| J COLAVECCHII & J COLAVECCHII TT | MICHAELA COLAVECCHII IRREV TR | 221 E MARKET ST | | | CLEARFIELD | PA | 16830 |
| J COLAVECCHII & J COLAVECCHII TT | SAMANTHA KELLY OKEEFE TR | 221 E MARKET ST | | | CLEARFIELD | PA | 16830 |
| J COLE | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603 | 1147 |
| J COLE & B COLE CO-TTEE | COLE FAMILY REV TRUST ACCT3 DOW-TEN | U/A DTD 11/20/1992 | 15260 VENTURA BLVD #920 | | SHERMAN OAKS | CA | 91403 | 5344 |
| J COLLERAIN & J COLLERAIN | COLLERAIN FAMILY TR    JOSEPH | J.B COLLERAIN JR # 101 | 132 E COMA AVE STE 509 | | HIDALGO | TX | 78557 |
| J COLLINS & M LIND | ICRM INC 401(K) PLAN | 2121 N CALIFORNIA BLVD STE 560 | | | WALNUT CREEK | CA | 94596 |
| J COLLINS WOHNER SR AND | CAHERINE O WOHNER JTWROS | P O BOX 56 | | | CANTON | MS | 39046 |
| J CONNOLLY & Y CONOLLY | JESUSITA CORPORATION 401(K) PR | PO BOX 3282 | | | SANTA BARBARA | CA | 93130 |
| J CONSTANCE & D CONSTANCE | DAVID C CONSTANCE LIVING TRUST | 43327 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313 |
| J COPPOLA & F COPPOLA | COPPOLA FAMILY TRUST | 39918 SUNBEAM WAY | | | LADY LAKE | FL | 32159 |
| J CORCORAN & J CORCORAN CO-TTEE | WEHR CHILDRENS TRUST U/A | DTD 05/24/2002 FBO GREGORY WEHR | RR # 2 BOX 2372 | | HONESDALE | PA | 18431 | 2320 |
| J CORCORAN & J CORCORAN CO-TTEE | WEHR CHILDRENS TRUST U/A | DTD 05/24/2002 FBO JENNIFER WEHR | RR #2 BOX 2372 | | HONESDALE | PA | 18431 | 2320 |
| J CORCORAN & J CORCORAN CO-TTEE | WEHR CHILDRENS TRUST U/A | DTD 05/24/2002 FBO STEPHANIE WEHR | RR #2 BOX 2372 | | HONESDALE | PA | 18431 | 2320 |
| J COURTLAND BRABBS (SEP IRA) | FCC AS CUSTODIAN | 7509 TIMBERWOOD CT | | | SUPERIOR TWP | MI | 48198 | 9601 |
| J COUSLAND & R COUSLAND | COUSLAND LIVING TRUST | 7512 EL CAMPO CIRCLE | | | BUENA PARK | CA | 90620 |
| J COWLES L HARRISON ET AL | COWLES CHARITABLE TRUST | PO BOX 219 | | | RUMSON | NJ | 07760 |
| J CRAIG BORDIN | 320 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127 | 1615 |
| J CRAIG HALMAN | 118 HOWE ROAD | | | | CENTRAL | SC | 29630 | 9602 |
| J CRAIG MCDANIEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1618 SE 158TH AVE | | VANCOUVER | WA | 98683 |
| J CRAIG MCWHORTER | 1104 SAULTER RD | | | | BIRMINGHAM | AL | 35209 | 6632 |
| J CRAIG PORTER | 5653 VERA CRUZ ROAD | | | | CENTER VALLEY | PA | 18034 | 8641 |
| J CRAIG RUDOLPH | CUST ANTHONY P KAZMIERCZAK | UTMA MO | 8 CYRUS FIELD ROAD | | IRVINGTON | NY | 10533 | 2402 |
| J CRAIG SHIELDS & | PATRICIA H SHIELDS TTEE | J CRAIG SHIELDS LIV | TRUST U/A DTD 5/12/95 | 1515 THE FAIRWAY 180W | RYDAL | PA | 19046 | 1449 |
| J CRAIG SOUZA | 2820 GLENWOOD GARDENS LN #104 | | | | RALEIGH | NC | 27608 | 1348 |
| J CRITTENDEN | P CRITTENDEN | UNTIL AGE 25 | UNTIL AGE 25 | 2501 ST ELIAS DRIVE | ANCHORAGE | AK | 99517 |
| J CROSBY SWARTZ | 2101 S. VICTORIA AVENUE | | | | OXNARD | CA | 93035 | 2967 |
| J CURD & K CURD | THE CURD FAMILY TRUST | 128 RESERVOIR RD | | | HILLSBOROUGH | CA | 94010 |
| J CURT VAPOR | 6396 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168 | 9329 |
| J CURTIS PENDERGRASS | J CURTIS PENDERGRASS MPP | PLAN U/A DTD 01/01/84 | 8107 DEVENS DR | | BRENTWOOD | TN | 37027 |
| J CURTIS TYLER III | ELIZABETH A TYLER | ROBERT W HASTINGS II | P.O. BOX 2636 | | KAILUA-KONA | HI | 96745 |
| J CURTIS VAN DYKE & | PATRICIA DORE JT TEN | PO BOX 1156 | | | SCOTT DEPOT | WV | 25560 | 1156 |
| J D ALLEN | PO BOX 310977 | | | | FLINT | MI | 48531 | 0977 |
| J D ANDERSON | 3944 ADAIR RD | | | | DEARING | GA | 30808 | 2547 |
| J D ANDERSON | 3980 17TH STREET | | | | ECORSE | MI | 48229 | 1310 |
| J D ANTUNES | 18 SMITH ST | | | | CUMBERLAND | RI | 02864 | 8214 |
| J D ARRINGTON | 83 GUILFORD ST | | | | BUFFALO | NY | 14212 | 1133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J D BEASLEY & | GAIL BEASLEY JT WROS | 4315 FM 2201 | | | SANTO | TX | 76472 | 3236 |
| J D BEVENUE | 201 CLEARWATER DR | | | | BELLEVILLE | IL | 62220 | 2968 |
| J D BOSWELL | 5030 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012 | 9730 |
| J D BRADLEY | 970 CANTERBURY | | | | PONTIAC | MI | 48341 | 2334 |
| J D BRITTON & | MRS LOUISE B BRITTON JT TEN | 4813 HWY 149 | | | CUMBERLAND CITY | TN | 37050 | 9531 |
| J D CARTER | MARY L CARTER JTWROS | 3500 NATURAL DAM RD | | | NATURAL DAM | AR | 72948 | 9677 |
| J D CHESTER SCOBY & | DOROTHY M SCOBY JT TEN | 3909 7 MILE RD NE | | | BELMONT | MI | 49306 | 9654 |
| J D CHURCH AND | WAELEAN CHURCH JTWROS | 1775 WINKLER MILL RD | | | WILKESBORO | NC | 28697 | 7607 |
| J D CROSBY | 3240 S ADAMS RD | APT 204 | | | AUBURN HILLS | MI | 48326 | 3384 |
| J D ESTLE | 1072 WEST DEWEY RD | | | | SCOTTVILLE | MI | 49454 | 9552 |
| J D FERGUSON & M E FERGUSON CO-TTEE | THE JOHN D. FERGUSON SR TRUST U/A | DTD 08/27/1999 | 1501 LOZANO AVE. | | LADY LAKE | FL | 32159 | 8646 |
| J D GROSSNICKLE | PO BOX 11 | | | | ONAGA | KS | 66521 | 0011 |
| J D HALLE & | BETTY L HALLE | 12115 HICKORY CT | | | ALBUQUERQUE | NM | 87111 | |
| J D HARRIS TOD | GARY HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | LEES SUMMIT | MO | 64081 | 1158 |
| J D HARRIS TOD | GERALD A HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | LEES SUMMIT | MO | 64081 | 1158 |
| J D HELSER & M L HELSER CO-TTEE | HELSER REVOCABLE TRUST U/A | DTD 09/20/2006 | 301 HARTNELL AVE APT 333 | | REDDING | CA | 96002 | 1837 |
| J D HENNESSEE | PO BOX 7551 | | | | MCMINNVILLE | TN | 37111 | 7551 |
| J D HOLTZ & W L HOLTZ CO-TTEE | RUTH S. HOLTZ TRUST U/T/A | DTD 02/25/1993 | PO BOX 20340 | | ROCHESTER | NY | 14602 | 0340 |
| J D HOMER & | J M HOMER | 2075 RAPUNZEL COURT | | | OAKDALE | CA | 95361 | |
| J D LIVESAY AND | ALLISON LIVESAY JTWROS | 601 S MAIN STREET | | | ANNA | IL | 62906 | 1246 |
| J D MATLOCK | RT #2 BOX 268 | | | | MCCRORY | AR | 72101 | 9552 |
| J D MEADE | PO BOX 103 | | | | SECO | KY | 41849 | 0103 |
| J D MULLINS | 16950 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075 | 2905 |
| J D NORFUL | 7710 SAINT ALBANS AV | | | | SAINT LOUIS | MO | 63117 | 2007 |
| J D OSBORN JR | RT 2 BOX 294 | | | | OKEMAH | OK | 74859 | 9802 |
| J D PARKER | 810 CHANDLER AVENUE | | | | LINDEN | NJ | 07036 | 2052 |
| J D PEARSON | 1360 TERRY RD | | | | HUNTINGDON | TN | 38344 | 4915 |
| J D PERKINS | 4286 CARDINAL BLVD | | | | DAYTONA BEACH | FL | 32127 | 6655 |
| J D PETERSON | 325 W PULASKI | | | | FLINT | MI | 48505 | 3350 |
| J D PHILLIPS | 15367 VIA DE NINOS | | | | MORGAN HILL | CA | 95037 | 7702 |
| J D RIKARD | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261 | 7137 |
| J D ROPER | PO BOX 401285 | | | | REDFORD | MI | 48240 | 9285 |
| J D ROWLEY | 14512 TOEPHER RD | | | | WARREN | MI | 48089 | 3455 |
| J D SCOTT | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512 | 1221 |
| J D SHIPMAN | 1908 ANNESLEY | | | | SAGINAW | MI | 48601 | 2017 |
| J D SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505 | 3530 |
| J D SUNDBERG & J C WINBERG CO-TTEE | GLORIA C SUNDBERG MARITAL DED TRUST | U/W DTD 07/18/2005 | PO BOX 15206 | | SEATTLE | WA | 98115 | 0206 |
| J D THOMAS | 651 BALFOUR ROAD | | | | WINSTON SALEM | NC | 27104 | 3059 |
| J D UNDERHILL | & JUNE UNDERHILL JTWROS | 1110 NW 66TH TERR | | | KANSAS CITY | MO | 64118 | |
| J D WAGNER AND | L L WAGNER JTWROS | SIAP MANAGED ACCOUNT | 2103 E CRESCENT DR | | DODGE CITY | KS | 67801 | 2865 |
| J D WEST | 537 HORSESHOE BEND RD | | | | OCILLA | GA | 31774 | 3142 |
| J D WHITE | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801 | 9672 |
| J D WILKERSON | 1189 E DECAMP ST | | | | BURTON | MI | 48529 | 1105 |
| J D'ANDRE & J D'ANDRE | D'ANDRE FAMILY TRUST | 5 WINGED FOOT DR | | | NOVATO | CA | 94949 | |
| J DA CORTE & F DA CORTE CO-TTEE | JOHN A & FRANCES DA CORTE LVG TR | U/A DTD 02/11/1991 | 5907 CEDAR PATH | | SAN ANTONIO | TX | 78249 | 3044 |
| J DALE CLARK & | JANET L CLARK JT TEN | 12341 235TH PL NE | | | REDMOND | WA | 98053 | 5607 |
| J DALE GEBELE & | ANN MARIE GEBELE JT TEN | 6641 LANGDON AVE | | | VAN NUYS | CA | 91406 | 6310 |
| J DALE HUBBARD & | DIANE L HUBBARD JT TEN | 418 VILLAGE DRIVE | | | DAPHNE | AL | 36526 | 4001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J DALICANDRO & R DALICANDRO TT | JANICE A. DALICANDRO DEC OF TR | 323 S RADDANT ROAD | | | BATAVIA | IL | 60510 | |
| J DAMONTE & D DAMONTE | THE JOHN J DAMONTE & DIANA DAM | 987 CRAGMONT AVE | | | BERKELEY | CA | 94708 | |
| J DANIEL COLLISON | 809 MILLS AVE | | | | N MUSKEGON | MI | 49445 | 2911 |
| J DANIEL ELEK | 7334 217TH CT NE | | | | REDMOND | WA | 98053 | 7731 |
| J DANIEL MILLS | 481 ARBOR RIDGE LANE | | | | TITUSVILLE | FL | 32780 | 7165 |
| J DAVID ALLEN | 1199 COPPERWOOD | | | | BLOOMFIELD HILLS | MI | 48302 | 1929 |
| J DAVID BELL | 2917 WESTWOOD ESTATES DR | | | | ERIE | PA | 16506 | |
| J DAVID CHARLES | 52 ATWATER RD | | | | CHADDS FORD | PA | 19317 | 9112 |
| J DAVID CHRISTENSEN | 11735 ROSELINDA DR. | | | | LIVONIA | MI | 48150 | |
| J DAVID DRESHER | 1400 PARK PLACE TOWER | | | | BIRMINGHAM | AL | 35203 | 2700 |
| J DAVID EADS & | CARROL J EADS JT TEN | 3108 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120 | 2019 |
| J DAVID FORSYTH | 201 ST CHARLES AVE #35 | | | | NEW ORLEANS | LA | 70170 | 1000 |
| J DAVID GESLER & | MARIE M GESLER | 318 JUNIPER DR | | | ORANGE | CT | 06477 | |
| J DAVID HILL | J DAVID HILL TRUST | P O BOX 1294 | | | JACKSON | MI | 49204 | |
| J DAVID HUNTER | 853 HARDWOOD CT | | | | GATES MILLS | OH | 44040 | 9609 |
| J DAVID KARR | TR HOMER M HILL TRUST | UA 01/07/98 | PO BOX 99 | | DAVISON | MI | 48823 | 0099 |
| J DAVID KARR | TR PHYLIS M HILL TRUST | UA 01/07/98 | PO BOX 99 | | DAVISON | MI | 48823 | 0099 |
| J DAVID LEE | CUST GARY MICHAEL LEE UGMA IN | 7918 RAHKE RD | | | INDIANAPOLIS | IN | 46217 | 4222 |
| J DAVID LEE | CUST PAUL DAVID LEE UGMA IN | 7918 RAHKE RD | | | INDIANAPOLIS | IN | 46217 | 4222 |
| J DAVID MACKES | PO BOX 495215 | | | | PT CHARLOTTE | FL | 33949 | 5215 |
| J DAVID MANN III | 3433 N VENICE ST | | | | ARLINGTON | VA | 22207 | 4446 |
| J DAVID MANN III & | BONNIE LEIGH MANN | 3433 NORTH VENICE ST | | | ARLINGTON | VA | 22207 | 4446 |
| J DAVID MAURER | 9002 NORRIS ROAD | | | | DEWITT | MI | 48820 | 9677 |
| J DAVID MC GILL | CUST TIMOTHY J MC GILL UGMA MN | 5749 SHERIDAN AVE SOUTH | | | MINNEAPOLIS | MN | 55410 | 2618 |
| J DAVID MILLER | 103 DELBANK PT | | | | PEACHTREE CTY | GA | 30269 | 1184 |
| J DAVID NEFF & | TERI S NEFF | JT TEN | 33 OAK LANE | | SPRINGFIELD | IL | 62712 | 8611 |
| J DAVID NICE | 2692 BROWNING DR | | | | LAKE ORION | MI | 48360 | 1816 |
| J DAVID PLUMMER & | MRS MARGARET J PLUMMER JT TEN | 1101 S CR 625 E | | | SELMA | IN | 47383 | 9650 |
| J DAVID PUGH AND | ADDNA PUGH JT TEN | PO BOX 693 | | | OAK HILL | WV | 25901 | 0693 |
| J DAVID RUBIN | CUST AVRAM L RUBIN UGMA NY | BOX 23023 | | | ROCHESTER | NY | 14692 | 3023 |
| J DAVID RUBIN | CUST RAPHAEL Y RUBIN UGMA NY | BOX 23023 | | | ROCHESTER | NY | 14692 | 3023 |
| J DAVID SCHWITALLA | 11000 N 77TH PL | APT 2028 | | | SCOTTSDALE | AZ | 85260 | 8522 |
| J DAVID SHEEHAN | 5128 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | 1117 |
| J DAVID STURLA & | MARY L STURLA JTTEN | 7741 FILICE DRIVE | | | GILROY | CA | 95020 | 4908 |
| J DAVID TUCKER | 10410 WOODS EDGE DR | | | | FISHERS | IN | 46038 | 9355 |
| J DAVID WEIKERT | 10315 TANGLEWOOD DR | | | | HUNTINGDON | PA | 16652 | 7406 |
| J DAVIDSON & T EDWARDS | DAVIDSON MEAUX SONNIER MCELLIG | P O DRAWER 2908 | | | LAFAYETTE | LA | 70502 | |
| J DAVIES & J DAVIES CO-TTEE | JG & JB DAVIES TRUST U/T/A | DTD 10/31/1991 | 14589 N LOST ARROW DR | | ORO VALLEY | AZ | 85755 | 7132 |
| J DAVIS & L DAVIS CONSERVATOR | 6421 JORDAN DR | | | | LOVELAND | CO | 80537 | |
| J DAVIS & M DAVIS | DAVIS FAMILY TRUST | 2920 PIONEER WAY | | | JAMUL | CA | 91935 | |
| J DE FRANCO & B DE FRANCO | JOHN B & BEVERLY J DE FRANCO R | 9123 PRAIRIE VISTA DR NE | | | ALBUQUERQUE | NM | 87113 | |
| J DEADY & R DEADY | JOHN P DEADY & ROSEMARY DEADY | PO BOX 1367 | | | ARCADIA | CA | 91077 | |
| J DEAN & H HOPPER | JEFFREY A DEAN AND HEIDI HOPPE | PORTFOLIO | PO BOX 1019 | | PALO ALTO | CA | 94302 | |
| J DEAN & S DEAN | THE DEAN FAMILY TRUST | 10331 N WILD CREEK DR | | | ORO VALLEY | AZ | 85742 | |
| J DEAN BERTELSEN | 895 NORTH RIDGE ROAD | | | | CASTLE ROCK | CO | 80104 | 9760 |
| J DEAN PAPAPETROU | CUST M LYNN PAPAPETROU UTMA FL | PO BOX 864 | | | LIVE OAK | FL | 32064 | 0864 |
| J DEAN SHARP & | ANNETTE SHARP JT TEN | 12463 ODELL RD | | | LINDEN | MI | 48451 | 9458 |
| J DEAN SLATE  & | ANNETTE H SLATE JT WROS | PO BOX 1082 | | | KING | NC | 27021 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J DEAN STRAUSBAUGH | 1228 KENBROOK HILLS DR | | | | COLUMBUS | OH | 43220 | 4968 |
| J DEDERICHS & P DEDERICHS | REV LIVING TRUST OF JAYNE L DE | 10618 RIDGEWOOD DR | | | PALOS PARK | IL | 60464 | |
| J DEL BENE | ANDREA NICOLE DEL BENE | UNTIL AGE 21 | 263 CEDAR RD | | EAST NORTHPORT | NY | 11731 | |
| J DELFENDAHL & M DELFENDAHL TT | MARVIN & JEAN DELFENDAHL TRUST | 80 SANDBURG DR | | | SACRAMENTO | CA | 95819 | |
| J DELL & T DELL | JT DELL TRUST | 3563 BALLANTYNE DR | | | PLEASANTON | CA | 94588 | |
| J DEMEO | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758 | 7733 |
| J DEMUNCK & M DEMUNCK | DEMUNCK FAMILY TRUST | 356 DALEWOOD DR | | | ORINDA | CA | 94563 | |
| J DENNIS CAVNER | 5006 N RIM DR | | | | AUSTIN | TX | 78731 | 1122 |
| J DENNIS GRIZZLE | 109 WILSHIRE | | | | VICTORIA | TX | 77904 | 1853 |
| J DENNIS JASPERS | CHECKING ACCOUNT | 8939 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | 2129 |
| J DENNIS MCCLOSKEY & | KATHLEEN M MCCLOSKEY | 3316 GLEN EDEN QUAY | | | VIRGINIA BEACH | VA | 23452 | |
| J DENNIS RODRIGUES & | ANNE Z RODRIGUES | COMMUNITY PROPERTY | 16126 91ST AVE SW | | VASHON | WA | 98070 | 4206 |
| J DEVILLE ET AL TTEES | DEVILLE REV LIVING TRUST | DTD 01/11/2006 | FBO JACK A E DEVILLE | 6636 VERNETTE DRIVE | YOUNGSTOWN | OH | 44515 | 2100 |
| J DEWAR & B LOGAN | JANET DEWAR REV LVG TST | MKT PARAMETRIC ATINDEX S&P500 | 2028 ALLEN PL NW | | WASHINGTON | DC | 20009 | |
| J DI BARTOLOMEO | JOSEPH R DI BARTOLOMEO MD INC | 550 PASO ROBLES DRIVE | | | SANTA BARBARA | CA | 93108 | |
| J DI GRAZIA & M DI GRAZIA | JAMES P DI GRAZIA & MARLENE C | 751 MAUD AVE | | | SAN LEANDRO | CA | 94577 | |
| J DI SESSA | JADEN JAMES DISESSA | UNTIL AGE 21 | 130 NICHOLS ST | | SPENCERPORT | NY | 14559 | |
| J DIANE HAGEN | 102 HIAWATHA TRAIL | | | | LIVERPOOL | NY | 13088 | 4433 |
| J DICKSON EDSON & | JARVIS D EDSON JT TEN | 1855 MARSHLAND RD | | | APALACHIN | NY | 13732 | 1438 |
| J DIERKING & B DIERKING | THE DIERKING FAMILY 1992 REVOC | 3616 APPLETON CT | | | STOCKTON | CA | 95219 | |
| J DILL & J DILL | 2002 JAMES L DILL & JOAN F DIL | PO BOX 932 | | | ARNOLD | CA | 95223 | |
| J DILLHOFF & P DILLHOFF | PHILOMENA DILLHOFF TRUST | 1415 WILDWOOD LN | | | NAPLES | FL | 34105 | |
| J DITTMEIER & J DITTMEIER | JANIS M DITTMEIER | 61 SANDWEDGE DR | | | SAINT CHARLES | MO | 63303 | |
| J DOLAN & J DOLAN & T DONNELLY | P NOLAN    DOLAN FAMILY | 200 BELMONT AVE. | | | WESTBURY | NY | 11590 | |
| J DOLINKY & M MALKIN | HELLA D. REINACH TRUST | 3614 WESLIN AVE | | | SHERMAN OAKS | CA | 91423 | |
| J DONAHUE & S DONAHUE | DONAHUE FAMILY TRUST | 5400 S MARYLAND PKY # 167 | | | LAS VEGAS | NV | 89119 | |
| J DONALD BEANE & | CAMILLE BEANE | JT TEN | 16 HUNNEWELL STREET | | MOSCOW | ME | 04920 | 3137 |
| J DONALD BUTLER & | LINDA M BUTLER JT TEN | 950 25TH ST NW | | | WASHINGTON | DC | 20037 | 2137 |
| J DONALD CLEMENCE | 16271 EDGEMONT DR | | | | FORT MYERS | FL | 33908 | 3658 |
| J DONALD CLEMENCE | CUST JEFFREY P CLEMENCE UGMA MI | 431 PRESTWICK TR | | | HIGHLAND | MI | 48357 | 4765 |
| J DONALD COGGINS | 1371 ARGYLE ROAD | | | | BERWYN | PA | 19312 | 1951 |
| J DONALD DEFINE | TR J DONALD DEFINE REVOC LIVING | TRUST UA 05/07/96 | 1361 PINE BLUFF DRIVE | | ST CHARLES | MO | 63304 | 8785 |
| J DONNELLY & P DONNELLY | DONNELLY FAMILY TRUST | PO BOX 670944 | | | POMPANO BEACH | FL | 33067 | |
| J DORMAN SWANSON | ELIZABETH M SWANSON JT TEN | TOD DTD 09/08/2005 | 790 PLEASANT DR | | WARREN | PA | 16365 | 3549 |
| J DOUGLAS BENNETT | 776 WOONSOCKET HILL RD | | | | NORTH SMITHFIELD | RI | 02896 | |
| J DOUGLAS GOODERMOTE | 17 ECHO PARK | P O BOX 465 | | | BERLIN | NY | 12022 | 0465 |
| J DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301 | 3039 |
| J DOUGLAS HELM (IRA) | FCC AS CUSTODIAN | 8201 MONTERO DR | | | PROSPECT | KY | 40059 | 9407 |
| J DOUGLAS HONEY & SHIRLEY A HONEY | REVOCABLE LIVING TRUST | UA 08/19/2008 | 1306 E GRETNA ST | | SPRINGFIELD | MO | 65804 | |
| J DOUGLAS ROY TR | UA 04/05/07 | J DOUGLAS ROY REV TRUST | 4708 EDINBURGH DR | | HOWELL | MI | 48843 | |
| J DUNLAP & W DUNLAP | WILLIAM T. DUNLAP & JOSEPHINE | 7227 OAK MOSS DR | | | SARASOTA | FL | 34241 | |
| J DURWARD WATSON JR | CUST J DURWARD WATSON 3RD A | MINOR U/THE LAWS OF GEORGIA | 504 SISK AVE | | OXFORD | MS | 38655 | 3412 |
| J DUSSEAU & T DUSSEAU | THE DUSSEAU 1998 REVOCABLE LIV | 2541 YOUNGDALE DR | | | LAS VEGAS | NV | 89134 | |
| J DWIGHT WILLIAMS JR | 1635 HWY 29 W | | | | DACULA | GA | 30019 | 2219 |
| J DYKMANS & A DYKMANS | DYKMANS FAMILY TRUST | 403 CLIFF DR | | | APTOS | CA | 95003 | |
| J E & L L ZAREMBA REVOCABLE | LIVING TRUST | UA 08/08/2008 | 11092 MESSMORE | | UTICA | MI | 48317 | |
| J E ALLGOOD SR | 176S LAKE DR | | | | HIRAM | GA | 30141 | 4032 |
| J E BAGWELL | 32706 BARCLAY SQ | | | | WARREN | MI | 48093 | 6105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J E BIGELOW | 8150 N DORT HWY | | | MT MORRIS | MI | 48458 | 1207 |
| J E BOEHMS & | MARY E BOEHMS | 208 HIGHWAY 346 | | ROGERSVILLE | TN | 37857 | |
| J E BRITTON | 1749 HIGH ROCK RD | | | CUMBERLAND | VA | 23040 | 2909 |
| J E BROWN | 41 S MUNN AVE | APT 3A | | EAST ORANGE | NJ | 07018 | 3726 |
| J E BUSKIRK | 306 E PITTSFIELD ST | | | PENNSVILLE | NJ | 08070 | 1924 |
| J E CARPENTER | 324 HORN BOTTOM RD | | | FOREST CITY | NC | 28043 | 7679 |
| J E CHAPMAN | 4417 BALLARD RD | | | LANSING | MI | 48911 | 2934 |
| J E CLIFFORD JOHNSON | 326 W PINE ST | APT 116 | | LAKE MILLS | WI | 53551 | 1158 |
| J E COLLINS, C LEE, & J F COLLINS | CO-TTEES EILEEN COLLINS TRUST U/A | DTD 12/09/1999 | 28797 HIDDEN TRAIL | FARMINGTON HILLS | MI | 48331 | 2982 |
| J E COVINGTON | 128 CONCHO TRL | | | FT WORTH | TX | 76108 | 9276 |
| J E DORMAN TTEE | J E DORMAN REVOCABLE | TRUST U/A DTD 6/18/98 | P O BOX 809 | SPRINGDALE | AR | 72765 | 0809 |
| J E EISEMANN IV | 1103 VICTORIA SQ | | | TRINIDAD | CO | 81082 | 1351 |
| J E GARZA | 4101 ARROWHEAD LN | | | COLUMBIA | TN | 38401 | 7378 |
| J E HEITMAN & D HEITMAN CO-TTEE | J ELMORE & DORIS HEITMAN REV TR U/A | DTD 12/28/2005 | 14980 ELMORE LANE | RED BLUFF | CA | 96080 | 9557 |
| J E HOLMES III | 430 WEST HIGHLAND AVENUE | | | REDLANDS | CA | 92373 | 6772 |
| J E HUDSON & S M HUDSON CO-TTEE | 1995 JAMES & SUSAN HUDSON REV TR | U/A DTD 12/09/1995 | 50765 CYPRESS POINT DR | LA QUINTA | CA | 92253 | 5850 |
| J E JENKINS | 9 RIDGE POINTE CT | | | ST CHARLES | MO | 63304 | 3445 |
| J E KING & J D KING CO-TTEE | JOAN E KING REV TR U/A | DTD 06/19/1997 | 41 WINDING CREEK WAY | ORMOND BEACH | FL | 32174 | 6776 |
| J E MAGUIRE & J M MAGUIRE CO-TTEE | JAMES E MAGUIRE LIVG TR U/T/A | DTD 03/23/2002 | 2036 N SHERIDAN RD | WAUKEGAN | IL | 60087 | 5129 |
| J E MALCHOW & B R MALCHOW CO-TTEE | JAMES E & BETTIE R MALCHOW LIV TR | U/A DTD 09/21/1994 | 8485 BERWYN ST | DEARBORN HTS | MI | 48127 | 1115 |
| J E MARABLE | 21 N GOODWIN AVENUE | | | ELMSFORD | NY | 10523 | 3101 |
| J E MARBLE & S J MARBLE CO-TTEE | SARA JO MARBLE REV TRUST U/A | DTD 09/25/2007 | 48 MILLER HILL ROAD | DOVER | MA | 02030 | 2332 |
| J E MOORE | 2402 LEONARD CT | | | ARLINGTON | TX | 76015 | 2007 |
| J E PETROSKI | 1800 WINDSOR ROAD | | | LINDEN | NJ | 07036 | 5433 |
| J E RILEY INC | ATTN JAMES E RILEY | 1605 FOX BEND COURT | | NAPERVILLE | IL | 60563 | 1115 |
| J E SHOCKEY & C K SHOCKEY CO-TTEES | THE JUDY SHOCKEY & CHARLES SHOCKEY | REV TR U/A DTD 10/08/2007 | 23738 WILLING CT | CHANCE | MD | 21821 | 1760 |
| J E SMITH | PO BOX 83 | | | FLORISSANT | MO | 63032 | 0083 |
| J E T KAVANAGH | 2660 SOUTH ST SE | | | WARREN | OH | 44483 | 6230 |
| J E T KAVANAGH | 2660 SOUTH ST SE | WARREN OH 44483-6230 | | WARREN | OH | 44483 | 6230 |
| J E THOMPSON | 220 DORSEY ROAD | | | HAMPTON | GA | 30228 | |
| J E WOODARD | 811 COLLEGE | | | ORANGE | TX | 77630 | 7013 |
| J ECKELS & S ECKELS | STEPHEN & JANE ECKELS 2003 REV | 2114 WEDGEWOOD WAY | | SANTA ROSA | CA | 95404 | |
| J EDGAR BARDIN & | ELLEN I BARDIN JT TEN | PO BOX 271 | | DALTON | MA | 01227 | 0271 |
| J EDMUND COLLINS TTEE | FBO J. EDMUND COLLINS TRUST | U/A/D 05-05-2008 | 77 NAHANT AVENUE | WINTHROP | MA | 02152 | 1548 |
| J EDWARD BECK | 16 COVENTRY ROAD | | | MENDHAM | NJ | 07945 | |
| J EDWARD CALIOR | 328 S THIRD ST | | | SHARPSVILLE | PA | 16150 | 1306 |
| J EDWARD FISHER TURPIN | 1825 MCCULLOH ST | | | BALTIMORE | MD | 21217 | 3408 |
| J EDWARD SALIBA & | GRETCHEN N SALIBA JT TEN | 1101 VICTORIA AVE | | NEW KENSINGTON | PA | 15068 | 5504 |
| J EDWARD SCHOTT | 106 EAST MUNTZ AVE | | | BUTLER | PA | 16001 | 6309 |
| J EDWARD VERNON DDS | DESIGNATED BENE PLAN/TOD | 2305 DELAWARE DR | | CLEVELAND HEIGHTS | OH | 44106 | |
| J EDWIN OGLESBY JR | 3740 OAKLAND RD | CLARKVILLE | | CLARKSVILLE | TN | 37040 | |
| J EHRLE & D EHRLE | JOHN R & DORIS J EHRLE LIVING | 29357 SPARKLING DR | | MENIFEE | CA | 92584 | |
| J EILEEN DOWNS GIOVENCO & | GEORGE GIOVENCO JT TEN | 204 MAIN ST | | SAYREVILLE | NJ | 08872 | 1169 |
| J ELAM HOLLAND | CLAIR B HOLLAND | 1631 BRANDYWINE DR | | CHARLOTTESVLE | VA | 22901 | 2801 |
| J ELIZABETH GREENWOOD | 515 KIMBERLY RD | | | WARNER ROBINS | GA | 31088 | 5419 |
| J ELIZABETH REICH | 3 CRESTVIEW DR | | | DALLAS | PA | 18612 | |
| J ELLIOTT SMITH | CUST JOHN TEDROWE BONNER UGMA CT | 25 GREIS AV | | NESCONSET | NY | 11767 | 3009 |
| J ELLIS & M ELLIS | ELLIS FAMILY TRUST | 391 LONGVIEW PLACE | | THOUSAND OAKS | CA | 91360 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J ELLMAN & L ELLMAN | J.I.M.S. INC RETIREMENT TRUST | PO BOX 1221 | | | LAFAYETTE | CA | 94549 |
| J ELMER STONE | 617 DAYTON ST APT 7 | | | | EDMONDS | WA | 98020 | 3446 |
| J ELSKES & J A MORRICE CO-TTEE | THE MORRICE GRANDCHILDREN'S U/A | DTD 09/04/1998 | 2215 SOUTHGATE BLVD | | HOUSTON | TX | 77030 | 1120 |
| J ENGLERT & B ENGLERT CO-TTEE | CHARLES A ENGLERT JR RESIDUARY TR | U/W DTD 09/10/2004 | 1184 PINEWOOD DR | | PITTSBURGH | PA | 15243 | 1810 |
| J ENRIGUE OJEDA & | JO ELLEN OJEDA JT TEN | 332 RUMSTICK RD | | | BARRINGTON | RI | 02806 | 4935 |
| J ERICH LOHRER | 5489 BOXWOOD CT SE | | | | GRAND RAPIDS | MI | 49512 | 9526 |
| J ERICKSON & W ERICKSON | ERICKSON 2005 FAMILY TRUST | HEANEY 115 1220 VILLAGE LANE | | | DULUTH | MN | 55812 |
| J ERNEST GROSS JR | 83 HARMON AVENUE | | | | PELHAM | NY | 10803 |
| J ERNEST KING | 264 SUTHERLAND DR | KINGSTON ON  K7K 5X9 | CANADA | | | | |
| J ERNEST MANCENIDO | 571 WOODROW RD | | | | STATEN ISLAND | NY | 10312 | 1204 |
| J ESSAFF & R ESSAFF | ROSE & JOSEPH ESSAFF TRUST | 1694 25TH AVE | | | SAN FRANCISCO | CA | 94122 |
| J EUGENE SCHAFHAUSER | CUST BRUCE JOHN SCHAFHAUSER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 413 TOLL HOUSE LANE | MOORESTOWN | NJ | 08057 | 2856 |
| J EVAN HUGHES | CHARLES SCHWAB & CO INC CUST | 21212 SUGARBUSH CIR | | | TRABUCO CANYON | CA | 92679 |
| J EVANS & K EVANS | JOHN SAMUEL EVANS REVOCABLE TR | 120 QUEEN FREDERIDA COURT | | | FORT PIERCE | FL | 34949 |
| J EVERETT MOORE | CUST JOHN E MOORE UGMA | 2744 MABREY ROAD | | | ATLANTA | GA | 30319 | 2826 |
| J EVERETT WALLS 3RD | PO BOX 168 | | | | MIDDLETOWN | DE | 19709 | 0168 |
| J EVERETT WALLS JR | BOX 168 | | | | MIDDLETOWN | DE | 19709 | 0168 |
| J F ARNOLD & R L ARNOLD JT TEN TOD | A L ARNOLD, J F ARNOLD | SUBJECT TO STA RULES | 16117 OAK GROVE | | BUDA | TX | 78610 | 9384 |
| J F COMEAU | 2795 JASON COURT | | | | THOUSAND OAKS | CA | 91362 | 4679 |
| J F ERHARDS & | BARBARA A KAY-ERHARDS JT TEN | 10325 LAKESHORE DR | | | WEST OLIVE | MI | 49460 | 9554 |
| J F HANDLEY | 4421 SHAKER RD | | | | FRANKLIN | OH | 45005 | 5058 |
| J F MCKELVY | 7659 SOMERVILLE DRIVE | | | | HUBER HEIGHTS | OH | 45424 | 2239 |
| J F MILLER TTEE | S A RAMPEY & C E SHULER TTEE | SENECA MEDICAL ASSOC | PSP & TRUST DTD 7-1-73 | 11082 N RADIO STATION RD | SENECA | SC | 29678 | 1142 |
| J F OFFREDI TRUSTEE | ASSOC CHEMICALS ABRASIVES INC | PROFIT SHARING PLAN | DATED 06/23/78 PLAN 1B | 14 BALDWIN | BRANFORD | CT | 06405 | 6501 |
| J F OREILLY | 195 BROADWAY | PO BOX 9999 | | | VERPLANCK | NY | 10596 |
| J F PIERNA | APT 4-F | 460 GRAND ST | | | NEW YORK | NY | 10002 | 4037 |
| J F REEVES | 177 STRONG ROAD | | | | NEWNAN | GA | 30263 | 7216 |
| J F SEINSHEIMER IV | 1427 LOTUS DR | | | | GALVESTON | TX | 77554 | 7126 |
| J F SIAS | ATTN JUDY GREGORY | 5939 CARTER LN | | | FRANKLIN | TN | 37064 | 6203 |
| J F SUMMERS | CUST JOHN F SUMMERS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 2208 LAKE OAKS CT | MARTINEZ | CA | 94553 | 5443 |
| J FAHEY & B FAHEY | MARTIN M FAHEY SR TRUST | 725 SPRUCE ST | | | GLENVIEW | IL | 60025 |
| J FAHRNER | ERIC JACOB FAHRNER | UNTIL AGE 18 | 6563 WHITBOURNE DR | SAN JOSE | SAN JOSE | CA | 95120 |
| J FAHRNER | T FAHRNER | UNTIL AGE 18 | 6563 WHITBOURNE DR | SAN JOSE | SAN JOSE | CA | 95120 |
| J FARRAN DAVIS JR | 9312 ORCHID PL | | | | CHESTERFIELD | VA | 23832 | 2662 |
| J FARRELL & B FARRELL CO-TTEE | FARRELL LIVING TRUST U/A | DTD 09/17/2002 | 30 CALM SEA DRIVE | | SALEM | SC | 29676 | 4101 |
| J FASCIANA | 31 WOODLAND TERRACE | | | | CHEEKTOWAGA | NY | 14225 | 2034 |
| J FERDON | ALEXANDRA MARIE FERDON | UNTIL AGE 21 | 371 GEORGETOWN AVE | | SAN MATEO | CA | 94402 |
| J FETE & D YENERICH | RADIOLOGY-WAUKESHA EMP RETPL | 725 AMERICAN AVE | | | WAUKESHA | WI | 53188 |
| J FETE & D YENERICH | RADIOLOGY-WAUKESHA EMP RETPL | W159 S7285 MARTIN DR | | | MUSKEGO | WI | 53150 |
| J FETTER & M FETTER | FETTER-PERCIVAL FAMILY TRUST | 5315 REEF WAY | | | OXNARD | CA | 93035 |
| J FIELDS-KEENE & J SACCHERI TT | CCFMG INC PEN PLAN | 12577 FRIANT VIEW LN | | | FRESNO | CA | 93720 |
| J FIELDS-KEENE & J SACCHERI TT | CCFMG INC PEN PLAN | 4910 E CLINTON #101 | | | FRESNO | CA | 93727 |
| J FITZGERALD INH IRA | BENE OF KARL RAY FITZGERALD | CHARLES SCHWAB & CO INC CUST | RT 87 BOX 41 | | HINTON | WV | 25951 |
| J FITZPATRICK & T CASIMIRO TTE | FITZPATRICK & CASIMIRO CPA INC | 3600 AMERICAN RIVER DR STE 210 | | | SACRAMENTO | CA | 95864 |
| J FLEMING MCCLELLAND | 101 LAUREL SPRINGS DR | | | | ATHENS | GA | 30606 | 1854 |
| J FLYNN & J FLYNN | FLYNN LIVING TRUST | 1419 VICENZA DR | | | SPARKS | NV | 89434 |
| J FORD LAUMER JR | 275 HILLCREST DR | | | | AUBURN | AL | 36830 | 5523 |
| J FORREST GLENNIE & | MARTHA E GLENNIE TEN COM | 119 VININGS WAY | | | CALHOUN | GA | 30701 | 7015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J FORREST HENRY JR | 7470 PARKWAY VILLAGE | 14300 CHENAL PKWY | | | LITTLE ROCK | AR | 72211 | 5805 |
| J FRANCIS WERNETH & | MARGARET M WERNETH TEN ENT | AC 2 | 9701 OAK SUMMIT AVE | | PARKVILLE | MD | 21234 | 1825 |
| J FRANK DELAPLANE 4TH | 29515 QUEEN ANNE | | | | VALLEY CENTER | CA | 92082 | 5544 |
| J FRANK SURFACE JR | 1021 OAK ST | | | | JACKSONVILLE | FL | 32204 | 3905 |
| J FRANK SURFACE JR | 4961 MORVEN RD | | | | JACKSONVILLE | FL | 32210 | 8301 |
| J FRANK TAYLOR | CHARLES SCHWAB & CO INC CUST | 2015 WIDDICOMB CT | | | HOUSTON | TX | 77008 | |
| J FRANZMEIER & R KEELER | BARBARA JEAN JORDAN TRUST | 34820 N 14TH ST | | | PHOENIX | AZ | 85086 | |
| J FRED BAUMANN & | MRS MARY S BAUMANN JT TEN | 1400 KENESAW AVE | # 12 R | | KNOXVILLE | TN | 37919 | 7740 |
| J FRED POWERS | 4835 JAYMAR DR | | | | SUGAR LAND | TX | 77479 | 5236 |
| J FRED RENTZ | 111 PARK LANE | | | | NEW CASTLE | PA | 16105 | 1632 |
| J FRED SIMPSON & | SALLY A SIMPSON | 5815 ROSE LOOP NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| J FREDERICK HUNTER | 2647 NW 9TH TER | | | | WILTON MANORS | FL | 33311 | 2328 |
| J FREDERICK MERZ III | 2060 TWINBROOK RD | | | | BERWYN | PA | 19312 | |
| J FREDERICK MERZ JR | 2060 TWINBROOK RD | | | | BERWYN | PA | 19312 | |
| J FREDERICK PAINTON MD | 130 CHAPEL WOODS | | | | WILLIAMSBURG | VA | 14221 | 1868 |
| J FREDERICK WITCHER | 9175 H HITCHING POST LANE | | | | LAUREL | MD | 20723 | |
| J FREEMAN ADAMS | SUE S ADAMS  POA | 2543 COUNTRY CLUB DR | | | MADISONVILLE | KY | 42431 | |
| J FRENCH CHAPMAN | 15231 ROYAL CREST DR | APT 205 | | | HAYMARKET | VA | 20169 | 6222 |
| J FRICKEL & D FRICKEL | FRICKEL TRUST | 1400 E OCEAN BLVD UNIT 2306 | | | LONG BEACH | CA | 90802 | |
| J FRIEDLANDER & J FRIEDLANDER | FRIEDLANDER FAMILY LIVING TRUS | 1306 44TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| J FROMMER & R FROMMER | J FROMMER & R FROMMER TRUST | 4921 DEMETER WAY | | | OCEANSIDE | CA | 92056 | |
| J FRUTOS & M FRUTOS JT TEN | BOULEVARD DEL MIRADOR 220 | BAHIA GRANDE, TORRE 1 OF 407 | NORDELTA,B1670NAE) | BUENOS AIRES ARGENTINA | | | | |
| J FRYCKMAN & W FRYCKMAN | WILLIAM C AND JULIE VEOVICH FR | 6757 BANNING DR | | | OAKLAND | CA | 94611 | |
| J G BALAS | 50 HARVEY DR | | | | SUMMIT | NJ | 07901 | 1217 |
| J G BARRERA | 1428 ORMOND | | | | LANSING | MI | 48906 | 4942 |
| J G GIPSON | 4433 TOMMY ARMOR DR | | | | FLINT | MI | 48506 | 1431 |
| J G LLAURADO & D L LLAURADO CO-TTEE | JG LLAURADO & DEIRDRE LLAURADO REV | TRUST U/A DTD 12/09/2005 | 1401 MAGNOLIA AVENUE | | REDLANDS | CA | 92373 | 4921 |
| J G MUIR III | 7 LINDEN HALL CT | | | | GAITHERSBURG | MD | 20877 | 3453 |
| J G MYRICK | 16321 MONTCLARE LAKE DRIVE | | | | CREST HILL | IL | 60435 | 8708 |
| J G TROUILLE & | ROSE MARIE TROUILLE TEN COM | 311 E 8TH ST | | | CROWLEY | LA | 70526 | 3703 |
| J GALLI | MARY KATHERINE FOWLER | UNTIL AGE 21 | 28690 ALTESSA WAY # 202 | | BONITA SPRINGS | FL | 34135 | |
| J GALLIS & P POSNER | GALLIS GROUP 401K PLAN | 61 BROADWAY 18TH FLOOR | | | NEW YORK | NY | 10006 | |
| J GARCIA & G GARCIA | GARCIA FAMILY LIVING TRUST | 237 GAMBIER ST | | | SAN FRANCISCO | CA | 94134 | |
| J GARDNER & F GARDNER | JOSEPH G AND FRANCES S GARDNER | REV TRUST U/A DTD 11/25/2008 | 6034 LOOKOUT HEIGHTS DR | | CLAREMONT | NC | 28610 | |
| J GARLAND ROSSON JR | BY J GARLAND ROSSON JR | 707 MAIDEN CHOICE LN # 8121 | | | CATONSVILLE | MD | 21228 | 4182 |
| J GARY MONTANA | CHARLES SCHWAB & CO INC CUST | 224 LONG POND RD | | | HEWITT | NJ | 07421 | |
| J GATTEN & S GATTEN | GATTEN 2002 REVOCABLE TRUST | 77 CERVANTES RD | | | REDWOOD CITY | CA | 94062 | |
| J GAUSS & C GAUSS    JOHN A | GAUSS REVOC LIV TR 7/30/97 | 2603 N. BRANDYWINE ST | | | ARLINGTON | VA | 22207 | |
| J GELLER & J G CARVALHO CO-TTEE | JOSEPH B GELLER TR U/A | DTD 06/06/1995 | 27010 GRAND CENTRAL PKWY APT 4M | | FLORAL PARK | NY | 11005 | 1104 |
| J GENTRY & K GENTRY | JOHN & KATHERINE GENTRY FAMILY | 4107 SPRUCE VALLEY | | | KINGWOOD | TX | 77345 | |
| J GEORGE ANDERSON & | SUZANNE K ANDERSON JT TEN | 1366 W MIDLAND RD | | | AUBURN | MI | 48611 | 9507 |
| J GEORGE ROBERTS | 17711 MIDDLE OAK CT | | | | FORT MYERS | FL | 33912 | 5273 |
| J GEPSON & F GEPSON | FLORENCE H GEPSON LIVING TRUST | 2300 PEACHTREE LANE | | | NORTHBROOK | IL | 60062 | |
| J GERALD DUGAS | R R 1 | CHURCH POINT NS  B0W 1M0 | CANADA | | | | | |
| J GERALD HERBERT KATHLEEN H | HULL & | WILLIAM B PLATT JR | TR UW EVA G HERBERT | 99 SANFORD PL | SOUTHAMPTON | NY | 11968 | 3338 |
| J GERALD QUIRK MD TTEE | UNIV ASSOC OB/GYN PC PEN PL | & TR DTD 2/28/84 FBO | DR RICHARD ADAM BRONSON | 27 BEATTIE CT | LLOYD HARBOR | NY | 11743 | 1723 |
| J GERLACH & K SKONNORD | GERLACH FAMILY SURVIVORS TRUST | 3900 FOLSOM DR | | | ANTIOCH | CA | 94531 | |
| J GERSTNER & R GERSTNER | GERSTNER FAMILY TRUST | 351 E JOSEPH WAY | | | GILBERT | AZ | 85296 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J GERVASE & C GERVASE | GERVASE FAMILY LIVING TRUST | 104 MEADOW RIDGE DR | | | LEBANON | CT | 06249 | |
| J GEYER KALIHER & P KALIHER TT | ITF JOAN KALIHER LIVING TRUST | 509 ARLINGTON AVE | | | NAPERVILLE | IL | 60565 | |
| J GIBSON & C GIBSON | JEROME AND CAROL GIBSON 2006 T | 1405 HIGHLAND VIEW CT | | | LOS ALTOS | CA | 94024 | |
| J GISONDI & P GISONDI | PETER GISONDI 2008 QUALIFIED A | 11 HARDING AVE | | | WHITE PLAINS | NY | 10606 | |
| J GLADDEN & R HEUKE | GP & E 401K PLAN | 5/1/86    LARRY GLADDEN | PO BOX 228 | | SCOTTSBURG | IN | 47170 | |
| J GLEN SAVAGE JR | 2904 DESTIN DR | | | | DENTON | TX | 76205 | 8302 |
| J GLENN RINGER  & | JANET RINGER JT WROS | 1645 WESTWIND PLACE | | | AUSTINTOWN | OH | 44515 | 5541 |
| J GODAR & J GODAR | JOHN L GODAR AND JUDITH T GODA | 279 NOB HILL DR | | | WALNUT CREEK | CA | 94596 | |
| J GODFREY CROWE & | MRS PATRICIA B CROWE JT TEN | 4405 33RD PL | | | NORTH ARLINGTON | VA | 22207 | |
| J GOODWIN & D GOODWIN | JOAN A GOODWIN TRUST | 60486 SW SEVENTH MOUNTAIN DR | | | BEND | OR | 97702 | |
| J GORDON & D GORDON JT TEN | INCHINDOWN FARHOUSE | NEAR INVERGONRDON | ROSS-SHIRE UK 1V18 OXD | SCOTLAND UNITED KINGDOM | | | | |
| J GORDON BARHYTE | 6380 EXCHANGE ROAD | | | | DURAND | MI | 48429 | 9110 |
| J GORDON LINN | 24 W RAILROAD AVE | | | | TENAFLY | NJ | 07670 | 1735 |
| J GORDON MEYER | 4204 SHERIDAN ST | | | | UNIVERSITY PA | MD | 20782 | 2137 |
| J GORDON RHODES AND | JULIE K RHODES (JTWROS) | 4611 PERSHING AVE. | | | FORT WORTH | TX | 76107 | 4925 |
| J GORDON VAETH & | GORDON C VAETH JT TEN | 4117 STONEHAVEN LANE SE | | | OLYMPIA | WA | 98501 | 9104 |
| J GORMAN HOUSTON JR & MARTHUR M | HOUSTON | TR J GORMAN HOUSTON JR PC EMPLOYEES PROF | SHAR TR 5/14/74 | 201 E BROAD | EUFAULA | AL | 36027 | 1607 |
| J GRANGER & K GRANGER | JAMES W GRANGER REVOCABLE TRUS | 4 ARROWHEAD ESTATES CT | | | CHESTERFIELD | MO | 63017 | |
| J GRANT & V ELMER | THE JOHN THOMAS GRANT TRUST | 2852 WILLAMETTE ST | | | EUGENE | OR | 97405 | |
| J GRAY & N SANCHEZ | GRAY-SANCHEZ TRUST | 2 CRESTED OAK CT | | | SAN RAMON | CA | 94583 | |
| J GRAYSON BOTTOM | HC 34 BOX 2690 | | | | WASILLA | AK | 99654 | |
| J GREENWELL | P GREENWELL | UNTIL AGE 21 | 1328 E LAYTON AVE | | ENGLEWOOD | CO | 80113 | |
| J GREENWELL | SEAN PATRICK GREENWELL | UNTIL AGE 21 | 560 S HARRISON LANE | | DENVER | CO | 80209 | |
| J GREG DEATON | 7315 STONE VALLEY DRIVE | | | | HOUSTON | TX | 77095 | 2727 |
| J GREG HARDEMAN | 4301 HILLSBORO RD | STE 300 | | | NASHVILLE | TN | 37215 | |
| J GREGORY GOODALE | 6330 CATTAIL DR | | | | WOODBINE | MD | 21797 | 9452 |
| J GREGORY LANGAN | 315 E BOYD | | | | DIXON | IL | 61021 | 2105 |
| J GREGORY LANGAN & | MARY ANN LANGAN JT TEN | 315 E BOYD ST | | | DIXON | IL | 61021 | 2105 |
| J GREGORY LYON & | HELEN Y LYON | 1104 W NOLCREST DR | | | SILVER SPRING | MD | 20903 | |
| J GREGORY MORGAN | 119 CIRCLE DRIVE | | | | FAIRMONT | WV | 26554 | 1455 |
| J GREGORY NORTON | 251 MILTHORN COURT | | | | RIVA | MD | 21140 | 1512 |
| J GREGORY PINHEIRO | 115 SOUTH PARK WAY | | | | SANTA CRUZ | CA | 95062 | 2201 |
| J GRUBER & D KOSTAL & J | GRUBER III | GRUBER-KOSTAL PROFIT SHARING | 302 E COUNTRYSIDE PKWY | | YORKVILLE | IL | 60560 | |
| J GUASTAVINO-NORWOOD | CHARLES SCHWAB & CO INC CUST | 4643 ALONSO CT | | | FREMONT | CA | 94555 | |
| J GUCCIONE & A GUCCIONE | JACK L & ARLENE R GUCCIONE REV | 1305 ELIZABETH BARCUS WAY | | | FORTUNA | CA | 95540 | |
| J GUIDOTTI & L GUIDOTTI | JOSEPH B GUIDOTTI & LORENE H. | 6 SAN FELIPE CT | | | SALINAS | CA | 93901 | |
| J H BALL | 11146 S PEORIA ST | | | | CHICAGO | IL | 60643 | 4608 |
| J H CALDWELL | 6935 ROSWELL RD NE | APT B | | | ATLANTA | GA | 30328 | 2321 |
| J H COMBS | 109-37 FRANCES LEWIS | | | | HOLLIS | NY | 11429 | 1403 |
| J H EDWARDS & J M EDWARDS CO-TTEE | EDWARDS FAMILY TRUST U/A | DTD 02/22/1984 | 7921 BLUE JAY PLACE | | SAN DIEGO | CA | 92123 | 3351 |
| J H EMMENDORFER | 2830 ANGELO | | | | OVERLAND | MO | 63114 | 3102 |
| J H JENKINS JR | 17276 CHAPEL ST | | | | DETROIT | MI | 48219 | 3200 |
| J H LEWIS | PO BOX 2516 | | | | ELKTON | MD | 21922 | 2516 |
| J H MEDNIKOW R CO INC PSP & | TRUST  J H MEDNIKOW TTEE | U/A DATE 10/31/72 | FBO GLENN CLARK | 1246 CREEK VALLEY DR. | COLLIERVILLE | TN | 38017 | 1371 |
| J H OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | 3335 |
| J H PYNCHON JR CONSERVATOR FOR | BARBARA C PYNCHON | 10625 N SAGE HOLLOW WAY | | | BOISE | ID | 83714 | 9575 |
| J H ROBERTS JR & | MARJORIE H ROBERTS JT TEN | 1446 OAKLAWN PL | | | LAKELAND | FL | 33803 | 2317 |
| J H SITTON, III | 14 QUAIL HILL DRIVE | | | | GREENVILLE | SC | 29607 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| J H SMITH | 151 S HIGHLAND AVE APT 5J | | | OSSINING | NY | 10562 |
| J H SPANN | 1509 HERSCHELL AVE | | | INDIANAPOLIS | IN | 46202 | 1035 |
| J H SUNDSTROM & | MAE A SUNDSTROM JT TEN | 21220 N US HIGHWAY 101 | | SHELTON | WA | 98584 | 7444 |
| J H SWEENEY LIFE - ESTATE TRUST | JEANNETTE H SWEENEY TTEE | 4201 KACHINA DR | | AUSTIN | TX | 78735 |
| J H WINTERS INC | P O BOX 445 | | | BURLINGAME | CA | 94011 |
| J HAAS & G HAAS | HAAS FAMILY TRUST | PO BOX 267 | | WILTON | CA | 95693 |
| J HALEY & J SHOFF-HALEY | JOHN A. HALEY & JUDITH R. SHOF | 1299 NEWPORT RIDGE DRIVE | | PRESCOTT | AZ | 86303 |
| J HALL & L HALL | LEE MICHAEL HALL LIVING TRUST | 3810 BALLANTRAE WAY | | FLOSSMOOR | IL | 60422 |
| J HAMILTON & W HAMILTON | HAMILTON LIVING TRUST | 49105 CROQUET CT | | INDIO | CA | 92201 |
| J HAMILTON LICHT | CGM SEP IRA CUSTODIAN | UNDER PLN OF DR HAMILTON LICHT | 6 GILBERT DRIVE | YAKIMA | WA | 98902 | 2859 |
| J HAMILTON SMITH | 700 7TH ST SW 208 | | | WASH | DC | 20024 | 2456 |
| J HAMMER & L CURTIS | JOHN A HAMMER JR TRUST | 4609 CHERRY VALLEY DR | | ROCKVILLE | MD | 20853 |
| J HARDIN & B COMAR & C HARDIN | HARDIN COMAR INC PS 401K | PO BOX 588 | | RICHLAND | MI | 49083 |
| J HARLAND COMEE & | FABIOLA G COMEE JT TEN | 340 N NEWPORT BLVD APT 308 | | ORANGE | CA | 92869 | 6594 |
| J HAROLD BENNETT | 107 WOODFIELD DR | | | SHORT HILLS | NJ | 07078 | 1611 |
| J HAROLD HUGHES | 1477 WOODLAND TRAIL | | | ABILENE | TX | 79605 | 4722 |
| J HAROLD MARDIS ROLLOVER IRA | 105 HICKORY HILLS | | | CLINTON | MS | 39056 |
| J HAROLD NORRIS & | ELEANORE R NORRIS JT TEN | 10 NORRIS LN | | TARENTUM | PA | 15084 | 2400 |
| J HAROLD SILBERSTEIN | 121 EL PINAR | | | LOS GATOS | CA | 94032 |
| J HAROLD STANLEY & | PATRICIA S STANLEY CO TTEES | FBO DAVID S STANLEY UAD 12/11/94 | 3445 SADDLE BROOK LANE | WESTON | FL | 33331 | 3034 |
| J HAROLD STANLEY & | PATRICIA S STANLEY CO-TTEES | FBO MICHAEL S STANLEY UAD 11/24/94 | 3445 SADDLE BROOK LANE | WESTON | FL | 33331 | 3034 |
| J HAROLD YOCUM | 210 FAIRVIEW AVE | | | SOUDERTON | PA | 18964 | 1433 |
| J HARPER STRETCHER | 5779 TROUT CREEK PASS DRIVE | | | COLORADO SPGS | CO | 80917 |
| J HARRIS & G HARRIS | HARRIS LIVING TRUST | 6525 CAMINITO NORTHLAND | | LA JOLLA | CA | 92037 |
| J HARRISON & G HARRISON | JOHN R HARRISON LIVING TRUST | 367 EAST TRATEBAS RD. | | VALPARAISO | IN | 46383 |
| J HARTWELL & A FREEDMAN | ESSEX LLC 401K | 154 FAIRFIELD LN | | CAROL STREAM | IL | 60188 |
| J HARTWELL & A FREEDMAN | ESSEX LLC 401K | 21805 W FIELD PARKWAY | SUITE 250 | DEER PARK | IL | 60010 |
| J HASLER & G HASLER | GEORGE & JOANNE HASLER REV INT | 105 KNOLLWOOD DR | | SAN RAFAEL | CA | 94901 |
| J HAY & P HAY | THE JUDITH R.HAY REVOCABLE DEC | 130 N BRAINARD | | LA GRANGE | IL | 60525 |
| J HEALEY & M HEALEY | JOHN B & MARY K HEALEY LIVING | 6181 PALISADE DR | | HUNTINGTON BEACH | CA | 92647 |
| J HEANEY & M HEANEY CO-TTEE | KATHLEEN HEANEY INCOME ONLY TRUST | U/A DTD 02/04/2002 | 300 UNDERCLIFF AVENUE APT 303 | EDGEWATER | NJ | 07020 | 1284 |
| J HECK & P HECK EX | 1221 OAKWOOD AVE | | | DAYTON | OH | 45419 |
| J HEIMERL & O HEIMERL | OTTO HEIMERL TRUST | 1402 N LAKESIDE DR | | LAKE WORTH | FL | 33460 |
| J HELLER & A HELLER | HELLER LIVING TRUST | 2905 HADDON DR | | LAS VEGAS | NV | 89134 |
| J HENRY & B HENRY    JACK & | BARBARA HENRY REV TR 3/7/86 | MGR: PARAM PORT RUSSELL 3000 | 3117 E SAN JUAN AVE | PHOENIX | AZ | 85016 |
| J HENRY MARTON & | SARA MARTON JT TEN | 57 EISELE AVE | | WANAMASSA | NJ | 07712 | 4128 |
| J HENRY WILKINSON 3RD | 3106 MADISON AVE | | | GREENSBORO | NC | 27403 | 1423 |
| J HERBERT FAWCETT | 1410 HOBNAIL CT | | | DAVISON | MI | 48423 |
| J HERBERT HUDDLESTON | 7590 N W MCDONALD CIRCLE | | | CORVALLIS | OR | 97330 | 9542 |
| J HILGER & C HILGER | JOSEPH E HILGER REVOCABLE LIVI | 1980 TALL OAKS BLVD | | ROCHESTER HILLS | MI | 48306 |
| J HILL & R FLEMING-HILL | JOHN & RHONDA HILL 401K RETIRE | 5726 CORTEZ RD W # 330 | | BRADENTON | FL | 34210 |
| J HILLER-EMONDS & R EMONDS CO-TTEE | HILLIER-EMONDS NOMINEE TRUST | U/A/D 8/30/2001 | 4 TATNUCK TERRACE | WORCESTER | MA | 01602 | 1734 |
| J HILLIARD & | JILL ONITA HILLIARD | 10941 ST MORITZ CIR | | STOCKTON | CA | 95209 |
| J HINSCHE & J DICARLO & J HOWE | & S DIONNE & J SCHEPPELE | WINDES & MCCLAUGHRY PSP | P.O. BOX 87 | LONG BEACH | CA | 90801 |
| J HINSCHE & J DICARLO & J HOWE | WINDES & MCCLAUGHRY PSP | 1719 FREEPORT TER | | SAN PEDRO | CA | 90732 |
| J HOBART PATTERSON | 3621 FRIENDSHIP PATT MILL RD | | | BURLINGTON | NC | 27215 | 9129 |
| J HOFFMAN & P HOFFMAN | HOFFMAN TRUST DTD 8/7/01 | MGR: PARAMETRIC PORTFOLIO | 14916 LIVE OAK SPRINGS CANYON | CANYON COUNTRY | CA | 91387 |
| J HOGG & B HOGG | BERYL W HOGG TRUST | 166 WINDWARD LN | | ORMOND BEACH | FL | 32176 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J HOGGARD & D HOGGARD | JACK AND DIANE HOGGARD 1992 TR | 7022 RUSHWOOD DR | | | EL DORADO HILLS | CA | 95762 |
| J HOHLER & N HOHLER | JEANINE C HOHLER REVOCABLE TRU | 1725 DONNER DR | | | SANTA ROSA | CA | 95404 |
| J HOLOWACH & H HOLOWACH | 8881 COTTONWOOD DR | | | | CINCINNATI | OH | 45231 |
| J HONET & L HONET | JAMES E HONET LIVING TRUST | 3800 LANE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 |
| J HOOLEY & W ROZEK & B HOOLEY | ICE TRANSPORT CO INC EE RETIRE | 3826 PARK AVE | | | EDISON | NJ | 08820 |
| J HOOLEY & W ROZEK & B HOOLEY | ICE TRANSPORT CO INC EE RETIRE | 3826 PARK AVENUE | | | EDISON | NJ | 08820 |
| J HOOLEY,W ROZEK & B HOOLEY TT | I.C.E. TRANSPORT CO INC EE RET | SAVINGS 7/1/1995    R HOOLEY | 3826 PARK AVENUE | | EDISON | NJ | 08820 |
| J HOOPER & J HOOPER | HOOPER FAMILY REVOCABLE LIVING | 200 BATH CLUB BLVD N | | | NORTH REDINGTON BEACH | FL | 33708 |
| J HORACE HORNBERGER | 208 CANA CIR | | | | NASHVILLE | TN | 37205 3543 |
| J HOUSE & A HOUSE | J. RHEA HOUSE AND ARDYCE HOUSE | 2723 WINDEMERE DR | | | NASHVILLE | TN | 37214 |
| J HOWARD & H ROME & G MARTIN T | HOWARD ROME MARTIN & RIDLEY 40 | 100 BALTIC CIR UNIT 110 | | | REDWOOD CITY | CA | 94065 |
| J HOWARD & P BIRDSONG | HOWARD & CO., LLP PSP U/A | 8350 MEADOW RD., STE 286 | | | DALLAS | TX | 75231 |
| J HOWARD BLACK | 326 ROCK HILL DR | | | | PIPE CREEK | TX | 78063 5860 |
| J HOWARD CRAVEN & | LUCILE H CRAVEN | CRAVEN 1990 LIVING TRUST | 18688 ROSALIND LANE | | SAN JOSE | CA | 95120 |
| J HOWARD GOSS & | W H GOSS | 4095 ALLPORT CUTOFF | | | MORRISDALE | PA | 16858 |
| J HOWARD MCSPEDON | 355 RUSHMORE AVE | | | | MAMARONECK | NY | 10543 3943 |
| J HOWARD PRINCE | 1445 PALMNOLD CIR W | | | | FORT WORTH | TX | 76120 4707 |
| J HOWARD SIMON | PO BOX 270413 | | | | LAS VEGAS | NV | 89127 2706 |
| J HSING & L HSING | JOSEPH & LI-HWA HSING 1998 REC | 26 INVERNESS DR | | | SAN FRANCISCO | CA | 94132 |
| J HUANG & F WU | HUANG FAMILY TRUST | 919 POINCIANA LN | | | WINTER PARK | FL | 32789 |
| J HUANG & J CHEN | JOHN HUANG AND JOY CHEN REVOCA | 1235 TOURNAMENT DR | | | HILLSBOROUGH | CA | 94010 |
| J HUDSON | 1243 WALDRON | | | | ST LOUIS | MO | 63130 1846 |
| J HUGH PHILLIPS | CHARLES SCHWAB & CO INC CUST | 1417 MACKVILLE RD | | | HARRODSBURG | KY | 40330 |
| J HUGH WEBB | 4543 GOLF CREEK RD | | | | TOLEDO | OH | 43623 2641 |
| J HUI & S HUI | HUI FAMILY TRUST | 2858 WHITE ACRES DR | | | SAN JOSE | CA | 95148 |
| J HUMMER & D HUMMER | JOAN ELIZABETH HUMMER REV TRUS | 3401 N ANN ARBOR | | | OKLAHOMA CITY | OK | 73122 |
| J HUSSEY & J HUSSEY | JOHN W HUSSEY TRUST | 214 FOX DEN CIR | | | NAPLES | FL | 34104 |
| J I BEVENS | 150 CROWN STREET | | | | BROOKLYN | NY | 11225 2153 |
| J I BLOESER & P M BLOESER CO-TTEE | JOHN I BLOESER TRUST U/T/A | DTD 05/23/1995 | 4561 COUNTRY CLUB LANE | | LONG BEACH | CA | 90807 1432 |
| J I LIPSCOMB | 14 ROBERTS LANE | | | | WAPP FALLS | NY | 12590 3206 |
| J IACOPI & S LENZ | IACOPI & LENZ & CO.401K P/S/P | 3031 W MARCH LN STE 300-E | | | STOCKTON | CA | 95219 |
| J IACOVITTI & | M IACOVITTI | TR JOSEPH & MARY IACOVITTI | LIVING TRUST UA 02/19/91 | 1648 LINDSAY DR | NORTH WALES | PA | 19454 3609 |
| J INGRAHAM & P INGRAHAM | INGRAHAM FAMILY REVOCABLE TRUS | 49 MILNE RD | | | OSTERVILLE | MA | 02655 |
| J IPPOLITO & M IPPOLITO | THE KOLECKI-IPPOLITO IRREVOCAB | 10 GRANLI DR | | | ANDOVER | MA | 01810 |
| J IRENE STACH & | MARCIA J SAROSIK & | ADRIANNE L STACH JT TEN | 2766 NORWALK | | HAMTRAMCK | MI | 48212 3420 |
| J IRENE STACH & | MARCIA J SAROSIK TEN COM | 2766 NORWALK | | | HAMTRAMCK | MI | 48212 3420 |
| J IRVIN NICHOLS JR IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 1630 WOODSIDE | | EAST LANSING | MI | 48823 2950 |
| J IRVINE & D DEGENER | JOHN D IRVINE, DBA IRVINE & CO | 41 SE 102ND AVE | | | PORTLAND | OR | 97216 |
| J ISHIZUKA & M ISHIZUKA | ISHIZUKA FAMILY TRUST | 6430 BROOKDALE DRIVE | | | CARMEL | CA | 93923 |
| J J AARSTAD | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538 9053 |
| J J CARROLL | 5920 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804 4222 |
| J J CIMA & E CIMA TTEES | FBO JOHN J CIMA&ELDORA CIMA | REV TR DTD 3/22/96 | 45 SUNNYSIDE AVENUE | | CARNEGIE | PA | 15106 1491 |
| J J COYLE JR | 69 WEBB DR | | | | FORDS | NJ | 08863 1029 |
| J J DUNLAP | 5616 SOUTH MONROE STREET | | | | TUCSON | AZ | 85746 2177 |
| J J GOLIMOWSKI | 187 MESSER AVE | | | | DEPEW | NY | 14043 4431 |
| J J JONES | 6565 LA HAVEN LN EAST | | | | IVERNESS | FL | 34453 1283 |
| J J KONCEWICZ & | MARIA KONCEWICZ JT TEN | 3218 SKYLANE DR #102 | | | CARROLLTON | TX | 75006 2509 |
| J J KRAMER | 32 MITCHELL DR | | | | TOMS RIVER | NJ | 08755 5178 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J J KUBAT JR | 5506 HOWARD ST | | | | OMAHA | NE | 68106 | 1326 |
| J J MANNETTI JR | 6446 E TRAILRIDGE CIR UNIT 37 | | | | MESA | AZ | 85215 | 0810 |
| J J MUZNY, E R MUZNY CO-TTEE | JAMES J. MUZNY AND ELAINE MUZNY FAM | U/T/A DTD 07/27/2001 | BOX 53 | | DEANVILLE | TX | 77852 | 0053 |
| J J PETROF | 3126 KRUEGER RD | | | | NO TONAWANDA | NY | 14120 | 1408 |
| J J RAKOW & B RAKOW CO-TTEE | THE RAKOW FAMILY TRUST OF 1994 U/A | DTD 04/27/1994 | 4020 ROYAL OAK PLACE | | ENCINO | CA | 91436 | 3920 |
| J J RAST & M M RAST CO-TTEE | THE RAST FAMILY VT LIVING TRUST U/A | DTD 12/27/2000 | 19355 CYPRESS RIDGE TERR UNIT 1121 | | LANSDOWNE | VA | 20176 | 6911 |
| J J SCHERRER & M L SCHERRER CO-TTEE | THE SCHERRER TRUST U/A | DTD 05/17/1999 | 2639 N RIVER ROAD | | WATERFORD | WI | 53185 | 5076 |
| J J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859 | 1632 |
| J J TALSMA & P L TALSMA CO-TTEE | JOHN J TALSMA AND PATRICIA L TALSMA | UNDER TRUST AGREE DTD 09/27/2004 | 880 SHIVELY ROAD | | BRUCE CROSSINGS | MI | 49912 | 9311 |
| J J TOLER | 508 PARK AVENUE | | | | PISCATAWAY | NJ | 08854 | 4933 |
| J J VAN DOVER | 1 NEWPORT ST | | | | BARNEGAT | NJ | 08005 | 3349 |
| J J VASSER | 20137 CLOPTON SYKES RD | | | | ABERDEEN | MS | 39730 | 8533 |
| J JACKSON & D JACKSON | DAJAN LIVING TRUST | 9 TAVISTOCK DR | | | BEDFORD | NH | 03110 | |
| J JACKSON & M CHALIFOUX | COUNTRY HORIZONS 401K PSP UAD | 01/01/2005    M CHALIFOUX-PSP | PO BOX 159 | | ATHENS | NY | 12015 | |
| J JACOBSEN & T HILEMAN | JACOBSEN SPOUSAL TRUST | 311 ALDER ST | | | BELLINGHAM | WA | 98225 | |
| J JANEAN GRAY | 2755 ARROW HIGHWAY LOT 71 | | | | LAVERNE | CA | 91750 | 5624 |
| J JANICZEK | JANICZEK & COMPANY LTD 401(K) | PSP DTD 12/10/1997    L WISE | 8400 E CRESCENT PKWY #160 | | GREENWOOD VILLAGE | CO | 80111 | |
| J JANIK    JOHN J JANIK | JANIK    M JANIK    M DOWNS | 5624 S NORDICA | | | CHICAGO | IL | 60638 | |
| J JARRELL ESTES | 3557 BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223 | 1445 |
| J JARVIS & S JARVIS | LUCILLE JARVIS LIVING TRUST | 716 N TWEED APT 306 | | | WINFIELD | KS | 67156 | |
| J JAWORSKI & M JAWORSKI | INTER VIVOS DECLR OF TST OF MIC | 20 OAKHURST LN | | | MOUNT LAUREL | NJ | 08054 | |
| J JEFFERSON LOWRY | 1423 PILGRIM WAY | | | | MONROVIA | CA | 91016 | 4423 |
| J JEFFREY CORDES | 7602 PARTRIDGE ST CIR | | | | BRADENTON | FL | 34202 | 4028 |
| J JEFFREY PORCELLO | 218 DAWLEY ROAD | | | | FAYETTEVILLE | NY | 13066 | 2547 |
| J JEREMY T WHATMOUGH & | MYRNA JANE WHATMOUGH JT TEN | 6171 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | 1508 |
| J JESSE ARAMBULA IRA | FCC AS CUSTODIAN | 415 PATRIOT STREET | | | CANTON | MI | 48188 | 6727 |
| J JIMENEZ | 512 S 12TH | | | | SAGINAW | MI | 48601 | 1909 |
| J JOAQUIN DURAN | 819 W OLIVE AVE | APT 5 | | | MONROVIA | CA | 91016 | 3129 |
| J JOHN BOCK | CGM IRA CUSTODIAN | P.O. BOX 20053 | | | COLUMBUS | OH | 43220 | 0053 |
| J JOHN BOCK | CHARLES SCHWAB & CO INC CUST | P.O. BOX 20053 | | | COLUMBUS | OH | 43220 | |
| J JOHNSON & E JOHNSON | J BRUCE JOHNSON DDS APC PROFIT | 4715 HILLARD AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| J JOHNSTON & | W JOHNSTON | P.O.BOX 640 | | | ORGAN | NM | 88052 | |
| J JOHNSTON & M JOHNSTON | TYLER AND MELANIE JOHNSTON TRU | 312 SEA VIEW AVENUE | | | OAKLAND | CA | 94610 | |
| J JOLLIFFE & N JOLLIFFE | U/W MARTHA JO JOLLIFFE | 111 SHAW STREET | | | KINGWOOD | WV | 26537 | |
| J JONES & COMPANY | C/O FIRST NATIONAL BANK | OF ATMORE | DRAWER 27 | | ATMORE | AL | 36504 | 0027 |
| J JONES & N CLINGER & C | PANUSHKA    ASSOC IN | RADIOLOGY PFT SHG PLN & TRUST | 5475 S 500 E | | OGDEN | UT | 84405 | |
| J JORDAN & N JORDAN CO-TTEE | JOSEPH F NANCY G JORDAN TRUST U/A | DTD 02/16/2001 | 1651 WEST UNIVERSITY HEIGHTS DR N | | FLAGSTAFF | AZ | 86001 | 8919 |
| J JOSEPH FARRELL III | CHARLES SCHWAB & CO INC CUST | 111 N 500 W | | | WEST LAFAYETTE | IN | 47906 | |
| J JOSEPHUS MC GAHEY & | BETTY Z MC GAHEY JT TEN | 516 WEST ST | | | SCOTTSBORO | AL | 35768 | 1648 |
| J JULIA HAKIM | 21860 NORMANDALE ST | | | | BEVERLY HILLS | MI | 48025 | 4860 |
| J JULIA KISH & | PETER KISH JT TEN | C/O PAMELA J CARPENTER | 21861 BRIMLY CT | | WOODHAVEN | MI | 48183 | 1650 |
| J JULIANO & J JULIANO | JOSEPH JULIANO IRREVOCABLE TRU | 31 16TH ST | | | HICKSVILLE | NY | 11801 | |
| J K FAUS & G BOSTON CO-TTEE | JOHN W FAUS AND JOAN K FAUS REV TR | U/A DTD 06/17/1993 | 6412 NIKKI LANE | | TAMPA | FL | 33625 | 1645 |
| J K KORTH & A R KORTH CO-TTEE | THE KORTH TRUST U/A DTD 07/03/2001 | 904 LANCASTER | | | MT PROSPECT | IL | 60056 | 4142 |
| J K KUNG | 10216 SUMMIT CANYON DR | | | | LAS VEGAS | NV | 89144 | 4337 |
| J K MOVING & STORAGE | MKT: SSGA TEMC | 44112 MERCURE CIRCLE | | | STERLING | VA | 20166 | |
| J K NORDEEN & | MARY D NORDEEN JT TEN | 656 MARTIN SMITH RD | | | GILBERT | SC | 29054 | 9564 |
| J KALISER & S KALISER | JEROME & SUZANNE KALISER REV T | 30856 VIA LA CRESTA | | | RANCHO PALOS VERDES | CA | 90275 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J KANTOR & J SEIBERT | KASEY LYNN KANTOR IRREV TR | 15 WEST 6TH STREET SUITE 2601 | | | | TULSA | OK | 74119 | |
| J KANTOR & J SEIBERT TRUSTEES | BENJAMIN J KANTOR IRREV TRUST | 15 WEST 6TH STREET SUITE 2601 | | | | TULSA | OK | 74119 | |
| J KARBAL & A KARBAL | ALBERT E. KARBAL REVOCABLE TRU | 2700 W CHASE AVE | | | | CHICAGO | IL | 60645 | |
| J KARL GRUETZNER | 29147 LEESBURG CT | | | | | FARMINGTON HILLS | MI | 48331 | 2437 |
| J KASSING & J KASSING | MARQUIS SOFTWARE SOLUTIONS, IN | 5465 LEGACY DR STE 750 | | | | PLANO | TX | 75024 | |
| J KATO & J KATO | THE KATO 2000 TRUST | 1631 KALISPELL COURT | | | | SUNNYVALE | CA | 94087 | |
| J KEARNEY & E KEARNEY | THE KEARNEY FAMILY REVOCABLE T | 4703 SE 17TH PL # 405 | | | | CAPE CORAL | FL | 33904 | |
| J KECK | PO BOX 105 | | | | | PRUDENVILLE | MI | 48651 | 0105 |
| J KEITH PRICE | 9 FURMAN DRIVE | | | | | AIKEN | SC | 29803 | 6613 |
| J KELLERMAN & G KELLERMAN | KELLERMAN 2007 REV TRUST | 21429 MONTGOMERY RD | | | | SONORA | CA | 95370 | |
| J KELLEY & T KELLEY | JOHN WILLIAM KELLEY III & TANI | 73 SHIELDS LN | | | | NOVATO | CA | 94947 | |
| J KELLY | 15-B GULFSTREAM AVENUE | | | | | WINFIELD | NJ | 07036 | 6607 |
| J KELLY JOHNSTON JR | 12500 RIVER RD | | | | | RICHMOND | VA | 23238 | 6135 |
| J KELLY MAHONE | 109 WHISPERING PINE CV | | | | | HOT SPRINGS | AR | 71901 | 8721 |
| J KENNETH BLAIR | 204 SUNSET RD | | | | | LOOKOUT MOUNTAIN | TN | 37350 | 1343 |
| J KENNETH MOREY | 5104 HILDA RD | | | | | SAN DIEGO | CA | 92110 | |
| J KENNETH MORRIS JR | 2112 SHADY LANE | | | | | COLUMBIA | SC | 29206 | |
| J KENNEY & P KENNEY | JOHN T. KENNEY & PATRICIA M. K | 120 WILLIAM CLAIBORNE | | | | WILLIAMSBURG | VA | 23185 | |
| J KENT & C KENT | KENT NOMINEE TRUST | 171 SWANTON ST UNIT 63 | | | | WINCHESTER | MA | 01890 | |
| J KENT HEWITT | 98 COMMON ST | | | | | BELMONT | MA | 02478 | 3043 |
| J KENYON & G KENYON & K ORSI T | CHARLOTTE KENYON EXEMPTION TRU | 6751 GETTYSBURG PL | | | | STOCKTON | CA | 95207 | |
| J KETTWIG PS | 211 22ND STREET SE | OWATONNA MN 55060 | | | | OWATONNA | MN | 55060 | |
| J KEVIN CALLAHAN & | ROBERT F CALLAHAN | U/W VIRGINIA K CALLAHAN | 1327 BERRY RIDGE RD | | | SAINT PAUL | MN | 55123 | |
| J KEVIN HARRISON | CUST JOHN DANIEL HARRISON | UTMA NC | 19 WINDFLOWER PL | | | DURHAM | NC | 27705 | 1957 |
| J KEVIN HARRISON | CUST SARAH EMILY HARRISON | UTMA NC | 19 WINDFLOWER PL | | | DURHAM | NC | 27705 | 1957 |
| J KEVIN TRIMMER & | SUANNE TIBERIO TRIMMER | 641 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| J KING & J KING | J KING & J KING LIVING TRUST | 7113 PINE VIEW DRIVE | | | | FOLSOM | CA | 95630 | |
| J KING & W KING | JACQUELINE N KING TRUST | 3818 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669 | |
| J KIRBY KENNEDY | 305 OAK TRACE | | | | | HOOVER | AL | 35244 | 4513 |
| J KIRK DRENNEN JR | 101 GROSVENOR DR | | | | | BUTLER | PA | 16001 | 1618 |
| J KIRSCHENSTEINER & | T KIRSCHENSTEINER | 817 FLETCHER AVE | | | | KALAMAZOO | MI | 49006 | |
| J KISLAK & J KISLAK | THE JASON I KISLAK IRREVOCABLE | 7900 MIAMI LAKES DR W | | | | HIALEAH | FL | 33016 | |
| J KISLAK & R KISLAK | THE REBECCA M KISLAK IRRV LIVI | 7900 MIAMI LAKES DR W | | | | MIAMI LAKES | FL | 33016 | |
| J KLECKNER & B KLECKNER | JUDY A & BRYAN G. KLECKNER TRU | 5 CHATHAM CT | | | | NEWPORT BEACH | CA | 92660 | |
| J KLEIN & B KLEIN | JOSEPH AND BEULAH KLEIN REVOCA | 9422 E PLACITA CASCADA | | | | TUCSON | AZ | 85715 | |
| J KLEINMAN & B WOLFSON | THE JONATHAN S. KLEINMAN AND B | 936 HAWN CIR | | | | DAYTON | OH | 45419 | |
| J KLEKNER & B KLEKNER | KLEKNER & ASSOCIATES INC. | PO BOX 480 | | | | WADSWORTH | OH | 44282 | |
| J KNECHTLE & S KNECHTLE | ANN J. KNECHTLE REVOCABLE TRUS | PO BOX 550661 | | | | JACKSONVILLE | FL | 32255 | |
| J KNIERIEM & R KNIERIEM | JOANNE KNIERIEM LIVING TRUST | 105 LINKSIDE CT | | | | WOODSTOCK | GA | 30189 | |
| J KNOX MUNNERLYN JR | PO BOX 41317 | | | | | HOUSTON | TX | 77241 | 1317 |
| J KOCH & L HILL | KOCH-HILL LIVING TRUST | 10010 SW CITATION PLACE | | | | BEAVERTON | OR | 97008 | |
| J KOLOSTYAK | 1995 FIRE MOUNTAIN D | | | | | OCEANSIDE | CA | 92054 | 5613 |
| J KRASSENSTEIN B MARGOLIS & | W MARGOLIS CO-TTEES UW M | KRASSENSTEIN FBO WILLIAM | EDWARD MARGOLIS 3RD B | 7025 BERACASA WAY SUITE 105-H | | BOCA RATON | FL | 33433 | 3465 |
| J KRAUSE & F KRAUSE | JFK.COM, INC. PROFIT SHARING P | 117 S COOK ST # 306 | | | | BARRINGTON | IL | 60010 | |
| J KRAWCZYK & D KRAWCZYK | J & D KRAWCZYK FAMILY TRUST | 515 LATIGO CANYON RD | | | | MALIBU | CA | 90265 | |
| J KRISTY VIK | 36241 N GOLDSPRING CT | | | | | GURNEE | IL | 60031 | 4508 |
| J KRISTY VIK | 36241 N GOLDSPRING CT | | | | | GURNEE | IL | 60031 | 4508 |
| J KROYER & S KROYER | JOHN M KROYER FAMILY TRUST | 3302 ESTATES DR. | | | | FAIRFIELD | CA | 94533 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J KUAN UTA CHARLES SCHWAB & CO | 35 MOUNT SINAI RISE | #07-01 VILLAGE TOWER | SINGAPORE 276955 | SINGAPORE | | | | |
| J L ABBOTT TR | UA 08/22/2008 | J L ABBOTT TRUST | 1500 POST OAK WAY #3 | | MOUNTAIN HOME | AR | 72653 | |
| J L ADAMS & | M B ADAMS JT TEN | BOX 98 | | | DECATUR | GA | 30031 | 0098 |
| J L BALDERAS & L E BALDERAS CO-TTEE | JAMES L BALDERAS & LOUISE E BALDERA | LIVING TRUST DTD 12/15/2003 | 35523 HERITAGE LN | | FARMINGTON | MI | 48335 | 3137 |
| J L BEAIRD | & PREBBLE NUNN BEAIRD JTWROS | 703 DESERT WILLOW STREET | | | LUFKIN | TX | 75901 | |
| J L BECKERMAN TTEE THE FAM TR "C" | U/T B & F GORDON TRUST DTD 08/28/84 | C/O MULLEN & HENZELL LLP | P.O. DRAWER 789 | | SANTA BARBARA | CA | 93102 | 0789 |
| J L BERLAU & H L BERLAU JT TEN TOD | J BERLAU, N BERLAU | SUBJECT TO STA RULES | PO BOX 8562 | | KANSAS CITY | MO | 64114 | 0562 |
| J L CHAPMAN & P L CHAPMAN CO-TTEE | THE CHAPMAN FAMILY TRUST U/T/A | DTD 11/08/2004 | 17 CAMINO DEL PRADO | | SAN CLEMENTE | CA | 92673 | 6865 |
| J L CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 8621 |
| J L DRURY & | ALICE DRURY | J. L. DRURY & ALICE F. DRURY | 6185 C. R. 206 | | MCKINNEY | TX | 75071 | |
| J L EDWARDS | 1301 W WARREN AVE | APT 1A | | | DETROIT | MI | 48201 | 3609 |
| J L EMILY | PO BOX 286 | | | | DITTMER | MO | 63023 | 0286 |
| J L GONZALES & J L GONZALES CO-TTEE | THE GONZALES FAMILY TRUST U/A | DTD 09/12/2008 | PO BOX 345 | | ACTON | CA | 93510 | 0345 |
| J L HANDY JR | 5 ADMIRAL DR #318 | | | | EMERYVILLE | CA | 94608 | 1529 |
| J L JOHNSON | 6210 SALLY CT | | | | FLINT | MI | 48505 | 2527 |
| J L KIENLEN TTEE | JOSEPH K YALEY TR | U/A/D 6-15-95 | 1776 S. NAPERVILLE ROAD | BUILDING A, SUITE 200 | WHEATON | IL | 60189 | 5833 |
| J L MATZINGER & | SUNNY LEE MATZINGER | 6035 FRANZ RD | | | KATY | TX | 77493 | |
| J L MONROE | 17300 GRESHAM ST | | | | NORTHRIDGE | CA | 91325 | 3231 |
| J L RICHARDS & C D RICHARDS CO-TTEE | THE RICHARDS FAMILY REVOCABLE TRUST | U/A DTD 12/21/2004 | 1433 N JENNINGS LANE | | ROCKLEDGE | FL | 32955 | 3706 |
| J L ROES | 33 HESTER STREET | | | | LITTLE FERRY | NJ | 07643 | 2001 |
| J L SANTIAGO | 103 MARIGOLD AVENUE | | | | BUFFALO | NY | 14215 | 2121 |
| J L SHOWALTER | 7 CRESTWIND DR | | | | RANCHO PALOS VERDE | CA | 90275 | 5048 |
| J L SKETO | 1310 RIDDLE DRIVE | | | | WESTVILLE | FL | 32464 | 3408 |
| J L SKETO & | BETTY SUE SKETO JT TEN | 1310 RIDDLE DR | | | WESTVILLE | FL | 32464 | 3408 |
| J L SLATER & P J SLATER CO-TTEE | SLATER FAMILY TRUST U/A | DTD 03/20/2009 | 6533 TIMBER RIDGE | | BLOOMFIELD TWP | MI | 48301 | 3061 |
| J L STANDFIELD | 350 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1740 |
| J L SWISH | 33418 VARGO | | | | LIVONIA | MI | 48152 | 3126 |
| J L TEMPLE | 5050 SHADBURN RD | | | | CUMMING | GA | 30041 | 5500 |
| J L TISDALE | 420 SENECA AVE | | | | MOUNT VERNON | NY | 10553 | 1702 |
| J L ZELLNER | 39 ARLINGTON DRIVE | | | | FORDS | NJ | 08863 | 1313 |
| J LA BARBER & M LA BARBER | JERAULD J & MAUREEN K LA BARBE | 1012 PEPPER AVE | | | SUNNYVALE | CA | 94087 | |
| J LABORDE & M LABORDE | JEAN E.C. LABORDE LIV FAM TR | 504 PHEASANT AVE | | | BAKERSFIELD | CA | 93309 | |
| J LALLI | 21 INTERVALE AVE | | | | PEABODY | MA | 01960 | 1032 |
| J LAMAR CLEMENTS | 124 REGAN ROAD | | | | REBECCA | GA | 31783 | 3308 |
| J LAMORE & J LAMORE | JULIE A LAMORE TRUSTEE | 5378 N GLEN OAK DR | | | SAGINAW | MI | 48603 | |
| J LAMPERT LEVY TTEE FBO | J LAMPERT LEVY TRUST U/A/D | 02/29/93 IND PROPERTY ACCT #1 | 2222 AVENUE OF THE STARS | UNIT #2201 | LOS ANGELES | CA | 90067 | 5638 |
| J LANCE HILLER & | BARBARA K HILLER | 42919 CHICORY AVE | | | LANCASTER | CA | 93534 | |
| J LANDAU & S SAUNDERS & A STEWART | CO-TTEES J STANLEY LANDAU TR U/A | DTD 05/28/1981 FBO JS LANDAU | 3300 DARBY ROAD APT 7213 | | HAVERFORD | PA | 19041 | 1075 |
| J LANDIS & M LANDIS | LANDIS REVOCABLE FAMILY TRUST | 14680 N WINDSHADE DR | | | ORO VALLEY | AZ | 85755 | |
| J LANGHAM & S BOLIG | JOHN L LANGHAM TRUST | 2062 18TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| J LARRY GRESHAM | 3615 W WADE LN | | | | COLORADO SPGS | CO | 80917 | 5823 |
| J LARS PETERSON | 15F AURORA TOWER ARANETA CTR | QUEZON CITY METRO MANILA | | PHILIPPINES | | | | |
| J LAWRENCE ENNIS & | ANN L ENNIS JT TEN | 3765 PALLOS VERDAS DR | | | DALLAS | TX | 75229 | 2741 |
| J LAWRENCE JUDGE | 16 REXHAME RD | | | | WORCESTER | MA | 01606 | 2429 |
| J LAWRENCE LAWSON | CUST JOANNA R LAWSON UGMA MI | 6734 E BLACKHAWK CT | | | HIGHLANDS RANCH | CO | 80126 | 3813 |
| J LAWRENCE LAWSON | CUST MARIA K LAWSON UNDER MI GIFTS | TO | MINORS ACT | 6734 E BALCKHAWK CT | HIGHLANDS RANCH | CO | 80126 | 3813 |
| J LAWRENCE MURDOCH | CUST GEORGE LAWRENCE MURDOCH UGMA | MD | 6557 BEECHWOOD DRIVE | | COLUMBIA | MD | 21046 | 1012 |
| J LAWRENCE TWELLS | PO BOX 2377 | | | | SANOVSKY | OH | 44871 | 2377 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| J LAWRENCE WOOD | PO BOX 868 | | | | VACANVILLE | CA | 95696 | 0868 |
| J LAWRENCE YU | 285 W 6TH ST # 211 | | | | SAN PEDRO | CA | 90731 | |
| J LEAF & D LEAF & S BOLANDER T | HELEN R LEAF IRREVOCABLE TRUST | 4981 N STONECUT ROAD | | | ATTICA | IN | 47918 | |
| J LEE & S LEE | LEE FAMILY TRUST | 1217 N POINT LN | | | VIRGINIA BEACH | VA | 23452 | |
| J LEE & T VAN CLEAVE | JOE LEE REVOCABLE LIVING TRUST | 400 HUALANI ST APT 177 | | | HILO | HI | 96720 | |
| J LEE COLVARD JR & | NANCY G COLVARD JT TEN | BIRCH POINTE | 4007 BIRCH CIR | | WILMINGTON | DE | 19808 | 2963 |
| J LEE DOCKERY | CUST KIMBERLY DOCKERY UNDER THE FLORIDA | GIFTS TO MINORS ACT | C/O KIMBERLY D RUFFIER | 3039 MIDDLESEX RD | ORLANDO | FL | 32803 | 1128 |
| J LEE DOCKERY | CUST LAURA DOCKERY UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 3776 SHILOH CHURCH RD NW | KENNESAW | GA | 30152 | 2347 |
| J LEE ELROD JR | 7742 SPALDING DR | 372 | | | NORCROSS | GA | 30092 | 4207 |
| J LEE KENNEDY & | LOUISE S KENNEDY JT TEN | 490 KENNEDY RD | | | AIRVILLE | PA | 17302 | 9427 |
| J LEEMON & D LEEMON | LEEMON FAMILY TRUST | 2712 MIRAFLORES AVE | | | LAS VEGAS | NV | 89102 | |
| J LEIGHTON MIDDLETON | PO BOX 117 | | | | ELKTON | FL | 32033 | |
| J LEITHEAD USUFRUCT | JANE S LEITHEAD TEST TR | 4884 PINEVALLEY WAY | | | LAKE CHARLES | LA | 70605 | |
| J LEMA | 3575 TUNI CT | | | | COPPEROPOLIS | CA | 95228 | 9549 |
| J LEO FREIWALD & | MRS DOROTHY P FREIWALD JT TEN | PO BOX 82-1497 | | | SOUTH FL | FL | 33082 | 1497 |
| J LEO NASH TTEE | J LEO & GERALDINE B NASH | TR UAD 4-20-87 FBO J LEO | & GERALDINE B NASH | 5929 21ST AV NORTH | ST PETERSBURG | FL | 33710 | 5017 |
| J LEONARD DEENER | 207 WEST BEAVER STREET | | | | ZELIENOPLE | PA | 16063 | 1508 |
| J LETSINGER | A LETSINGER | UNTIL AGE 21 | 517 RIDGESTONE DR | | FRANKLIN | TN | 37064 | |
| J LEWIS JR | 5870 S CITRUS AVE | | | | LOS ANGELES | CA | 90043 | 3310 |
| J LEWIS REYNOLDS | 7 GREEN BANK AVE | | | | WEST CHESTER | PA | 19380 | 3905 |
| J LEWIS SHELOR | 330 TOMAHAWK DR SE | | | | CHRISTIANSBURG | VA | 24073 | 3716 |
| J LICHTMACHER & E GEARY | THE LICHTMACHER & GEARY FAMILY | 143 PARNASSUS AVE | | | SAN FRANCISCO | CA | 94117 | |
| J LIGHT & C LIGHT | C J LIGHT ASSOCIATES 401(K) AN | 1401 QUAIL ST STE 120 | | | NEWPORT BEACH | CA | 92660 | |
| J LILLARD TEMPLETON JR | 221 BELLE MEADE BLVD | | | | NASHVILLE | TN | 37205 | 3448 |
| J LINDSAY LATHAM | 137 ESSEX MEADOWS | | | | ESSEX | CT | 06426 | 1522 |
| J LINDSEY & E LINDSEY | LINDSEY FAMILY TRUST | 580 S BREVARD AVE APT 843 | | | COCOA BEACH | FL | 32931 | |
| J LLOYD CLAPPER & | SANDRA J CLAPPER JT TEN | 264 NEWBERRY LANE | | | HOWELL | MI | 48843 | 9564 |
| J LLOYD JACOBS JR | CATHERINE M JACOBS | 16001 JUNALUSKA WAY | | | PACIFIC PLSDS | CA | 90272 | 3445 |
| J LOCKIE-BROWN & B A LOCKIE- | BROWN    THE JAMES LOCKIE- | BROWN & BARBARA ANN LOCKIE- | BROWN FAM TR U/A DTD 6/24/02 | 6058 BERNHARD AVE | RICHMOND | CA | 94805 | |
| J LOFQUIST & J LOFQUIST | THE JAMES S LOFQUIST AND JULIE | 1116 W. WEBSTER | | | ROYAL OAK | MI | 48073 | |
| J LOHMEIER & P LOHMEIER | LOHMEIER FAMILY TRUST | 11204 W 120TH ST | | | OVERLAND PARK | KS | 66213 | |
| J LOIS KILIAN | 4 NORTON CT | | | | BLUFFTON | SC | 29909 | 4456 |
| J LONG & H LONG | HAROLYN & JOHN LONG REVOCABLE | 1609 N MISTLETOE LN | | | EDMOND | OK | 73034 | |
| J LONG & R LONG | LONG REVOCABLE FAMILY TRUST | 921 SOUTH CLARA VISTA CIRCLE | | | GREEN VALLEY | AZ | 85614 | |
| J LOPPNOW ROTH IRA (ROTH IRA) | FCC AS CUSTODIAN | 500 E WAYFARER LANE | | | APPLETON | WI | 54913 | 6360 |
| J LOSI & B LOSI | JAMES & BEVERLY LOSI REV TR | MKT: APERIO GROUP | 27 BRIGHTWOOD LN W | | DANVILLE | CA | 94506 | |
| J LOUIS DELANY & | CATHERINE S DELANY JT TEN | 2442 BARLAD DR | | | JACKSONVILLE | FL | 32210 | 3807 |
| J LOUISE PACK | 104 BRENT CIRCLE | | | | RIPLEY | WV | 25271 | 1304 |
| J LUBETICH & J LUBETICH | INDEPENDENT ANESTHESIOLOGISTS | 14119 WOODCREST LOOP NW | | | SILVERDALE | WA | 98383 | |
| J LUIS AGUILAR & | SHERON J AGUILAR TEN COM | 4950 OVERTON WOODS COURT | | | FT WORTH | TX | 76109 | 2433 |
| J LUSTER & E LUSTER | LUSTER FAMILY TRUST | 6005 COVINGTON LN | | | OKLAHOMA CITY | OK | 73132 | |
| J M BAPTISTE & R A BAPTISTE CO-TTEE | JUDITH M BAPTISTE TR U/T/A | DTD 07/19/2002 | 4025 DURYEA AVE | | BRONX | NY | 10466 | 2307 |
| J M DIMINO & M J DIMINO CO-TTEE | DIMINO FAMILY TRUST U/A | DTD 11/18/1996 | 1050 RIVERSIDE DRIVE 101A | | PALMETTO | FL | 34221 | 5052 |
| J M FELICIANO | MIGUEL M MUNOZ | URB G HOMES | 00L82 1149 | | MAYAQUEZ | PR | 00682 | |
| J M GLOWACKI | 11817 SO MORGAN ST | | | | CHICAGO | IL | 60643 | 5223 |
| J M GOLDBERGER & | LYNETTE GOLDBERGER JT TEN | 10420 SWAN CREEK RD | | | SAGINAW | MI | 48609 | 9117 |
| J M GONZALEZ | 5661 SNOW CREEK RD | | | | SANTA FE | TN | 38482 | 3156 |
| J M GROHE INC | 8118 WOODLOO CT | | | | ELLICOTT CITY | MD | 21043 | 6909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J M HANSON | PO BOX 405 | | | | GARRISON | NY | 10524 | 0405 |
| J M HEATH & C W HEATH CO-TTEE | JOSEPH M HEATH FAM LIV TR U/A | DTD 07/14/1984 | 2226 E FARM BROOK WAY | | SANDY | UT | 84093 | 6478 |
| J M HROBAK | 341 GREENBRIAR DR | | | | RAVENNA | OH | 44266 | 7714 |
| J M JACKSON | PO BOX 375 | | | | SHOREHAM | NY | 11786 | 0375 |
| J M KEARNEY | 43602 GRAMMY'S LN | | | | COARSEGOLD | CA | 93614 | 9294 |
| J M KENDRICK | PO BOX 2561 | | | | CONROE | TX | 77305 | 2561 |
| J M KENNEDY & K M DANIELS CO-TTEE | JOHN R KENNEDY TRUST U/W | DTD 08/04/1999 | 280 WOOLF ROAD | | MILFORD | NJ | 08848 | 2119 |
| J M KIMBROUGH | 1346 MISSOURI STATE RD | | | | ARNOLD | MO | 63010 | 4545 |
| J M KYLE | PO BOX 48746 | | | | FORT WORTH | TX | 76148 | 0746 |
| J M LEVY 401K RETIREMENT | PLAN # 1 | FBO LAWRENCE KARPEN | 570 SEVENTH AVENUE | SUITE 1201 | NEW YORK | NY | 10018 | 1632 |
| J M LEVY 401K RETIREMENT | PLAN #1 | FBO DAVID COHEN | 570 SEVENTH AVENUE | SUITE 1201 | NEW YORK | NY | 10018 | 1632 |
| J M LUPANOFF & B LUPANOFF CO-TTEE | JOHN LUPANOFF & BARBARA LUPANOFF TR | U/A DTD 06/14/2007 | 2710 DAWN DRIVE | | MIDLAND | MI | 48642 | 4748 |
| J M MAGNANO | 32 RUELA DR | | | | NAUGATUCK | CT | 06770 | 3307 |
| J M MCCARTHY | 6795 YATES FORD RD | | | | MANASSAS | VA | 20111 | 3900 |
| J M MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049 | 8158 |
| J M MITCHELL & | FRANCES MITCHELL | JT TEN | 4904 PROSPECT | | HANNIBAL | MO | 63401 | 1924 |
| J M PENDARVIS | PO BOX 650 | | | | EDGEFIELD | SC | 29824 | 0650 |
| J M POKORZYSKI | 423 HARDEN ST | | | | HOLLY | MI | 48442 | 1747 |
| J M REINEMAN | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808 | 2343 |
| J M ROSENBERG | 1237 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009 | 4804 |
| J M SCHULDE MD FRCS | 2448 GLADSTONE AVE | WINDSOR ON  N8W 2P2 | CANADA | | | | | |
| J M SHRUM | 915 PRIGGE RD | | | | ST LOUIS | MO | 63138 | 3551 |
| J M SLUSHER | 4190 N 1100 W | | | | KEMPTON | IN | 46049 | 9301 |
| J M TINGLE | 6909 E RIDGE DR | | | | SHREVEPORT | LA | 71106 | 2443 |
| J M WATSON & C A WATSON | TR JOHN M & CAROLYN A WATSON 2003 | TRUST UA 08/05/03 | 2812 STERNE PL | | FREMONT | CA | 94555 | 1426 |
| J M WILLEN & K A WILLEN CO-TTEE | KIMBERLY A WILLEN REVOCABLE TRUST | U/A DTD 09/05/2007 | 29 BLUFF POINT ROAD | | NORTHPORT | NY | 11768 | 1515 |
| J M WILLIAMS | CHARLES SCHWAB & CO INC CUST | 102 DEVONSHIRE CT | | | CLEMSON | SC | 29631 | |
| J M WINSTON RADIOLOGY PSP | DTD 8/1/1997 FBO SOONG G LEE | SOONG G LEE TTEE | 60 SCOTLAND DRIVE | | READING | PA | 19606 | 9054 |
| J M WINTERS | 14996 AFSHARI CIR | | | | ST LOUIS | MO | 63034 | 1201 |
| J MAC DAUGHETY & | DEBORAH DAUGHETY JT TEN | 772 CENTRAL AVE | | | KINSTON | NC | 28504 | 6248 |
| J MACHELLE SWEETING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2569 7TH AVE APT 12A | | NEW YORK | NY | 10039 | |
| J MAHANEY & B MAHANEY | HELEN F MAHANEY MARITAL TRUST | 1639 7TH AVE | | | SACRAMENTO | CA | 95818 | |
| J MAHANEY & B MAHANEY | JOHN F MAHANEY SURVIVOR'S | 1639 7TH AVE | | | SACRAMENTO | CA | 95818 | |
| J MAHANEY & H MAHANEY & S | MAHANEY, MAHANEY FAMILY TRUST | 1639 7TH AVE | | | SACRAMENTO | CA | 95818 | |
| J MAHER & P MAHER | JOHN MAHER LIVING TRUST | 106 GARFIELD ST | | | GARDEN CITY | NY | 11530 | |
| J MALCOLM NEITZEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2631 NE 14TH AVE APT 203 | | WILTON MANORS | FL | 33334 | |
| J MALLETT & C MALLETT | THE JEFFREY AND CLAIRE MALLETT | 528 ELEANOR DR | | | WOODSIDE | CA | 94062 | |
| J MALONE & J MALONE & J MALONE | MALONE LIVING TRUST | 3048 OVERHILL RD | | | MOUNTAIN BROOK | AL | 35223 | |
| J MALONEY & R MALONEY CO-TTEE | MALONEY TRUST U/A DTD 04/08/1992 | 12571 COUNTRYSIDE TERR | | | COOPER CITY | FL | 33330 | 2742 |
| J MANSBACH & R MANSBACH | MANSBACH TRUST | 535 SPRUCE | | | SAN FRANCISCO | CA | 94118 | |
| J MANSOURA & K MANSOURA | JOSEPH I MANSOURA TRUST | 28740 BELL ROAD | | | SOUTHFIELD | MI | 48034 | |
| J MARC VAN WESTRENEN | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507 | 3106 |
| J MARCHIOLI | C MARCHIOLI | UNTIL AGE 21 | 420 TREASURE LAKE | | DU BOIS | PA | 15801 | |
| J MARION & M MARION | JOAN MARION TRUST | 801 STONEBLUFF CT | | | CHESTERFIELD | MO | 63005 | |
| J MARK BEATTY | J. MARK BEATTY LIVING TRUST, | 2600 HERMOINE TRL | | | MICHIGAN CITY | IN | 46360 | |
| J MARK FRENCH | 10954 WONDERLAND DRIVE | | | | INDIANAPOLIS | IN | 46239 | 1956 |
| J MARK HARPOOTLIAN | 23710 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033 | 2861 |
| J MARK HOESEL | IRA DCG&T TTEE | 4102 BLOSSOM STREET | | | HOUSTON | TX | 77007 | 5711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J MARK HUNT | 4447 US HIGHWAY 68 S | | | | WEST LIBERTY | OH | 43357 9519 |
| J MARLIN LAMB | 917 CENTERBROOK DR | | | | BRANDON | FL | 33511 8003 |
| J MAROTTA & C MAROTTA | JANE F MAROTTA TRUST | 12 COBURN ROAD | | | WESTON | MA | 02493 |
| J MARQUE & A MARQUE | ARNOLD & JOHANNA MARQUE INTER· | PO BOX 458 | | | ROSS | CA | 94957 |
| J MARSHALL REBER & | BEVERLY N REBER JTWROS | 165 BERKELEY STREET | | | METHUEN | MA | 01844 4908 |
| J MARSZALEK | JAMES & JOANNE MARSZALEK JOINT | TENANCY TRUS U/A DTD 09/06/07 | P O BOX 974 | | PARK RIDGE | IL | 60068 |
| J MARTIN & L BESANCON | U/W JOHN R MARTIN | 215 GRAVEL BEND RD | | | CHERRY HILL | NJ | 08034 |
| J MARTIN & P MARTIN | MARTIN FAMILY TRUST | 937 MARBLE CT | | | SAN JOSE | CA | 95120 |
| J MARTIN NORRIS | 16608 CHICKEN DINNER ROAD | | | | CALDWELL | ID | 83607 9332 |
| J MARYLYN LINK | J MARYLYN LINK REVOCABLE TRUST | 3303 PARKWAY DR | | | BAY CITY | MI | 48706 |
| J MASLANKA & J MASLANKA | THE JULIE C MASLANKA LIVING TR | 1106 W LONNQUIST | | | MOUNT PROSPECT | IL | 60056 |
| J MATHEWS & L MATHEWS | LAURANCE O & JEANETTE O MATHEW | 360 RITCH ST STE 204 | | | SAN FRANCISCO | CA | 94107 |
| J MATTHEWS & T MATTHEWS | MATTHEWS FAMILY TRUST | 525 DELLBROOK AVE | | | SAN FRANCISCO | CA | 94131 |
| J MAURY DEAN | TONI C DEAN | 30 GILLETTE AVE | | | PATCHOGUE | NY | 11772 2513 |
| J MAX JILES | PO BOX 592 | | | | SALLISAW | OK | 74955 |
| J MC NAMARA & R SMALLMAN | MCNAMARA & SMALLMAN | CONSTRUCTION P/S PL & TR U/A | 1756 HOLMES ST | | LIVERMORE | CA | 94550 |
| J MCCARTHY & V MCCARTHY | MIDWEST TUBE FABRICATORS PEN & | 3168 KENWOOD DRIVE | | | ROCHESTER HILLS | MI | 48309 |
| J MCEWEN & S BAJAN | QUALITY TELECOMMUNICATIONS,INC | 676 GIANT OAKS MILL RD | | | WHEELERSBURG | OH | 45694 |
| J MCGREGOR  R SULLIVAN & K | KLUG    MCGREGOR DAHL | SULLIVAN KLUG 1/1/96    KLUG | 7224 N CHRIS AVE | | FRESNO | CA | 93720 |
| J MCKINNEY & B MCKINNEY | JOSEPH MCKINNEY LIVING TRUST | 20530 FALCONS LANDING CIR | APT 3205 | | POTOMAC FALLS | VA | 20165 |
| J MCLAUGHLIN & K MCLAUGHLIN TT | MCLAUGHLIN FAMILY TRUST | 17822 SHADY ARBOR WAY | | | SPRING | TX | 77379 |
| J MCMILLAN & R MCMILLAN | RICHARD W MCMILLAN & JANET L M | 5831 CLEARWATER DR | | | MASON | OH | 45040 |
| J MCMORDIE & R MCMORDIE | THE JANE MCMORDIE TRUST | PO BOX 325 | | | CENTENNIAL | WY | 82055 |
| J MEDEROS | 5310 N W 181 TERRACE | | | | CAROL CITY | FL | 33055 3145 |
| J MEIER & J MEIER | JOSEPH C MEIER REV LIVING TRUS | 1057 SUMMER TREE DR | | | BALLWIN | MO | 63011 |
| J MELVIN SULLIVAN AND | VIRGINIA M SULLIVAN JTWROS | 10124 LINDSAY MEADOWS DR | | | MECHANICSVLLE | VA | 23116 6568 |
| J MERITT BROWN | 11 GLEN STREET | | | | DOVER | MA | 02030 2313 |
| J MERRILL RUSSELL | 3200 NW 28 WAY | | | | BOCA RATON | FL | 33434 3448 |
| J MERZ & L MERZ | J FREDERICK MERZ III TRUST | 2060 TWINBROOK ROAD | | | BERWYN | PA | 19312 |
| J MICHAEL BIELO | 6548A DEVONSHIRE HTS RD | | | | HARRISBURG | PA | 17111 |
| J MICHAEL BOYD AND | DONNA C BOYD (J) TEN IN COM | DOW ACCOUNT | 2931 TANGLEY | | HOUSTON | TX | 77005 2353 |
| J MICHAEL BURKE | 59 BLACKWOOD RD | | | | ASHEVILLE | NC | 28804 2666 |
| J MICHAEL COCHRANE | CHARLES SCHWAB & CO INC CUST | 4100 FOLSOM BLVD UNIT 6A | | | SACRAMENTO | CA | 95819 |
| J MICHAEL CONNELL | 7904 ALAMOSA LANE | | | | BOZEMAN | MT | 59718 9571 |
| J MICHAEL DEVITT | TR J MICHAEL DEVITT TRUST | 01/05/90 | 8824 SANDYMAR DR | | CINCINNATI | OH | 45242 7320 |
| J MICHAEL DUCA | 9 SANDPIPER PL. | | | | ALAMEDA | CA | 94502 |
| J MICHAEL FISCHER | 1704 W GALBRAITH RD | | | | CINCINNATI | OH | 45239 4812 |
| J MICHAEL FRIED & | JANET CUTLER FRIED JT TEN | 25 E 86TH ST | | | NEW YORK | NY | 10028 0553 |
| J MICHAEL GEGEN & | CAROL GEGEN JT TEN | 1490 PRINGLE CT | | | HASTINGS | MN | 55033 |
| J MICHAEL GUILBEAU | CHARLES SCHWAB & CO INC.CUST | 731 RIVER OAKS DR | | | FAIRVIEW | TX | 75069 |
| J MICHAEL HAM | CHARLES SCHWAB & CO INC CUST | 4099 MCEWEN STE 150 | | | DALLAS | TX | 75244 |
| J MICHAEL HILL | 15217 HARRISON AVE | | | | ALLEN PARK | MI | 48101 2055 |
| J MICHAEL IMEL & | MRS BONNIE W IMEL JT TEN | 514 PALM AVE | | | PALM HARBOR | FL | 34683 1818 |
| J MICHAEL KENNY & | DEBORAH A KENNY JT TEN | 2704 INDIAN CREEK COURT | | | VIRGINIA BCH | VA | 23457 1094 |
| J MICHAEL KINCER | LINDA P KINCER JTTEN | 107 CHESHIRE DR | | | GREENVILLE | NC | 27858 4996 |
| J MICHAEL LAFFERTY | C/F JERRY MICHAEL LAFFERTY | 1738 LONG GREEN DR | | | ANNAPOLIS | MD | 21409 5819 |
| J MICHAEL LAFFERTY | CGM IRA ROLLOVER CUSTODIAN | 1738 LONG GREEN DR | | | ANNAPOLIS | MD | 21409 5819 |
| J MICHAEL LYNCH | 7313 GORDONS ROAD | | | | FALLS CHURCH | VA | 22043 3033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J MICHAEL MCMAHON | 4060 WESTLAKE | | | | CORTLAND | OH | 44410 | 9224 |
| J MICHAEL MONDY AND | LOUISE E MONDY JTWROS | PO BOX 7617 | | | CROSS LANES | WV | 25356 | 0617 |
| J MICHAEL MORGAN | 219 FIGLAR AVE | | | | FAIRFIELD | CT | 06430 | 3933 |
| J MICHAEL MULLIN & | BARBARA MULLIN JT TEN | 125 SPANISH VILLA DR | | | JEANNETTE | PA | 15644 | |
| J MICHAEL NEANDER MD | 425 MAIN ST | | | | ONEONTA | NY | 13820 | 1928 |
| J MICHAEL NEWBERGER | CUST ROBIN GAIL NEWBERGER | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 3240 N LAKE SHORE DR | CHICAGO | IL | 60657 | 3954 |
| J MICHAEL NEWBERGER | TR SARA LYNN NEWBERGER U-W | PHILIP A NEWBERGER | 2103 THERESA ST | | MENDOTA HTS | MN | 55120 | 1307 |
| J MICHAEL NOLL & | PATRICIA NOLL JT TEN | 488 KUHRS LA | | | COVINGTON | KY | 41015 | 1034 |
| J MICHAEL PATTERSON | CUST TODD M PATTERSON UTMA CA | 1057 COLE ST | | | SAN FRANCISCO | CA | 94117 | 4317 |
| J MICHAEL PATTERSON | J MICHALE PATTERSON TRUST | 1057 COLE ST | | | SAN FRANCISCO | CA | 94117 | |
| J MICHAEL SANDERS & MARY | MAWE TTEE J MICHAEL | SANDERS TR UAD 7/20/01 | BALLYGOWAN PILTOWN | CNTY KILKENNY IRELAND | | | | |
| J MICHAEL SHIELDS | CHARLES SCHWAB & CO INC CUST | 116 RIVER RD | | | ESSEX | CT | 06426 | |
| J MICHAEL SMALLEY | TR J MICHAEL SMALLEY TRUST | UA 7/30/98 | 921 S ASHLAND AVE | | LA GRANGE | IL | 60525 | 2820 |
| J MICHAEL TRUMBOLD TR | UA 12/21/2000 | ROBERT A SPURLOCK TRUST | 301 W TOUHY AVE | | PARK RIDGE | IL | 60068 | |
| J MICHAEL TWICHEL | CUST KELLY DAWN TWICHEL UTMA CA | 12430 RIDGETON DRIVE | | | LAKESIDE | CA | 92040 | 5023 |
| J MICHAEL WILLIAMS | CGM IRA CUSTODIAN | SMITH BARNEY ADVISOR | 21301 S TAMIAMI TRAIL | STE 320 PMB 329 | ESTERO | FL | 33928 | 2943 |
| J MICHAEL WILSON | 11924 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | 5867 |
| J MICHAS & C MICHAS | CONSTANTINE & JUSTINE MICHAS D | 4089 N VAN NESS BLVD | | | FRESNO | CA | 93704 | |
| J MILAN RUPEL | 11836 KINGSBARNS CT | | | | LAS VEGAS | NV | 89141 | 3259 |
| J MILFORD FLETCHER JR | 932 LOCKSLEY LANE | | | | WOODBURY | NJ | 08096 | 3115 |
| J MILLER & V MILLER | MILLER FAMILY REVOCABLE TRUST | 8105 WOODCREEK COURT | | | DOWNERS GROVE | IL | 60516 | |
| J MILLER CRAIG | BOX 21 HOMESTEAD RD | | | | OLDWICK | NJ | 08858 | 0021 |
| J MILLERD & J WYANT | 4D TECHNOLOGY CORP 401K | 13099 PIER MT RD | W DR | | MARANA | AZ | 85658 | |
| J MILLERD & J WYANT | 4D TECHNOLOGY CORP 401K | 3280 E HEMISPHERE LOOP STE 146 | | | TUCSON | AZ | 85706 | |
| J MILLMAN & S MILLMAN | MILLMAN FAMILY LIVING TRUST | 169 VISTA DEL PARQUE | | | REDONDO BEACH | CA | 90277 | |
| J MILLS THORNTON III | 206 SEMINOLE DR | | | | MONTGOMERY | AL | 36117 | 4027 |
| J MILTON HUDSON & | NADINE B HUDSON TR | UA 06/13/07 | HUDSON REV TRUST | 12650 KELLY PALM DR | FORT MYERS | FL | 33908 | |
| J MILTON SINGLETON 3RD | 9908 EDELWEISS CIR | | | | MERRIAM | KS | 66203 | 4613 |
| J MINARIK & M MINARIK | MINARIK TRUST | 15 GALAXY ISLE | | | LADERA RANCH | CA | 92694 | |
| J MINNER & J MINNER | JACK D MINNER LIVING TRUST | 11820 CONWAY RD | | | SAINT LOUIS | MO | 63131 | |
| J MIRMELSTEIN & J WENSELL & | E D DAVID TTEES | MIRMELSTEIN IRREV CHILDR TR | 739 THIMBLE SHOALS BLVD STE105 | | NEWPORT NEWS | VA | 23606 | 3562 |
| J MOELLER & C MOELLER | MOELLER FAMILY TRUST | 13428 PORTOFINO DR | | | DEL MAR | CA | 92014 | |
| J MOK & M MOK | MOK FAMILY TRUST | 354 PINECREST DR | | | PORT TOWNSEND | WA | 98368 | |
| J MOLL & | MICHELLE MOLL LUND JT TEN | 3367 HONEYCUT ROAD | | | SALT LAKE CITY | UT | 84106 | 3967 |
| J MOLLOY & P MOLLOY | MOLLOY FAMILY TRUST AGREEMENT | 751 E VERMONT DR | | | GILBERT | AZ | 85295 | |
| J MONIQUE HOLMES | 19334 WHITCOMB ST | | | | DETROIT | MI | 48235 | 2057 |
| J MONTANE & D MONTANE | 2000 MONTANE FAMILY TRUST | 4195 ROCKCREEK CT | | | DANVILLE | CA | 94506 | |
| J MONTRYM & M MONTRYM CO-TTEE | MONTRYM TRUST U/A DTD 12/02/1999 | 12660 ZAPPETTINI COURT | | | LOS ALTOS HILLS | CA | 94022 | 4200 |
| J MOONEY & M MOONEY | MOONEY FAMILY TRUST | 4838 GASTMAN WAY | | | FAIR OAKS | CA | 95628 | |
| J MOORE & M MOORE | MOORE 1992 TRUST | 400 DEER VALLEY RD APT 4C | | | SAN RAFAEL | CA | 94903 | |
| J MOORE & P MOORE | THE BARSTOW TRUST | 719 WINSTON AVE | | | SAN MARINO | CA | 91108 | |
| J MORGAN JONES | 699 SE AIR PARK DRIVE | | | | BEND | OR | 97702 | 2479 |
| J MORGAN LYONS | CUST J MORGAN LYONS JR A | MINOR U/THE LA GIFTS TO | MINORS ACT | 429 IONA ST | METAIRIE | LA | 70005 | 4427 |
| J MORGAN OGILVIE | 7946 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217 | 3533 |
| J MUHLNER & J MUHLNER | JOHN B & JENNIFER MUHLNER | 3454 SAGE CANYON ROAD | | | ST. HELENA | CA | 94574 | |
| J MULLEN & R MULLEN    S | JOSEPH W AND RENA R MULLEN | 8216 CORNWALL AVENUE | | | LAS VEGAS | NV | 89129 | |
| J MULLER & COMPANY | MPP-PERSHING LLC AS CUSTODIAN | FBO JOHN MULLER,TTEE | 29 TIMBER TRAIL | | RAMSEY | NJ | 07446 | 2124 |
| J MULLIN & R MULLIN | RICHARD J MULLIN II & JEAN R M | 5820 MULLEN RD | | | SHAWNEE | KS | 66216 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J MUNDLE & C MUNDLE | MUNDLE LIVING TRUST | 555 HUNTERCREEK RIDGE CT | | | DES PERES | MO | 63131 |
| J MUNET-ESTEBAN & R ESTEBAN TT | JENNIE C MUNET TRUST | URB SOLIMAR | 78 PLAZA CULEBRA | | LUQUILLO | PR | 00773 |
| J MURAD & N MURAD | THE MURAD FAMILY TRUST | 12558 CUMPSTON ST | | | NORTH HOLLYWOOD | CA | 91607 |
| J MURRAY & J MURRAY | JULIE MURRAY REV TR | 17613 RYAN LN | | | ORLAND PARK | IL | 60467 |
| J MURRAY & S MURRAY | JOHN L MURRAY FAMILY REVOCABLE | 2241 LOOKOUT MOUNTAIN RD | | | FALLBROOK | CA | 92028 |
| J N MONTGOMERY JR | 410 EAST STREET S | | | | TALLADEGA | AL | 35160 | 2611 |
| J N THOMPSON | 1908 101ST AVE | | | | OAKLAND | CA | 94603 | 3352 |
| J NAGEL & K NAGEL | J FREDERICK NAGEL & KATHLEEN K | 25 YOSEMITE | | | OAKLAND | CA | 94611 |
| J NAIRNE & T NAIRNE | NAIRNE TRUST | 4934 VIA ANDREA | | | NEWBURY PARK | CA | 91320 |
| J NARCISO & F NARCISO | F & J NARCISO TRUST | 7534 HILLSBORO AVE | | | SAN RAMON | CA | 94583 |
| J NAZIONE & S NAZIONE CO-TTEE | JOSEPH F NAZIONE TRUST U/A | DTD 09/11/2002 | 13085 PARTRIDGE RUN | | SHELBY TWP | MI | 48315 | 1383 |
| J NEAL JENNINGS | WBNA CUSTODIAN TRAD IRA | 620 HALTON RD APT 2306 | | | GREENVILLE | SC | 29607 | 3456 |
| J NEENAN & M NEENAN | JOHN F & MADELINE G NEENAN REV | 4799 WILLIAMS RD | | | SAN JOSE | CA | 95129 |
| J NEIL ANDERSON | 1016 W 86TH ST | | | | MINNEAPOLIS | MN | 55420 |
| J NEIL MCCLESTER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 303 W LINCOLN WAY | | LISBON | OH | 44432 |
| J NEIL MORRIS & | MICHELLE K MORRIS | JT TEN | 515 RIDGEVIEW DR | | ROCKWALL | TX | 75087 | 3525 |
| J NELSON WHITE | 1900 DARIAN DRIVE | | | | ELIZABETH CITY | NC | 27909 | 7940 |
| J NESSEN & L NESSEN | NESSEN REVOCABLE TRUST | 113-A 16 3/4 AVE | | | TURTLE LAKE | WI | 54889 |
| J NEVIN MILLER | 49 RANDALL RD | | | | HARPSWELL | ME | 04079 | 3203 |
| J NEWHOUSE & S VOGLER | NEWHOUSE & VOGLER CPA APC ACCT | 237 E FIREWEED LANE STE 200 | | | ANCHORAGE | AK | 99503 |
| J NEWMAN LEVY | 125 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | 1322 |
| J NEWTON HUNSBERGER III REV TR | J NEWTON HUNSBERGER III TTEE | U/A DTD 11/04/2004 | 112 CHATHAM PL | | WILMINGTON | DE | 19810 | 4404 |
| J NICHOLLS & R NICHOLLS | JUNE J NICHOLLS REV TRUST U/A | 7 MIDDLEBURY LN | | | CRANFORD | NJ | 07016 |
| J NICKEL & G EASTERDAY | PEP INC PSP & TRUST | 2414 E STATE BLVD STE 202 | | | FORT WAYNE | IN | 46805 |
| J NIEBIESZCZANSKI | JOHN J NIEBIESZCZANSKI AND JIL | 7759 COLONY DR | | | ALGONAC | MI | 48001 |
| J NORMAN BENNETT | 30 MANOR DR | | | | REHOBOTH BEACH | DE | 19971 | 1923 |
| J NORMAN BENNETT & | JANE K BENNETT JT TEN | 30 MANOR DR | | | REHOBOTH BEACH | DE | 19971 | 1923 |
| J NORMAN LEEDOM | 882 WASHGTON CROSSING ROAD | | | | NEWTOWN | PA | 18940 |
| J NOSTDAHL & D HOGUE | PRINGLE & HERIGSTAD RET PLAN | PO BOX 1000 | | | MINOT | ND | 58702 |
| J NUCCIO & D NUCCIO | JOHN L NUCCIO LIVING TRUST | 21521 PELICAN SOUND DR UNIT 10 | | | ESTERO | FL | 33928 |
| J O BOYKIN | 40 WINDSOR TER APT 5G | | | | WHITE PLAINS | NY | 10601 | 3743 |
| J O HARRIS | 200 WEST MILLINGTON RD | | | | FOSTORIA | MI | 48435 | 9749 |
| J O JENDERS | 20875 OUTER DR | | | | DEARBORN | MI | 48124 | 4722 |
| J O JUSTICE JR | 1755 S 800 E | | | | GREENTOWN | IN | 46936 | 9607 |
| J O SENN & M E SENN CO-TTEE | SENN FAMILY TRUST U/DEC | DTD 10/08/1999 | 1952 WINDWARD PT | | DISCOVERY BAY | CA | 94505 | 9510 |
| J O STONE GRANDCHILDRENS TRUST | C DWIGHT DARBY WAYNE BOND | SUCC CO-TTEES UA DTD 12/29/76 | FBO JODY FORESTER | PO BOX 1993 | LARGO | FL | 33779 | 1993 |
| J O STOVER & R E STOVER CO-TTEE | JOHN OWEN STOVER, SR. REVOCABLE TRU | U/A DTD 09/03/1999 | 912 NORTH 3RD ST | | EMMAUS | PA | 18049 | 1705 |
| J O'CONNELL & J ADAMSON   S | JOHN A O'CONNELL & JANNA O | ADAMSON TRUST DTD 08/30/2007 | 850 NORTH LASSEN ST | | WILLOWS | CA | 95988 |
| J ODEN & S ODEN | JACK & SUZANNE ODEN, 1998 REV | 9419 WAMBLE RD | | | OAKDALE | CA | 95361 |
| J OLIVER SMITH JR | 11609 CAMPBELLTOWN RD | | | | BISHOPVILLE | MD | 21813 | 1478 |
| J OMUNDSON & L OMUNDSON | OMUNDSON REV TRUST | 1807 162ND AVE NE | | | BELLEVUE | WA | 98008 |
| J OSBORNE & G BAUERNFEIND EX | 1005 DEVON CT | | | | GOSHEN | KY | 40026 |
| J OSTEEN & M SIMS & N WRIGHT T | LAKEWOOD CHURCH ANNUITY PLAN | PO BOX 23297 | | | HOUSTON | TX | 77228 |
| J OSTERHAUG & I OSTERHAUG | REV TR OF JOHN E & INGRID V OS | 941 VIEWMOOR PLACE | | | EDMONDS | WA | 98020 |
| J OSTERHOLT & D OSTERHOLT CO-TTEE | JUDITH D OSTERHOLT REV TRUST U/A | DTD 04/30/2002 | 12381 COCONUT CREEK CT | | FORT MYERS | FL | 33908 | 3075 |
| J OTROSHINA | 85 CLEAR LAKE RD | | | | WHITING | NJ | 08759 | 2981 |
| J OWENS & J OWENS | OWENS TRUST | PO BOX 371300 | | | MONTARA | CA | 94037 |
| J OZOLS & P OZOLS | JOHN OZOLS & PATRICIA I. OZOLS | 7562 MARSHALL DR | | | ANNANDALE | VA | 22003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J P BOYLE & C S BOYLE CO-TTEE | JOHN P BOYLE TR U/A DTD 02/14/2001 | 1407 NE 114TH STREET | | | KANSAS CITY | MO | 64155 | 1407 |
| J P BROWN JR | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | 2306 |
| J P DAVID | 19711 CANYON DR | | | | YORBA LINDA | CA | 92886 | 5901 |
| J P DODGEN & | CAROL DODGEN | 1825 COUNTY ROAD 304 | | | LLANO | TX | 78643 | |
| J P FAULKNER | 4700 BRIGHT RD | | | | DUBLIN | OH | 43016 | 9182 |
| J P FISHER HEATING CO | 5740 S RIDGE RD WEST | | | | ASHTABULA | OH | 44004 | 9587 |
| J P FORD | 4009 BURGESS ST | | | | FLINT | MI | 48504 | 2232 |
| J P FORD JR | 3388 N ELMS RD | | | | FLUSHING | MI | 48433 | 1859 |
| J P FREY & C E FREY CO-TTEE | CLAIRE E FREY MARITAL TRUST U/T/A | DTD 05/20/1992 | 102 NIGHTINGALE CIRCLE | | CHALFONT | PA | 18914 | 2422 |
| J P FREY & C E FREY CO-TTEE | JOHN FREY FAMILY TRUST U/T/A | DTD 05/20/1992 | 102 NIGHTINGALE CIRCLE | | CHALFONT | PA | 18914 | 2422 |
| J P GLASS | 2106 SHADY LANE | | | | TUCKER | GA | 30084 | 5511 |
| J P HAMILTON | 1471 E 3700 N | | | | BUHL | ID | 83316 | 6123 |
| J P JORGENSEN | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045 | 2847 |
| J P JORGENSEN & | WILLIAM R JORGENSEN JT TEN | 37630 LAKESHORE DR | | | HARRISON TOWNSHIP | MI | 48045 | 2847 |
| J P LATERRA | VIALE EUROPA 353 | RAGUSA | ITALY | | | | |
| J P MAITTLENHARRIS | 303 LANTERN BEND DR UNIT 331 | | | | HOUSTON | TX | 77090 | 2829 |
| J P MARX & E C MARX CO-TTEE | JOHN P MARX JR AND ELISA C MARX TR | U/A DTD 11/23/2001 | 1428 HORSESHOE TRAIL | | CHESTER SPRINGS | PA | 19425 | 1908 |
| J P MCFARLAND & | JENNIPHER MCFARLAND JTWROS | 186 S BONANZA AVE | | | TUCSON | AZ | 85748 | 6788 |
| J P MORGAN CHASE BANK CUST | FBO JOHN EARLY III IRA | 43114 LANCELOT | | | CANTON | MI | 48188 | |
| J P PERKINS | 1997 E M 72 HWY | | | | GRAYLING | MI | 49738 | 9437 |
| J P SHELBURN | 3550 PATTERSON ROAD | | | | CHINA GROVE | NC | 28023 | 7736 |
| J P WOODS | 61 HAGAMAN STREET | | | | PORT READING | NJ | 07064 | 1142 |
| J P YELPO & A YELPO CO-TTEE | YELPO LIVING TRUST U/T/A | DTD 03/11/1999 | 28 GALWAY PLACE | | BOONTON | NJ | 07005 | 2430 |
| J PALMER MATTHEWS | CUST PALMER M WELDON UGMA SC | 115 FRIENDFIELD | | | FORT MILL | SC | 29715 | 9048 |
| J PANCALLO & M PANCALLO | PANCALLO LIVING TRUST | 722 26TH AVE | | | SAN MATEO | CA | 94403 | |
| J PANZARELLA & S PANZARELLA TT | PANZARELLA FAMILY TRUST | 810 1ST ST | | | MANHATTAN BEACH | CA | 90266 | |
| J PARISI & N PARISI | THERMA CORP 401K PSP | 134 SCHOTT ST | | | SAN JOSE | CA | 95116 | |
| J PARISI & N PARISI | THERMA CORP 401K PSP | 135 SUGAR VALLEY RD | | | SCOTTS VALLEY | CA | 95066 | |
| J PARISI & N PARISI | THERMA CORP 401K PSP | 1601 LAS PLUMAS AVE | | | SAN JOSE | CA | 95133 | |
| J PARK & M PARK & W PARK | JOSEPHINE H. PARK REV LIV TR | 3885 CROYDON DR NW | | | CANTON | OH | 44718 | |
| J PARKER & D RIDELL & H CHANG | PUGET SOUND OTOLARYNGOLOGY 401 | 21616 76TH AVE W STE 112 | | | EDMONDS | WA | 98026 | |
| J PASKOWITZ & S PASKOWITZ | JAMES JOSEPH T PASKOWITZ TRUST | 1015 W 14TH ST | | | HOUSTON | TX | 77008 | |
| J PATEL & M PATEL & B PATEL TT | H K PATEL FAMILY TRUST | 27 RANCH RD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| J PATRICK BOLAND IRA | FCC AS CUSTODIAN | 3045 MARINA BAY DR | APT 9107 | | LEAGUE CITY | TX | 77573 | 2777 |
| J PATRICK MURPHY | JANICE MURPHY | PO BOX 3330 | | | DURANGO | CO | 81302 | 3330 |
| J PATRICK MURPHY | PO BOX 3330 | | | | DURANGO | CO | 81302 | 3330 |
| J PATRICK O'TOOLE | 10111 COLESVILLE RD | SUITE 101 | | | SILVER SPRING | MD | 20901 | |
| J PATRICK QUIGLEY | 4301 BELLE MINA LANE | | | | FRANKLIN | TN | 37067 | |
| J PATRICK WALSH | CUST BRENDAN PATRICK WALSH UTMA MA | 94 HUDSON ST | | | MILTON | MA | 02186 | 1453 |
| J PATRICK WALSH | CUST GARRETT WALSH UTMA MA | 94 HUDSON STREET | | | MILTON | MA | 02186 | 1453 |
| J PATRICK WALSH | CUST KATHRYN M WALSH UTMA MA | 94 HUDSON STREET | | | MILTON | MA | 02186 | 1453 |
| J PAUL BEDZYK | 812 CLAIRMONT AVE | | | | ELMIRA | NY | 14904 | 2024 |
| J PAUL BRAUN | CUST SUZAN C BRAUN | UTMA DE | PO BOX 11 | | ROCKLAND | DE | 19732 | 0011 |
| J PAUL BUHITE & | B JUNE BUHITE JT TEN | 4160 NORRISVILLE ROAD | | | WHITE HALLL | MD | 21161 | 9309 |
| J PAUL BURKHARDT | 321 WITHERBY DR | | | | DAYTON | OH | 45429 | 5253 |
| J PAUL G BATES | 120 RIVERVIEW BLVD | ST CATHARINES ON  L2T 3M2 | CANADA | | | | |
| J PAUL HART | CUST MICHAEL J HART UGMA IL | 1 HOPEWELL DRIVE | | | SPARLAND | IL | 61565 | 9400 |
| J PAUL IRELAND JR | 262 BROOKSIDE AVE | | | | WYCKOFF | NJ | 07481 | 3416 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J PAUL NEARHOOD & | GOLDIE M NEARHOOD | NEARHOOD LIVING TRUST | 46 MAPLE WAY | | SAN CARLOS | CA | 94070 | |
| J PAUL SCHMALZ IV | 4903 KAYLAN CT | | | | RICHMOND | TX | 77407 | |
| J PAUL THOMASSEN MD | CGM IRA ROLLOVER CUSTODIAN | 4330 DUNDEE RD. | | | RENO | NV | 89519 | 0964 |
| J PAUL THOMASSEN TTEE | FBO THOMASSEN IRREV GIFTING TR | SUBDIV 1 U/A/D 02-10-06 | 4330 DUNDEE RD. | | RENO | NV | 89519 | 0964 |
| J PAUL THOMASSEN TTEE | FBO THOMASSEN IRREV GIFTING TR | U/A/D 02-10-2006 | 4330 DUNDEE RD. | | RENO | NV | 89519 | 0964 |
| J PAULINE BIGGS | TR BIGGS FAM REV LIVING TRUST | UA 10/21/99 | 121 STONE RIDGE LN | | MOORESVILLE | NC | 28117 | |
| J PE & B QUAN-PE | PE FAMILY TRUST | 66 BAYPARK CIR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| J PEARSON | CAITLIN PEARSON | UNTIL AGE 21 | 401E. 74TH ST #15H | | NEW YORK | NY | 10021 | |
| J PEARSON | RYANN PEARSON | UNTIL AGE 21 | 401E. 74TH ST #15H | | NEW YORK | NY | 10021 | |
| J PECHAC & P GEORGE | PECHAC-GEORGE FAMILY TRUST | 20812 PORTER RANCH RD | | | TRABUCO CANYON | CA | 92679 | |
| J PEKAREK & L LANGE CO-TTEE | JOHN S PEKAREK TRUST U/A | DTD 10/14/1994 | 3917 21ST STREET | | COLUMBUS | NE | 68601 | 2985 |
| J PERLEY & J PERLEY | PERLEY FAMILY TRUST | 1029 PARK PL | | | CORONADO | CA | 92118 | |
| J PETER BECKER | 1239 PLEASURE AVE | | | | OCEAN CITY | NJ | 08226 | |
| J PETER CLIFTON | CHARLES SCHWAB & CO INC.CUST | 9112 E GROVELAWN | | | GERMANTOWN | TN | 38139 | |
| J PETER DAHLBORG | 129 OCEAN AVENUE | | | | SOUTH YARMOUTH | MA | 02664 | 7024 |
| J PETER FORD | CGM IRA CUSTODIAN | ATTN: J. PETER FORD -TREAS. | 222 PENNSYLVANIA AVENUE | | ORELAND | PA | 19075 | 1230 |
| J PETER LAWLER TTEE FBO | CLARENCE P LAWLER RES TRUST | U/A/D 10/15/79 | 29 OCEAN DRIVE | | JUPITER | FL | 33469 | 3512 |
| J PETERS & V PETERS CO-TTEE | JOHN & VIOLA PETERS REV TRUST U/A | DTD 05/21/1992 | 10390 FAIRWAY DR | | KELSEYVILLE | CA | 95451 | 9575 |
| J PETERSON & S PETERSON | PETERSON FAMILY TRUST OF 2002 | 8314 ALMOND ST | | | ALTA LOMA | CA | 91701 | |
| J PETROFF & J MEARS | THE JANE PETROFF PSP | 6 COUNTRY CLUB RD | | | RIDGEFIELD | CT | 06877 | |
| J PEYTON GOODALL REV TR | MARJORIE M GOODALL TTEE | U/A DTD 2/1/94 | 219 PECAN TREE TERR | | COLONIAL HGTS | VA | 23834 | 1789 |
| J PFAU & C PFAU | JOHN DOUGLAS PFAU & CLAIRE SUZ | 1158 HILLSIDE DRIVE | | | HEALDSBURG | CA | 95448 | |
| J PHILIP NELSON | CUST LAWRENCE E NELSON UGMA ME | 55 PARROT ST | | | S PORTLAND | ME | 04106 | |
| J PHILIP ROSEN | C/O WEIL GOTSHAL & MANGES | 767 5TH AVE | | | NEW YORK | NY | 10153 | 0023 |
| J PHILIP SMITH TTEE | J PHILIP SMITH SEPARATE | PROPERTY TRUST DTD 10-05-2004 | 884 HUSA LANE | | CHICO | CA | 95928 | 9109 |
| J PHILIP WHERLEY & | LOIS ANN WHERLEY JT TEN | 6519 E CYPRESS CIR | | | SCOTTSDALE | AZ | 85257 | 2553 |
| J PHILLIP DOUMIT | 9841 E SLEEPY HOLLOW TRL | | | | GOLD CANYON | AZ | 85218 | 4606 |
| J PHILLIPS & R PHILLIPS | THE PHILLIPS FAMILY TRUST | 19052 ARROYO TERRACE | | | LANSDOWNE | VA | 20176 | |
| J PICONE & G ROSSETTIE | JOHN P PICONE INC INCENTIVE SA | 31 GARDEN LANE | P O BOX 9013 | | LAWRENCE | NY | 11559 | |
| J PIERRE BONIN | 201 EAST 21ST STREET | APT 12E | | | NEW YORK | NY | 10010 | |
| J PINKSTON & V PINKSTON | CHES RADIOLOGISTS LTD PSP | 808 POPLAR FOREST CT | | | CHESAPEAKE | VA | 23322 | |
| J PLUNKETT & R PLUNKETT CO-TTEE | PLUNKETT FAMILY TRUST U/T/A | DTD 10/07/1996 | 23840 COUNTRY VIEW DRIVE | | DIAMOND BAR | CA | 91765 | |
| J POLK COOLEY | CUST PATRICK COOLEY U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | PO BOX 730 | KINGSTON | TN | 37763 | 0730 |
| J POLK COOLEY | CUST THEODORE M COOLEY UNDER | U-G-M-A | ATTN THEODORE M COOLEY | PO BOX 1566 | ASHEBORO | NC | 27204 | 1566 |
| J POLK COOLEY | PO BOX 7 | | | | ROCKWOOD | TN | 37854 | 0007 |
| J POLK GHOLSTON | 2502 GRANDIN ROAD | | | | CINCINNATI | OH | 45208 | 3403 |
| J POMEROY & E POMEROY | POMEROY FAMILY REVOCABLE TRUST | 14654 N SPANISH GARDEN LN | | | ORO VALLEY | AZ | 85755 | |
| J POMERVILLE & G POMERVILLE TT | 12141 LAKESHORE DR | | | | LA SALLE | MI | 48145 | |
| J POPMA & C POPMA | POPMA FAMILY LIVING TRUST | 18752 S HENRICI RD | | | OREGON CITY | OR | 97045 | |
| J PORATH & J PORATH | JOSEPH & JOYCE PORATH LIVING T | 170 NEWBERRY LN | | | HOWELL | MI | 48843 | |
| J PORTER & E MC CAULEY | THE MC CAULEY - PORTER TRUST | 506 PINE NEEDLE DRIVE | | | EXTON | PA | 19341 | |
| J POWELL & E POWELL | POWELL LIVING TRUST | 6131 PORT TACK DR | | | LAS VEGAS | NV | 89128 | |
| J PRESTON TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404 | 1868 |
| J PRICE | J PRICE | UNTIL AGE 21 | 2828 N HARWOOD ST STE 1950 | | DALLAS | TX | 75201 | |
| J PRICKETT & C PRICKETT | CRAIG & JILL PICKETT TRUST | 10020 TOBY RD | | | SAN RAMON | CA | 94583 | |
| J PRIMMER & D PRIMMER | JOHN L PRIMMER PLC 401(K) PROF | PO BOX 156 | | | SOUTH RYEGATE | VT | 05069 | |
| J QUADE & W PHILLIPS | PHILLIPS QUADE FAMILY TRUST | 10217 E CHESTNUT DR | | | CHANDLER | AZ | 85248 | |
| J R A BURTON | 111 E SUTTON PLACE | | | | WILMINGTON | DE | 19810 | 4112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J R ADAMS | 1620 CHELSEA RD | | | | PALOS VERDES EST | CA | 90274 | 1823 |
| J R AKERS | 4220 E MAIN #B14 | | | | MESA | AZ | 85205 | 8604 |
| J R BENNETT | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733 | 9762 |
| J R BERTOLDI | 49 PINE AVE | | | | OSSINING | NY | 10562 | 3641 |
| J R BRADSHAW | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9174 |
| J R BRADY & | K A BRADY | TR UA 09/23/05 | THE BRADY REVOCABLE TRUST | 3902 PEARTREE PL | CALABASAS | CA | 91302 | 1852 |
| J R BROWN | 7256 N IRISH ROAD | | | | OTISVILLE | MI | 48463 | 9417 |
| J R BURTON | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018 | 5102 |
| J R BURTON | 800 W KIRKWOOD | | | | BLOOMINGTON | IN | 47404 | 5056 |
| J R COHAN & B Z COHAN CO-TTEE | JOAN R COHAN U/A DTD 10/25/2005 | 305 HAWS LANE | | | FLOURTOWN | PA | 19031 | 2139 |
| J R COX | 7000 DEER HOLLOW COURT | | | | GRANBURY | TX | 76049 |
| J R FISCHER & | M H FISCHER TTEE | J FISCHER & M FISCHER | LIV TR UAD 10/20/03 | 132 CORTE DEL PRADO | WALNUT CREEK | CA | 94598 | 3435 |
| J R GARRETT II | RTE 4 BOX 190 | | | | BRIDGEPORT | WV | 26330 | 9459 |
| J R HUFF & A B HUFF CO-TTEE | JAMES R HUFF & ANNE B HUFF REV/LVG | TRUST U/A 10/08/2003 | 4013 FAIRMOUNT PIKE | | SIGNAL MOUNTAIN | TN | 37377 | 1574 |
| J R KAROBONIK | 5760 N PASEO NIQUEL | | | | TUCSON | AZ | 85718 | 3924 |
| J R KETCHUM | 74 CAMPBELL PLACE | | | | MOUNTAIN HOME | AR | 72653 | 5695 |
| J R KLEMPNOW | 348 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | 9201 |
| J R KURZAWA | 1198 BRITTANY HILLS E | | | | NEWARK | OH | 43055 | 1620 |
| J R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036 | 2741 |
| J R MANDISH REV TRUST | UAD 01/23/07 | JAMES RAYMOND MANDISH TTEE | 4800 JULIANA RESERVE DRIVE | | AUBURNDALE | FL | 33823 | 5102 |
| J R MESMER JR | 625 WILLIAMS ROAD | | | | GRAND ISLAND | NY | 14072 | 2119 |
| J R MITCHELL | 34438 N SR 47 | | | | WARRENTON | MO | 63383 | 4814 |
| J R NEWMAN & | KAREN NEWMAN | 7015 RIDGE AVE | | | COOPERSBURG | PA | 18036 |
| J R NICHOLS & | PATRICIA NICHOLS JTWROS | 5601 HOLLY BROOKE LANE | | | OKLAHOMA CITY | OK | 73135 | 4353 |
| J R PHILLIPS & L J PHILLIPS CO-TTEE | PHILLIPS 2005 TRUST U/A | DTD 10/20/2005 | 1350 LEMOS LANE | | FREMONT | CA | 94539 | 3754 |
| J R RUDOLPH | 18024 DEERCLIFF CT | | | | GLENCOE | MO | 63038 | 1519 |
| J R SHIPLEY | 909 LORILLARD AVE | | | | UNION BEACH | NJ | 07735 | 3217 |
| J R SMITH | 3243 PEPPER MILL RD | | | | ATTICA | MI | 48412 | 9739 |
| J R WARREN | 77 HIGHWAY Y | | | | JONESBURGH | MO | 63351 | 2705 |
| J R WOSTENBERG | 6775 W INA RD | | | | TUCSON | AZ | 85743 | 8421 |
| J RANDALL & DAVID D WOOLRIDGE, | TTEES, ASHLEY E WOOLRIDGE EST. | RES. TR., U/W/O ASHLEY E | WOOLRIDGE, 05/05/04 | 1307 PARK AVE EXT | CLEARFIELD | PA | 16830 | 4038 |
| J RANDALL GROVES | CUST LAURA JANE GROVES UGMA NC | 6023 DERR HILL PL | | | CHARLOTTE | NC | 28277 | 2536 |
| J RANDALL KUIPER | 33 FARMCLIFF DR | | | | GLASTONBURY | CT | 06033 | 4120 |
| J RANDALL NICHOLS | 1505 RIVER ROAD | | | | WILMINGTON | DE | 19809 | 2232 |
| J RANDALL POLLARD | 50 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221 |
| J RANDALL SPOTSWOOD | JANET C SPOTSWOOD | 5913 RESERVOIR HEIGHTS AVE | | | ALEXANDRIA | VA | 22311 | 1017 |
| J RANDALL STAUB | 8368 NORMANDY RD | | | | DENVER | NC | 28037 | 8646 |
| J RANDOLPH HOLTBERG | 1619 S 9TH ST | | | | LAFAYETTE | IN | 47905 | 2127 |
| J RANDOLPH LEFEVER | 25 MAIN ST | | | | SALUNGA | PA | 17538 | 1124 |
| J RANDOLPH PELZER | INTERNATIONAL | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401 | 2326 |
| J RANDOLPH PELZER | PERSONAL ACCOUNT | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401 | 2326 |
| J RANDOLPH SMITH JR | 817 MULBERRY ROAD | | | | MARTINSVILLE | VA | 24112 | 4414 |
| J RANDOLPH TUCKER | 3463 COOPER RD | | | | RICHMOND | VA | 23225 |
| J RANDY THOMAS | 10259 MATTHEWS GROVE LANE | | | | MECHANICSVILLE | VA | 23116 |
| J RAWLEY SPARKS | 27 CORNWALL RD | | | | NEW CASTLE | DE | 19720 | 2375 |
| J RAY & E RAY | RAY FAMILY TRUST | 605 E 39TH AVE | | | SAN MATEO | CA | 94403 |
| J RAYMOND CORY | 3605 S SUNDERLAND DRIVE | | | | SPOKANE VALLEY | WA | 99206 |
| J RAYMOND CORY | CUST ALEX RAYMOND CORY UGMA CA | 3605 S SUNDERLAND DR | | | SPOKANE | WA | 99206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J RAYMOND CORY | CUST DIANA LYNN CORY UGMA CA | 3605 S SUNDERLAND DR | | | | SPOKANE | WA | 99206 |
| J RAYMOND GATLIFF | 600 W 7TH ST | | | | | VIDALIA | GA | 30474 | 4925 |
| J REA BASS JR | 4911 CHARLESTON DR | | | | | CHARLOTTE | NC | 28212 |
| J REDWOOD & J DISMUKES | DISMUKES-REDWOOD FAMILY TRUST | 26 PEONY WAY | | | | COTO DE CAZA | CA | 92679 |
| J REED & E REED | REED FAMILY TRUST | 10779 MAGDALENA ROAD | | | | LOS ALTOS HILLS | CA | 94024 |
| J REED & G REED | JACQUELYN M REED REVOCABLE LIV | 3904 PLUM RUN CT | | | | FAIRFAX | VA | 22033 |
| J REEN & G FEHLHABER | FINANCIAL SOLUTIONS PARTNERS 4 | 600 MADISON AVE FL 25 | | | | NEW YORK | NY | 10022 |
| J REGINA FRANKEWICZ | PO BOX 615 | | | | | OLDWICK | NJ | 08858 |
| J REID DURBIN | VILLA 103 | 8821 CYPRESS LAKES DR | | | | RALEIGH | NC | 27615 | 2133 |
| J REILLY & S REILLY | JAMES P REILLY REVOCABLE TRUST | 1700 N WATERFRONT PKWY BLD 600 | | | | WICHITA | KS | 67202 |
| J REYNOLDS & S REYNOLDS | JOHN RAY REYNOLDS REV TRUST | 1484 CHAMPION DRIVE | | | | LAKELAND | FL | 33801 |
| J RICHARD BROCK | MADELINE C BROCK | 1260 PICKET FENCE LN | | | | LINCOLN | CA | 95648 | 8652 |
| J RICHARD COOPER & | JEAN D COOPER | TR J RICHARD COOPER & JEAN D | COOPER TRUST UA 07/21/97 | 1241 PARK PL | | QUINCY | IL | 62301 | 4219 |
| J RICHARD EAZOR | WANDA C EAZOR JT TEN | 5767 ROUTE 219 N | | | | BROCKPORT | PA | 15823 | 1819 |
| J RICHARD FOWLER | 5353 GAMBLE DRIVE #108 | | | | | ST LOUIS PARK | MN | 55416 | 1539 |
| J RICHARD FREY AND | ELIZABETH L FREY TTEES | FBO: THE FREY FAMILY | D/T/D 09/16/96 | 2121 CORD | | INDIANAPOLIS | IN | 46224 | 5131 |
| J RICHARD GEARHART | TOD DTD 03/08/2009 | 508 BUENA VISTA DR | | | | SANTA ROSA | CA | 95404 | 2102 |
| J RICHARD GUNDERMAN TTEE | WEST COAST CHILD NEUROLOGY ASSOC | P/S DTD 10/1/1975 | 5106 N ARMENIA AVE STE 5 | | | TAMPA | FL | 33603 | 1433 |
| J RICHARD HAUSER | 7426 WOLFRUN TRAIL | | | | | FAIRVIEW HTS | IL | 62208 |
| J RICHARD HAYES & | MRS ANNE M HAYES TEN ENT | 835 PARKSIDE AVE | | | | WEST CHESTER | PA | 19382 | 5404 |
| J RICHARD HUNNEMAN JR | PO BOX 15 | | | | | SEDGWICK | ME | 04676 | 0015 |
| J RICHARD INGHRAM | 137 WILMA DR | | | | | APOLLO | PA | 15613 | 9228 |
| J RICHARD JOHNSTON | CHARLES SCHWAB & CO INC CUST | 5400 ARCANUM BEARSMILL RD | | | | GREENVILLE | OH | 45331 |
| J RICHARD KRAPFEL | CUST BRADLEY DALE KRAPFEL UGMA IA | 105 RAINSBOROUGH WY | | | | COLUMBIA | SC | 29229 | 8842 |
| J RICHARD MATHEIS | 13430 OUTLOOK, APT 311 | | | | | OVERLAND PARK | KS | 66209 |
| J RICHARD PIWOWARSKI & | YVONNE H PIWOWARSKI TTEE | J R &Y H PIWOWARSKI REV | TRUST U/A DTD 7/18/00 | 7 LATON STREET | | NASHUA | NH | 03064 | 2314 |
| J RICHARD POWELL JR | CHARLES SCHWAB & CO INC CUST | 8123 DUNSINANE CT | | | | MC LEAN | VA | 22102 |
| J RICHARD POWELL JR | J RICHARD POWELL JR TRUST | 8123 DUNSINANE CT | | | | MC LEAN | VA | 22102 |
| J RICHARD SHUMATE IRA | FCC AS CUSTODIAN | 1363 DARNELL WOODIE RD | | | | LAUREL SPRGS | NC | 28644 | 8305 |
| J RICHARD STRAVOLO | CHARLES SCHWAB & CO INC CUST | 12657 W FETLOCK TRL | | | | PEORIA | AZ | 85383 |
| J RICHARD TUCKER | PO BOX 4555 | | | | | GREENVILLE | DE | 19807 | 4555 |
| J RICHARDS & G RICHARDS | GARY SCOTT & JANET DEE | RICHARDS TRUST DTD 01/28/03 | 3877 HOLLANSBURG-TAMPICO RD | | | HOLLANSBURG | OH | 45332 |
| J RIDDLE | 341 LEEDALE ST | | | | | ALBANY | NY | 12209 |
| J RIDLER TINNEY | BOX 15396 | | | | | ROCHESTER | NY | 14615 | 0396 |
| J ROBBINS & R ROBBINS | JOHN A & ROSE MARY ROBBINS REV | 4007 LUNA TRAIL | | | | GEORGETOWN | TX | 78628 |
| J ROBELLO & T ROBELLO CO-TTEE | ROBELLO REVOCABLE TRUST U/A | DTD 10/28/1993 | 641 TRUMBULL ROAD | | | NOVATO | CA | 94947 | 3746 |
| J ROBERT ANDREWS | CUST MARK EDWIN ANDREWS UGMA OK | 2448 FAIRWAY CT | | | | NORMAN | OK | 73069 | 6335 |
| J ROBERT BROMLEY | CUST ISAAC J BROMLEY UTMA CT | 73 HOYCLO RD | | | | STAMFORD | CT | 06903 | 2930 |
| J ROBERT CAVADI | 519 BLUE HERON DR | | | | | NEWPORT | NC | 28570 |
| J ROBERT CROFOOT & | KATHRYN L CROFOOT JT TEN | 38267 S GRANITE CREST DR | | | | TUCSON | AZ | 85739 |
| J ROBERT DUFFY | 53 BUCKLEY RD | | | | | SALEM | CT | 06420 | 3710 |
| J ROBERT GOSLIN & | ELIZABETH ANN GOSLIN | JT TEN | 104 HIGHLAND AVE. | | | RICES LANDING | PA | 15357 | 1131 |
| J ROBERT GUSH & | GUDRUN GUSH JT TEN | 9100 NE 17TH ST | | | | VANCOUVER | WA | 98664 | 2495 |
| J ROBERT HANLIN | 5938 WINDWARD CT | | | | | LEWIS CENTER | OH | 43035 | 7953 |
| J ROBERT HESS | 521 W 2ND AVE APT 1007 | | | | | LITITZ | PA | 17543 | 1834 |
| J ROBERT HOWARD | C/O FIRST STATE BANK | BOX 1944 | | | | HEMPHILL | TX | 75948 | 1944 |
| J ROBERT HUGHES | 5230 ROSEGATE LN | | | | | INDIANAPOLIS | IN | 46237 | 8338 |
| J ROBERT JOHNSTON | 116 E RIDGE ST | | | | | CARLISLE | PA | 17013 | 3927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J ROBERT MC GOVERN & | MARIE MC GOVERN JT TEN | BOX 133 | | | YORKLYN | DE | 19736 0133 |
| J ROBERT MEYNER | 1113 CALYPSO AVE | | | | BETHLEHEM | PA | 18018 4908 |
| J ROBERT MONTELEONE | 521 MEADOW DRIVE | | | | WEST SENECA | NY | 14224 1517 |
| J ROBERT MORRIS (IRA R/O) | FCC AS CUSTODIAN | 8 PINE RIDGE ROAD | | | LARCHMONT | NY | 10538 2616 |
| J ROBERT ROCHESTER | PO BOX 95 | | | | KATHLEEN | FL | 33849 0095 |
| J ROBERT S PRICHARD & ANN E | WILSON | TR | 173 LYNDHURST AVE | TORONTO ON  M5R 5A1 CANADA | | | |
| J ROBERT THROCKMORTON | 261 SE CRAIG RD | | | | SHELTON | WA | 98584 8600 |
| J ROBERT TUTHILL | 64 MEAD AVENUE | | | | GREENWICH | CT | 06830 6842 |
| J ROBERT WOOD | 3151 SUMMERSET RD | | | | WILMINGTON | DE | 19810 3437 |
| J ROBERTSON & P ROBERTSON | ROBERTSON FAMILY TRUST | PO BOX 3338 | | | AUBURN | CA | 95604 |
| J ROBIE PETTEY III | 2715 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 |
| J ROBINSON & C ROBINSON CO-TTEE | THE ROBINSON FAMILY LIVING TRUST | U/A DTD 10/20/1998 | 6460 DOS RIOS ROAD | | DOWNEY | CA | 90240 2010 |
| J ROCHELLE BERRY | CGM IRA ROLLOVER CUSTODIAN | 3866 N WAGGONER RD | | | BLACKLICK | OH | 43004 9730 |
| J ROD JONES | PO BOX 308 | | | | GRIFFITH | IN | 46319 0308 |
| J RODGER GRIFFIN & | CAROL GRIFFIN JT TEN | PO BOX 372 | | | WESTWOOD | MA | 02090 0372 |
| J RODGERS & C COVINGTON | OLYMPIA MED DEV LLC DEF COMP | BUS TR 1/1/07    T WOODBECK | 6901 S OLYMPIA AVE | | TULSA | OK | 74132 |
| J RODMAN STEELE JR | INVESTMENT ACCOUNT | 267 BARCELONA ROAD | | | WEST PALM BEACH | FL | 33401 7707 |
| J RODNEY SHAW & | BETTY ANN SHAW | 255 AVIS MILL ROAD | | | PILESGROVE | NJ | 08098 |
| J RODRIGUEZ | 40 HAVENHILL RD | | | | HAMBURG | NJ | 07419 1275 |
| J RODRIQUEZ | 2167 LAFAYETTE AVE | | | | BRONX 72 | NY | 10473 1350 |
| J ROGER NELSON | 648 GRIST RUN ROAD | | | | WESTERVILLE | OH | 43082 1018 |
| J ROGER WILLIAMS | CHRYSLER PLYMOUTH DODGE JEEP | 1015 FORTH WORTH HIGHWAY | | | WEATHERFORD | TX | 76086 4509 |
| J ROGER WILLIAMS | PO BOX 1382 | | | | FORT WORTH | TX | 76101 1382 |
| J ROGER WUNNER | 500 SOUTH 18TH ST APT 131 | | | | NORFOLK | NE | 68701 0501 |
| J ROGER WUNNER | TR J ROGER WUNNER TRUST | 500 SOUTH 18TH ST #131 | | | NORFOLK | NE | 68701 0501 |
| J ROGERS & J ROGERS | SCIENCECARE ANATOMICAL | 401(K) PLAN | 21410 N 19TH AVE STE 126 | | PHOENIX | AZ | 85027 |
| J ROGERS & J ROGERS | SCIENCECARE ANATOMICAL 401K PL | 942 W GLENROSA AVE | | | PHOENIX | AZ | 85013 |
| J ROHRER & S ROHRER | ROHRER & ASSOC. INC. | 1242 UPPER HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549 |
| J ROLAND MALONE | 4378 DANUDE DRIVE | | | | KING GEORGE | VA | 22485 |
| J ROLIN CHOATE | 319 IVY ARBOR CIRCLE | | | | ROCK HILL | SC | 29782 |
| J ROMBERG & S ROMBERG | JEAN L QUINN DECLARATION OF TR | 1111 HOBSON MILL DR | | | NAPERVILLE | IL | 60540 |
| J RONALD DENMAN | PO BOX 6123 | | | | NEW ORLEANS | LA | 70174 |
| J RONALD HOLLER & | BONILEE HOLLER JT TEN | 15775 NADER CT | | | CLINTON TOWNSHIP | MI | 48038 4119 |
| J RONALD KIEFER | SALLY J KIEFER | 149 FEATHERSTON RD SW | | | ROME | GA | 30165 6502 |
| J RONALD ROBERSON | 113 EAST MAIN STREET | | | | PRATTVILLE | AL | 36067 3113 |
| J RONALD WILLIAMS R/O IRA | FCC AS CUSTODIAN | PO BOX 31 | | | NEWBURY | NH | 03255 6119 |
| J ROSS & E ROSS | ROSS FAMILY REVOCABLE TRUST | 1259 WATERVIEW DRIVE | | | MILL VALLEY | CA | 94941 |
| J ROSS INC | 5200 FAIRFIELD SHOPPING CTR | | | | VIRGINIA BEACH | VA | 23464 4212 |
| J ROSSI & N ROSSI CO-TTEE | ROSSI FAMILY TRUST U/T/A | DTD 04/04/1990 | 8412 ALTA VISTA AVENUE | | ATASCADERO | CA | 93422 3716 |
| J ROSTKOWSKI & G ROSTKOWSKI TT | THE JOHN R. & GEORGENE ROSTKOW | 1150 W ARLINGTON WAY | | | MARTINEZ | CA | 94553 |
| J ROTH & P ROTH & R ROTH | JACOB ALAN ROTH TRUST | 203 TIFFANY DR | | | BRIDGEWATER | VA | 22812 |
| J ROWE | 113 WIDGEON DR | | | | ALABASTER | AL | 35007 5369 |
| J ROY GISH AND | JEANNINE B GISH | JT/TEN | 1012 HILLSIDE AVE | | ELIZABETHTOWN | PA | 17022 1376 |
| J RUBINSTEIN & M PTASNIK | CARDIOVASCULAR ASSOC EMP PEN | & PSP 1/1/94    J RUBINSTEIN | 1399 E POPLAR PL | | GREENWOOD VLG | CO | 80121 |
| J RUDI TRADER | 903 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 4738 |
| J RUNYAN & B RUNYAN | RUNYAN 2008 REVOCABLE TRUST | 1012 SYCAMORE AVE | | | MODESTO | CA | 95350 |
| J RUSSELL LAMBERT | U/W IRETA S LAMBERT | 3848 ARROYO RD | | | FORT WORTH | TX | 76109 |
| J RUSSELL NORRIS JR & | SUSAN R NORRIS JT TEN | 1123 DEVONSHIRE DR | | | NEW BERN | NC | 28562 7219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J RUSSELL PLUMLEE | ASHLEY D PLUMLEE | 2300 HERMITAGE COURT | | | MIDLAND | TX | 79705 | 2624 |
| J RUSSELL SNYDER & | MRS MARIE H SNYDER JT TEN | 10613 KINNARD AVE | | | LOS ANGELES | CA | 90024 | 5908 |
| J RUTH MILES & | MICHAEL R MILES JT TEN | 704 ELM AVE | | | FRUITLAND PARK | FL | 34731 | 2034 |
| J RYAN & R HERRILD | INTERACTIVE RET SYSTEMS 401 K | 8480 PELICAN CT | | | CHANHASSEN | MN | 55317 | |
| J RYAN & R HERRILD | INTERACTIVE RETIREMENT SYSTEMS | LTD 401(K) PSP | 3800 AMERICAN BLVD W STE 1455 | | MINNEAPOLIS | MN | 55431 | |
| J RYAN FILION | 265 EDWARD J ROY DR | UNIT 309 | | | MANCHESTER | NH | 03104 | 4165 |
| J S BERTRAM | J S BERTRAM TRUST | 10851 NORTHOAK SQUARE | | | CUPERTINO | CA | 95014 | |
| J S DI NATALE | 94 JEFFERY ROAD | | | | COLONIA | NJ | 07067 | 2437 |
| J S FREITAS & A M FREITAS CO-TTEE | THE JON & ANGELA FREITAS FAM TRUST | U/A DTD 01/31/2008 | PO BOX 895 | | GUADALUPE | CA | 93434 | 0895 |
| J S GORDON AND CO | A PARTNERSHIP | PO BOX 3525 | | | GRAND JUNCTION | CO | 81502 | 3525 |
| J S HARRIS | 250 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111 | 4443 |
| J S HAYS | 1832 LAKESIDE LN | | | | INDIANAPOLIS | IN | 46229 | 9750 |
| J S JOY INC | C/O JO ANN WOLTZE | 3354-C N CHATHAM RD | | | ELLICOTT CITY | MD | 21042 | 2760 |
| J S KWIATEK JR | 287 ORCHARD STREET | | | | RAHWAY | NJ | 07065 | 2836 |
| J S MILLER | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522 | 1420 |
| J S NAHN | 61 EAST PHILLIP STREET | | | | COALDALE | PA | 18218 | 1527 |
| J S R COMPANY FLORIDA PARTNER | C/O JEROME SIMONS | 3864 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 3634 |
| J S SALKIEWICZ | 65 PUPEK ROAD | | | | SOUTH AMBOY | NJ | 08879 | 1328 |
| J S SIMBA FAMILY PARTNERSHIP, | A PARTNERSHIP | 208 SURTEES POINT ST | | | LAS VEGAS | NV | 89144 | |
| J S SOAVE | 28770 SUMMIT | | | | NOVI | MI | 48377 | 2938 |
| J S THOMAS | 20401 FOXBORO | | | | RIVERVIEW | MI | 48192 | 7919 |
| J SACKS & D SACKS | THE JERONE A & DOROTHY D SACKS | 1805 WOOD FERN DR | | | BOYNTON BEACH | FL | 33436 | |
| J SALLAH & L ADAMS    S | MADELEINE B PRITCHARD IRREV | 4 HAZLETT ROAD | | | ALTON BAY | NH | 03810 | |
| J SAMBOLT & W OWENS | WILLIAM P OWENS TRUST | PO BOX 610097 | | | NORTH MIAMI | FL | 33261 | |
| J SANDRA FINCH & | DONALD R FINCH JT TEN | 14481 PIERCE RD | | | BYRON | MI | 48418 | 9779 |
| J SAUNDERS & A RAVNIK | OAKLAND MEDICAL GROUP RET TR | 4404 UTAH DRIVE | | | EL SOBRANTE | CA | 94803 | |
| J SAVOLDI & M SAVOLDI | JOSEPH & MARY SAVOLDI | 2044 E 8TH ST | | | TRAVERSE CITY | MI | 49686 | |
| J SCHAUFFLER & B SCHAUFFLER TT | SCHAUFFLER REVOCABLE TRUST | 3812E HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549 | |
| J SCHEUER & R SCHEUER | U/W JOHN W SCHEUER | 199 N BROADWAY | | | NYACK | NY | 10960 | |
| J SCHIFF & J SCHIFF | JACK SCHIFF FAMILY TRUST | 4900 MORNING GLORY CT | | | ROCKVILLE | MD | 20853 | |
| J SCHINKEL & M SCHINKEL | SCHINKEL FAMILY TRUST | 994 OAK ST | | | COSTA MESA | CA | 92627 | |
| J SCHONHOLTZ & J SCHONHOLTZ TT | SCHONHOLTZ FAM TR | 6470 PERFECT VW | | | COLORADO SPRINGS | CO | 80919 | |
| J SCHRADER & D SCHRADER | SCHRADER LIVING TRUST 1991 | 3846 PENINSULA COURT | | | STOCKTON | CA | 95219 | |
| J SCHROEDER | JOHN G SCHROEDER | UNTIL AGE 21 | 6 RIVER ST | | MEDWAY | MA | 02053 | |
| J SCHWARTZ & M SCHWARTZ | JACK SCHWARTZ REVOCABLE TRUST | 7315 FOREST AVE | | | HAMMOND | IN | 46324 | |
| J SCOTT & D SCOTT | THE SCOTT FAMILY 1996 TRUST | 1355 RAELINE LANE | | | MINDEN | NV | 89423 | |
| J SCOTT BRADSHAW | 8229 GOLDSTREAM CT | | | | VIENNA | VA | 22182 | 5243 |
| J SCOTT BREIG SR CUSTODIAN | FBO BENNETT ALEXANDER BREIG | UTMA CT UNTIL AGE 21 | 1 CROOKED MILE ROAD | | WESTPORT | CT | 06880 | 1124 |
| J SCOTT BREIG SR CUSTODIAN | FBO CHARLOTTE MARIE BREIG | UTMA CT UNTIL AGE 21 | 1 CROOKED MILE ROAD | | WESTPORT | CT | 06880 | 1124 |
| J SCOTT BREIG SR CUSTODIAN | FBO JAMIESON SCOTT BREIG JR | UTMA CT UNTIL AGE 21 | 1 CROOKED MILE ROAD | | WESTPORT | CT | 06880 | 1124 |
| J SCOTT CARLSON & | GERDA L CARLSON JT TEN | 3608 LARCHWOOD CIR | | | MINNETONKA | MN | 55345 | 1125 |
| J SCOTT CLEMMENSEN | 140 CHILTON ROAD | | | | LANGHORNE | PA | 19047 | 8115 |
| J SCOTT COLLENTRO | 60 WATSON WAY | | | | GROTON | MA | 01450 | |
| J SCOTT DENKO | 1506 W 31ST | | | | AUSTIN | TX | 78703 | |
| J SCOTT LOVE & | LEANNA D LOVE JT TEN | 427 EAST STREET | | | LEBO | KS | 66856 | 9105 |
| J SCOTT MC KISSICK | 2705 YORKSHIRE DRIVE | | | | IRVING | TX | 75061 | |
| J SCOTT PAISLEY | INHERITANCE ACCOUNT | 156 LOMBARD STREET | #14 | | SAN FRANCISCO | CA | 94111 | 1124 |
| J SCOTT STONEY | 2321 SOUTH FORDNEY ROAD | | | | HEMLOCK | MI | 48626 | 9777 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J SCOTT YOUNG | 1003 STAFFORDSHIRE DR | | | | CARROLLTON | TX | 75007 | 4830 |
| J SEBASTIAN BERGER | 305 N HENRY ST | | | | CRESTLINE | OH | 44827 | 1632 |
| J SEWELL ELLIOTT TTEE UW OF | THE MARY GRACE ELLIOTT TRUST | U/A DTD 01/20/2003 | 480 PIERCE AVENUE | | MACON | GA | 31204 | 2048 |
| J SHAWN MCGARVEY | 166 SHRADER ROAD | | | | IOWA CITY | IA | 52245 | 4920 |
| J SHEENA & M SHEENA | GABRIEL Y SHEENA FAMILY TRUST | 1349 LEXINGTON AVE APT 10E | | | NEW YORK | NY | 10128 | |
| J SHEPARD JR | 1182 WASHINGTON AVE APT 2K | | | | BRONX | NY | 10456 | 4372 |
| J SHERIDAN & S SHERIDAN | JAMES P SHERIDAN FAMILY TRUST | 2061 RANCHO CORONA DRIVE | | | CORONA | CA | 92882 | |
| J SHERWOOD BROWN JR | 643 RT 45 | | | | SALEM | NJ | 08079 | 4230 |
| J SHOEMAKER & D SHOEMAKER | SHOEMAKER LIVING TRUST | MGR: PARAMETRIC  DTD 09/22/199 | 436 W PORTOLA AVE | | LOS ALTOS | CA | 94022 | |
| J SHURTS & S CROW & S OSSMANN | NW POWER PLANNING COUNCIL RET | 851 SW 6TH AVE STE 1100 | | | PORTLAND | OR | 97204 | |
| J SID DINSDALE | 13131 W DODGE RD | | | | OMAHA | NE | 68154 | |
| J SIEGEL & J DOWD & L JORDAN T | JORDAN -YOUNG INSTITUTE PSP-AC | 5716 CLEVELAND ST STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| J SILAGY & G SILAGY | JOHN & GEORGETTE M SILAGY TRUS | 8044 STIRLING FALLS CIR | | | SARASOTA | FL | 34243 | |
| J SILS & P KING | THE SILS KING FAM TR | 9850 S MARYLAND PKWY STE 5-181 | | | LAS VEGAS | NV | 89123 | |
| J SILVERBERG & R SILVERBERG TT | SILVERBERG TRUST | 15270 SUTTON ST APT 208 | | | SHERMAN OAKS | CA | 91403 | |
| J SILVERFORB & R SILVERFORB TT | ROBERT & JUDITH SILVERFORB TRU | 23581 SW MCLOUGHLIN CT | | | SHERWOOD | OR | 97140 | |
| J SILVERSTEIN & B SILVERSTEIN | SILVERSTEIN CHILDREN'S TRUST | 1932 NW 24TH ST | | | GAINESVILLE | FL | 32605 | |
| J SIMON | PO BOX 496 | | | | PITTSTOWN | NJ | 08867 | 0496 |
| J SING & J MARTIN | JAMAR TECHNOLOGIES 401K PLAN | 1232 REVERE DR | | | CHALFONT | PA | 18914 | |
| J SIRAGUSA & A SIRAGUSA | SOWARDS FAMILY TRUST | 7954 TRANSIT RD #214 | | | WILLIAMSVILLE | NY | 14221 | |
| J SKELTON & J SKELTON | SKELTON GRAND GRAY TRUST | 6023 RIVERVIEW WAY | | | HOUSTON | TX | 77057 | |
| J SKILLETT & J SKILLETT | JACK D SKILLETT TRUST | 91 FORFAR DR | | | BELLA VISTA | AR | 72715 | |
| J SKRINSKI & C SEMINERIO | U/W WALTER J SKRINSKI | 27 RONALD DR | | | CLIFTON | NJ | 07013 | |
| J SLATER & J MOFFAT | SLATER MOFFAT ASSOCIATES 401K | 6795 N PALM AVE STE 108 | | | FRESNO | CA | 93704 | |
| J SLAWINSKI | 2945 IVY MILL DR | | | | BUFORD | GA | 30519 | 6712 |
| J SLAWINKOWSKI | 17558 S DRIFTWOOD | | | | LOCKPORT | IL | 60441 | 9790 |
| J SMALL & J HAUSER | CITYLEAF INC. 401 K PLAN | 453 HUDSON ST | | | OAKLAND | CA | 94618 | |
| J SMITH & H SMITH | HOWARD E & JANE M SMITH DECL O | 5480 MARENGO AVE | APT 239 | | LA MESA | CA | 91942 | |
| J SNOWA & D SILVA | ROSE FAMILY IRREVOCABLE TRUST | 3700 OLD GUN RD E | | | MIDLOTHIAN | VA | 23113 | |
| J SORRELLS & J N AMBERLY CO-TTEE | THE NANCY N LYON IRREVOCABLE TRUST | U/A DTD 08/20/1991 | 15056 STILLFIELD PLACE | | CENTREVILLE | VA | 20120 | 1100 |
| J SOTOLONGO | 92 WARWICK ST | APT 4 | | | NEWARK | NJ | 07105 | 1628 |
| J SPENCER CURRY & | ELIZABETH MARY CURRY | 811 CALIFORNIA WAY | | | EMERALD HILLS | CA | 94062 | |
| J SPENCER JONES | 18231 WAKECREST DR | | | | MALIBU | CA | 90265 | |
| J SPENCER MABRY  & | AMELIA R MABRY JT WROS | 1001 JEFERSON AVE | | | BERRYVILLE | AR | 72616 | 3123 |
| J SPURLOCK & B SPURLOCK | B. SPURLOCK JR. & J. SPURLOCK | 23 CHERRYTREE COURT | | | PALM COAST | FL | 32137 | |
| J STAIGE DAVIS | MARGARETA E COLMORE FAMILY TRU | 550 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| J STANGER & C ROSENBERG | STANGER FAMILY TRUST | 12 HILLTOP PL | | | MONSEY | NY | 10952 | |
| J STANLEY RHINE | BOX 3943 | | | | ALBUQUERQUE | NM | 87190 | 3943 |
| J STANTON MCGROARTY | 9173 RIVER VIEW TRL | | | | ROSCOE | IL | 61073 | 6608 |
| J STEBLETON & L STEBLETON | STEBLETON FAMILY REV TRUST | 8903 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| J STEGMANN | JOSEPH C STEGMANN | UNTIL AGE 21 | 14597 FAUCET LN | | FORTVILLE | IN | 46040 | |
| J STEIN SCHULTZ | U/A/D 12/03/1984 | BY ANNA STEIN | 11828 CHAPEL ESTATES DR | | CLARKSVILLE | MD | 21029 | 1168 |
| J STEINBRUNER & S STEINBRUNER | STEINBRUNER TRUST U/A DTD | 19728 NORTHHAMPTON DRIVE | | | SARATOGA | CA | 95070 | |
| J STEINMAN GST EXEMPT FBO | WALTER STEINMAN TR | WALTER H STEINMAN TTEE ET AL | U/A DTD 01/20/1960 | 2215 PARK AVENUE | ST. LOUIS | MO | 63104 | 2540 |
| J STEPHEN BERDY | PO BOX 506 | | | | NEWARK | NY | 14513 | 0506 |
| J STEPHEN GALLAGHER | 5711 CHADWICK COURT | | | | WEST CHESTER | OH | 45069 | 1047 |
| J STEPHEN GOLDEN | 817 STONEWALL RIDGE LN | | | | AUSTIN | TX | 78746 | 6396 |
| J STEPHEN REINSEL | 1924 62ND AVE NE | | | | ST PETERSBURG | FL | 33702 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J STEPHEN SCHABERG | SEP-IRA DTD 03/22/97 | 2535 SW WHITESIDE DR | | | | CORVALLIS | OR | 97333 | |
| J STEPHEN TRACY | PO BOX 86 | | | | | NEW HOLLAND | IL | 62671 | 0086 |
| J STERN | 79 SHERRY LN | | | | | LEICESTER | NC | 28748 | 6481 |
| J STEVEN BUSH | PO BOX 210 | | | | | BURNS FLAT | OK | 73624 | 0210 |
| J STEVEN BUSH & | SANDRA J BUSH JT TEN | PO BOX 210 | | | | BURNS FLAT | OK | 73624 | 0210 |
| J STEVEN HICKS & | DIANA S HICKS | 3039 SWAFFORD RD | | | | KNOXVILLE | TN | 37932 | |
| J STEVEN PORTTEUS | 5558 W 1800S | | | | | EARL PARK | IN | 47942 | 8004 |
| J STEVEN THOMAS | ROUTE 1 BOX 272 | | | | | PEACHLAND | NC | 28133 | 9744 |
| J STEWART & P SCHATZ | J & R STEWART IRREV CHAR REM U | 7101 MEDOWSWEET LN | | | | SHAWNEE | KS | 66227 | |
| J STEWART & R STEWART | STEWART FAMILY REVOCABLE TRUST | 9909 FOSTORIA RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE WEST | | | | | BRIGHTWATERS | NY | 11718 | 1904 |
| J STINSON & R ELY CO-TTEE | DECLARATION OF TRUST U/A | DTD 10/31/1997 | 8775 AERO DRIVE STE 330 | | | SAN DIEGO | CA | 92123 | 1756 |
| J STONESTREET & V STONESTREET | JAMEY A STONESTREET REV TRUST | 5400 N. 107TH ST | | | | KANSAS CITY | KS | 66109 | |
| J STOVER & H STOVER | THE JEANNE G STOVER REVOCABLE | 10306 MOUNTINGTON CT | | | | VIENNA | VA | 22182 | |
| J STOVER & M STOVER | STOVER FAMILY TRUST | 9051 GLENRIDGE AVE | | | | WESTMINSTER | CA | 92683 | |
| J STRETTON-BURBANK | DESIGNATED BENE PLAN/TOD | 32169 MARANATHA DR | | | | NORTH FORK | CA | 93643 | |
| J STRICKLAND & S STRICKLAND TT | STRICKLAND FAMILY TRUST | 1048 OLIVE AVE | | | | CORONADO | CA | 92118 | |
| J STROH & J JOHNSON | STROH, JOHNSON & COMPANY LLP 4 | PO BOX 2020 | | | | WAPAKONETA | OH | 45895 | |
| J STUART MANGINI | 667 LA CASA VIA | | | | | WALNUT CREEK | CA | 94598 | 4923 |
| J STUCKEY REVOCABLE TRUST | JACK R STUCKEY AND | ETHEL J STUCKEY TTEES | U/A DTD 11/19/2002 | 3441 HOLLY RD | | DOVER | PA | 17315 | 4429 |
| J SWAIN & B SWAIN | JOE O SWAIN & BARBARA H SWAIN | 848 N W SUNDANCE CIRCLE | | | | CORVALLIS | OR | 97330 | |
| J SWARR & B H SWARR CO-TTEE | SWARR U/W DTD 03/16/1992 | 22585 7TH STREET | | | | HAYWARD | CA | 94541 | 3011 |
| J SWEARINGEN & L SWEARINGEN TT | THE SWEARINGEN FAMILY REVOCABL | 601 VAN NESS AVE APT 222 | | | | SAN FRANCISCO | CA | 94102 | |
| J SWEET & R MYKYTYN | CAMPBELL COMPANY EMPL RET PL | 19504  24TH AVE W #5 | | | | LYNNWOOD | WA | 98036 | 4868 |
| J SWEET & R MYKYTYN | CAMPBELL COMPANY EMPL RET PL | 4129 RASPBERRY RD | | | | ANCHORAGE | AK | 99502 | |
| J SWEETERMAN & R LOUIS & B | STEPHENS | DOHNER LOUIS & STEPHENS INC | 8163 OLD YANKEE ST | | | CENTERVILLE | OH | 45458 | |
| J SWENDSEID & F SWENDSEID | J CHAD & FRANCES L SWENDSEID T | 1677 KENEWA ST | | | | OJAI | CA | 93023 | |
| J T BEALS | 5545 S BASS TER | | | | | FLORAL CITY | FL | 34436 | 2230 |
| J T CHAMBERS | 346 GA HWY 56 S | | | | | HOMER | GA | 30547 | 9801 |
| J T EDWARDS | CHARLES SCHWAB & CO INC CUST | 38 LANCASTER ROAD | | | | BOYNTON BEACH | FL | 33426 | |
| J T FAUX | 235 CHIPPEWA ST | | | | | MIAMI SPRINGS | FL | 33166 | 5004 |
| J T GUNSHOP | PROFIT SHARING PLAN AND TRUST | JOEL TILLEY TTEE | UA DTD 10-27-87 | P O BOX 934 | | BEAVER | WV | 25813 | 0934 |
| J T HIEBER & N MCEWEN CO-TTEE | THE HIEBER FAMILY TRUST U/DEC | DTD 03/29/1991 | 35983 DONNY CIRCLE | | | PALM DESERT | CA | 92211 | 2657 |
| J T IVEY | 3265 E 26TH RD | | | | | MARSEILLES | IL | 61341 | 9449 |
| J T JONES JR | 10990 WEST RD | APT 804 | | | | HOUSTON | TX | 77064 | 8818 |
| J T LAPLANTE | 809 HORINE ROAD | | | | | FESTUS | MO | 63028 | 1054 |
| J T MALLAMO & | DEBORAH S MALLAMO | JT TEN | 11625 SPUR ROAD | | | MONTEREY | CA | 93940 | 6666 |
| J T MALLAMO IRA | FCC AS CUSTODIAN | 11625 SPUR ROAD | | | | MONTEREY | CA | 93940 | 6666 |
| J T MORRIS JR & | DOLA S MORRIS JT TEN | 16137 COUNTY RD 108 | | | | BRISTOL | IN | 46507 | 9587 |
| J T NORTH & | SHEILA NORTH | 115 CHOPTANK TERRACE | | | | CAMBRIDGE | MD | 21613 | 1115 |
| J T PAYNE & | DOROTHY M PAYNE JT TEN | 3106 OAK ST | | | | SHREWSBURY | WV | 25015 | 1924 |
| J T POFF & | KATHLEEN M POFF | 3303 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| J T SATO & S M SATO CO-TTEE | DENICHI & JANE T. SATO TRUST U/A | DTD 02/03/1994 | 2333 KAPIOLANI BLVD. APT 1709 | | | HONOLULU | HI | 96826 | 4439 |
| J T SCHMIDT & | C J SCHMIDT | 4771 BAYOU BLVD # 220 | | | | PENSACOLA | FL | 32503 | |
| J T STANLEY & M L STANLEY TTEES F/T | JOHN T STANLEY & MARY L STANLEY | FAMILY TRUST DTD 7/30/04 | #4 S REDWOOD DRIVE | | | BOULDER CREEK | CA | 95006 | 9226 |
| J T TURNINGTON | 204 S RIVERVIEW AVE | | | | | MIAMISBURG | OH | 45342 | 2221 |
| J TAMULONIS | MAXWELL J TAMULONIS | UNTIL AGE 21 | 62977 MICHELLE DR | | | NEVADA | IA | 50201 | |
| J TAYLOR & L TAYLOR | THE TAYLOR REV TRUST | 738 OCEANVIEW DR | | | | ANCHORAGE | AK | 99515 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J TERRELL | TERRELL FAMILY TRUST | 1307 N JASMINE PL | | | | ANAHEIM | CA | 92801 |
| J TERRY & S TERRY | FIRST J BRENT & SUSAN S TERRY | 6112 BULLARD DR | | | | OAKLAND | CA | 94611 |
| J TERRY CHAMBERS | 107-3 WOODLEIGH RD | | | | | DOTHAN | AL | 36301 |
| J THIEL & H THIEL | THIEL 1989 LIVING TRUST | 1722 CORALEE DR | | | | SAN JOSE | CA | 95124 |
| J THOMAS ANTONELLI JR | CUST JONATHAN T ANTONELLI UGMA VA | 3889 PEAKLAND PL | | | | LYNCHBURG | VA | 24503 | 2000 |
| J THOMAS CHENEY | 7036 STONE RUN DR | | | | | NASHVILLE | TN | 37211 | 8535 |
| J THOMAS CONNELLY | CGM IRA CUSTODIAN | 285 LADPRAO 136 | KLONGCHUN BANGKAPI | BANGKOK 10240,THAILAND | | | | |
| J THOMAS HINES JR | TR MARGARET ANN HINES UA | 12/12/60 | 35 ASHLEY DRIVE | | | MOBILE | AL | 36608 | 1738 |
| J THOMAS JEANGUENAT | 51 BAHAMA AVE | | | | | KEY LARGO | FL | 33037 | 4349 |
| J THOMAS LIGGET | 1400 WAVERLY RD APT B126 | | | | | GLADWYNE | PA | 19035 | 1263 |
| J THOMAS MCCAFFERTY & | MICHAEL P MCCAFFERTY JT TEN | 6 MONTAGUE ST | | | | BINGHAMTON | NY | 13901 | 1454 |
| J THOMAS SCHAEFFER & | PAUL K BEARDSLEE & | KENNETH P KOBERSTEIN JT TEN | 206 S KALAMAZOO AVE | | | MARSHALL | MI | 49068 |
| J THOMAS WILSON | 4444 W 126TH ST | | | | | ZIONSVILLE | IN | 46077 | 9254 |
| J THOMPSON & J THOMPSON | THE PETER AND JOYCE THOMPSON R | 223 EAST LAS PALMAS AVE | | | | FREMONT | CA | 94539 |
| J TIMKO | 27847 SHERIDAN | | | | | GARDEN CITY | MI | 48135 | 3178 |
| J TOBIAS FOX | 19 RUE DU MAIL | 1050 IXELLES | | BELGIUM | | | | |
| J TOBIN & E TOBIN | THE JOHN & EVELYN TOBIN REV LI | 3001 BRIDLE PATH WAY | | | | GRAYSLAKE | IL | 60030 |
| J TODD MORRISON IRA | FCC AS CUSTODIAN | 4229 WEST WALWORTH RD | | | | MACEDON | NY | 14502 | 9313 |
| J TODD WRENN | 16 RIDGETOP CT | | | | | COLUMBIA | SC | 29229 | 8995 |
| J TORNINCASA & L TORNINCASA TT | JOHN TORNINCASA REVOCABLE LIVI | 11127 NW 26TH DRIVE | | | | CORAL SPRINGS | FL | 33065 |
| J TOUPIN & J TOUPIN | TOUPIN & TOUPIN DDS 401K | 42430 W 12 MILE RD STE 201 | | | | NOVI | MI | 48377 |
| J TOUPIN & J TOUPIN | TOUPIN & TOUPIN DDS PC 401K PL | 42430 W 12 MILE RD STE 201 | | | | NOVI | MI | 48377 |
| J TRENT STAHNKE | 2227 4TH AVE | | | | | NORTH RIVERSIDE | IL | 60546 | 1209 |
| J TRIGG & L TRIGG | JOHN A TRIGG LIVING TRUST | 6412 CENTENNIAL CT | | | | OKLAHOMA CITY | OK | 73116 |
| J TSOI & V TSOI | JOHN M & VIRGINIA Y TSOI REV L | 32 SHAMROCK LN | | | | ALAMEDA | CA | 94502 |
| J TUFT & K CONLAN | TERRACE TRUST | 1137 N 22ND ST | | | | BOISE | ID | 83702 |
| J TURNER | 447 KINGS 4TH WALK APT 20D | | | | | BROOKLYN | NY | 11233 |
| J TWADDELL-HOELSCHER & | GERALD W HOELSCHER | 4540 SOUTH PARK DR | | | | SACRAMENTO | CA | 95821 |
| J UNDERWOOD & C JOHNS | RONNIE J HICKERSON 1995 TRUST | 183 CR 3270 | | | | CLIFTON | TX | 76634 |
| J UPP & J UPP | JOHN D UPP AND JANE C UPP TRUS | 25390 TIERRA GRANDE DR | | | | CARMEL | CA | 93923 |
| J URWILER & D URWILER | JOHN & DOROTHY URWILER REV LIV | 10101 W PALMERAS DR | APT 107 | | | SUN CITY | AZ | 85373 | 2084 |
| J V CLARK | 2700 MOORES PLAINS BLVD | | | | | UPPR MARLBORO | MD | 20774 |
| J V FLOWERS III | RT 2 BOX 140 | | | | | OKEMAH | OK | 74859 | 9529 |
| J V HOLLOWAY | 19171 DEQUINDRE | | | | | DETROIT | MI | 48234 | 1207 |
| J V SCHERRER & H S SCHERRER CO-TEE | THE SCHERRER TRUST U/A | DTD 11/28/2001 | 2475 UPLAND DRIVE | | | BURLINGTON | WI | 53105 | 9603 |
| J V SGROI CO INC | C/O ANTHONY C SGROI PRES | 2017 TEALL AVENUE | | | | SYRACUSE | NY | 13206 | 1539 |
| J VAN CUREN & D VAN CUREN | JOAN E VAN CUREN LIVING TRUST | 5865 CLEARWATER DR | | | | LOVELAND | CO | 80538 |
| J VAN DINE & M KENNEDY | SAGE ELECTROCHROMICS INC 401K | 1 SAGE WAY | | | | FARIBAULT | MN | 55021 |
| J VANDER WOUDE | ANDREW M VANDER WOUDE 7 JOAN M | 6930 OAKLAND DR | | | | PORTAGE | MI | 49024 |
| J VARGAS & C C VARGAS CO-TTEE | THE VARGAS FAMILY 2004 TRUST U/A | DTD 01/20/2004 | 4724 GEORGIA ST | | | VALLEJO | CA | 94591 | 6855 |
| J VERNON BALLARD & | LILLIAN B BALLARD TTEES | J VERNON BALLARD TRUST | DTD 6/28/95 | 3440 S JEFFERSON ST APT 1005 | | FALLS CHURCH | VA | 22041 | 3128 |
| J VESELY & D VESELY | JEFFREY G VESELY CPA EMPLOYEES | PO BOX 560 | | | | MAGALIA | CA | 95954 |
| J VESTAL & M VESTAL | JAMES J & MARY A VESTAL LIV TR | 10826 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229 |
| J VINCENT BOYLE & | LAWRENCE GRACI | TR UA 09/21/84 KENNETH G PUTTICK | TRUST | 700 20TH ST | | VERO BEACH | FL | 32960 | 5442 |
| J VINCENT BOYLE R/O IRA | FCC AS CUSTODIAN | 1310 INDIAN MOUND TRL | | | | VERO BEACH | FL | 32963 | 2365 |
| J VINCENT PERRYMAN | 22 N ASHLAWN | | | | | MEMPHIS | TN | 38112 | 4308 |
| J VITALE & D VITALE CO-TTEE | THE VITALE FAMILY TRUST #2 U/A | DTD 08/28/1992 | 7101 TATTLER RD | | | CARLSBAD | CA | 92011 | 4016 |
| J VITTA & P VITTA | JOHN N. VITTA AND PATRICIA A. | 4104 MEADOW WAY | | | | B. HILLS | MI | 48301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J VLAHOS & M VLAHOS | JOHN AND MOYA VLAHOS TRUST | P.O. BOX 864 | | | MADERA | CA | 93639 |
| J VOISSEM & L VOISSEM | JOHN J & LOUISE A VOISSEM TRUS | 6446 7TH AVE N | | | ST PETERSBURG | FL | 33710 |
| J VORPERIAN & K VORPERIAN CO-TTEE | VORPERIAN FAMILY TRUST U/A | DTD 05/24/2000 | 1339 MURCHISON DR | | MILLBRAE | CA | 94030 | 2852 |
| J W & L I RICHMOND TTEE | RICHMOND IRRV TR UAD | 12-9-93 FBO CONNOR JAMES | WETZEL BROWN | 6180 EAST HJ AVENUE | KALAMAZOO | MI | 49048 | 5837 |
| J W & L I RICHMOND TTEE | RICHMOND IRRV TR UAD | 12-9-93 FBO JARROD | ROBERT WETZEL BROWN | 6180 EAST HJ AVENUE | KALAMAZOO | MI | 49048 | 5837 |
| J W ABBOTT | 501 SCARSDALE RD | | | | LOUISVILLE | KY | 40243 |
| J W ADAMS | 25 LAKE INEZ DR | | | | BELLEVILLE | IL | 62221 | 2434 |
| J W BARNAK | 71 ORCHARD STREET | | | | KEANSBURG | NJ | 07734 | 1941 |
| J W BOUNDS | VIRGINIA D BOUNDS | 7699 HIGHWAY 493 | | | DE KALB | MS | 39328 | 7722 |
| J W BUHLER & B BUHLER TEN ENT TOD | S J BUHLER, S J BUHLER | SUBJECT TO STA RULES | 16606 SARJAY | | CLINTON TWP | MI | 48038 | 4064 |
| J W CAIRNS & J J CAIRNS CO-TTEE | JEAN W. CAIRNS REV TRUST U/A | DTD 11/18/1992 | 8612 SW FAIR RIDGE WAY | | PORTLAND | OR | 97223 | 7704 |
| J W CARROLL | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096 | 9738 |
| J W CAVUOTO & J E CAVUOTO CO-TTEE | JOSEPH AND JANE CAVUOTO LIV TRUST | U/DEC DTD 02/01/2007 | 1 DEBBIE COURT | | DIX HILLS | NY | 11746 | 5601 |
| J W CONLIN | BARBARA M CONLIN JT TEN | 984 WIMBLEY ROAD | | | ESTILL SPGS | TN | 37330 | 5162 |
| J W CORN | 5008 ST CLAIRE HGWY | | | | CHINA TOWNSHIP | MI | 48054 | 1426 |
| J W CROUCH BENEFICIARY IRA | MARY L CROUCH DECEASED | FCC AS CUSTODIAN | 9918 WYNCLIFF COURT | | LOUISVILLE | KY | 40241 | 3131 |
| J W DEFORD & T O DEFORD CO-TTEE | JAMES W DEFORD REV LIV TRUST U/A | DTD 01/20/1994 | 2831 NW 58 BLVD | | GAINESVILLE | FL | 32606 | 6457 |
| J W EDDY & M T EDDY CO-TTEE | EDDY FAMILY REVOCABLE TRUST U/A | DTD 11/27/2006 | 9120 AVENUE 198 | | TULARE | CA | 93274 | 9532 |
| J W EMBRY | 814 N WILSON | | | | ROYAL OAK | MI | 48067 | 2046 |
| J W FOSTER | 114 E HOBSON AVE | | | | FLINT | MI | 48505 | 2710 |
| J W FREELS | 2921 CHEROKEE DRIVE APT 5 | | | | WATERFORD | MI | 48328 | 3174 |
| J W FREEMAN | 304 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507 | 1906 |
| J W GAINES | TR GAINES LIVING TRUST | UA 2/3/97 | 1170 STOURBRIDGE RD | | VERSAILLES | KY | 40383 |
| J W GASSER | 900 GREEN BAY AVE | | | | CULUMENT CITY | IL | 60409 | 5108 |
| J W GITHENS COMPANY | PO BOX 1159 | | | | POPLAR BLUFF | MO | 63902 |
| J W GREEN | 1902 FM 3496 | | | | GAINESVILLE | TX | 76240 | 8499 |
| J W GREENE | 186 WHITETAIL ROAD | | | | JOHNSTOWN | PA | 15909 | 4020 |
| J W HANNA & S S HANNA CO-TTEES | JAMES W HANNA AND SARA S HANNA | TRUST U/A DTD 04/29/2003 | 3814 53RD STREET | | LUBBOCK | TX | 79413 | 3824 |
| J W HURST | 1369 ECHOING VALLEY DR | | | | BYRON CENTRE | MI | 49315 | 8269 |
| J W JACKSON | 715 W 29TH ST | | | | ANDERSON | IN | 46016 | 5912 |
| J W JAMES JR | 1112 HORSEPEN RD | | | | RICHMOND | VA | 23229 | 6729 |
| J W JOHNSON | 424 W 87TH A | | | | KANSAS CITY | MO | 64114 |
| J W KILBY | 1712 WILLARD RD SE | | | | WINSTON-SALEM | NC | 27107 | 3557 |
| J W KINZER | PO BOX 155 | | | | ALLEN | KY | 41601 | 0155 |
| J W KITCHEN | 1280 LEWIS RD | | | | MANSFIELD | OH | 44903 | 8948 |
| J W KONING & J R KONING CO-TTEE | JW & JR KONING REV LVG TR C U/A | DTD 12/22/1999 | 805 W WISCONSIN AVE C/O R EASH | | OCONOMOWOC | WI | 53066 |
| J W LEFTWICH & | GENEVA P LEFTWICH | 169 LAKEVIEW DR | | | COLEMAN | TX | 76834 |
| J W LEWIS JR | C/O HILDA LEWIS | 5523 NW OAKDALE PLACE | | | PARKWELLSTY | MO | 64152 | 4337 |
| J W LITTEN | 754 DAIGLER DR | | | | N TONAWANDA | NY | 14120 | 3440 |
| J W LOVING & | NANCY LOVING JT TEN | 1120 WILLOWBROOK TRL | | | MAITLAND | FL | 32751 | 4837 |
| J W LUCAS & G M LUCAS CO-TTEE | JOHN AND GENEVIEVE LUCAS TRUST U/A | DTD 06/04/1980 | 865 CANTERBURY RD | | SAN MARINO | CA | 91108 | 1433 |
| J W MCDONOUGH | 55 CENTER STREET | PO BOX 414 | | | BEMUS POINT | NY | 14712 | 0414 |
| J W MEASE | PO BOX 80001 | | | | FAIRBANKS | AK | 99708 | 0001 |
| J W MILLER | C/O CONTANCE M MILLER | 15 HEATHERFIELD COURT | | | KILMARNOCK | VA | 22482 | 9510 |
| J W PARKS | 2024 MINERAL SPRINGS ROAD | | | | HOUSCHTON | GA | 30548 | 1611 |
| J W PATZER & B B PATZER CO-TTEE | J. PATZER & B. PATZER REV LVG TRUST | U/A DTD 03/27/2007 | 4937 SPRING MEADOW DRIVE | | CLARKSTON | MI | 48348 | 5157 |
| J W PICKENS JR TRUSTEE | U/W/O J W PICKENS SR | 1514 MOORE ROAD | | | ORANGEBURG | SC | 29118 |
| J W PRICKETT | 2811 JONESBORO RD S E | | | | ATLANTA | GA | 30354 | 2206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J W RICHARDSON | 3518 52ND ST | | | | LUBBOCK | TX | 79413 |
| J W ROBBINS | 468 KAREN DR | | | | PITTSBORO | IN | 46167 |
| J W SCOTT BARRY | TR J W SCOTT BARRY LIVING TRUST | UA 09/24/97 | 7234 N W 105TH TERR | | OKLAHOMA CITY | OK | 73162 | 4501 |
| J W WALKER | 1262 GEORGE STREET | | | | PLAINFIELD | NJ | 07062 | 1717 |
| J W WITT & L T WITT CO-TEE | WITT FAMILY TRUST U/A | DTD 09/27/1989 | 3871 LIGGETT DR | | SAN DIEGO | CA | 92106 | 2043 |
| J W YONCE JR & | J W YONCE JT TEN | PO BOX 175 RD | | | JOHNSTON | SC | 29832 | 0175 |
| J WADE THOMAS & | JEAN THOMAS JT TEN | 4063 SMITH SPRING RD | | | PRESCOTT | WA | 99348 | 8621 |
| J WAKI & M WAKI | FAMILY WAKI TRUST | 94-1043 MEAHALE PL | | | WAIPAHU | HI | 96797 |
| J WALLACE & J BEASLEY | JEFFERSON MEDICAL ASSOC./PROFI | 15 NORTHGATE DR | | | LAUREL | MS | 39440 |
| J WALLER MC CRACKEN | 2419 KENMORE RD | | | | RICHMOND | VA | 23228 | 5923 |
| J WALLINGTON & C WALLINGTON TT | JOSEPH R WALLINGTON & CAROL O. | 1065 W 101ST PL | | | NORTHGLENN | CO | 80260 |
| J WALTER & A WALTER | ALBERT J WALTER AND JOAN H WAL | 13850 GRAHAM | | | SHELBY TWP | MI | 48315 |
| J WALTER ALBRIGHT | 105 COOPER ST | | | | SPRING MILLS | PA | 16875 |
| J WALTER HODGE | 217 OLD PARKERSBURG TPKE | | | | SWOOPE | VA | 24479 |
| J WALTER PARKER | LENORA E PARKER | 04-30-96 THE J WALTER PARKER | TRUST | 4 HELMSDALE CT | BALLWIN | MO | 63011 | 3503 |
| J WALTER SMITH & | MRS MATTIE PEARL SMITH JT TEN | 195 SHORTLINE PIKE | | | LEBANON | KY | 40033 | 9610 |
| J WALTON TOMFORD | 3145 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4130 |
| J WANGEN & M WANGEN | WANGEN TRUST | 3416 IRONGATE CT | | | KALAMAZOO | MI | 49009 |
| J WANZER DRANE | BOX 5326 | | | | COLUMBIA | SC | 29250 | 5326 |
| J WARDMAN & S WARDMAN | JOHN & SUZANNE WARDMAN TRUST | 2625 E SOUTHERN AVE UNIT C6 | | | TEMPE | AZ | 85282 |
| J WARREN HEAD | J WARREN HEAD REVOCABLE TRUST | 7178 COUNTY ROAD 402 | | | PALMYRA | MO | 63461 |
| J WARREN NORDIN | 10322 SANDY BEACH DR | | | | LAKE STEVENS | WA | 98258 | 9440 |
| J WARREN WHITESEL | TR PATRICIA AYLWARD WHITESEL TRUST | UA 03/18/93 | 5313 GRAND AVE | | WESTERN SPRINGS | IL | 60558 | 1839 |
| J WARREN WRIGHT, TTEES | WRIGHT LIV TRUST UAD 1/10/94 | 65 SEDGEMOOR CT. | | | WILLIAMSVILLE | NY | 14221 | 4940 |
| J WATSON & M WATSON | WATSON FAMILY TRUST | 28168 RIDGECOVE CT S | | | RANCHO PALOS VERDES | CA | 90275 |
| J WAYNE HARDY | 1730 LEEVILLE RD | | | | LEBANON | TN | 37090 | 8257 |
| J WAYNE ROBERTS JR | 2029 LAUREL OAK DR | | | | AMELIA | OH | 45102 | 1496 |
| J WEINSTEIN & E WEINSTEIN | WEINSTEIN GIFTING TRUST | 18132 PEPPY PLACE | | | DALLAS | TX | 75252 |
| J WEISSINGER & P WEISSINGER TT | WEISSINGER LIVING TRUST | 1408 SEMINOLE | | | RICHARDSON | TX | 75080 |
| J WELCH & W PHILLIPS CO-TEE | RESIDUAL TRUST OF RUSSELL P WELCH | U/W DTD 05/10/2001 | 148 F STREET SE | | WASHINGTON | DC | 20003 | 2603 |
| J WELDON CLAMPITTE | 8809 BONHOMME RD. | | | | HOUSTON | TX | 77074 | 6719 |
| J WEMPE & L SELIM-WEMPE | J.B & L.S WEMPE 2000 REV TRUST | 292 DALEWOOD WAY | | | SAN FRANCISCO | CA | 94127 |
| J WESLEY BENN | 7 OAKS AVENUE | CREMORNE NJW 2090 | AUSTRALIA | | | |
| J WESLEY BLAKE REV LIV TRUST | U/AD TD 05/13/1998 | J WESLEY BLAKE TTEE | 3781 BENT TREE PASS | | DANBURY | WI | 54830 |
| J WESLEY BOLYARD JR & | ANGELA BOLYARD JT TEN | 2833 E MALLORY STREET | | | MESA | AZ | 85213 | 1668 |
| J WESLEY TOPPING | 72 EDEN AVE | | | | EDISON | NJ | 08817 | 3850 |
| J WEST D'AMARO & R D'AMARO TTE | J A WEST D'AMARO & R N D'AMARO | JT REV TR 1 U/A DTD 10/14/2003 | 147 RAINTREE PKWY | | TONAWANDA | NY | 14150 |
| J WEST SUMMERS & | FREDA S SUMMERS JT TEN | 1105 COLUMBIA ROAD | | | ORANGEBURG | SC | 29115 | 4612 |
| J WESTHEIMER & S WESTHEIMER TT | THE JERRY WERNER WESTHEIMER RE | 155 FISHER RD | | | MAHWAH | NJ | 07430 |
| J WESTON BARR | 1565 S MILWAUKEE ST | | | | DENVER | CO | 80210 | 2918 |
| J WHILDEN BLACKWELL | PO BOX 520 | | | | PANAMA CITY | FL | 32402 | 0520 |
| J WHITESIDES & S WHITESIDES TT | JAMES F WHITESIDES TRUST | 3025 FORREST BROOK CT | | | BARNHART | MO | 63012 |
| J WILCZYNSKI | 380 BARCLAY STREET | | | | PERTH AMBOY | NJ | 08861 | 3126 |
| J WILKS | BY P.A. WILKS JR    PATRICK D | 244 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820 |
| J WILLARD MARRIOTT JR | MARRIOTT DR | | | | WASHINGTON | DC | 20058 | 0001 |
| J WILLIAM BENDALL | TR J WILLIAM BENDALL LIVING TRUST | UA 3/21/01 | 2050 KIRBY RD | | MEMPHIS | TN | 38119 | 5510 |
| J WILLIAM CONN & | PAMELA SWANN CONN | 118 SOUTH MAIN STREET | | | CHELSEA | MI | 48118 |
| J WILLIAM COREY | J. WILLIAM COREY REV TRUST | 6170 E HOLES CROSSING DR | | | CRAWFORDSVILLE | IN | 47933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J WILLIAM HARRINGTON | CUST MARY ELLEN HARRINGTON A | MINOR UNDER P L 55 CHAP 139 | OF THE LAWS OF NEW JERSEY | 2002 LONG KNIFE COURT | LOUISVILLE | KY | 40207 | 1176 |
| J WILLIAM HIATT | 3330 EMERALD ISLE DR | | | | GLENDALE | CA | 91206 | |
| J WILLIAM JENNINGS | CUST PAUL J JENNINGS U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 10605 DUTCHESS WAY | WOODSTOCK | MD | 21163 | 1465 |
| J WILLIAM JENNINGS | CUST REBECCA G JENNINGS U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 12304 EARLY ROAD | KNOXVILLE | TN | 37922 | 6122 |
| J WILLIAM JONES | JEANNE M JONES | 2818 OAKWOOD ST | | | ERIE | PA | 16508 | 1227 |
| J WILLIAM KNAUF | 3582 SOUTHAMPTON DR | | | | JEFFERSONTON | VA | 22724 | 1749 |
| J WILLIAM LANDENBERGER III | 8711 MONTGOMERY AVE | | | | WYNDMOOR | PA | 19038 | 8307 |
| J WILLIAM MOFFETT & | MRS JOANNE D MOFFETT JT TEN | 3400 CALDWELL DR | | | RALEIGH | NC | 27607 | 3327 |
| J WILLIAM SEIF | 2289 - 108TH | | | | CALEDONIA | MI | 49316 | 9423 |
| J WILLIAM THOMPSON | FAY J THOMPSON | 712 GEN GEORGE PATTON RD | | | NASHVILLE | TN | 37221 | |
| J WILLIAM TOBEY | 808 WAKE ROBIN DR | | | | SHELBURNE | VT | 05482 | 7582 |
| J WILLIAM VOEGTLY & | MARIE VOEGTLY JT TEN | C/O C HETTES | 156 W BARE HILL RD | | HARVARD | MA | 01451 | 1620 |
| J WILLIAM WORLEY | 3424 N W 68TH | | | | OKLA CITY | OK | 73116 | 2122 |
| J WILLIAMS & S ROGERS & | L TENNENT TTEE | HILDA J GREGORY | REV TRUST DTD 7/26/04 | 11304 GLADE DRIVE | RESTON | VA | 20191 | 4504 |
| J WILLKIE HOPKINS | 193 ANASTASIA DR | | | | POINCIANA | FL | 34759 | 3746 |
| J WILMORE & C WILMORE | WILMORE FAMILY TRUST | 4946 OAK HILL AVE | | | LOS ANGELES | CA | 90042 | |
| J WILSON | KATE GRACE WILSON | UNTIL AGE 21 | 73 SOUTHWIND | | ALISO VIEJO | CA | 92656 | |
| J WILSON | TAYLOR FAITH WILSON | UNTIL AGE 21 | 73 SOUTHWIND | | ALISO VIEJO | CA | 92656 | |
| J WILSON & C WILSON CONSERVATO | 3074 4TH ST | | | | BOULDER | CO | 80304 | |
| J WILTSE & J WILTSE | JOHN H JR & JOHANNAH L WILTSE | 248 SW 192ND ST | | | NORMANDY PARK | WA | 98166 | |
| J WINSTON & V WINSTON | JAMES F AND VIRGINIA L WINSTON | 157 GARDEN GATE CT | | | GREEN BAY | WI | 54313 | |
| J WINTHROP PORTER & | JOYCE L PORTER JT TEN | 70 COLUMBUS ST | | | MANCHESTER | CT | 06040 | 2957 |
| J WONG & J WONG | JOHNSON N S & JEAN S WONG REV | 2910 PALOS VERDES DR N | | | ROLLING HILLS | CA | 90274 | |
| J WONG & R WONG | JR WONG REVOCABLE FAMILY LIVIN | 12919 NE STANTON ST | | | PORTLAND | OR | 97230 | |
| J WOODROW WILLETT & | BERNICE WILLETT JT TEN | 665 SHOREHAM | | | GROSSE POINTE WOOD | MI | 48236 | 2443 |
| J WOODS HANSEN & | COURTENAY P HANSEN JT TEN | BOX 72 | | | UPPERVILLE | VA | 20185 | 0072 |
| J WYSOR SMITH JR | 1010 2ND ST SW | | | | ROANOKE | VA | 24016 | 4410 |
| J Y HILLERY JR | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331 | 5408 |
| J YANG & B YANG | JOSEPH T & BONNIE P YANG REVOC | 612 CONCORD PL | | | SAN MARCOS | CA | 92069 | |
| J YEAGER & J YEAGER | GREAT AMERICAN HOMES INC PSN P | 2281 LEE RD STE 205 | | | WINTER PARK | FL | 32789 | |
| J YOUNG | CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV | | | SKOKIE | IL | 60076 | 3225 |
| J ZEHNDER & L ZEHNDER | LOWELL D ZEHNDER & JOYCE V. ZE | 201 18TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| J ZOLTAK & L ZOLTAK | THE MILES & OLIVIA ZOLTAK TRUS | 12950 RANCHO VISTA CT | | | CAMARILLO | CA | 93012 | |
| J&B DEVELOPEMENT, LLC | INVESTMENT ACCOUNT | PO BOX 407 | | | LAKE PLACID | NY | 12946 | 0407 |
| J&N ROVATTI NOMINEE TRUST | UAD 05/02/97 | JOSEPH E ROVATTI & | NANCY J ROVATTI TTEES | 42 MANHATTAN DRIVE | BURLINGTON | MA | 01803 | 1928 |
| J&S CONSTRUCTION INC | 5786 S GARLAND WAY | | | | LITTLETON | CO | 80123 | |
| J'OLIVER DAHLFRANCIS | BOX 1140 | | | | COLLEGE PARK | MD | 20741 | 1140 |
| J, A, AND A PIMENTEL CO-TTEES | CONTINENTAL HARDWARE | PROFIT SHARING PLAN DTD 2-28-2003 | 400 DELANCY STREET | | NEWARK | NJ | 07105 | 3812 |
| J-ANN MARR | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439 | 9568 |
| J-P MASEK INVESTMENTS LTD | A PARTNERSHIP | C/O JOSEPH MASEK | 210060 WILDCAT DRIVE | | GERING | NE | 69341 | 6724 |
| J. ALAN HEZEKIAH | PO BOX 583 | | | | SWAMPSCOTT | MA | 01907 | 3583 |
| J. ANDREW LONG IRA | FCC AS CUSTODIAN | 1816 SHELBY-DEESON RD | | | DUNCAN | MS | 38740 | 5506 |
| J. B. EXLEY AND | JANICE S. EXLEY TEN IN COM | 110 BLUE HERON DRIVE | | | MANDEVILLE | LA | 70471 | 8240 |
| J. B. STAMPS JR. AND | HELEN H. STAMPS TEN IN COM | 1571 TIMBERLAND RD, NE | | | ATLANTA | GA | 30345 | 4162 |
| J. BASIL CRONE | 5717 MASON RD. | | | | MEMPHIS | TN | 38120 | |
| J. BLAINE BONHAM JR. | CHARLES SCHWAB & CO INC CUST | 249 S QUINCE ST | | | PHILADELPHIA | PA | 19107 | |
| J. BOYD ALLEMAN | SEPARATE PROPERTY | 1735 MOSS ST | | | LAKE CHARLES | LA | 70601 | |
| J. BRAD LAMPLEY | MKT: PARAMETRIC | 6285 SHILOH RDG | | | SANTA ROSA | CA | 95403 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. BRANDON WILSON EX | 34 JOSEPHINE AVENUE | | | | WEST SOMERVILLE | MA | 02144 |
| J. BRIAN HOYT | 4970 NOTRE DAME AVE | | | | STEVENSVILLE | MI | 49127 |
| J. BRUCE WIGGINS AND | DENISE K. WIGGINS JTWROS | 8809 QUADRO COURT | | | LAS VEGAS | NV | 89134 6180 |
| J. C. BROWN | SPECIAL ACCOUNT | 416 PIERVIEW WAY | | | BOILING SPRINGS | SC | 29316 6160 |
| J. CHRIS ANDERSON | 1335 GA HWY 32 WEST | | | | LEESBURG | GA | 31763 |
| J. CHRISTIAN KUHN III | 5580 N. HALBEA ST. | | | | BETHLEHEM | PA | 18017 9291 |
| J. CHRISTOPH LICHTENFELD | CHARLOTTE A. LICHTENFELD TTEE | FBO: J CHRISTOPH AND CHARLOTTE | LICHTENFELD TR U/T/D 5/29/07 | 10044 S. HOYNE | CHICAGO | IL | 60643 2020 |
| J. CHRISTOPHER RIDDLE IRA | FCC AS CUSTODIAN | 913 MOHAWK DR. | | | FLORENCE | SC | 29501 5704 |
| J. CHRISTOPHER SHARP - IRA | 11703 FIRETOWER ROAD | | | | PORTERVILLE | MS | 39352 |
| J. D. CLEMENCE | MARY L CLEMENCE TTEE | U/A/D 05-03-2007 FBO J. D. & | MARY L CLEMENCE JT REV LIV TR | 16271 EDGEMONT DR | FORT MYERS | FL | 33908 3658 |
| J. DAVID CECIL | CGM IRA CUSTODIAN | 526 EVEREST AVENUE | | | ST. ALBANS | WV | 25177 2672 |
| J. DAVID LANTZ | 4173 ZION CHURCH RD | | | | BROADWAY | VA | 22815 2922 |
| J. DAVID SANTERAMO | 7489 BROADWAY | | | | MERRILLVILLE | IN | 46410 4718 |
| J. DAVID ZYBACH | BECKEY C ZYBACH JT TEN | 16142 FM 1046 | | | BRISCOE | TX | 79011 3103 |
| J. DEWEY HAWTHORNE | 6257 TELEGRAPH RD APT 102 | | | | BLOOMFIELD HILL | MI | 48301 1636 |
| J. DONALD LONDON | 16B SOUTHPORT LANE | | | | BOYNTON BEACH | FL | 33436 6420 |
| J. DOUG JOHNSON | 130 W. ASHLEY DRIVE | | | | GLEASON | TN | 38229 |
| J. DOUGLAS WILSON | 117 OLD STATE ROAD | | | | SPRINGFIELD | PA | 19064 |
| J. F. JOHNSON | PATRICIA R. JOHNSON JTWROS | 225 W WOODSTONE CT | | | BATON ROUGE | LA | 70808 5149 |
| J. FRANK MYERS IRA | FCC AS CUSTODIAN | 676 SW 89TH TERRACE | | | OCALA | FL | 34481 1465 |
| J. GABRIEL BENOIT | 7563 GREEN SPRINGS DR | | | | JONESBORO | GA | 30236 9210 |
| J. GARY DUNCAN | 150 4TH ST | | | | IDAHO FALLS | ID | 83401 |
| J. GREGG MILLER | 263 CHAMOUNIX ROAD | | | | SAINT DAVIDS | PA | 19087 3605 |
| J. GREGORY BASSMANN | 21 STANLEY AVE. | | | | HASTINGS ON HUDSON | NY | 10706 3601 |
| J. HANLEY SAYERS JR & PATRICIA R. SAYERS TTEES | TRUST U/W/O J. HANLEY SAYERS SR DTD 7/3/79 | PO BOX 869 | | | WILSON | WY | 83014 |
| J. HAROLD KLOSHEIM, KIM TOTH, | CYNTHIA BACON, TTEES | CONSTANCE KLOSHEIM FAMILY TRST | U/A/D 9-28-1990 | 3420 S. OCEAN BLVD., APT. 3X | HIGHLAND BEACH | FL | 33487 2551 |
| J. HAROLD KLOSHEIM, KIM TOTH, | CYNTHIA BACON, TTEES | U/A/D 09/28/1990 | CONSTANCE K. KLOSHEIM MRTL TRS | 3420 S. OCEAN AVE., APT 3X | HIGHLAND BEACH | FL | 33487 2551 |
| J. HATZENBUHLER MINOR | CGM ROTH IRA CUSTODIAN | RANDY HATZENBUHLER PARENT | 115 JUNIPER DR. | | BISMARCK | ND | 58503 0291 |
| J. HOWARD BLACK | CGM ROTH CONVERSION IRA CUST | 326 ROCK HILL DR | | | PIPE CREEK | TX | 78063 5860 |
| J. I. GINNINGS | CGM IRA CUSTODIAN | 900 8TH ST., SUITE 820 | | | WICHITA FALLS | TX | 76301 6809 |
| J. JEFF GAUSEPOHL | 32552 COASTSITE DRIVE | | | | RCH PALOS VRD | CA | 90275 5890 |
| J. K. WONG IRA | PREFERRED ADVISOR NON-DISCRETIONARY | P.O. BOX 467 | | | TRENTON | TN | 38382 |
| J. LOREN ROSENBERG | CGM IRA ROLLOVER CUSTODIAN | 43 CODDINGTON TERRACE | | | LIVINGSTON | NJ | 07039 3633 |
| J. M. WEAKLAND AND | DORIS WEAKLAND JTWROS | 452 UPPER HARMONY ROAD | | | EVANS CITY | PA | 16033 3814 |
| J. MARTIN COOK | 45 DEERPATH RD | | | | MILLVILLE | NJ | 08332 2302 |
| J. MICHAEL CRIMMINS IV | 374 WALKER RD | | | | LYMAN | ME | 04002 |
| J. MICHAEL GAFFNEY | CGM IRA CUSTODIAN | 311 COUNTRY LANE | | | SAN ANTONIO | TX | 78209 2318 |
| J. MICHAEL MULHERN | 15 WELLESLEY RD | | | | MAPLEWOOD | NJ | 07040 |
| J. MICHAEL PATTERSON | 1057 COLE ST | | | | SAN FRANCISCO | CA | 94117 4317 |
| J. NATHAN GILMORE TR | J. NATHAN GILMORE TTEE | U/A DTD 09/30/2008 | 1008 S.W. 22ND TERRACE | | FORT LAUDERDALE | FL | 33312 |
| J. NELSON HOOD III & | KATHLEEN ANNE HOOD | 291 STRAWTOWN RD | | | WEST NYACK | NY | 10994 |
| J. PAUL FINDER IRA | FCC AS CUSTODIAN | 44 FLESHER DR | | | ELLISVILLE | MO | 63011 3031 |
| J. R. MCGINLEY JR | PO BOX 769 | | | | TULSA | OK | 74101 |
| J. R. PELZER, SR. ACF | J. RANDOLPH PELZER U/SC/UTMA | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401 2326 |
| J. R. PELZER, SR. ACF | KATHERINE C. PELZER U/SC/UTMA | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401 2326 |
| J. RICHARD TELLSON | 43 SHERWOOD DR | | | | MORRISTOWN | NJ | 07960 6369 |
| J. RICHARD WEAVER  & | JOAN G WEAVER JT WROS | 92 WASHINGTON LANE | | | COATESVILLE | PA | 19320 1633 |
| J. ROBERT BOOTH | 1299 THURBER RD | | | | CORNING | NY | 14830 9003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. ROBERT HARRIS & | SUE D HARRIS | 399 N POST OAK LN | | | HOUSTON | TX | 77024 |
| J. RODNEY MESSINA | 256 EAST BLVD | | | | BATON ROUGE | LA | 70802 | 5912 |
| J. ROGELIO CHAPA AND | ELSA N. CHAPA, JT TEN | 1525 CAPISTRANO DR. | | | BROWNSVILLE | TX | 78526 | 8810 |
| J. RONALD BENNETT, DMD | CGM SIMPLE IRA CUSTODIAN | 428 SCOTTS WAY | | | AUGUSTA | GA | 30909 | 3135 |
| J. RONALD LENART | CGM IRA CUSTODIAN | 714 LINDWOOD DR | | | GREENSBURG | PA | 15601 | 7711 |
| J. RONALD LEVESQUE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1418 BEGONIA AVE | | FOREST GROVE | OR | 97116 |
| J. SALISBURY | 7748 RYE CANYON DRIVE | | | | LAS VEGAS | NV | 98123 |
| J. SCOTT MORRISON  & | JUDITH MORRISON JT WROS | 63 BENEDICT LANE | | | MIDDLEBURY | VT | 05753 | 1391 |
| J. STACEY RIDDICK | 513 SANDY CROSS ROAD | | | | HOBBSVILLE | NC | 27946 | 9754 |
| J. STANLEY KILPATRICK | 810 RUFFIN ST. | | | | WILMINGTON | NC | 28412 | 5170 |
| J. STEPHEN SIMON | CGM SEP IRA CUSTODIAN | P.O. BOX 559 | | | DURANGO | CO | 81302 | 0559 |
| J. STETSON PEVEAR IV | 4660 OLD LOONEY MILL RD | | | | BIRMINGHAM | AL | 35243 |
| J. THOMAS BURNS & | MARCIA BURNS | JT TEN | 12362 MARTHA ANN DRIVE | | LOS ALAMITOS | CA | 90720 | 4727 |
| J. VANCE WILSON | 2043 CUNNINGHAM LN | | | | MOOREFIELD | WV | 26836 |
| J. WARDA COMPTON | 1813 GLENDALE | | | | SAGINAW | MI | 48638 | 4055 |
| J. WARREN WRIGHT TTEE | FBO WRIGHT FAMILY BYPASS TRUST | U/A/D 01/10/94 | 65 SEDGEMOOR CT | | WILLIAMSVILLE | NY | 14221 | 4940 |
| J. WAYNE COURTNEY & | CONNIE COURTNEY | JT. TEN. | 687 CANYON RIM ROAD | | TWIN FALLS | ID | 83301 | 0023 |
| J. WESLEY WALKER, JR. | CGM IRA ROLLOVER CUSTODIAN | 10346 BEAR CREEK DRIVE | | | MANASSAS | VA | 20111 | 4366 |
| J. WILMAR JENSEN, TTEE FBO THE | KENNETH BIESEMEIER & DOROTHY | BIESEMEIER 95 TRUST FBO PAUL | WHITE BIESEMEIER U/A/D 9/26/95 | 1514 H STREET | MODESTO | CA | 95354 | 2533 |
| J. WRATHER | 3223 RICE BOULEVARD | | | | HOUSTON | TX | 77025 |
| J.B. SUTHERLAND HOLDING LTD | 118 ORANGE ST | | | WOODSTOCK NB E7M 2J9 | | | |
| J.B. WININGER | MS RUTH A WININGER | PMB 816, 713 W SPRUCE | | | DEMING | NM | 88030 | 3548 |
| J.C. BEITNER | 704 21ST AVENUE PL | | | | CORALVILLE | IA | 52241 |
| J.C. LOCKHART & D.M. LOCKHART | REV. TR UAD 02/14/96 | DORA M LOCKHART TTEE | 616 COUNTRY CLUB CIRCLE | | MIDWEST CITY | OK | 73110 | 3927 |
| J.C. WILSON | TOD ACCOUNT | 9 COUNTY ROAD 474 | | | IUKA | MS | 38852 | 6765 |
| J.CLINTON PUGH & | D.B. EPPERSON TTEES | SAVILLE DODGEN & CO 401K | FBO MICHAEL FRANK | 1537 WESTFIELD LN | ROCKWALL | TX | 75032 | 7288 |
| J.D. ANDERSON JR LIMITED PARTN | A PARTNERSHIP | PO BOX 607 | | | SPENCER | WV | 25276 |
| J.D. MERRILL | 115 E 7TH ST | | | | EUDORA | KS | 66025 |
| J.E. ARATA INC. | ALLEN PERRY | 4222 STILLWOOD DRIVE | | | FORT WAYNE | IN | 46815 | 5626 |
| J.E.M. GRAND FORTUNE LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| J.F. SHETTLE & CO LLC | 210 CHURCHWARDEN'S RD | | | | BALTIMORE | MD | 21212 | 2938 |
| J.L. PIERSON | 1137 SURREY HILLS DR. | | | | ST LOUIS | MO | 63117 | 1439 |
| J.L. SAFFER, P.C. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 |
| J.R. HICKMAN | BONNIE S HICKMAN | JT TEN | 518 BAY POINTE DR | | OXFORD | MI | 48371 | 5151 |
| J.RICHARD TROUT | TTEE OF THE TROUT SON'S TR DTD 4/1/ | 1698 MEETINGHOUSE LANE | | | YARDLEY | PA | 19067 | 2600 |
| J.T. MALLAMO JR | TOD ACCOUNT | 11625 SPUR ROAD | | | MONTEREY | CA | 93940 | 6666 |
| JOSEPH DI BELLA JR | 9330 KIMLAND COURT | | | | REDFORD TWP | MI | 48239 | 1870 |
| JOSEPH J TUTKO | 18908 NEWHAVEN TER | | | | HAGERSTOWN | MD | 21742 |
| J3 SEATTLE PARTNERSHIP | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO | 326 HIGHLAND DR | | SEATTLE | WA | 98109 |
| J915 A/C J915 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| J925 A/C J925 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| J928 A/C J928 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| J9AI A/C J9AI | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| JA CARDWELL | 5772 DIAMOND POINT | | | | EL PASO | TX | 79912 | 4158 |
| JAAFAR BENNOUNA | 14863 SW 152ND PL | | | | MIAMI | FL | 33196 | 2851 |
| JABARI JACKSON | 6113 NEWBURY LANE | | | | MATTESON | IL | 60443 |
| JABARI JOHNSON | 24 GRIFFIN LN | | | | WILLINGBORO | NJ | 08046 | 3324 |
| JABBAAR NAJIEB | 2161 O BRIEN | | | | MT MORRIS | MI | 48458 | 2639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JABBAR FAZELI | 30 ABBY LN | | | | YARMOUTH | ME | 04096 8115 |
| JABE BLUMENTHAL | MKT: PARAMETRIC | 1236 21ST AVE E | | | SEATTLE | WA | 98112 |
| JABE HUNTER | PO BOX 514 | | | | MEBANE | NC | 27302 0514 |
| JABE T SHIVERS | 1111 RIVER GLYN | | | | HOUSTON | TX | 77063 1516 |
| JABER ASLANZADEH | DESIGNATED BENE PLAN/TOD | 300 BUSHY HILL RD | | | SIMSBURY | CT | 06070 |
| JABEZ L MCCALLUM | 1420 WELLESLEY DR | | | | INKSTER | MI | 48141 1522 |
| JABIR ABUBAKR | 1109 W 12TH ST | | | | JACKSONVILLE | FL | 32209 |
| JABLONSKI ALFRED F | 741 A NAUTILUS COURT | | | | MONROE TWP | NJ | 08831 1576 |
| JABRA T MOUSSA | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042 |
| JABRAN Q KHAN | CHARLES SCHWAB & CO INC CUST | 10004 BATTLERIDGE PL | | | MONTGOMERY VILLAGE | MD | 20886 |
| JAC P GNIRREP | 285 PERKING RD | | | | RICHFIELD SPRINGS | NY | 13439 9720 |
| JAC-LYNNE S WARD | 4587 RIDGE ROAD | | | | LOCKPORT | NY | 14094 9719 |
| JACALYN BABITZ | 10378 TUSCANY ROAD | | | | ELLICOTT CITY | MD | 21042 |
| JACALYN C SCHLOSSER | CHARLES SCHWAB & CO INC CUST | 1350 23RD AVE N | | | CLINTON | IA | 52732 |
| JACALYN D HOWARD | JACALYN D HOWARD TRUST | 237 KOCH ROAD | | | CORTE MADERA | CA | 94925 |
| JACALYN D WALKER | 10949 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 9247 |
| JACALYN G JAMES | CUST SCOTT LEE JAMES UGMA DE | 103 COURSEY MILL RD | | | FELTON | DE | 19943 4338 |
| JACALYN MOYER | 1119 ASHBOURNE ROAD | | | | CHELTENHAM | PA | 19012 1108 |
| JACALYN MOYER TRUSTEE TRUST ARTICLE | 5C OF A. SIDEWATER WILL | FBO COURTNEY MOYER DTATED 7/4/95 | 1119 ASHBOURNE ROAD | | CHELTENHAM | PA | 19012 1108 |
| JACALYN N TEATER | 1319 E SCOTT AVE | | | | GILBERT | AZ | 85234 3671 |
| JACALYN RUTH ROBBINS | 1821 N PEPPER ST | | | | BURBANK | CA | 91505 |
| JACALYN RUTH ROGERS | 1012 LAKE GEORGE DRIVE | | | | HOBART | IN | 46342 4951 |
| JACAMINA CRELLIN TRUST | JACAMINA CRELLIN TRUSTEE | UAD 09/14/1995 | 37433 POCAHANTAS | | CLINTON TOWNSHIP | MI | 48036 |
| JACAR INVESTMENTS LLC | JAMES L CRAWFORD & | CAROLE A CRAWFORD AGENTS | 6255 MONTGOMERY DR | | SHELBY TOWNSHIP | MI | 48316 |
| JACE BROWN | 300 CR. 256 | | | | SWEETWATER | TX | 79556 |
| JACE ERIC CHAFFEE | 5 MACARTHUR RD | | | | FRANKLIN | MA | 02038 |
| JACE P HOLT | CHARLES SCHWAB & CO INC CUST | 3866 SOUTH 4950 WEST | | | WEST HAVEN | UT | 84401 |
| JACE P TERRY | 7770 AL HWY 36 | | | | DANVILLE | AL | 35619 9702 |
| JACE R PRINS | 13641 ROSE ST | | | | CERRITOS | CA | 90703 8853 |
| JACE SKAGGS | 4906 W CABERNET CT | | | | VISALIA | CA | 93291 |
| JACE STEPHEN JONES | CHARLES SCHWAB & CO INC CUST | 18400 SHAKER BLVD | | | SHAKER HTS | OH | 44120 |
| JACEK GORSKI | GM CIS | TESTOVSKAYA 10 | 123317 MOSCOW | RUSSIAN FEDERATION | | | |
| JACEK KURA | 553 WINTERTON RD. | | | | BLOOMINGBURG | NY | 12721 |
| JACEK ZARNOWIECKI | AL KORFANTEGO 21/8 | 44-100 GLIWICE | POLAND | | | | |
| JACEK ZARNOWIECKI | AL KORFANTEGO 21/8 | 44-100 GLIWICE | POLAND | | | | |
| JACEY WATERHOUSE A MINOR | U/GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | HONOLULU | HI | 96822 5017 |
| JACI HALEY- RENAUD | 2402 LASALLE ST | | | | RACINE | WI | 53402 4321 |
| JACIAN C CARNES SIMPLE IRA | FCC AS CUSTODIAN | 1220 SUN GLO | | | GRANTS PASS | OR | 97527 6286 |
| JACINDA JO KEENAN GEORGE | PO BOX 6171 | | | | SEVIERVILLE | TN | 37864 6171 |
| JACINTA MONTEMORRA | 2233 NW 56 AVE | | | | LAUDERHILL | FL | 33313 3040 |
| JACINTHA QUAMINA | 11365 LITTLE PATUXENT PKWY | APT 717 | | | COLUMBA | MD | 21044 |
| JACINTO AGUERO | 1812 N.W. WILLIAMS | | | | LAWTON | OK | 73507 |
| JACINTO FREDDY FELICIANA | MRS FARIDA FELICIANA | C/O MAT. DEPT. NAVIGATION PLZA | P.O. BOX 47 | QATAR | | | |
| JACINTO MIGUEL PANES | 5510 OWENSMOUTH AVE APT 208 | | | | WOODLAND HILLS | CA | 91367 |
| JACINTO REDONDO | 9802 SW 56TH TER | | | | MIAMI | FL | 33173 1489 |
| JACK & DONNA DOBBS TTEES | U/A/D 09/23/1999 | JACK DOBBS TRUST | 8317 39TH AVE N | | NEW HOPE | MN | 55427 |
| JACK & SARAH EMERT | 484 ARGYLE RD | | | | BROOKLYN | NY | 11218 |
| JACK & SYLVIA CITTI REV TRUST | U/A DTD 05/03/00 | JACK & SYLVIA CITTI TTEES | 6893 LENWOOD WAY | | SAN JOSE | CA | 95120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK A ALVARADO | 291 MILLTOWN RD | | | | E BRUNSWICK | NJ | 08816 | 2257 |
| JACK A BENSON | & CYNTHIA W BENSON JTTEN | 5925 S KENTON ST | | | ENGLEWOOD | CO | 80111 |
| JACK A BERMAN | 1920 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | 3021 |
| JACK A BERNHART | 150 PFEIFFER AVE | | | | AKRON | OH | 44312 | 1356 |
| JACK A BLASER | 1438 LAKE DRIVE | | | | NATIONAL CITY | MI | 48748 | 9569 |
| JACK A BONZELAAR | PO BOX 184 | | | | SPRING LAKE | MI | 49456 | 0184 |
| JACK A BONZELAAR & | NORENE M BONZELAAR JT TEN | PO BOX 184 | | | SPRING LAKE | MI | 49456 | 0184 |
| JACK A BOYD | 1228 26TH STREET N.E. | | | | CANTON | OH | 44714 |
| JACK A BRADY & | PATRICIA H BRADY TEN COM | 909 MORAN DRIVE | | | GREENSBORO | NC | 27410 | 5431 |
| JACK A CARLSON | PO BOX 547 | | | | WASHBURN | WI | 54891 | 0547 |
| JACK A CLARK | 6311 KARNS RD | | | | W MILTON | OH | 45383 | 8764 |
| JACK A CLARK | BOX 489 GREENWICH MILAN | TOWNLINE RD | | | N FAIRFIELD | OH | 44855 |
| JACK A COHEN & | BONNIE M COHEN TR | UA 12/29/2003 | JACK A COHEN REVOCABLE TRUST | 432 CASTLE PINES LN | RIVERWOODS | IL | 60015 |
| JACK A COLARIC TTEE | F/T ROY E AND PENNY JOHNSON | FAMILY LIV TR DTD 7-7-88 | 2021 N 24TH ST | | PHOENIX | AZ | 85008 | 2711 |
| JACK A DILLON | 7648 E M21 | | | | CORUNNA | MI | 48817 | 9530 |
| JACK A EDWARDS & | MARY L EDWARDS JT TEN | 4480 W LAKE ROAD | | | CLIO | MI | 48420 | 8829 |
| JACK A EICHMEIER TTEE | EICHMEIER FAM TRUST | UAD 4/12/07 | 690 OKEMOS ROAD | | MASON | MI | 48854 | 9333 |
| JACK A ELEY | 1935 BROCKEN WAY | | | | TUCKER | GA | 30084 | 6006 |
| JACK A ELIAS  & | SANDRA L ELIAS JT WROS | 64 OLD QUARRY RD | | | WOODBRIDGE | CT | 06525 |
| JACK A ELLERHOLTZ | 3759 THOMAS COURT | | | | COMMERCE TWP | MI | 48382 | 1870 |
| JACK A EVANS AND | FRANCES E EVANS JTWROS | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1937 DAGMAR PLACE | DECATUR | IL | 62521 | 4606 |
| JACK A FREDRICKSON & | JANET R FREDRICKSON JT TEN | 8901 GILMOUR LN | | | FREELAND | MI | 48623 | 8618 |
| JACK A GODAR & | EVELYN C GODAR | TR JACK A & EVELYN C GODAR TRUST | UA 12/04/00 | 7860 CIRCLE DR | BURR RIDGE | IL | 60527 | 8011 |
| JACK A HAIGH JR | 10117 JACARANDA AVE | | | | CLERMONT | FL | 34711 |
| JACK A HAIGH JR & | TINA R HAIGH | 10117 JACARANDA AVE | | | CLERMONT | FL | 34711 |
| JACK A HAMLIN | 3124 E AVENUE S4 | | | | PALMDALE | CA | 93550 | 6686 |
| JACK A HAYTHORN & | JOEL A HAYTHORN JT TEN | 2020 ENGLISH DR | | | HUNTSVILLE | AL | 35803 | 2028 |
| JACK A HITCHCOCK & | CURTIS L ST JOHN JT TEN | PO BOX 82 | | | GENESEE | MI | 48437 | 0082 |
| JACK A HOWALT | B GAYLE HOWALT | 4634 CLARY LAKES DR NE | | | ROSWELL | GA | 30075 | 5447 |
| JACK A JONOZZO | 590 EAST CIRCLE DRIVE | | | | DOVER | PA | 17315 | 1914 |
| JACK A KENNEDY JR | CHARLES SCHWAB & CO INC.CUST | 2008 CAMMIE AVE | | | METAIRIE | LA | 70003 |
| JACK A KENNY & | GERALDINE L KENNY | TR KENNY TRUST # 1 UA 5/18/00 | 26 TUSCANY CIR | | SAGINAW | MI | 48603 | 1376 |
| JACK A KIMMEL | 378 BENNETT RD | | | | BEDFORD | IN | 47421 | 7411 |
| JACK A KRESS & | C MAXINE KRESS | TR UA 06/01/01 | 3109 ARCHER AVE | | THE VILLAGES | FL | 32162 | 7402 |
| JACK A KUENZEL | 4227 CORRIGAN DR | | | | FREMONT | CA | 94536 | 5906 |
| JACK A LAMPMAN & | ARLEEN D LAMPMAN JT TEN | 2204 PATTENGILL AVE | | | LANSING | MI | 48910 | 2673 |
| JACK A LANG | 1185 FRANCIS STREET NW | | | | ATLANTA | GA | 30318 | 5321 |
| JACK A LAPOINTE | 17717 SOUTH 70 COURT | | | | TINLEY PARK | IL | 60477 | 3813 |
| JACK A LEAKEY | 5393 S 100 WEST | | | | ANDERSON | IN | 46013 | 9400 |
| JACK A MARTINCIC | 6884 WALL RD | | | | MONONGAHELA | PA | 15063 | 4539 |
| JACK A MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| JACK A MASON | 5195 W 48 MI RD | | | | CADILLAC | MI | 49601 |
| JACK A MC LIMANS | 2613 EAST OREGON TRAIL | | | | JANESVILLE | WI | 53546 | 9554 |
| JACK A MCLIMANS | 2613 E OREGON TR | | | | JANESVILLE | WI | 53546 | 9554 |
| JACK A MILLER | 10641 WOOD DUCK CT | | | | AURORA | OH | 44202 | 8137 |
| JACK A MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419 | 3759 |
| JACK A MYERS & | LAURIE L MYERS JT TEN | 411 HENDRIX | | | PHILA | PA | 19116 | 2422 |
| JACK A MYERS & | LAURIE L MYERS JT TEN | 411 HENDRIX | | | PHILADELPHIA | PA | 19116 | 2422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK A OLTMAN & | CAROL F OLTMAN JT TEN | 671 N WASHBURN RD | | | LACON | IL | 61540 8825 |
| JACK A PENDER | 6024 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 9754 |
| JACK A PENDER & | ILENE PENDER JT TEN | 6024 E FRANCES RD | | | MOUNT MORRIS | MI | 48458 |
| JACK A PHILLION | 8688 SHELBY WOODS DR | | | | SHELBY TWP | MI | 48317 2550 |
| JACK A PITSINGER | 3945 N CATHERINE DR | | | | PRESCOTT VLY | AZ | 86314 8345 |
| JACK A PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46901 |
| JACK A Q HAYNES & | BETTY W HAYNES JT TEN | TOD ACCOUNT | 1029 HARDY ST | | WAYNESBORO | MS | 39367 2509 |
| JACK A READ & | SHARI READ JT TEN | BOX 126 | | | STANHOPE | IA | 50246 0126 |
| JACK A REED | TR UA 06/14/90 JACK A REED TRUST | 3613 VALLEY LANE | | | CLINTON | IA | 52732 1318 |
| JACK A RHODES | 26815 BUTTERNUT RIDGE ROAD | | | | NORTH OLMSTED | OH | 44070 4410 |
| JACK A RHODES & | MARGARET H RHODES JT TEN | 26815 BUTTERNUT RIDGE RD | | | NORTH OLMSTED | OH | 44070 4410 |
| JACK A ROBY | 11933 SHARON RD | | | | SAINT CHARLES | MI | 48655 9666 |
| JACK A ROPER | 19333 W COUNTRY CLUB DR | APT 707 | | | AVENTURA | FL | 33180 2495 |
| JACK A RUFF | KAREN L RUFF | 832 COUNTY ROAD I W | | | SHOREVIEW | MN | 55126 1317 |
| JACK A RUSHIN | TOD ET AL | 1037 S STEELE STREET | | | DENVER | CO | 80209 |
| JACK A SAKALL | 5967 WILLOW BRIDGE | | | | YPSILANTI | MI | 48197 7131 |
| JACK A SCHULTZ & | MOIRA J SCHULTZ | 408 HARBORVIEW CT | | | MORICHES | NY | 11955 |
| JACK A SHADRICK | 6228 S IVY LANE | | | | BELOIT | WI | 53511 9439 |
| JACK A SHAW | 555 MAPLE KNOLL RD | | | | COLDWATER | MI | 49036 7816 |
| JACK A SPANGLER | R 2 | | | | CRESTLINE | OH | 44827 9802 |
| JACK A STUART | 4009 MUSKOGEE | | | | DES MOINES | IA | 50312 4626 |
| JACK A TAYLOR | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746 9218 |
| JACK A TEMPLETON | 621 PEARL ST | | | | GRINNELL | IA | 50112 1928 |
| JACK A THALHIMER TTEE | JACK A THALHIMER TRUST U/A | DTD 01/14/2002 | 7444 SPRING VILLAGE DRIVE STE 221 | | SPRINGFIELD | VA | 22150 4458 |
| JACK A TURNER & | DOROTHY E TURNER JT TEN | WALTONWOOD | 42600 CHERRY HILL ST | APT 330 | CANTON | MI | 48187 3787 |
| JACK A UPCHURCH JR | MARIBETH UPCHURCH TTEES | JACK A UPCHURCH JR TRUST | UA DTD 5/15/98 | PO BOX 328 | WYE MILLS | MD | 21679 0328 |
| JACK A VANDERLIP & | MRS JEMMIE W VANDERLIP JT TEN | 347 HAMPTON PARK DR | | | ATHENS | GA | 30606 2497 |
| JACK A WALTERS & | BONNIE J WALTERS JT TEN | 21199 W LAKE MONTCALM RD | | | HOWARD CITY | MI | 49329 8969 |
| JACK A WHITMAN & | MRS DARLENE F WHITMAN JT TEN | 9161 BEECHER RD | | | FLUSHING | MI | 48433 9460 |
| JACK A WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037 |
| JACK A ZILL TTEE | U/W ANN ZILL REED TRUST | FBO CARMEN ANN REED | DTD 07/16/91 | 737 EAGLE DRIVE | COPPELL | TX | 75019 3460 |
| JACK A ZILL TTEE | U/W FOR ANN ZILL REED TRUST | FBO ARIEL LEIGHTON REED | DTD 07/16/91 | 737 EAGLE DRIVE | COPPELL | TX | 75019 3460 |
| JACK A. CURTIN AND | JANET M. CURTIN, JTWROS | 575 FAIRHOPE AVE. | | | FAIRHOPE | AL | 36532 |
| JACK ACKERMAN | 802 RIDGE VIEW DR | | | | BELLEFONTAINE | OH | 43311 2935 |
| JACK ADAMS ATKINSON | 541 FRANKLIN ST | | | | DENVER | CO | 80218 |
| JACK ADAMSON & | JUDI ADAMSON JT TEN | 106 WILSON AVE | | | CHESWICK | PA | 15024 1221 |
| JACK ADER | CUST RICHARD ADER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 16553 S WHITE OAKS DR | | STRONGSVILLE | OH | 44136 7444 |
| JACK ALFRED BOATER | C/O STANDARD CHARTERED BANK | 6 BATTERY RD 049909 | SINGAPORE | | | | |
| JACK ALLEN ROBERTS & | M RUTH ROBERTS JT TEN | 305 30TH ST W | | | BILLINGS | MT | 59102 4538 |
| JACK ALLEN, NORMA E THOMSON, AND | EDWARD DELORE JR JTWROS | 1300 S RIVERSIDE | | | ST CLAIR | MI | 48079 5133 |
| JACK ANANIAN | 12785 AVE 388 | | | | CUTLER | CA | 93615 9761 |
| JACK AND DOROTHY MILLER | FAMILY LTD PARTNERSHIP | A PARTNERSHIP | 14440 PIKE RD | | SARATOGA | CA | 95070 |
| JACK AND LYN MUEGGE LIVING TRUST | UAD 05/28/08 | JACK WILLIAM MUEGGE & | LYN ALICE MUEGGE TTEES | 304 S. ULUKOA PLACE | LAHAINA | HI | 96761 1973 |
| JACK ANDERSON | TR UA 01/13/94 JACK | ANDERSON & ANSELEE M | ANDERSON REVOCABLE TRUST | 6571 N RIVER HWY | GRAND LEDGE | MI | 48837 9315 |
| JACK ANDREW HICKMAN | 3160 SE PELTON AVE | | | | TROUTDALE | OR | 97060 2454 |
| JACK ANDREW HUTCHISON | CUST AIDEN NICHOLAS HUTCHISON | UTMA VA | 3115 HARNESS LANE | | HARRISONBURG | VA | 22801 |
| JACK ANDREW HUTCHISON | CUST JACK AUSTIN HUTCHISON | UTMA VA | 3115 HARNESS LANE | | HARRISONBURG | VA | 22801 |
| JACK ANFANG | LINDA SEFF BESWICK | VICTORIA WINTERINGHAM | 405 LEXINGTON AVE FL 19 | | NEW YORK | NY | 10174 1800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK ANSTANDIG | 34900 CHARDON RD STE 201 | | | | WILLOUGHBY | OH | 44094 | |
| JACK APPLEBAUM | CGM IRA CUSTODIAN | 27 HAGILBOA STREET | POB 746 KOCHAV YAIR 44864 | ISRAEL | | | | |
| JACK ARSI | 21 LEVITT AVE | | | | BERGENFIELD | NJ | 07621 | 1904 |
| JACK ARTHUR CHRISTENSEN | 1415 MANHATTAN CT | | | | MICHIGAN CITY | IN | 46360 | 4335 |
| JACK ASCHKENAZI R/O IRA | FCC AS CUSTODIAN | 9301 KENTON AVE APT 211 | | | SKOKIE | IL | 60076 | 1367 |
| JACK ATLAS TRUST | PEARL ATLAS SUCCESSOR TTEE | U/A/D 10/26/95 | FBO PEARL ATLAS | 982 W. UNION BELL DRIVE | GREEN VALLEY | AZ | 85614 | 5921 |
| JACK AUSLANDER | 41 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039 | 3139 |
| JACK AUSLANDER & | ALICE AUSLANDER JT TEN | 41 KNOLLWOOD DR | | | LIVINGSTON | NJ | 07039 | 3139 |
| JACK AZAR | 31020 LOUISE CT | | | | WARREN | MI | 48093 | 2005 |
| JACK B ALEXANDER | 1176 FREEMONT DRIVE | | | | MONTGOMERY | AL | 36111 | 2642 |
| JACK B ALEXANDER | 5517 WESTCHESTER DRIVE | | | | FLINT | MI | 48532 | 4062 |
| JACK B ALLEN & | CHANDRA C ALLEN JT TEN | 3128 WALTON BLVD STE 227 | | | ROCHESTER HLS | MI | 48309 | 1265 |
| JACK B ALLISON | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044 | 4229 |
| JACK B ALLISON & | FAYE ALLISON JT TEN | 378 OMEGA DR | | | LAWRENCEVILLE | GA | 30044 | 4229 |
| JACK B BRYAN | 115 MADISON DRIVE | | | | NEWARK | DE | 19711 | 4405 |
| JACK B BRYAN JR | 28 STEVER DR | | | | BINGHAMTON | NY | 13901 | 1249 |
| JACK B BURCHETT | 3301 GARDEN LAKES PKWY NW | APT 2B | | | ROME | GA | 30165 | 1760 |
| JACK B CLAY & | NELLIE J CLAY JT TEN TOD | DONNA E NOWICKI | 3104 PRAIRIEVIEW DRIVE | | HARRISONVILLE | MO | 64701 | 3650 |
| JACK B CROSBY | TOD ACCOUNT | P O BOX 83 | | | SEMINARY | MS | 39479 | 0083 |
| JACK B CUNNINGHAM | PO BOX 513 | | | | NOCONA | TX | 76255 | 0513 |
| JACK B DANIELSON | 2805 BERLIN RD | | | | WESTON | WV | 26452 | 7750 |
| JACK B GIBBS | 7524 ORMES RD | | | | VASSAR | MI | 48768 | 9616 |
| JACK B HARRIS | BOX 82 | | | | ROXPLAINS | TX | 78880 | 0082 |
| JACK B HARRIS & | SANDRA S HARRIS JT TEN | PO BOX 82 | | | ROCKSPRINGS | TX | 78880 | 0082 |
| JACK B HAYES AND | KATHERINE J HAYES JTWROS | 4640 VERNON DRIVE | | | MABLETON | GA | 30126 | 1347 |
| JACK B HEDRICK | 362 SOUTH WINDING DR | | | | WATERFORD | MI | 48328 | 3567 |
| JACK B HOLMES | BOX 34 | | | | SAN LEANDRO | CA | 94577 | 0003 |
| JACK B HULL | 500 ARNCLIFFE CT | | | | ALPHARETTA | GA | 30005 | 8994 |
| JACK B HUTCHINSON AND | VIRGINIA J HUTCHINSON  JTWROS | 419 HARVEY TOWN RD | | | PEMBROKE | GA | 31321 | 7011 |
| JACK B JOHNSON | 822 BARNS RD | | | | FOSTORIA | MI | 48435 | 9713 |
| JACK B JONES & | JANET S JONES JT TEN | 603 VILLAGE COURT | | | ENGLEWOOD | OH | 45322 | 2052 |
| JACK B KOEBBERLING | PO BOX 500114 | | | | MALABAR | FL | 32950 | 0114 |
| JACK B MCCLAIN & | MILDRED A MCCLAIN JT TEN | 6935 BRIXTON PL | | | SUWANEE | GA | 30024 | 5377 |
| JACK B MORTON | & JOY N MORTON JTTEN | TOD ET AL | 6921 HWY 67 E | | ALVARADO | TX | 76009 | |
| JACK B OVERMAN | 710 WESTMINSTER LN | | | | KINSTON | NC | 28501 | 2770 |
| JACK B PARTIN | 35649 WEST CHICAGO ST | | | | LIVONIA | MI | 48150 | |
| JACK B PHILLIPS & | MARY ELLA PHILLIPS | JT TEN | 9176 MEISNER RD | | CASCO | MI | 48064 | 3007 |
| JACK B RADISCH | 602 SANTA BARBARA RD | | | | BERKELEY | CA | 94707 | |
| JACK B RADISCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 602 SANTA BARBARA RD | | BERKELEY | CA | 94707 | |
| JACK B RADISCH | DESIGNATED BENE PLAN/TOD | 602 SANTA BARBARA RD | | | BERKELEY | CA | 94707 | |
| JACK B ROSEN  & | MERLE S ROSEN JT WROS | TOD GREG ROSEN | PAUL ROSEN | 6713 RIVER TRAIL CT | BETHESDA | MD | 20817 | 4326 |
| JACK B SCOUTEN | 2267 LEMON SCHOOL ROAD | | | | WEEDSPORT | NY | 13166 | 8543 |
| JACK B SHRADER | 1822 MARKET STREET | | | | WARREN | OH | 44483 | 6616 |
| JACK B SICKELS | 4330 R P B BLVD | | | | WEST PALM BEACH | FL | 33411 | |
| JACK B STOWMAN & | BEN S STOWMAN JT TEN | PO BOX 390 | 176 MAIN ST | | HEISLERVILLE | NJ | 08324 | |
| JACK B SWEET & | BARBARA M SWEET JT TEN | 1338 KAPOK DR | | | FAIRBORN | OH | 45324 | 3511 |
| JACK B TROUTMAN & | BARBARA ANN TROUTMAN JT TEN | 0649 LINCOLN RD NW | | | GRAND RAPIDS | MI | 49504 | 5070 |
| JACK B ULLRICH | 433 CANDLEWOOD LANE | | | | NAPLES | FL | 34110 | 1179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK B WEST & | MARILYN J WEST | JACK B WEST & MARILYN WEST FAM | TR U/A DTD 07/21/94 | PO BOX 768 | MOUNTAIN RANCH | CA | 95246 | |
| JACK BAILEY | 162 WOODVIEW | | | | BRANDENBURG | KY | 40108 | |
| JACK BAILEY | 40000 VALLEY OF THE FALLS DR | | | | FOREST FALLS | CA | 92339 | 9674 |
| JACK BAKER | 5009 NW 26TH AVE | | | | TAMARAC | FL | 33309 | 2904 |
| JACK BARANOVITZ | 2210 CHRYSLER TERR NE | | | | ATLANTA | GA | 30345 | 3808 |
| JACK BARGER | VERLIE BARGER | 2028 RIVER RD | | | SHREVEPORT | LA | 71105 | 3832 |
| JACK BARNES | 56607 ANGEVINE RD | | | | MENDON | MI | 49072 | 9515 |
| JACK BARNHART | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214 | 3632 |
| JACK BARROW | 9364 FORSYTHE LANE | | | | MENTOR | OH | 44060 | |
| JACK BARRY KAUFFMAN | CUST JENNIFER KAUFFMAN UGMA NY | 18801-C 71ST CRESCENT | | | FRESH MEADOWS | NY | 11365 | 3716 |
| JACK BARTRUM | TOD ACCOUNT | 6384 ARCHER ST | | | RIVERSIDE | CA | 92509 | 5056 |
| JACK BAUM & | ESTELLE BAUM JT TEN | 2124 AVE P | | | BROOKLYN | NY | 11229 | 1507 |
| JACK BECHDEL | 528 RUNVILLE RD | | | | BELLEFONTE | PA | 16823 | 4538 |
| JACK BEDUSA & | KATE BEDUSA JT TEN | BOX 2476 | | | WESTPORT | CT | 06880 | 0476 |
| JACK BEDUSA C/F | JENNIE BEDUSA | UNDER THE CT UNIFORM | GIFTS TO MINORS ACT | 8 BLUE WATER LANE | WESTPORT | CT | 06880 | 6501 |
| JACK BEELER | PO BOX 431 | 9820 ELMS RD | | | BIRCH RUN | MI | 48415 | 8481 |
| JACK BEINING | 6751 RADBURN LN | | | | GREENDALE | WI | 53129 | |
| JACK BELL | 34 GALLATIN DRIVE | | | | SHERIDAN | WY | 82801 | 9500 |
| JACK BELSCHWENDER | 6709 EVANSTON AVENUE | | | | INDIANAPOLIS | IN | 46220 | 1253 |
| JACK BENNER AND | BARBARA BENNER JTWROS | 12750 SYLVANIA METAMORA RD. | | | BERKEY | OH | 43504 | 9705 |
| JACK BERENDS | 1630 MILLS | | | | NORTH MUSKEGOW | MI | 49445 | 3014 |
| JACK BERNARD SKALA & | CAROL A SKALA JT TEN | 1399 CRESTVIEW WAY | | | WOODLAND PARK | CO | 80863 | 3329 |
| JACK BETZ SMITH JR | 700 TIMBERLINE DR | | | | KENNEDALE | TX | 76060 | 2432 |
| JACK BICE | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC | MI | 48439 | 7779 |
| JACK BINDER & | MARGERY BINDER JT TEN | 9 TANNERS RD | | | LAKE SUCCESS | NY | 11020 | 1628 |
| JACK BINGLE | 25 THOMPSON STREET | | | | MAYNARD | MA | 01754 | 1715 |
| JACK BISCHOFF | 324 PLEASANT VALLEY | | | | MILFORD | MI | 48380 | |
| JACK BISHOP, JR. IRA | FCC AS CUSTODIAN | 7570 TAMARAC TRAIL | | | HARBOR SPGS | MI | 49740 | 9285 |
| JACK BLAKELY & | PAMELA C BLAKELY JT TEN | 527 WELTON ST | | | CHULA VISTA | CA | 91911 | 1903 |
| JACK BLATNICK & | MRS ELEANOR BLATNICK JT TEN | LAFAYETTE REDEEMER | 8580 VERREE RD | APT 528 | PHILADELPHIA | PA | 19111 | 1377 |
| JACK BLOOMFIELD | W5184 BAHR ROAD | | | | WEST SALEM | WI | 54669 | |
| JACK BLUMENTHAL | 618 N JUNE ST | | | | LOS ANGELES | CA | 90004 | 1012 |
| JACK BOLINSKI & | GAYLE L BOLINSKI JT TEN | 2131 CALLAWAY DRIVE | | | THE VILLAGES | FL | 32162 | 4388 |
| JACK BOLTON | 711 S STREET | | | | BEDFORD | IN | 47421 | 2424 |
| JACK BOURGEOIS JR | 5017 NOCONA LANE | | | | ARLINGTON | TX | 76018 | |
| JACK BOWEN | TOD REGISTRATION | 2329 VT RTE 114 | | | EAST BURKE | VT | 05832 | 9743 |
| JACK BOYD YARBROUGH | 112 HARDWOOD CT | | | | MAYSVILLE | GA | 30558 | 5649 |
| JACK BOYLAN AND | LAURA BOYLAN JTWROS | 417 PRINCETON AVE. | | | BRICK | NJ | 08724 | 4825 |
| JACK BRANDENBURG | TR BLUE WATER INDUSTRIAL SUPPLY INC | PROFIT SHARING PLAN & TRUST | 06/15/84 | 37596 HURON PTE | HARRISON TOWNSHIP | MI | 48045 | 2821 |
| JACK BRIAN CHERNEY | 4547 VALLEYVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 3357 |
| JACK BRIAN LUDWIG & | LOUISE THAYER LUDWIG | TR LUDWIG FAMILY TRUST | UA 02/16/00 | 502 SOUTHVIEW DR | EAST LIVERPOOL | OH | 43920 | 4259 |
| JACK BRIDGES | 7306 COLDWATER CANYON #5 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| JACK BRILLHART | 1588 UNDERWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | 5069 |
| JACK BRIZENDINE | 3480 LOWER RIVER RD | | | | GRANTS PASS | OR | 97526 | 9026 |
| JACK BROWN | 12132 PALOMAR DRIVE | | | | HUNTERSVILLE | NC | 28078 | |
| JACK BROWN | 3031 N. LAKEBRIDGE DR. | | | | NORFOLK | VA | 23504 | |
| JACK BROWN | CUST MARSHALL BROWN U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 9321 MOUNT CASH AVE | UNIT 102 | LAS VEGAS | NV | 89129 | |
| JACK BROWN | CUST TODD BROWN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 9321 MOUNT CASH AVE UNIT 102 | | LAS VEGAS | NV | 89129 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK BROWN AYLOR | 2088 GREY FALCON CIR SW | | | | VERO BEACH | FL | 32962 8610 |
| JACK BURCH | 1936 S 21ST ST | | | | TERRE HAUTE | IN | 47802 2616 |
| JACK BURG | 304 N LANCASTER AVE | | | | MARGATE | NJ | 08402 1418 |
| JACK BURG & | AUDREY BURG JT TEN | 304 N LANCASTER | | | MARGATE | NJ | 08402 1418 |
| JACK BURTON | 3300 GARRISON RD | | | | DURAND | MI | 48429 |
| JACK BUSSARD | 9943 ZITTO LN | | | | TUJUNGA | CA | 91042 2839 |
| JACK BUTLER | 36 CAPRI DR | | | | ROCHESTER | NY | 14624 1357 |
| JACK BYNUM & | ANN BYNUM | JT TEN | 636 CHANCEY MILL RD. | | BLAKELY | GA | 39823 5560 |
| JACK C ACEBAL JR | TOD  ACCOUNT | MAMAS ACCOUNT | 80 NICHOLAS CT | | ORMOND BEACH | FL | 32176 5412 |
| JACK C ADAMS | 1440 LAKEVIEW DRIVE | | | | VIRGINIA BEACH | VA | 23455 4132 |
| JACK C ATKINS | 222 E 8TH ST | | | | JONESBORO | IN | 46938 1412 |
| JACK C AUNGST | 12522 TURNER RD | | | | PORTLAND | MI | 48875 9487 |
| JACK C BALL | 2815 MONROE PIKE | | | | MARION | IN | 46953 2708 |
| JACK C BARKER | 4947 ROSS DRIVE | | | | WATERFORD | MI | 48328 1047 |
| JACK C BARR  & | BONNIE J BARR JT WROS | PO BOX 1124 | | | KEYSER | WV | 26726 1124 |
| JACK C BAUGHEY & | NANCY K BAUGHEY JT TEN | 2655 ELMWOOD | | | ADRIAN | MI | 49221 4165 |
| JACK C BELL & | LILLIAN G BELL | 13330 LAKE GEORGE LANE | | | TAMPA | FL | 33618 |
| JACK C CAMHI | 13416 JUSTICE RD | | | | ROCKVILLE | MD | 20853 3263 |
| JACK C CHAPMAN | 2545 CINCINNATI ZANESVILLE RD SW | | | | LANCASTER | OH | 43130 |
| JACK C CLARK & | MARILYN G CLARK | TIC | 15410 PENN HILLS LN | | HOUSTON | TX | 77062 3531 |
| JACK C COPELAND | 1170 CLARK ST | | | | ENGLEWOOD | FL | 34224 4534 |
| JACK C CULP | 211 MAYHILL RD | | | | NEWTON FALLS | OH | 44444 9705 |
| JACK C CUNNINGHAM | 1522 MAPLE AVE | | | | CINCINNATI | OH | 45215 |
| JACK C DALTON | 632 GRANT ST | | | | WILLIAMSPORT | IN | 47993 1322 |
| JACK C DALY | 711 WALNUT ST | | | | ST CHARLES | MI | 48655 1257 |
| JACK C DAUM | 7071 TOWNSHIP ROAD 45 | | | | LEXINGTON | OH | 44904 9666 |
| JACK C DELO | 609 S ROSS AVE | | | | MEXIA | TX | 76667 3460 |
| JACK C DOUGLAS | | | | | EAGAN | TN | 37730 |
| JACK C ESLICK SIMPLE IRA | FCC AS CUSTODIAN | P.O. BOX 341 | | | GYPSUM | KS | 67448 0341 |
| JACK C FINCHER | CUST JOHN HERMAN FINCHER A MINOR | UNDER THE LAWS OF GEORGIA | 155 GOLF COURSE ROAD | | CANTON | GA | 30114 3202 |
| JACK C GIBSON | GIBSON FAMILY TRUST | GENERAL ACCOUNT | 1911 E BENDIX DR | | TEMPE | AZ | 85283 |
| JACK C GOTHAM & | SUSAN D GOTHAM TEN ENT | 6760 RADEWAHN RD | | | SAGINAW | MI | 48604 9211 |
| JACK C GREGORY | 18982 E 3750 N RD | | | | ROSSVILLE | IL | 60963 7130 |
| JACK C HAYYA AND | SUSAN H HAYYA JTWROS | 1962 NORWOOD LANE | | | STATE COLLEGE | PA | 16803 1326 |
| JACK C HINDS | TR JACK C HINDS TRUST | UA 05/17/95 | 22219 CONREMARA DR | | NORTHVILLE | MI | 48167 2808 |
| JACK C HO | 1212 PUNAHOU ST | APT 3208 | | | HONOLULU | HI | 96826 1041 |
| JACK C KING | 10299 ENDICOTT | | | | BELLEVILLE | MI | 48111 1251 |
| JACK C KING | BOX 294 | | | | PROVIDENCE FORGE | VA | 23140 0294 |
| JACK C LEE & | EVALINE K W LEE | PO BOX 166349 | | | CHICAGO | IL | 60616 |
| JACK C LEESON | CHERRYL A LEESON | 204 KAPAHULU AVE APT 1002 | | | HONOLULU | HI | 96815 3942 |
| JACK C LOWERY | 304 GEORGIA AVE NW | | | | NEW ELLENTON | SC | 29809 2606 |
| JACK C MALIN & | NANCY JOAN MALIN TR UA 04/20/1995 | JACK C & NANCY JOAN MALIN REVOCABLE | TRUST | 320 SOUTH PONTIAC DRIVE | JANESVILLE | WI | 53545 |
| JACK C MCCALLUM & | SHIRLEY M MCCALLUM JT TEN | 602 1ST ST | | | BLUE HILL | NE | 68930 7454 |
| JACK C MONTGOMERY | PO BOX 309 | | | | VINEMONT | AL | 35179 0309 |
| JACK C MORLEY | RR 19 | BOX 688 | | | BEDFORD | IN | 47421 9335 |
| JACK C NOVAK | 316 EAST MADISON STREET | | | | LOMBARD | IL | 60148 3456 |
| JACK C OBRIEN JR | 2507 WELROSE CT | | | | MIDLOTHIAN | VA | 23113 9640 |
| JACK C PACKARD & | ELLEN I PACKARD | TR UA 2/9/74 | 50 MICHENER RD #211 | CHATHAM ON  N7L 4T2 CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK C PRENDERGAST | 1340 LEOPARD HUNT | | | | SAN ANTONIO | TX | 78251 | 4064 |
| JACK C REA | 8310 EAST 65TH ST | | | | TULSA | OK | 74133 | 7609 |
| JACK C ROWE & | CATHERINE M ROWE | TR ROWE TRUST | UA 12/09/87 | 7227 ROGUE RIVER DR | SHADY COVE | OR | 97539 | 9702 |
| JACK C SAMMONS | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135 | 5006 |
| JACK C SANDERS SR | 3106 SHARON DR | | | | CHAMPAIGN | IL | 61822 | 1875 |
| JACK C SHEFFER & | EVELYN C SHEFFER JT WROS | 9618 10TH PL SE | | | LAKE STEVENS | WA | 98258 | 1998 |
| JACK C STEWART | 18796 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44136 | 1447 |
| JACK C STEWART | P O BOX 783070 | | | | WICHITA | KS | 67278 | 3070 |
| JACK C SWANK | MARGUERITE E SWANK | 2115 FAIRWAY GREEN DR | | | KINGWOOD | TX | 77339 | 5302 |
| JACK C TEETZEL & | JOAN M TEETZEL JT TEN | 22251 DAVID | | | TAYLOR | MI | 48180 | 2784 |
| JACK C TILLETT | PO BOX 160 | | | | WANCHESE | NC | 27981 | 0160 |
| JACK C WARD | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 | |
| JACK C WEBB | 3467 PINEWOOD CT | | | | DAVISON | MI | 48423 | 8422 |
| JACK C WEIGAND | 5924 RICHARD DR | | | | WARREN | OH | 44483 | 1157 |
| JACK C WIDAS & | JANET M WIDAS JT TEN | BOX 21 | | | OKAUCHEE | WI | 53069 | |
| JACK C WILKERSON JR | CUST GABRIEL G WILKERSON UGMA TN | 2615 HAMPTON AVE | | | TUPELO | MS | 38801 | 4121 |
| JACK C. THOMPSON | CLARICE J. THOMPSON JTWROS | 231 BOAT CLUB RD. | | | SAGLE | ID | 83860 | 8745 |
| JACK CALABRESE | CUST DAVID P CALABRESE II UTMA CO | 16195 SANDSTONE DR | | | MORRISON | CO | 80465 | 2165 |
| JACK CALABRESE | CUST JENNIFER K CALABRESE UTMA CO | 16195 SANDSTONE DR | | | MORRISON | CO | 80465 | 2165 |
| JACK CALABRO | 3020 N SHERIDAN | | | | CHICAGO | IL | 60657 | 5543 |
| JACK CAMERON STEVENSON | CHARLES SCHWAB & CO INC CUST | 127 LOCUST ST | | | MANCHESTER | KY | 40962 | |
| JACK CAPALBO | 27 TAVO LANE | | | | NEW CITY | NY | 10956 | |
| JACK CARLTON JACOBS | PO BOX 9253 | | | | SAN DIEGO | CA | 92169 | |
| JACK CARR BOYD EX | 135 EDGEWATER DRIVE | | | | NOBLESVILLE | IN | 46062 | |
| JACK CARSON | JOYCE CARSON JTTEN | 2874 NEW ROAD | | | RANSOMVILLE | NY | 14131 | 9513 |
| JACK CASTNER | 111 BELLE CREEK DR | | | | OAK RIDGE | TN | 37830 | |
| JACK CAZES | CGM IRA CUSTODIAN | 14 STEPHEN MARC LANE | | | NEW HYDE PARK | NY | 11040 | 1810 |
| JACK CHALABIAN | 16245 WAYFARER LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| JACK CHAPPELL | 2445 HAMPSHIRE COVE | | | | CONYERS | GA | 30013 | |
| JACK CHARLES MILLINA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 691 JEFFERSON LN | | MILAN | MI | 48160 | |
| JACK CHARLES OBERHART | 202 GLEN AVE | | | | CRYSTAL LAKE | IL | 60014 | 4427 |
| JACK CHE JEN WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5 DOW CT | | ALAMEDA | CA | 94501 | |
| JACK CHEN | 310 W. MARIPOSA ST. | | | | ALTADENA | CA | 91001 | |
| JACK CHEN CHOU | 3 WHATNEY | | | | IRVINE | CA | 92618 | |
| JACK CHERNEY AND | MINDY LINDEN CHERNEY | JT TEN WROS | 4547 VALLEYVIEW DRIVE | | W BLOOMFIELD | MI | 48323 | 3357 |
| JACK CHIEH-CHENG CHEN | CHARLES SCHWAB & CO INC CUST | 22 BEECHWOOD | | | IRVINE | CA | 92604 | |
| JACK CHIEH-CHENG CHEN & | TSAI LIN-CHIN CHEN | 22 BEECHWOOD | | | IRVINE | CA | 92604 | |
| JACK CHIEH-KUANG HSU | 1414 GLENMOOR WAY | | | | SAN JOSE | CA | 95129 | |
| JACK CHIEH-KUANG HSU | CHARLES SCHWAB & CO INC CUST | 1414 GLENMOOR WAY | | | SAN JOSE | CA | 95129 | |
| JACK CHIN | 4523 ELDRIDGE AVE | | | | SAN ANTONIO | TX | 78237 | 2633 |
| JACK CHIN & | JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568 | 1705 |
| JACK CHIN JR & | JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568 | 1705 |
| JACK CHUTE | 43 GAGE AVE NORTH | HAMILTON ON  L8L 6Z5 | CANADA | | | | | |
| JACK CHUTE | 43 GAGE AVE NORTH | HAMILTON ON  L8L 6Z5 | CANADA | | | | | |
| JACK CLAYTON | 1019 PRESTON DR | | | | NASHVILLE | TN | 37206 | |
| JACK CLINE | #7CR1783 | | | | FARMINGTON | NM | 87401 | |
| JACK COHEN | DR. MICHAEL RAND POA | 67-32 171ST STREET | | | FRESH MEADOWS | NY | 11365 | 3312 |
| JACK COHEN SEP IRA | FCC AS CUSTODIAN | 11010 GRENIER ROAD | | | PHILA | PA | 19116 | 2612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK COLGLAZIER | 76 ETHAN AVENUE | | | | RUSSELLVILLE | AL | 35653 5010 |
| JACK COMO & | HELEN J COMO | 56-44 HOLLIS COURT BOULEVARD | | | FLUSHING | NY | 11365 |
| JACK COOK | 511 MARLIN ROAD | | | | NORTH PALM BEACH | FL | 33408 4323 |
| JACK COX | 417 HWY 2297 | | | | PANAMA CITY | FL | 32404 |
| JACK COX WILLIAMS & | PENELOPE ANN WILLIAMS | 1451 SOLOMON RUTTER RD | | | SAINT LEONARD | MD | 20685 |
| JACK CRANE | 3254 JOE PARKER ROAD | | | | GAINESVILLE | GA | 30507 7993 |
| JACK CRUSH & | SALLY D CRUSH | 4728 COOKSBURY CT | | | RALEIGH | NC | 27604 |
| JACK CUDDY & | KIYOKO CUDDY JT TEN | 1215 NAPLES ST | | | SAN FRANCISCO | CA | 94112 4446 |
| JACK CURTIS GARRISON | CHARLES SCHWAB & CO INC CUST | 47354 FORTON ST | | | CHESTERFIELD | MI | 48047 |
| JACK D ALLEN JR | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019 2940 |
| JACK D ANDERSON | 17509 SANTA BARBARA | | | | DETROIT | MI | 48221 2528 |
| JACK D ANTRUP | 18175 HILDA DR | | | | FORT MYERS | FL | 33967 6141 |
| JACK D BEAGLE | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559 2025 |
| JACK D BELSER & | FLORIS I BELSER | TR JACK D BELSER TRUST | UA 01/25/95 | 1756 ALLEN DR | WESTLAKE | OH | 44145 2507 |
| JACK D BOTNER | 446 ANNAMOORE RD | | | | ANNVILLE | KY | 40402 8727 |
| JACK D BROWN | 2305 BENNETT AVE | | | | FLINT | MI | 48506 3656 |
| JACK D CARR JR | 2100 VINSON RD | | | | BIRMINGHAM | AL | 35235 2024 |
| JACK D CASE | 2143 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421 8865 |
| JACK D COCHRAN | 13396 LINDEN DR | | | | SPRING HILL | FL | 34609 4055 |
| JACK D COCHRAN & | MRS EDITH M COCHRAN JT TEN | 13396 LINDEN DR | | | SPRING HILL | FL | 34609 4055 |
| JACK D COSGRAY & | LINDA COSGRAY JT TEN | 125 DEERFIELD LANE | | | WAYNESBURG | PA | 15370 8210 |
| JACK D CROUCH & | IRIS J CROUCH JT TEN | 320 CRANGLE RD | | | ROSSVILLE | TN | 38066 3110 |
| JACK D CROWNOVER | 2326 PLEASANT SHADE CT | | | | RICHMOND | TX | 77469 |
| JACK D CUMMINGS & | MARY R CUMMINGS JT TEN | 3981 SOUTH I ST | | | BEDFORD | IN | 47421 7528 |
| JACK D CUPP & | HELEN M CUPP | JT TEN | 1350 PHILLIPI RD | | MOHAWK | TN | 37810 3544 |
| JACK D DAVIS | 3709 WAPANEE DR | | | | DAYTON | OH | 45430 |
| JACK D DICKMAN | & LEE E DICKMAN JTWROS | 16971 N ATLAS RD | | | RATHDRUM | ID | 83858 |
| JACK D ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077 4773 |
| JACK D EMERY | 22195 205TH AVE | | | | PARIS | MI | 49338 9705 |
| JACK D FARMER | 260 CEDAR DRIVE | | | | WEST MILTON | OH | 45383 1211 |
| JACK D FERGUSON | 6893 ROBY DR | | | | WATERFORD | MI | 48327 3861 |
| JACK D FIKE | C/O SHERYL BRAUN | 575 HOMEVIEW | | | LEAVITTSBURG | OH | 44430 |
| JACK D GALANTAI & | NORYNE GALANTAI | 173 THE VALE | | | SYOSSET | NY | 11791 |
| JACK D GRASSI | 122 PEMBROKE DRIVE | | | | PALM BCH GDNS | FL | 33418 |
| JACK D GRASSI | 122 PEMBROKE DRIVE | | | | PALM BEACH GARDENS | FL | 33418 4611 |
| JACK D GRIFFIN | 6007 NORTHAVEN RD | | | | DALLAS | TX | 75230 |
| JACK D GUINN | 4115 ALBANS RD | | | | HOUSTON | TX | 77005 1005 |
| JACK D GUINTHER | 1725 E HAMILTON | | | | FLINT | MI | 48506 4401 |
| JACK D HAMILTON & | BARBARA S HAMILTON JT TEN | PO BOX 481 | | | FLORENCE | AZ | 85232 0481 |
| JACK D HAPNER | PO BOX 291 | | | | GREENTOWN | IN | 46936 0291 |
| JACK D HAYS & | MARIE M HAYS JT TEN | 930 WINDSOR CT | | | CARNEGIE | PA | 15106 1502 |
| JACK D HILL | 8204 HOLLAND ROAD | | | | ALEXANDRIA | VA | 22306 3136 |
| JACK D HOPKINS & | CONNIE M HOPKINS JT TEN | 309 JOHNSTON DR | | | RAYMORE | MO | 64083 9228 |
| JACK D HOWARD | 3340 GOVERNORS TRL | | | | DAYTON | OH | 45409 1103 |
| JACK D HUGGINS JR | 103 POWDER MILL RD | | | | BELLEVILLE | IL | 62223 1922 |
| JACK D ICE | 2452 W KEM RD | APT 124 | | | MARION | IN | 46952 6875 |
| JACK D JENNINGS | 410 W 7TH ST | UNIT 1925 | | | TULSA | OK | 74119 |
| JACK D JENNINGS & | BETTIE C JENNINGS JTTEN | 5907 SANTO DOMINGO CT | | | NEW BERN | NC | 28560 9036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK D KAHN | 8 BALMORAL DR | | | | LIVINGSTON | NJ | 07039 4406 |
| JACK D KENNON | 13751 LUCAS LANE | | | | CERRITOS | CA | 90703 1450 |
| JACK D KENNON & | BRITTA B KENNON JT TEN | 13751 LUCAS LANE | | | CERRITOS | CA | 90703 1450 |
| JACK D KIEFFER | 6581 HUMMINGBIRD DRIVE | | | | MASON | OH | 45040 9370 |
| JACK D KRAWCZAK | 26 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602 1077 |
| JACK D KRUPP | 2950 W BIRCH RUN RD | | | | BURT | MI | 48417 9777 |
| JACK D LANHAM | CHARLES SCHWAB & CO INC CUST | JACK D LANHAM PROFIT SHARING P | 609 HARMON ST | | LEXINGTON | SC | 29072 |
| JACK D LEACH & | WILMA M LEACH JT TEN | 29219 N STATE ROAD 19 | | | ATLANTA | IN | 46031 |
| JACK D LEAYM | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722 9592 |
| JACK D LEAYM & | BRIAN A LEAYM JT TEN | 5212 BAKER RD | | | BRIDGEPORT | MI | 48722 9592 |
| JACK D LEAYM JR | 2599 OHIO | | | | SAGINAW | MI | 48601 7042 |
| JACK D LEVY | 429 DODGE LAKE RD | | | | HARRISON | MI | 48625 9313 |
| JACK D LEWIS | 2049 COOK ST | | | | CUYAHOGA FALL | OH | 44221 3317 |
| JACK D LOCY | 30554 ELLIOT RD | | | | DEFIANCE | OH | 43512 9018 |
| JACK D LONGBERRY | 151 FONRO DR | | | | BRIGHTON | MI | 48114 9622 |
| JACK D MARSA & | DONNA C MARSA JT TEN | 4261 RAPSON ROAD | | | BAD AXE | MI | 48413 9153 |
| JACK D MCCARTNEY | CGM IRA ROLLOVER CUSTODIAN | 6300 ANNANHILL ST | | | CLEBURNE | TX | 76033 8957 |
| JACK D MEADOWS | 1105 BROAD AVE NW | | | | CANTON | OH | 44708 4214 |
| JACK D MEETZE JR | 201 CRESTVIEW DRIVE | | | | GAFFNEY | SC | 29340 2832 |
| JACK D MESSICK | PO BOX 874 | | | | GLENVIEW | IL | 60025 0874 |
| JACK D MILAN | LAKE SHORE DR | | | | CATAWISSA | MO | 63015 1147 |
| JACK D MILLAN & | GAIL L MILLAN JT TEN | 25406 MOSS DRIVE | | | FARMER CITY | IL | 61842 8895 |
| JACK D MILLER | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990 1203 |
| JACK D MOORE | 34372 MUNSIE | | | | MT CLEMENS | MI | 48045 3350 |
| JACK D NOBLE (IRA) | FCC AS CUSTODIAN | 415 STRYKER ST | | | SOUTH LYON | MI | 48178 1804 |
| JACK D O BRYANT SR | 841 MYRTLE AVE | | | | CUYAHOGA FALL | OH | 44221 4103 |
| JACK D OGLE | 1814 OLD LOST MTN ROAD | | | | POWDER SPS | GA | 30127 1225 |
| JACK D PATTEN JR | 2735 HERMITAGE DR | | | | CUMMING | GA | 30041 6340 |
| JACK D PATTERSON | TOD ACCOUNT | 1425 HALE MCGINTY DR | | | NEOSHO | MO | 64850 7609 |
| JACK D PAUL & | MARY ANN PAUL JT TEN | 701 3RD AVE NW | | | MANDAN | ND | 58554 2810 |
| JACK D PELFREY | 7171 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| JACK D PETTY | 3539 COUNTRY WALK DR | | | | INDIANAPOLIS | IN | 46227 9706 |
| JACK D RABOURN & | BEVERLY A RABOURN JT TEN | 506 PENN OAK DR | | | ADRIAN | MO | 64720 9110 |
| JACK D RIPSTRA | JACK D RIPSTRA TRUST | 2451 NORTHVILLE DR NE | | | GRAND RAPIDS | MI | 49525 |
| JACK D ROBERTSON | TR ROBERTSON 1996 REVOCABLE TRUST | UA 03/05/96 | 20675 JACKASS HILL RD | | SONORA | CA | 95370 8021 |
| JACK D ROBINSON JR | 1432 MAYBERRY LANE | | | | FRANKLIN | TN | 37064 9610 |
| JACK D ROCK JR | 21706 HAMMER SMITH RD | | | | DEFIANCE | OH | 43512 9053 |
| JACK D SCOTT | 16134 VIA MADERA CIRCA E | | | | RCHO SANTA FE | CA | 92091 4498 |
| JACK D SCOTT | TR JDSLC DEFINED BENEFIT | PENSION PLAN & TRUST UA | 01/01/84 | 16134 VIA MADERA CIRCA | RCHO SANTA FE | CA | 92091 |
| JACK D SONGER & | HENRIETTA SONGER JT TEN | 9842 E 1610 NORTH RD | | | OAKWOOD | IL | 61858 6106 |
| JACK D SONGER & | MRS HENRIETTA SONGER JT TEN | 9842 1610 N ROAD | | | OAKWOOD | IL | 61858 6106 |
| JACK D SPEAKER | 1454 PRIMROSE | | | | TOLEDO | OH | 43642 4027 |
| JACK D SURBER | 8875 CLEAR CREEK RD | | | | SPRINGBORO | OH | 45066 9716 |
| JACK D TALIAFERRO & | LUE E TALIAFERRO | TR JACK D TALIAFERRO TR UNDER TR AGMT | 01/14/83 | 8158S HARRISON WAY | LITTLETON | CO | 80122 3623 |
| JACK D ULLMER | 224 PORTER DR | | | | ENGLEWOOD | OH | 45322 2452 |
| JACK D VAN DYKE | PO BOX 291 | | | | TROY | MO | 63379 0291 |
| JACK D VANDUSEN | 10773 S STATE RD | | | | MORRICE | MI | 48857 9747 |
| JACK D WALKER | IRA DCG & T TTEE | #12 WANDSWORTH DRIVE | | | BELLA VISTA | AR | 72715 3003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK D WEBB | 1801 E TROPICANA AVE # 9-123 | | | | LAS VEGAS | NV | 89119 |
| JACK D WHITMORE | PO BOX 421 | | | | BROOKFIELD | OH | 44403 | 0421 |
| JACK D WILLOUGHBY | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478 | 4919 |
| JACK D WILSON | 4516 ITASCA ST | | | | LUBBOCK | TX | 79416 | 2410 |
| JACK D WILSON & | ANNE L WILSON | 824 ARLENE AVE | | | PAPILLION | NE | 68046 |
| JACK D WUERSTLE | 107 BLUE SPRUCE DR | | | | KENNET SQ | PA | 19348 | 4114 |
| JACK D YORK | 11338 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044 | 3143 |
| JACK D YOUNG | 4217 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 | 4485 |
| JACK D. BESTEMAN AND | PAMELA F. BESTEMAN JTTEN | 4172 HWY. 271 NORTH | | | POWDERLY | TX | 75473 | 5548 |
| JACK D. SPENCER | CGM IRA CUSTODIAN | 3604 E CACTUS DRIVE | | | EDMOND | OK | 73013 | 7903 |
| JACK DABBS MD | 828 LAKEVIEW ESTATES DR | | | | BESSEMER | AL | 35023 | 5808 |
| JACK DALE ROWLAND & | ROSE MARIE ROWLAND | TOD BENEFICIARIES ON FILE | 5305 MEDLAR RD | | MIAMISBURG | OH | 45342 | 4751 |
| JACK DANIELS | 3431 69TH AVE | | | | OAKLAND | CA | 94605 |
| JACK DANZIGER | 156 MEADOWVIEW LANE | | | | WILLIAMSVILLE | NY | 14221 | 3532 |
| JACK DARAY TTEE | DARAY FAMILY TRUST U/A | DTD 12/19/1995 | 620 ALAMEDA BLVD | | CORONADO | CA | 92118 | 2012 |
| JACK DASILVA | 370 GLEN PARK AVENUE | TORONTO ON  M6B 2E6 | CANADA | | | | |
| JACK DAVID DELLINGER & | LESLIE P DELLINGER JT TEN | 9175 WOODRUN PL | | | PENSACOLA | FL | 32514 | 5514 |
| JACK DAVID MCCULLARS & | CLARE MCCULLARS | 10904 SCARSDALE BLVD | SUITE 350-PMB 149 | | HOUSTON | TX | 77089 |
| JACK DAVID STEWART | 18 DEARWALK CIR | | | | MARIETTA | OH | 45750 | 1819 |
| JACK DAVIES | EILEEN DAVIES | 400 SKI TRL | | | KINNELON | NJ | 07405 | 2250 |
| JACK DAVIS & | GWENDOLYN DAVIS JTTEN | 411 LINCOLN | | | DURAND | MI | 48429 | 1104 |
| JACK DAY | 1319 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470 | 9643 |
| JACK DE-SALVIO | 17 WINDSOR RD | | | | NORTH BALDWIN | NY | 11510 | 2945 |
| JACK DEAN | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070 | 9355 |
| JACK DEITSCH & | HILDA E DEITSCH JT TEN | 3308 NORTH LAMER ST | | | BURBANK | CA | 91504 | 1631 |
| JACK DELENO MC AMIS | 4180 OLD SAVANNAH ROAD | | | | AUGUSTA | GA | 30906 | 9779 |
| JACK DELVECCHIO | 121 JAFFREY RD | | | | MALVERN | PA | 19355 | 3417 |
| JACK DEMPSEY ADDIS | 3847 ACKERMAN BLVD | | | | DAYTON | OH | 45429 | 4512 |
| JACK DEMPSEY MANWELL | 13268 N CLIO RD | | | | CLIO | MI | 48420 | 1025 |
| JACK DERRINGER | 23785 CARLISLE | | | | HAZEL PARK | MI | 48030 | 1428 |
| JACK DETLING | 4276 SANDBURG WAY | | | | IRVINE | CA | 92612 | 2719 |
| JACK DEUTSCH | 4 WALLENBERG CIR | | | | MONSEY | NY | 10952 |
| JACK DEWITTE CHRISTENSON III & | A CHRISTENSON | 6506 GLYNDEBOURNE CT | | | TROY | MI | 48098 |
| JACK DON BARNARD | TR UA 02/07/84 JACK DON | BARNARD TRUST | 1124 HARBOR HILLS LANE | | SANTA BARBARA | CA | 93109 | 1772 |
| JACK DONAHO AND | STEPHANIE DONAHO JTWROS | 16118 SINGAPORE ST | | | HOUSTON | TX | 77040 | 2040 |
| JACK DONALD ELDRED | 4231 ERINDALE DR | | | | N FT MYERS | FL | 33903 | 5029 |
| JACK DOUGHTY | 13081 W COUNTY RD 375 N | | | | YORKTOWN | IN | 47396 | 9744 |
| JACK DOUGLAS OWEN & | DONNA HECK OWEN | 1081 STATE ROUTE 28 STE B | | | MILFORD | OH | 45150 |
| JACK DOUGLASS METCALF | 918 W 1ST ST | | | | MOUNT CARMEL | IL | 62863 | 1745 |
| JACK DOWD SCHULZE | 1308 RIDGEMONT DR | | | | AUSTIN | TX | 78723 |
| JACK E ACKERMAN | 848 N MARION AVE | | | | JANESVILLE | WI | 53545 | 2333 |
| JACK E ACKERMAN & | CHARLENE R ACKERMAN JT TEN | 848 N MARION AVE | | | JANESVILLE | WI | 53545 | 2333 |
| JACK E ADAMS | DESIGNATED BENE PLAN/TOD | 8991 APPALOOSA CT | | | ALTA LOMA | CA | 91737 |
| JACK E ALBANO & | MARIE ALBANO | 6971 ARLINGTON BLVD | | | SOLON | OH | 44139 |
| JACK E ATKINSON JR | PO BOX 92 | | | | WARRENTON | MO | 63383 | 0092 |
| JACK E BABCOCK TRUST | JACK E BABCOCK AND | JUDITH M BABCOCK TTEES | UAD 11/30/95 | 1424 KNOX PLACE | ALEXANDRIA | VA | 22304 | 1523 |
| JACK E BAILEY | 37065 SHADY DR | | | | N RIDGEVILLE | OH | 44039 | 3619 |
| JACK E BAKER & | CINDY M BAKER JT TEN | 554 LEXINGTON MILL RD | | | MAGNOLIA | DE | 19962 | 1545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK E BARNES | PO BOX 5 | | | | NAHUNTA | GA | 31553 | 0005 |
| JACK E BEDIGIAN | 30514 BROOKVIEW | | | | LIVONIA | MI | 48152 | 3472 |
| JACK E BILLET | CUST BRADFORD S BILLET U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 505 N DUPONT ROAD WESTHAVEN | WILMINGTON | DE | 19807 | 3113 |
| JACK E BONNO | 8225 ROCKWOOD AVE | | | | MT MORRIS | MI | 48458 | 1311 |
| JACK E BRIDGEMAN JR | 16859 LINDSAY | | | | DETROIT | MI | 48235 | 3312 |
| JACK E BRINSON | 1105 PANOLA ST | | | | TARBORO | NC | 27886 | 3001 |
| JACK E BROWN | 4833 PHALANX MILLS HERNER | | | | W FARMINGTON | OH | 44491 | 9729 |
| JACK E BROWN PETLAND | 412 BOLIVAR RD | | | | WELLSVILLE | NY | 14895 | 9236 |
| JACK E BURCHFIELD & | MARIAN B BURCHFIELD JT TEN | 5314 THREE BARS LANE | | | SEYMOUR | TN | 37865 | 3159 |
| JACK E BURGESON | JACK E BURGESON TRUST | 318 HIBBARD RD | | | WILMETTE | IL | 60091 | |
| JACK E CAUSLEY | 5099 HURON BREEZE DR | | | | AU GRES | MI | 48703 | 9600 |
| JACK E CHAMBERS | 3746 JURDAN VILLIAGE ROAD | | | | POLAND | IN | 47868 | 7144 |
| JACK E CHARBONEAU | 4116 GERTRUDE | | | | DEARBORN HGTS | MI | 48125 | 2820 |
| JACK E CHRISTENSEN | CGM IRA CUSTODIAN | 17420 SW SHAW STREET, APT #26 | | | ALOHA | OR | 97007 | 7903 |
| JACK E COATTA | CUST JACK COATTA JR UGMA MI | 1886 | SPRINGVALE DR | | GRAYLING | MI | 49738 | 6951 |
| JACK E COATTA JR | 1886 SPRINGVALE DR | | | | GRAYLING | MI | 49738 | 6951 |
| JACK E COATTA JR & | JACK E COATTA SR JT TEN | 1886 | SPRINGVALE DR | | GRAYLING | MI | 49738 | 6951 |
| JACK E CONNOR | WBNA CUSTODIAN SEP IRA | 20 GOVERNORS RD | 2825 RESIDENTS CLUB | | HILTON HEAD ISL | SC | 29928 | 7111 |
| JACK E COOK & | MRS BARBARA A COOK JT TEN | 800 BELLEVISE AVE | | | ELGIN | IL | 60120 | 3002 |
| JACK E COSTIN | 6631 CAPTIVA PASS | | | | PLAINFIELD | IN | 46168 | 8010 |
| JACK E CUTHBERT | 1397 W COUNTY LINE ROAD R#1 | | | | SAINT JOHNS | MI | 48879 | |
| JACK E DE MOSS & | JUNE L DE MOSS JT TEN | 11767 SHENANDOAH DRIVE | | | SOUTH LYON | MI | 48178 | 9129 |
| JACK E DUTCHER | 9085 LISCOM RD | | | | GOODRICH | MI | 48438 | 9438 |
| JACK E DYER | 3977 SHADELAND | | | | DAYTON | OH | 45432 | 2038 |
| JACK E EHMAN | 390 SOUTH ST | | | | WESTFIELD | IN | 46074 | 9452 |
| JACK E ERHARDT | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628 | 3833 |
| JACK E FARRELL | 8291 LANNING RD | | | | MANTON | MI | 49663 | 9008 |
| JACK E FATELEY JR | 3300 LODWICK DR N W | | | | WARREN | OH | 44485 | 1567 |
| JACK E FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064 | 4965 |
| JACK E FINK | 198 OREGON DR | | | | XENIA | OH | 45385 | 4430 |
| JACK E FINNEY | 540 HARVEST RIDGE DR | | | | AVON | IN | 46123 | 7583 |
| JACK E FORESTER | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415 | 9706 |
| JACK E FREDERICK & | L PAULINE FREDERICK JT TEN | 101 N WEST ST | | | COUDERSPORT | PA | 16915 | 1123 |
| JACK E GALARDI | 1730 NORTHEAST EXPY NE STE 200 | | | | ATLANTA | GA | 30329 | |
| JACK E GILLIS | 1021 E NORTH ST | | | | LANSING | MI | 48906 | 4554 |
| JACK E HALSEY | 7579 FILEDSTONE CT | | | | BROWNSBURG | IN | 46112 | 8306 |
| JACK E HARMAN | 1000 OAKWOOD CIR | | | | KELLER | TX | 76248 | 4007 |
| JACK E HEISTER & | KATHERINE L HEISTER | TR JACK E & KATHERINE L HEISTER | REV TRUST UA 06/13/01 | 704 SW 101ST | OKLA CITY | OK | 73139 | 5404 |
| JACK E HIGLEY | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446 | 9045 |
| JACK E HOFFMAN & | RUTH A HOFFMAN TTEE | JACK E HOFFMAN REV TRUST | U/A DTD 8/5/1999 | 3582 100TH AVE N | PINELLAS PARK | FL | 33782 | 4116 |
| JACK E HOLSEY JR TRUST | JACK E HOLSEY JR | EDNA F HOLSEY CO-TTEES UA | DTD 10/03/97 | 13179 KINNICUT DR | WOODBRIDGE | VA | 22192 | 5652 |
| JACK E HORN | 7705 W CAMABRAW PARK | | | | AKRON | IN | 46910 | 9614 |
| JACK E HRIVNAK | 437 LARCHWOOD DR | | | | BEREA | OH | 44017 | 1003 |
| JACK E HUISMAN & | MARGARET S HUISMAN JT WROS | 8620 KINGS ARMS WAY | | | RALEIGH | NC | 27615 | 2028 |
| JACK E INK | 3187 MIDDLE-BELLVILLE RD RT7 | | | | MANSFIELD | OH | 44904 | 9593 |
| JACK E INMAN | WANDA M INMAN JT TEN | 1944 CR 6460 | | | SALEM | MO | 65560 | 6152 |
| JACK E JAGELLO | 14170 LACAVERA | | | | STERLING HTS | MI | 48313 | 5440 |
| JACK E JENKINS | 1109 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086 | 3542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK E KELLEY | DESIGNATED BENE PLAN/TOD | 1448 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | |
| JACK E KEYES | 6290 N PORT WASHINGTON ROAD | | | | | MILWAUKEE | WI | 53217 | 4312 |
| JACK E KORHONEN | 2808 BLUEBONNET LANE | | | | | BEDFORD | TX | 76021 | 2716 |
| JACK E LAMB & | MARY JANE LAMB JT TEN | 2835 S 1200 E RD | | | | ZIONSVILLE | IN | 46077 | 9646 |
| JACK E LAUBACK | 127 MEADOWVIEW LANE | | | | | HOHENWALD | TN | 38462 | 5342 |
| JACK E LAWRENCE | 1114 W HYLAND ST | | | | | LANSING | MI | 48915 | 2014 |
| JACK E LINNE CUST | JEFFERY LINNE A MINOR PURS | TO SEC 1339 /26 INCL REV | CODE OF OHIO | 6365 PAWNEE RIDGE | | LOVELAND | OH | 45140 | 9001 |
| JACK E LIPP | 10281 WILLARD RD | | | | | MILLINGTON | MI | 48746 | 9312 |
| JACK E LLOYD | 11753 CONSTANCE WAY | | | | | CLERMONT | FL | 34711 | 7877 |
| JACK E LOCHORE | 5832 KINGS HIGHWAY | | | | | PARMA HEIGHTS | OH | 44130 | 1747 |
| JACK E LOMBARDO | 55830 NOCTURNE LN E | | | | | SHELBY TOWNSHIP | MI | 48316 | 5215 |
| JACK E MAGUIRE TRUST | UAD 08/01/08 | JACK E MAGUIRE TTEE | 17 SOUTH CHODIKEE LAKE RD | | | HIGHLAND | NY | 12528 | 2503 |
| JACK E MC CLEARY & | MARIAN B MC CLEARY JT TEN | 24971 KIT CARSON ROAD | | | | CALABASAS | CA | 91302 | 1136 |
| JACK E MC DONALD | 505 OCCIDENTAL HIGHWAY | | | | | TECUMSEH | MI | 49286 | |
| JACK E MC GEE | 301 N PALMWAY | | | | | LAKE WORTH | FL | 33460 | 3518 |
| JACK E MC VOY | 1377 SHERWOOD RD | | | | | WILLIAMSTON | MI | 48895 | 9668 |
| JACK E MECHLING & | SUZETTE K MECHLING JT TEN | 26995 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138 | 3126 |
| JACK E MILOR | APT 606 | 1400 TOPPING AVENUE | | | | KANSAS CITY | MO | 64126 | 2085 |
| JACK E MOON | 4374 RIDGE RD NE | | | | | CORTLAND | OH | 44410 | 9728 |
| JACK E MOORE | 1244 DUNCAN DR | | | | | MILFORD | OH | 45150 | 9731 |
| JACK E MORRIS & | RHONDA J MORRIS | PO BOX 6046 | LONDON POUCH | | | SAN RAMON | CA | 94583 | |
| JACK E MOTE | 1931 HIGHWAY 11 | | | | | COVINGTON | GA | 30209 | |
| JACK E NEAL | 200 WHISPERING WIND COURT | | | | | ENGLEWOOD | OH | 45322 | |
| JACK E NIEMI | 2407 CANOE CIRCLE DR | | | | | LAKE ORION | MI | 48360 | 1884 |
| JACK E NURNBERG | 6044 GARFIELD | | | | | FREELAND | MI | 48623 | 9046 |
| JACK E OBENOUR | 810 E DEBBY LANE | | | | | MANSFIELD | OH | 44906 | 1006 |
| JACK E OLIVER | 340 SAVAGE FARM DRIVE | | | | | ITHACA | NY | 14850 | 6504 |
| JACK E OLLILA | 5625 CHEROKEE | | | | | WASHINGTON | MI | 48094 | 2013 |
| JACK E PEELER | 26073 BREST RD | | | | | TAYLOR | MI | 48180 | 6215 |
| JACK E RAMSEY | HELEN A RAMSEY | 3115 N FAIRVIEW AVE UNIT 35 | | | | TUCSON | AZ | 85705 | 3736 |
| JACK E REED & | JACQUELYN C REED JTWROS | 1451 JUNGFRAU TRL | | | | ESTES PARK | CO | 80517 | 8152 |
| JACK E RESAR | 40425 JONES ROAD | | | | | WILLINGTON | OH | 44090 | 9664 |
| JACK E RIDLEY & | DONNA M RIDLEY JT TEN | 5403 MC MAMARA LANE | | | | FLINT | MI | 48506 | |
| JACK E ROBERTSON & | MARGARET L ROBERTSON JT TEN | 12951 KIMBERLY LANE | | | | HOUSTON | TX | 77079 | 6124 |
| JACK E ROBINSON | 721 EDDINGTON COURT | | | | | BLOOMINGTON | IN | 47401 | 8624 |
| JACK E ROBINSON & | CATHERINE S ROBINSON JT TEN | 532 ASHLEY RD | | | | CANTONMENT | FL | 32533 | 5611 |
| JACK E RODAL | 161 LATIMER MILL RD | | | | | HONEA PATH | SC | 29654 | 8909 |
| JACK E ROERINK | 4763 WLADON ROAD | | | | | CLARKSTON | MI | 48348 | 5016 |
| JACK E ROERINK & | DOROTHY L ROERINK JT TEN | 4763 WALDON RD | | | | CLARKSTON | MI | 48348 | 5016 |
| JACK E ROSE & GRACE E ROSE TTEE F/T | JACK E & GRACE E ROSE | COMMUNITY TRUST DTD 8/12/77 | PO BOX 7 | | | TOLLHOUSE | CA | 93667 | 0007 |
| JACK E ROSSMAN & | CAROL E ROSSMAN | TR JACK E ROSSMAN & CAROL E | ROSSMAN FAM TRUST UA 03/24/97 | 167 VEGA DR | | GOLETA | CA | 93117 | 2009 |
| JACK E RYBAK | 9 MAPLE DR | COLUMBIA PARK | | | | OLMSTED FALLS | OH | 44138 | 2936 |
| JACK E SATTERFIELD & | SUZANNE SATTERFIELD JT TEN | 11120 WREN DR | | | | NORTH HUNTINGDON | PA | 15642 | 7406 |
| JACK E SAVAGE & | PAULA J SAVAGE JT TEN | 1504 MAGNOLIA DR | | | | ANDERSON | IN | 46011 | 3040 |
| JACK E SCHOLZ JR | 5505 SEYBOLD ROAD | | | | | BROOKVILLE | OH | 45309 | 8245 |
| JACK E SCOGGAN | 2424 NORTH GERRARD DRIVE | | | | | INDIANAPOLIS | IN | 46224 | 5044 |
| JACK E SHIPWASH | PO BOX 431 | | | | | SANTA FE | TX | 77510 | 0431 |
| JACK E SHOEMAKER | 8950 RAVINE AVE NW | | | | | PICKERINGTON | OH | 43147 | 9692 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK E SIMPSON | 566 S SCOTT ST | | | | ADRIAN | MI | 49221 | 3238 |
| JACK E SKOIEN | & JOYCE SKOIEN JTTEN | 1502 S THOMPSON DR | | | MADISON | WI | 53716 | |
| JACK E SMALL | 421 N JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 | 2671 |
| JACK E SMITH | PO BOX 25 | | | | HEMLOCK | IN | 46937 | 0025 |
| JACK E SPAANS SR | 3300 ORIOLE S W | | | | WYOMING | MI | 49509 | 3439 |
| JACK E SPELL & | MRS BARBARA W SPELL TEN COM | 3434 ELLA LEE LANE | | | HOUSTON | TX | 77027 | 4141 |
| JACK E STEAD & | JUDY STEAD TEN ENT | 60355 SUNRIDGE DR | | | BEND | OR | 97702 | 9618 |
| JACK E STINES | 4758 STONE AV | | | | SAINT LOUIS | MO | 63123 | 5842 |
| JACK E STOUGHTON & | MARY J STOUGHTON | TR STOUGHTON FAMILY TRUST | UA 03/23/94 | 7746 MOKENA AVE | NEW PORT RICHEY | FL | 34654 | 5658 |
| JACK E STOUGHTON & MARY J | STOUGHTON TR JACK E STOUGHTON & MARY J | STOUGHTON TRUST | UA 3/23/94 | 7746 MOKENA CT | NEW PORT RICHEY | FL | 34654 | 5658 |
| JACK E TAYLOR & | JUDITH A TAYLOR JT TEN | 125 KERSHAW LN | | | MC CORMICK | SC | 29835 | 5701 |
| JACK E THEURER | 519 WHARTON | | | | MARION | IN | 46952 | 2002 |
| JACK E TUBBS | 9060 N ELMS ROAD | | | | CLIO | MI | 48420 | 8509 |
| JACK E TUCKER | 21 PAYNE CT | | | | CLIFTON PARK | NY | 12065 | 4921 |
| JACK E TURNER | 6675 GOODALL RD | | | | CORUNNA | MI | 48817 | 9573 |
| JACK E VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012 | 6501 |
| JACK E VER STRATE | 4925 SUMMERGREEN LANE | | | | HUDSONVILLE | MI | 49426 | 1625 |
| JACK E WALKER | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | 9766 |
| JACK E WALTERS & | LEONORA WALTERS JT TEN | 2434 GOLFVIEW CIR | | | FENTON | MI | 48430 | 9633 |
| JACK E WALWORTH TTEE | JACK E WALWORTH TRUST | U/A DTD 7-15-03 | 990 LAKESIDE DR | | OWOSSO | MI | 48867 | 9447 |
| JACK E WARD | PO BOX 50 | | | | GAINSVILLE | TX | 76241 | 0050 |
| JACK E WEBB | 14260 WEST NEWBERRY ROAD | | | | NEWBERRY | FL | 32669 | 2765 |
| JACK E WEBB | 325 BRIDGE ST | | | | FRANKLIN | OH | 45005 | 1607 |
| JACK E WESTLUND | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911 | 6496 |
| JACK E WHITE | CHARLES SCHWAB & CO INC CUST | 105 WOODHALL DR | | | RICHMOND | VA | 23229 | |
| JACK E WHITMORE | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837 | 8217 |
| JACK E WILSON & | ELEANOR WILSON | JT TEN | 1930 WALL ST | | MURPHYSBORO | IL | 62966 | 1759 |
| JACK E WITNER & | MRS ISABELLE J WITNER JT TEN | 479 BEECH ROW | | | BARBERTON | OH | 44203 | 6602 |
| JACK E WOLF | 10101 BURNT STORE RD | LOT 112 | | | PUNTA GORDA | FL | 33950 | 8924 |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | E TAWAS | MI | 48730 | 9771 |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | EAST TAWAS | MI | 48730 | 9771 |
| JACK E. HART | 29 OAKDALE AVE. | | | | NEW HARTFORD | NY | 13413 | 1314 |
| JACK E. YOUNT TRUST U/A DTD 01/18/02 | JACK E YOUNT TTEE, KRISTY YOUNT TTEE | 5817 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| JACK EAKIN & | FRANCES EAKIN TEN ENT | 2826 US 322 | | | FRANKLIN | PA | 16323 | |
| JACK EARL JONES | 2793 WARRIOR DR. | | | | WIXOM | MI | 48393 | 2177 |
| JACK EARL JONES | 2793 WARRIOR DRIVE | | | | WIXOM | MI | 48393 | 2177 |
| JACK EASBY III | 5584 GONZALEZ COURT | | | | CONCORD | CA | 94521 | 2435 |
| JACK ECKHARDT JR | 822 SHELLBARK RD | | | | ANDERSON | IN | 46011 | 2421 |
| JACK EDWARD CHANDLER | CHARLES SCHWAB & CO INC CUST | 1212 DOTSON RD | | | SEAMAN | OH | 45679 | |
| JACK EDWARD EIDSON AND | CAROLYN FAYE EIDSON JTWROS | 1535 KENNEBECK PLACE | | | HOUSTON | TX | 77077 | 1583 |
| JACK EDWARD MARVELLI & | SHERRY RENAY MARVELLI | 835 REGATTA DR | | | SACRAMENTO | CA | 95833 | |
| JACK EDWARD RODERICK | 612 TARA PL | | | | LODI | CA | 95240 | |
| JACK EDWARD TEJCEK | T N T ACCOUNT | TOD JACALYN SCHWARZ TEJCEK | SUBJECT TO STA TOD RULES | 12 SUMMERHILL LANE | ST LOUIS | MO | 63017 | 8408 |
| JACK EDWARD THARP JR | CHARLES SCHWAB & CO INC CUST | 4646 E BAKER WOODS LN | | | DECATUR | IL | 62521 | |
| JACK EDWARD THOMAS & | SHARON ELAINE THOMAS | DESIGNATED BENE PLAN/TOD | 17202 CENTRAL AVE | | TINLEY PARK | IL | 60477 | |
| JACK EISENBERG | 1201 E YANDELL | | | | EL PASO | TX | 79902 | 5526 |
| JACK ELAM | 123 COTTAGE DRIVE | | | | EDWARDSVILLE | IL | 62025 | 2465 |
| JACK ELIOT BUTMAN | 4138 NE 174 CT | | | | SILVER SPRINGS | FL | 34488 | 4744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK ELLENBOGEN | & GLADYS ELLENBOGEN JTTEN | 3850 WALNUT AVE APT 240 | | | FREMONT | CA | 94538 |
| JACK ELLIOTT | 2501 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421 | 8082 |
| JACK ENGSTROM | 1112 BERKENSHIRE | | | | ELK GROVE VILLAGE | IL | 60007 | 3422 |
| JACK ENTIS IRA | FCC AS CUSTODIAN | 7249 BARTON ROAD | | | OLMSTED TWP | OH | 44138 | 1014 |
| JACK ERTL | 142 3RD STREET | | | | HOLLY HILL | FL | 32117 | 3749 |
| JACK ERVIN WARE | 2139 S TOMBAUGH WAY | | | | FLAGSTAFF | AZ | 86001 |
| JACK EUGENE CLEMANS TRUST | UAD 12/07/93 | JACK EUGENE CLEMANS TTEE | 19340 FARMINGTON LANE | | SOUTH BEND | IN | 46614 | 5816 |
| JACK EVANS | 3141 P ST NW | | | | WASHINGTON | DC | 20007 | 3079 |
| JACK F ARMSTRONG | 56966 BOW DR | | | | THREE RIVERS | MI | 49093 | 9097 |
| JACK F BEBEE & | SHIRLEY M BEBEE JT TEN | 459 LAWRENCE DR | | | PORTLAND | MI | 48875 | 1635 |
| JACK F BELL REV. TRUST | JACK F BELL TTEE | UAD 12/5/00 | 1705 NW 21ST ST | | GAINESVILLE | FL | 32605 | 3925 |
| JACK F BILLIG | 16 E FAYETTE ST | | | | BALTIMORE | MD | 21202 | 1659 |
| JACK F BIRDSONG & | PAULINE P BIRDSONG JT TEN | 7397 W FM 455 | | | CELINA | TX | 75009 | 4133 |
| JACK F BONANNO | 750 LA PLAYA ST # 335 | | | | SAN FRANCISCO | CA | 94121 | 3262 |
| JACK F CARNES & | CELIA A CARNES JT TEN | 8129 NE 98TH ST | | | KANASA CITY | MO | 64157 | 7781 |
| JACK F CONLEY & | JOANN W CONLEY JT TEN | 3139 KIRKHAM DR | | | GLENDALE | CA | 91206 | 1129 |
| JACK F CRADY | 3417 JANIS RD | | | | HILLSBORO | MO | 63050 | 3823 |
| JACK F FANTA TR | UA 10/17/02 | JACK F FANTA LIV TRUST | 9015 LYDGATE DR | | DALLAS | TX | 75238 |
| JACK F GARDNER | DESIGNATED BENE PLAN/TOD | 35700 JOHNSTOWN RD | | | FARMINGTON HILLS | MI | 48335 |
| JACK F GARLAND & | DELLA M GARLAND JT TEN | 10332 CLANCEY AVE | | | DOWNEY | CA | 90241 | 2769 |
| JACK F GRIFFITH | CGM IRA CUSTODIAN | 12035 N. 95TH ST | | | SCOTTSDALE | AZ | 85260 | 7114 |
| JACK F HETZEL | 1409 WOODLEY ROAD | | | | DAYTON | OH | 45403 | 1631 |
| JACK F HORNADAY & | GLESNA A HORNADAY | TR HORNADAY FAM LIVING TRUST | UA 12/19/95 | 701 S AHRENS | LOMBARD | IL | 60148 | 3607 |
| JACK F KAMPA | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401 | 8474 |
| JACK F KENNEDY TTEE JF KENNEDY | SPOUSE BYPASS TR U/A DTD11/1/79 | BYPASS DTD 7/26/07 | P.O. BOX 180 | | RANCHO SANTA FE | CA | 92607 |
| JACK F KNAPP | 8236 REPUBLIC | | | | WARREN | MI | 48089 | 1630 |
| JACK F KNAPP JR | 3321 WEST TRASK LAKE ROAD | | | | BARTON CITY | MI | 48705 | 9712 |
| JACK F KOERNER | 6315 ALPHA ROAD | | | | DALLAS | TX | 75240 |
| JACK F LEISER | 8 SANDHURST LN | | | | WILLIAMSVILLE | NY | 14221 |
| JACK F LOOMAN | 1345 BITONTI ST | | | | MORGANTOWN | WV | 26505 | 7207 |
| JACK F LYNCH | 2075 E GEARHART RD | | | | SIDNEY | OH | 45365 | 8285 |
| JACK F MATRANGA TTEE | ELEANOR MATRANGA TTEE | U/A/D 2/23/96 | FBO J & E MATRANGA FAM TR | 1918 CENACLE LANE | CARMICHAEL | CA | 95608 | 5700 |
| JACK F OHL JR. | CHARLES SCHWAB & CO INC CUST | N 20617 SOUTHBANK RD | PO BOX 335 | | NINE MILE FALLS | WA | 99026 |
| JACK F RAY TOD | (BEN) B SKELTON, K STUMBO T FAAIU | & R RAY SUB TO STA RULE | 1099 LYNGATE DR SE | | HUNTSVILLE | AL | 35803 | 3927 |
| JACK F SANDERS | 1490 WILSON AVENUE | | | | SAGINAW | MI | 48603 | 4793 |
| JACK F SHORSTEIN | SAMUEL R SHORSTEIN | 8265 BAYBERRY RD | | | JACKSONVILLE | FL | 32256 | 7432 |
| JACK F SHORSTEIN | SAMUEL R SHORSTEIN | LEWIS ANSBACHER | 8265 BAYBERRY RD | | JACKSONVILLE | FL | 32256 | 7432 |
| JACK F STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601 | 3917 |
| JACK F SURIANO (IRA) | FCC AS CUSTODIAN | 5618 NORTH CALIFORNIA AVENUE | | | CHICAGO | IL | 60659 | 4815 |
| JACK F TEIXEIRA JR | 4197 COUNTRY DR | | | | FREMONT | CA | 94536 | 6809 |
| JACK F THOMPSON | 2700 WEST SYCAMORE | | | | KOKOMO | IN | 46901 | 4075 |
| JACK F WADE | 207 EAST DRIVE | | | | PRINCETON | WV | 24740 | 2022 |
| JACK F WADE & | MARY C WADE JT TEN | 207 EAST DR | | | PRINCETON | WV | 24740 | 2022 |
| JACK F WILSON | 1722 OKLAHOMA | | | | FLINT | MI | 48506 | 4624 |
| JACK FALIT TTEE | JACK FALIT TRUST | U/A DTD 12-22-98 | 3268 C SAN AMADEO | | LAGUNA WOODS | CA | 92637 | 8402 |
| JACK FEINBERG | 2000 MARKET STREET | SUITE 1805 | | | PHILADELPHIA | PA | 19103 | 3205 |
| JACK FEREZY | & ANNETTE FEREZY & SHARON J | MELAMED JTTEN | 6114 PINEWOOD CT | | JOHNSTON | IA | 50131 |
| JACK FERNANDEZ | 1905 GREENVIEW WAY | | | | TOMSRIVER | NJ | 08753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK FERRARI | 2845 RIVERA DRIVE | | | | BURLINGAME | CA | 94010 | 5831 |
| JACK FINE REVOCABLE TRUST TR | JACK FINE TTEE | U/A DTD 04/10/2007 | 6936 STONEYWALK COURT | | BRADENTON | FL | 34203 | 7866 |
| JACK FISHEL & | LYNDA FISHEL | 510 S ELM | | | ARCOLA | IL | 61910 | |
| JACK FISHER | CUST JORDAN FISHER | UTMA IL | 1440 N LAKE SHORE DR | APT 22A | CHICAGO | IL | 60610 | 5918 |
| JACK FOLEY & | VIRGINIA BESS FOLEY JT TEN | APT 501 | 450 N ROSSMORE AVE | | LOS ANGELES | CA | 90004 | 2461 |
| JACK FORBES | 443 JACKSON AVE SUITE#2 | 443 JACKSON AVE SUITE#2 | | | ELIZABETH | NJ | 07201 | |
| JACK FORMAN & | AUDREY FORMAN | 9 PHILLIP CT | | | MONROE TWP | NJ | 08831 | |
| JACK FOX | 24209 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| JACK FRANCIS GIBSON | 364 DAY ST | | | | SAN FRANCISCO | CA | 94131 | |
| JACK FREEDMAN & | JERRY FREEDMAN | JACK FREEDMAN REVOCABLE LIVING | 40 MORROW AVE APT 6P NORTH | | SCARSDALE | NY | 10583 | |
| JACK FREEMAN (IRA) | FCC AS CUSTODIAN | 3927 46TH STREET | | | SUNNYSIDE | NY | 11104 | 1407 |
| JACK FREW & | MRS PHYLLIS FREW JT TEN | 332 21ST ST N W | | | MASSILLON | OH | 44647 | 6106 |
| JACK FRIEDMAN | ACCOUNT #2 | 24 SPRUCE CT | | | MONROE | NY | 10950 | 3996 |
| JACK FROST JR | 7129 WARD ROAD | | | | ORCHARD PARK | NY | 14127 | 3815 |
| JACK FUGGER & | BONNIE FUGGER | JT TEN | 12 DOCKSIDE | MYSTIC HARBOUR | BERLIN | MD | 21811 | 4482 |
| JACK G ANDERSON DECLARATION OF | TRUST UAD 11/16/93 | JACK ANDERSON TTEE | 1421 SOUTH MAIN STREET | | WHEATON | IL | 60189 | 6481 |
| JACK G BOATWRIGHT JR | 2335 STEEP LANDING RD | | | | CONWAY | SC | 29526 | 7833 |
| JACK G BOWER & | CHARLOTTE R BOWER JT TEN | 919 E FRONT ST | | | BERWICK | PA | 18603 | 4919 |
| JACK G BRADSHAW | 4100 SOMERSET CRT | | | | GRAPEVINE | TX | 76051 | |
| JACK G COLLINS & | ROSE J COLLINS | TR JACK G COLLINS & ROSE J | COLLINS TRUST UA 10/21/97 | 1613 W STONE BLVD | RAYMORE | MO | 64083 | 9174 |
| JACK G DIAMOND | TR ANNETTE L DIAMOND UA | 5/11/74 | 8025 DE SOTO AVE | | CANOGA PARK | CA | 91304 | 5117 |
| JACK G FAIRCHILD LIVING TRUST | UAD 08/20/07 | JACK G FAIRCHILD TTEE | 4704 EVERBREEZE CIR C | | APPLETON | WI | 54913 | 8142 |
| JACK G FEMYER | 2707 N LEXINGTON DR APT 109 | | | | JANESVILLE | WI | 53545 | 0340 |
| JACK G HOSLEY ROTH IRA | FCC AS CUSTODIAN | PO BOX 577 | 3800 FOURTH ST | | NORTH BEACH | MD | 20714 | 0577 |
| JACK G INCH | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073 | 3220 |
| JACK G KUDRAY | 17825 N 46TH DRIVE | | | | GLENDALE | AZ | 85308 | 1508 |
| JACK G KUDRAY | 17825 NO 46TH DRIVE | | | | GLENDALE | AZ | 85308 | 1508 |
| JACK G LARSEN | 329 W LEWIS | | | | PHOENIX | AZ | 85003 | |
| JACK G LEMMON | 580 LONGFORD | | | | ROCHESTER HLS | MI | 48309 | 2415 |
| JACK G MCKINNEY & | JOYCE E MCKINNEY JT WROS | TOD REGISTRATION | 5410 WATERS ST | | ZEPHYRHILLS | FL | 33542 | 5118 |
| JACK G NOWLING & | BEVERLY L NOWLING | TR JACK G & BEVERLY L NOWLING | LIVING TRUST UA 04/28/95 | 1175 BOURNEMOUTH CT | CENTERVILLE | OH | 45459 | 2647 |
| JACK G PARKHURST | 6209 LAKE RIDGE ROAD | | | | ARLINGTON | TX | 76016 | 2635 |
| JACK G PATTERSON | JOAN K PATTERSON JT TEN | 703 2ND STREET | | | ATHENS | PA | 18810 | 1429 |
| JACK G RHODES | 723 LAKESHORE DR | | | | BEAVER DAM | WI | 53916 | 1433 |
| JACK G ROOP & | ROBIN ROOP | JT TEN | 400 WHITE PINE DRIVE | | BECKLEY | WV | 25801 | 2742 |
| JACK G SNYDER | 01374 CO RD 15 | | | | BRYAN | OH | 43506 | 9763 |
| JACK G SUDDRETH | PO BOX 2605 | | | | MORGANTON | NC | 28680 | 2605 |
| JACK G SUDDRETH | WBNA CUSTODIAN TRAD IRA | PO BOX 2605 | | | MORGANTON | NC | 28680 | 2605 |
| JACK G TERKEURST & | CORINNE TERKEURST JT TEN | 2467 COLLEGE NE | | | GRAND RAPIDS | MI | 49505 | 3638 |
| JACK G TOWNLEY | 5990 MEADOW CREEK DR APT 5 | | | | MILFORD | OH | 45150 | 6520 |
| JACK G TURPEL | 300 SOUTH KENWOOD | | | | ROYAL OAK | MI | 48067 | 3993 |
| JACK G ULMAN | 17265 SPANGHURST DRIVE | | | | WALTON HILLS | OH | 44146 | 4306 |
| JACK G WEBER & | BETTY J WEBER JT TEN | 1264 HEATHERCREST DR | | | FLINT | MI | 48532 | 2642 |
| JACK G WILKINSON | CHARLES SCHWAB & CO INC CUST | 2767 CALA RIVA DR | | | STOCKTON | CA | 95204 | |
| JACK G WOOD | 4432 W CIELO GRANDE | | | | GLENDALE | AZ | 85310 | 3904 |
| JACK GABRIEL & KATHY GABRIEL & | CAMALL GABRIEL | TR JULIET 2 GABRIEL TRUST | UA 09/04/03 | 3324 MOUNTAIN VIEW AVE | LOS ANGELES | CA | 90066 | 1930 |
| JACK GACONOI MASON | 1519 SUNSET BLVD | | | | MONROE | MI | 48161 | 4376 |
| JACK GANJIAN | 15602 MORRISON ST | | | | SHERMAN OAKS | CA | 91403 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK GARDNER | 536 JONES ROAD | | | | | KERSHAW | SC | 29067 9197 |
| JACK GARDNER GLEN | 26 CLIFF ST | | | | | ARLINGTON HEIGHTS | MA | 02174 5944 |
| JACK GATHINGS | CHARLES SCHWAB & CO INC CUST | 18477 W LAKE HOUSTON | PKWY STE 50 | | | HUMBLE | TX | 77346 |
| JACK GAUBE | 2345 SW 81ST AVE | | | | | PORTLAND | OR | 97225 |
| JACK GEDALIUS | MARY GEDALIUS | 716 HILLCREST PL | | | | VALLEY STREAM | NY | 11581 3128 |
| JACK GEDALIUS | TR GEDALIUS LIVING TRUST | UA 4/9/99 | 716 HILLCREST PLACE | | | VALLEY STREAM | NY | 11581 3128 |
| JACK GEDALIUS & | MARY GEDALIUS | TR GEDALIUS LIVING TRUST | UA 04/09/99 | 716 HILLCREST PL | | N WOODMERE | NY | 11581 3128 |
| JACK GEOZIAN | THE GEOZIAN FAMILY TRUST | 9535 RESEDA BLVD STE 102 | | | | NORTHRIDGE | CA | 91324 |
| JACK GERMAN | TR JACK GERMAN REVOCABLE TRUST | UA 12/07/98 | 2067 ISLAND CIR | | | WESTON | FL | 33326 2342 |
| JACK GETHMANN | CUST JEFFREY L GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | PO BOX 160 | | MARSHALLTOWN | IA | 50158 0160 |
| JACK GETHMANN | CUST JILL D GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | PO BOX 160 | | MARSHALLTOWN | IA | 50158 0160 |
| JACK GETHMANN | CUST JULIE A GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | PO BOX 160 | | MARSHALLTOWN | IA | 50158 0160 |
| JACK GIAMPALMI & | JOYCE GIAMPALMI JT TEN | 975 RIDGE RD | | | | BRICK | NJ | 08724 1091 |
| JACK GIBSON | 47739 ORMSKIRK DR | | | | | CANTON | MI | 48188 7237 |
| JACK GILBERT WEBER | 1264 HEATHERCREST DRIVE | | | | | FLINT | MI | 48532 2642 |
| JACK GILLAM CUST FOR | JOHN NELSON GILLAM V | UNDER THE KS UNIF TRSF | TO MINORS ACT | 9 CRESTVIEW | | SALINA | KS | 67401 3587 |
| JACK GILLETTE | P O BOX 71 | | | | | LAKE GEORGE | NY | 12845 |
| JACK GILLIAM | 73 THREE VINES CT | | | | | LADERA RANCH | CA | 92694 0408 |
| JACK GIORDANO | 820 W J ST | | | | | BENICIA | CA | 94510 2545 |
| JACK GLAZER | 8750 204TH ST APT B75 | | | | | HOLLIS | NY | 11423 1566 |
| JACK GOLDBERG | 31 BEACON HILL DRIVE | | | | | EAST BRUNSWICK | NJ | 08816 3435 |
| JACK GOLDBERG | ALLAN GOLDBERG | LARRY GOLDBERG | JOYCE ROSEN | 25101 CHAGRIN BLVD STE 300 | | BEACHWOOD | OH | 44122 5693 |
| JACK GOLDBERG TTEE | REBECCA GOLDBERG IRREV INTER TR U/A | DTD 07/14/2006 | 31 BEACON HILL DRIVE | | | E BRUNSWICK | NJ | 08816 3435 |
| JACK GOLDFARB & CECILE SCHEFF | GOLDFARB CO TTEES | FBO GOLDFARB REV LIVING TR | U/A 3-21-2001 | 4021 NW 23RD COURT | | COCONUT CREEK | FL | 33066 2037 |
| JACK GOLDMAN & | ARTHUR GOLDMAN JT TEN | 4530 N MOODY AVE | | | | CHICAGO | IL | 60630 3009 |
| JACK GOLDSTEIN | 336 WESTCHESTER AVE | | | | | MT VERNON | NY | 10552 3040 |
| JACK GOLDSTEIN & | EDNA GOLDSTEIN JT TEN | 336 WESTCHESTER AVE | | | | MOUNT VERNON | NY | 10552 3040 |
| JACK GOLDSTEIN & | MRS SYLVIA E GOLDSTEIN JT TEN | 95 CHADWICK RD | | | | TEANECK | NJ | 07666 4203 |
| JACK GOLDSTEIN (ROTH IRA) | FCC AS CUSTODIAN | 127 HAMMOCKS DRIVE | | | | GREENACRES | FL | 33413 2055 |
| JACK GOLDSTONE & | GERTRUDE B GOLDSTONE JT TEN | 17-09 GREENWOOD DR | | | | FAIR LAWN | NJ | 07410 4533 |
| JACK GONCALVES | 751 LINDEGAR ST | | | | | LINDEN | NJ | 07036 5753 |
| JACK GOODEN | 2575 OUIDA DR | | | | | GADSDEN | AL | 35903 7623 |
| JACK GOVER | 88 KREINER AVE | | | | | AKRON | OH | 44312 1840 |
| JACK GRASHUIS | JACK GRASHUIS PROFIT SHARING & | 401K PLAN U/A DTD 01/01/1987 | 3115 ORCHARD VISTA SE | | | GRAND RAPIDS | MI | 49546 |
| JACK GREER | ROTH IRA DCG & T TTEE | 3118 NORTH FARM ROAD 103 | | | | SPRINGFIELD | MO | 65803 7612 |
| JACK GRESSEN | 6102 OAKMONT PLACE | | | | | STUART | FL | 34997 |
| JACK GRIGORIAN & | MRS ANGELINE GRIGORIAN JT TEN | 20421 ANN ARBOR TRAIL | | | | DEARBORN HEIGHTS | MI | 48127 2632 |
| JACK GROCE | 281 FREDRICK LN | | | | | WICKLIFFE | KY | 42087 |
| JACK GULLAHORN | PO BOX 140045 | | | | | AUSTIN | TX | 78714 0045 |
| JACK GUTMAN & | LUCY GUTMAN JT TEN | 49-15 WEEKS LANE | | | | BAYSIDE | NY | 11365 1347 |
| JACK GUTTENBERG | ROSYLN GUTTENBERG | 9170 SW 14TH ST APT 4203 | | | | BOCA RATON | FL | 33428 6829 |
| JACK H & BARBARA CVENGROS CO- | TTEES FBO JACK H CVENGROS & | BARBARA S CVENGROS TRUST | UAD 6/14/2005 | 487 HENLEY DRIVE | | BLOOMFIELD HILLS | MI | 48304 1819 |
| JACK H & MARION M BRICKER TTEES | FBO JACK H & MARION M BRICKER | REV LVG TRT DTD 12-23-97 | 10447 W WHITE MOUNTAIN RD | | | SUN CITY | AZ | 85351 1807 |
| JACK H ABRAHAM JR | POBOX11642 | | | | | MONTGOMERY | AL | 36111 |
| JACK H ARTMAN & | MARY A ARTMAN | JT TEN | 4120 ARROWHEAD | | | MEMPHIS | TN | 38118 2116 |
| JACK H BAIN & | SANDRA J BAIN JT TEN | BOX 35 | | | | CAMBY | IN | 46113 0035 |
| JACK H BANKEAD & | MARY K BANKEAD JT TEN | 9328 FAIRCREST DR | | | | DALLAS | TX | 75238 1412 |
| JACK H BEARD | 35733 CANDLEWOOD DR | | | | | STERLING HEIGHTS | MI | 48312 4123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK H BEARD & | JUDITH E BEARD JT TEN | 35733 CANDLEWOOD DR | | | STERLING HEIGHTS | MI | 48312 4123 |
| JACK H BECKWITH | PO BOX 183 | | | | ENGADINE | MI | 49827 0183 |
| JACK H BLAIR JR & | JOY E BLAIR JT TEN | 9930 VICTOR DR | | | OLIVE BRANCH | MS | 38654 6241 |
| JACK H BOND | 1315 FAIRVIEW ROAD | | | | ELLENWOOD | GA | 30294 2534 |
| JACK H BRINKS | 14131 MIDWAY ROAD | SUITE | 800 | | ADDISON | TX | 75001 |
| JACK H BRODERSON & | SHIRLEY BRODERSON JT TEN | 2995 CHAPPEL AVE | APT 2-G | | CHERRY HILL | NJ | 08002 3906 |
| JACK H BROWN | 723 KENTON | | | | TAYLORVILLE | IL | 62568 1112 |
| JACK H BROWN | 77 OLD FRIENDSHIP LN | | | | DAWSONVILLE | GA | 30534 7391 |
| JACK H C CHEN & | YUE YING CHEN JT TEN | 221 E 106 ST APT 12B | | | NEW YORK | NY | 10029 4077 |
| JACK H CHANDLER JR | 621 STOVALL RD | | | | GREENVILLE | GA | 30222 1340 |
| JACK H CLEGG | 10517 HIBISCUS DR | | | | PORT RICHEY | FL | 34668 2831 |
| JACK H COUCH JR | 1112 E CHEROKEE DR | | | | WAYCROSS | GA | 31501 6006 |
| JACK H COULTER | 2627 FREMBES | | | | DRAYTON PLAIN | MI | 48020 |
| JACK H CROSSER | CGM IRA CUSTODIAN | P.O. BOX 833 | | | ELGIN | OR | 97827 0833 |
| JACK H DRAYTON | 905 E DILL DR | | | | DE WITT | MI | 48820 9313 |
| JACK H EDWARDS III & | PAMELA K EDWARDS | JTTEN | TOD ACCOUNT | 5730 NW MILLCREEK DRIVE | KIDDER | MO | 64649 8159 |
| JACK H FORD & | JANET M FORD JT TEN | 5171 E FAIR DR #D | | | LITTLETON | CO | 80121 3413 |
| JACK H GARWOOD | 1417 TOLMA AVE | | | | PITTSBURGH | PA | 15216 2033 |
| JACK H GAWORSKI | 6210 W 59TH ST | | | | CHICAGO | IL | 60638 |
| JACK H GOLEN | TR JACK H GOLEN REVOCABLE TRUST | UA 12/02/99 | 2807 WINDSOR DR | | ARLINGTON HTS | IL | 60004 2141 |
| JACK H GREEN & | CAROLYN H GREEN JT TEN | TOD ACCOUNT | 290 HOLIDAY ISLAND DRIVE | | HOLIDAY ISLND | AR | 72631 4819 |
| JACK H HEMMINGSEN & MADELEINE | R HEMMINGSEN REV LIV TR | U/A/D 3/5/01 JACK H & | MADELEINE R HEMMINGSEN TTEES | 30568 PINTO DR | WARREN | MI | 48093 5020 |
| JACK H HOWELLS & | MARGARET A HOWELLS JT TEN | 12781 MIDDLETOWN RD | | | SALEM | OH | 44460 |
| JACK H HUEY & | LINDA G HUEY | 1063 LILY AVE | | | SUNNYVALE | CA | 94086 |
| JACK H HUMES JR | 515 SAINT LOUIS ST | | | | EDWARDSVILLE | IL | 62025 1501 |
| JACK H HYATT | PO BOX 141 | | | | LABELLE | FL | 33975 0141 |
| JACK H JOHNSON | DESIGNATED BENE PLAN/TOD | 34510 ROSE DR | | | PINELLAS PARK | FL | 33781 |
| JACK H JUSTICE | 613 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546 1942 |
| JACK H KEENE | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681 4483 |
| JACK H KEENE & | MARIE J KEENE JT TEN | 11 HEATHFIELD CT | | | SIMPSONVILLE | SC | 29681 4483 |
| JACK H KEENE JR | 2290 POSADA AVE | | | | CORONA | CA | 92879 8201 |
| JACK H KEIM | 12180 BROOKSTONE DR | | | | KNOXVILLE | TN | 37934 |
| JACK H KEIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12180 BROOKSTONE DR | | CONCORD-FARRAGUT | TN | 37922 |
| JACK H KEIM | CHARLES SCHWAB & CO INC.CUST | 12180 BROOKSTONE DR | | | CONCORD-FARRAGUT | TN | 37922 |
| JACK H KEITH TOD | HUSTON KEITH & SUSAN KEITH GRAY | TOD DTD 01/07/04 | 402 NORTH EAST B STREET | | STIGLER | OK | 74462 2140 |
| JACK H KILBOURNE | 9338 SWAFFER RD | | | | VASSAR | MI | 48768 9683 |
| JACK H KILIAN | 400 CENTRAL AVE | | | | GLEN BURNIE | MD | 21061 3450 |
| JACK H KING | 3600 MAPLE DRIVE L H | | | | CRAWFORDSVILLE | IN | 47933 8626 |
| JACK H KING JR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 285 BRANDENBURG CIR | | ROSWELL | GA | 30075 |
| JACK H LOGSDON | 2435 RESERVATION RD | | | | GULF BREEZE | FL | 32563 2541 |
| JACK H MAFFETT SR | 619 COLLEGE ST | | | | MONTEZUMA | GA | 31063 |
| JACK H MCFALL | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970 1212 |
| JACK H MCFALL & | JANET L MCFALL JT TEN | 703 RALEIGH AVE | | | SOUTH HILL | VA | 23970 1212 |
| JACK H MEKJIAN & | HELEN S MEKJIAN | TR JACK & HELEN MEKJIAN TRUST | UA 01/04/05 | 39130 OXBOW COURT | FARMINGTON HILL | MI | 48331 1607 |
| JACK H MILLER | 3664 US HWY 6 | | | | ROME | OH | 44085 9673 |
| JACK H MILLER & | ETHELYN J MILLER JT TEN | 1670 ALCAZAR WAY | | | FORT MOHAVY | AZ | 86426 8329 |
| JACK H MITCHELL 3RD | 128 BRIDGETON DRIVE | | | | GREENVILLE | SC | 29615 2653 |
| JACK H NEFF | CHARLES SCHWAB & CO INC CUST | 6212 S COUNTY RD 1185 | | | MIDLAND | TX | 79706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK H NEWCOMB FAMILY TRUST | JOANN K NEWCOMB TTEE | U/A DTD 06/06/2000 | 35 THUNDERBIRD CIRCLE | | PINEHURST | NC | 28374 | 8624 |
| JACK H NICHOLS | 2 SONDERHEN DR | | | | NAPLES | FL | 34114 | 8211 |
| JACK H NICHOLS | 2 SONDERHEN DR | | | | NAPLES | FL | 34114 | 8211 |
| JACK H NICHOLS & | DORIS J NICHOLS JT TEN | 2 SPMDERHEN | | | NAPLES | FL | 34114 | |
| JACK H O MALLEY & | LINDA A O MALLEY JT TEN | 842 CROSSTREE LN | | | SANDUSKY | OH | 44870 | 6550 |
| JACK H PATE   AND | JEAN ANN PATE | JT TEN | 4417 ROELLEN NEWBERN RD | | NEWBERN | TN | 38059 | |
| JACK H PENNINGTON | TR AMY PENNINGTON BLACK SEPARATE | PROPERTY TRUST UA 08/08/94 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534 | 2301 |
| JACK H PENNINGTON | TR SHELLEY PENNINGTON IRREVOCABLE | SEPARATE PROPERTY TRUST | UA 08/08/94 | 22 E DELAWARE AVE | PENNINGTON | NJ | 08534 | 2301 |
| JACK H PENNINGTON | TR STEVEN PENNINGTON SEPARATE | PROPERTY TRUST UA 12/30/93 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534 | 2301 |
| JACK H RHONEMUS | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188 | 4644 |
| JACK H ROBINSON | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202 | 3301 |
| JACK H RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48093 | 4847 |
| JACK H SANDLEBEN TTEE | JACK H SANDLEBEN TRUST | U/A/D 01/28/99 | 2571 NORTH EVANS | | EVANSVILLE | IN | 47711 | 3454 |
| JACK H SHERER | 8118 MALARDCREST DR | | | | HUMBLE | TX | 77346 | |
| JACK H SIBLEY | PO BOX 30644 | | | | MIDWEST CITY | OK | 73140 | 3644 |
| JACK H SINN TTEE | JACK H SINN DECL OF TRUST | U/A DTD 7-17-95 | 1200 EARHART RD RM #544 | | ANN ARBOR | MI | 48105 | 2768 |
| JACK H SITZE | 1804 HIGHWAY H | | | | FARMINGTON | MO | 63640 | 7035 |
| JACK H SOBJACK | 52547 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047 | 1477 |
| JACK H SPIVEY | 110 FOX HOLE COURT | | | | LOGANVILLE | GA | 30052 | 2696 |
| JACK H SWISSLER | 1146 S FAIRVIEW | | | | LOMBARD | IL | 60148 | 4038 |
| JACK H TABARELLA & | GAIL ZUPANIC JT TEN | 111 FORBES ST | | | BRIDGEVILLE | PA | 15017 | 1227 |
| JACK H TAYLOR | 428 WASHINGTON TERR | | | | AUDUBON | NJ | 08106 | 2109 |
| JACK H THACKER | 557 DORADO DRIVE | | | | FAIRBORN | OH | 45324 | 5805 |
| JACK H THOMAS | & SALLIE B THOMAS JTWROS | 6263 E UNIVERSITY | | | DALLAS | TX | 75214 | |
| JACK H TRAXLER | 5900 COMMERCE ROAD | | | | ORCHARD LAKE | MI | 48324 | 3202 |
| JACK H VOGT | 3740 22ND ST NW | | | | CANTON | OH | 44708 | 2340 |
| JACK H WADE JR | 5700 RHODES AVE | | | | NEW ORLEANS | LA | 70131 | 3924 |
| JACK H WARD | 6450 GLYN OAKS LANE | | | | ATLANTA | GA | 30328 | 4194 |
| JACK H. NISWANDER & | HELEN K. NISWANDER | 103 LONGFELLOW AVE | | | COLONIAL BEACH | VA | 22443 | |
| JACK HABIF (COMBINED) | 18 ARBOR LANE | | | | BARDONIA | NY | 10954 | |
| JACK HACHIGIAN | JACK HACHIGIAN TRUST | 2306 LAGOON VIEW DR | | | CARDIFF BY THE SEA | CA | 92007 | |
| JACK HADGE & | MRS LINDA HADGE JT TEN | 5 SHYBROOK CT | | | ELIZABETHTOWN | PA | 17022 | 9216 |
| JACK HADLEY | ROBIN HADLEY JTWROS | 398661 W 1400 RD | | | DEWEY | OK | 74029 | 3913 |
| JACK HAGOPIAN | 14 DAYTONA AVE | | | | CHERRY HILL | NJ | 08034 | 2034 |
| JACK HAKE | 463 PELHAM RD. | 6-1D | | | NEW ROCHELLE | NY | 10805 | |
| JACK HALE PLUMMER & | DAVIDA H PLUMMER TTEES OF THE | PLUMMER FAMILY TRUST UTA DTD 6/5/96 | PO BOX 60 | | MANTECA | CA | 95336 | 1120 |
| JACK HALPERN | 351 WEST 24TH ST | APT 15F | | | NY | NY | 10011 | 1512 |
| JACK HAROLD CUNNINGHAM | C/O VIOLET CUNNINGHAM | 2820 S MEMORIAL DR APT 306 | | | NEW CASTLE | IN | 47362 | 1165 |
| JACK HARRINGTON | 745 SAID RD | | | | PADUCAH | KY | 42003 | 1363 |
| JACK HARRIS | P.O. BOX 82 | | | | ROCKSPRINGS | TX | 78880 | 0082 |
| JACK HARTNESS & | LINDA J HARTNESS | 31060 CEDAR CREEK RD | | | COTTAGE GROVE | OR | 97424 | |
| JACK HAWKINS | JUDY A HAWKINS JT TEN | PO BOX 850467 | | | YUKON | OK | 73085 | 0467 |
| JACK HAYS MORGAN | 11101 HIGHWAY 278 E | | | | COVINGTON | GA | 30014 | |
| JACK HENDERSON | 5882 ROMEYN | | | | DETROIT | MI | 48209 | 1639 |
| JACK HENDERSON | 945 OAK GROVE RD | | | | CARROLLTON | GA | 30117 | 9517 |
| JACK HENRY HELLABY | 208 RICHARDS AVE | | | | NORWALK | CT | 06850 | 2728 |
| JACK HERR SHELBY | 710 MARINA PARK DR | | | | HUNTSVILLE | AL | 35803 | 3034 |
| JACK HIGHFILL | BOX 2 | | | | NEWCASTLE | WY | 82701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK HILBERT | 14405 DORSEY MILL RD | | | | GLENWOOD | MD | 21738 |
| JACK HILL & | FLORELL BAUMGARTNER JT TEN | PO BOX 370 | | | HASTINGS | MI | 49058 0370 |
| JACK HINES | 12751 W. PALM LN. | | | | AVONDALE | AZ | 85323 |
| JACK HOLLANDER & | BETH HOLLANDER JT TEN | 616 N WALDEN DR | | | BEVERLY HILLS | CA | 90210 3109 |
| JACK HOPKINS | 1442 HARBERT | | | | MEMPHIS | TN | 38104 |
| JACK HOSKINS | 10221 WAYNE | | | | LIVONIA | MI | 48150 2625 |
| JACK HOWARD | 104 DUNCAN LANE | | | | SUMMERVILLE | SC | 29483 |
| JACK HULYK | 8326 DANBURG LN | | | | HUDSON | FL | 34667 6526 |
| JACK HW BEEDLE | PO BOX 128 | | | | YODER | CO | 80864 0128 |
| JACK I BEAR JR | 1649 BROOKSIDE CIRCLE E | | | | JACKSONVILLE | FL | 32207 2407 |
| JACK I BEAR JR | 1649 BROOKSIDE CIRCLE EAST | | | | JACKSONVILLE | FL | 32207 2407 |
| JACK I BELKIN | 7318 70TH ST | APT 2 | | | RIDGEWOOD | NY | 11385 7105 |
| JACK I KELLEY & | PATRICIA LYNN KELLEY JT TEN | 26769 SAN GONZALO | | | MISSION VIEJO | CA | 92691 6228 |
| JACK I SHETLER | TOD ACCOUNT | 7650 LOCUST LANE | | | POLAND | OH | 44514 2503 |
| JACK I STERN & | HANNAH STERN JT TEN | 312 FOREST GLEN | | | POMPTON PLNS | NJ | 07444 1542 |
| JACK I WILDE | PK 70 | JELGAVA | LV 3040 | LATVIA GERMANY | | | |
| JACK I WILLIAMS | PO BOX 704 | ST RT 636 | | | DELTAVILLE | VA | 23043 |
| JACK I YOST | 11170 SCARLET OAK | | | | SHREVEPORT | LA | 71106 8381 |
| JACK I YOUNG JR | 1275 DEERFIELD DR | | | | IOWA CITY | IA | 52246 8609 |
| JACK IMER | 174 WILLOW AVENUE EXTENSION | | | | NORTH PLAINFIELD | NJ | 97963 |
| JACK IRA HERSHMAN MD TTEE | JACK IRA HERSHMAN MD | PROFIT SHARING PLAN | 21 ALTA LANE | | CHAPPAQUA | NY | 10514 2902 |
| JACK ISAAC BEAR II | CUST JACK ISSAC BEAR III UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1649 BROOKSIDE CIRCLE E | | JACKSONVILLE | FL | 32207 2407 |
| JACK IVAN GROSS | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122 9583 |
| JACK IVAN GROSS & | PAMELA KAY GROSS JT TEN | 3466 TIMBERBROOK COURT | | | DANVILLE | IN | 46122 9583 |
| JACK J BABCOCK | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853 0202 |
| JACK J BESECKER | 10399 67TH AVE | LOT 68 | | | SEMINOLE | FL | 33772 6408 |
| JACK J BRAITMAN | 872 PEBBLEWAY | | | | MANTECA | CA | 95336 2713 |
| JACK J BROWN | 22214 W PINEVIEW DR | | | | ANTIOCH | IL | 60002 8854 |
| JACK J CAVANAGH | 120 S CENTRAL STE 420 | | | | ST LOUIS | MO | 63135 1705 |
| JACK J COHEN & | LINDA L COHEN | 4730 MACAFEE RD | | | TORRANCE | CA | 90505 |
| JACK J DERAMUS | 5322 HARDING ST | | | | DETROIT | MI | 48213 3368 |
| JACK J DICARLO | 9216 WALDORF DR | | | | ST LOUIS | MO | 63137 1614 |
| JACK J DICARLO & | ROSALYN L DI CARLO JT TEN | 9216 WALDORF DR | | | ST LOUIS | MO | 63137 1614 |
| JACK J DUFFIELD & | BETTY S DUFFIELD | THE DUFFIELD FAMILY TRUST | 878 HELENA DRIVE | | SUNNYVALE | CA | 94087 |
| JACK J GIASONE | 22807 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082 2487 |
| JACK J GILMAN ROTH/IRA | FCC AS CUSTODIAN | 525 BUCKHORN ROAD | | | EASTSOUND | WA | 98245 9498 |
| JACK J GOLDSTEIN | CYNTHIA H GOLDSTEIN | 1809 N WOODLAWN AVE | | | METAIRIE | LA | 70001 2430 |
| JACK J HETTLER | 1495 WALDRON RD S | | | | CRYSTAL | MI | 48818 9748 |
| JACK J HILL JR | 315 THOMAS PLACE | | | | WASHINGTON | NC | 27889 3267 |
| JACK J HUCK REV TRUST | UAD 01/27/06 | JACK J HUCK TTEE | 5340 SAWGRASS | | LINCOLN | NE | 68526 9623 |
| JACK J HULL | 3048 S GENESEE RD | | | | FLINT | MI | 48519 1420 |
| JACK J JOHNSON | 8334 RICH ROAD | | | | MAYVILLE | MI | 48744 9312 |
| JACK J JOHNSON JR | 108 WEST RD | | | | ALBANY | GA | 31705 |
| JACK J KLEMM & | DOLORES J KLEMM | 414 SAGUARO ST | | | FLORENCE | AZ | 85232 |
| JACK J KOLKIN & | PHYLLIS Z KOLKIN TR JACK J & | PHYLLIS Z KOLKIN | FAMILY TRUST UA 11/30/92 | 28314 S ROTHROCK DR | RANCHO PALOS VERDE | CA | 90275 3041 |
| JACK J KRAUS | TOD KEITH K KRAUS ET AL | 4731 OTSEGO ST | | | DULUTH | MN | 55804 |
| JACK J LOESEL | 3750 BUCK RD | | | | GAYLORD | MI | 49735 9485 |
| JACK J MC MENAMIN & | MRS MARIE B MC MENAMIN JT TEN | 5 GUERNSEY LANE | | | EAST BRUNSWICK | NJ | 08816 3506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK J MCGLAUN & | DIANNE MCGLAUN JT WROS | 426 WEST OLD WIRE ROAD | | | BUTLER | GA | 31006 | 3444 |
| JACK J MILLER | 7038 LEWISTON RD | | | | OAKFIELD | NY | 14125 | 9701 |
| JACK J MILLER TTEE F/T JACK J | MILLER REVOCABLE LIVING TRUST | DTD 9/11-01 | 4909 THORNWOOD KNOLL N W | | ACWORTH | GA | 30102 | 6945 |
| JACK J PANEK | TOD DTD 06/12/2006 | 931 GIBSON AVE | | | ASPEN | CO | 81611 | 2113 |
| JACK J PEMBERTON | 513 BEACHFRONT DR | | | | EVANSVILLE | IN | 47715 | |
| JACK J PRAY | 1148 WISNER ST | | | | MOUNT MORRIS | MI | 48458 | 1612 |
| JACK J ROOP & | MARY FRANCES ROOP | JT TEN | 106 N RIDGE RD | | BECKLEY | WV | 25801 | 2740 |
| JACK J SANTANGELO | JACK J SANTANGELO REVOCABLE LI | 4251 GULF SHORE BLVD N | | | NAPLES | FL | 34103 | |
| JACK J VAN PELT | FLORENCE M VAN PELT | 2 3RD ST | | | BRANCHVILLE | NJ | 07826 | 6079 |
| JACK J VERMESON | 132 LEVAN AVE | | | | LOCKPORT | NY | 14094 | 3234 |
| JACK J WAINA | 213 KELSO CIR | | | | TRAPPE | PA | 19426 | 2147 |
| JACK J WAINA & | PATRICIA WAINA JT TEN | 213 KELSO CIR | | | TRAPPE | PA | 19426 | 2147 |
| JACK J WAZEN CUST FOR | JOSEPH WAZEN UTMA/FL | UNTIL AGE 21 | 1340 HARBER DRIVE | | SARASOTA | FL | 34239 | 2012 |
| JACK J YOVANOVICH | 2910 E WILDWIND CIR | | | | THE WOODLANDS | TX | 77380 | |
| JACK J. GERBER | MARY M GERBER JT TEN | 7279 RD. 87 | | | PAULDING | OH | 45879 | 9510 |
| JACK.JOHNSON | 13664 MESA VERDE DR | | | | YUCAIPA | CA | 92399 | |
| JACK JONATHAN LISSAUER | 938 ALICE LN | | | | MENLO PARK | CA | 94025 | |
| JACK.JONES | 613 MUSSEY AVE | | | | ELYRIA | OH | 44035 | |
| JACK JORDAN | 17460 FLEMING | | | | DETROIT | MI | 48212 | 1052 |
| JACK JUDY | NOT A KY RESIDENT | 321 SYCAMORE RD | | | LEXINGTON | KY | 40502 | 1845 |
| JACK JURCAK & | CAROL L JURCAK JT TEN | 7 VIRGINIA HILLS DR | | | CORPUS CHRISTI | TX | 78414 | 4075 |
| JACK K BANKS | 5455 N DAYTON LAKE VIEW RD | | | | NEW CARLISLE | OH | 45344 | 9592 |
| JACK K BARNHART | 170 SOUTH REED RD | | | | CORONNA | MI | 48817 | 9529 |
| JACK K BROWN | 926 SUMMERLIN CT | | | | ANDERSON | IN | 46011 | 9021 |
| JACK K CARTER | W8790 R & D TOWNLINE RD | | | | DELAVAN | WI | 53115 | |
| JACK K CLAES | LOLA A CLAES | 1893 CARLETON DR | | | TURLOCK | CA | 95382 | 2757 |
| JACK K HATFIELD TTEE | FBO NATALIE MCMAHON TRUST | DATED 06-23-1989 | 1302 S. FLORENCE PLACE | | TULSA | OK | 74104 | 4811 |
| JACK K HINMAN | & INGEBORG K HINMAN JTTEN | 1561 COUNTY ROUTE 25 | | | MALONE | NY | 12953 | |
| JACK K KENNEL | 6280 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383 | 2780 |
| JACK K MARSHALL JR | 2660 HOLLY LANE NORTH | | | | PLYMOUTH | MN | 55447 | 1727 |
| JACK K MILLER | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540 | 0527 |
| JACK K MILLER JR | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540 | 0527 |
| JACK K SAUTER & | JEFFREY R SAUTER JT TEN | 226 S OAK ST | | | ITASCA | IL | 60143 | |
| JACK K SPILLMAN | 3501 PINE AVE | | | | NIAGARA FALLS | NY | 14301 | 2624 |
| JACK K STROBEL | 82 BLOOMFIELD PLACE | | | | ROCHESTER | NY | 14620 | 1504 |
| JACK K TANIS & | SHARON L TANIS JT TEN | 34061 SEQUOIA | | | WESTLAND | MI | 48185 | 2707 |
| JACK K WAGNER | MARY WAGNER | 6050 BRIDGEHAVEN DR | | | MILFORD | OH | 45150 | 5623 |
| JACK K WAGNER & | ZILLA R WAGNER JT TEN | 2304 WARM SPRINGS AVENUE | | | HUNTINGDON | PA | 16652 | 2940 |
| JACK K WATSON | 11 LADBROOKE ROAD | ETOBICOKE ON  M9R 2A7 | CANADA | | | | | |
| JACK K WEBSTER | 33433 SCHOENHERR RD | APT 223 | | | STERLING HTS | MI | 48312 | 6366 |
| JACK K WILKERSON | 6760 WINTERWOOD DR | | | | SHINGLETOWN | CA | 96088 | 9792 |
| JACK K ZIMMERMAN | JACK & CRYSTABEL ZIMMERMAN EXE | 2801 OCEAN FRONT WALK APT Z | | | SAN DIEGO | CA | 92109 | |
| JACK K. HATFIELD TTEE | FBO MICHAEL MCMAHON TRUST | DATED 06-23-1989 | 1302 S. FLORENCE PLACE | | TULSA | OK | 74104 | 4811 |
| JACK KANELL | CYNTHIA KANELL JTWROS | 428 CLEMENT LANE | | | ORANGE | CT | 06477 | |
| JACK KEITH LEONARD & | MRS REBECCA P LEONARD JT TEN | 9781 MOONSTONE PL | | | MCCORDSVILLE | IN | 46055 | 9449 |
| JACK KELLEY | 577 APACHE LN | | | | MASON | OH | 45040 | 1468 |
| JACK KELLY & | MARY KELLY JT TEN | 11344 NORTH LAKE SHORE DRIVE | | | MEQUON | WI | 53092 | 3534 |
| JACK KELLY JOHNSTON JR | 12500 RIVER RD | | | | RICHMOND | VA | 23238 | 6135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK KILANOWSKI AND | ROSALIND KILANOWSKI JTWROS | 22 SYLVAN DR. | | | PINE BROOK | NJ | 07058 9656 |
| JACK KIYOMI TAKAYESU | JACK K. TAKAYESU LIVING TRUST | 342 E FOREST AVE | | | ARCADIA | CA | 91006 |
| JACK KLINKNER REVOCABLE TRUST | JACK & ALVA KLINKNERCO-TTEES | UAD 01/19/93 | 100 LAMBIANCE CIR APT 201 | | NAPLES | FL | 34108 6713 |
| JACK KNOLL & | ELLA A KNOLL | 14015 KNOLLS RD | | | MASON | WI | 54856 |
| JACK KOROL | 1030 WILLIAMSBURG DR | | | | NORTHBROOK | IL | 60062 1537 |
| JACK KORRI | CHARLES SCHWAB & CO INC CUST | PO BOX 986 | | | BATTLE GROUND | WA | 98604 |
| JACK KRAUSE | JACK A. KRAUSE TRUST | 644 CASCADE HILLS HOLW SE | | | GRAND RAPIDS | MI | 49546 |
| JACK L & MARILYN PICKETT | TTEE JACK L PICKETT & | MARILYN D PICKETT REV | LVG TRUST UAD 8/15/2006 | PO BOX 364 | MICHIGAN CNTR | MI | 49254 0364 |
| JACK L ADAMS | 18635 RAUCHOLZ RD | | | | OAKLEY | MI | 48649 9775 |
| JACK L ADDINGTON | 729 GREENBRIER SE | | | | GRAND RAPIDS | MI | 49546 2241 |
| JACK L AMY | 877 WOODLAND | | | | PONTIAC | MI | 48340 2567 |
| JACK L ASHBY | 530 HARBOUR DRIVE | | | | NAPLES | FL | 34103 4423 |
| JACK L BAILEY | 8641 HARDING | | | | CENTER LINE | MI | 48015 1597 |
| JACK L BAKER | PO BOX 1594 | | | | AIKEN | SC | 29802 1594 |
| JACK L BALS | 3432 WOODLAND | | | | HIGHLAND | MI | 48356 2369 |
| JACK L BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013 2214 |
| JACK L BEACH | 2655 FARMERSVILLE-JOHNSVL | | | | FARMERSVILLE | OH | 45325 9236 |
| JACK L BELTZ | 997 OKATIE DR | | | | GALLOWAY | OH | 43119 8106 |
| JACK L BONNEY & | SHIRLEY C BONNEY | 817 DOLPHIN RD | | | MILTON | FL | 32583 |
| JACK L BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014 5127 |
| JACK L BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655 9572 |
| JACK L BURKS & | L MAXINE BURKS | TR JACK L BURKS REVOCABLE TRUST | UA 09/16/97 | 8755 CR 162 | CARTHAGE | MO | 64836 7221 |
| JACK L BURNHAM | 734 W CHURCH RD | | | | MORRICE | MI | 48857 9779 |
| JACK L CAMILLERI | 1605 BUELL COURT | | | | ROCHESTER | MI | 48306 1306 |
| JACK L CAMILLERI & | NANCY L CAMILLERI JT TEN | 1605 BUELL COURT | | | ROCHESTER | MI | 48306 1306 |
| JACK L CENTER | CGM SEP IRA CUSTODIAN | 2904 POWHATTAN PL | | | KETTERING | OH | 45420 3823 |
| JACK L CHANEY | TOD ET AL | 5227 NORTHCREST DR | | | FT WAYNE | IN | 46825 |
| JACK L CHILDERS | 9706 SHARON DR | | | | TAYLOR | MI | 48180 3086 |
| JACK L CHIN & JULIE K CHIN | TR JACK L & JULIE K CHIN | REVOCABLE TRUST UA 8/27/99 | 10 SIERRA ST | | WATSONVILLE | CA | 95076 2718 |
| JACK L CLAWSON | 223 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325 1202 |
| JACK L CONKLIN JR | 45127 M-51 WEST | | | | DECATUR | MI | 49045 9039 |
| JACK L COONS & | MARY JANE COONS | TR JACK L COONS & MARY JANE COONS | JT TRUST UA 02/02/93 | 2930 BELLASERA WAY | MATTHEWS | NC | 28105 |
| JACK L COOPER | 16 PERSHORE LANE | | | | BELLA VISTA | AR | 72714 4316 |
| JACK L COOPERMAN & | ELANOR A COOPERMAN | TR JACK L & ELANOR A COOPERMAN | REVOCABLE TRUST UA 05/28/97 | 2510 VIRGINIA AVE NW #307-N | WASHINGTON | DC | 20037 1902 |
| JACK L CORMIER | 395 N POINT DR | | | | MERIDIAN | MS | 39305 8720 |
| JACK L COURSER | 9370 HUBBARD RD | | | | DAVISON | MI | 48423 9370 |
| JACK L COUSINEAU & | SHARON M COUSINEAU | JT TEN | 10763 E OLYMPIA CIR | | PALOS HILLS | IL | 60465 2245 |
| JACK L COWLES | 3954 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423 4520 |
| JACK L COX & | BARBARA J COX JT TEN | 1741 TRI-COUNTY HIGHWAY | | | WILLIAMSBURG | OH | 45176 9208 |
| JACK L DAVIS | 3651 N 200 W | | | | ANDERSON | IN | 46011 9213 |
| JACK L DENNEY | 920 CLAYTON DR | | | | LANCASTER | OH | 43130 2025 |
| JACK L DICKERSON & | BETTY L DICKERSON TR UA 06/09/2005 | JACK L & BETTY DICKERSON REV | LIVING TRUST | 6317 LONG HWY | EATON RAPIDS | MI | 48827 |
| JACK L DUDDE | 35918 SOMERSET | | | | WESTLAND | MI | 48186 4115 |
| JACK L DUSTIN & | JOYCE A DUSTIN | 3058 MEADOW PARK DR | | | KETTERING | OH | 45440 |
| JACK L ELIJAH | 1526 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012 2828 |
| JACK L ELIJAH & | BETTE B ELIJAH JT TEN | 1526 SHERWOOD DRIVE | | | ANDERSON | IN | 46012 2828 |
| JACK L ESTEPP REVOCABLE | TRUTS DTD 11/1/02 JACK L & | RACHEL E ESTEPP TTEES | 3819 WOODBINE STREET | | CHEVY CHASE | MD | 20815 4958 |
| JACK L FLANAGAN | 1340 FORELAND DR | | | | OXFORD | MI | 48371 6008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK L FRANKLIN & | AGNES FRANKLIN JT TEN | 3721 FLAMINGO LN | | | | IRVING | TX | 75062 | 8424 |
| JACK L FREEMAN | 3560 PINE GROVE | #175 | | | | PORT HURON | MI | 48060 | 1994 |
| JACK L GASTON | 10548 AYRES | | | | | LOS ANGELES | CA | 90064 | 3310 |
| JACK L GIRUP | 304 S BARN HOLLOW DR | | | | | ATHENS | IL | 62613 |
| JACK L GREENE AND | DARLA J GREENE JTWROS | 7076 E LANDERSDALE ROAD | | | | CAMBY | IN | 46113 | 8511 |
| JACK L HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | | DUCK RIVER | TN | 38454 | 3712 |
| JACK L HADLEY | 8129 S CO RD 300W | | | | | CLAYTON | IN | 46118 | 8942 |
| JACK L HALL | 123 BOOMERANG RD | | | | | HARRISVILLE | PA | 16038 | 1401 |
| JACK L HALL II | 20 RIDGEFIELD DRIVE | | | | | CHURCHVILLE | NY | 14428 |
| JACK L HAMILTON | 1895 CHESTNUT ST | | | | | HOLT | MI | 48842 | 1637 |
| JACK L HAMILTON | 472 E. WASHINGTON | | | | | BARBERTON | OH | 44203 | 2836 |
| JACK L HANNOLD | PO BOX 284 | | | | | OLIVET | MI | 49076 | 0284 |
| JACK L HEDLESTON | 2606 ALLISTER CR | | | | | MIAMISBURG | OH | 45342 | 5849 |
| JACK L HILLS | 6175 OAKHURST PARK DR | | | | | AKRON | MI | 48701 | 9754 |
| JACK L HINSON | BOX 255 | | | | | TRIMBLE | TN | 38259 | 0255 |
| JACK L HOATS | 100 BRIARCLIFF RD | | | | | WEST POINT | GA | 31833 | 5207 |
| JACK L HODSON | TOD ACCOUNT | 27260 NICOLAS RD | B103 | | | TEMECULA | CA | 92591 | 7356 |
| JACK L HOSE | NANCY L HOSE | 17318 GAY ST | | | | HAGERSTOWN | MD | 21740 | 7644 |
| JACK L HOWE III | 7630 DOWDY ST | | | | | GILROY | CA | 95020 | 5010 |
| JACK L IRWIN & | PEGGY A IRWIN JT TEN | 3372 ANN DR | | | | FLUSHING | MI | 48433 | 2366 |
| JACK L KNAPTON | 10513 N FOREST | | | | | KANSAS CITY | MO | 64155 | 1952 |
| JACK L KOCH | SANDI H KOCH JT TEN | 1712 PEBBLE CREEK DR | | | | PRATTVILLE | AL | 36066 | 7206 |
| JACK L KRAUSE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 806 MURRAY RD | | | BARRINGTON | IL | 60010 |
| JACK L LADING | 603 W MAIN ST | | | | | MADISON | OH | 44057 | 3137 |
| JACK L LAMB | 3323 PASADENA PLACE | | | | | SAGINAW | MI | 48603 | 2344 |
| JACK L LAMMERS | 2439 STRT 7 | | | | | FOWLER | OH | 44418 |
| JACK L LASS | PO BOX 1162 | | | | | LOCKNEY | TX | 79241 | 1162 |
| JACK L LAVERTY | 147 E ELM ST | PO BOX 495 | | | | ELSIE | MI | 48831 | 0495 |
| JACK L LIMBERT | 6709 S OVERLOOK DR | | | | | DALEVILLE | IN | 47334 | 9603 |
| JACK L LINTNER & | LINDA L LINTNER JT TEN | 289 RIVERVIEW DR | | | | COLDWATER | MI | 49036 |
| JACK L LOW | 5710 HOBNAIL CIR | | | | | W BLOOMFIELD | MI | 48322 | 1630 |
| JACK L LUCAS | 245 STATE PARK DR | | | | | BAY CITY | MI | 48706 | 1760 |
| JACK L MAC DONALD | 3707 N COLEMAN ROAD | | | | | COLEMAN | MI | 48618 | 9508 |
| JACK L MADDEN | 326 COUNTRY LN | | | | | OAK GROVE | LA | 71263 | 8311 |
| JACK L MANN & | PAMELA A MANN | 2826 BROADVIEW TER | | | | ANNAPOLIS | MD | 21401 |
| JACK L MANNING | 205 WALHALLA COURT | | | | | ATLANTA | GA | 30350 | 1190 |
| JACK L MANUS | 9780 LICK CREEK RD | | | | | BUNCOMBE | IL | 62912 | 3127 |
| JACK L MARCEAU (IRA) | FCC AS CUSTODIAN | 1520 CALLE DON JUAN | | | | LA HABRA | CA | 90631 | 7675 |
| JACK L MARR | 4708 WILD TURKEY TRL | | | | | ARLINGTON | TX | 76016 | 1956 |
| JACK L MARTIN & | SANDRA J MARTIN JT TEN | 216 PLACID DR | | | | IRMO | SC | 29063 | 7796 |
| JACK L MC DONALD & | JUDITH B MC DONALD | 4450 PLANTATION DR | | | | FAIR OAKS | CA | 95628 |
| JACK L MCCORD | TOD DTD 12/01/2008 | 132 N MISSOURI AVE | | | | MORTON | IL | 61550 | 0225 |
| JACK L MCDOWELL & | LORRAINE M MCDOWELL | TR LIVING TRUST 04/15/92 U-A JACK | L MCDOWELL | 431 COLLEGE AVE | | WINTHROP HARBOR | IL | 60096 | 1234 |
| JACK L MCGOWAN & | PATRICIA J MCGOWAN JT TEN | 1415 ROSELAWN AVE | | | | LANSING | MI | 48915 | 2243 |
| JACK L MCGUFFIN | 3910 OLD ABBE RD | | | | | SHOFFIELD VILLAGE | OH | 44054 |
| JACK L MILLER | 1909 YOULL STREET | | | | | NILES | OH | 44446 | 4018 |
| JACK L MILLIGAN | DELIA JOAN MILLIGAN | TR UA 10/21/92 | MILLIGAN FAMILY TRUST | 6005 CONDOR DR | | LAKELAND | FL | 33809 |
| JACK L MITCHELL | 4068 MICHAEL AVE | | | | | LOS ANGELES | CA | 90066 | 5116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK L MITCHELL | TR JACK L MITCHELL REV TRUST | UA 12/15/98 | 5475 E 750 SOUTH | | BROWNSBURG | IN | 46112 |
| JACK L MITCHELL | TR REVOCABLE TRUST OF JACK L | MITCHELL UA 9/16/99 | 5475 E 750 S | | BROWNSBURG | IN | 46112 |
| JACK L MOONEY | 4106 WILLOW RUN | | | | BEAVERCREEK | OH | 45430 | 1529 |
| JACK L MORENCY | 216 HOLMES ST | | | | DURAND | MI | 48429 | 1526 |
| JACK L MORRISON | 112 OLDE BROOK CT | | | | NORMAN | OK | 73072 | 4555 |
| JACK L MURPHY | 5531 GRAND CRESENT DR | | | | GALENA | OH | 43021 | 8554 |
| JACK L NEUMANN | 429 NEWTON AVE  S | | | | MINNEAPOLIS | MN | 55405 | 2042 |
| JACK L NICHOLS | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903 | 8619 |
| JACK L NOVAK | 113 LAKE HILL DR | | | | STEGER | IL | 60475 | 1583 |
| JACK L OARD | PO BOX 283 | | | | ATTICA | MI | 48412 | 0283 |
| JACK L OLIVER | 519 MOORE STREET | | | | OWOSSO | MI | 48867 | 1854 |
| JACK L PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624 | 8739 |
| JACK L QUILLEN | PHYLLIS QUILLEN TTEE | U/A/D 08/24/99 | FBO QUILLEN LIVING TRUST | 18754 DALE AVE | ALLEN PARK | MI | 48101 | 1407 |
| JACK L REMMELE | 1841 7TH ST NW | | | | GRAND RAPIDS | MI | 49504 | 4801 |
| JACK L REYNOLDS | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212 | 1141 |
| JACK L RIESENBECK | 1150 E ROOKWOOD DRIVE | | | | CINCINNATI | OH | 45208 |
| JACK L RUSSELL | 320 VILLAGE DR D | | | | SAINT AUGUSTINE | FL | 32084 | 9075 |
| JACK L SCHAUBLE | PO BOX 88 | | | | COMPTON | IL | 61318 | 0088 |
| JACK L SCHMITT | CUST JOHN WILLIAM SCHMITT UGMA IL | 333 N POWDER MILL RD | | | BELLEVILLE | IL | 62223 | 1109 |
| JACK L SCHMITT | CUST KATHY MARIE SCHMITT UGMA IL | 127 REGENCY PARK | | | O FALLON | IL | 62269 | 1869 |
| JACK L SCHOONFIELD | 23107 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082 | 1394 |
| JACK L SCHULTZ | 1235 E WILDERMUTH | | | | OWOSSO | MI | 48867 | 9687 |
| JACK L SCHULZ & | BARBARA J SCHULZ | 15843 COLLINSVILLE DR | | | TOMBALL | TX | 77377 |
| JACK L SHARP | 2801 W LONG MEADOW LN | | | | MUNCIE | IN | 47304 | 5892 |
| JACK L SHINN | CHARLES SCHWAB & CO INC CUST | 10127 GREENOAK BLVD | | | FORT WAYNE | IN | 46804 |
| JACK L SIEGEL | JORDAN YOUNG INSTITUTE PSP | 5716 CLEVELAND ST STE 200 | | | VIRGINIA BEACH | VA | 23462 |
| JACK L SISK | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472 | 5530 |
| JACK L SMITH | 2312 UNION RD | | | | ANDERSON | IN | 46017 | 9367 |
| JACK L SMITH & LOIS ANN | SMITH TTEES JACK L SMITH | & LOIS ANN SMITH JOINT | TRUST U/A DTD 9/12/07 | P O BOX 506 | DURAND | MI | 48429 | 0506 |
| JACK L SMITH IRA | FCC AS CUSTODIAN | 229 N CHICAGO | | | LITCHFIELD | MI | 49252 | 9711 |
| JACK L STEWART | 3444 CHARLEMAGNE DRIVE | | | | DECATUR | GA | 30034 | 5318 |
| JACK L STEWART & | AILENE W STEWART JT TEN | 3444 CHARLEMAGNE DR | | | DECATUR | GA | 30034 | 5318 |
| JACK L STONE | 820 N BOONVILLE ST | | | | OTTERVILLE | MO | 65348 | 2122 |
| JACK L STONER | PO BOX 248 | | | | STANDISH | MI | 48658 | 0248 |
| JACK L THORPE | 1614 TAMARA TRAIL | | | | XENIA | OH | 45385 | 9591 |
| JACK L TIMMER & | CONSTANCE J TIMMER | TR TIMMER LIVING TRUST | UA 08/25/94 | 7015 BLISS CT | GRANDVILLE | MI | 49418 | 2105 |
| JACK L TRAUB & | CONNIE M TRAUB TEN ENT | 4431 BADOUR RD | | | HEMLOCK | MI | 48626 | 9516 |
| JACK L TRAUFLER & | VIRGINIA TRAUFLER JT TEN | 6265 TROY-URBANA RD | | | CASSTOWN | OH | 45312 | 9785 |
| JACK L TRUEBLOOD | 724 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001 | 1733 |
| JACK L TURNBULL & | VIRGINIA TURNBULL | JT TEN | 6523 ASHWELL LANE | | CEDAR HILL | MO | 63016 | 2935 |
| JACK L UMBAUGH | 6386 SOUTH 139TH AVE. CIRCLE | | | | OMAHA | NE | 68137 | 4008 |
| JACK L UNDERWOOD | 4014 CANTEBURY | | | | CULLEOKA | TN | 38451 | 2051 |
| JACK L VAN LEAR & BETTY L | VAN LEAR | TR BETTY L VAN LEAR TRUST UA | 09/05/97 | 8508 ROSEHILL RD | LENEXA | KS | 66215 | 2838 |
| JACK L VANDERMEER | 4302 W JOY RD | | | | SHELBYVILLE | MI | 49344 | 9425 |
| JACK L VANLEAR & | BETTY L VANLEAR JT TEN | 8508 ROSEHILL RD | | | LENEXA | KS | 66215 | 2838 |
| JACK L WALLS & | THYRA M WALLS JT TEN | 83 VILLAGE COURT | | | ORTONVILLE | MI | 48462 | 9727 |
| JACK L WALTRIP | 8049 VAN VLEET RD | | | | GAINES | MI | 48436 | 9788 |
| JACK L WANNENWETSCH | 3733 HULBERTON RD | | | | HOLLEY | NY | 14470 | 9320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK L WARDLAW | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401 | 7361 |
| JACK L WATTS JR | 1465 BIRCH DRIVE | | | | TRACY | CA | 95376 | 4301 |
| JACK L WEBLEY | 7675 KATHY LANE | | | | NORTHFIELD | OH | 44067 | 2753 |
| JACK L WHITE | PO BOX 81 | | | | SIDELL | IL | 61876 | 0081 |
| JACK L WHITEHEAD | 693 CHESTNUT ST | | | | CLERMONT | FL | 34711 | 2907 |
| JACK L WILLIAMS | TOD ACCOUNT | 6604 ROSALIND LANE | | | ANDERSON | IN | 46013 | 9535 |
| JACK L WITHERELL | 28242 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | 2598 |
| JACK L WITHUN | 14642 BRYCE RD | | | | CAPAC | MI | 48014 | 3106 |
| JACK L WOOD | CGM IRA CUSTODIAN | 770 POPES VALLEY DR | | | COLORADO SPRINGS | CO | 80919 | 7937 |
| JACK L WOODRUFF | 620 KING LUKE CT | | | | BEREA | KY | 40403 | 8757 |
| JACK L WOOLARD | 12872 BRONCOS DR | | | | FISHERS | IN | 46037 | 7805 |
| JACK L WORKMAN | 3828 MELGERT LN | | | | SARASOTA | FL | 34235 | 8107 |
| JACK L YOAK | 6701 STATE STREET | | | | NEWBERRY | MI | 49868 | 1932 |
| JACK L YOUNG | 803 S FORT WAYNE AVE | | | | EATON | IN | 47338 | 9532 |
| JACK L YOUNG FAMILY | TRUST | SACHI LANETT YOUNG TTEE | U/A DTD 04/16/1998 | 6700 EAST 122ND STREET | GRANDVIEW | MO | 64030 | |
| JACK L ZUKER | 4563 SOUTH BEECHWOOD DR | | | | MACON | GA | 31210 | 2360 |
| JACK LAKES | C/O WILLIAM LAKES | 5603 BUCKEYE COURT | | | DAYTON | OH | 45424 | 2439 |
| JACK LANDEFELD | 4017 CALLE SONORA ESTE UNIT P | | | | LAGUNA WOODS | CA | 92637 | |
| JACK LANDIS | 112 POPLAR ST. | | | | MONCKS CORNER | SC | 29461 | |
| JACK LANDON & | MARLENE LANDON JT TEN | 776 FERNWAY TRAIL | | | KEWADIN | MI | 49648 | 9300 |
| JACK LANDON & | MARLENE LANDON JT TEN | 776 FERNWAY TRAIL | | | KEWADIN | MI | 49648 | 9300 |
| JACK LAVERNE LANG AND | MARILYN RUTH LANG JTWROS | 3420 140TH STREET | | | BROOKLYN | IA | 52211 | 8612 |
| JACK LAWSON | PO BOX 496 | | | | VICHY | MO | 65580 | 0496 |
| JACK LEE GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036 | 8648 |
| JACK LEE WALTERS | CHARLES SCHWAB & CO INC CUST | 2442 ALICE ST | | | NAPA | CA | 94558 | |
| JACK LEE WILKERSON | PO BOX 387 | | | | POINT PLEASANT | PA | 18950 | 0387 |
| JACK LEE WILSON | 1704 PARK PLACE | | | | ABILENE | KS | 67410 | 1582 |
| JACK LEMKE | 251 FACULTY DR | | | | FAIRBORN | OH | 45324 | 3929 |
| JACK LENOBEL | TR JACK LENOBEL TRUST | UA 1/20/94 | PO BOX 608 | | ORANGE LAKE | FL | 32681 | 0608 |
| JACK LEONARD JR IRA | FCC AS CUSTODIAN | W6460 BELOIT RD | | | WALWORTH | WI | 53184 | 5717 |
| JACK LEROY CLEVENGER | 504 N LUDLOW ROAD | | | | MUNCIE | IN | 47304 | 9779 |
| JACK LESTER CURTIS | PO BOX 524 | | | | TECOPA | CA | 92389 | 0524 |
| JACK LESTER JENNINGS | 5215 WEBSTER RD | | | | FLINT | MI | 48504 | 1045 |
| JACK LEVINE | 16168 BEACH BLVD STE 151 | | | | HUNTINGTON BEACH | CA | 92647 | |
| JACK LEVITT | CUST SUSAN B LEVITT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3104 E CAMELBACK RD | PHOENIX | AZ | 85016 | 4502 |
| JACK LEWIN IRA | FCC AS CUSTODIAN | 1875 NW 124TH AVE | | | CORAL SPRINGS | FL | 33071 | 7890 |
| JACK LICHTENSTEIN CPA BSSC | MSTR DEF CONTRI P/S PLAN | DTD 1/1/93 | 224 WEST 35TH STREET | | NEW YORK | NY | 10001 | |
| JACK LIESNER | 9369 S TURKEY CREEK RD | | | | MORRISON | CO | 80465 | |
| JACK LINCOLN & | ZELDA LINCOLN JT TEN | 2922 SEQUOYAH DR | | | ATLANTA | GA | 30327 | 1808 |
| JACK LINN & | RUTH LINN JT TEN | C/O EDITH LINN | 188 OCEAN PARKWAY | | BROOKLYN | NY | 11218 | |
| JACK LINN AND | RUTH LINN JTWROS | 188 OCEAN PKWAY | | | BROOKLYN | NY | 11218 | 2408 |
| JACK LIPKINS | 190 SANDS POINT ROAD | | | | SANDS POINT | NY | 11050 | 1129 |
| JACK LIPTON | 3224 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 | 0920 |
| JACK LIZOTTE | 237 TAMERISK | PO BOX 3111 | | | PAGE | AZ | 96040 | 3111 |
| JACK LOW | 638 STANFORD | | | | SALINAS | CA | 93901 | 1237 |
| JACK LUCENTINI | 156 E 79TH STREET | | | | NEW YORK | NY | 10075 | 0570 |
| JACK LYON | 44 PARKINGTON CIRCLE | | | | EAST SYRACUSE | NY | 13057 | 3105 |
| JACK M ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424 | 2487 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK M AMIE | CUST MATTHEW ROBERTS AMIE A MINOR | UNDER | THE LAWS OF GA | 204 DUNBARTON DRIVE | ST SIMONS ISLAND | GA | 31522 | 1017 |
| JACK M BAKER IRA | FCC AS CUSTODIAN | 49 BJCJ LANE | | | WINCHESTER | TN | 37398 | 6215 |
| JACK M BARUCH & | LORRAINE ANN BARUCH | 474 LOCUST LANE | | | CATAWISSA | PA | 17820 | |
| JACK M BERKMAN | 1230 COLUMBIA ST STE 500 | | | | SAN DIEGO | CA | 92101 | |
| JACK M BOWEN | C/O JACK W BOWEN JR & | MARY A BOWEN | 205 OAKLAND ST | | DECATUR | GA | 30030 | 2428 |
| JACK M BOYLES | 5097 HEATHER PL | | | | CROSS LANES | WV | 25313 | 2203 |
| JACK M BURDGE & | MARTHA J BURDGE JT TEN | 425 PRIVATEER RD | | | NORTH PALM BEACH | FL | 33408 | 4329 |
| JACK M BUTTREY | 4149 WILLOW RUN DR D | | | | DAYTON | OH | 45430 | 1560 |
| JACK M CALDWELL | CUST JAMES RICHARD CALDWELL | UGMA TX | 504 SW 22ND | | SEMINOLE | TX | 79360 | 3831 |
| JACK M CAMPBELL | 5040 WALKER RD | | | | CLYDE | MI | 48049 | 3931 |
| JACK M CARTER | 142 OLD MILL RD | | | | ADVANCE | NC | 27006 | 7538 |
| JACK M COLETTI | CUST MISS MARY ELLEN COLETTI UGMA | MI | ATTN MARY ELLEN CHAFFEE | 323 ROSEMORE CT | DAVISON | MI | 48423 | 1647 |
| JACK M CROSLEY & | CAROL R CROSLEY JT TEN | 420 MCLOY DR | | | PENDLETON | IN | 46064 | 1017 |
| JACK M DAIGNAULT | RR 9 BOX 400G | | | | WESLACO | TX | 78596 | 6393 |
| JACK M DALEY JR | 807 LEIGH ST | | | | EUGENE | OR | 97401 | 6945 |
| JACK M DAVIS | C/O PALMETTO IND ASSOC | PO BOX 492 | | | BEAVER | PA | 15009 | 0492 |
| JACK M ELLIOTT | 1220 N SPRING | | | | INDEPENDENCE | MO | 64050 | 1730 |
| JACK M ENDLER   AND | BETTY JO ENDLER | JT TEN WROS | 3950 CAMP GROUND RD | | LOUISVILLE | KY | 40211 | |
| JACK M FASENFEST & | JULIE Y LOUIE FASENFEST | 391 MANDARIN DR # 313 | | | DALY CITY | CA | 94015 | |
| JACK M FELDMAN | 6833A EASTERN AVE #22 | | | | TAKOMA PARK | MD | 20912 | |
| JACK M FELSHER | 2127 DASHER DR | | | | LUSBY | MD | 20657 | 2438 |
| JACK M FELTS | 6032 KENNER DR | | | | FLORENCE | KY | 41042 | |
| JACK M FERNANDEZ & | RITA FERNANDEZ | 1649 ELBERTA SW | | | NORTH CANTON | OH | 44709 | |
| JACK M FRANCHOCK | 199 BEACH 125TH ST | # 1B | | | ROCKAWAY PARK | NY | 11694 | 1701 |
| JACK M GABRIEL | 7973 E VIA MARINA | | | | SCOTTSDALE | AZ | 85258 | 2857 |
| JACK M GOLOFF | CHARLES SCHWAB & CO INC CUST | 4229 BOUGAINVILLA DR APT 1 | | | LAUD BY SEA | FL | 33308 | |
| JACK M GREEN | 18 NAMOTH RD | | | | WAPPINGERS FL | NY | 12590 | 3616 |
| JACK M HARRIS | PAMELA B HARRIS JT/WROS | 2038 N CLODFELTER ROAD | | | HIGH POINT | NC | 27265 | 7319 |
| JACK M HAYNES & | LILA JOAN HAYNES JT/WROS | 1408 SHARON ROAD | | | BENTON | AR | 72022 | |
| JACK M HEIN & | ARLENE E HEIN | TR JACK & ARLENE HEIN LIVING TRUST | UA 07/23/03 | 733 E WALNUT AVE | BURBANK | CA | 91501 | 1727 |
| JACK M HOY JR | 2003 PAGEL | | | | LINCOLN PARK | MI | 48146 | 3481 |
| JACK M ILTEN IRA | FCC AS CUSTODIAN | 304 ANDOVER LANE SE | | | CEDAR RAPIDS | IA | 52403 | 2063 |
| JACK M KACZMARSKI | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086 | 9726 |
| JACK M KEEFE | 101 RADLIFF RD | | | | BLOOMINGTON | IL | 61701 | 3408 |
| JACK M LATESKY | 7027 STRATFORD LN | | | | FLUSHING | MI | 48433 | 3705 |
| JACK M MARDEN | 347 MADISON AVE | | | | SOUDERTON | PA | 18964 | 1863 |
| JACK M MARTIN | 7152 S 600 E | | | | WABASH | IN | 46992 | 8154 |
| JACK M MATICH | 284 DOREMUS | | | | PONTIAC | MI | 48054 | |
| JACK M MILLER | 2328 PORTER PIKE | | | | BOWLING GREEN | KY | 42103 | 9594 |
| JACK M MURRAY IRA | FCC AS CUSTODIAN | PO BOX 124 | | | BATTLE CREEK | MI | 49016 | 0124 |
| JACK M NEUMAYER | 5809 RILEY RD | | | | MISSION | KS | 66202 | 2331 |
| JACK M O'CONNOR | 712 W JEFFERSON ST | LOT 26 | | | BROOKSVILLE | FL | 34601 | 2505 |
| JACK M PETERSON | 163 THOMPSON ROAD | | | | DECATUR | AL | 35603 | 6703 |
| JACK M PINDELL (IRA) | FCC AS CUSTODIAN | 108 ROBERT E LEE DR | | | WILMINGTON | NC | 28412 | 6726 |
| JACK M ROGERS | 279 PINE TREE | | | | LAKE ORION | MI | 48362 | 2542 |
| JACK M SCARBOROUGH | 302 FARMER DR | | | | MEDWAY | OH | 45341 | 9507 |
| JACK M SCHRADER | 2285 MAPLE ROAD | | | | WILSON | NY | 14172 | 9756 |
| JACK M SCROGGINS | 1222 NORTH POMONA RD | | | | HAMPTON | GA | 30228 | 2555 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK M SEDIO | TOD DTD 09/19/2006 | 111 RAINBOW DR #1157 | | | | LIVINGSTON | TX | 77399 | 1011 |
| JACK M SHEDRON | RR 3 | | | | | CLOVERDALE | IN | 46120 | 9803 |
| JACK M SMITH | 351 CAMPBELL ST | | | | | STAUNTON | VA | 24401 | 5016 |
| JACK M SOUTHARD | 4117 TRIPOLI DR | | | | | CRP CHRISTI | TX | 78411 | |
| JACK M SPRUANCE | 8515 RIDGEWAY RD | | | | | PETOSKEY | MI | 49770 | |
| JACK M THEIS & | ALICE A THEIS JT TEN | BOX 4 | | | | NEW STNTON | PA | 15672 | 0004 |
| JACK M THOMPSON | 524 NEWFIELD ST | | | | | GARDENA | CA | 90248 | 2545 |
| JACK M THORNBURG | 140 RIDGEWOOD DR | | | | | TROY | MO | 63379 | 5631 |
| JACK M THORNTON | 6831 JOAL ST | | | | | ALLENDALE | MI | 49401 | 8754 |
| JACK M TURNER | 420 SUNSET RD | | | | | CORAL GABLES | FL | 33143 | 6339 |
| JACK M VANDE PLASSE & | BETTY J VANDE PLASSE | TR VANDE PLASSE LIVING TRUST | UA 07/15/98 | 1799 MONT-RUE DR SE | | GRAND RAPIDS | MI | 49546 | 6450 |
| JACK M VISSER | 3712 WILMINGTON AVE NW | | | | | COMSTOCK PARK | MI | 49321 | 9109 |
| JACK M WALTON | 3010 N 82ND TERR | | | | | KANSAS CITY | KS | 66109 | 1545 |
| JACK M WARTELS TTEE | LARRY WARTELS 1999 IRRV TR | DTD 01-17-95 | 200 W 86TH STREET #3A | | | NEW YORK | NY | 10024 | 3304 |
| JACK M WEISS 3RD | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVE | | | | NEW YORK | NY | 10166 | 0005 |
| JACK M WEISS III | LSU LAW CENTER | 400 LAW CENTER | | | | BATON ROUGE | LA | 70803 | |
| JACK M WHETSTONE | 7 SHORT DRIVE | | | | | MONROEVILLE | AL | 36460 | 1561 |
| JACK M WILHELM AND | ANN L WILHELM | JT TEN | 6211 INDIAN CANYON DR | | | AUSTIN | TX | 78746 | 6353 |
| JACK M WILLIAMS | 290 YORK RD | | | | | CROSSVILLE | TN | 38555 | 1171 |
| JACK M YOUNG | 1710 ALTO RD E | | | | | KOKOMO | IN | 46902 | 4461 |
| JACK M. FINKEL & | SANDRA L. FINKEL JT TEN | 2886 RICHARDSON ST. | | | | FITCHBURG | WI | 53711 | 6456 |
| JACK M. GREENBERG & CAROLE | GREENBERG TTEE OF THE JACK | & CAROLE ROSS GREENBERG 1993 | FAMILY TRUST UAD 1/6/93 | 5515 MELSHIRE DRIVE | | DALLAS | TX | 75230 | 2111 |
| JACK M. HUDAK & JILL E.S HUDAK | CO-TTEES FOR THE PARKER MARKET | REV. TRUST ( CA TRUST) | U/A/D 05/01/87 | 2385 S.E 4TH PL. | | HOMESTEAD | FL | 33033 | 5786 |
| JACK M. HUDAK & JILL E.S HUDAK | CO-TTEES FOR THE PARKER MARKET | REV. TRUST ( FL TRUST) | U/A/D 05/01/87 | 2385 S.E. 4TH PL. | | HOMESTEAD | FL | 33033 | 5786 |
| JACK MAFARA | 1687 ARENA DR. | | | | | BULLHEAD CITY | AZ | 86442 | |
| JACK MAGETO | 3521 BROOK GLEN DR. | | | | | GARLAND | TX | 75044 | |
| JACK MAGNIFICO | 837 MAIN STREET APT A | | | | | BELLEVILLE | NJ | 07109 | 3439 |
| JACK MAGNIFICO EXECUTOR | EST OF ELIZABETH MAGNIFICO | 837 MAIN STREET APT A | | | | BELLEVILLE | NJ | 07109 | 3439 |
| JACK MANDEL | JOYCE MANDEL | THE WILLOW HOFFSTOT LN | | | | SANDS POINT | NY | 11050 | |
| JACK MANN FAMILY TRUST | LEAH B MANN TTEE | U/A DTD 08/03/2005 | 7234 N SACRAMENTO | | | CHICAGO | IL | 60645 | 1132 |
| JACK MANSON AND JANE MANSON | CO-TRUSTEES | FBO JACK AND JANE MANSON | LIVING TRUST U/A/D 07/24/92 | 1175 BEL AIR COURT- SLCC | | BANNING | CA | 92220 | 6402 |
| JACK MANUELE | CUST CAROL MANUELE UGMA NY | 106 HAMPTON PL | | | | STATEN ISLAND | NY | 10309 | 1643 |
| JACK MARTIN JR | 51 HEMLOCK ST | | | | | FRANKLIN | OH | 45005 | 1720 |
| JACK MARVIN SWANSON | 1888 CIRCLE S DR | | | | | YOUNG HARRIS | GA | 30582 | 3017 |
| JACK MAUER & | JANET MARIE MAUER JT TEN | 16 N PARK ST | | | | VERNON-ROCKVILLE | CT | 06066 | 3224 |
| JACK MAURICE GOLDBERG | 4612 WEST ELM TERRACE | | | | | SKOKIE | IL | 60076 | |
| JACK MAY | 42129 BLACK HILLS PLACE | | | | | STONE RIDGE | VA | 20105 | |
| JACK MC CALL | 16185 RIVERVIEW ST | | | | | DETROIT | MI | 48219 | 3722 |
| JACK MC CURLEY | 8533 GRENADIER | | | | | DALLAS | TX | 75238 | 3815 |
| JACK MC CUTCHEON | 8357 HWY 36E | | | | | LACEY'S SPRING | AL | 35754 | 6002 |
| JACK MCADORY | 73 NEW HOPE CHURCH RD | | | | | FOXWORTH | MS | 39483 | 4201 |
| JACK MCCUTCHEON R/O IRA | FCC AS CUSTODIAN | 562 MCCUTCHEON ROAD | | | | LAKE CITY | SC | 29560 | 5610 |
| JACK MCDERMOTT & RUTH MCDERMOTT | LIVING TRUST DTD 10/25/05 | 1543 N MILTON CT | | | | DERBY | KS | 67037 | |
| JACK MCGINNIS | 4804 WOODLAND HILLS DR | | | | | ROCHESTER | MI | 48306 | |
| JACK MCKEE JR & | MARY L MCKEE JT TEN | 110 SHADOWBROOK RD | | | | JACKSONVILLE | NC | 28540 | |
| JACK MCKELVEY | 7831 SPINEL AVE | | | | | RANCHO CUCAMONGA | CA | 91730 | 2548 |
| JACK MCNALLY | 936 ORCHARD RD | | | | | ORRTANNA | PA | 17353 | |
| JACK MECHLING | 26995 VALESIDE LANE | | | | | OLMSTED FALLS | OH | 44138 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK MICHAEL EVANS | CUST JEFFREY MICHEAL EVANS | UGMA MI | 5495 N FOX RD | | SANFORD | MI | 48657 9117 |
| JACK MICHAEL EVANS | CUST LAURIE ANN EVANS | UGMA | 5495 N FOX RD | | SANFORD | MI | 48657 9117 |
| JACK MICHAEL HAIN | 49 HANCOCK ST | | | | SAN FRANCISCO | CA | 94114 |
| JACK MILLER | 808 COVENTRY RD | | | | KENSINGTON | CA | 94707 1411 |
| JACK MILLIFF | 630 MCLAIN ST | | | | DAYTON | OH | 45403 2330 |
| JACK MILLING DAVIS | 3016 TILDEN ST NW APT 202 | | | | WASHINGTON | DC | 20008 |
| JACK MILLING DAVIS & | MARY DAVIS FARIVARI | 3016 TILDEN ST NW APT 202 | | | WASHINGTON | DC | 20008 |
| JACK MINEVICH | PAULA MINEVICH | 614 LEAMINGTON AVE | | | WILMETTE | IL | 60091 2058 |
| JACK MITCHELL ALTER | SAMANTHA MEGAN ALTER | UNTIL AGE 21 | 1351 SPRIG CT | | SUNNYVALE | CA | 94087 |
| JACK MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504 5416 |
| JACK MONTESANTO | 61 INDIAN HILLS DRIVE | | | | WATERLOO | NY | 13165 9437 |
| JACK MOORE | 20907 THIELE DR | | | | ST CLAIR SHORES | MI | 48081 1129 |
| JACK MOORE JR | 9700 W BEXHILL DR | | | | KENSINGTON | MD | 20895 3507 |
| JACK MOORER WHETSTONE | 84 WOODBROOK PLACE | | | | PAWLEYS ISLAND | SC | 29585 5821 |
| JACK MORGAN PATTERSON | SEP-IRA DTD 10/10/97 | 138 ROBERTS WAY | | | NORTH EAST | MD | 21901 |
| JACK MORRIS | 322 DALHART DRIVE | | | | WEATHERFORD | TX | 76086 |
| JACK MORRIS & | SALLY D MORRIS | 8317 TEJA TRL | | | BENBROOK | TX | 76126 |
| JACK MOUNT | 6619 NEDDY AVENUE | | | | WEST HILLS | CA | 91307 |
| JACK MULLINS | 3123 BRAZIL LAKE PKWY | | | | GEORGETOWN | IN | 47122 8605 |
| JACK MUSKAT | CUST STEVEN MUSKAT UGMA NY | 1414 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 2514 |
| JACK MUZQUIZ | 1900 SAPONA RD | | | | FAYETTEVILLE | NC | 28312 |
| JACK N ABERNATHY & | SANDRA J ABERNATHY JT TEN | 723 COLLINGWOOD | | | DAVISON | MI | 48423 |
| JACK N BOOT | 3220 TAMSIN ST | | | | KALAMAZOO | MI | 49001 |
| JACK N BUCKERFIELD | 38871 SHORELINE | | | | HARRISON TWP | MI | 48045 2236 |
| JACK N DAVIS | 114 PLEASANTVIEW DR | | | | HAMILTON | IL | 62341 1109 |
| JACK N DAVIS | 841 SHADOW OAK DR | | | | BATON ROUGE | LA | 70810 5380 |
| JACK N DAVIS & | GARNITA JEAN DAVIS JT TEN | 114 PLEASANTVIEW DR | | | HAMILTON | IL | 62341 1109 |
| JACK N GERWIG | 1208 ELLEN DR | | | | CHARLESTON | WV | 25303 2908 |
| JACK N GILLAM & | KIM GILLAM JTEN | 9 CRESTVIEW DRIVE | | | SALINA | KS | 67401 3587 |
| JACK N HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401 6123 |
| JACK N KANBARA & | FUMIKO KANBARA JT TEN | 1722 ALRITA ST | | | SAN LUIS OBISPO | CA | 93401 4604 |
| JACK N LANGE TOD | PER BENEFICIARY DESIGNATION | U/A DTD 03/12/08 | 12720 W WEATHERSTONE BLVD | | NEW BERLIN | WI | 53151 9029 |
| JACK N LAW | 10081 MARSHALL POND RD | | | | BURKE | VA | 22015 3733 |
| JACK N MC INTOSH | 1452 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020 9585 |
| JACK N RUSSELL | PO BOX 592 | 65 WEST DRIVE | | | HARTVILLE | OH | 44632 0592 |
| JACK N SCHOENBERGER & | LORNA LOU SCHOENBERGER JT TEN | 3521 MSBG SLDR HM ROAD | | | MIAMISBURG | OH | 45342 |
| JACK N SOUTH | TOD | 12/19/08 | 2580 CRANBROOK DR | | CINCINNATI | OH | 45231 1109 |
| JACK N WILSON | 82 WILLIAMS AVE | | | | SAN FRANCISCO | CA | 94124 2635 |
| JACK N. ROTHAUS TTEE FBO | THE ROTHAUS FAMILY | EXEMPTION TRUST | U/A/D 06-25-1986 | 1639 9TH STREET | SANTA MONICA | CA | 90404 3703 |
| JACK NACE | 808 WALNUT LANE | | | | CARLISLE | PA | 17013 |
| JACK NEAL ALLEN | CGM SPOUSAL IRA CUSTODIAN | 4808 GRETNA GREEN | | | TYLER | TX | 75703 2720 |
| JACK NELSON | 1501 MARIA | | | | FLINT | MI | 48507 5527 |
| JACK NELSON | ROSEMARY NELSON JT TEN | 4204 HADAWAY PL NW | | | KENNESAW | GA | 30152 5426 |
| JACK NEUMANN, JOHN NEUMANN & | WILLIAM M HANSEN TTEES | U/W/O JEANNE L NEUMANN | FBO NEUMANN FAMILY TRUST | 429 NEWTON AVE S | MINNEAPOLIS | MN | 55405 2042 |
| JACK NEUMILLER & | JUDY NEUMILLER | 8101 S ASSEMBLY RD | | | SPOKANE | WA | 99224 |
| JACK NEUZIL | 1750 NEWBERRY AVE NE | | | | SOLON | IA | 52333 8918 |
| JACK NEWHOUSE | CUST ROBERT NEWHOUSE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 200 W 79TH ST APT 10P | NEW YORK | NY | 10024 6216 |
| JACK NISENBAUM | CUST MICHAEL JAY NISENBAUM A | MINOR U/THE LAWS OF THE | STATE OF MICH | 5922 ELLENVIEW AVE | WOODLAND HILLS | CA | 91367 1037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK NIZZA & | JANICE A NIZZA JT WROS | 35891 GLENVILLE DRIVE | | | NEW BALTIMORE | MI | 48047 |
| JACK NMI HARKINS & | BETTY NMI HARKINS TEN COM | 7011 WAYNE AVE | | | LUBBOCK | TX | 79424 | 1621 |
| JACK NORMAN | 509 HARRIET ST | | | | FLINT | MI | 48505 | 4711 |
| JACK NOTRICA ACF | SAMANTHA M. HOROWITZ U/NY/UTM | UNTIL 21 YEARS OLD | 70 KENSINGTON CIRCLE | | MANHASSET | NY | 11030 | 4106 |
| JACK NOTRICA AND | MARNA NOTRICA JTWROS | 70 KENSINGTON CIRCLE | | | MANHASSET | NY | 11030 | 4106 |
| JACK NUTTALL | DORTHY M NUTTALL JT TEN | 1802 STILLWATER DR | | | TECUMSEH | MI | 49286 | 7763 |
| JACK O ALLEN | 617 OSCEOLA RD | | | | CADILLAC | MI | 49601 | 9173 |
| JACK O BRIGGS | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2482 |
| JACK O CARTNER | TOD ACCOUNT | 6383 WILLIAMS AVE | | | CAMBRIDGE | OH | 43725 | 8526 |
| JACK O CHAMBERS | 4690 W BAY CITY | FORRESTVILLE ROAD ROUTE 3 | | | UNIONVILLE | MI | 48767 | 9804 |
| JACK O CLAIR | PO BOX 98 | | | | FRANKLIN | VA | 23851 | 0098 |
| JACK O COLSON | 410 E STAAT | | | | FORTVILLE | IN | 46040 | 1335 |
| JACK O DREYER | 1608 S CHILSON | | | | BAY CITY | MI | 48706 | 5215 |
| JACK O FLORES | 7132 OAK | | | | KANSAS CITY | MO | 64114 | 1436 |
| JACK O KAPLAN | 13637 DEERING BAY DR APT 212 | | | | CORAL GABLES | FL | 33158 | 2811 |
| JACK O LENZ JR TOD | BRANDI RENE LENZ | SUBJECT TO STA TOD RULES | 13603 BIRDSONG RD | | HOLLADAY | TN | 38341 |
| JACK O LIMBERG | 919 BROADWAY | | | | E MCKEESPORT | PA | 15035 | 1501 |
| JACK O ROBERTSON | 3 NORTH SHORE TERR | | | | SPARTA | NJ | 07871 | 1605 |
| JACK O'BRIEN | 2699 N HOPE ROAD | | | | MIDLAND | MI | 48642 | 7941 |
| JACK O'BRIEN JTWROS | ELLEN BORING | 4420 PARMAN RD | | | STOCKBRIDGE | MI | 49285 | 9511 |
| JACK ODELL WALKER | 602 62ND AVENUE N | | | | MYRTLE BEACH | SC | 29572 | 3205 |
| JACK OLIVER | 5731 BOGUS RD | | | | GAINESVILLE | GA | 30506 |
| JACK ORESTES PIEMONTE | MARTHA WELCH PIEMONTE | 46 BENEFIT RD | | | WAKEFIELD | RI | 02879 | 3918 |
| JACK ORMBERGET | 7309 BENNINGTON | | | | DALLAS | TX | 75214 |
| JACK OURLIAN | 4403 IVES DR | | | | NEWPORT | MI | 48166 | 9638 |
| JACK OUZOUNIAN, TTEE | MELENE OUZOUNIAN, TTEE O/T | JACK J. & MELENE F. OUZOUNIAN | FAMILY TRUST U/A/D 6/24/03 | 2571 W. BROWNING | FRESNO | CA | 93711 | 2508 |
| JACK P ATTIAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 600 GRAPETREE DR # 4EN | | KEY BISCAYNE | FL | 33149 |
| JACK P CASSTEVENS | 7726 W 625 N | | | | MIDDLETOWN | IN | 47356 |
| JACK P CASSTEVENS & | BERNEDA FAYE CASSTEVENS JT TEN | 7726 W 625 N | | | MIDDLETOWN | IN | 47356 |
| JACK P DINKINS | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303 | 1337 |
| JACK P DINKINS & | ALICE M DINKINS JT TEN | 602 OVERLOOK DR | | | DOTHAN | AL | 36303 | 1337 |
| JACK P HEILBORN | PO BOX 1401 | | | | SAGINAW | MI | 48605 | 1401 |
| JACK P HOPPES & | PHYLLIS S HOPPES | TR UA 02/18/99 | BY JACK P HOPPES | 1554 FRONTIER DR | MELBOURNE | FL | 32940 | 6749 |
| JACK P JONES | 6516 WILLOW ST | | | | RAYTOWN | MO | 64133 | 5214 |
| JACK P KEITH | 15221 IBEX AVE | | | | NORWALK | CA | 90650 | 6635 |
| JACK P LEWIS & | MRS LYNELL C LEWIS JT TEN | 1000 CHERRY ROAD | | | MEMPHIS | TN | 38117 | 5424 |
| JACK P LIBBY | EVELYN K LIBBY | 3005 SWAN HILL DR | | | LAS VEGAS | NV | 89134 | 7525 |
| JACK P LIBBY & | EVELYN K LIBBY | TR JACK P LIBBY FAMILY TR UA | 03/01/78 | 3005 SWAN HILL DR | LAS VEGAS | NV | 89134 | 7525 |
| JACK P LIEBERMAN & | CAROL LIEBERMAN JT WROS | 8104 HULL DRIVE | | | GLENSIDE | PA | 19038 | 7510 |
| JACK P MANN | 3 RACKLEFF ST | | | | PORTLAND | ME | 04103 | 3032 |
| JACK P MCQUINN | 4316 DEEANN CT | | | | KOKOMO | IN | 46902 |
| JACK P MUNROE TTEE | JACK P MUNROE REVOCABLE TRUST | UA DTD 02/19/2002 | 12 BROOKS AVE | | FT WALTON BCH | FL | 32547 | 6716 |
| JACK P MURPHY | 508 E TRUMAN PL | | | | WEST COVINA | CA | 91790 | 5050 |
| JACK P OREGAN | 16699 BORDMAN RD | | | | ALLENTON | MI | 48002 | 4001 |
| JACK P OREGAN & | CATHERINE C OREGAN JT TEN | 16699 BORDMAN RD | | | ALLENTON | MI | 48002 | 4001 |
| JACK P PARSONS | 7982 NORTH FOX HOLLOW ROAD | | | | BLOOMINGTON | IN | 47408 | 9324 |
| JACK P POWELL JR | 36217 43RD ST E | | | | PALMDALE | CA | 93552 |
| JACK P SALYER | HCR 66 BOX 182 | | | | WARSAW | MO | 65355 | 8014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK P SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118 2723 |
| JACK P SMITH | 19155 VINTAGE TRACE CIRCLE | | | | FORT MYERS | FL | 33912 5528 |
| JACK P SPENARD | 12670 WHISPERING HILLS LN | | | | SAINT LOUIS | MO | 63146 4567 |
| JACK P STEVENS | 28956 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 8975 |
| JACK P TOM M.D. | CHARLES SCHWAB & CO INC.CUST | 56 SOUNDVIEW RD | | | GREAT NECK | NY | 11020 |
| JACK P TOM M.D. & | JIP BIN TOM | 56 SOUNDVIEW RD | | | GREAT NECK | NY | 11020 |
| JACK P TOM M.D. & | LAUREN M DAVIS | 56 SOUNDVIEW ROAD | | | GREAT NECK | NY | 11020 |
| JACK P WARR | CHARLES SCHWAB & CO INC CUST | 3981 S 500 E | | | SALT LAKE CITY | UT | 84107 |
| JACK P WOO TTEE | THE JACK P WOO 2003 TRUST U/T/A | DTD 03/07/2003 | 1327 E ASHLAN | | FRESNO | CA | 93704 3934 |
| JACK P. BROWN | CGM ROTH IRA CUSTODIAN | 8799 THUNDERBIRD DR. | | | PENSACOLA | FL | 32514 5694 |
| JACK P. BROWN AND | ANN W. BROWN | 8799 THUNDERBIRD DR. | | | PENSACOLA | FL | 32514 5694 |
| JACK PACE | 2551 NW 103RD ST | | | | SUNRISE | FL | 33322 |
| JACK PALMER | 1505 CLINTON RD | | | | SACRAMENTO | CA | 95825 |
| JACK PAPAZIAN | 6760 HATCHERY RD | | | | WATERFORD | MI | 48327 1120 |
| JACK PAPROCKI | 949 S 53RD CIRCLE | | | | MESA | AZ | 85206 |
| JACK PARKER MILLER JR | 100 RIDGELAND DR | | | | GREENVILLE | SC | 29601 |
| JACK PARTCH | 3770 TERRA LOMA DR | | | | BULLHEAD CITY | AZ | 86442 8029 |
| JACK PATTEN | 2735 HERMITAGE DRIVE | | | | CUMMING | GA | 30041 6340 |
| JACK PELTON | 1090 W WINSTON RD | | | | ROTHBURY | MI | 49452 9708 |
| JACK PETTISS (IRA) (IRA) | FCC AS CUSTODIAN | 55 AARONS | | | PARKERSBURG | WV | 26104 8537 |
| JACK PHILIP MARTIN III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 113 RUE SAINT BARTS | | YOUNGSVILLE | LA | 70592 |
| JACK PHILLIP SEGAL | CHARLES SCHWAB & CO INC CUST | 11420 STRAND DR APT 413 | | | ROCKVILLE | MD | 20852 |
| JACK PHILLIPS | 4287 EASTLAWN AVE | | | | WAYNE | MI | 48184 1816 |
| JACK PIERLE | TR JACK PIERLE TRUST | UA 05/16/94 | 6321 NW 77TH TERR | | PARKLAND | FL | 33067 1113 |
| JACK PIGG | PO BOX 224 | | | | RICHWOODS | MO | 63071 0224 |
| JACK POLLARD | 4587 TIMBERLINE CT | | | | BATAVIA | OH | 45103 |
| JACK PONDER | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385 9343 |
| JACK PONDER & | NEVA JOYCE PONDER JT TEN | 1840 SCHNEBLY RD | | | XENIA | OH | 45385 9343 |
| JACK POOLE | 31754 WELLSTON | | | | WARREN | MI | 48093 1770 |
| JACK PORTER (SEP IRA) | FCC AS CUSTODIAN | 3073 PATRICIA AVE | | | LOS ANGELES | CA | 90064 4503 |
| JACK POTE | 2089 HIGHFIELD | | | | WATERFORD | MI | 48329 3830 |
| JACK POWELL BARLOW SR & | REBECCA JANE BARLOW JT TEN | 3105 CUMBERLAND WAY | | | HUNTINGTON | IN | 46750 7963 |
| JACK PRINCE | 9076 MC KINLEY ROAD | | | | FLUSHING | MI | 48433 8808 |
| JACK PULLIN | 1414 240TH ST. SW | | | | INDEPENDENCE | IA | 50644 9805 |
| JACK PUTNAM TTEE F/T | PUTNAM FAMILY TRUST | DTD 3/21/83 | 1611 W LAUREL AVENUE | | VISALIA | CA | 93277 3528 |
| JACK R AGNEW JR | 1677 PLUM NELLY ROAD | | | | RISING FAWN | GA | 30738 4108 |
| JACK R ALEXANDER IRA | FCC AS CUSTODIAN | 490 VIA ENSENADA CIR | | | PALM SPRINGS | CA | 92264 9044 |
| JACK R ALTHOUSE | 24 1/2 BOND STREET | | | | NILES | OH | 44446 2611 |
| JACK R AMARAL | CHARLES SCHWAB & CO INC CUST | 98 HERBERT ST | | | EAST GREENWICH | RI | 02818 |
| JACK R AMMERMAN | 5104 WOODSTOCK | | | | SWARTZ CREEK | MI | 48473 8542 |
| JACK R ANDERSON | ROSE-MARIE J ANDERSON | 16475 DALLAS PKWY STE 735 | | | ADDISON | TX | 75001 6868 |
| JACK R ANDERSON AND | COLLEEN ANDERSON JTWROS | PO BOX 74 | | | MACKAY | ID | 83251 0074 |
| JACK R BADURA | 906 DEERVALE DR | | | | NASHVILLE | TN | 37217 1406 |
| JACK R BALLSMITH | CUST CYNTHIA BALLSMITH U/THE NY | U-G-M-A | 47 HILLCREST | | SUMMIT | NJ | 07901 2011 |
| JACK R BALLSMITH | CUST CYNTHIA LEE BALLSMITH U/THE ILL | U-G-M-A ATTN CYNTHIA B GALLIGAN | 96 STRAWBERRY LACE | TWICKENHAM MIDDLESEX TW1 4S4 | UNITED KINGDOM | | |
| JACK R BALLSMITH | CUST MICHAEL C | BALLSMITH U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 6916 CASCADE AVE SE | SNOQUALMIE | WA | 98065 9757 |
| JACK R BARR & | LORRAINE L BARR JTWROS | 1121 W SUGAR PINE CT | | | DECATUR | IL | 62526 1373 |
| JACK R BEATTIE | TR REVOCABLE TRUST UA | 07/25/84 JOHN ROBERT BEATTIE | 401 N MILLS AVE | | ORLANDO | FL | 32803 5750 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JACK R BEHRLE | 111 WOOTTON RD | | | | ESSEX FELLS | NJ | 07021 | 1013 |
| JACK R BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612 | 8407 |
| JACK R BLISS & | EDITH H BLISS JT TEN | 6848 TOBACCO RIDGE TR | | | BEAVERTON | MI | 48612 | 8407 |
| JACK R BOYLE JR | PO BOX 2765 | | | | OCALA | FL | 34478 | 2765 |
| JACK R BRASHER | 604 AUGUSTA NATIONAL WAY | | | | KNOXVILLE | TN | 37934 | 2535 |
| JACK R BREWER | 1971 MEADOWERS LANE | | | | DECATUR | GA | 30032 | |
| JACK R BROWN | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548 | 3519 |
| JACK R BURCHETT | 136 MOUNT MARTHA DR | | | | PIKEVILLE | KY | 41501 | 1334 |
| JACK R BYERS | 8209 E SORGHUM MILL RD | | | | EDMOND | OK | 73034 | 9306 |
| JACK R CARPENTER | ROSALIND S CARPENTER | 670 SE MAYLOR ST | | | OAK HARBOR | WA | 98277 | 5413 |
| JACK R CHILDS | 506 HARRISON | | | | GARDEN CITY | MI | 48135 | 3188 |
| JACK R CLARK | 2764 E US HIGHWAY 136 | | | | HILLSBORO | IN | 47949 | 8124 |
| JACK R COBB | VERONICA A COBB JTTEN | 1808 MAPLEWOOD DR | | | CEDAR FALLS | IA | 50613 | |
| JACK R COCHRANE | CUST BARRY JAMEYSON STARKEY UGMA | OH | 476 KAR A BRU DR | | AMHERST | OH | 44001 | 2062 |
| JACK R CUNNINGHAM | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346 | 3190 |
| JACK R DAVIDSON | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223 | 3194 |
| JACK R DEFRIES | 50730 MAPLE RD | | | | MARCELLUS | MI | 49067 | 8736 |
| JACK R DUNCAN | C/O ALFRED J DUNCAN | 1073 LEXINGTON RD | | | CARLTON | GA | 30627 | 1421 |
| JACK R DUVALL | 1656 LANCE DRIVE | | | | LAWRENCEBURG | TN | 38464 | 6386 |
| JACK R EMMETTS & | MRS KATHARINE L EMMETTS JT TEN | 26 HORIZON TERRACE | | | HAWTHORNE | NJ | 07506 | 3100 |
| JACK R ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235 | 4927 |
| JACK R FOSTER | 1729 MOVILLE BLACKTOP | | | | MOVILLE | IA | 51039 | 8064 |
| JACK R FREDRICK & | ELIZABETH L FREDRICK JT TEN | 668 HUFFINE MANOR CIRCLE | | | FRANKLIN | TN | 37067 | 5673 |
| JACK R GASAWAY | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177 | 9182 |
| JACK R GASKILL | 4472 CRICKET RIDGE | APT 101 | | | HOLT | MI | 48842 | 2924 |
| JACK R GOODALL & | JANICE Y GOODALL JT TEN | 330 NORTH FIFTH STREET | | | BRIGHTON | MI | 48116 | 1237 |
| JACK R GREER | 514 OKEENA DR | | | | DYERSBURG | TN | 38024 | |
| JACK R GROSS | 314 E WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005 | 3310 |
| JACK R HADDER | P O BOX695 | | | | CENTERVILLE | OH | 45441 | 0695 |
| JACK R HARDESTY IRA | FCC AS CUSTODIAN | 3317 PAINTED DESERT DR | | | EDMOND | OK | 73034 | |
| JACK R HUDSON | 11916 E BELMONT | | | | SANGER | CA | 93657 | 9469 |
| JACK R JACKSON | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065 | 6294 |
| JACK R JANKOVICH | 1835 CEDAR CREST | | | | MANHATTAN | KS | 66503 | 2232 |
| JACK R JOHNSTON | 8411 N DEWITT RD | | | | ST JOHNS | MI | 48879 | 9750 |
| JACK R KETTLER & | GEORGETTA KETTLER JT TEN | 1211 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304 | 1105 |
| JACK R KILLIAN | 734 MONTECITO WAY | | | | SALINAS | CA | 93901 | 1057 |
| JACK R KINKEL & SON PSP | JACK H KINKEL TTEE | FBO JACK T KINKEL | 320 NW MARTIN LUTHER KING JR | | EVANSVILLE | IN | 47708 | 1999 |
| JACK R KOENIG | D SCOTT KOENIG | JACK KOENIG II | 720 UNIVERSITY ST | | WHARTON | TX | 77488 | 2941 |
| JACK R KUHN | CUST JARED R KUHN | UTMA OH | 4318 ROYAL SAINT GEORGE DR | | AVON | OH | 44011 | 3729 |
| JACK R LACEY | CGM IRA CUSTODIAN | 1959 BELANGEE DRIVE | | | BLACKLICK | OH | 43004 | 9654 |
| JACK R LEADER | 110 ATWATER ST | | | | DURAND | MI | 48429 | 1716 |
| JACK R LOEW & | PATRICIA B LOEW | MKT: STATE STREET TEMC | 55 COUNTRY CLUB DR | | DOWNINGTOWN | PA | 19335 | |
| JACK R LUCAS | 316 EAST FRANK ST | PO BOX 785 | | | FOWLERVILLE | MI | 48836 | 0785 |
| JACK R LUEBBERT | CHARLES SCHWAB & CO INC CUST | 1220 SOMERSET FIELD DR | | | CHESTERFIELD | MO | 63005 | |
| JACK R MALONE & | GLENDA R MALONE | 414 SLOAN ST | | | PAMPA | TX | 79065 | |
| JACK R MAUS & | VERONICA W MAUS | TR VERONICA W MAUS LIVING TRUST | UA 08/24/98 | 250 OHUA AVE APT 8G | HONOLULU | HI | 96815 | 3634 |
| JACK R MEIER & | ROSALEE MEIER JT TEN | 17485 S E 79TH LOVEWOOD AVE | | | THE VILLAGES | FL | 32162 | 5808 |
| JACK R MICHAEL | CHARLES SCHWAB & CO INC CUST | 10614 BAY BRIDGE RD | | | FORT WAYNE | IN | 46845 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK R MILLER | 14835 NARCISSUS CREST A | | | | CANYON CNTRY | CA | 91351 2264 |
| JACK R MILLER | 4759 RAINBOW BLVD SUITE A | | | | WESTWOOD | KS | 66205 1836 |
| JACK R MILLER | CUST ANN MICHELE MILLER U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 14430 PIKE RD | SARATOGA | CA | 95070 5358 |
| JACK R MOELLER & | HILDA E MOELLER | TR UA 04/22/92 THE JACK R MOELLER & | HILDA E MOELLER TRUST | 937 IRONSTONE DRIVE | ROCHESTER HILLS | MI | 48309 1608 |
| JACK R MORELL & | DORIS C MORELL JT TEN | 11363 W PARKWAY | | | DETROIT | MI | 48239 1361 |
| JACK R NOTT | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212 |
| JACK R PARKER TRUSTEE | FBO JACK R PARKER MPP | SALES & ENGINEERING ASSOCIATE | 2112 DAMON DRIVE | | FLORENCE | SC | 29505 3302 |
| JACK R PHILLIPS | 1614 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140 2525 |
| JACK R PLANCHAK & | PATRICIA R PLANCHAK JT TEN | 850 FELLOWSHIP RD | | | CHESTER SPRGS | PA | 19425 3214 |
| JACK R PRENOT JR | 6231 STILE GATE TERRACE | | | | MOSELEY | VA | 23120 |
| JACK R PUMALA & | IRENE E PUMALA | TR JACK R PUMALA & IRENE E PUMALA | REVOCABLE TRUST UA 10/24/96 | N8006 VANBUSKIRK RD | IRONWOOD | MI | 49938 9687 |
| JACK R PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169 9714 |
| JACK R PURR JR | 36044 OREGON | | | | WESTLAND | MI | 48186 8305 |
| JACK R RECH | CHARLES SCHWAB & CO INC CUST | 2447 ALAMO HEIGHTS | | | DIAMOND BAR | CA | 91765 |
| JACK R REED | 3044 SMITH ROAD | | | | LAMBERTVILLE | MI | 48144 9433 |
| JACK R REMING | 868 WEST RIVER ST | | | | ELYRIA | OH | 44035 3557 |
| JACK R RICHARDSON | 78844 50TH ST | | | | DECATUR | MI | 49045 9122 |
| JACK R SAUER & | JANET S SAUER | 117 NIANTIC RIVER ROAD | | | WATERFORD | CT | 06385 |
| JACK R SCHEKIRA | WBNA CUSTODIAN TRAD IRA | 1833 LIVE OAK DRIVE | | | JACKSONVILLE | FL | 32246 2138 |
| JACK R SCHUBERT | 1554 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236 1468 |
| JACK R SHERMAN | 1501 BEARFOOT LANE | | | | CALEDONIA | NY | 14423 9578 |
| JACK R SMITH & | MARGIE R SMITH JT TEN | 4060 HARMON ST | | | SAINT JOHNS | MI | 48879 |
| JACK R SPEICHER | 1021 CHRIS J DR | | | | LANSING | MI | 48917 9232 |
| JACK R SPERLING | 7116 SPRUCEWOOD DRIVE | | | | DAVISON | MI | 48423 9548 |
| JACK R STANLEY | 1409 KITTIWAKE DR | | | | PUNTA GORDA | FL | 33950 7633 |
| JACK R START | 2468 KNOLLVIEW SW | | | | WYOMING | MI | 49509 4511 |
| JACK R STEWART AND BARBARA A | STEWART GUARDIANS FOR TERESA | MARION STEWART A MINOR | 669 STONE HARBOR PARKWAY | | MARIETTA | GA | 30060 6219 |
| JACK R STOWELL JR | 25 JENSEN DR | | | | ROCHESTER | NY | 14624 3930 |
| JACK R STRAIN | 527 VENTURA DR | | | | FOREST PARK | GA | 30297 3452 |
| JACK R SUMMERS | 341 DONALD CIR | | | | FOREST HILL | MD | 21050 1304 |
| JACK R THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819 2413 |
| JACK R TOMCZAK | 152 ARDMORE WAY | | | | BENICIA | CA | 94510 2051 |
| JACK R VALLANDINGHAM JR | 900 E SOUTH ST | | | | SIGOURNEY | IA | 52591 |
| JACK R VANDERWILL | 23257 CORA AVE | | | | FARMINGTON HILLS | MI | 48336 3305 |
| JACK R VAUGHAN JR | 808 MILL CREEK RD | | | | FRANKLIN | NC | 28734 7725 |
| JACK R VAUGHN | 2451 RED OAK BEND | | | | OXFORD | GA | 30054 3225 |
| JACK R VESPERMAN | 867 S HARRISON | | | | LANCASTER | WI | 53813 1913 |
| JACK R VESPERMAN & | JOAN A VESPERMAN TEN COM | 867 S HARRISON | | | LANCASTER | WI | 53813 1913 |
| JACK R WAGNER | 32284 ROSSLYN | | | | GARDEN CITY | MI | 48135 |
| JACK R WALKER | 335 PURITAN PLACE | | | | REDLANDS | CA | 92373 6150 |
| JACK R WARREN | 2019 WILKIE RD | | | | ALPHARETTA | GA | 30004 2591 |
| JACK R WENTWORTH | 3280 RAMBLE ROAD EAST | | | | BLOOMINGTON | IN | 47408 1093 |
| JACK R WILDMAN | 220 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850 3517 |
| JACK R WISE | 4271 JACKSON CREEK DR | | | | KINGSLEY | MI | 49649 9517 |
| JACK R YOUNG & | KATHRYN E YOUNG JT TEN | 3211 TUCKER LANE | | | LOS ALMITOS | CA | 90720 4823 |
| JACK R YOUNG & | LUCILLE SLOKA-YOUNG | KIRBY SHEET METAL | 4209 S WESTERN BLVD | | CHICAGO | IL | 60609 |
| JACK RADER | 3114 CASTLE ROCK LANE | | | | GARLAND | TX | 75044 |
| JACK RADISCH | 222 DIXIE CIR | | | | HAINES CITY | FL | 33844 9271 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JACK RAGSDALE JR | 1701 ALBEMARLE RD | APT B-4 | | | BROOKLYN | NY | 11226 | 4621 |
| JACK RALSTON | 407 E FARRER ST | | | | YACOLT | WA | 98675 | |
| JACK RAMALEY | 2295 DARTMOUTH AVE. | | | | BOULDER | CO | 80305 | 5207 |
| JACK RAMSEY | ATTN R U WELLS | 661 WELLS ROAD | | | BRASSTOWN | NC | 28902 | 8527 |
| JACK RAPPAPORT | THE JACK A RAPPAPORT 1999 TRUS | 1102 VEGAS VALLEY DR | | | LAS VEGAS | NV | 89109 | |
| JACK RAY | 312 TUOLUMNE AVE. | | | | MARTINEZ | CA | 94553 | |
| JACK RAY BECKER & | JUNE PHYLLIS BECKER | 6929 WHEELER AVE | | | LA VERNE | CA | 91750 | |
| JACK REDDICK MCNEILL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1450 GREENE ST APT 327 | | AUGUSTA | GA | 30901 | |
| JACK RICE & | MARION S RICE JT TEN | 134 BECKWITH TER | | | ROCHESTER | NY | 14610 | 2806 |
| JACK RICHARD MARTIN | 22 H OYSTER BAY RD | | | | ABSECON | NJ | 08201 | 2880 |
| JACK RICHARD MORGA | DESIGNATED BENE PLAN/TOD | P.O. BOX 308 | | | FAIRBORN | OH | 45324 | |
| JACK RICHARD WILSON | 266 COUNTY RD 103 | | | | CRAIG | CO | 81625 | 8953 |
| JACK RICHARDSON JR | 7679 WHITNEY CT | | | | RANCHO CUCAMONGA | CA | 91730 | 2142 |
| JACK RICHETTS & | MARIANNE RICHETTS JT TEN | 16 COVINGTON | | | MISSION VIEJO | CA | 92692 | 5166 |
| JACK RICHEY | 313 CR 4650 | | | | MOUNT PLEASANT | TX | 75455 | |
| JACK RITCHEY | 29545 JACQUELYN | | | | LIVONIA | MI | 48154 | 4443 |
| JACK RIZA | 35368 BANBURY | | | | LIVONIA | MI | 48152 | 2973 |
| JACK ROBBINS | 197 W LINCOLN ST | | | | BRIDGETON | NJ | 08302 | 2916 |
| JACK ROBERT FROST | 3393 HIGHWAY 121 W | | | | MARIANNA | AR | 72360 | 9336 |
| JACK ROBERT VATER | CHARLES SCHWAB & CO INC CUST | N16378 RIVER AVE | | | WITHEE | WI | 54498 | |
| JACK RODNEY KING | PMB 496 | G3023 S DORT HWY | | | BURTON | MI | 48529 | 1081 |
| JACK ROGAN | 21 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534 | |
| JACK ROGER MCGILL | & DIANE C MCGILL JTTEN | TOD ET ALL | PO BOX 815 | | SANDIA PARK | NM | 87047 | |
| JACK ROGULIC | TOD NAMED BENE SUBJ TO | STA TOD RULES | 33 N BRAINARD FL 1 | | LA GRANGE | IL | 60525 | 5973 |
| JACK ROSE | 125 HERON DR | | | | GOLDSBORO | NC | 27534 | 7929 |
| JACK ROSEN | 5501 LINCOLN AVE APT 507 | | | | MORTON GROVE | IL | 60053 | 3424 |
| JACK ROSEN & | TERRI ROSEN | 5501 LINCOLN AVE APT 507 | | | MORTON GROVE | IL | 60053 | |
| JACK ROSENTHAL | 309 W 104TH STREET APT 1A | | | | NEW YORK | NY | 10025 | 4145 |
| JACK ROSS & | VIRGINIA L ROSS JT TEN | 28 OAKLAWN AVE | | | MEDWAY | OH | 45341 | 1118 |
| JACK ROUTH | 214 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870 | 5433 |
| JACK ROWLINSON | 3306 WEITZEL LANE | | | | CALEDONIA | NY | 14423 | 1124 |
| JACK ROWLINSON & | DORIS H ROWLINSON JT TEN | 3306 WEITZEL LANE | | | CALEDONIA | NY | 14423 | 1124 |
| JACK RUBIN | 1000 COLONY POINT CIRCLE #311 | | | | PEMBROKE PINES | FL | 33026 | 2931 |
| JACK RUSSELL VAN DUSEN & | DONNA VAN DUSEN JT TEN | 10860 LANSING ROAD | | | DURAND | MI | 48429 | 1821 |
| JACK S BARFIELD III | 1089 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044 | 5966 |
| JACK S BARNES | 128 THE WOODS | | | | BEDFORD | IN | 47421 | 9300 |
| JACK S CUBERT | 14805 PENNFIELD CIRCLE | APT 304 | | | SILVER SPRING | MD | 20906 | 1588 |
| JACK S D HUNG & | SHIU G HUNG | 13097 GLEN BRAE DR | | | SARATOGA | CA | 95070 | |
| JACK S FLETCHER | WBNA CUSTODIAN TRAD IRA | 288 VENABLE FARM ROAD | | | MOUNT AIRY | NC | 27030 | 5896 |
| JACK S GANDY | PO BOX 46563 | | | | CINCINNATI | OH | 45246 | 0563 |
| JACK S GIFFORD & | HELEN L GIFFORD | 22803 KINGSBURY RD SW | | | VASHON | WA | 98070 | |
| JACK S HAGER | 701 HENSEL HILL EAST | | | | PORT ORANGE | FL | 32127 | 5989 |
| JACK S HARRISON | 1404 BEACH WALKER RD | | | | FERNANDINA BEACH | FL | 32034 | 6609 |
| JACK S JOHNSON JR | 1023 W EL NIDO DR | | | | PUEBLO | CO | 81007 | |
| JACK S JONES | 1005 SUNNYHILL DRIVE | | | | CAMDEN | SC | 29020 | 1513 |
| JACK S KUNER & | JOSEPHINE M KUNER | 13823 ROPER AVE | | | NORWALK | CA | 90650 | |
| JACK S LAMPMAN CUSTODIAN FOR | SAMUEL E LAMPMAN UTMA FL | 3241 NORTHGLEN DR | | | ORLANDO | FL | 32806 | 6371 |
| JACK S LINDSTROM | 1132 HUMPHREY | | | | BLOOMFIELD HILLS | MI | 48302 | 0030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK S MILLER | TOD ACCOUNT | 2710 LAKESHORE DR. | | | ST. JOSEPH | MI | 49085 | 2207 |
| JACK S NEWMAN | 26755 WEST HILLS DRIVE | | | | INKSTER | MI | 48141 | 1847 |
| JACK S NEWMAN & | LELA M NEWMAN JT TEN | 26755 W HILLS DRIVE | | | INKSTER | MI | 48141 | 1847 |
| JACK S PHILLIPS & | NANCY W PHILLIPS JT TEN | APT D3 | 8 ARLINGTON STREET | | KENNEBUNKPORT | ME | 04046 | 6370 |
| JACK S PRESTWOOD | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420 | 1442 |
| JACK S SCHMIDT & M ANN | SCHMIDT TTEE JACK S | SCHMIDT & MARGARET ANN | SCHMIDT TR UAD 6/19/89 | 718 ALBEE FARM ROAD | NOKOMIS | FL | 34275 | 2412 |
| JACK S SCHMIDT & MARGARET ANN | SCHMIDT TRUST | U/A DTD 6/19/89 JACK S SCHMIDT | & MARGARET ANN SCHMIDT TTEES | 718 ALBEE FARM RD N | NOKOMIS | FL | 34275 | |
| JACK S STEPHENS & | KAREN E STEPHENS JT TEN | 846 S TOHONO RIDGE PL | | | TUCSON | AZ | 85745 | 5092 |
| JACK S THAMS | 25744 E KINGS BAY RD | | | | DRUMMOND IS | MI | 49726 | 9444 |
| JACK S THIBAUT | 246 FOX RUN | | | | ROCHESTER | NY | 14606 | |
| JACK S WALKER | 563 SPRING ST | | | | STRUTHERS | OH | 44471 | 1229 |
| JACK S WHITMORE | 1726 WADE BROWN RD | | | | LEWISBURG | TN | 37091 | 6237 |
| JACK S YEARY | 647 CANNERY HOLLOW RD | | | | SPEEDWELL | TN | 37870 | 7313 |
| JACK S. HONDA | VIOLET S. HONDA CO-TTEES FBO | HONDA FM TRST DTD 5/23/91 | 4145 ROUSSEAU LANE | | PALOS VERDES PNSL | CA | 90274 | 3966 |
| JACK S. N. FANG | JACK S N FANG DECLARATION OF T | 1214 GAIL DR | | | BUFFALO GROVE | IL | 60089 | |
| JACK SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820 | 2825 |
| JACK SALEM TTEE | UTD 2/21/09 | FBO JACK SALEM LIVING TRUST | 78643 IRON BARK DR | | PALM DESERT | CA | 92211 | |
| JACK SALVO & | KATHLEEN SALVO JT TEN | 184 HUDSON ST | | | HACKENSACK | NJ | 07601 | 6827 |
| JACK SARACENO & | DOROTHY SARACENO JT TEN | 520 LINDEN ST | | | MAMARONECK | NY | 10543 | 2723 |
| JACK SAULLS TTEE | FBO SAULLS LIVING TRUST | U/A/D 07/07/99 | 7513 CLUBFIELD DRIVE | | HUNTSVILLE | AL | 35802 | 2971 |
| JACK SAUNDERS | 1264 OLD ECCLES ROAD | | | | BECKLEY | WV | 25801 | 8814 |
| **JACK SAVINO** | **39 DELAWARE AVE** | | | | **BLOOMFIELD** | **NJ** | **07003** | |
| JACK SCANLON | 541 PICO WAY | | | | SACRAMENTO | CA | 95819 | 2927 |
| JACK SCHIFF | 9400 LATROBE | | | | SKOKIE | IL | 60077 | |
| JACK SCHLUSSELBERG | ESTHER SCHLUSSELBERG | PO BOX 1826 | | | EL PASO | TX | 79949 | 1826 |
| JACK SCHMIDT IRA | FCC AS CUSTODIAN | U/A DTD 06/07/01 | 7222 SUMMERDALE DR | | DAYTON | OH | 45424 | 2334 |
| JACK SCHMIDT OLDSMOBILE INC | JDS CAPITAL CORPORATION INC | 460 E MAIN STREET | | | COLUMBUS | OH | 43215 | 5344 |
| JACK SCILLEY | 645 EVELYN CT | | | | CAMBRIA | CA | 93428 | 2017 |
| JACK SCOTT PHILLIPS SR. | 9045 TERRAMORE DR | | | | ORANGEVALE | CA | 95662 | |
| JACK SHAMBAUGH | 1736 MAIN STREET | | | | MECHANICSBURG | PA | 17055 | |
| JACK SHANNON | 639 NW 86TH ST. | | | | SEATTTLE | WA | 98117 | 3128 |
| JACK SHARDON | 78 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 5524 |
| JACK SHATZKAMER | CUST JONATHON MICHAEL SHATZKAMER | UGMA NY | 319 IVY HILL RD | | WOODMERE | NY | 11598 | 1831 |
| JACK SHOTTER | 1530 MARSHALL RD. | | | | MONACA | PA | 15061 | |
| JACK SIBELMAN | DESIGNATED BENE PLAN/TOD | 15 DOUGLASTON CT | | | RIDGE | NY | 11961 | |
| JACK SIFRI | 6329 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| JACK SILBERLICHT | 643R PARK ST | | | | HONESDALE | PA | 18431 | 1445 |
| JACK SILBERLICHT & | JUDITH SILBERLICHT JT TEN | 643-R PARK ST | | | HONESDALE | PA | 18431 | 1445 |
| JACK SILVERBERG & | MRS IDA SILVERBERG JT TEN | 3639 ALTON PL NW | | | WASHINGTON | DC | 20008 | 4219 |
| JACK SINGLETON | 795 CANADA DRIVE | | | | MILPITAS | CA | 95035 | |
| JACK SINK | RR 7 4400 DENICE | | | | ANDERSON | IN | 46017 | 9807 |
| JACK SISK | 6540 N.E. 3 ST. | | | | OCALA | FL | 34470 | |
| JACK SKOOG & DOROTHY SKOOG JT TEN | 326 SEABREEZE DR. | | | | MARCO ISLAND | FL | 34145 | 1827 |
| JACK SLAWSON | 2716 COMANCHE TRAIL | | | | WACO | TX | 76712 | |
| JACK SLODKI & | FAY H SLODKI JT TEN | 8818 KILDARE AVE | | | SKOKIE | IL | 60076 | 1877 |
| JACK SMITH | 1174 WC 476 | | | | BUSHNELL | FL | 33513 | |
| JACK SMITH | C/O DONALD E SMITH | TOD DONALD E SMITH | SUBJECT TO STA TOD RULES | 6405 JEFFERSON POINTE CIRCLE | JEFFERSON HILLS | PA | 15025 | 5205 |
| JACK SOLOMON | 423 CUMBERLAND AVENUE | | | | TEANECK | NJ | 07666 | 2648 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK SOO WONG | 10 SIERRA ST | | | | WATSONVILLE | CA | 95076 | 2718 |
| JACK SPIEGELMAN & | ROBIN UNGER JT TEN | 82-30 233RD ST | | | QUEENS VILLAGE | NY | 11427 | 2114 |
| JACK SPINKS TRUSTEE | U/A DTD 6/5/97 | FBO M DIANE T SPINKS | 578 LACY PL | | THE VILLAGES | FL | 32162 |
| JACK SPRUNG & | NESHA SPRUNG JT TEN | 80 RIDGEWOOD RD | APT 104 | | TWP WASHINTON | NJ | 07676 | 5133 |
| JACK SROFE | 301 SOUTH HIGH | | | | MOUNT ORAB | OH | 45154 | 9041 |
| JACK STAFFORD & | TOMMY RUTH STAFFORD | 18857 RAYMOND RD | | | MARYSVILLE | OH | 43040 |
| JACK STANFORD COHEN | 249 LONGWOOD RD | | | | ENNETT SQ | PA | 19348 | 1756 |
| JACK STAR | 1405 FUERTE HEIGHTS LN | | | | EL CAJON | CA | 92019 | 3774 |
| JACK STEINBERG | 68 COPPER GLEN DRIVE | | | | HUNTINGTON | WV | 25701 | 5309 |
| JACK STEPHEN DRESSER | 10432 COOK CIR | | | | HUNTINGTON BEACH | CA | 92646 | 3019 |
| JACK STEPHEN ELLSLEY & | JUDITH G ELLSLEY | 10288 SW 18 STREET | | | DAVIE | FL | 33324 |
| JACK STEPHENSON & | JANICE MARIE STEPHENSON | 2660 W PINELAKE RD | | | COLUMBIANA | OH | 44408 |
| JACK STERLING | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3221 64TH STREET S.W. | | NAPLES | FL | 34105 |
| JACK STINE | 4459 GENEVIEVE LANE | | | | SAN BERNARDINO | CA | 92047 |
| JACK STOCKE | CINDY STOCKE JTWROS | 404 JENNIFER | | | CARMI | IL | 62821 | 2260 |
| JACK STOUT | 950 S. GARCIA ST. | UNIT 125 | | | PORT ISABEL | TX | 78578 |
| JACK STRAZZULLA | 8248 E SENECA ST | | | | MANLIUS | NY | 13104 | 2129 |
| JACK STRELIOFF | CHARLES SCHWAB & CO INC CUST | 5305 TENDILLA AVE | | | WOODLAND HILLS | CA | 91364 |
| JACK STUBBLEFIELD & | CARLA STUBBLEFIELD JT TEN | 10935 HAWTHORN DRIVE | | | DES MOINES | IA | 50325 | 7040 |
| JACK STUBBLEFIELD & | LORAINE STUBBLEFIELD JT TEN | 2802 CANVASBACK CIR | | | AKRON | OH | 44319 |
| JACK SUI YEE & | DOROTHY LEE YEE JT TEN | 641 N 19TH ST | | | MONTEBELLO | CA | 90640 | 3132 |
| JACK SUTTON | 1400 360 MAIN ST | WINNIPEG MB  R3C 3Z3 | CANADA | | | |
| JACK T BAILEY JR | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326 | 2965 |
| JACK T COSEY | 8154 MIDDLEPOINTE | | | | DETROIT | MI | 48204 | 5202 |
| JACK T F BITTER JR | 547 DEPOT RD | | | | COLCHESTER | VT | 05446 | 7675 |
| JACK T GREENLEAF & | JANET I GREENLEAF JT TEN | 317 HIGHLAND PL | | | ESCONDIDO | CA | 92027 | 3709 |
| JACK T HUSTON | JOAN J HUSTON | JTWROS | 3855 COVE CIRCLE | | COMMERCE TWP | MI | 48382 | 4312 |
| JACK T KAY TTEE | U/A 1-9-87 FBO | JACK T KAY | 3865 MOUNTAIN AVE | | SAN BERNARDINO | CA | 92404 | 1952 |
| JACK T LINER | 6430 DARELY CT | | | | CUMMING | GA | 30040 | 7092 |
| JACK T NICHOLS | CGM IRA CUSTODIAN | 854 HEINCKE RD | | | WEST CARROLLTON | OH | 45449 | 1535 |
| JACK T PHELPS | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | 8746 |
| JACK T SANDOW | 2191 ROCKBRIDGE RD APT 1504 | | | | STONE MOUTAIN | GA | 30087 | 6702 |
| JACK T SCOTT & | KAREN KUBITZ SCOTT | 815 SAMONE CT | | | MANCHESTER | MO | 63021 |
| JACK T SNADER AND | JACQUELINE J SNADER JTWROS | 2033 BUTTERFLY LANE #CC118 | | | NAPERVILLE | IL | 60563 | 4166 |
| JACK T SWANN | ROBBYE J SWANN | 2528 TWIN MNR | | | NORTHPORT | AL | 35476 | 4169 |
| JACK T TASHIRO | MARIE H TASHIRO | 9907 INGLEMERE DR | | | BETHESDA | MD | 20817 | 1547 |
| JACK T TATE | CGM SEP IRA CUSTODIAN | U/P/O JACK T TATE | 5220 SCARBOROGH LN | | DALLAS | TX | 75287 | 5422 |
| JACK T TINMAN | 208 WEST SPRINGS RD | | | | COLUMBIA | SC | 29223 | 6947 |
| JACK T TRUDELL | 4079 E VERNON RD | | | | ROSEBUSH | MI | 48878 | 9742 |
| JACK T VANDYKE | 16051 LAKE POINT DR | | | | SPRING LAKE | MI | 49456 | 1423 |
| JACK T WILLIAMS | TR JACK T WILLIAMS TRUST | UA 07/06/01 | 2020 THORNE PL | | SAGINAW | MI | 48602 | 3449 |
| JACK T WILSON | 1477 NAVOJO DR | | | | XENIA | OH | 45385 | 4307 |
| JACK T ZAHN | 4409 MIDLAND | | | | WATERFORD | MI | 48329 | 1834 |
| JACK TARMY | CUST SUSAN J TARMY U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 205 WALDEN STREET #2E | | CAMBRIDGE | MA | 02140 | 3511 |
| JACK TARTT JR | RR 3 BOX 157B | | | | DE KALB | MS | 39328 | 9546 |
| JACK TAYLOR | 3612 BELVIEW RD | | | | LESLIE | MI | 49251 |
| JACK TAZZI | 47770 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047 |
| JACK THALER | 820 SIMCOE ST N | OSHAWA ON  L1G 4V8 | CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK THOMAS BYRON & | DOROTHY MARIE BYRON TRUST | U/A/D 3/20/90 | JACK T BYRON TRUSTEE | 10015 W ROYAL OAK RD APT 233 | SUN CITY | AZ | 85351 3102 |
| JACK THOMASMA | 712 OLD GATE RD NW | | | | GRAND RAPIDS | MI | 49504 4736 |
| JACK THOMASSEN | 700 MAIN ST. #305 | | | | PELLA | IA | 50219 |
| JACK THOMPSON | 8315 SEVILLE | | | | ST LOUIS | MO | 63132 2623 |
| JACK THOMPSON & | BETTY THOMPSON JT TEN | 12601 LONGLEAF DR | | | LAURINBURG | NC | 28352 9594 |
| JACK THORINGTON JR | 3356 WALTON DR | | | | MONTGOMERY | AL | 36111 1829 |
| JACK TIAN & | STELLA TIAN JT TEN | 15543 BLUE SKIES AVE | | | LIVONIA | MI | 48154 1517 |
| JACK TILGHMAN | PO BOX 3684 | | | | N MYRTLE BCH | SC | 29582 0684 |
| JACK TINGYEUNG LAU | CHARLES SCHWAB & CO INC CUST | 3 AFRICAN VIOLETS PL | | | THE WOODLANDS | TX | 77382 |
| JACK TIREY | 6830 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127 1806 |
| JACK TORGERUD & | RITA TORGERUD JT TEN | BOX 43 | | | BANGOR | WI | 54614 0043 |
| JACK TORRETTA | 983 NEW DOVER ROAD | | | | NORTH EDISON | NJ | 08820 1415 |
| JACK TRAURING | 310 W 86TH ST APT 8A | | | | NEW YORK | NY | 10024 3142 |
| JACK TRESCOTT | 333 ANDALUSIA AVE #7 | | | | ORMOND BEACH | FL | 32174 |
| JACK TRESSER | 10804 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 2848 |
| JACK TYLER | 190 FINLEY RD | | | | BRIDGETON | NJ | 08302 6027 |
| JACK U MERRYMAN | 2035 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223 1707 |
| JACK V BROWN, SR. - IRA | 3328 BROOKWOOD ROAD | | | | BIRMINGHAM | AL | 35223 |
| JACK V BUIE & | BETH S BUIE JT TEN | 5450 SUGAR MILL RD | | | RUSSIAVILLE | IN | 46979 9484 |
| JACK V DIBBLE | 428 E WALNUT ST | | | | TITUSVILLE | PA | 16354 |
| JACK V FERGUSON | 1612 LAKE HILL LANE | | | | PLANO | TX | 75023 7455 |
| JACK V GASTON | 5340 PIERCE RD | | | | WARREN | OH | 44481 9310 |
| JACK V GENOVESE & | MARY GENOVESE JT TEN | 49 LOUNSBURY RD | | | RIDGEFIELD | CT | 06877 4711 |
| JACK V GOODMAN | 24041 PARK LN | | | | VALENCIA | CA | 91354 1886 |
| JACK V HUTCHISON | 6004 MARSH ROAD | | | | WAYNESBORO | PA | 17268 9564 |
| JACK V KARCHES | CHARLES SCHWAB & CO INC CUST | 13151 SEASIDE HARBOUR DR | | | NORTH FORT MYERS | FL | 33903 |
| JACK V KARCHES | DESIGNATED BENE PLAN/TOD | 13151 SEASIDE HARBOUR DR | | | NORTH FORT MYERS | FL | 33903 |
| JACK V MORAN | TR MORAN FAMILY TRUST | UA 05/30/96 | 6945 MAURY DR | | SAN DIEGO | CA | 92119 2030 |
| JACK V WHEELER | BY JACK V WHEELER | 3001 DORLAINE CT | | | SACRAMENTO | CA | 95821 3903 |
| JACK VAN DUSEN AND | GLORIA VAN DUSEN JTWROS | 198 PALM VIEW DR. | | | NAPLES | FL | 34110 5708 |
| JACK VAN TONGONERLOO | 15091 FORD RD 306 BP | | | | DEARBORN | MI | 48126 4690 |
| JACK VANDERHORST | 4097 HENDERSON HWY | WINNIPEG MB  R2G 3H2 | CANADA | | | | |
| JACK VANDERLANS & | KAY VANDERLANS | P O BOX 172 | | | VICTOR | CA | 95253 |
| JACK VRINS | VRINS INC. MONEY PURCHASE PLAN | 222 CLYDE DR | | | WALNUT CREEK | CA | 94598 |
| JACK W ALEXANDER | MELANIE VELASCO JTWROS | 2664 SOUTHVIEW RIDGE | | | RED WING | MN | 55066 7160 |
| JACK W ARMSTRONG | 16321 P C H # 167 | | | | PACIFIC PALISADES | CA | 90272 |
| JACK W BALDWIN | 7947 RED MILL | | | | WEST CHESTER | OH | 45069 1727 |
| JACK W BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909 3831 |
| JACK W BARE | 11386 S FORDNEY RD | | | | ST CHARLES | MI | 48655 9519 |
| JACK W BARRETT & | LARK MICHELLE BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | HIALEAH | FL | 33014 2756 |
| JACK W BARRON & | ELIZABETH M BARRON | TR MACKENZIE LOUISE MIZENER TRUST | UA 05/12/97 | 4228 O'KEEFE | EL PASO | TX | 79902 1386 |
| JACK W BARRON & | ELIZABETH M BARRON | TR MASON ELIZABETH MIZENER TRUST | UA 05/23/96 | 4228 O'KEEFE | EL PASO | TX | 79902 1386 |
| JACK W BARRON & | ELIZABETH M BARRON | TR TALOR RANDOLPH MIZENER TRUST | UA 05/12/97 | 4228 O'KEEFE | EL PASO | TX | 79902 1386 |
| JACK W BEASLEY & | LEAH M BEASLEY | TR JW & LM BEASLEY TRUST | UA 9/09/02 | 5239 1/2 W MARYLAND AVE | GLENDALE | AZ | 85301 4037 |
| JACK W BELL | 8220 WEST HILLCREST DRI | | | | ORLAND PARK | IL | 60462 1845 |
| JACK W BELL & | MARIE BELL JT TEN | 8220 W HILLCREST DR | | | ORLAND PARK | IL | 60462 1845 |
| JACK W BLAIR | 167 JORDAN AVE | | | | LONDON | KY | 40744 6302 |
| JACK W BLASINGAME | CGM IRA CUSTODIAN | 2088 ACACIA PARKWAY | | | SPRING BRANCH | TX | 78070 5740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK W BRESLOW | 702 HILLDALE AVE | | | | BERKELEY | CA | 94708 | 1316 |
| JACK W BRUNELL | 10981 BYRON ROAD | | | | BYRON | MI | 48418 | 9124 |
| JACK W BRUNELL & | GLENDA BRUNELL JT TEN | 10981 BYRON RD | | | BYRON | MI | 48418 | 9124 |
| JACK W BUGMAN | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 | 1542 |
| JACK W BUHLER & | BETTY LOU BUHLER JT WROS | TOD BENEFICIARIES ON FILE | 16606 SARJAY DR | | CLINTON TOWNSHIP | MI | 48038 | 4064 |
| JACK W CLARK | 5441 N TROOST | | | | KANSAS CITY | MO | 64118 | 5342 |
| JACK W CLIPSE | 1305 N STEWART RD BOX 393 | | | | MANSFIELD | OH | 44903 | 9794 |
| JACK W COCHRAN | 3605 SUMPTER ST | | | | LANSING | MI | 48911 | 2622 |
| JACK W COSBY & | CAROL A COSBY JT TEN | 1201 LASALLE RD | | | MONROE | MI | 48162 | 4205 |
| JACK W CRABTREE | 204 APPIAN WAY | | | | ANDERSON | IN | 46013 | |
| JACK W DEHOFF | 726 LOVEVILLE RD APT 4 | | | | HOCKESSIN | DE | 19707 | |
| JACK W DENNIS | 125 SEVENTH STREET | | | | IMLAY CITY | MI | 48444 | 1021 |
| JACK W DUNN | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827 | 9613 |
| JACK W EDINGTON | 3916 C STREET | | | | SAN DIEGO | CA | 92102 | 3430 |
| JACK W EDWARDS | 11937 STRAWBERRY AVE | | | | MARION | MI | 49665 | 9507 |
| JACK W ENGLISH | CHARLES SCHWAB & CO INC CUST | 1010 JOHNSTON DRIVE | | | WATCHUNG | NJ | 07060 | |
| JACK W ENGLISH | MATTHEW J ENGLISH | UNTIL AGE 21 | 1010 JOHNSTON DRIVE | | WATCHUNG | NJ | 07069 | |
| JACK W ENGLISH & | MARY A CICCOLELLA | 1010 JOHNSTON DRIVE | | | WATCHUNG | NJ | 07069 | |
| JACK W FOLTZ & | ELIZABETH A FOLTZ | 9675 NEWTON ST | | | WESTMINSTER | CO | 80030 | |
| JACK W FRAZIER | 5806 OPPOSSUN TROT ROAD | | | | CHARLESTOWN | IN | 47111 | 9135 |
| JACK W GARDNER | 432 MCINTYRE STREET | | | | BOWLING GREEN | KY | 42101 | 7371 |
| JACK W GRAEF & | ANNETTE M GRAEF TTEE | JACK W & ANNETTE M GRAEF TR | U/A/D 2-10-82 | 1046 BAYVIEW DR | COLDWATER | MI | 49036 | 8021 |
| JACK W GREEN | 2372 LAKEVIEW DR | | | | HALE | MI | 48739 | 8709 |
| JACK W GRUBBE | 6312 HILL ROAD | | | | BERLIN HGTS | OH | 44814 | 9463 |
| JACK W GUSTIN & | VIANNA W GUSTIN JT TEN | 4523 GREENHILL WAY | | | ANDERSON | IN | 46012 | 9743 |
| JACK W HEARST | 21590 CHAPEL HILL DR | | | | BARRINGTON | IL | 60010 | |
| JACK W HOBDY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151 | 6737 |
| JACK W HOEFT | 2613 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104 | 4270 |
| JACK W HOOK | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249 | 1470 |
| JACK W HOYT | 1024 PEARL TREE RD | | | | DELTONA | FL | 32725 | 4305 |
| JACK W HUMPHREY & | IMOGENE R HUMPHREY JT TEN | 2917 KORESSEL RD | | | EVANSVILLE | IN | 47720 | 2319 |
| JACK W KALBFLEISCH | 2154 E JOLSON | | | | BURTON | MI | 48529 | 2131 |
| JACK W KELLSTROM | 620 SARINA TERRACE SW | | | | VERO BEACH | FL | 32968 | 4043 |
| JACK W KENNEDY & | JOY L KENNEDY JTWROS | 2868 LAKE DRIVE | | | GRAND RAPIDS | MI | 49506 | 4279 |
| JACK W KIENAST GDN | WILLARD C KIENAST | 5010 HARVEST HILL RD | | | DALLAS | TX | 75244 | 6521 |
| JACK W LAMBERT JR | 4587 CONNER CREEK | | | | SIGNAL MTN | TN | 37377 | 1058 |
| JACK W LIDDLE | JAMES ABRAHAM LIDDLE | UNTIL AGE 21 | 1515 JEFFERSON DAVIS HWY APT 1 | | ARLINGTON | VA | 22202 | |
| JACK W LOWN & | ANNIE V LOWN JT TEN | 8812 OREGON INLET COURT | | | RALEIGH | NC | 27603 | 9176 |
| JACK W MANN | 5074 E STANLEY RD | | | | FLINT | MI | 48506 | 1147 |
| JACK W MARTIN & | JANICE L H MARTIN JT TEN | 5634 W 26TH STREET RD | | | GREENLY | CO | 80634 | 4556 |
| JACK W MASON | 4140 TIDELAND | | | | BRIDGETON | MO | 63044 | 3441 |
| JACK W MEYERS | 333 BEACH GROVE DR | | | | ERIE | PA | 16505 | 1705 |
| JACK W MIHM | DESIGNATED BENE PLAN/TOD | 18295 TAYWOOD CIR APT 101 | | | BROOKFIELD | WI | 53045 | |
| JACK W ONEAL | 1225 ROUGHSHOD HOLLOW ROAD | | | | BYRDSTOWN | TN | 38549 | 4785 |
| JACK W PARKER | 1216 OLD RD | | | | CHAPIN | SC | 29036 | 8510 |
| JACK W PELTASON | SUZANNE T PELTASON CO-TTEES | THE J | 18 WHISTLER CT | | IRVINE | CA | 92617 | 4069 |
| JACK W PETTISS | TOD ACCOUNT | 55 AARONS CT | | | PARKERSBURG | WV | 26104 | 8537 |
| JACK W PORTER JR | 5316 JAIME LN | | | | FLUSHING | MI | 48433 | 2907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACK W PRESTON | 7934 CAHALL DRIVE | RURAL ROUTE 2 | | | | WAYNESVILLE | OH | 45068 | 9517 |
| JACK W PUTNAM & | ANNAMARIE LEMIEUX-PUTNAM JT TEN | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444 | 9413 |
| JACK W REED | 212 JOHNSONBURG RD | | | | | ANDOVER | NJ | 07821 | |
| JACK W REYNOLDS & | JO ANN REYNOLDS | 132 VIA CAPRI | | | | NEW SMYRNA BEACH | FL | 32169 | |
| JACK W REYNOLDS & | JO ANN REYNOLDS JT TEN | 132 VIA CAPRI | | | | NEW SMYRNA | FL | 32169 | |
| JACK W ROBBINS | 116 BAREFOOT TRAIL | | | | | PORT ORANGE | FL | 32119 | 3608 |
| JACK W ROBINSON & | MRS CLAUDINE H ROBINSON JT TEN | PO BOX 198888 | | | | NASHVILLE | TN | 37219 | 8888 |
| JACK W ROSE | 390 PERALTA AVE | | | | | LONG BEACH | CA | 90803 | 2216 |
| JACK W SCHMERHEIM | 3815 HEMMETER RD | | | | | SAGINAW | MI | 48603 | |
| JACK W SCHMIDT | 222 SUNSET DR | | | | | WAPPINGERS FL | NY | 12590 | |
| JACK W SMELSER | PO BOX 115 | | | | | GREAT CACAPON | WV | 25422 | |
| JACK W SMITH | G-3210 N TERM ST | | | | | FLINT | MI | 48506 | |
| JACK W SORRELL | ROUTE 1 | | | | | FENWICK | MI | 48834 | 9801 |
| JACK W TRUMBLE | 28020 OLD COLONY | | | | | FARMINGTON HILLS | MI | 48334 | 3245 |
| JACK W VANCE | CHARLES SCHWAB & CO INC CUST | 5032 CANTER LN | | | | WARRENTON | VA | 20187 | |
| JACK W VANCONETT | 2020 VERNON | | | | | SAGINAW | MI | 48602 | 1901 |
| JACK W VERNER | 1625 KOCH DR | | | | | FLORISSANT | MO | 63033 | 3101 |
| JACK W WAGGONER | 8328 NORTH LIMA RD | | | | | POLAND | OH | 44514 | 2904 |
| JACK W WIERSMA | 7877 IRVING RD | | | | | MIDDLEVILLE | MI | 49333 | 9418 |
| JACK W WILLIAMS | 2617 SUQUALENA MEEHAN RD N | | | | | MERIDIAN | MS | 39307 | 9220 |
| JACK W WILSON II & | JENNIFER K WILSON JT TEN | 3246 WOODFIELD DR | | | | WALWORTH | NY | 14568 | 9442 |
| JACK W WOODS | 2432 STATE ROUTE 183 | | | | | ATWATER | OH | 44201 | 9579 |
| JACK W WRIGHT | 6930 MICHELLE PLACE | | | | | ENGLEWOOD | OH | 45322 | 3708 |
| JACK W WRIGHT & | MRS EDITH I WRIGHT JT TEN | 6930 MICHELLE PL | | | | ENGLEWOOD | OH | 45322 | 3708 |
| JACK W ZANEY | WBNA CUSTODIAN TRAD IRA | 14832 ROCKY TOP DRIVE | | | | HUNTERSVILLE | NC | 28078 | 2647 |
| JACK W. HUTTON TRUST UAD 7/01/ | JACK W HUTTON TTEE | 4300 N OCEAN BLVD STE 3-P | | | | FORT LAUDERDALE | FL | 33308 | 5901 |
| JACK WAGGONER | 740 PR 3744 | | | | | BRIDGEPORT | TX | 76426 | |
| JACK WAKSAL & | SABINA WAKSAL JT TEN | 9601 COLLINS AVE 1409 | | | | BAL HARBOUR | FL | 33154 | |
| JACK WARD | 804 VIAALTOS MESQUITE, TX 75150 | 804 VIAALTOS | | | | MESQUITE | TX | 75150 | |
| JACK WARREN | TR GLENORA R WARREN LIVING TRUST | UA 06/22/83 | 2786 LOCKMOOR BLVD | | | LAKE ORION | MI | 48360 | |
| JACK WARREN BRUNNER | PO BOX 91 | | | | | INGALLS | IN | 46048 | 0091 |
| JACK WATSON | 2457 SOUTH WEST 100TH | | | | | AUGUSTA | KS | 67010 | 8286 |
| JACK WATSON | CGM IRA CUSTODIAN | 2457 SOUTH WEST 100TH | | | | AUGUSTA | KS | 67010 | 8286 |
| JACK WAYNE JOHNSTON JR | P O BOX 576 | | | | | MARION | MI | 49665 | |
| JACK WAYNE MANSFIELD | & CLARANN C MANSFIELD | JTWROS | 831 NORTH 343 | | | CAMDEN | NC | 27921 | |
| JACK WEBSTER | 130 LOCUST LANE | | | | | PENDLETON | KY | 40055 | |
| JACK WEINBERG | 213 SOUTHVIEW DR | | | | | CHERRY HILL | NJ | 08034 | 2841 |
| JACK WEINBERGER | 320 EAST SHORE RD APT 25B | | | | | GREAT NECK | NY | 11023 | 1743 |
| JACK WEINER | JACK WEINER LIVING TRUST | 609 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009 | |
| JACK WEINSTINE | 301 E MAIN STREET | | | | | MORRISON | IL | 61270 | 2852 |
| JACK WEISS & | HANNAH WEISS JT TEN | 2728 KINGS HIGHWAY APT C7 | | | | BROOKLYN | NY | 11229 | 1741 |
| JACK WELLS JOY WELLS JACALYN | G WELLS & | BRIAN P WELLS JT TEN | 8229 N SEYMOUR RD | | | FLUSHING | MI | 48433 | 9257 |
| JACK WEPRIN | CUST MICHAEL E H WEPRIN U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1501 BROADWAY | | | NEW YORK | NY | 10036 | 5601 |
| JACK WERTENTEIL & | PHYLLIS WERTENTEIL JT TEN | 51 THE BIRCHES | | | | ROSLYN | NY | 11576 | 1903 |
| JACK WERTS & | DOROTHY M WERTS | TR UA 11/19/93 WERTS TRUST | 319 N BLACKHAWK AVE | | | MADISON | WI | 53705 | 3315 |
| JACK WESLEY & SARAH ELLEN | MARTIN REV TRUST UAD 05/03/96 | JACK W MARTIN & SARAH E MARTIN | TTEES | PO BOX 298 | | TEMPLETON | CA | 93465 | 0298 |
| JACK WHEELER HOWARD & | DORTHA ANN HOWARD | 2003 PRESERVE CR EAST | | | | CANTON | MI | 48188 | |
| JACK WIDNER | CUST JOHN DAVID WIDNER UGMA OH | 3704 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026 | 9156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK WIENER | RACHEL WIENER | UNTIL AGE 21 | 2050 CALLE LEANDRO | | SAN DIMAS | CA | 91773 | |
| JACK WIL YIN NG | 105 ALTA VISTA WAY | | | | DALY CITY | CA | 94014 | 1403 |
| JACK WILKERSON JR | 2615 HAMPTON AVE | | | | TUPELO | MS | 38801 | 4121 |
| JACK WILLEY | 858 CHRYSOPOLIS DR | | | | FOSTER CITY | CA | 94404 | |
| JACK WILLIAM HUBER | 376 ST CLAIRE TERRACE | | | | BRENTWOOD | CA | 94513 | |
| JACK WILLIAM ROBERTS | 455 W NORTHRIDGE AVE | | | | GLENDORA | CA | 91740 | |
| JACK WILLIAMS | 1658 TIMBER RIDGE | ESTATES DR | | | WILDWOOD | MO | 63011 | 1972 |
| JACK WILLIAMS CHEVROLET LP | PO BOX 1382 | | | | FORT WORTH | TX | 76101 | 1382 |
| JACK WILLIAMS JR | PO BOX 236 | | | | BEAUFORT | NC | 28516 | |
| JACK WILLOUGHBY | 419 S WOODLAWN | | | | LIMA | OH | 45805 | 3166 |
| JACK WILSEY IRA | FCC AS CUSTODIAN | 18 JOHN ST | | | SAUGERTIES | NY | 12477 | 1307 |
| JACK WING LIVING TRUST | JACK WING TTEE | 1101 PERALTA AVE | | | ALBANY | CA | 94706 | 2403 |
| JACK WITHERSPOON LYLE | CHARLES SCHWAB & CO INC CUST | 118 N 2ND ST | | | MOUNT HOREB | WI | 53572 | |
| JACK WOLFE | 411 ACHILLE RD | | | | HAVERTOWN | PA | 19083 | 2101 |
| JACK WOLFE MEMORIAL SCHOLARSHP | MR JOHN WOLFE | 425 CENTER STREET | | | IRONTON | OH | 45638 | 1505 |
| JACK WOOD IV, TRUST U/A DTD | 06/07/2000 TR | U/A DTD 06/07/2000 | PO BOX 391 | | COLUMBUS | WI | 53925 | 0391 |
| JACK WYNNE LANE R/O IRA | FCC AS CUSTODIAN | 2702 CONNECTICUT LN | | | ARLINGTON | TX | 76001 | 5502 |
| JACKY Y COLLETTI | 5437 PRINCETON CT | | | | WARREN | MI | 48091 | 3837 |
| JACK Y HSIEH | 4515 JOHNS CT | | | | BENSON | NC | 27504 | |
| JACK YIU TSE | 4202 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031 | 1631 |
| JACK YODER | BRENDA YODER JT TEN | 7500 N VICKIE DRIVE | | | MUNCIE | IN | 47303 | 9768 |
| JACK YOUNG & | JOYCE YOUNG JT TEN | 4208 EMIL | | | AMARILLO | TX | 79106 | 6027 |
| JACK YUEN | LAI KUEN YUEN | JTWROS | 56 E BROADWAY APT 1A | | NEW YORK | NY | 10002 | 6829 |
| JACK YUEN & | LAI YUEN JT TEN | 56 E BROADWAY | | | NEW YORK | NY | 10002 | 6829 |
| JACK ZABORAC | 1234 N CENTRAL | | | | KENT | WA | 98032 | |
| JACK ZAKIM CUST FOR | NOAH DOV ZAKIM | UNDER THE NJ UNIF GIFTS | TO MINORS ACT | 373 INDIAN TRAIL DRIVE | FRANKLIN LKS | NJ | 07417 | 1016 |
| JACK ZELIK GOLDMAN | TR UA 04/29/92 JACK ZELIK | GOLDMAN TRUST | 7370 SOUTH ORIOLE BLVD | APT 403 | DEL RAY BEACH | FL | 33446 | 3501 |
| JACK ZEMER & | JACK KOZUCH JT WROS | 1227 PROSPECT STREET | | | LA JOLLA | CA | 92037 | 3610 |
| JACK ZENDT | PAMELA ZENDT | 11453 N CRESTLINE DR | | | WASHINGTON | MI | 48095 | 1330 |
| JACK ZEROVEC TTEE | GARY ZEROVEC TTEE | ZEROVEC FAMILY REVOCABLE TRUST | DTD 02/07/2001 | N 14978 POINT ROAD | PARK FALLS | WI | 54552 | 7272 |
| JACK ZIGLER | 26 ORCHARD ROW | | | | MILTON | WI | 53563 | 1435 |
| JACK ZIRKEL | RR 6575 NORTH RAIDER RD | | | | MIDDLETOWN | IN | 47356 | |
| JACK ZOLEZZI TTEE | UTD 12-28-98 | FBO THE JACK ZOLEZZI TR | 2145 GUY ST | | SAN DIEGO | CA | 92103 | 1538 |
| JACKIE A COWIN | 144 BIGELOW RD | | | | NEWTON | MA | 02465 | 3021 |
| JACKIE A DAY | 207 CHERRY ST | | | | CHARDON | OH | 44024 | 1116 |
| JACKIE A KING | 48 JACQUELYN DR | | | | BENSENVILLE | IL | 60106 | 3264 |
| JACKIE A MCVEY TTEE | FBO JACKIE A MCVEY TRUST | U/A/D 08/31/90 | PO BOX 2137 | | PINEHURST | NC | 28370 | 2137 |
| JACKIE ADAMANY | 2332 HARLEM BLVD. | | | | ROCKFORD | IL | 61103 | |
| JACKIE ALSTON & | BETTY J ALSTON JT TEN | 103 WILLOW OAK PL | | | HENDERSON | NC | 27537 | 7001 |
| JACKIE AMBURN | 1025 N 7TH | | | | HOLLIS | OK | 73550 | 2017 |
| JACKIE B HARDEN & | CHRISTINE R HARDEN JT TEN | 1687 LOCUST DR | | | WILLIAMSBURG | IA | 52361 | |
| JACKIE B MARDIKIAN TOD | LLOYD R MARDIKIAN | SUBJECT TO STA TOD RULES | 25012 TRAILS END RD | | SPOONER | WI | 54801 | |
| JACKIE B MULLINS | PO BOX 563 | | | | PARKER CITY | IN | 47368 | 0563 |
| JACKIE BAIRD JONES | 210 E BAWCOM STREET | | | | WEST MONROE | LA | 71292 | 8607 |
| JACKIE BEATY | 7606 LAKESHORE DR | | | | NEWPORT | MI | 48166 | 9791 |
| JACKIE BEREZNY | 20 CANDLEBERRY CT | | | | STERLING | VA | 20164 | |
| JACKIE BOATMAN | 296 RED BARON DRIVE | | | | RHOME | TX | 76078 | |
| JACKIE BRENNER | 220 RUE SAINT PETER | | | | METAIRIE | LA | 70005 | 3470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKIE BRISTER | 10161 EAST TARON DRIVE | | | | ELK GROVE | CA | 95757 |
| JACKIE C ARGABRITE & | CHARLOTTE J ARGABRITE JT TEN | 32928 LUCILLE LN | | | LISBON | OH | 44432 | 8440 |
| JACKIE C HOWELL & | JACOULINE W HOWELL JT TEN | PO BOX 1033 | | | LAPEL | IN | 46051 | 1033 |
| JACKIE C MAHAFFEY | 525 QUEENSGATE RD | | | | SPRINGSBORO | OH | 45066 | 9726 |
| JACKIE C ROBBINS | CHARLES SCHWAB & CO INC.CUST | 68265 WINCHESTER COURT | | | WASHINGTON | MI | 48095 |
| JACKIE C ROBBINS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 68265 WINCHESTER COURT | | WASHINGTON | MI | 48095 |
| JACKIE C WILLIAMS | 207 OAK CREEK CIRCLE | | | | MC GREGOR | TX | 76657 | 9514 |
| JACKIE COPPEDGE | 106 W 64TH ST | | | | CINCINNATI | OH | 45216 | 2119 |
| JACKIE D BAKER | 8499 S 75 E | | | | PENDLETON | IN | 46064 | 9328 |
| JACKIE D BLEVINS | 19 RIVERVIEW DR SE | | | | DECATUR | AL | 35603 | 6010 |
| JACKIE D BLEVINS | CGM IRA CUSTODIAN | 19 RIVERVIEW DRIVE | | | DECATUR | AL | 35603 | 6010 |
| JACKIE D CAMPBELL | 421 N 11TH ST | | | | ELWOOD | IN | 46036 | 1558 |
| JACKIE D COLVIN | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452 | 9059 |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT | WHITBY ON  L1N 6W2 | CANADA | | | | |
| JACKIE D ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229 | 9253 |
| JACKIE D HELZER | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383 | 1132 |
| JACKIE D MEADOWS | 4290 SAGEWOOD CT | | | | GREENWOOD | IN | 46143 | 8401 |
| JACKIE D NEVERDAUSKY | 445 OGLETHORPE | | | | HAPEER | MI | 48446 | 2773 |
| JACKIE D OLIVER | PO BOX 1631 | | | | MCKINNEY | TX | 75070 | 1631 |
| JACKIE D PETTIGREW | 9767 W WALNUT ST | | | | LAPEL | IN | 46051 | 9755 |
| JACKIE D REEVES | 229 PARTRIDGE LANE | | | | WEST COLUMBIA | SC | 29170 | 3048 |
| JACKIE D ROZAK | 16758 HILLTOP AVE | | | | ORLAND HILLS | IL | 60477 | 6031 |
| JACKIE D YOUNG | 246 AMBERWOOD LN | | | | WINCHESTER | VA | 22602 | 4765 |
| JACKIE DEAN CREAMER | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001 | 8871 |
| JACKIE DWIGHT SAVAGE & | JO ANN SAVAGE | TR JACKIE DWIGHT SAVAGE & JO ANN | SAVAGE FAM TRUST UA 09/23/94 | PO BOX 429 | HOMINY | OK | 74035 | 0429 |
| JACKIE DWIGHT SAVAGE AND | JOANN SAVAGE TTEES TTEE | U/A/D 08/23/94 | FBO JD JOANN SAVAGE FAMILY TR | PO BOX 429 | HOMINY | OK | 74035 | 0429 |
| JACKIE E BALLARD | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474 |
| JACKIE E GOODING & | JANICE J GOODING JT TEN | 309 N FIRTREE DRIVE | | | MUNCIE | IN | 47304 | 9330 |
| JACKIE E JARVIS | C/O JAHNIFER HUTCHENS | 4612 TUXEDO DR SOUTH | | | WARREN | MI | 48092 | 1173 |
| JACKIE E REED | 1401 N AVE H PLE | | | | HASKELLON | TX | 79521 |
| JACKIE E SLUSSER & | TODD L SLUSSER JT TEN | 1943 SHELL RD | | | HENDERSONVLLE | TN | 37075 | 8418 |
| JACKIE E WILLIAMS | 3401A E CR 4505 | | | | MUNCIE | IN | 47302 | 9660 |
| JACKIE ELLEN MOORE | 3 SUTHERLAND CT | | | | LITTLETON | CO | 80130 |
| JACKIE EUGENE NICHOLS | 304 W 34TH ST | | | | ANDERSON | IN | 46013 | 3200 |
| JACKIE F DAVIS | 508 N TOMPKINS DR | | | | OKLAHOMA CITY | OK | 73127 | 6045 |
| JACKIE G BROWN | 43882 STATE RTE 26 | | | | WOODSFIELD | OH | 43793 | 9327 |
| JACKIE G GORDON | 1844 TREADWELL | | | | WESTLAND | MI | 48186 | 3915 |
| JACKIE G HAMM | 3746 MAATTA RD | | | | TOIVOLA | MI | 49965 | 9384 |
| JACKIE G KIFER | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304 | 7005 |
| JACKIE G PAUL | & JOAN L PAUL JTTEN | 281 SW BELL DR | | | DALLAS | OR | 97338 |
| JACKIE G RUSSELL | 841 N MAIN ST | | | | TROY | NC | 27371 | 2507 |
| JACKIE G SARTIN | MARGIE H SARTIN | 201 ANGLEWOOD DR | | | LENOIR CITY | TN | 37772 | 5837 |
| JACKIE G SCOTT | 1129 SHERWOOD DRIVE | | | | BUCYRUS | OH | 44820 | 3331 |
| JACKIE G WALLACE & | MARILYN J WALLACE JT TEN | 9644 E ELMWOOD | | | MESA | AZ | 85207 | 5331 |
| JACKIE GISH | 3210 STEEPLECHASE | | | | OWENSBORO | KY | 42303 | 4412 |
| JACKIE GUEVARRA & | ARNOLD GUEVARRA JT TEN | 11842 BUNKER HILL DR. | | | R. CUCAMONGA | CA | 91730 | 3946 |
| JACKIE H COOPER | 150 CHRIS DR | APT 208 | | | ENGLEWOOD | OH | 45322 | 1118 |
| JACKIE H DONEGAN | TR JACKIE H DONEGAN REVOCABLE TRUST | UA 04/19/00 | 29912 WILLOW POINTE DR | | ROSEVILLE | MI | 48066 | 1930 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACKIE H LAMAR | 315 LETE LANE | | | | DANVILLE | IL | 61832 | 8442 |
| JACKIE H MCCARTY | 761 WILD ROSE LANE | | | | GREENWOOD | IN | 46142 | 7705 |
| JACKIE H MCCARTY SR | 761 WILD ROSE LN | | | | GREENWOOD | IN | 46142 | 7705 |
| JACKIE H SMITH | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456 | 8568 |
| JACKIE HATCHER & | CAROLYN HATCHER JTWROS | 601 GLENPARK COURT | | | NASHVILLE | TN | 37217 | 2403 |
| JACKIE HINES | 2167 WAYLAND ROAD | | | | DEERFIELD | OH | 44411 | 9731 |
| JACKIE HOWARD | 8904 S. CHARLOTTE DRIVE | | | | OKLAHOMA CITY | OK | 73159 | |
| JACKIE HOWARD COOPER II | 4415 DE CAMP ST | | | | HOLT | MI | 48842 | 1411 |
| JACKIE I SMITH | 326 S LOCUST ST APT 3 | | | | NOWATA | OK | 74048 | 3616 |
| JACKIE J DAVIS | 201 BURNS RD | | | | CARROLLTON | GA | 30117 | 2548 |
| JACKIE J GREEN | 8006 N 1000 W | | | | MIDDLETOWN | IN | 47356 | |
| JACKIE K NORDEEN | CUST AUGUSTA KAY STATZ UGMA SC | 656 MARTIN SMITH RD | | | GILBERT | SC | 29054 | 9564 |
| JACKIE K NORDEEN JR | 1680 BROWN RD | # A | | | HEPHZIBAH | GA | 30815 | 4499 |
| JACKIE K SCHUMACKER | 126 S WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| JACKIE KAY JANNINGS | CGM ROTH IRA CUSTODIAN | 31 SENDERO | | | RANCHO SANTA MAR | CA | 92688 | 3012 |
| JACKIE KAY NAIL | 731 LEFTY'S CAMP #20 | | | | GRAFORD | TX | 76449 | 1922 |
| JACKIE KILLMAN | 621 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | |
| JACKIE KUKER | 1404 ROSEWOOD HILL DR | | | | VIENNA | VA | 22182 | 1484 |
| JACKIE L ADAMS AND | CHRISTINA K ADAMS TTEE | JACKIE L ADAMS AND CHRISTINA L | ADAMS TRUST DTD 3/11/05 | 7903 WEST 142ND TERR | OVERLAND PARK | KS | 66223 | 2325 |
| JACKIE L BABYAK | 162 PARKVIEW CR W | | | | LAKE PLACID | FL | 33852 | 9391 |
| JACKIE L BLOUNT | 12344 W WARREN | | | | MOKENA | IL | 60448 | 9225 |
| JACKIE L BOND | 217 EBY ROAD | | | | SHILOH | OH | 44878 | 8870 |
| JACKIE L BOND JR | 217 EBY ROAD | | | | SHILOH | OH | 44878 | 8870 |
| JACKIE L BROWN | 6744 LAKESHORE DR | | | | AVON | IN | 46123 | 8443 |
| JACKIE L BROWN & | DOTTIE K BROWN JT TEN | 6744 LAKESHORE DR | | | AVON | IN | 46123 | |
| JACKIE L CAMPEAU TOD | JENNIFER ADAMS TOD | SUBJECT TO STA TOD RULES | 409 WESTCHESTER DR | | COCOA | FL | 32926 | 6640 |
| JACKIE L CLARK | 769 COUNTY RD #126 | | | | OAKLAND | AR | 72661 | 9005 |
| JACKIE L COLE | 6413 S DURLAND | | | | OKLAHOMA CITY | OK | 73149 | 2221 |
| JACKIE L CORNWELL | 1270 S L ST APT 3 | | | | ELWOOD | IN | 46036 | |
| JACKIE L FIFE | PO BOX 643 | | | | HARRISON | MI | 48625 | 0643 |
| JACKIE L FLINT | 4019 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546 | 1483 |
| JACKIE L FULLER | 1700 NE 175 RD | | | | OSCEOLA | MO | 64776 | 2400 |
| JACKIE L GRAHAM AND | JUDY E GRAHAM JT/TEN | PO BOX 1130 | | | NEEDVILLE | TX | 77461 | 1130 |
| JACKIE L HAMILTON & | NANCY E HAMILTON JT TEN | 541 GOLO RD | | | MAYFIELD | KY | 42066 | |
| JACKIE L JEFFERSON | 1330 VAUXHALL PL | | | | COLUMBUS | OH | 43204 | 2201 |
| JACKIE L JOHNSON | 2125 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087 | 3827 |
| JACKIE L KIRK | BOX 223 | | | | MARKLEVILLE | IN | 46056 | 0223 |
| JACKIE L LINDSAY | 6129 STATE ROUTE 73 WEST | | | | WILMINGTON | OH | 45177 | 9206 |
| JACKIE L MILLER TR | UA 06/12/2008 | JACKIE L MILLER REV LIVING TRUST | AGREEMENT | 208 HENRIETTA | JACKSON | MI | 49203 | |
| JACKIE L MONROE | 1600 GLEN EAGLES DR | | | | KOKOMO | IN | 46902 | 3181 |
| JACKIE L MONROE & | BETTY S MONROE JT TEN | 1600 GLENEAGLES DR | | | KOKOMO | IN | 46902 | 3181 |
| JACKIE L MURPHY | 4115 ABBEYGATE DRIVE | | | | BEAVER CREEK | OH | 45430 | 2093 |
| JACKIE L OWENS EX | UW VADA M OWENS | 3947 MAPLE GROVE LN | | | BEAVERCREEK | OH | 45440 | 3482 |
| JACKIE L PORTER | 1620 WYOMING ST | | | | DAYTON | OH | 45410 | 2526 |
| JACKIE L POSEY | 2230 OVERLOOK CREST | | | | BIRMINGHAM | AL | 35226 | 3270 |
| JACKIE L SAYRE | 5210 W CR 350 N | | | | MUNCIE | IN | 47304 | 9121 |
| JACKIE L SAYRE & | HILDA H SAYRE JT TEN | 5210 W C R 350N | | | MUNCIE | IN | 47304 | 9121 |
| JACKIE L SMOTHERS | 3388 N 50 W | | | | ANDERSON | IN | 46012 | 9570 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACKIE L STATON | JERI KAY STATON | 29246 CR 317 | | | CARROLLTON | MO | 64633 8402 |
| JACKIE L TACKETT | 241 LEAVER ST | | | | VERNON | MI | 48476 |
| JACKIE L UPSHAW | 18505 COYLE | | | | DETROIT | MI | 48235 2865 |
| JACKIE L WEBB | 1159 MONUMENT STREET | | | | PACIFIC PALISADES | CA | 90272 |
| JACKIE L WERTH | 6055 CANTERBUY CT | | | | PITTSBORO | IN | 46167 9311 |
| JACKIE L WERTH & | CONNIE M WERTH JT TEN | 6055 CANTERBURY CT | | | PITTSBORO | IN | 46167 9311 |
| JACKIE L YOUNCE | 601 DELAWARE AVE | | | | ELKTON | MD | 21921 6008 |
| JACKIE L YOUNG | 600 CARRIAGE HOUSE LANE APT 102D | | | | NOKOMIS | FL | 34275 |
| JACKIE L. HOPELIAN | CGM IRA CUSTODIAN | 1427 GETTYSBURG AVE. | | | CLOVIS | CA | 93611 4508 |
| JACKIE LEE ALEXANDER | 6124 DUCK LAKE RD | | | | WHITEHALL | MI | 49461 9679 |
| JACKIE LEE BIBBS & | BARBARA ANNA SKIPPER TR UA 03/25/2005 | JACKIE LEE BIBBS & BARBARA ANNE | SKIPPER FAMILY TRUST | 4000 BLUEBONNET HILLTOP DR | FORT WORTH | TX | 76126 |
| JACKIE LEE DAWSON | PO BOX 2683 | | | | ANDERSON | IN | 46018 2683 |
| JACKIE LEE OWENS | 3947 MAPLE GROVE LN | | | | DAYTON | OH | 45440 3482 |
| JACKIE M NEELY | 611 N HENRY FORD AVE UNIT 13 | | | | WILMINGTON | CA | 90744 6720 |
| JACKIE M ROCCOFORTE | ROTH CONTRIBUTORY IRA | 10670 INDIGO BLOSSOM LANE | | | SAN DIEGO | CA | 92121 |
| JACKIE M STEWART | RT 1 BOX 106-3 | | | | SALLISAU | OK | 74955 9732 |
| JACKIE MAGGARD | 3314 SIGNET DRIVE | | | | WATERFORD | MI | 48329 4064 |
| JACKIE MARTIN | 1466 W SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302 0849 |
| JACKIE MATTHEWS | 12102 W CR 54 | | | | MIDLAND | TX | 79707 8960 |
| JACKIE MORRIS LUSK | 922 SILVER LAKE RD | | | | FENTON | MI | 48430 2627 |
| JACKIE NICHOLS AND | JENEANE NICHOLS JTWROS | 2821 N. BUHACH RD | | | ATWATER | CA | 95301 8513 |
| JACKIE NORDEEN | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054 |
| JACKIE NORMAN GUERRERO | CHARLES SCHWAB & CO INC.CUST | 202 PRIMROSE AVE | | | PLACENTIA | CA | 92870 |
| JACKIE O KING | 501 E 18TH ST | | | | SHEFFIELD | AL | 35660 |
| JACKIE O WRIGHT | ROUTE 6 BOX 235-B | | | | EASTMAN | GA | 31023 9038 |
| JACKIE P ROBERTS | 14571 WEST M-60 | | | | THREE RIVERS | MI | 49093 9301 |
| JACKIE PATE | 4607 FINNEY COURT | CHESTER | | | VIRGINIA | VA | 23831 |
| JACKIE R EVERETT | 830 GREYSTONE TRACE | | | | NEWPORT NEWS | VA | 23602 9450 |
| JACKIE R HUGHES | 12 GRANVILLE LANE | | | | NEWARK | DE | 19713 1806 |
| JACKIE R KERN | 2229 SHREVE AVE | | | | SIMI VALLEY | CA | 93063 |
| JACKIE R LEWIS | 4430 SAINT JAMES CT | APT 2 | | | FLINT | MI | 48532 4260 |
| JACKIE R MACKENZIE ROTH IRA | FCC AS CUSTODIAN | 121 GOHR LANE | | | BAY CITY | MI | 48708 9116 |
| JACKIE R MCCRARY | 707 GRAFF WAY | | | | LEE S SUMMIT | MO | 64081 2727 |
| JACKIE R QUEEN | 630 BROWNHILL CHURCH ROAD | | | | SOCIAL CIRCLE | GA | 30025 |
| JACKIE R REA | 1904 STATE ST | | | | EAST CARONDELET | IL | 62240 1326 |
| JACKIE R SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439 2905 |
| JACKIE R SULLIVAN | 7431 SKYE DRIVE NORTH | | | | JACKSONVILLE | FL | 32221 6152 |
| JACKIE R WATKINS | 9913 W MAIN ST | | | | LAPEL | IN | 46051 9621 |
| JACKIE R WRIGHT | 181 EDWARD FARRIS ROAD | | | | WEATHERFORD | TX | 76085 4701 |
| JACKIE RAY SHELTON SIMPLE IRA | FCC AS CUSTODIAN | 706 PARK STREET | | | GATESVILLE | TX | 76528 2340 |
| JACKIE RUDITYS | 26374 CURIE | | | | WARREN | MI | 48091 |
| JACKIE S PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439 9707 |
| JACKIE S SANTERRE | 2265 TOMAHAWK | | | | LAPEER | MI | 48446 8034 |
| JACKIE SANTORA & | ANTHONY SANTORA JR | 290 WINTERWOOD DR | | | SHREVEPORT | LA | 71106 7671 |
| JACKIE SAUCEMAN | 10088 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743 |
| JACKIE SCHROER | 2512 NW 1ST STREET | | | | BLUE SPRINGS | MO | 64014 |
| JACKIE SHULTS GARNER-MORRIS | 1951 COUNTY RD 202 | | | | LIBERTY HILL | TX | 78642 3703 |
| JACKIE SMITH | 27694 CORONADO | | | | HAYWARD | CA | 94545 4620 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| JACKIE STRICKLAND | 2600 RIVERWOODS RD | | | | RIVERWOODS | IL | 60015 | 1944 |
| JACKIE SWEENEY | 59 ROCKLEDGE PLACE | | | | CEDAR GROVE | NJ | 07009 | 1626 |
| JACKIE T CAPPS | 367 LARMON MILL RD | | | | BOWLING GREEN | KY | 42104 | 7842 |
| JACKIE T MCCRACKEN | CHARLES SCHWAB & CO INC CUST | 1820 E VINCENT DR | | | SPRINGFIELD | MO | 65804 | |
| JACKIE T MOORE | PO BOX 390637 | | | | SNELLVILLE | GA | 30039 | 0011 |
| JACKIE TEMPLET BOSCH | 22 TRUETT DR | | | | COVINGTON | LA | 70435 | 9428 |
| JACKIE V SIMMONS | PO BOX 855 | | | | LAFAYETTE | CO | 80026 | |
| JACKIE W BRINSON | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331 | 6404 |
| JACKIE W BROWER | TOD DTD 11/22/2005 | 17 CRAVEN DRIVE | | | MONTGOMERY CY | MO | 63361 | 1338 |
| JACKIE W FLOYD  & | MARTHA E FLOYD JT WROS | 111721 WHITMER LANE | | | MULDROW | OK | 74948 | 6118 |
| JACKIE W FOWLER | RT 1 BOX 53 | | | | CASHION | OK | 73016 | 9620 |
| JACKIE W HANSON | 4076 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538 | 9553 |
| JACKIE W HEADLEY | 1410 SO I ST | | | | ELWOOD | IN | 46036 | 2359 |
| JACKIE W KELLER | 718 HARRISON ST | | | | COVINGTON | IN | 47932 | 1442 |
| JACKIE W VANN | GENERAL DELIVERY | | | | PETROS | TN | 37845 | |
| JACKIE WARE | 10546 WHITEHILL | | | | DETROIT | MI | 48224 | |
| JACKIE WAYNE SUDDUTH | & ROSE MARIE SUDDUTH JTWROS | 204 W MURDOCK | | | ANDOVER | KS | 67002 | |
| JACKIE WEDELICH | 5746 DARNELL ST. | | | | HOUSTON | TX | 77096 | |
| JACKIE WHEELER | 5442 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | 3901 |
| JACKLIN K KIMPP | KIMPP LIVING TRUST | 2790 WRONDEL WAY | | | RENO | NV | 89502 | |
| JACKLIN MAE OSBORNE | FCC AS CUSTODIAN | U/A DTD DTD 4/3/03 | 964 STATE ROUTE 131 | | MILFORD | OH | 45150 | 5061 |
| JACKLIN R CORTEZ | 130 MEADOWLAKE CIRCLE | | | | NEWALLA | OK | 74857 | 8073 |
| JACKLYN C GASSER & | GERALD H GASSER JT TEN | 580 SUNRISE BLVD N | | | TWIN FALLS | ID | 83301 | 4349 |
| JACKLYN DWYER | 566 HICKORY LANE | | | | PAINESVILLE | OH | 44077 | 2743 |
| JACKLYN ELIZABETH POWERS TRUST | BY CYNTHIA BRANSON TTEE DTD 12/31/9 | 313 COURTHOUSE ROAD | | | PRINCETON | WV | 24740 | 2421 |
| JACKLYN GRINDATTI NELSON & | WILLIAM D GRINDATTI JT TEN | 612 NE MAGNOLIA | | | LEES SUMMIT | MO | 64063 | 2423 |
| JACKLYN K GOODRICH | 5355 ERIN ISLES CT | | | | DUBLIN | OH | 43017 | 1005 |
| JACKLYN K OOSTING | TOD DTD 01-19-05 | 1226 KNOX VALLEY DR | | | BRENTWOOD | TN | 37027 | 7101 |
| JACKLYN S LANE | 1935 NORTH B ST | | | | ELWOOD | IN | 46036 | 1745 |
| JACKLYNN F SMITH | 501 STOCKLEY ST | | | | REHOBOTH | DE | 19971 | 1845 |
| JACKLYNN HAVIGHURST | 930 VIA MIL CUMBRES UNIT 88 | | | | SOLANA BEACH | CA | 92075 | |
| JACKMAN S WILSON & | ELLEN D WILSON | TR JACKMAN S WILSON & ELLEN D | WILSON TRUST UA 05/28/96 | 220 SOUTH 8TH ST | QUAKERTOWN | PA | 18951 | 1522 |
| JACKOLYN D HALL | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401 | 6144 |
| JACKQUES T DU PONT JR | 4376 NEWARK RD | | | | COCHRANVILLE | PA | 19330 | 1600 |
| JACKQULINE ROBERTSON | 2006 STONEY BROOK CT | | | | FLINT | MI | 48507 | 2273 |
| JACKSON A BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227 | 4453 |
| JACKSON ANGELINE | 5527 S WENTWORTH AVE | | | | CHICAGO | IL | 60621 | |
| JACKSON B ATKINSON | CARRIE J ATKINSON TTEE | U/A/D 01-01-1800 | FBO JACKSON & CARRIE ATKINSON | 1126 KATHERINE | CRANE | TX | 79731 | 3611 |
| JACKSON B FOX JR & | KATRINA SUZANNE SCHUUR JT TEN | 2206 TREEHAVEN DR | | | KALAMAZOO | MI | 49008 | 1641 |
| JACKSON B LINGER | TR SEXTON M LINGER TRUST | UA 2/7/00 | 555 BRUSH ST #1805 | | DETROIT | MI | 48226 | 4333 |
| JACKSON B PRESSLEY & | ANNA M PRESSLEY | TR UA 05/15/91 PRESSLEY FAMILY | TRUST | 529 WHITE OAK CIR | OJAI | CA | 93023 | 1927 |
| JACKSON BAPTIST CHURCH | R F D 3 | | | | BENTON | PA | 17814 | 9803 |
| JACKSON BERKEY & | ALMEDA BERKEY JT TEN | 3402 WOOLWORTH AVE | | | OMAHA | NE | 68105 | 1944 |
| JACKSON CURLIN | 2020 NORTH SAINT VRAIN | | | | EL PASO | TX | 79902 | |
| JACKSON DEAN BINGAMAN | 4722 KENWOOD DRIVE | | | | ANDERSON | IN | 46013 | 4762 |
| JACKSON E BARRY JR | 22830 BEECH | | | | DEARBORN | MI | 48124 | 2665 |
| JACKSON E LEWIS | 209 RIVER DR | | | | SOUTHPORT | NC | 28461 | 4107 |
| JACKSON EMERSON | 917 BERNARD DRIVE | | | | FULLERTON | CA | 92835 | 1934 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACKSON F MOSES MARITAL TRUST | BARBARA M ATKINS, TTEE | U/W/O JACKSON F MOSES | P.O. BOX 1195 | | BARBOURSVILLE | WV | 25504 | 3195 |
| JACKSON G HORNER | TR JACKSON G HORNER TRUST | UA 05/12/93 | 7405 LINKS CT | | SARASOTA | FL | 34243 | 4662 |
| JACKSON GARCIA | 8980 W FLAGLER ST #204 | | | | MIAMI | FL | 33174 | |
| JACKSON HILL JR | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426 | 2510 |
| JACKSON HUANG | 4991 PERSIMMON LANE | | | | IRVINE | CA | 92612 | |
| JACKSON IRREV TR | RALPH A. JACKSON TTEE | U/A DTD 10/29/98 | 10304 490TH ST | | RED OAK | IA | 51566 | 4012 |
| JACKSON J FARRILL | 16 CAPTAIN FORBUSH LANE | | | | ACTON | MA | 01720 | 2912 |
| JACKSON JR FARMERS 4-H CLUB | C/O JULIE YOCKEY | 10120 DONALD RD | | | GEORGETOWN | OH | 45121 | 9456 |
| JACKSON KING | 214-17 67TH AVE | | | | BAYSIDE | NY | 11359 | |
| JACKSON KONG-WAI TUNG & | RHONDA SZE-WAN TUNG | 13663 HOWEN DR | | | SARATOGA | CA | 95070 | |
| JACKSON L AUSTIN | CUST MARK ANDREW AUSTIN UGMA TX | 805 WEST OAK KNOLL STREET | | | BREA | CA | 92821 | 2062 |
| JACKSON L AUSTIN AND | ELISABETH L AUSTIN JTWROS | 805 W. OAK KNOLL ST. | | | BREA | CA | 92821 | 2062 |
| JACKSON L FRAY | 1611 S BARTON ST | | | | ARLINGTON | VA | 22204 | 4855 |
| JACKSON L FRAY 3RD | 1611 S BARTON ST | | | | ARLINGTON | VA | 22204 | 4855 |
| JACKSON L WILSON | 16501 N EL MIRAGE RD # 335 | | | | SURPRISE | AZ | 85374 | 3600 |
| JACKSON LANGAN DELPH | PO BOX 74 | | | | SHIRLEY | IN | 47384 | 0074 |
| JACKSON LIVING REV TRUST | WILLIAM H JACKSON AND | ANN W JACKSON TTEES | U/A/D 9-20-96 | 2003 BROOKFIELD DR | ROANOKE | VA | 24018 | 2743 |
| JACKSON M REEVES JR | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001 | 6909 |
| JACKSON M WELLS | 76 KELLY DR | | | | QUITMAN | GA | 31643 | 4711 |
| JACKSON MERLE MARSHALL | PO BOX 220 | | | | GREENSBURG | PA | 15601 | 0220 |
| JACKSON NATIONAL | TR JUDY CLARK IRA | 1142 CABOT DR | | | FLINT | MI | 48532 | 2634 |
| JACKSON NATIONAL CUST | FBO DEBORAH A BIFFLE IRA | 548 CRISTY AVENUE | | | WATERFORD | MI | 48328 | |
| JACKSON NATIONAL CUST | FBO RICHARD CROSS IRA | 2636 HAY CREEK DR | | | PINCKNEY | MI | 48169 | |
| JACKSON O'DELL CROWLEY | REVO TRUST | JACKSON O'DELL CROWLEY TTEE | U/A DTD 06/05/2007 | 1591 CHERRY GROVE RD N | SUFFOLK | VA | 23432 | 1821 |
| JACKSON PAUL KNOX | SOUTHWEST SECURITIES, INC. | 7010 COURTNEY COURT | | | MIDLAND | TX | 79707 | |
| JACKSON R HELTON | 3832 CHATHAM DRIVE | | | | DORAVILLE | GA | 30340 | 2408 |
| JACKSON R MC GOWEN | 5158 SALERNO DRIVE | | | | FLINT | MI | 48507 | 4024 |
| JACKSON R MCGOWEN & | DORIS J MCGOWEN JT TEN | 5158 SALERNO DRIVE | | | FLINT | MI | 48507 | 4024 |
| JACKSON S PERRY | TOD ACCOUNT | 11 MILLER AVE | | | SAUSALITO | CA | 94965 | 2039 |
| JACKSON S POGUE | 529 GILMORE AVE | | | | TRAFFORD | PA | 15085 | 1143 |
| JACKSON W LIND | 1202 23RD ST S | STE 3 | | | FARGO | ND | 58103 | 2951 |
| JACKSON W POW AND | DONNA G POW JTWROS | 4727 HEATHERWOOD DR | | | TUSCALOOSA | AL | 35405 | 5742 |
| JACKSON W RATZEL | 418 E PARK AVE | | | | LAKE WALES | FL | 33853 | |
| JACKSON WAN | CHARLES SCHWAB & CO INC.CUST | 25-18 UNION STREET | APT# 4C | | FLUSHING | NY | 11354 | |
| JACKSON WAWERU | 45 WINDINGWOOD DR | APT 1B | | | SAYREVILLE | NJ | 08872 | |
| JACKSON WEBB & | DOROTHY WEBB JT TEN | 120 WARWICK ST | | | LOWELL | MA | 01851 | 4334 |
| JACKSON Y WRIGHT | CUST KELLY A WRIGHT UGMA DE | ATTN KELLY A RYAN | 6 WAVERLY DRIVE | | NEWARK | DE | 19713 | 2819 |
| JACKSON Y WRIGHT | CUST KIMBERLY J WRIGHT UGMA DE | 121 SOUTH CLIFTON AVE | | | WILMINGTON | DE | 19805 | 2306 |
| JACKSONVILLE GOLDDIGGERS | INVESTMENT CLUB | ATTN: TOI L NICOLET | 411 DELANEY DR | | JACKSONVILLE | IL | 62650 | 2680 |
| JACKWYN W SMITH | 71 SUNNYVALE LANE | | | | AUGUSTA | GA | 30907 | 3595 |
| JACKY G. CARROLL & | BETTY F. CARROLL JT TEN | 3760 TECUMSEH DR | | | LK HAVASU CTY | AZ | 86404 | 3534 |
| JACKY JIA SHENG YEE | 1349 48TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| JACKY MCDONALD CUST FOR | CHRISTOPHER J MCDONALD UGMA/OR | UNTIL AGE 21 | 233 SE 2ND AVE | | HILLSBORO | OR | 97123 | 4016 |
| JACKY MCDONALD CUST FOR | JENNIFER L MCDONALD UGMA/OR | UNTIL AGE 21 | 233 SE 2ND AVE | | HILLSBORO | OR | 97123 | 4016 |
| JACKY ROLLINS | P.O. BOX 784 | | | | WYLIE | TX | 75098 | |
| JACKY S CHOW | CHARLES SCHWAB & CO INC CUST | PO BOX 330533 | | | SAN FRANCISCO | CA | 94133 | |
| JACKY THUVAN DUONG | 1535 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| JACKY W BROWN | IRA DCG & T TTEE | 570 CR 422 | | | STEPHENVILLE | TX | 76401 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACLYN A ANDERSON & | BRIAN D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842 2903 |
| JACLYN A ANDERSON & | CRAIG R ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842 2903 |
| JACLYN A ANDERSON & | CRIS D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842 2903 |
| JACLYN A ANDERSON & | TERI L RUTTER JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842 2903 |
| JACLYN A ECKEL & | KARL T ECKEL JT TEN | 10832 W US HWY 14 | | | EVANSVILLE | WI | 53536 8322 |
| JACLYN A ZWACHER | PO BOX 64910 | | | | LUBBOCK | TX | 79464 4910 |
| JACLYN BAYS | 6110 CARNATION TERRACE | | | | AUSTIN | TX | 78741 |
| JACLYN BISHOP | 125 HILLSDALE AVE | | | | SYRACUSE | NY | 13206 |
| JACLYN BOROCK | 1720 DORA STREET | | | | FORT COLLINS | CO | 80526 2246 |
| JACLYN BOVARNICK | 6 INDIAN SPRING RD | | | | NATICK | MA | 01760 5664 |
| JACLYN CLEVELAND | 108 GREAT RIDGE CT | | | | MORRISVILLE | NC | 27560 6770 |
| JACLYN DIANE BOWMAN | 4380 CARNEGIE | | | | WAYNE | MI | 48184 2137 |
| JACLYN F HOY | CHARLES SCHWAB & CO INC CUST | 13 ITHACA AVE | | | OCEANPORT | NJ | 07757 |
| JACLYN HORVATH | CUST NICHOLAS HORVATH | UTMA MD | 8118 CLIFFORD CT | | LAUREL | MD | 20723 2028 |
| JACLYN KNEHANS MILLER & | DANE C MILLER JT TEN | 402 N W HIGHWAY H | | | WARRENSBURG | MO | 64093 7637 |
| JACLYN KROHN | 9906 COLT DRIVE | | | | BAHAMA | NC | 27503 |
| JACLYN L RAMALEY | SIMPLE IRA-PERSHING LLC CUST | 2305 DARTMOUTH AVE | | | BOULDER | CO | 80305 5209 |
| JACLYN LABARBERA | 6849 NORTHWICH DR. | | | | WINDERMERE | FL | 34786 |
| JACLYN LAIL | 10240 SAW MILL RD | | | | CHARLOTTE | NC | 28278 |
| JACLYN M KISH GRDN | ZACHARY DAVIS KISH | 878 SPOTTED PONY LANE | | | ROCKLIN | CA | 95765 5467 |
| JACLYN N JOHN | 10300 CHESTER DR | | | | CARMEL | IN | 46032 4026 |
| JACLYN R TREZZA | 149-34 18 AVENUE | | | | WHITESTONE | NY | 11357 3123 |
| JACLYN SUSAN MULLER | CHARLES SCHWAB & CO INC CUST | 23 SKIMMER LN | | | PORT MONMOUTH | NJ | 07758 |
| JACLYN WILLAND FUENTES | 2317 W BELMONT AVE APT 1 | | | | CHICAGO | IL | 60618 |
| JACLYNN RUTH FISHER | 2350 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836 8940 |
| JACOB A BREEDING | PO BOX 2992 | | | | LEBANON | VA | 24266 2992 |
| JACOB A EKEL | 9255 LOIS DR | | | | PIGEON | MI | 48755 9605 |
| JACOB A FYE JR | 1217 S COOPER ST | | | | KOKOMO | IN | 46902 1832 |
| JACOB A HARSTON | 11519 S LOOMIS | | | | CHICAGO | IL | 60643 5004 |
| JACOB A HIRSCH | 400 FLAT HILLS ROAD | | | | AMHERST | MA | 01002 1220 |
| JACOB A HIRSCH | CUST PHILLIP WILLARD HIRSCH UTMA | MA | 400 FLAT HILL RD | | AMHERST | MA | 01002 1220 |
| JACOB A MATHIS & | HELEN JANE MATHIS | 2701 SOUTH IRONWOOD | | | SOUTH BEND | IN | 46614 |
| JACOB A NALAZEK & | LOIS NALAZEK JT TEN | 1807 S JACKSON | | | BAY CITY | MI | 48708 8701 |
| JACOB A S FISHER | 305 BAYCLIFF LANE | | | | SHREVEPORT | LA | 71105 4815 |
| JACOB A SATHER | 6477 POTRERO DRIVE | | | | NEWARK | CA | 94560 5628 |
| JACOB A SIMMA | CHARLES SCHWAB & CO INC CUST | TUFF EXTERIORS I401K PLAN | 115 PERSHING AVE | | NEW RICHMOND | WI | 54017 |
| JACOB A WEBER | 18 MASON RD | | | | FAIRPORT | NY | 14450 9545 |
| JACOB A WISNER | 11629 GARNSEY AVE | | | | GRAND HAVEN | MI | 49417 9646 |
| JACOB A WOYTALEWICZ JR | 11250 RIVER DRIVE | | | | WARREN | MI | 48093 8108 |
| JACOB A YOST | 1961 GRANGE HALL RD | | | | FENTON | MI | 48430 1625 |
| JACOB AARON MITCHNECK TR | JACOB A MITCHNECK TTEE | U/A DTD 03/16/1993 | 1701 ANDROS ISLE | A3 | COCONUT CREEK | FL | 33066 2821 |
| JACOB AARON WOOD WHITE | 3145 37TH ST # 1 | | | | ASTORIA | NY | 11103 |
| JACOB AHLRICHS UNTENER | 541 ENID AVE | | | | KETTERING | OH | 45429 5411 |
| JACOB AINBINDER | CGM IRA CUSTODIAN | 11199 BOCA WOODS LANE | | | BOCA RATON | FL | 33428 1840 |
| JACOB ALBAECK | 3614 S ANDES CT | | | | AURORA | CO | 80013 |
| JACOB ALBERT MARTINEZ | 4611 DONEGAL CLIFFS DR | | | | DUBLIN | OH | 43017 8662 |
| JACOB ALLAN YOCKEY | PO BOX 84 | | | | KITTANNING | PA | 16201 |
| JACOB ALLEN PIEPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2408 N. 57TH ST. | | MILWAUKEE | WI | 53210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOB ARCHER | 1701 BOWFIN LN | APT F | | | CAROLINA BEACH | NC | 28428 |
| JACOB B DAHM | 629 BOS LANDEN WEG | | | | PELLA | IA | 50219 | 7903 |
| JACOB B MOSS | 998 WALNUT ST | | | | CALVERT CITY | KY | 42029 | 8542 |
| JACOB B MOSS | 998 WALNUT STREET | | | | CALVERT CITY | KY | 42029 | 8542 |
| JACOB B ZIEGLER | 315 WELCOME WAY BLVD E | APT 106C | | | INDIANAPOLIS | IN | 46214 | 2911 |
| JACOB BACAHUI | 101 B. ARIZOLA LOOP | | | | FT HUACHUCA | AZ | 85613 |
| JACOB BALLARD | 2440 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 |
| JACOB BAREND KALKMAN | 20 UPPER CIRCULAR ROAD | RIVERWALK #18-04 | 58416 | SINGAPORE | | |
| JACOB BARTO | PEARL BARTO POA | 162 MAIN ST | | | WINTER HARBOR | ME | 04693 | 3204 |
| JACOB BLAKE | 3344 31ST STREET | | | | SAN DIEGO | CA | 92104 |
| JACOB BLAU | 309 E. 5TH ST. | | | | OTTUMWA | IA | 52501 |
| JACOB BLEHM | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577 | 4806 |
| JACOB BOUW JR & | LOIS BOUW JT TEN | ATTN HENRY BOUW | BOX 671 | | DOWNSVILLE | NY | 13755 | 0671 |
| JACOB BOWMAN | 332 ORENDORFF WAY | | | | COLUMBIA HEIGHTS | MN | 55421 |
| JACOB BRAUN  & | ROSE BRAUN JT WROS | 144-57 28TH AVE | | | FLUSHING | NY | 11354 | 1334 |
| JACOB BREITSTEIN | CHARLES SCHWAB & CO INC CUST | 11020 71ST RD APT 909 | | | FOREST HILLS | NY | 11375 |
| JACOB BREITSTEIN | DESIGNATED BENE PLAN/TOD | 11020 71ST RD APT 909 | | | FOREST HILLS | NY | 11375 |
| JACOB BRENER | 180-11 TUDOR ROAD | | | | JAMAICA | NY | 11432 | 1444 |
| JACOB BREY | 5382 BENTON ROAD | | | | SPARTA | WI | 54656 |
| JACOB BRIDGMAN | 450 ROCKY BRANCH RD | | | | SOUTH HILL | VA | 23970 |
| JACOB BROERMAN | 8225 W OLD SR 66 | | | | RICHLAND | IN | 47634 |
| JACOB BRUNETTO | 1807 LOTUS LANE | | | | EL CAJON | CA | 92021 |
| JACOB C EMMER | 309 GRANTS CREEK RD | | | | BRUNSWICK | GA | 31525 |
| JACOB C HARDESTY | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218 | 3514 |
| JACOB C HARDESTY & | VIRGINIA R HARDESTY JT TEN | 1450 N BUCKNER BLVD | | | DALLAS | TX | 75218 | 3514 |
| JACOB C HOOGLAND AND | SHARON A HOOGLAND JTWROS | 14500 AVENUE 216 | | | TULARE | CA | 93274 | 9319 |
| JACOB C HOOVER | 2102 MAIN ST | | | | ANDERSON | IN | 46016 | 4369 |
| JACOB C MEYER & | PEGGY RULE MEYER JT TEN | PO BOX 6149 | | | INCLINE VILLAGE | NV | 89450 | 6149 |
| JACOB C MOYER | CHARLES SCHWAB & CO INC CUST | 242 MOCKINGBIRD DR | | | SOUDERTON | PA | 18964 |
| JACOB C MUNCH & | ANNE K MUNCH JT TEN | 301 CRESTVIEW CIRCLE | | | WALLINGFORD | PA | 19063 | 1736 |
| JACOB C NOIROT | BOX 53 | | | | MILLER CITY | OH | 45864 | 0053 |
| JACOB C PAYNE | CGM IRA CUSTODIAN | 2115 LUDLOW ST | | | RAHWAY | NJ | 07065 | 3611 |
| JACOB C SHEELY JR & | DOROTHY S SHEELY TEN ENT | 259 FROST ROAD | | | GARDNERS | PA | 17324 | 8813 |
| JACOB CACHO | 8578 AVENIDA COSTA BLANCA 101 | | | | SAN DIEGO | CA | 92154 |
| JACOB CHARLES GLICK | 657 E VINEDO LN | | | | TEMPE | AZ | 85284 |
| JACOB CORNEJO | 8314 WINDJAMMER DR. | | | | BAKERSFIELD | CA | 93312 |
| JACOB CORWINE | 2368 KINGSLEY DRIVE | | | | MACON | GA | 31204 |
| JACOB D BROKAW | 17747 157TH ST | | | | BONNER SPRINGS | KS | 66012 | 7353 |
| JACOB D ELENBAAS | 4293 CARLOS CT | | | | HERNANDO BCH | FL | 34607 | 3312 |
| JACOB D F SCOTT | 6959 ANTHONY | | | | KALAMAZOO | MI | 49009 |
| JACOB D HALLMAN | 8246 HWY 302 EAST | | | | DEVALLS | AR | 72041 | 9801 |
| JACOB DAVIS | 1021 ASHLAND RD. APT 903 | | | | COLUMBIA | MO | 65201 |
| JACOB DESPAIN | & ANN DESPAIN JTTEN | 1983 ASHLEY MESA LN | | | SANDY | UT | 84092 |
| JACOB DOWDY | 3010 DAVIS RD | APT. B60 | | | FAIRBANKS | AK | 99709 |
| JACOB DROMGOOLE | 72 CYRUS AVE | | | | PITMAN | NJ | 08071 |
| JACOB DYCK | 1172 IRVINE ROAD | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | |
| JACOB E BRISENDINE & | BETTY J BRISENDINE JT TEN | 2120 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473 | 9729 |
| JACOB E HAYRYNEN | N7445 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOB E MICHAEL | CGM IRA CUSTODIAN | 1269 EAST 7TH STREET | | | BROOKLYN | NY | 11230 4003 |
| JACOB E SCHUMACHER TTEE | U/A DTD 4/21/87 AS AMENDED | FBO JACOB E SCHUMACHER TRUST | 102 CANTERBURY DRIVE | | WILMINGTON | DE | 19803 2608 |
| JACOB EDWARD CHANDLER | 13680 TARA HILLS CIR | | | | GULFPORT | MS | 39503 |
| JACOB EDWARD CHANDLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13680 TARA HILLS CIR | | GULFPORT | MS | 39503 |
| JACOB ENDRES | 6041 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162 |
| JACOB ESCH | 6940 E ABBY LN | | | | TUSCON | AZ | 85710 4102 |
| JACOB F CONRAD | 2823 BEACH AVE | | | | VENICE | CA | 90291 4606 |
| JACOB F GAYARI & | MRS THERESA D GAYARI JT TEN | 12461 N LINDEN RD | | | CLIO | MI | 48420 8240 |
| JACOB F GOOD | 10697 B DRIVE SOUTH | | | | CERESCO | MI | 49033 9715 |
| JACOB F KRUMBACH | 911 LYNITA DR NE | | | | BROOKFIELD | OH | 44403 9652 |
| JACOB F PIPER | 74 FIAIA CT | | | | FALLING WATERS | WV | 25419 |
| JACOB FISKER-ANDERSEN & | MARY SUZANNE FISKER-ANDERSEN JT | TEN | 13134 130TH LANE NE | | KIRKLAND | WA | 98034 7911 |
| JACOB FRADETTE | 3444 ATTERBURY STREET | | | | CUYAHOGA FALLS | OH | 44221 |
| JACOB FRASCA | 2522 E JOHN CABOT RD | | | | PHOENIX | AZ | 85032 |
| JACOB FRAZIER | 3802 FOXBOROUGH TERRACE | UNIT D | | | CEDAR RAPIDS | IA | 52402 |
| JACOB FREDERICK PANETTI | MARGARET F PANETTI | 151 ISLAND VIEW RD | | | ANNAPOLIS | MD | 21401 7225 |
| JACOB FRIEDBERG | 2349 61ST ST | | | | BROOKLYN | NY | 11204 |
| JACOB FUCHS | TR UA 11/16/93 | 2035 S COLLEGE AVE | | | TEMPE | AZ | 85282 2250 |
| JACOB G CRIDER | BONITA A CRIDER JTWROS | 4301 MACLAYS MILL ROAD | | | SHIPPENSBURG | PA | 17257 9120 |
| JACOB G FRISCH & | DOLORES J FRISCH JT TEN | 680 IRIS DR | | | VENICE | FL | 34293 6916 |
| JACOB G LEE & | LIDA F LEE | SLFP LOANED SECURITY A/C | PO BOX 825 | | PROSPECT HEIGHTS | IL | 60070 |
| JACOB G SUMMERS & | SUZANNE H SUMMERS JT TEN | 239 E CORNWALL RD | | | CARY | NC | 27511 |
| JACOB GOLD | 1069 58TH STREET | | | | BROOKLYN | NY | 11219 |
| JACOB GOLDWASSER (IRA) | FCC AS CUSTODIAN | 1356 209TH STREET | | | BAYSIDE | NY | 11360 |
| JACOB H ALFORD & | MRS KAREN M ALFORD TEN COM | 1140 SAINT CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 4332 |
| JACOB H LEPTICH | TR JACOB H LEPTICH REV LIVING TRUST | UA 11/06/97 | 450 MYRA WAY | | SAN FRANCISCO | CA | 94127 1659 |
| JACOB H STILLMAN | 6711 HONESTY DR | | | | BETHESDA | MD | 20817 5516 |
| JACOB H WEST III AND | WILLIAM WEST CO EXECUTORS | ESTATE OF JACOB H WEST JR | P O BOX 305 | | MILLSBORO | DE | 19966 |
| JACOB H. DIEHL AND | GAIL E. DIEHL JTWROS | 4108 EAST BERLIN RD | | | THOMASVILLE | PA | 17364 9553 |
| JACOB HAFT | CUST BETHANNE DONNA HAFT UGMA NY | 70 BERKELEY DR | | | TENAFLY | NJ | 07670 1202 |
| JACOB HAFT | CUST IAN AARON DAVID HAFT UGMA NY | 70 BERKELEY DR | | | TENAFLY | NJ | 07670 1202 |
| JACOB HALDEN & | MYRTLE M HALDEN TTEE'S | HALDEN LIVING TRUST | UAD 04/25/96 | 109 PUEBLO WAY | VALLEJO | CA | 94591 8219 |
| JACOB HARPOOTIAN & | RUTH HARPOOTINA JT TEN | 15 FAIRBANKS AVE | | | EAST PROVIDENCE | RI | 02914 1913 |
| JACOB HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308 1536 |
| JACOB HILDEBRANDT | 5445 ROWLAND RD | | | | HOPKINS | MN | 55343 |
| JACOB HILLMAN | 111 GERRY ST. # 3-R | | | | BROOKLYN | NY | 11206 |
| JACOB HOOPER TERESI | 72 PINE ST | | | | AMHERST | MA | 01002 1126 |
| JACOB HUDSON | 172 2ND ST. | | | | WELLS | NV | 89835 |
| JACOB I BRODY | 1800 MISSION HILLS RD APT 111 | | | | NORTHBROOK | IL | 60062 5749 |
| JACOB I HAFT | 70 BERKELEY DR | | | | TENAFLY | NJ | 07670 1202 |
| JACOB I SLOTKY AND | RONIT SLOTKY JTWROS | 8 ARTHUR COURT | | | CLOSTER | NJ | 07624 3203 |
| JACOB J BLACK | 566 CEDER CREEK WAY | | | | KILLEN | AL | 35645 4666 |
| JACOB J BRAMBLETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10725 RINEYVILLE RD | | VINE GROVE | KY | 40175 |
| JACOB J FULTON | 238 WILLOWDOWN CT | | | | COLUMBUS | OH | 43235 7027 |
| JACOB J GOLDBERG & | JUDITH GOLDBERG JTTEN | 3935 BLACKSTONE AVE APT-11G | | | BRONX | NY | 10471 3721 |
| JACOB J MOCK | 34 WHITE PINE COURT | | | | LAFAYETTE HILL | PA | 19444 2513 |
| JACOB J PURITZ TTEE | FBO PURITZ FAMILY TRUST | AMENDED/RESTATED 01/18/05 | 11276 MCDONALD STREET | | CULVER CITY | CA | 90230 5370 |
| JACOB J RAUSCHER | 7755 OXGATE CT | | | | HUDSON | OH | 44236 1878 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOB J SCHELL | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237 | 1617 |
| JACOB J SCHELL & | CECILIA M SCHELL JT TEN | 8109 EDWILL AVE | | | BALTIMORE | MD | 21237 | 1617 |
| JACOB J SPANNAGEL & | JOANNE M SPANNAGEL TR UA 10/19/2007 | JACOB & JOANNE SPANNAGEL REVOCABLE | LIVING TRUST | 5091 KENCLIFF | SAGINAW | MI | 48602 |
| JACOB J SPIAK & | DARIA E SPIAK | 4 DARRENS WAY | | | COLONIE | NY | 12205 |
| JACOB J STARR | 118 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046 | 1246 |
| JACOB J VELFLING | 15440 DACOSTA | | | | DETROIT | MI | 48223 | 1545 |
| JACOB JIN RHOADES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 213 198TH PL SW | | BOTHELL | WA | 98012 |
| JACOB JOHNSON | 10 WILSON ST | | | | KINGSTON | PA | 18704 | 1522 |
| JACOB JOHNSON | 1109 NEBRASKA AVENUE | | | | ESSEX | IA | 51638 | 3019 |
| JACOB K LIPSON | 3108 18TH ST NW | | | | WASHINGTON | DC | 20010 |
| JACOB K MARYLES & | ANNA MARYLES JT TEN | 2955 W NORTH SHORE AVE | | | CHICAGO | IL | 60645 | 4225 |
| JACOB K OSTROM | C/O MARJORIE DICICCO | 7366 GLENWOOD AVENUE | | | YOUNGSTOWN | OH | 44512 | 5414 |
| JACOB KALIKSTEIN | 1721 46TH ST | | | | BROOKLYN | NY | 11204 | 1212 |
| JACOB KARST | 6 CHATEAUX DU LAC | | | | FENTON | MI | 48430 | 9140 |
| JACOB KATZ & | ROSE KATZ JT TEN | 1312 FRAN LIN PKWY | | | MUNSTER | IN | 46321 | 3706 |
| JACOB KERSTENS | MARY JANE KERSTENS JT TEN | TOD DTD 03/05/2009 | 9555-B MOUNTAIN VIEW ROAD | | PEORIA | AZ | 85345 | 6971 |
| JACOB KETTER | 815 HAYFIELD CT | | | | DOYLESTOWN | PA | 18901 |
| JACOB KIEFER JR | CUST JACOB FRED KIEFER U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 13 RIVERSIDE DR | LIVINGSTON | MT | 59047 | 9225 |
| JACOB KING | 1359 N STEWART ROAD | | | | MANSFIELD | OH | 44903 | 9788 |
| JACOB KOCH | 3385 SMYTHBERRY LANE | APT.10 | | | SPRINGFIELD | IL | 62711 |
| JACOB KOHN & | FANNIE KOHN JT TEN | 1469 REMSEN AVE | | | BROOKLYN | NY | 11236 | 4907 |
| JACOB KOLB | 395 W ESSEX | | | | TIPP CITY | OH | 45371 |
| JACOB L ADAMS | 7911 ELMONT RAOD | | | | SULLIVAN | MO | 63080 | 3601 |
| JACOB L KROHN | CHARLES SCHWAB & CO INC.CUST | 2626 BIGELOW DR | | | SARASOTA | FL | 34239 |
| JACOB L MEIER | TOD DTD 10/21/2008 | 2114 LOUISE AVENUE | | | BALTIMORE | MD | 21214 | 1535 |
| JACOB L WELLS | 146 W ARCHER PL | | | | DENVER | CO | 80223 | 1620 |
| JACOB L. BYERS | 4806 W. 159TH TERRACE | | | | OVERLAND PARK | KS | 66085 | 9392 |
| JACOB LAFINE | 4965 STONEY CREEK DR | | | | NORTH CANTON | OH | 44720 | 1266 |
| JACOB LEFKOWITZ & | SHARON RICH LEFKOWITZ JT TEN | 385 GRAND ST #L-1801 | | | NEW YORK | NY | 10002 | 3968 |
| JACOB LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | 2145 |
| JACOB LEWIS | 10875 WAYNO RD | | | | MOUNTAIN HOME | ID | 83647 |
| JACOB LIEBER | 2578 BROWN RD | | | | MILLINGTON | MI | 48746 | 9636 |
| JACOB LOGUE | 19 D COTTONWOOD LN | | | | OLD BRIDGE | NJ | 08857 |
| JACOB M GOLDBERG | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 2259 |
| JACOB M GOLDBERG & | BEVERLY L GOLDBERG JT TEN | 5277 WATERVIEW DRIVE | | | WEST BLOOMFIELD | MI | 48323 | 2259 |
| JACOB M KACH JR & | BERYL H KACH TEN ENT | 2627 BROWNSVILLE RD | | | LANGHORNE | PA | 19053 | 3203 |
| JACOB M KECK | DESIGNATED BENE PLAN/TOD | 2380 MCCLEARY RD | | | SEVIERVILLE | TN | 37876 |
| JACOB M KOPP | 108 ATLANTIC HILLS BLVD | | | | MANAHAWKIN | NJ | 08050 | 5403 |
| JACOB M LEBOWITZ | 138 W BEECH ST | | | | LONG BEACH | NY | 11561 | 3304 |
| JACOB M SAAGMAN | 7305 PINE GROVE | | | | JENISON | MI | 49428 |
| JACOB M SCHNEIDER | 548 MYRTLE PL | | | | SOUTH DAYTONA | FL | 32119 | 3330 |
| JACOB M TIBBS | 3357 HARBEN ST | | | | JACKSON | MI | 49203 | 4903 |
| JACOB MAAREK ESA | FCC AS CUSTODIAN | JEAN MICHEL-MAAREK GUARDIAN | 30220 VIA BORICA | | RANCHO PLS VE | CA | 90275 | 4414 |
| JACOB MATELSKI | 2457 LAWRENCE DR | | | | DE PERE | WI | 54115 | 8070 |
| JACOB MATTHEW SCHMITZ | 100 ROSE HILL WAY | | | | WALTHAM | MA | 02453 |
| JACOB MCDERMOTT | 106 CLAGGETT | | | | BROOKS-CITY BASE | TX | 78235 |
| JACOB MEKLES | 1600 PARKER AVE | | | | FORT LEE | NJ | 07024 | 7050 |
| JACOB MESRAHI & | MRS MATHILDE MESRAHI JT TEN | APT 318 | 64-41 SAUNDERS STREET | | REGO PARK | NY | 11374 | 3255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOB MESSIMER | 100 ATLANTIC AVE #1101 | | | | LONG BEACH | CA | 90802 |
| JACOB MEYER PROTAS | JACOB M PROTAS REVOCABLE TRUST | 15955 E JERICHO DR | | | SCOTTSDALE | AZ | 85268 |
| JACOB MICHAEL BYRD | 2904 SUMMIT PL | | | | BIRMINGHAM | AL | 35243 | 3152 |
| JACOB MICHAEL KLESTOFF | 275 DORANTES AVE | | | | SAN FRANCISCO | CA | 94116 |
| JACOB MICHAEL SCHLENDER | 1021 FLORIDA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | 2927 |
| JACOB MIDDLING | 12630 SW CEMETERY RD | | | | VASHON | WA | 98070 |
| JACOB MILLER | 29862 CENTER RIDGE RD. | | | | WESTLAKE | OH | 44145 |
| JACOB MISUTA | 284 CAMBRIDGE RD | | | | HILLSDALE | NJ | 07642 | 1702 |
| JACOB MORADI & | RIVKA F MORADI | 39 HOOPER AVE | | | WEST ORANGE | NJ | 07052 |
| JACOB MOSER | 10865 SW BUTNER RD. | | | | PORTLAND | OR | 97225 |
| JACOB MOSKOVITZ | DESIGNATED BENE PLAN/TOD | 8 OVERHILL DR | | | NORTH BRUNSWICK | NJ | 08902 |
| JACOB N. ERLICH & | LAURA ERLICH | 3 CLIFF ST | | | NAHANT | MA | 01908 |
| JACOB NAYLOR | 4705 TAKACH RD | | | | PRINCE GEORGE | VA | 23875 |
| JACOB OREN | 3 BEIT ZURI STREET SUITE 13 | | | TEL AVIV, ISRAEL 69122 | | | |
| JACOB ORIEL MATZA | 34 ESMOND AVE | | | | MELVILLE | NY | 11747 | 4284 |
| JACOB P CHRNKO | 7811 SERVICE AVE S E | | | | MASURY | OH | 44438 | 1318 |
| JACOB P CHRNKO & | RUTH CHRNKO JT TEN | 7811 SERVICE AVE | | | MASURY | OH | 44438 | 1318 |
| JACOB P LIST | 329 WOOD LANDING ROAD | | | | FREDERICKSBURG | VA | 22405 | 3557 |
| JACOB P ORENSKY | 609 COPPERHEAD CIR | | | | ST AUGUSTINE | FL | 32092 | 2746 |
| JACOB P TRUSZKOWSKI | 187 EVERGREEN RD APT 8B | | | | EDISON | NJ | 08837 | 2448 |
| JACOB P WELCH | 223 PINE STREET | | | | CORNING | NY | 14830 | 3131 |
| JACOB P WILT SR | 440 WILT RD | | | | MCCLURE | PA | 17841 | 8940 |
| JACOB PAGAN | 737 SW 4 STREET | | | | HALLANDALE | FL | 33009 | 6214 |
| JACOB PASSEN | 402 N HARRISON | | | | JASONVILLE | IN | 47438 | 1009 |
| JACOB PICARD | 246 MECHANIC STREET | | | | FOXBORO | MA | 02035 |
| JACOB Q EMMONS | MURIEL M EMMONS TTEE | U/A/D 06-01-2005 | FBO JACOB & MURIEL EMMONS REV | BOX 65 | WHITING | VT | 05778 | 0065 |
| JACOB R BALDWIN | 9950 NEWBURGH HIGHWAY | | | | TECUMSEH | MI | 49286 | 9754 |
| JACOB R CONWAY | 5700 DOGWOOD BLVD | | | | LOUISVILLE | KY | 40299 |
| JACOB R GAYARI | 6088 WILSON | | | | CLIO | MI | 48420 |
| JACOB R LEWIS | JAMIE L LEWIS | 2398 KIPANA AVE | | | VENTURA | CA | 93001 | 0341 |
| JACOB R LONG | 1412 GLADES DR | | | | ALTOONA | WI | 54720 | 2534 |
| JACOB R MARKS | 3725 NORMANDY AVE | | | | DALLAS | TX | 75205 | 2104 |
| JACOB R O'KEEFE | 2338 BEAU CHENE DR | | | | BILOXI | MS | 39532 |
| JACOB R VENN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1479 DOGWOOD COURT | | ASHLAND | KY | 41102 |
| JACOB RAMIG JR & | JANICE E RAMIG TR UA 12/05/06 | JACOB RAMIG JR & JANICE E RAMIG | REVOCABLE LIVING TRUST | 3456 OVERTON DR | WATERFORD | MI | 48328 |
| JACOB REISMAN & | HELEN REISMAN JT TEN | 3398 WINCHESTER | | | WEST BLOOMFIELD | MI | 48322 | 2418 |
| JACOB ROBERT BARCLAY | 119 BUFFIE RD. | | | | YORKTOWN | VA | 23693 |
| JACOB ROBINSON | 2823 ROUND ROAD | | | | BROOKLYN | MD | 21225 | 1302 |
| JACOB RONALD MARKS | 3725 NORMANDY AVE | | | | DALLAS | TX | 75205 | 2104 |
| JACOB ROSS | 3680 TRIMM ROAD | | | | SAGINAW | MI | 48609 | 9768 |
| JACOB ROTTENBERG & | SONIA ROTTENBERG JT TEN | 67-15 102ND ST | | | FOREST HILLS | NY | 11375 | 2453 |
| JACOB ROWE MD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 114 MOWBRAY DR | KEW GARDENS | QUEENS | NY | 11415 |
| JACOB RUBIN & | SURIE RUBIN JT WROS | 1436 49TH ST | | | BROOKLYN | NY | 11219 | 3201 |
| JACOB S BARBER | 6046 LAKESHORE DR S | | | | SEATTLE | WA | 98118 |
| JACOB S BRONCATO | JACOB S. BRONCATO REVOCABLE TR | PO BOX 2115 | SIERRA ROSE | | JOLIET | IL | 60434 |
| JACOB S PETERS | 7178 W BERGEN RD | | | | BERGEN | NY | 14416 | 9409 |
| JACOB S SOLOWAY | CHARLES SCHWAB & CO INC CUST | 7206 VENETO DR | | | BOYNTON BEACH | FL | 33437 |
| JACOB S WHETHERHOLT | 5843 117TH AVE | | | | PINELLAS PARK | FL | 33782 | 2120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOB SAENZ | 2917 RAINY RIVER DR. | | | | LEANDER | TX | 78641 |
| JACOB SAVOY | 480 W KOURY ST | | | | CHURCH POINT | LA | 70525 |
| JACOB SCHIPPER & | GERTRUDE ELEANOR SCHIPPER | TR UA 8/18/92 | 4839 MEADOW VIEW COURT | | HUDSONVILLE | MI | 49426 1622 |
| JACOB SCHIPPER & | MRS GERTRUDE E SCHIPPER JT TEN | 4839 MEADOW VIEW CT | | | HUDSONVILLE | MI | 49426 1622 |
| JACOB SCHMIDT | 1690 N CENTER RD | | | | SAGINAW | MI | 48638 5569 |
| JACOB SCHULMAN & | RITA W SCHULMAN | TR JACOB SCHULMAN & RITA W SCHULMAN | FAM TR UA | 09/13/85 3900 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 1486 |
| JACOB SHAPIRO & | MRS SHIRLEY P SHAPIRO JT TEN | 6 SHAGBARK RD | | | CONCORD | MA | 01742 2029 |
| JACOB SHARP | 4295 E MEXICO AVE APT 406 | | | | DENVER | CO | 80222 |
| JACOB SHERLEY | 3603 DESLOK DR | | | | BAKERSFIELD | CA | 93312 |
| JACOB SIMMONS JR | 877 SOUTH 15TH ST | | | | NEWARK | NJ | 07108 1324 |
| JACOB SKARIE | CHARLES SCHWAB & CO INC CUST | 237 ESPANAS GLN | | | ESCONDIDO | CA | 92026 |
| JACOB SKIBA | 236 N. MAIN ST. | | | | SLIPPERY ROCK | PA | 16057 |
| JACOB SLAMA & | HENDRIKA R SLAMA | 9999 COLLINS AVE PH 4H | | | MIAMI BEACH | FL | 33154 |
| JACOB SLAUBAUGH | 1507 ST. JOHN ROAD | | | | ELIZABETHTOWN | KY | 42701 |
| JACOB SOLOMON ROSENBERG TTEE | H ROSENBERG IRREVOCABLE LIVING | TRUST UA DTD 06/20/01 FBO | HELENE ROSENBERG | 932 EAST 29TH ST | BROOKLYN | NY | 11210 5262 |
| JACOB SPILLMAN | 701 N. SKYLINE LN. | | | | STILLWATER | OK | 74075 |
| JACOB STARR | 6 GRAPESEED CT | | | | PARKVILLE | MD | 21234 3404 |
| JACOB STEELE | 230 NW 49TH AVE | | | | PLANTATION | FL | 33317 |
| JACOB STEPHEN YOUNG | A YOUNG ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 4357 ANGIE DR | | TUCKER | GA | 30084 |
| JACOB T HOENIG | 2811 AVENUE S | | | | BROOKLYN | NY | 11229 2542 |
| JACOB T JOSEPH | 11511 BIG PINEY WAY | | | | POTOMAC | MD | 20854 |
| JACOB T RATCLIFF & | TERI E RATCLIFF | 5258 STATE ROUTE 104 E | | | OSWEGO | NY | 13126 5807 |
| JACOB T WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064 9770 |
| JACOB TESLER | CGM IRA CUSTODIAN | 56 MCNAIR DRIVE | | | MAHOPAC | NY | 10541 3776 |
| JACOB TESSONE | 422 AVE Y | | | | BROOKLYN | NY | 11223 5902 |
| JACOB TRETTER | 26641 FERRIDAY AVE | | | | WYOMING | MN | 55092 |
| JACOB TURNER | 72 BIRCHWOOD DRIVE APT D | | | | HUNTINGTON STATION | NY | 11746 |
| JACOB URBASSIK | 4128 WILLMAR DR | | | | PALO ALTO | CA | 94306 3835 |
| JACOB V LAMAR | 757 E 169TH ST | APT 3D | | | BRONX | NY | 10456 |
| JACOB V STUDOR & | CHRISTINE STUDOR | JT TEN | 2635 SOUTH CANYON | | HINCKLEY | OH | 44233 9418 |
| JACOB VALLEJO | 220 CARY ROAD | | | | HURLEY | WI | 54534 |
| JACOB VAN DIJK & | SIBILA VAN DIJK KOCHERTHALER & | SYLVIA C H VAN DIJK JT TEN | AP 523 | SAN MIGUEL DE ALLEND MEXICO | | | |
| JACOB VANMASTRIGT | 300 KENNELY RD UNIT G | | | | SAGINAW | MI | 48609 7710 |
| JACOB VARADIAN | BARBARA VARADIAN | 4 KEENELAND CT | | | MARYVILLE | IL | 62062 1932 |
| JACOB VERRILL | 258 ELM STREET | | | | MECHANIC FALLS | ME | 04256 |
| JACOB VOGEL & | MARLENE VOGEL JT TEN WROS | 375 HIGHLAND STREET | | | ENGLEWOOD | NJ | 07631 1713 |
| JACOB W BILLINGS | 1917 BASIL LN | | | | FLINT | MI | 48504 7069 |
| JACOB W EDWARDS | 105 STINSON ST | | | | CHAPEL HILL | NC | 27516 2144 |
| JACOB W SONNET | 362 WOODS VIEW CIRCLE | | | | KODAK | TN | 37764 |
| JACOB W TESSLER | 1212 CHATTINGHAM DRIVE | | | | VIRGINIA BEACH | VA | 23464 |
| JACOB W TESSLER | AARON SOLOMEN TESSLER | UNTIL AGE 18 | 1212 CHATTINGHAM DRIVE | | VIRGINIA BEACH | VA | 23464 |
| JACOB WAGGONER | 109 E PECAN | | | | GUNTER | TX | 75058 |
| JACOB WARTHER | 1014 NORTH WOOSTER | | | | DOVER | OH | 44622 2719 |
| JACOB WASHINGTON | 260 CHEROKEE | | | | PONTIAC | MI | 48341 2004 |
| JACOB WAYNE STURGEON | 208 FOGARTY AVE | | | | PORT ANGELES | WA | 98362 |
| JACOB WEINREB | 320 RIVERSIDE DR | | | | NEW YORK | NY | 10025 4115 |
| JACOB WINSTON | DENNIS WINSTON | 10379 HEGEL RD | | | GOODRICH | MI | 48438 9718 |
| JACOB WOHLBERG | 116-18 PARK LANE SOUTH | | | | RICHMOND HILL | NY | 11418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACOB WOMACK | CGM IRA CUSTODIAN | 255 FULTON STREET | | | | NEW BRUNSWICK | NJ | 08901 | 3327 |
| JACOB WRIGHT | 800 KENSFORD COURT | | | | | LEWISVILLE | NC | 27023 | |
| JACOB ZACRY KOBYLARCZYK | 25245 FARADAY RD. | | | | | MANHATTAN | IL | 60442 | |
| JACOBA ANNE SMITH | 318 HULL AVE | | | | | CLINTONDALE | NY | 12515 | 5112 |
| JACOBO MENDELOVICI | EFRAIN M & LEONARDO M JT TEN | C/O JOHN GUGIG | PO BOX 158 | | | HALLANDALE | FL | 33008 | 0158 |
| JACOBO UZTARIZ AND | BEATRIZ FIORITO    JTWROS | CC ACACIAS NIVEL MEZZANINA | OFF 19 AVE BOLIVAR VALERA | EDO TRUJILLO VENEZUELA | | | | | |
| JACOBUS ADRIAN VREEBURG | 101 GREENPORT AVE. | | | | | MEDFORD | NY | 11763 | |
| JACOLYN A MOTT | PO BOX 144 | | | | | CORNWALL | CT | 06753 | |
| JACOLYN CAROL MOSS | 2408 E EUCLID AVE | | | | | BENTON HARBOR | MI | 49022 | 9210 |
| JACOVOS ELIA | TOD ACCOUNT | P O BOX 42525 | LARNACA 6500 | CYPRUS | | | | | |
| JACQELINE A CONDON | 615 MCKINLEY ST | | | | | JANESVILLE | WI | 53548 | 3751 |
| JACQELINE KEENER | 1731 RITCHIE RD | | | | | STOW | OH | 44224 | |
| JACQUALINE L SOKOL | 37 S ROBY DR | | | | | ANDERSON | IN | 46012 | 3246 |
| JACQUALINE L SOKOL | 37 S ROBY DR | | | | | ANDERSON | IN | 46012 | 3246 |
| JACQUALINE MARIE TWOHIG & | DANIEL C TWOHIG | 4013 NORTH 211TH STREET | | | | ELKHORN | NE | 68022 | |
| JACQUALINE METTING | 52 WESTERVELT AVE | | | | | NORTH HALEDON | NJ | 07508 | 3051 |
| JACQUALINE METTING | CUST MARLENA METTING | UTMA NJ | 52 WESTERVELT AVE | | | HALEDON | NJ | 07508 | 3051 |
| JACQUALYNN D CHANDLER | 15220 METTETAL | | | | | DETROIT | MI | 48227 | 1942 |
| JACQUE B FRISCHMAN TRUST | JACQUE B FRISCHMAN TTEE | U/A DTD 12/09/1994 | 6240 EVIAN PLACE | | | BOYNTON BEACH | FL | 33437 | 4907 |
| JACQUE B PETERS & | BRIDGET ANNE PETERS JT TEN | 4734 WILLIAMS ROAD | | | | GIRARD | PA | 16417 | 9418 |
| JACQUE H LECOMPTE | 6051 NAGY ROAD | | | | | CELINA | OH | 45822 | 9138 |
| JACQUE HILL | 7910 TOWNSHIP LINE RD | | | | | INDIANAPOLIS | IN | 46260 | 2422 |
| JACQUE KERNAGHAN | 1388 NW 900RD | | | | | URICH | MO | 64788 | |
| JACQUE L ALLEN | 2922 DUDLEY ST | | | | | DEARBORN | MI | 48124 | |
| JACQUE T ZAHN | 9871 WEST ALPINE DR | | | | | KIRTLAND | OH | 44094 | |
| JACQUELEN ANN PAGE | TR PAGE TRUST UA 07/27/92 | 3074 MAYFIELD AVE | | | | SAN BERNARDINO | CA | 92405 | 2624 |
| JACQUELENE JOY PHILLIPS | 8217 BOURBON ST | | | | | LUBBOCK | TX | 79424 | 4007 |
| JACQUELENE R HANES | 10 JASMINE RUN | | | | | ORMOND BEACH | FL | 32174 | 9205 |
| JACQUELENE ROSS SWANNEY | PO BOX 384 | | | | | MANSFIELD | TX | 76063 | 0384 |
| JACQUELIN BROOKS | PO BOX 4255 | | | | | TUBAC | AZ | 85646 | 4255 |
| JACQUELIN C HARVEY | CGM IRA CUSTODIAN | 317 MT VERNON | | | | GROSSE POINTE FARMS | MI | 48236 | 0003 |
| JACQUELIN C TSCHIEGG | 2525 GREENSBURG PIKE | APT 508 | | | | PITTSBURGH | PA | 15221 | 3685 |
| JACQUELIN C TURNAGE | 2103 NEW NATCHITOCHES ROAD | | | | | WEST MONROE | LA | 71292 | 2179 |
| JACQUELIN E KLEIN | RICHARD A KIDD | 20641 COUNTRY CREEK DR | UNIT #1121 | | | ESTERO | FL | 33928 | |
| JACQUELIN ECKHOUS TTEE | FBO JACQUELIN ECKHOUS | LIV TST U/A/D 04/19/77 | AS AMENDED | 23775 RAVINEVIEW COURT | | BINGHAM FARMS | MI | 48025 | 4648 |
| JACQUELIN F RYLANDER | 619 CULVAHOUSE LN | | | | | TEN MILE | TN | 37880 | 5430 |
| JACQUELIN G GORDON & | MICHELLE S KIBBY JT TEN | PO BOX 635 | | | | OVID | MI | 48866 | 0635 |
| JACQUELIN G. BOWLES | 1511 WILMINGTON AVE. | | | | | RICHMOND | VA | 23227 | 4429 |
| JACQUELIN J SHEEHAN | CGM IRA ROLLOVER CUSTODIAN | 17 WEST ORVIS ST | | | | MASSENA | NY | 13662 | 1833 |
| JACQUELIN K FLETCHER | TR JACQUELIN K FLETCHER | REVOCABLE TRUST UA 10/16/03 | 4244 HARWOOD DR | | | DESMOINES | IA | 50312 | 2318 |
| JACQUELIN KLEIN | 38506 FERM CIR | | | | | ZEPHYRHILLS | FL | 33540 | 3038 |
| JACQUELIN L LANDIS | 3122 ENCLAVE CT | | | | | KOKOMO | IN | 46902 | 8129 |
| JACQUELIN LEE | 42 RICHLAND RD | | | | | NORWOOD | MA | 02062 | 5525 |
| JACQUELIN MCDOUGAL | 10606 E. 26TH ST. | | | | | TULSA | OK | 74129 | |
| JACQUELIN PITTS | 412 HOCKESSIN HILLS RD | | | | | HOCKESSIN | DE | 19707 | 9677 |
| JACQUELIN R LOGAN | 902 S ASHBURTON AVE | | | | | COLUMBUS | OH | 43227 | 1029 |
| JACQUELIN S PILLSBURY TTEE | JACQUELIN S PILLSBURY TRUST | U/A/D 06/08/92 | FBO: JACQUELIN S PILLSBURY | 5631 KILMORY WAY | | SARASOTA | FL | 34238 | 8513 |
| JACQUELIN SWIGART TTEE | JACQUELIN SWIGART REV TR | U/A DTD 10/22/98 | 2912 SPENCER ROAD | | | ARCHDALE | NC | 27263 | 8040 |

| Name | | | | | City | State | ZIP | |
|---|---|---|---|---|---|---|---|---|
| JACQUELIND WILLIAMS | 2014 CHELAN STREET | | | | FLINT | MI | 48503 | 4312 |
| JACQUELINE & DONALD M BOWLES | TR JACQUELINE & DONALD M BOWLES | TRUST UA 01/28/93 | BOWLES TRUST UA 01/28/93 | 9212 TIMBERLINE COURT | GRAND BLANC | MI | 48439 | 8343 |
| JACQUELINE A AUSTIN & | CLAYTON M AUSTIN JTTEN | 4256 BERRITT STREET | | | FAIRFAX | VA | 22030 | 3548 |
| JACQUELINE A BANNER | ATTN JACQUELINE A KELSON | 7 BUNKER HILL RD | | | NEW CASTLE | DE | 19720 | 4220 |
| JACQUELINE A BATT | 115 DICKINSON LN | | | | GREENVILLE | DE | 19807 | |
| JACQUELINE A BEATY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7919 WATERMAN LN | | CHESTERFIELD | VA | 23832 | |
| JACQUELINE A BECCACIO | 12957 CLUB DR | | | | REDLANDS | CA | 92373 | 7417 |
| JACQUELINE A BOROWSKI & | KAREN M APPL & | BETH A SCHNELL JT TEN | 18770 HILLTOP DR | | RIVERVIEW | MI | 48192 | 8087 |
| JACQUELINE A BROPHY REV TRUST | JACQUELINE A BROPHY TTEE | U/A DTD 03/24/2006 | 4700 CONNECTICUT AVENUE NW | #309 | WASHINGTON | DC | 20008 | 5608 |
| JACQUELINE A BRZEZNIAK | 4203 ZACHARY CT | | | | SOUTHPORT | NC | 28461 | 7477 |
| JACQUELINE A CAMPOLO | TOD ACCOUNT | 3452 HARDWOOD HOLLOW | | | MEDINA | OH | 44256 | 9699 |
| JACQUELINE A CLARK | 706 WINDWARD CIRCLE | | | | SANDUSKY | OH | 44870 | |
| JACQUELINE A CUNNINGHAM & | GERALD CUNNINGHAM JT TEN | 614 LIME ROCK | | | ST CHARLES | MO | 63304 | 7914 |
| JACQUELINE A DAMEWOOD | 426 ELLIOTT CRT | | | | KOKOMO | IN | 46901 | 5248 |
| JACQUELINE A DENN TR | UA 09/14/1994 | PAUL D DENN TRUST | 4238 N BELL AVE | | CHICAGO | IL | 60618 | |
| JACQUELINE A DIEBOLD | 2715 ROYAL VISTA DR | NW APT 102 | | | GRAND RAPIDS | MI | 49544 | |
| JACQUELINE A FULLER | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216 | 3335 |
| JACQUELINE A GILES & | HARRY B GILES JT TEN | 6340 SUNRISE CT | | | SALINE | MI | 48176 | 8834 |
| JACQUELINE A HERGERT | PO BOX 495 | | | | MILTON | WI | 53563 | 0495 |
| JACQUELINE A HODGES | ATTN JACQUELINE A HENZ | 1156 LINCOLN AVE | | | BELOIT | WI | 53511 | 4329 |
| JACQUELINE A HOWARD | 24 AEGINA DRIVE | | | | TINLEY PARK | IL | 60477 | 4834 |
| JACQUELINE A KALPIN-SMITH | 1505 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043 | 6277 |
| JACQUELINE A KARLSON TR | THE JACQUELINE A KARLSON REV LIV | TRUST U/A DTD 02/07/2007 | 3417 SURREY LN | | FALLS CHURCH | VA | 22042 | 3524 |
| JACQUELINE A KIRKLAND | 24697 BASHIAN DR | | | | NOVI | MI | 48375 | 2934 |
| JACQUELINE A KRIFKA | 3544 18 AVENUE | | | | KENOSHA | WI | 53140 | 2385 |
| JACQUELINE A LAMPKIN | 17199 SAN JUAN | | | | DETROIT | MI | 48221 | 2622 |
| JACQUELINE A LESTER | 3745 HUBBARD | | | | WAYNE | MI | 48184 | 1906 |
| JACQUELINE A MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227 | 3345 |
| JACQUELINE A NYMAN | 9320 OAKMONT DR | | | | GRAND BLANC | MI | 48439 | 9513 |
| JACQUELINE A PETERSON & | JOHN ROSS PETERSON JT TEN | 349 S MAIN ST | | | WAUCONDA | IL | 60084 | 1966 |
| JACQUELINE A PETERSON & | PATRICIA JEAN PETERSON JT TEN | 349 S MAIN ST | | | WAUCONDA | IL | 60084 | 1966 |
| JACQUELINE A REID | 498 ABBIE WAY | | | | COSTA MESA | CA | 92627 | 3162 |
| JACQUELINE A WALKER | 4331 LAKE RD | | | | WILLIAMSON | NY | 14589 | 9603 |
| JACQUELINE A WALLACE | 521 DEXTER DR | | | | BRIDGEPORT | CT | 06606 | 1307 |
| JACQUELINE A WEITEKAMP | 19819 GUNN HWY | | | | ODESSA | FL | 33556 | 4519 |
| JACQUELINE A WHITNEY | 215 RUGBY AVE | | | | ROCHESTER | NY | 14619 | 1139 |
| JACQUELINE A. ALESSI UTMA | ANTHONY ALESSI, CUSTODIAN | 269 BROADWAY | | | NORWICH | CT | 06360 | 3526 |
| JACQUELINE A. WOOD | P.O. BOX 10799 | | | | STAMFORD | CT | 06904 | 1799 |
| JACQUELINE ALBERTSON | 2981 BALDWIN LN | | | | LAKE IN THE HILLS | IL | 60156 | |
| JACQUELINE ALLINSON | 491 HIGH GARNET | | | | DELTA | CO | 81416 | 8200 |
| JACQUELINE ANDERSON | 711 INVERNESS DRIVE | | | | HORSHAM | PA | 19044 | 1813 |
| JACQUELINE ANN BAILEY | 2854 CAROB ST | | | | NEWPORT BEACH | CA | 92660 | 3211 |
| JACQUELINE ANN MCKIMMY | CUST ALICIA LYNNE PRESCOTT | UGMA | 209 W BROWN ST | | BEAVERTON | MI | 48612 | 8177 |
| JACQUELINE ANN MCKIMMY | CUST CURTIS ALEXANDER PRESCOTT | UGMA MI | 209 W BROWN ST | | BEAVERTON | MI | 48612 | 8177 |
| JACQUELINE ANN SHANER | IRREVOCABLE TR | JOHN W SHANER TTEE | U/A DTD 11/13/2000 | 2441 SOUTH 191ST CIRCLE | OMAHA | NE | 68130 | 2921 |
| JACQUELINE ARNOLD | 2671 HICKORY ST | | | | SAINT LOUIS | MO | 63104 | 1909 |
| JACQUELINE B ACUFF | 4623 S PLATEAU DR | | | | SPRINGFIELD | OH | 45502 | 9232 |
| JACQUELINE B FISCHER | 5495 RAYMOND AVE | | | | BURTON | MI | 48509 | 1927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE B KRUMHOLZ | 48 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743 | 2340 |
| JACQUELINE B PIERCE | 804 BARCLIFT ST | | | | HARTSELLE | AL | 35640 | 1706 |
| JACQUELINE B WARDEN | 328 MANOR HILL CT | | | | LOMBARD | IL | 60148 | |
| JACQUELINE B. DEPRIEST AND | KEVIN L DEPRIEST JTWROS | 847 RED ROAD | | | TEANECK | NJ | 07666 | 4402 |
| JACQUELINE BALESTRA TTEE | JACQUELINE BALESTRA REV TRUST | U/A DTD 4/11/03 | 9711 NEW BUFFALO RD | | CANFIELD | OH | 44406 | |
| JACQUELINE BALTHASAR | 1224 BEECHMONT | | | | DEARBORN | MI | 48124 | 1573 |
| JACQUELINE BARSODI | 3104 POINT SAL CIR | | | | LAS VEGAS | NV | 89128 | 8101 |
| JACQUELINE BASSMAN | CHARLES SCHWAB & CO INC CUST | 2016 PACIFIC AVE | | | ALAMEDA | CA | 94501 | |
| JACQUELINE BASSMAN | T BASSMAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2016 PACIFIC AVE | | ALAMEDA | CA | 94501 | |
| JACQUELINE BAUM TRUST | UAD 07/01/99 | JACQUELINE BAUM & JOHN F BAUM | TTEES | 142 HUNTERS RUN DR | AIKEN | SC | 29803 | 2739 |
| JACQUELINE BEHEA | 122 MARINDRIVE | | | | ABSECON | NJ | 08201 | |
| JACQUELINE BELT & | MARVIN BELT JT TEN | 6506 KOLB | | | ALLEN PARK | MI | 48101 | 2314 |
| JACQUELINE BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221 | 2268 |
| JACQUELINE BENDER & | HOWARD BENDER JT TEN | 18419 STOEPEL | | | DETROIT | MI | 48221 | 2268 |
| JACQUELINE BENINTENDO AND | JOHN BENINTENDO JT TEN | 61-76 79TH STREET | | | MIDDLE VLG | NY | 11379 | 1338 |
| JACQUELINE BERNESTINE | 2217 MAPLE DR | | | | LITTLE ELM | TX | 75068 | |
| JACQUELINE BETZ | 801 ARBOR LANE | | | | SCHWENKSVILLE | PA | 19473 | 2831 |
| JACQUELINE BOON | 6123 S HAUCHUCA WAY | | | | CHANDLER | AZ | 85249 | 3950 |
| JACQUELINE BOSSIO TTEE | FBO JACQUELINE BOSSIO TRUST | U/A/D 04/02/99 | 30172 VIEWCREST DR | | NOVI | MI | 48377 | 2344 |
| JACQUELINE BOYD | 7108 BROADWAY | APT 3C | | | MERRILLVILLE | IN | 46410 | |
| JACQUELINE BRISKIN | 10580 WILSHIRE BLVD | BOX 53 | | | LOS ANGELES | CA | 90024 | 4500 |
| JACQUELINE BROWN | 13131 GEOFFRY | | | | WARREN | MI | 48088 | |
| JACQUELINE BROWN | 158 BUTTERS CEMETERY CUTOFF RD | | | | FOREST HILL | LA | 71430 | |
| JACQUELINE BROWN | 4056 MARLTON CIRCLE | | | | LIVERPOOL | NY | 13090 | 3706 |
| JACQUELINE BROXTON | 682 WEST HOWARD STREET | | | | PASADENA | CA | 91103 | |
| JACQUELINE BRUTTE | 9580 178TH ST W | | | | LAKEVILLE | MN | 55044 | 8729 |
| JACQUELINE BURNS | 7532 SUSSEX DRIVE APT C | | | | FLORENCE | KY | 41042 | |
| JACQUELINE C CIFERRI | CUST TARA CHRISTINE CIFERRI UGMA | IL | 1676 1 CHATSFORD COURT | | BARTLETT | IL | 60103 | 0705 |
| JACQUELINE C ECKLES | CHARLES SCHWAB & CO INC CUST | 3582 SEAVIEW WAY | | | CARLSBAD | CA | 92008 | |
| JACQUELINE C JANIK | 2524 S 16TH ST | | | | MILWAUKEE | WI | 53215 | 3038 |
| JACQUELINE C KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124 | 2906 |
| JACQUELINE C MC GLAMERY | 2029 THOMAS AVE S | | | | MINNEAPOLIS | MN | 55405 | 2343 |
| JACQUELINE C MURRAY | 510 RAGAN RD | | | | CONOWINGO | MD | 21918 | 1222 |
| JACQUELINE C PACIFIC | 415 UPLAND | | | | PONTIAC | MI | 48340 | 1347 |
| JACQUELINE C PUGLIANO & | DINA M BECKNER JT WROS | 147 HAMILTON RD | | | TINTON FALLS | NJ | 07724 | 9718 |
| JACQUELINE C SCHNEBELT | 5784 LOUNSBURG RD | | | | WILLIAMSTON | MI | 48895 | 9620 |
| JACQUELINE C SIMPKINS | 139 PLUM BRANCH RD | | | | EDGEFIELD | SC | 29824 | 3647 |
| JACQUELINE C SORTOR | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009 | 4300 |
| JACQUELINE C WILLIAMS | 4149 N CENTRAL | | | | INDIANAPOLIS | IN | 46205 | 2604 |
| JACQUELINE CAMBIAS PEER | 912 W FLETCHER ST | | | | CHICAGO | IL | 60657 | 4412 |
| JACQUELINE CARSWELL | CHARLES SCHWAB & CO INC CUST | 410 CLIFFSIDE MNR APT 52 | | | PITTSBURGH | PA | 15202 | |
| JACQUELINE CARTER | 802 EAST 6TH STREET | APT 322 | | | LOS ANGELES | CA | 90021 | 1031 |
| JACQUELINE CHUN | 500 UNIVERSITY AVE #1404 | | | | HONOLULU | HI | 96826 | 4929 |
| JACQUELINE CISZEWSKI & | GERALYN M JANSSENS JT TEN | 719 WOODS CT | | | WALLED LAKE | MI | 48390 | 3774 |
| JACQUELINE CISZEWSKI & | KEITH R CISZEWSKI & | GERALYN JANSSENS JT TEN | 719 WOODS COURT | | WALLED LAKE | MI | 48390 | 3774 |
| JACQUELINE CLARK | 115 AMPERE PARKWAY | | | | EAST ORANGE | NJ | 07017 | 5405 |
| JACQUELINE COHEN & JOSEPH | GILJUM TTEES FBO JACQUELINE | COHEN MARITAL TR UNDER THE | SIDNEY COHEN TR DTD 4/9/1992 | 1 EVERSDALE COURT | ST LOUIS | MO | 63124 | 1122 |
| JACQUELINE COLE | 190 QUARTERHORSE RD | | | | WHITNEY | TX | 76692 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE COLLINS | 624 MEADOWVIEW DR | | | | CROWLEY | TX | 76036 |
| JACQUELINE CORN | 3208 BENNETT PT RD | | | | QUEENSTOWN | MD | 21658 | 1126 |
| JACQUELINE COX | 104 HARBOUR TREES LN | | | | NOBLESVILLE | IN | 46062 | 9079 |
| JACQUELINE CRAWFORD & | JOHN AMES CRAWFORD III JT TEN | 331 ADAMS STREET # 1 | | | HOBOKEN | NJ | 07030 |
| JACQUELINE CUNNINGHAM | 333 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386 | 3539 |
| JACQUELINE D BLAKE | 305 SOUTH 6TH AVENUE | | | | POCATELLO | ID | 83201 | 5851 |
| JACQUELINE D CROWDER | 5076 CALKINS RD | | | | FLINT | MI | 48532 | 3401 |
| JACQUELINE D EDDY | 813 N CATALINA ST | | | | BURBANK | CA | 91505 | 3020 |
| JACQUELINE D EDWARDS | 80 RIDGE DR | | | | MONTVILLE | NJ | 07045 |
| JACQUELINE D HERBERT | CHARLES SCHWAB & CO INC.CUST | 5088 LONG RAPIDS RD | | | ALPENA | MI | 49707 |
| JACQUELINE D KLEIN | CHARLES SCHWAB & CO INC CUST | 42010 N HARBOUR TOWN CT | | | ANTHEM | AZ | 85086 |
| JACQUELINE D KLIMEK | 8132 WINTER GARDENS BLVD | UNIT 6 | | | LAKESIDE | CA | 92040 | 5553 |
| JACQUELINE D KLIMEK & | JUDITH E KLIMEK MURLEY JT TEN | 10401 STRATTON COURT | | | CYPRESS | CA | 90630 | 4236 |
| JACQUELINE D MCMICHEAL | 313 EAST PIERSON ROAD | | | | FLINT | MI | 48505 | 3311 |
| JACQUELINE D NAPLE TOD | GREGORY E NAPLE | SUBJECT TO STA TOD RULES | 1235 CAVALCADE DR | | YOUNGSTOWN | OH | 44515 |
| JACQUELINE D PLAMP & | MICHAEL L. PLAMP JT WROS | 6014 APPLEGATE LN | | | LOUISVILLE | KY | 40219 | 4649 |
| JACQUELINE D ROBERTS | 4330 TIMBER RIDGE TRL SW | APT 3 | | | WYOMING | MI | 49519 | 4202 |
| JACQUELINE D SORRELLS | ATTN JACQUELINE D TSCHACHER | 2801 CLAIRE LN | | | JACKSONVILLE | FL | 32223 | 6604 |
| JACQUELINE D STEPHERSON | 19709 FENELON | | | | DETROIT | MI | 48234 | 2281 |
| JACQUELINE D STIFF | 7458 N DRIFTWOOD DR | | | | FENTON | MI | 48430 | 8904 |
| JACQUELINE D WALMSLEY | 624 BRADENTON ROAD | | | | VENICE | FL | 34293 | 3619 |
| JACQUELINE D WELLS TR | UA 07/08/2008 | JACQUELINE WELLS TRUST | 9220 GLADSTONE RD | | NORTH JACKSON | OH | 44451 |
| JACQUELINE D WILKINSON & | RONALD E WILKINSON JT TEN | 19308 SNOWDEN | | | DETROIT | MI | 48235 | 1260 |
| JACQUELINE D ZAPSON | MICHAEL ZAPSON | 93 KERRIGAN STREET | | | LONG BEACH | NY | 11561 |
| JACQUELINE DAITCH AND | ROBERT DAITCH JTWROS | 99-10 60TH AVE APT 5-K | | | CORONA | NY | 11368 | 4427 |
| JACQUELINE DALESSANDRO | 2545 FORTESQUE AVENUE | | | | OCEANSIDE | NY | 11572 |
| JACQUELINE DARE PERKINS | TR UA 11/01/89 | JACQUELINE DARE PERKINS | TRUST | 5 COMMONS DR | PALOS PARK | IL | 60464 | 1249 |
| JACQUELINE DAVIS | 2021 SYCAMORE DRIVE | | | | BEDFORD HEIGHTS | OH | 44146 |
| JACQUELINE DAY | 1230 WOLF CT | | | | EAST LANSING | MI | 48823 | 1869 |
| JACQUELINE DEFOE | 194 HARMSEN AVE | | | | WAUPUN | WI | 53963 |
| JACQUELINE DEHART | 117 GERALD AVE | | | | READING | PA | 19607 | 2313 |
| JACQUELINE DELEVANTE | 150 CROWN ST | E20 | | | BROOKLYN | NY | 11225 |
| JACQUELINE DENISE HARRIS | 14310 KENNERDOWN AVE | | | | MAPLE HEIGHTS | OH | 44137 | 3628 |
| JACQUELINE DENNING & | THOMAS DENNING JT TEN | 6906 PELLA | | | HOUSTON | TX | 77036 | 5332 |
| JACQUELINE DOWD | 809 E HARWOOD ST | | | | ORLANDO | FL | 32803 | 5704 |
| JACQUELINE E BLACK | 1947 CORINNE AVE | | | | DYER | IN | 46311 |
| JACQUELINE E BUNGO | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO | FL | 32837 | 5067 |
| JACQUELINE E DEININGER | 8349 FAIRWOOD DR | | | | PASADENA | MD | 21122 | 4628 |
| JACQUELINE E GIVENS | 1200 MT VERNON AVE | | | | DAYTON | OH | 45405 | 3949 |
| JACQUELINE E MARTIN | 3608 FELTON STREET | | | | BAKERSFIELD | CA | 93308 |
| JACQUELINE E MCFADDEN | 807 BRIARGREEN | | | | PASADENA | TX | 77503 | 2001 |
| JACQUELINE E OGLETREE | 720 KELFORD PL | | | | DAYTON | OH | 45426 | 2294 |
| JACQUELINE E PALMER & | WILLIAM D PALMER | JT TEN | TOD ACCOUNT | 1 LEICHESTER ROAD | CHARLESTON | SC | 29407 | 3404 |
| JACQUELINE E RIZZO | 51 PHEASANT TRAIL RR3 | KOMOKO ON  N0L 1R0 | CANADA | | | | |
| JACQUELINE E ROBERTS | 239 COOK DR | | | | FILLMORE | CA | 93015 | 1521 |
| JACQUELINE E RODDA | 901 REDONDO CIRCLE | | | | PLANO | TX | 75075 | 2608 |
| JACQUELINE E SMITS | 66 LORRAINE PL | | | | WEST SENECA | NY | 14224 | 4807 |
| JACQUELINE E WEISBROD | 4720 LAKESHORE DRIVE LAKEWOOD | | | | NORTH LITTLE ROCK | AR | 72116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE E WILLIAMSON | 8335 OHIO | | | | DETROIT | MI | 48204 5502 |
| JACQUELINE EBELL | C/O JACQUELINE E MILLER | 105 OAK DR | | | BRANDON | MS | 39047 6201 |
| JACQUELINE EHRLICH | 8200 SHORE FRONT PKWY APT 9S | | | | ROCKAWAY BEAC | NY | 11693 2157 |
| JACQUELINE ELLIS MEPYANS | 305 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027 5762 |
| JACQUELINE ENGLISH | 382 CENTRAL PARK W APT 1S | | | | NEW YORK | NY | 10025 |
| JACQUELINE ERVIN & | JAMES N ERVIN JT TEN | 2073 HUNTINGTON AVE | | | FLINT | MI | 48507 3575 |
| JACQUELINE ETLING | 14986 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151 7479 |
| JACQUELINE EVANS | JACQUELINE EVANS TRUST | 2050 JACKSON ST | | | SAN FRANCISCO | CA | 94109 |
| JACQUELINE EVANS | PO BOX 26223 | | | | WILMINGTON | DE | 19899 6223 |
| JACQUELINE F DAVIDSON | DOUG DAVIDSON | 6612 HILLSIDE LN | | | EDINA | MN | 55439 1318 |
| JACQUELINE F DULL | 165 TIMBERLANE DR | | | | ELYRIA | OH | 44035 |
| JACQUELINE F NEVE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 26226 | | MUNDS PARK | AZ | 86017 |
| JACQUELINE F NOHILLY | 94-64 ALSTYNE AVE | | | | ELMHURST | NY | 11373 2829 |
| JACQUELINE F TAYLOR | RT 2 BOX 832 | | | | ABBEVILLE | GA | 31001 9630 |
| JACQUELINE F WEAVER | 6118 WEST PENROD RD | | | | MUNCIE | IN | 47304 4623 |
| JACQUELINE F YOKELEY & | JOHN S YOKELEY JTWROS | P O BOX 151 | | | WALLBURG | NC | 27373 0151 |
| JACQUELINE FASSBENDER | CUST BARBARA FASSBENDER | UGMA | 3459 MARINA CREST DR | | GAINESVILLE | GA | 30506 1061 |
| JACQUELINE FICHTER | CHARLES SCHWAB & CO INC CUST | 2004 BARREVILLE RD | | | MCHENRY | IL | 60050 |
| JACQUELINE FULLER | 91-1168 HOOMAHANA ST | | | | EWA BEACH | HI | 96706 |
| JACQUELINE G PHILLIPS & | ERIC J PHILLIPS JT TEN | 4450 BELLMONTE DR | | | CUMMING | GA | 30040 5253 |
| JACQUELINE G SNYDER | 110 POTTERS POND DR | | | | PHOENIXVILLE | PA | 19460 2272 |
| JACQUELINE GAYLE | 15612 PLUMWOOD CT | | | | BOWIE | MD | 20716 1434 |
| JACQUELINE GEISELMAN | 315 E WALNUT | | | | ELBERFELD | IN | 47613 9243 |
| JACQUELINE GILLAM | 3538 W. CAPITAL DRIVE | | | | PEORIA | IL | 61614 2314 |
| JACQUELINE GILLESPIE TR | UA 02/10/1992 | NELLA L KOLE TRUST | 44761 SUN VALLEY DR | | KING CITY | CA | 93930 |
| JACQUELINE GINN | 4626 LAWN | | | | KANSAS CITY | MO | 64130 2262 |
| JACQUELINE GOLDEN | 2921 CHARITY DRIVE | | | | STERLING HEIGHTS | MI | 48310 |
| JACQUELINE GRANT REV TRUST | JACQUELINE GRANT TTEE UA | DTD 07/13/95 | FBO JACQUELINE GRANT | 1211 SW SHORELINE DR APT 2217 | PALM CITY | FL | 34990 4553 |
| JACQUELINE GRELLINGER TTEE | JACQUELINE GRELLINGER TRUST U/DEC | DTD 04/20/2000 | 628 NW 38TH CIRCLE | | BOCA RATON | FL | 33431 5700 |
| JACQUELINE GUYE | 3618 SUNNYSIDE COURT | | | | ROCHESTER | MI | 48306 4708 |
| JACQUELINE GWIN | 501 GOLDEN XING | | | | EATON | OH | 45320 1062 |
| JACQUELINE H BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426 2512 |
| JACQUELINE H COX | 104 HARBOUR TREES LANE | | | | NOBLESVILLE | IN | 46060 9079 |
| JACQUELINE H CYR | 10 MAXINE RD | | | | PLAINVILLE | CT | 06062 1031 |
| JACQUELINE H HUNT TTEE | FBO JACQUELINE H HUNT REV TRUS | U/A/D 04-28-2008 | 964 CR 721, LOT 94 | | LORIDA | FL | 33857 9447 |
| JACQUELINE H KLOEPFER | 136 DI MARCO DRIVE | | | | PHILADELPHIA | PA | 19154 4302 |
| JACQUELINE H MCCOLLUM | 1318 SPRING LAKE ROAD | | | | FRUITLAND PARK | FL | 34731 5232 |
| JACQUELINE H MEACHAM | 1162 PLEASANT ST | | | | SOUTHINGTON | CT | 06489 |
| JACQUELINE H MEPYANS | 305 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027 5762 |
| JACQUELINE H TICHES | 5340 AYLOR RD | | | | FAIRFAX | VA | 22032 3802 |
| JACQUELINE H TOFT | 251 VAN SANT AVE BOX 46 | | | | ISLAND HEIGHTS | NJ | 08732 0046 |
| JACQUELINE H ULLRICH | 1431 PELICAN PATH | | | | THE VILLAGES | FL | 32162 2206 |
| JACQUELINE H WALL | 88A HIGH ROCK AVE | | | | SARATOGA SPRINGS | NY | 12866 2338 |
| JACQUELINE HAND | 15 CARRIAGE LN OCEAN PINES | | | | BERLIN | MD | 21811 |
| JACQUELINE HANSON TOD | BRIAN P MCINNES | PO BOX 400 | | | RAYMOND | ME | 04071 |
| JACQUELINE HAWKINS | 2000 WILLOW TREE LANE | | | | RENO | NV | 89509 5235 |
| JACQUELINE HAWKINS | 3301 S. 14TH ST 16-223 | | | | ABILENE | TX | 79605 |
| JACQUELINE HENSHAW | 830 BETSY ROSS DR. | | | | MURFREESBORO | TN | 37129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE HIBBLER | 14501 LINCOLN AVENUE | | | | DOLTON | IL | 60419 | |
| JACQUELINE HICKS | 6322 GRAND LOOP ROAD | | | | SUGAR HILL | GA | 30518 | |
| JACQUELINE HILER & | BARNEY HILER & | NICOLE VANSANDT | JTWROS | 545 S AREMT RD | WATERVLIET | MI | 49098 | 9511 |
| JACQUELINE HIRSCHLER TOD | JACQUES HIRSCHLER | SUBJECT TO STA TOD RULES | 7340 WOODROW DR | | OAKLAND | CA | 94611 | |
| JACQUELINE HOLCOMB (IRA) | FCC AS CUSTODIAN | 309 SUMMIT AVE | | | CLARKS SUMMIT | PA | 18411 | 1463 |
| JACQUELINE HOLEMAN | 3435 BALFOUR EAST | | | | DURHAM | NC | 27713 | |
| JACQUELINE HOURIGAN ALLEN | 44675 BROADMOOR CIRCLE NORTH | | | | NORTHVILLE | MI | 48168 | |
| JACQUELINE HUFHAM | 1115 JENSEN LN | | | | HENDERSONVLLE | TN | 37075 | 9773 |
| JACQUELINE HUGHES-TEBO | 5104 CIRCLE PLACE | | | | HALETHORPE | MD | 21227 | |
| JACQUELINE HUNEIDI | 200-44 45 DRIVE | | | | BAYSIDE | NY | 11361 | |
| JACQUELINE I LADD & | PAUL F LADD JT TEN | 9 CONNECTICUT AVE | | | NATICK | MA | 01760 | 2239 |
| JACQUELINE I PRUDEN & | ROGER M PRUDEN JT TEN | 414 CRESTWOOD DR | | | DIMONDALE | MI | 48821 | 9770 |
| JACQUELINE I WATERS | TR JACQUELINE I WATERS TRUST | UA 09/06/95 | 13227 N MIMOSA DR UNIT 114 | | FOUNTAIN HILLS | AZ | 85268 | 3653 |
| JACQUELINE IBARRA | 404 ARBORETUM WAY | | | | OSWEGO | IL | 60543 | |
| JACQUELINE J BARNUM | 912 CAMPBELL DRIVE | | | | OWOSSO | MI | 48867 | 1618 |
| JACQUELINE J BOIES | CHARLES SCHWAB & CO INC CUST | 130 SEA BREEZE AVE. | | | CAMERON | LA | 70631 | |
| JACQUELINE J BRAYMAN TTEE | FBO JACQUELINE J BRAYMAN | U/A/D 03-29-1999 | 585 CARNOUSTIE SE | | GRAND RAPIDS | MI | 49546 | 2226 |
| JACQUELINE J BROWN TOD | WILLIAM F BROWN JR | SUBJECT TO STA TOD RULES | 202 ELM ST | | FLUSHING | MI | 48433 | 1610 |
| JACQUELINE J BRUNSMAN | CHARLES SCHWAB & CO INC CUST | 3919 E 115TH PL | | | TULSA | OK | 74137 | |
| JACQUELINE J CHORMAN | 9088 BECKER ST | | | | CEDAR SPRINGS | MI | 49319 | |
| JACQUELINE J COOK | 9029 E ISLAND DR | | | | INVERNESS | FL | 34450 | 1842 |
| JACQUELINE J DOUGLAS | 16772 WARWICK | | | | DETROIT | MI | 48219 | 4043 |
| JACQUELINE J FELSING & | RICHARD E FELSING JT TEN | 3138 MACKINAW ST | | | SAGINAW | MI | 48602 | 3220 |
| JACQUELINE J GILLIS | 7203 LAKE MAGNOLIA DR | | | | NEW PRT RCHY | FL | 34653 | |
| JACQUELINE J HARRISON & | TAYLOR J HYINK JT TEN | 11209 KINGSBURY RD | | | DELTON | MI | 49046 | 8537 |
| JACQUELINE J HITE | 1700 CEDAR WOOD DRIVE | APT 221 | | | FLUSHING | MI | 48433 | 1800 |
| JACQUELINE J JACKSON | 1308 LAKEWOOD DR | | | | GREENSBORO | NC | 27410 | 4442 |
| JACQUELINE J JOHNS | TR THE JACQUELINE J JOHNS | DECLARATION OF TRUST | 06/15/94 | 21 W 340 | AUDUBON LOMBARD | IL | 60148 | |
| JACQUELINE J JOHNSON & | ALLEN D JOHNSON SR. JT TEN | 1821 MILLINGTON RD | | | SUDLERSVILLE | MD | 21668 | 1431 |
| JACQUELINE J KING | 438 COBBLESTONE DRIVE | | | | HOPEWELL | VA | 23860 | 4158 |
| JACQUELINE J LANE | 335 DUTCH MILL DR | | | | FLUSHING | MI | 48433 | 2185 |
| JACQUELINE J MITCHELL & | MICHAEL G KATTOU & | CHRISTOPHER M KATTOU JT TEN | PO BOX 24 | | ROSCOE | MO | 64781 | 0024 |
| JACQUELINE J NELSON & | MELVIN NELSON | 8702 ALLENSWOOD ROAD | | | RANDALLSTOWN | MD | 21133 | |
| JACQUELINE J PANGBORN | TR JACQUELINE J PANGBORN TRUST | UA 11/09/01 | 1880 WAVERLY | | TRENTON | MI | 48183 | 1831 |
| JACQUELINE J PAONE | 5636 POPPY CT | | | | GOLDEN | CO | 80403 | 1230 |
| JACQUELINE J ROBINSON | 37 WOLFE CREEK CT | | | | GLEN CARBON | IL | 62034 | 1380 |
| JACQUELINE J SMITH | 14 CAROL AVENUE | | | | FREDONIA | NY | 14063 | 1208 |
| JACQUELINE J WELDON | 1815 GEAN | | | | MAGNOLIA | AR | 71753 | 2209 |
| JACQUELINE J ZARICOR | W9369 TOWNLINE RD | | | | WHITEWATER | WI | 53190 | 4169 |
| JACQUELINE J. QUAST | 441 FRANKLIN STREET | | | | SLIPPERY ROCK | PA | 16057 | 1108 |
| JACQUELINE JACKSON | 2904 HARVEST LANE | | | | ALBANY | GA | 31721 | |
| JACQUELINE JANE WAGNER INH IRA | BENE OF NORMAN W WAGNER | CHARLES SCHWAB & CO INC CUST | 9275 THOROUGHBRED WAY | | ELK GROVE | CA | 95624 | |
| JACQUELINE JARR | 706 N 7TH AVE | | | | MAYWOOD | IL | 60153 | 1055 |
| JACQUELINE JEAN CARAPELLA | 853 CRESCENT BOULEVARD | | | | GLEN ELLYN | IL | 60137 | 4273 |
| JACQUELINE JEAN STARITA | 44 KENYON AVENUE | | | | WEST BABYLON | NY | 11704 | 6617 |
| JACQUELINE JEANETTE JENKINS | 6570 FRANKLIN ROOSEVELT DR | | | | JACKSON | MS | 39213 | |
| JACQUELINE JEFFREY | 5486 RABUN RD | | | | NAVASOTA | TX | 77868 | |
| JACQUELINE JESSOP RISING | 2011 ELMHURST | | | | RAPID CITY | SD | 57702 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE JOAN SCAVONE | 137 CHICHESTER RD | | | | MONROE TWP | NJ | 08831 | 2656 |
| JACQUELINE JONES | 194 18 120TH AVENUE | | | | ST. ALBANS | NY | 11412 | |
| JACQUELINE JOYCE DIPKA | 8247 VALLEYVIEW RD | | | | CLARKSTON | MI | 48348 | 4042 |
| JACQUELINE JOYCE FERGUSON | 10048 COLOWATER RD | | | | DAVISON | MI | 48423 | |
| JACQUELINE K BECKMAN | 84-611A MANUKU ST | | | | WAIANAE | HI | 96792 | 1832 |
| JACQUELINE K BENSON | 6610 QUINTEN STREET | | | | FALLS CHURCH | VA | 22043 | 1848 |
| JACQUELINE K FITTES | TR JACQUELINE K FITTES REVOCABLE | TRUST UA 04/05/01 | 7238 CAMARGO WOODS DRIVE | | CINCINNATI | OH | 45243 | 2220 |
| JACQUELINE K FRITTS | 3644 HAVEN DRIVE | | | | NEW PORT RICHIE | FL | 34652 | 5720 |
| JACQUELINE K FULLER | PO BOX 2362 | | | | ANDERSON | IN | 46018 | 2362 |
| JACQUELINE K GRAF & | LEONARD J GRAF | TR LOVING TRUST 12/03/91 U-A JACQUELINE | K GRAF | 5157 SHERWIN | SKOKIE | IL | 60077 | 3473 |
| JACQUELINE K GRAHAM & | DAWN K COCHRANE JT TEN | 51500 BEDFORD ST | | | NEW BALTIMORE | MI | 48047 | 3278 |
| JACQUELINE K GRUNZA | 1630 GUMWOOD DR | | | | THE VILLAGES | FL | 32162 | 2124 |
| JACQUELINE K HARDT | 4020 GREEN MOUNT CROSSING DR | #191 | | | SHILOH | IL | 62269 | 7287 |
| JACQUELINE K HEINE | 11984 SOUTH PROVINCE | PATIO HOMES | UNIT 2000 | | OLATHE | KS | 66061 | |
| JACQUELINE K JOHNSON | P O BOX 1139 | | | | PICAYUNE | MS | 39466 | |
| JACQUELINE K KALINA | 7 ROSEWOOD CT | | | | CARY | IL | 60013 | 2484 |
| JACQUELINE K KINGERY | 1999 E ST RD 18 | | | | FLORA | IN | 46929 | 9110 |
| JACQUELINE K MILLER | CUST RILEY C MILLER UTMA OH | 5970 GROVE RD | | | CLINTON | OH | 44216 | 9719 |
| JACQUELINE K MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442 | 9484 |
| JACQUELINE K RHODES | CUST ALEXIS A RHODES | UTMA OH | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746 | 4463 |
| JACQUELINE K RHODES | CUST KRISTOPHER J RHODES | UTMA OH | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746 | 4463 |
| JACQUELINE K SCHWARZ | PO BOX 3459 | | | | CONROE | TX | 77305 | 3459 |
| JACQUELINE K WESNER | TR JACQUELINE K WESNER TRUST # 1 | UA 03/10/99 | 502 MAIN ST | | BUCHANAN | MI | 49107 | 1389 |
| JACQUELINE KAY BAILOR | 216 S DUNBAR STREET | | | | POTTERVILLE | MI | 48876 | 8775 |
| JACQUELINE KING | 448 EAST VERNON ROAD | | | | PHILADELPHIA | PA | 19119 | |
| JACQUELINE KLAY | THE KLAY TRUST | 40642 ANDANTE STREET | | | FREMONT | CA | 94538 | |
| JACQUELINE KLEIN | 4276 SO 150TH AVE | | | | OMAHA | NE | 68137 | 5148 |
| JACQUELINE KLEIN & | BRUCE A KLEIN JT TEN | 4276 SO 150 AVE | | | OMAHA | NE | 68137 | 5148 |
| JACQUELINE KLUCK & | DIANE G BOLTON JT TEN | 17641 FAULMAN RD | | | CLINTON TWP | MI | 48035 | 2355 |
| JACQUELINE KNOOP | 1006 MUIRFIELD VILLAGE DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| JACQUELINE KOVITCH | 1250 PINE AVE | APT 1250 | MONTREAL QC  H3G 2P5 | CANADA | | | | |
| JACQUELINE KOWALEWSKI & | LEONARD F KOWALEWSKI JT TEN | 61 WOODHAVEN DR | | | PITTSBURGH | PA | 15228 | 1546 |
| JACQUELINE KRISTINE TOPEL | 16 N DEEP LAKE RD | | | | NORTH OAKS | MN | 55127 | 6506 |
| JACQUELINE L BAIRD | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205 | 2443 |
| JACQUELINE L BECKER | TOD DTD 12/30/06 | 902 WHISPERWOOD DRIVE | | | FENTON | MI | 48430 | 2279 |
| JACQUELINE L BUCHANAN | 2922 ORANGE GROVE RD | | | | WATERFORD | MI | 48329 | 2967 |
| JACQUELINE L CALHOUN TRUST | JACQUELINE L CALHOUN TTEE | 440 OAKWOOD | | | CLARKLAKE | MI | 49234 | |
| JACQUELINE L DANIELS | 16300 N PARK DR | APT 211 | | | SOUTHFIELD | MI | 48075 | 4721 |
| JACQUELINE L DOWNEY | 6209 CLAUSSEN WAY | | | | N HIGHLANDS | CA | 95660 | 4105 |
| JACQUELINE L EASTER | P O BOX 1084 | | | | COLDSPRING | TX | 77331 | 1084 |
| JACQUELINE L FLEISCHMAN | 6231 RIVERCLIFF LANE | | | | DAYTON | OH | 45449 | 3048 |
| JACQUELINE L HANKS | 601 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134 | 7432 |
| JACQUELINE L HARK & | DOUGLAS D HARK JT TEN | 2931 N TIPSICO LAKE RD | | | HARTLAND | MI | 48353 | 3256 |
| JACQUELINE L HORTON & | JAMES F WOLK JT TEN | 9230 GRANT FARM TRAIL | | | SAINT LOUIS | MO | 63126 | 2207 |
| JACQUELINE L JOHNSTON & | STEPHEN C JOHNSTON JT TEN | 390 ROCKHILL RD | | | QUAKER TOWN | PA | 18951 | 4919 |
| JACQUELINE L MC SWEENEY & | WILLIAM E MC SWEENEY | DESIGNATED BENE PLAN/TOD | PO BOX 339 | | SAYVILLE | NY | 11782 | |
| JACQUELINE L MIHALOVIC | C/O JACQUELINE L NEMOURE | 4017 5 MILE RD | | | RACINE | WI | 53402 | 9510 |
| JACQUELINE L MORALES | 2209 ORVILLE | | | | KANSAS CITY | KS | 66102 | 4750 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE L NEWMAN | 4298 SOUTH 1540 EAST | | | | SALT LAKE CITY | UT | 84124 2517 |
| JACQUELINE L PHILLIPS | 106 NAKEKE PL | | | | WAHIAWA | HI | 96786 |
| JACQUELINE L PRAIRIE | 59 COTTAGE STREET | | | | FRANKLIN | MA | 02038 2204 |
| JACQUELINE L SONGER | 630 DEWANE DR | | | | EL CAJON | CA | 92020 3018 |
| JACQUELINE L SQUIER | TR UA 05/27/94 JACQUELINE | L SQUIER REVOCABLE TRUST | 2618 NEWELL DR | | WILMINGTON | DE | 19808 |
| JACQUELINE L STUDER | 16 ORCHID LANE | | | | BRICK | NJ | 08724 5403 |
| JACQUELINE L TATUM | SELECT UMA 9M | 3508 SOUTHERN WOODS DRIVE | | | DES MOINES | IA | 50321 1354 |
| JACQUELINE L WATTS | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128 9577 |
| JACQUELINE L WATTS & | C EDWARD WATTS JT TEN | 4916 FORGE ROAD | | | PERRY HALL | MD | 21128 9577 |
| JACQUELINE L WILSON & | CARA S WILSON JT TEN | 759 NW 24TH AVE | | | DELRAY BEACH | FL | 33445 |
| JACQUELINE LEE JONES BROWN | CHARLES SCHWAB & CO INC CUST | 6452 GOLDENBUSH DR | | | CARLSBAD | CA | 92011 |
| JACQUELINE LEE PLACZEK | 45 COLONIAL DRIVE | | | | ENFIELD | CT | 06082 6132 |
| JACQUELINE LEONARD | 700 REDGATE LANE | | | | WOODBRIDGE | VA | 22191 |
| JACQUELINE LESANE | 604 SOUTHILL STREET | | | | ELIZABETHTOWN | NC | 28337 |
| JACQUELINE LESTER | 1240 10TH STREET NW | | | | WASHINGTON | DC | 20001 |
| JACQUELINE LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223 2145 |
| JACQUELINE LEWIN | CUST MICHAEL LEWIN UGMA IL | 219 TIMBER RIDGE LN | | | LK BARRINGTON | IL | 60010 7327 |
| JACQUELINE LICKA | 125 MANJIT RD | | | | SOMERSET | PA | 15501 |
| JACQUELINE LIEPSHUTZ | 4940 LAKEVIEW DR | | | | WEST BLOOMFIELD | MI | 48324 |
| JACQUELINE LITTLE | 374 ELMWOOD AVENUE | | | | EAST ORANGE | NJ | 07018 |
| JACQUELINE LOGAN MAGRUDER | CUST MATTHEW LOGAN | MAGRUDER UGMA NY | 400 WEST END AVE | | NEW YORK | NY | 10024 5750 |
| JACQUELINE LONDON MAIDENBERG | 418 N HIGHLAND AVE | | | | LOS ANGELES | CA | 90036 |
| JACQUELINE LONDON MAIDENBERG | CHARLES SCHWAB & CO INC CUST | 418 N. HIGHLAND AVE. | | | LOS ANGELES | CA | 90036 |
| JACQUELINE LORETTA THOMAS | 837 EAST 115TH STREET | | | | LOS ANGELES | CA | 90059 |
| JACQUELINE LYNN MCANN ROTH IRA | FCC AS CUSTODIAN | 2603 HIGHWAY 127 | | | CARBONDALE | IL | 62903 7809 |
| JACQUELINE M ANDRIX (IRA) | FCC AS CUSTODIAN | 39881 MAZUCHET DRIVE | | | HARRISON TWP | MI | 48045 1667 |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW | | | | WARREN | OH | 44483 1343 |
| JACQUELINE M CARR | 1329 CAROL | | | | PLYMOUTH | MI | 48170 2000 |
| JACQUELINE M CHEW | CUST BRAM S CHEW UGMA NY | 700 NORTH EVELYN AVE | | | TUCSON | AZ | 85710 2639 |
| JACQUELINE M CHEW | CUST WADE M CHEW UGMA NY | 700 NORTH EVELYN AVE | | | TUCSON | AZ | 85710 2639 |
| JACQUELINE M CIESLIK | 368 WILLOW TREE LANE | | | | ROCHESTER | MI | 48306 4252 |
| JACQUELINE M CORRADI IRA R/O | FCC AS CUSTODIAN | U/A DTD 10/21/98 | 3915 WESTWOOD DR | | MEDINA | OH | 44256 8457 |
| JACQUELINE M COX | 921 MALIBU DR | | | | ANDERSON | IN | 46016 2769 |
| JACQUELINE M DIEHL & | DOROTHEA M RICCO JT TEN | PO BOX 185 | | | GRAWN | MI | 49637 0185 |
| JACQUELINE M EASTBURN | 2026 HARWYN RD | | | | WILMINGTON | DE | 19810 |
| JACQUELINE M FLYNN & | JOHN T FLYNN JT WROS | 23 KINGS | | | EAST BRUNSWICK | NJ | 08816 4514 |
| JACQUELINE M FRANK & | EDWARD E FRANK JT TEN | 4438 E GREENVIEW DRIVE | | | DAYTON | OH | 45415 1633 |
| JACQUELINE M FRANKENBERGER | 188 SOMERSHIRE DRIVE | | | | ROCHESTER | NY | 14617 5644 |
| JACQUELINE M GENTILE | 260 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| JACQUELINE M HARRIS | 40 STUYVESANT ST | | | | NEW YORK | NY | 10003 |
| JACQUELINE M HARVIN | 25 CECIL ST | | | | BUFFALO | NY | 14216 1709 |
| JACQUELINE M HOBBS & | JOHN A HOBBS | 3025 CHARING CROSS RD | | | OKLAHOMA CITY | OK | 73120 |
| JACQUELINE M HOKANSON | 4 GRESSER AVE | | | | LINDEN | NJ | 07036 3618 |
| JACQUELINE M HOPPER | 5461 STEVEN DR | | | | GREENWOOD | IN | 46142 7704 |
| JACQUELINE M HOPPER | CUST DEREK A HOPPER UTMA IN | 5461 STEVEN DR | | | GREENWOOD | IN | 46142 7704 |
| JACQUELINE M HUMPHREY | 1607 CARLISLE ROAD | | | | GREENSBORO | NC | 27408 6403 |
| JACQUELINE M JONES | 4513 FIELDGREEN ROAD | | | | BALTIMORE | MD | 21236 1819 |
| JACQUELINE M KELLY (IRA) | FCC AS CUSTODIAN | 17025 SE 76TH CREEKSIDE CIR | | | THE VILLAGES | FL | 32162 8398 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE M LARSON & | ROBERT L LARSON JT TEN | 6707 WILLIAM LAKE RD | | | | WATERFORD | MI | 48329 | 2983 |
| JACQUELINE M LAWLESS | JACQUELINE M LAWLESS REV LVG | 5913 HITHERGREEN DR | | | | DAYTON | OH | 45429 |
| JACQUELINE M LINDQUIST | 5215 KATY ARBOR LANE | | | | | KATY | TX | 77494 |
| JACQUELINE M LORENZO | 3823 HERON COURT | | | | | STOW | OH | 44224 | 6198 |
| JACQUELINE M MAGESTRO | 1870 RACINE DR | | | | | LAS VEGAS | NV | 89156 | 7180 |
| JACQUELINE M MARTIN | 2560 SACRAMENTO STREET | | | | | SAN FRANCISCO | CA | 94115 |
| JACQUELINE M MATIYAK | 3695 EXECUTIVE DR | | | | | PALM HARBOR | FL | 34685 | 1021 |
| JACQUELINE M MAY | 7913 STATE RD | | | | | COLDEN | NY | 14033 | 9738 |
| JACQUELINE M MC NEIL | 32508 AVONDALE | | | | | WESTLAND | MI | 48186 | 8902 |
| JACQUELINE M MCGONIGLE | 6221 BANYAN TERRACE | | | | | PLANTATION | FL | 33317 | 2572 |
| JACQUELINE M MENARD | 415 UPLAND | | | | | PONTIAC | MI | 48340 | 1347 |
| JACQUELINE M MYERS EDLOW | 8600 16TH STREET #411 | | | | | SILVER SPRING | MD | 20910 | 2202 |
| JACQUELINE M NEY | 97 OCEAN HOUSE ROAD | | | | | CAPE ELIZABETH | ME | 04107 | 1111 |
| JACQUELINE M O'CONNELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8266 TWIN POINTE CIRCLE | | | INDIANAPOLIS | IN | 46236 |
| JACQUELINE M O'LEARY | 12317 RADOYKA | | | | | SARATOGA | CA | 95070 | 3522 |
| JACQUELINE M OLSON | 4039 NORTH HALL RD | | | | | WHITEWATER | WI | 53390 | 3525 |
| JACQUELINE M OSWALD | CUST BERNARD L OSWALD UGMA MI | 7400 S DUVAL ISLAND DR | | | | FLORAL CITY | FL | 34436 |
| JACQUELINE M PARKS | 130 CAROLINE ST | | | | | BURLINGTON | VT | 05401 |
| JACQUELINE M PERKINS | 805 LAKEVIEW DRIVE | | | | | CROSS JUNCTION | VA | 22625 |
| JACQUELINE M PERKINS & | JAMES H PERKINS JT TEN | 805 LAKEVIEW DR | | | | CROSS JUNCTION | VA | 22625 | 2419 |
| JACQUELINE M PETROSKI & | FRANK M PETROSKI JT TEN | 7818 MOONWOOD PL | | | | WESTLAND | MI | 48185 | 9412 |
| JACQUELINE M RAY | 1526 SWEETBRIAR | | | | | ELWOOD | IN | 46036 | 2718 |
| JACQUELINE M RISTOW | 1538 S 87 | | | | | KANSAS CITY | KS | 66111 | 3632 |
| JACQUELINE M ROBICHAUD | 4417 MAPLETON RD | | | | | LOCKPORT | NY | 14094 | 9653 |
| JACQUELINE M SISON | 1223 ARMADA DR | | | | | PASADENA | CA | 91103 | 2405 |
| JACQUELINE M TOMMASO-POLON | 214 NASSAU BLVD | | | | | GARDEN CITY | NY | 11530 |
| JACQUELINE M TRUESDALE | PO BOX #2389 ESPS | | | | | ALBANY | NY | 12220 | 0389 |
| JACQUELINE M WALKER | 11500 RANSOM HWY | | | | | DIMONDALE | MI | 48821 | 8730 |
| JACQUELINE M WHOLEAN | 1 COHASSET WA | | | | | WESTERLY | RI | 02891 | 3667 |
| JACQUELINE M YOUNG | 2418 LIVE OAK COURT | | | | | GASTONIA | NC | 28056 | 7745 |
| JACQUELINE M. BISAILLON AND | THOMAS H. BISAILLON JTWROS | 16930 W 6000 S ROAD | | | | BUCKINGHAM | IL | 60917 | 2073 |
| JACQUELINE MAGNES & | BRUCE WAYNE HOWARD | 11616 PRINCESS LANE | | | | ELLICOTT CITY | MD | 21042 |
| JACQUELINE MALONEY | CUST DONALD MICHAEL MALONEY | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 21 GUILFORD LN | | GREENWICH | CT | 06831 | 4121 |
| JACQUELINE MANWELL | 6565 CARRIAGE LN | | | | | OTTAWA LAKE | MI | 49267 | 9635 |
| JACQUELINE MARIA POIGNARD & | DAVID LAINE POIGNARD JT TEN | 11980 KILBRIGE DR | | | | CINCINNATI | OH | 45251 | 1272 |
| JACQUELINE MARIE CAMPBELL | 449 BEACON COURT | | | | | GRIFFIN | GA | 30223 |
| JACQUELINE MARIE DAVIDSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1310 SW MAPLEWOOD DR | | | PORT SAINT LUCIE | FL | 34986 |
| JACQUELINE MARLOW LIVING TRUST | U/A DTD 09/24/1999 TRUST | D MARLOW-MEJIA TTEE ET AL | U/A DTD 09/24/1999 | 1209 CALLE LOZANO | | CAMARILLO | CA | 93012 | 4125 |
| JACQUELINE MAROWITZ & | DANIEL S. MAROWITZ | 1206 BELCROSS DR | | | | NEW ALBANY | OH | 43054 |
| JACQUELINE MATHOT | 8345 E CHERYL | | | | | SCOTTSDALE | AZ | 85258 | 1347 |
| JACQUELINE MAY | 2167 OBRIEN RD | | | | | MOUNT MORRIS | MI | 48458 | 2639 |
| JACQUELINE MCKEE | 101 MONTICELLO CIRCLE | | | | | BOLINGBROOK | IL | 60440 | 2346 |
| JACQUELINE MECHANIC | 47 PLAZA STREET | | | | | BROOKLYN | NY | 11217 | 3905 |
| JACQUELINE MEISEL | 3453 QUINCY AVE | | | | | SIMI VALLEY | CA | 93063 |
| JACQUELINE MERANDI | TR JOANNA R JACKSON RESIDUARY | TRUST UA 01/01/01 | PO BOX 1803 | | | PORT TOWNSEND | WA | 98368 | 0210 |
| JACQUELINE MIDDLETON | 149-09 115TH AVENUE | | | | | JAMAICA | NY | 11436 |
| JACQUELINE MIKLOSI | 1925 BACONS BRIDGE RD #206 | | | | | SUMMERVILLE | SC | 29485 |
| JACQUELINE MINTZ | 507 WEST 14TH STREET | | | | | JUNCTION CITY | KS | 66441 | 2212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE MIRIAM VAN LUPPEN | BRUMFIELD | 6308 BLACKSTONE DR | | | MCKINNEY | TX | 75070 | 7810 |
| JACQUELINE MOON YEE YUEN SHAK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 94-662 KAAHOLO ST | | WAIPAHU | HI | 96797 |
| JACQUELINE MURPHY | BY JACQUELINE MURPHY TRUST | 10806 S EMERALD AVE | | | CHICAGO | IL | 60628 | 3122 |
| JACQUELINE NELL SCHMIDT | ATTN JACQUELINE NELL HECK | 3349 DEE HIGHWAY | | | HOOD RIVER | OR | 97031 | 8434 |
| JACQUELINE NICHOLSON FABBRI | 140 S DOLLIVER ST #18 | | | | PISMO BEACH | CA | 93449 | 2927 |
| JACQUELINE NINA HEWITT | 6 RANGELEY ROAD | | | | WINCHESTER | MA | 01890 | 2611 |
| JACQUELINE NOVER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079 | 2709 |
| JACQUELINE O SNELLING | 1887 CLAIRMONT TERR NE | | | | ATLANTA | GA | 30345 | 2307 |
| JACQUELINE O'CONNOR | 422 CHUMLEIGH ROAD | | | | TOWSON | MD | 21212 | 1501 |
| JACQUELINE OLEJNICZAK | 3S430 OSAGE DR | | | | GLEN ELLYN | IL | 60137 | 7422 |
| JACQUELINE P CALLERY | 4545 SO LAKE PARK AVE | | | | CHICAGO | IL | 60653 | 4509 |
| JACQUELINE P FEHLING | C/O WILHALMINA GOUGH | 32 EAST 68 ST | APT 6 | | NEW YORK | NY | 10065 |
| JACQUELINE P HOGAN | CHARLES SCHWAB & CO INC.CUST | 18804 KEIFFER WAY | | | GAITHERSBURG | MD | 20886 |
| JACQUELINE P SPONG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3473 WARREN STREET | | JACKSON | MS | 39212 | 3847 |
| JACQUELINE P SPONG AND | KEVIN B SPONG JTWROS | 3473 WARREN STREET | | | JACKSON | MS | 39212 | 3847 |
| JACQUELINE P STAHL | C/O JACQUELINE P STAHL WEBB | PO BOX 43 | FREEPORT DIGBY COUNTY NS | B0V 1B0 CANADA | JACKSONVILLE | FL | 32210 |
| JACQUELINE PERTH | 2332 MISS MUFFET LANE W | | | | HOUSTON | TX | 77066 | 1517 |
| JACQUELINE PETTIGREW | 5919 OLD LODGE DR | | | | LIBERTYVILLE | IL | 60048 |
| JACQUELINE PICKUS TR | UA 06/10/88 | EDWARD I PICKUS TRUST | 6422 LOCUST LN | | MERRICK | NY | 11566 | 4730 |
| JACQUELINE PODALL KIPERMAN & | NORMAN KIPERMAN JT TEN | 2656 BAYVIEW AVENUE | | | BOCA RATON | FL | 33428 | 1985 |
| JACQUELINE POLLACK & | MATTHEW SILBERMAN JTWROS | 9199 PECKY CYPRESS LANE | UNIT 7H | | BOCA RATON | FL | 33428 | 1985 |
| JACQUELINE POLLACK & | MELISSA BECK JTWROS | 9199 PECKY CYPRESS LANE | UNIT 7H | | CANTON | OH | 44709 |
| JACQUELINE POLNIK | 444 32ND ST NW | | | | CLEVELAND | OH | 44114 | 3103 |
| JACQUELINE PONSKY | 1801 E NINTH ST | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | 3014 |
| JACQUELINE POWERS | 118 CROCKETT RD | | | | CLEARWATER | FL | 33763 |
| JACQUELINE POWERS & DANIEL | POWERS   , J G POWERS | 2223 PHILIPPINE DR APT 27 | | | HOUSTON | TX | 77062 | 5409 |
| JACQUELINE PREWITT | 1616 BEACHCOMBER LANE | | | | TRENTON | MO | 64683 |
| JACQUELINE PRICE | 907 W. CROWDER RD | | | | KIRBY | TX | 78219 |
| JACQUELINE PRIESTER | 223 GAIETY LN | | | | PEABODY | MA | 01960 | 2805 |
| JACQUELINE R ANKELES | 7 WHEATLAND ST. | | | | SAINT JOSEPH | MI | 49085 | 1332 |
| JACQUELINE R BILLOT | 518 PARK ST | | | | NORTH HAMPTON | NH | 03862 |
| JACQUELINE R CHAPNIK COONS | CHARLES SCHWAB & CO INC CUST | 69 POST ROAD | | | SAINT LOUIS | MO | 63124 | 1122 |
| JACQUELINE R COHEN TTEE | INDENTURE OF TRUST OF | JACQUELINE R COHEN 12-11-92 | C/O JOSEPH GILJUM | 1 EVERSDALE COURT | VENTURA | CA | 93003 | 1317 |
| JACQUELINE R COLE TTEE FBO | CHARLOTTE BRISCOE REV TRUST | DTD 4/2/92 | 1140 VIA ARROYO CT | | HUNTSVILLE | AL | 35803 | 3048 |
| JACQUELINE R CRISTINA | 16031 SHROPSHIRE SE DR | | | | LONGMEADOW | MA | 01106 | 1753 |
| JACQUELINE R DICKSTEIN & | GEORGE L DICKSTEIN JT TEN | 13 BURNS MEADOW | | | HAWTHORNE | CA | 90250 | 8431 |
| JACQUELINE R GAYLES | 15006 FONTHILL AVE | | | | WILLIAMSVILLE | NY | 14221 | 5420 |
| JACQUELINE R HANNAH | 110 N CAYUGA RD | | | | MOBILE | AL | 36609 | 2444 |
| JACQUELINE R HEMENWAY | 280 THRIFT ST | | | | MOBILE | AL | 36609 | 2444 |
| JACQUELINE R HEMENWAY | CGM IRA BENEFICIARY CUSTODIAN | 280 THRIFT ST | | | N VANCOUVER BC  V7K 2R3 | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC  V7K 2R3 | CANADA | | N VANCOUVER BC  V7K 2R3 | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC  V7K 2R3 | CANADA | | | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC  V7K 2R3 | CANADA | | | | |
| JACQUELINE R MILLER & | JOHN D MILLER JT TEN | 15 OLLIVETTI PL | | | PLATTSBURGH | NY | 12901 | 2606 |
| JACQUELINE R NORTON | 85 THOMAS HILL RD | | | | BANGOR | ME | 04401 |
| JACQUELINE R PAIDAS & | SUSAN E KOCH JT TEN | 19 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631 | 1701 |
| JACQUELINE R PARKER | 6023 DEERING | | | | GARDEN CITY | MI | 48135 | 2508 |
| JACQUELINE R RASILE | JEFFREY R RASILE JT TEN | 842 PARKSIDE PLACE | | | MC DONALD | OH | 44437 | 1780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE R SWEAT | 8230 NW 98TH AVE | | | | TAMARAC | FL | 33321 | 1347 |
| JACQUELINE R WELLS | 752 35.3 RD | | | | PALISADE | CO | 81526 | |
| JACQUELINE R WILLIAMS | ALEXANDRA B BIRCH TRUST | 66 E 79TH ST | | | NEW YORK | NY | 10021 | |
| JACQUELINE REDLIN | 3014 WEDGE CT | | | | ORLANDO | FL | 32817 | 2484 |
| JACQUELINE REID MARLOW TTEE | U/W GRACE REID | 1209 CALLE LOZANO | | | CAMARILLO | CA | 93012 | 4125 |
| JACQUELINE REIDER | 912 LOS PINOS | | | | EL PASO | TX | 79912 | 1850 |
| JACQUELINE REIDY | 15 PINE AVE | | | | BETHPAGE | NY | 11714 | 1214 |
| JACQUELINE ROBERTS | 1835 BAUM ST SE | | | | CANTON | OH | 44707 | 1150 |
| JACQUELINE ROLLINS | 673 SASSER DR | | | | BEDFORD | IN | 47421 | 6824 |
| JACQUELINE ROSA | 1402 RED TAIL CT | | | | MABLETON | GA | 30126 | |
| JACQUELINE ROSS | 715 IOWA ST | | | | HIAWATHA | KS | 66434 | |
| JACQUELINE ROSS ADKINS | 718 QUESTOVER DRIVE | | | | CARTHAGE | IL | 62321 | |
| JACQUELINE RUPERTI | 95 OLDWOOD RD | | | | BERLIN | CT | 06037 | 3763 |
| JACQUELINE S BIRCKNER & | BONNIE LEE BIRCKNER JT TEN | 404 SKIDMORE BLVD | | | GAITHERSBURG | MD | 20877 | 1253 |
| JACQUELINE S BROWN | 3245 W ANDERSON ST | | | | ANDERSON | IN | 46011 | 8776 |
| JACQUELINE S CRAIN | 3903 COBBLESTONE CV | | | | NEW HAVEN | IN | 46774 | 2077 |
| JACQUELINE S DRUCKER TTEE OR | HER SUCC FBO JACQUELINE S | DRUCKER TRUST U/A/D 12-08-2004 | 33 CHAMPAGNE CIRCLE | | RANCHO MIRAGE | CA | 92270 | 2737 |
| JACQUELINE S FLESCHMAN | 3232 BIRMINGHAM CT | | | | PLANO | TX | 75093 | 6364 |
| JACQUELINE S HADFIELD | 13724 TRAILVILLE DRIVE | | | | HOUSTON | TX | 77077 | |
| JACQUELINE S JOHNS | 4554 CROSSTIE RD N | | | | JACKSONVILLE | FL | 32257 | 3349 |
| JACQUELINE S LAMB | 519 W GASSER RD | | | | PAULDING | OH | 45879 | 8758 |
| JACQUELINE S MANGUM | 354 SCARLET TANAGER CT | | | | ARDEN | NC | 28704 | 9107 |
| JACQUELINE S MILLIKIN | 200 SCHLAG LN | | | | EAST PEORIA | IL | 61611 | |
| JACQUELINE S MILLS | 101 CHALLENGER COURT | | | | MAULDIN | SC | 29662 | 2452 |
| JACQUELINE S RIGG | TR UA 03/15/83 JACQUELINE | S RIGG TRUST | 1326 OAKDALE | | BARTLESVILLE | OK | 74006 | 4505 |
| JACQUELINE S SMITH | 6833 W 300 N | | | | SHARPSVILLE | IN | 46068 | 9138 |
| JACQUELINE S TOLEN | 912 NOB HILL DR APT 2 | | | | NILES | OH | 44446 | 4647 |
| JACQUELINE SALGADO | 1305 RANCHO RD | | | | FERNLEY | NV | 89408 | |
| JACQUELINE SALOMON | 1227 SULTANA ST | | | | PORT CHARLOTTE | FL | 33952 | 1680 |
| JACQUELINE SAPP SKARBEK TR | THE SKARBEK FAM REV LIV TRUST | U/A DTD 9/23/03 | 8901 WILTON AVE | | ELLICOTT CITY | MD | 21043 | 1933 |
| JACQUELINE SARAFIN | 154 MALBORO RD | | | | LAWRENCEVILLE | NJ | 08648 | 3651 |
| JACQUELINE SAWERS CROFT | CUSTODIAN | FBO CARL KALON FITZJAMES | UGMA NY UNTIL AGE 18 | 714 EAST 80TH ST | BROOKLYN | NY | 11236 | 3514 |
| JACQUELINE SAWERS CROFT | CUSTODIAN | FBO KYLIE SYDELIA FITZJAMES | UGMA NY UNTIL AGE 18 | 714 EAST 80TH ST | BROOKLYN | NY | 11236 | 3514 |
| JACQUELINE SAWERS CROFT | CUSTODIAN | FBO RILEY ALAN CROFT STRAKER | UGMA NY UNTIL AGE 18 | 714 EAST 80TH ST | BROOKLYN | NY | 11236 | 3514 |
| JACQUELINE SCACCIA & | FRANK SCACCIA JTWROS | 1188 LAMPLIGHTER CT | | | MARCO ISLAND | FL | 34145 | 4532 |
| JACQUELINE SCACCIA TTEE | U/W PATRICIA PARKER | U/A DTD 08/27/2004 | 1188 LAMPLIGHTER CT | | MARCO ISLAND | FL | 34145 | 4532 |
| JACQUELINE SCHNEIDER | 301 E 66TH ST APT 3G | | | | NEW YORK | NY | 10065 | 6206 |
| JACQUELINE SCOTT | 2238 S 16TH AVE | | | | BROADVIEW | IL | 60153 | 4012 |
| JACQUELINE SHALDJIAN | 365 HARTSHORN DR | | | | SHORT HILLS | NJ | 07078 | 1937 |
| JACQUELINE SHIVES | 8300 BRIGHTVIEW COURT | | | | MILLERSVILLE | MD | 21108 | 1648 |
| JACQUELINE SHUMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11905 RIDGE VALLEY DRIVE | | OWINGS MILLS | MD | 21117 | 1620 |
| JACQUELINE SHUMAN TTEE | SHUMAN GRANDCHILDRENS TRUST | UA DTD 07/05/95 | 11905 RIDGE VALLEY DRIVE | | OWINGS MILLS | MD | 21117 | 1620 |
| JACQUELINE SMITH | 644 AMBERWOOD WAY | | | | LIVERMORE | CA | 94550 | 7515 |
| JACQUELINE SMITH | 7 1/2 VALOIS AVENUE | | | | PITTSBURGH | PA | 15205 | 2020 |
| JACQUELINE SMITH-CROOKS | CUST JARUMI G CROOKS | UTMA GA | 186 BAY RD | | AMHERST | MA | 01002 | 3531 |
| JACQUELINE SOLFRONK | 2926 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513 | 1040 |
| JACQUELINE SOLOMON | 15 COLLEGE AVENUE | | | | POUGHKEEPSIE | NY | 12603 | 3313 |
| JACQUELINE SOPHIE SCHMIDT & | JAY F SCHMIDT & | LEASHA R LOVERN JT TEN | 1541 CLARK ROAD | | LAPEER | MI | 48446 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE STAHL | 2175 E. JOY RD. | | | | ANN ARBOR | MI | 48105 | |
| JACQUELINE STILGENBAUER | CHARLES SCHWAB & CO INC CUST | 34034 SELVA RD UNIT 98 | | | DANA POINT | CA | 92629 | |
| JACQUELINE STOLNICK AND | DAVID STOLNICK | JTWROS | 2427 E 29TH STREET | | BROOKLYN | NY | 11235 | 1949 |
| JACQUELINE STONE | WEDBUSH MORGAN SEC CTDN | IRA SEP 07/03/97 | PO BOX 1031 | | FAIRFAX | CA | 94978 | |
| JACQUELINE STONER BAILEY | 214 GALES NECK PLACE | | | | MATHEWS | VA | 23109 | |
| JACQUELINE STRONG-MURPHY | 1445 PANORAMA DR | | | | BIRMINGHAM | AL | 35216 | 3014 |
| JACQUELINE SUE HIGH | 4154 F CHARLOTTE HIGHWAY | | | | CLOVER | SC | 29710 | 8823 |
| JACQUELINE SUE WASSERBERGER | 5 WYNMOR RD | | | | SCARSDALE | NY | 10583 | 7151 |
| JACQUELINE T DICKSON | 103 CENTRAL AVE | | | | STIRLING | NJ | 07980 | 1204 |
| JACQUELINE T HUNTER | 14951 WALDEN SPRING WA 912 | | | | JACKSONVILLE | FL | 32258 | 1189 |
| JACQUELINE T HUNTER & | DONOVAN G HUNTER JT TEN | 14951 WALDEN SPRING WA 912 | | | JACKSONVILLE | FL | 32258 | 1189 |
| JACQUELINE T LANCASTER | 204 CHURCH ST | | | | WINONA | MS | 38967 | 2523 |
| JACQUELINE T MARSH & G TIMOTHY | LEIGHTON TTEE THE JACQUELINE T | MARSH TRUST U/A 9/25/92 | FBO JACQUELINE T MARSH | 802 N CLINTON ST STE 1 | BLOOMINGTON | IL | 61701 | 3294 |
| JACQUELINE T O'KEEFFE | 449 PARADE DR | | | | CORPUS CHRISTI | TX | 78412 | 2717 |
| JACQUELINE TALLMAN | 1378 CHARTWELL N | | | | EAST LANSING | MI | 48823 | |
| JACQUELINE TERRELL | 3864 GARTH ROAD | | | | CROZET | VA | 22932 | 2314 |
| JACQUELINE TERRY | PO BOX 87118 | | | | ATLANTA | GA | 30337 | 0118 |
| JACQUELINE THORINGTON | 21800 AVON | | | | OAK PARK | MI | 48237 | 2519 |
| JACQUELINE TROSCLAIR | 354 AWOSTING ROAD | | | | PINE BUSH | NY | 12566 | |
| JACQUELINE V DUKES | 7990 PEMBROKE ST | | | | DETROIT | MI | 48221 | 1215 |
| JACQUELINE V HEFLIN | 44 TRALA ST | | | | SMYRNA | DE | 19977 | 2215 |
| JACQUELINE V TULL | 5518 BUCKNELL RD | | | | BALTIMORE | MD | 21206 | 3851 |
| JACQUELINE VITTARDI | 18144 HOWE RD | | | | STRONGSVILLE | OH | 44136 | 7612 |
| JACQUELINE VU BASSMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2016 PACIFIC AVE | | ALAMEDA | CA | 94501 | |
| JACQUELINE W COLLINS | CUST ANDREW MICHAEL COLLINS | UTMA CA | 836 SAN FRANCISCO PL | | NAMPA | ID | 83686 | 8212 |
| JACQUELINE W HOWELL | BOX 1033 | | | | LAPEL | IN | 46051 | 1033 |
| JACQUELINE W HOWELL & | JACKIE C HOWELL JT TEN | BOX 1033 | | | LAPEL | IN | 46051 | 1033 |
| JACQUELINE W LAFFERTY | 1092 DONNELL DR | | | | PORT ORANGE | FL | 32129 | 7456 |
| JACQUELINE W LAWSON | WILLIE A LAWSON JT TEN | 4010 LYNN CIRCLE | | | SHELBY | NC | 28152 | 7904 |
| JACQUELINE W MARTIN & | COURTNEY G FREMSTAD & | JARED SETH MARTIN | 26130 OXFORD RD | | RUTHER GLEN | VA | 22546 | |
| JACQUELINE W MIMS | 12 WATSON RD | | | | JACKSON | MS | 39272 | 9446 |
| JACQUELINE W PUERTA | 2237 SUMMIT DR | | | | HELLERTOWN | PA | 18055 | 2948 |
| JACQUELINE WALKER | 363 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302 | 0430 |
| JACQUELINE WALLACE | 19660 NORWOOD | | | | DETROIT | MI | 48234 | 1822 |
| JACQUELINE WILDING | LITTLECROFT | 1 FLITWICK ROAD | AMPTHILL | BEDFORDSHIRE MK45 2NP UNITED KINGDOM | | | | |
| JACQUELINE WILLARD | 401 50TH AVE | | | | BELLWOOD | IL | 60104 | 1753 |
| JACQUELINE WILLIAMS | 1110 FIDLER LANE | | | | SILVER SPRING | MD | 20910 | |
| JACQUELINE WILLIAMS (IRA) | FCC AS CUSTODIAN | 16367 HARDEN CIRCLE | | | SOUTHFIELD | MI | 48075 | 3023 |
| JACQUELINE WILSON | 1926 LOURDES CT | | | | LANSING | MI | 48910 | 0617 |
| JACQUELINE WILSON | 8602 CHAPMAN OAK CT | | | | PALM BEACH GARDENS | FL | 33410 | 4464 |
| JACQUELINE WILSON | PO BOX 513 | | | | COCHRAN | GA | 31014 | 0513 |
| JACQUELINE WOODS | 321 SIERRA COURT | | | | INDIANAPOLIS | IN | 46234 | 2561 |
| JACQUELINE WOODS | 321 SIERRA COURT | | | | INDIANAPOLIS | IN | 46234 | 2561 |
| JACQUELINE Y ERVIN | 225 CRUTCHER DR | | | | MADISON | AL | 35757 | 6719 |
| JACQUELINE YOUNGBLOOD ROTH IRA | FCC AS CUSTODIAN | 4520 ZOLA DRIVE | | | EVANS | GA | 30809 | 3208 |
| JACQUELINE ZAPSON | MICHAEL ZAPSON  POA | 93 KERRIGAN STREET | | | LONG BEACH | NY | 11561 | 2521 |
| JACQUELINEA BRANCH | 203 CRANBROOK DR NE | | | | LEESBURG | VA | 20176 | 2338 |
| JACQUELINEA BRAWN | 4602 BALLYGAR RD | | | | BALTIMORE | MD | 21236 | 1934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINEB PLOTT | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205 2443 |
| JACQUELINEC WILLIAMS | 4149 NORTH CENTRAL | | | | INDIANAPOLIS | IN | 46205 2604 |
| JACQUELINED WILLIAMS | 3082 CANTERBURY PARK | | | | WINSTON SALEM | NC | 27127 |
| JACQUELINEF WASHINGTON | PO BOX 26343 | | | | DAYTON | OH | 45426 0343 |
| JACQUELINEM TROMBLY | 33743 26 MILE RD | | | | NEW HAVEN | MI | 48048 2979 |
| JACQUELINEM TURNER | 1606 LANTANA DR | | | | THOMPSONS STN | TN | 37179 9767 |
| JACQUELINER MIX | 622 S LAKE ST | | | | CADILLAC | MI | 49601 2102 |
| JACQUELINES CROCKER | 305 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217 4520 |
| JACQUELINES VAN GORDER SR | 104 SCOTT ST | | | | NEWARK | NY | 14513 1415 |
| JACQUELY M ELSNER | 4770 WOOD SIDE | | | | HIGLAND | MI | 48356 1562 |
| JACQUELYN A ARMOUR | 2045 KENDALL AVE | | | | DETROIT | MI | 48238 2936 |
| JACQUELYN A EKERN | & BAXTER C EKERN JTTEN | 5112 GOLDEN LN | | | FORT WORTH | TX | 76123 |
| JACQUELYN A FLAD REVOCABLE TRUST | UAD 03/26/97 | JACQUELYN A FLAD & ALBERT E FLAD | TTEES | 19 ELLSWORTH PLACE | E NORTHPORT | NY | 11731 5723 |
| JACQUELYN A HUNT BENE IRA | JOHN D HUNT DECD | FCC AS CUSTODIAN | 2419 DORDOGNE | | MARYLAND HTS | MO | 63043 1507 |
| JACQUELYN ANDERSON | 39 W BOAT DR | | | | LTL EGG HBR | NJ | 08087 1615 |
| JACQUELYN ANN POLDER | 90796 SOUTHVIEW LANE | | | | FLORENCE | OR | 97439 8655 |
| JACQUELYN B LOPEZ | JOSE M LOPEZ JR JT TEN | 3561 ENCHANTED FARM | | | SCHERTZ | TX | 78154 3506 |
| JACQUELYN B TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484 4664 |
| JACQUELYN BERNADETTE LEWIS | 500 EL CAMINO REAL APT 213 | | | | BURLINGAME | CA | 94010 |
| JACQUELYN BONWELL KANE | 623 26TH ST W | | | | BRADENTON | FL | 34205 4136 |
| JACQUELYN BRADLEY | 1330 NEW WINE PL | | | | TEMPLETON | CA | 93465 4006 |
| JACQUELYN BUSH & | JAMES BUSH JT TEN | 13148 SAN FELIPE ST | | | LA MIRADA | CA | 90638 3450 |
| JACQUELYN BYRNE | 40 ASHLEY CIRCLE | | | | COMMACK | NY | 11725 4643 |
| JACQUELYN C GLENN | CUST BRITTNEY G GLENN UTMA GA | 3275 WINTERCREEPER DR | | | LITHONIA | GA | 30038 2668 |
| JACQUELYN C TYUS | 4605 KNOLLVIEW LN | | | | MESQUITE | TX | 75150 2962 |
| JACQUELYN COPPLE | 535 KENWOOD | | | | MENLO PARK | CA | 94025 5112 |
| JACQUELYN D CHACHKO | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 9728 |
| JACQUELYN DUNLAP | 324 SMITH | | | | LANSING | MI | 48910 9034 |
| JACQUELYN E PETRO | 39385 MILLINGTON DR | | | | STERLING HEIGHTS | MI | 48313 4939 |
| JACQUELYN E PLAYFORD | 35639 NORTH 3RD ST | | | | DESERT HILLS | AZ | 85086 7405 |
| JACQUELYN EDT JENNINGS | CUST SARAH-BETH DEY UTMA NH | 10 ORDWAY LANE | | | BOW | NH | 03304 5505 |
| JACQUELYN EMERSON | CUST MICHAEL LEE EMERSON UGMA CA | 737 WINFRED RD | | | RALEIGH | NC | 27603 7493 |
| JACQUELYN F ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112 6102 |
| JACQUELYN F DUNCAN | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512 9764 |
| JACQUELYN F POLOMSKI | 107 KENT AVE | | | | BRADLEY BEACH | NJ | 07720 1520 |
| JACQUELYN FERN GLENN & | KATHERYN FAYE GLENN JT TEN | 2888 CRECENT WAY | | | THOUSAND OAKS | CA | 91362 3302 |
| JACQUELYN G PILAND | PO BOX 681272 | | | | PARK CITY | UT | 84068 1272 |
| JACQUELYN GALLUZZI | 3 GATEWAY LANE | | | | BEVERLY | MA | 01915 |
| JACQUELYN GODLEY | 4265 CHEETAH RUN DR | | | | DORR | MI | 49323 8026 |
| JACQUELYN GREENE | 325 BERRY DR | | | | BROXTON | GA | 31519 6402 |
| JACQUELYN H HATCH | & JOHN R FELTON JTTEN | 801 DARDEN HILL RD | | | DRIFTWOOD | TX | 78619 |
| JACQUELYN H HILLIGAS & | EDWARD W HILLIGAS JR | 212 ROUTE 9H | | | HUDSON | NY | 12534 |
| JACQUELYN H NEWMAN & | ROBERT G NEWMAN | 2043 264TH PL SE | | | SAMMAMISH | WA | 98075 |
| JACQUELYN H SCHMIDLE | 6135 E MIRAMAR | | | | TUCSON | AZ | 85715 3032 |
| JACQUELYN H WARD | JACQUELYN H WARD REVOC TST | 15 ROBINSON RD | | | LEXINGTON | MA | 02420 |
| JACQUELYN H WOLF | DESIGNATED BENE PLAN/TOD | 5649 GREENHILL DR | | | TROY | MI | 48098 |
| JACQUELYN H WOLF TOD | CHRISTOPHER S WOLF | 5649 GREENHILL DR | | | TROY | MI | 48098 |
| JACQUELYN I PULFORD IRA R/O | FCC AS CUSTODIAN | P O BOX 21216 | | | LANSING | MI | 48909 1216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELYN IRWIN | DESIGNATED BENE PLAN/TOD | ROUTE 3 BOX 101A | | | CLEVELAND | OK | 74020 |
| JACQUELYN J CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507 | 5640 |
| JACQUELYN J COWART | 1418 MAGNOLIA PATH WAY | | | | SUGAR HILL | GA | 30518 | 5360 |
| JACQUELYN J INGRAM | 492 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | 1918 |
| JACQUELYN J MINION-MARTOS & | GINA MARIE MINION JT TEN | 1306 CHAUSER LN | | | WOODRIDGE | IL | 60517 |
| JACQUELYN J SMITH & | STUART R SMITH JT TEN | 10460 170TH ST N | | | HUGO | MN | 55038 | 9332 |
| JACQUELYN JILL SHANK & | DONALD B SHANK JT WROS | 320 E CENTER STREET | | | BLANCHESTER | OH | 45107 | 1213 |
| JACQUELYN JOY WHITNEY | CUST ERIC M WHITNEY UGMA MS | PO BOX 430 | | | DAHLONEGA | GA | 30533 | 0008 |
| JACQUELYN K INGRAM | 2883 HWY 101 S | | | | VILLA RICA | GA | 30180 | 3509 |
| JACQUELYN K LASCESKI | BRADLEY J LASCESKI JT TEN | 491 W BEAVER RD | | | AUBURN | MI | 48611 | 9778 |
| JACQUELYN K MANLEY | 1561 NE 12TH TER APT C4 | | | | JENSEN BEACH | FL | 34957 | 5658 |
| JACQUELYN K TRICKEY | 3361 E FRANCIS RD | | | | CLIO | MI | 48420 | 9760 |
| JACQUELYN K WIETRICK & | DAVID L WIETRICK JT TEN | 6341 GARNER PLACE | | | VALLEY SPGS | CA | 95252 | 9115 |
| JACQUELYN KAY LEONTIS | 525 KENDEMERE POINTE | | | | ROSWELL | GA | 30075 | 7671 |
| JACQUELYN KOHLHEPP | ANDREW J KOHLHEPP | DANIEL B KOHLHEPP | BENJAMIN R KOHLHEPP | 200 LIONS HILL RD APT E14 | STATE COLLEGE | PA | 16803 | 1894 |
| JACQUELYN L CORRERO | 72 CHESTNUT DR | | | | MADISON | MS | 39110 | 9223 |
| JACQUELYN L CURD | 17245 ONIDO RD | | | | MT PLEASANT | IN | 47520 |
| JACQUELYN L FISHER | 134 E 286 STREET | | | | WILLOWICK | OH | 44095 | 4578 |
| JACQUELYN L HADDAD | 396 EAST MADISON | | | | ELM HURST | IL | 60126 | 4668 |
| JACQUELYN L KANAVAS | 11 BELLINGHAM | | | | LAGUNA NIGUEL | CA | 92677 | 4106 |
| JACQUELYN L LABARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558 | 6328 |
| JACQUELYN L MASON | TR JACQUELYN L MASON TRUST | UA 08/18/98 | 24594 SUNSHINE DR | | LAGUNA NIGUEL | CA | 92677 | 7826 |
| JACQUELYN L SPRINGER | 925 HARBINS VIEW DR | | | | DACULA | GA | 30019 |
| JACQUELYN L TRIBOLET & | JOHN P LIPPITT JT TEN | 26 SYCAMORE | | | LARKSPUR | CA | 94939 | 1315 |
| JACQUELYN L WILSON | CHARLES SCHWAB & CO INC CUST | 27095 N 130TH DR | | | PEORIA | AZ | 85383 |
| JACQUELYN L ZIMPLEMAN | 1701 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | 9549 |
| JACQUELYN LAUSENG | 1814 S. NORTON AVE. | | | | SIOUX FALLS | SD | 57105 |
| JACQUELYN LEE | 42 RICHLAND RD | | | | NORWOOD | MA | 02062 | 5525 |
| JACQUELYN LUCAS | 10614 KILBOURN | | | | ST LOUIS | MO | 63136 | 5702 |
| JACQUELYN M ADAMS | 661 BURLINGAME | | | | DETROIT | MI | 48202 | 1004 |
| JACQUELYN M BRADFORD | 6179 COUNTRYWOOD CT | | | | KALAMAZOO | MI | 49009 | 9150 |
| JACQUELYN M ELDER | 825 E JEFFERSON | | | | FT WORTH | TX | 76104 | 6010 |
| JACQUELYN M ERICKSEN | 4408 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410 |
| JACQUELYN M FLORA | 420 EMERSON ST | | | | NEWPORT BEACH | CA | 92660 | 3727 |
| JACQUELYN M HAMMON | 5085 WINTER ROSE WAY | | | | VENICE | FL | 34293 |
| JACQUELYN M KAUFMAN | 10986 LINCOLN AVE | | | | CLIVE | IA | 50265 |
| JACQUELYN M MAYHEW TTEE | U/A/D 12/13/2007 | JACQUELYN M MAYHEW TRUST | 5792 NE 133RD AVE RD | | SILVER SPRINGS | FL | 34488 |
| JACQUELYN MARIE CASE | 5217 E HARCO ST | | | | LONG BEACH | CA | 90808 | 1853 |
| JACQUELYN MEIER (IRA) | FCC AS CUSTODIAN | 7913 BOUSE ROAD | | | TROY | IL | 62294 | 2333 |
| JACQUELYN MOBERLY | P O BOX 166 | | | | FRISCO | CO | 80443 | 0166 |
| JACQUELYN O MOYLE | 560 GARRET HILL BLVD | | | | BELFORD | NJ | 07718 | 1342 |
| JACQUELYN P KREJCI | 8327 DEBBIE GAY | | | | HOUSTON | TX | 77040 |
| JACQUELYN P MCSWAIN | 6501 BELLTREE LANE | | | | FLINT | MI | 48504 | 1667 |
| JACQUELYN PUGH | 11127 REVERE ROAD | | | | MOKENA | IL | 60448 |
| JACQUELYN R CORNELL | ATTN JACQUELYN C ROCCA | 2106 RUSSET DRIVE | | | TROY | MI | 48098 | 5219 |
| JACQUELYN R VENTURA | 527 WEST 143RD STREET APT 53 | | | | NEW YORK | NY | 10031 | 6023 |
| JACQUELYN REMONA JORDEN | 1050 WARNER JORDEN DRIVE | | | | CLINTON | MS | 39056 | 9639 |
| JACQUELYN ROSENBERS | CUST EMILY D ROSENBERG | UGMA PA | 1263 BOBARN DR | | PENN VALLEY | PA | 19072 | 1149 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELYN ROSENBERS | CUST KAYLA E ROSENBERG | UGMA PA | 1263 BOBARN DR | | PENN VALLEY | PA | 19072 | 1149 |
| JACQUELYN ROSSER | 3295 HILLTOP RD SE | | | | BESSEMER | AL | 35022 | 5134 |
| JACQUELYN RUSS | 3382 ROYAL OAKS DR | | | | GAINESVILLE | GA | 30506 | 8401 |
| JACQUELYN RUTH EATON | AARON JOSEPH TAYLOR II | UNTIL AGE 21 | 990 ROB HILL RD | | MARTINSVILLE | IN | 46151 | |
| JACQUELYN S GERMAN | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | 4139 |
| JACQUELYN S HOOKER | 4001 N 15TH STREET | | | | TACOMA | WA | 98406 | 4608 |
| JACQUELYN S LOTHSCHUETZ | 200 SYCAMORE DR | | | | METAIRIE | LA | 70005 | 4027 |
| JACQUELYN S MACOMBER TRUST | U/A DTD 12/18/1992 | JACQUELYN S MACOMBER TTEE | 2794 WYNDGATE | | WESTLAKE | OH | 44145 | 2978 |
| JACQUELYN SCHROCK & | FRED E SCHROCK JT TEN | 4400 SOUTH SALEM-WARREN ROAD | | | NORTH JACKSON | OH | 44451 | 8701 |
| JACQUELYN SHEETS | TR JACQUELYN SHEETS 1996 | TRUST UA 12/18/96 | 1119 23RD ST #7 | | SANTA MONICA | CA | 90403 | 5732 |
| JACQUELYN SHELTON | 21 MAIN AVE | | | | WALLACE | ID | 83873 | 2408 |
| JACQUELYN SHORE TR | JENNIFER MOREHEAD IRREV TRUST | U/A DTD 01/11/2008 | PO BOX 2122 | | WOODBRIDGE | VA | 22195 | 2122 |
| JACQUELYN SPRING TEGROTENHUIS | 812 EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| JACQUELYN THEURER | PO BOX 1156 | | | | WAITSFIELD | VT | 05673 | 1156 |
| JACQUELYN THOMPSON HANKS | 10026 CARLOW | | | | LA PORTE | TX | 77571 | 4011 |
| JACQUELYN V. MUNGENAST AND | RICHARD A. MUNGENAST JTWROS | 131 WATER OAK CT. | | | HARVEST | AL | 35749 | 9305 |
| JACQUELYN VASVARY | 9820 W HASKETT LANE | | | | DAYTON | OH | 45424 | 1604 |
| JACQUELYN WENDLING | 5375 DUKE STREET | APT. 917 | | | ALEXANDRIA | VA | 22304 | |
| JACQUELYN WHITE | 16 SILVER LAKE ROAD | | | | STOCKHOLM | NJ | 07460 | |
| JACQUELYN WILSON | 7707 VIRGIL ST | | | | HOUSTON | TX | 77088 | |
| JACQUELYNE J SEPSEY | 1401 128TH ST | | | | LEMONT | IL | 60439 | |
| JACQUELYNE K CAMPER | 917 N GRAND AVE | | | | BRINKLEY | AR | 72021 | 2324 |
| JACQUELYNE L MURPHY | 25753 SEAVER ST | | | | HAYWARD | CA | 94545 | 2549 |
| JACQUELYNE SHARP | 13407 S. KEDVALE AVENUE | | | | ROBBINS | IL | 60472 | |
| JACQUELYNE WEBSTER | 37632 S VISTA RIDGE CT | | | | TUCSON | AZ | 85739 | 2217 |
| JACQUELYNE WILSON | 8315 S MAY ST | | | | CHICAGO | IL | 60620 | |
| JACQUELYNN ANN PIKAART | 4701 PEARL STREET | | | | YPSILANTI | MI | 48197 | 3724 |
| JACQUELYNN F MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452 | 3044 |
| JACQUELYNN G. OSMONSON AND | DAILORD W. OSMONSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4339 TONAWANDA | ROYAL OAK | MI | 48073 | 1633 |
| JACQUELYNN M NEWBERRY | 10342 LA VIGNE DR | | | | CARLETON | MI | 48117 | 9583 |
| JACQUELYNN SHEPHERD DILLON | 3420 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | 1865 |
| JACQUES A GUILLOTON | 890 PASSIFLORA AVE | | | | ENCINITAS | CA | 92024 | 2342 |
| JACQUES A MORRELL | 1955 SCHUST ROAD | | | | SAGINAW | MI | 48604 | 1615 |
| JACQUES BAILLARGEON & | LOIS J BAILLARGEON JT TEN | 6 BRADFORD RD | RBYCC | | REHOBOTH BEACH | DE | 19971 | |
| JACQUES BEAUDRY | 538 DUQUETTE | SAINTE SOPHIE QC  J0R 1S0 | CANADA | | | | | |
| JACQUES BLINBAUM EX | EST SABINA BLINBAUM | STE 2000 | 555 MADISON AVENUE | | NEW YORK | NY | 10022 | 3308 |
| JACQUES BLOUIN | 700 RTE MADOC | | | CANTON TREMBLAY QC G7H 5B2 | | | | |
| JACQUES BOISVERT | 90 MAPLE LANE | | | | MANSFIELD | OH | 44906 | 2345 |
| JACQUES C ROOS | BETTYE I ROOS | 111 W 3RD AVE # 404 | | | SAN MATEO | CA | 94402 | 7103 |
| JACQUES COUPET | 410 E 20TH ST | | | | NEW YORK | NY | 10009 | 8112 |
| JACQUES D RIETZKE JR | 808 EATON LANE | | | | LAKE VILLA | IL | 60046 | 5036 |
| JACQUES D WILKINSON JR | 1606 AUBURN DR | | | | LONGVIEW | TX | 75601 | 3508 |
| JACQUES D'ARGENCOURT | 42 RUE RIVEST | | | LE GARDEUR QC J5Z 2J6 | | | | |
| JACQUES D. MACKENZIE  & | MARIE J. MACKENZIE JT WROS | 83 LAKE SHORE ROAD | | | PALTTSBURG | NY | 12901 | |
| JACQUES DE BROEKERT | 1238 FEATHERSTONE LANE NE | | | | LEESBURG | VA | 20176 | |
| JACQUES DONAVON BUTLER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JACQUES EBBO | 7304 HILLSHIRE LANE | | | | IRVING | TX | 75063 | |
| JACQUES F FARNY | PO BOX 442 | | | | KAILUA | HI | 96734 | 0442 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUES F MESQUITA | GM CORP GM DO BRASIL LTDA | 3-220 GM BLDG | | | DETROIT | MI | 48202 |
| JACQUES F VIEWEG | 84 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591 | 3416 |
| JACQUES GAUTHIER | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 |
| JACQUES H RIOUX | 6 VIRGINIA ROAD | | | | TERRYVILLE | CT | 06786 | 5501 |
| JACQUES HALL | 6912 N HEDGEWALL C | | | | MEMPHIS | TN | 38141 |
| JACQUES HENRY | 8061 CHICOT NORD | MIRABEL QC  J7N 2J1 | CANADA | | | | |
| JACQUES HOCHGLAUBE | 1090 ABBOTT RD | | | | EAST LANSING | MI | 48823 | 2661 |
| JACQUES I BENTITOU | 1660 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 |
| JACQUES J MOORE | CUST CHARLES H MOORE UGMA VA | 735 POTOMAC RIVER ROAD | | | MCLEAN | VA | 22102 | 1430 |
| JACQUES J MOORE | CUST JACQUES J MOORE III UGMA VA | 735 POTOMAC RIVER ROAD | | | MCLEAN | VA | 22102 | 1430 |
| JACQUES M LEVENTHAL | CUST ROBERT HAROLD LEVENTHAL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2 FAVORITE LANE | JERICHO | NY | 11753 | 2347 |
| JACQUES M M BOUTET & | DONNA E GRYDER-BOUTET | 9043 SNOWY OWL CIR | | | ANCHORAGE | AK | 99507 |
| JACQUES M MAGGARD | 1013 221ST AVE NE | | | | SAMMAMISH | WA | 98074 | 6891 |
| JACQUES MARRA | 125 MERCER ST | APT 1 | | | JERSEY CITY | NJ | 07302 | 3401 |
| JACQUES MESQUITA FILHO | CAIXA POSTAL 102 | SAO JOSE DOS CAMPOS S PAULO | 12201-970 | BRASIL BRAZIL | | | |
| JACQUES OVERHOFF | MUNSTEREIFELER STR 1 | KREUZBERG/AHR | D-53505 | GERMANY | | | |
| JACQUES PAQUETTE | 45 AV NORMAND | | | CHATEAUGUAY QC J6J 2M5 | | | |
| JACQUES R A WILLIAMS | 1496 EASTERN AVE | | | | MORGANTOWN | WV | 26505 | 2312 |
| JACQUES R GRONDIN | 5617 SMART ST | COTE ST LUC QC  H4W 2M4 | CANADA | | | | |
| JACQUES R JUARER | 1314 LORIEN LN | | | | MARSHALL | NC | 28753 | 6704 |
| JACQUES SILVIN (IRA) | FCC AS CUSTODIAN | 1356 VERANO DR | | | PALM SPRINGS | CA | 92264 | 8449 |
| JACQUES THEBAUD | NELLA DAUPHIN THEBAUD | 17371 SW 7TH STREET | | | PEMBROKE PINES | FL | 33029 | 4205 |
| JACQUES THEORET | 1961 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306 | 3230 |
| JACQUES VAN DAM | WBNA CUSTODIAN TRAD IRA | 1463 GATEWAY BLVD | | | FAR ROCKAWAY | NY | 11691 | 4316 |
| JACQUES Y PINARD | 33526 MELTON | | | | WESTLAND | MI | 48186 | 4872 |
| JACQUI MOLENAAR | 15 MAY ST | UNIT 2 | | | JAMAICA PLAIN | MA | 02130 |
| JACQUIE HERNSON | 2015 N HARRISON ST | | | | WILMINGTON | DE | 19802 | 3834 |
| JACQUIE WILLIAMS | CUST MICHAEL L WILLIAMS UGMA PA | 13440 LINCOLN WAY | | | NORTH HUNTINGDON | PA | 15642 | 2153 |
| JACQUILINE MARGOLIS | 20 CONSHOHOCKEN STATE ROAD | APT 605 | | | BALA CYNWYD | PA | 19004 |
| JACQUITA L FOWLER | 4 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73139 | 7317 |
| JACQULINE AFFLICK | 766 VERA DRIVE | | | | CLARKSVILLE | TN | 37040 |
| JACQULINE B HOLT | 1438 LIPTON CIRCLE | | | | SUFFOLK | VA | 23434 | 6414 |
| JACQULINE LYONS | 1831 NORTHCLIFF DR | | | | COLUMBUS | OH | 43229 | 5332 |
| JACQULINE M DINGMAN | 3440 MILLS ACRES | | | | FLINT | MI | 48506 | 2172 |
| JACQULYN M ALEXANDER (IRA) | FCC AS CUSTODIAN | 70 JACKSON FOREST ROAD | | | PARIS | TN | 38242 | 6914 |
| JACQULYN M REIFEL | PO BOX 296 | | | | ST IGNATIUS | MT | 59865 | 0296 |
| JACQULYN P GAY & | CRISTAL C GAY JT TEN | APT 3 | 6171 EVERGREEN ROAD | | DEARBORN HTS | MI | 48127 | 2749 |
| JACQULYN S SCHNEIDER | 3056 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234 | 1615 |
| JACQULYN SLOCUM | W7476 510TH AVE | | | | ELLSWORTH | WI | 54011 | 4855 |
| JACQULYN TAYLOR | 2121 NATCHEZ DR | | | | NORMAN | OK | 73071 |
| JACQUOLINE J MADER | 4496 ANDERSON RD SE | | | | AUMSVILLE | OR | 97325 | 9537 |
| JACQUOLINE J MADER | WEDBUSH MORGAN SEC CTDN | IRA CONT 10/12/98 | 4496 ANDERSON RD SE | | AUMSVILLE | OR | 97325 | 9537 |
| JACS LTD. | 5100 SAN FELIPE ST UNIT 262E | | | | HOUSTON | TX | 77056 |
| JACULYN J HARRIS | 3400 VOLKMER RD | | | | CHESANING | MI | 48616 | 9764 |
| JACWEIR BRESLIN & | SHEILA RENEE BRESLIN JT TEN | 1220 VILLAGE DR | APT 213 | | ARLINGTON HEIGHTS | IL | 60004 | 8121 |
| JACY M MOORE | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | 9150 |
| JADA L OWENS | 62 SHADOW LN | | | | MARTINSBURG | WV | 25401 | 6661 |
| JADA R SEATON, IRA | 112 WOODS EDGE DRIVE | | | | JACKSON | TN | 38301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JADD PETERS | 1413 GUNSTON RD | | | | BEL AIR | MD | 21015 |
| JADE ANNE DROUILLARD & | JAMES R DROUILLARD JT TEN | 5441 STICKFORT CIRCLE | | | LEWISTON | MI | 49756 |
| JADE DAVIS | 166 SCONSET CIRCLE | | | | REYNOLDSBURG | OH | 43068 |
| JADE GARLAND & | ROXANNE BOKUNIEWICZ JT TEN | 20 PIKEVIEW TERRACE | | | SECAUCUS | NJ | 07094 | 3819 |
| JADE HERBOLD | 6275 F.M. 467 | | | | SEGUIN | TX | 78155 |
| JADE IRENE PILLSBURY | TOD LUCAS PILLSBURY | SUBJECT TO STA TOD RULES | PM DOW BAL | 918 NE CRESTMOOR PLACE #206 | ANKENY | IA | 50021 | 1680 |
| JADE PISUT | 3321 SW 15TH CT | | | | FORT LAUDERDALE | FL | 33312 |
| JADE SONIA | 926 NORTH WELLSFORD DR. | | | | PEARLAND | TX | 77584 |
| JADEN ALI | 2230 PARKSIDE ST | | | | BOCA RATON | FL | 33486 | 5208 |
| JADEN BARNES | 15 LEE RD 676 LOT 3 | | | | AUBURN | AL | 36832 |
| JADIE R DAVIS | PO BOX 54671 | | | | OKLAHOMA CITY | OK | 73154 | 1671 |
| JADIE W MOORE | PO BOX 3271 | | | | FLINT | MI | 48502 | 0271 |
| JADINE C RAPPUHN | 9757 NORMAN | | | | CLARKSTON | MI | 48348 | 2411 |
| JADINE R HILL | 2520 YAOUNDE PL #STATE | | | | WASHINGTON | DC | 20520 | 0001 |
| JADON THOMAS | 4334 TANGLEWILDE DR S | | | | JACKSONVILLE | FL | 32257 |
| JADON Y CLARK | 133 WESTMORELAND RD | | | | COLUMBUS | GA | 31904 | 2861 |
| JADONA COLLIER | 3524 EAST AVE R #186 | | | | PALMDALE | CA | 93550 |
| JADUYGA REGINA | 1550 BEACON ST | APT 8H | | | BROOKLINE | MA | 02446 |
| JADWIGA A BIALEK | 112 SIMCOE ST N | OSHAWA ON  L1G 4S5 | CANADA | | | | |
| JADWIGA AMPULSKI | CHARLES SCHWAB & CO INC CUST | 606 S ELMHURST RD | | | MOUNT PROSPECT | IL | 60056 |
| JADWIGA BARYCKA TRACY | 9200 WEST VERNOR HWY | APT. 150 | | | DETROIT | MI | 48209 |
| JADWIGA SKRINSKI | 27 RONALD DR | | | | CLIFTON | NJ | 07013 | 3814 |
| JADWIGA SZCZEPANIAK | 20 MARK TWAIN DRIVE | | | | TRENTON | NJ | 08690 | 2110 |
| JADY ANN WADE | 3401 COLES RD | | | | COLUMBIA | SC | 29203 | 5719 |
| JADY N PARK | 16711 BAUER RD | | | | GRAND LEDGE | MI | 48837 | 9170 |
| JAE B LEE | 502 LANIERS WAY | | | | EVANS | GA | 30809 | 5309 |
| JAE BAE | 5025 SOMERTON DRIVE | | | | HOFFMAN ESTATES | IL | 60010 |
| JAE G HAN | 642A SHALER BLVD | | | | RIDGEFIELD | NJ | 07657 | 3720 |
| JAE HO KIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 288 AMETHYST CIR | | GARDENA | CA | 90248 |
| JAE HONG KIM | 732 GRAMERCY DR APT 1 | | | | LOS ANGELES | CA | 90005 |
| JAE MIN ROH & CHUNG ROH | JAE & CHUNG ROH REVOCABLE TRUS | 6934 VANSCOY AVE | | | NORTH HOLLYWOOD | CA | 91605 |
| JAE S LEE | 605 WOODGLEN CIR | APT 301 | | | AUBURN HILLS | MI | 48326 | 4524 |
| JAE SOON CHOI | 11639 CASSIDY LN | | | | KNOXVILLE | TN | 37934 | 4808 |
| JAE SUNG BAE AND | EUN SOOK BAE JTWROS | 1318 W SEMINARY AVE | | | LUTHERVILLE | MD | 21093 | 3805 |
| JAE YONG KIM | 2263 EVANS STREET | | | | FULLERTON | CA | 92833 | 2110 |
| JAE YOUNG CHUNG | 637 3RD AVE W APT 303 | | | | SEATTLE | WA | 98119 |
| JAE-MIN CHA & | CE-CIL CHA | 125 S SWALL DR | | | BEVERLY HILLS | CA | 90211 |
| JAEHEE KWON | 7401 WINDSOR WOODS DR | APT 1A | | | CANTON | MI | 48187 | 2261 |
| JAEHONG PARK | PSC 559 BOX 5484 | | | | FPO | AP | 96377 |
| JAEMIN PARK & | MARY KAY PARK | 28 DOLORES WAY | | | ORINDA | CA | 94563 |
| JAESOUNG T LEE | CHARLES SCHWAB & CO INC CUST | 3 CONGRESSIONAL CT | | | SKILLMAN | NJ | 08558 |
| JAFAR HONARMAND | DIRECT DATA SYSTEMS INC PROFIT | SHG PLN U/A DTD 01/01/99 | 3916 MARKS RD | | AGOURA HILLS | CA | 91301 |
| JAFAR HONARMAND | SEP-IRA DTD 10/15/96 | 3916 MARKS ROAD | | | AGOURA HILLS | CA | 91301 |
| JAFAR HONARMAND | TINA HONARMAND | UNTIL AGE 21 | 3916 MARKS RD | | AGOURA HILLS | CA | 91301 |
| JAFAR JAFARI & | FARIBA JAFARI JT TEN | E4639 483RD AVENUE | | | MENOMONIE | WI | 54751 | 5481 |
| JAFORD J LANDON | 716 E 125TH STREET | | | | CLEVELAND | OH | 44108 | 2434 |
| JAG CORPORATION PRFT SHR PLAN | C/O IAN J GOODWIN | 926 CHIPAWAY DR | | | APOLLO BEACH | FL | 33572 | 2707 |
| JAGA GRMAN | 24491 STEPHEN AVE | | | | EUCLID | OH | 44123 | 2324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAGADEESAN SARGURU | 9400 W PARMER LN | APT # 1132 | | | AUSTIN | TX | 78717 |
| JAGADISH D NAVARE | CHARLES SCHWAB & CO INC CUST | 533 KENSICO CT | | | SUFFERN | NY | 10901 |
| JAGAN MANGALAMPALLI | 158 MOHAVE TER. | | | | FREMONT | CA | 94539 | 7928 |
| JAGAN NATH MEHTA | JAGAN NATH MEHTA 2008 LIVING T | 32700 COASTSITE DR UNIT 204 | | | RANCHO PALOS VERDES | CA | 90275 |
| JAGANNATH T GHARPURE | CHARLES SCHWAB & CO INC CUST | 9016 ENCHANTED RIDGE DR | | | PLANO | TX | 75025 |
| JAGDEEP S GAHLAWAT & | AGNES B GAHLAWAT JT TEN | 18 SCHAEFFER CIRCLE | | | HUDSON | NH | 03051 | 5405 |
| JAGDEEP SHARMA | 65 CORNELL CRESCENT | MARKHAM ON  L3S 3H2 | CANADA | | | | |
| JAGDISH B BHAGAT | 5104 E COOK RD | | | | GRAND BLANC | MI | 48439 | 8353 |
| JAGDISH C JASSAL | CHARLES SCHWAB & CO INC CUST | 6035 VISTA DR | | | FALLS CHURCH | VA | 22041 |
| JAGDISH C JASSAL & | RAMA PYARI JASSAL | 6035 VISTA DR | | | FALLS CHURCH | VA | 22041 |
| JAGDISH JAGANNATH DAVE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 115 LAKE ST | | WILMINGTON | MA | 01887 |
| JAGDISH K PATEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2593 FLAGSTONE DR | | SAN JOSE | CA | 95132 |
| JAGDISH K PATEL & | SAKU J PATEL | 2593 FLAGSTONE DR | | | SAN JOSE | CA | 95132 |
| JAGDISH M PATEL & | SUMITRA J PATEL | 1071 KENTFIELD DR | BOX 20 UNIT 9 | | SALINAS | CA | 93901 |
| JAGDISH MAKHIJANI | 1505 | CAROL COURT | | | LAKEWOOD | NJ | 08701 |
| JAGDISH N SHAH & | NAMITA J SHAH | 6160 MUNGER RD | | | YPSILANTI | MI | 48197 |
| JAGDISH R PATEL | 1822 DOVETAIL POINT | | | | SYCAMORE | IL | 60178 | 3428 |
| JAGDISH T MADHAV | 1530 170TH PL SE | | | | MILL CREEK | WA | 98012 | 8040 |
| JAGESHWAR SHARMA | 771 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 |
| JAGICA MARUSIC | 14716 ASPEN HILLS LN | | | | BURTON | OH | 44021 | 9310 |
| JAGMEET SINGH | 1409 ROPER MOUNTAIN ROAD | APT 381 | | | GREENVILLE | SC | 29615 |
| JAGMOHAN S PANNU | NAVRAJ S PANNU | UNTIL AGE 21 | 8528 YARMOUTH CT | | SAGAMORE HILLS | OH | 44067 |
| JAGMOHAN S SAHNI | KAWALJIT K SAHNI JTWROS | 204 CHELTENHAM PLACE | | | SAN JOSE | CA | 95139 | 1414 |
| JAGODA SEKULOUSKI | 5929 ROCKLAND CT | | | | DEARBORN HGTS | MI | 48127 | 2912 |
| JAHAN HONARDOOST | CHARLES SCHWAB & CO INC CUST | 9623 CROSBY DR | | | PLEASANTON | CA | 94588 |
| JAHAN MINOUI | 12955 RIVERSIDE DR APT 307 | | | | SHERMAN OAKS | CA | 91423 |
| JAHAN ZANJANI | 24624 SUMMERHILL AVE | | | | LOS ALTOS HILLS | CA | 94024 |
| JAHAZIEL COOK | 2651 PATRICK COURT | | | | ATLANTA | GA | 30317 |
| JAHUE GOSSER | 1311 WOODVILLE PI | | | | MILFORD | OH | 45150 | 2259 |
| JAI H CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326 | 4003 |
| JAI N CHETTY | 3717 JARENA DR | | | | MODESTO | CA | 95357 |
| JAI PRAKASH IYENGAR | CUST JAICHARAN J IYENGAR UTMA CA | 3627 SANDPIPER WAY | | | BREA | CA | 92823 | 1046 |
| JAI S KHANNA | 4397 IRVINE AVE | | | | STUDIO CITY | CA | 91604 |
| JAI-MAN BAIK | CHARLES SCHWAB & CO INC.CUST | 1037 HARLAN DR | | | SAN JOSE | CA | 95129 |
| JAI-MAN BAIK & | HEE-JE BAIK | 1037 HARLAN DR | | | SAN JOSE | CA | 95129 |
| JAIDEEP J IYENGAR | 3627 SANDPIPER WAY | | | | BREA | CA | 92823 | 1046 |
| JAIDEEP P SAMANT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 39330 IRONSTONE DR | | STERLING HEIGHTS | MI | 48310 |
| JAIDER ANDRES ACOSTA ROMERO | MARITZA MARIA PERDOMO ESTRADA | CALLE ANCHA X44 SECTOR | LAS MOROCHAS CIUDAD OJEDA | ESTADO ZULIA 4019 ,VENEZUELA | | | |
| JAIME & LETICIA ARRAS | 8801 SHAVER | | | | EL PASO | TX | 79925 |
| JAIME A CARDONA | 238 HELMS DR | | | | SUMMERVILLE | SC | 29483 |
| JAIME A ERNST | 826 14TH ST | | | | PERU | IL | 61354 | 1810 |
| JAIME A ERNST & | AIDA G ERNST JT TEN | 826 14TH ST | | | PERU | IL | 61354 | 1810 |
| JAIME A TABOADA & | JOSEFINA D DONADO & | URB. RIO GRANDE CASA 18B | AVENIDA LA PUNTILLA | VIA SAMBORONDON, GUAYAQUIL ECUADOR | | | |
| JAIME ACLANDER | 22 OAKDALE | | | | IRVINE | CA | 92604 |
| JAIME AGUILAR | 2475 CANNAN ST | | | | RENO | NV | 89512 |
| JAIME ANDRES IGLESIAS MORAVEK | & JAIME BUD IGLESIAS TERRAZAS | CERRITO 1236 PISO 7B | 1010 BUENOS AIRES | ARGENTINA | | | |
| JAIME ANDRES SALAZAR ESCOBAR | CUSTODIAN | FBO JUAN CARLOS AGUDELO | UGMA DC UNTIL AGE 18 | CALLE 4SUR #43A 145 APTO 102 ,MEDELLIN, ANTIOQU | | | |
| JAIME AUSTRIA | 946 QUAIL RUN QUAY | | | | VIRGINIA BEACH | VA | 23452 | 6113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAIME B BERNARD | 48 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 |
| JAIME BARRON | 812 CACTUS DR | | | | ROUND ROCK | TX | 78681 |
| JAIME BENET & | AV. PALO SOLO NO. 132 TORRE F1 | # 603 EX. HDA JESUS DEL MONTE | HUIXQUILUCAN EDO. DE MEX | CP 52778 MEXICO | | | |
| JAIME C AVILA | 1969 W PLACITA COLIMA | | | | TUCSON | AZ | 85704 | 1358 |
| JAIME C GARCIA | 13132 SE 223RD CT | | | | KENT | WA | 98031 | 3965 |
| JAIME C PAMPOLINA & | GRACIA P PAMPOLINA JT TEN | 715 NW 177TH AVE | | | PEMBROKE PINES | FL | 33029 | 3153 |
| JAIME DELAREE | 340 WHITTEMORE HALL | | | | BLACKSBURG | VA | 24061 |
| JAIME DUNCAN | 106 WALLS AVE | | | | WILMINGTON | DE | 19805 |
| JAIME E FENNELL | 12651 ENDURANCE DR | | | | NOBLESVILLE | IN | 46060 | 7064 |
| JAIME E KARAS | 7606 NORTON AVE | | | | WEST HOLLYWOOD | CA | 90046 | 5412 |
| JAIME E LEDERGERBER & | MARICELA M LEDERGERBER JT TEN | 2909 W LANE DRIVE | | | HOUSTON | TX | 77027 | 4919 |
| JAIME E RODRIGUEZ | 407 15TH AVE NE APT 15 | | | | JAMESTOWN | ND | 58401 |
| JAIME FINKLER | 1801 BAILLIE GLASS LANE | | | | ORLANDO | FL | 32835 |
| JAIME G BOWMAN | CGM ROTH IRA CUSTODIAN | 1 EPIC TRAIL | | | CHARLESTON | WV | 25314 | 2542 |
| JAIME G COLON | 45398 GABLE INN | | | | UTICA | MI | 48317 | 4618 |
| JAIME GARCES | 52 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | 2006 |
| JAIME GARCES INH IRA | BENE OF ARNOLD FABRICANT | CHARLES SCHWAB & CO INC CUST | 808 NE 21ST DR | | WILTON MANORS | FL | 33305 |
| JAIME GARCIA | 818 BLACK KNIGHT DRIVE | | | | VALRICO | FL | 33594 |
| JAIME GO TAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 525 S YNEZ AVE | | MONTEREY PARK | CA | 91754 |
| JAIME GUTIERREZ | 614 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033 |
| JAIME HERRERA | 978 E. ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 |
| **JAIME JARANILLA TOBIAS** | **CHARLES SCHWAB & CO INC CUST** | **4811 CROSS CREEK LN APT N** | | | **INDIANAPOLIS** | **IN** | **46254** |
| JAIME L DOYLE | 509 GOERS HILL | | | | ARCHBALD | PA | 18403 | 2103 |
| JAIME L GREEN | 2766 N BUFFALO GROVE RD APT 20 | | | | ARLINGTON HEIGHTS | IL | 60004 |
| JAIME L SARTE | CHARLES SCHWAB & CO INC CUST | 5137 LA CANADA BLVD | | | LA CANADA-FLINTRIDGE | CA | 91011 |
| JAIME L SARTE & | NORMA SARTE | 5137 LA CANADA BLVD | | | LA CANADA-FLINTRIDGE | CA | 91011 |
| JAIME L SIEGELE | 204 PEAK DR | | | | WEXFORD | PA | 15090 | 7584 |
| JAIME LEGARDA | 12203 APPIAN DR | | | | RANCHO CUCAMONGA | CA | 91739 |
| JAIME LIPPERT | 315 E NEW CASTLE STREET | | | | ZELIENOPLE | PA | 16063 |
| JAIME LYNN KULCHER & | THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | MOUNT MORRIS | MI | 48458 | 8723 |
| JAIME M MEHOLIC | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650 | 3068 |
| JAIME MARTINEZ | 1507 IMPERIAL CROWN DRIVE | | | | HOUSTON | TX | 77043 | 3348 |
| JAIME MERCADO | 2 - 148TH PL SW | | | | LYNNWOOD | WA | 98087 |
| JAIME MOCNY | 2737 W 149TH. ST | | | | POSEN | IL | 60469 |
| JAIME MUSZKAT | NORMA BEATRIZ PERALTA | ATTN SCHLAEN | 20235 W OAK HAVEN CIR | | N MIAMI BEACH | FL | 33179 | 2846 |
| JAIME N VEGA & | LIDA INES VEGA | 347 N  NEW RIVER  APT 1102 | | | FORT LAUDERDALE | FL | 33301 |
| JAIME NEARY | 90 EAST END AVENUE APT 10A | | | | NEW YORK | NY | 10028 |
| JAIME OCAMPO | 131 YACHT CLUB WAY APTO 112 | | | | HYPOLUXO | FL | 33462 |
| JAIME OPAZO | P.O. BOX 09-04-925-P | | GUAYAQUIL ECUADOR | | | | |
| JAIME P MIERAS | 62236 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032 | 9581 |
| JAIME PAGAN | 202 SOUTH WILLIAM ST | | | | NEWBURGH | NY | 12550 |
| JAIME PARELLADA ROVIRA | SAN SEBASTIAN 2 | QUEROL PROVINCE OF | TARRAGONA | SPAIN | | | |
| JAIME PAZ | 5505 S ZANG ST | | | | LITTLETON | CO | 80127 |
| JAIME POLLINO | 222 GREEN BANK WAY | | | | HARLEYSVILLE | PA | 19438 | 3083 |
| JAIME POMMERENING | 512 FEMRITE DRIVE | UNIT 5 | | | MONONA | WI | 53716 |
| JAIME QUINONES | 408 W. 25TH ST APT 1FE | | | | NEW YORK | NY | 10001 |
| JAIME R ASTORGA | 476 STRATTON PARK RD | | | | BELLVUE | CO | 80512 |
| JAIME R FREITAG-ENGSTROM | 2055 LEILOKE DRIVE | | | | HONOLULU | HI | 96822 | 2531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAIME R GARCIA | 6055 CHADWICK AVENUE | | | | SAN DIEGO | CA | 92139 3626 |
| JAIME R GRIEVES | 3255 SAWTELLE BLVD APT 209 | | | | LOS ANGELES | CA | 90066 |
| JAIME R VERGARA | 63 FOREST VIEW DR | | | | SAN FRANCISCO | CA | 94132 1442 |
| JAIME RICHTER | 421 52ND AVE | | | | SYKESTON | ND | 58486 9580 |
| JAIME ROBINSON | 467 PERSIMMON DRIVE | | | | MOUNT WASHINGTON | KY | 40047 |
| JAIME RODOLFO BULLRICH | SARMIENTO 643 | PISO 1 OFICINA 110 | BUENOS AIRES, 1041 | ARGENTINA | | | |
| JAIME RODRIGUEZ | 1362CENTER STREET | | | | UNION | NJ | 07083 3940 |
| JAIME RODRIGUEZ | 153 CROSS SLOPE COURT UNIT J | | | | ENGLISHTOWN | NJ | 07726 2401 |
| JAIME SANCHEZ | 3215 JACKSON STREET | | | | ROCKFORD | IL | 61107 4727 |
| JAIME SARTE | 6927 N LAGOON DR | | | | PANAMA CITY | FL | 32408 5940 |
| JAIME SMITH | 340 GORE RD | | | | NAPLES | ME | 04055 |
| JAIME SWINDELL | 1970 CROSSLAKE COVE SUITE L | | | | FORT WALTON BEACH | FL | 32547 |
| JAIME T RILEY | 22810 CARRIAGE DR | | | | RENO | NV | 89521 |
| JAIME TREVINO | 314 RIDGELAND AVE | | | | WAUKEGAN | IL | 60085 |
| JAIME VEGA | 1925 JUNTO LN | | | | OXNARD | CA | 93036 |
| JAIMEE CHISM | 3411 NW 56TH ST. | | | | KANSAS CITY | MO | 64151 |
| JAIMIE HOUGHTON-THOMPSON | 5334 BROOKFARM PLACE | | | | FORT WAYNE | IN | 46835 |
| JAIMIE L RHODES & | JEFF C RHODES JTTEN | PO BOX 572 | | | PALO CEDRO | CA | 96073 0572 |
| JAIMIE R GOODMAN | 1300 S A1A | SUITE 410 | | | JUPITER | FL | 33477 8458 |
| JAINRADA LTD. | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| JAIPRAKASH N MAURYA | 1800 GROVE DRIVE | | | | SHAKOPEE | MN | 55379 |
| JAIR NOVELLO | 4313 PICKETT RD | | | | FAIRFAX | VA | 22032 1247 |
| JAIRO A CALLE | 5046 MARINA CIR | | | | BOCA RATON | FL | 33486 |
| JAIRO E PEREZ | TOD DTD 12/01/2008 | 2411 PANAGARD DRIVE | | | HOUSTON | TX | 77077 5424 |
| JAISHANKAR GANESH & | ANURADHA VEDAM | 1534 CHERRY LAKE WAY | | | LAKE MARY | FL | 32746 |
| JAK BUTUCHE | 11506 OREBAUGH AVE | | | | SILVER SPRING | MD | 20902 2922 |
| JAK MIZRAHI | CHARLES SCHWAB & CO INC.CUST | 6166 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90048 |
| JAKA OF NC LLC | PO BOX 1483 | | | | WRIGHTSVILLE BEACH | NC | 28480 |
| JAKD REVOCABLE TRUST | JOYCE ANNE KROLIKOWSKI TTEE | U/A DTD 02-07-2008 | 115 PONCE TERR CIRCLE | | PONCE INLET | FL | 32127 7015 |
| JAKE A VAHLBUSCH | HCR 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950 9737 |
| JAKE AARON CAVANAUGH | 73 HOLIDAY | | | | LUMBERTON | MS | 39455 5103 |
| JAKE BEENE | 428 W. PENTAGON ST. | | | | ALTADENA | CA | 91001 |
| JAKE BELL JR | 177 S PADDOCK ST | | | | PONTIAC | MI | 48342 |
| JAKE BERG | 57-33 224TH  ST | | | | FLUSHING | NY | 11364 |
| JAKE BERG | 94 WASHINGTON ST. | UNIT 12 | | | NORWALK | CT | 06854 |
| JAKE BOOKARD | PO BOX 639 | | | | DENMARK | SC | 29042 |
| JAKE BROWDER | 12341 NEW MARKET MILL RD. | | | | BEAVERDAM | VA | 23015 |
| JAKE D KINCAID | PO BOX 121 | | | | BOURBON | MO | 65441 0121 |
| JAKE D LAMBERT | ELITE TRADE | 10485 SPRINGDALE DRIVE | | | BATON ROUGE | LA | 70810 0710 |
| JAKE DODDS | 23620 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075 5550 |
| JAKE FULLARD III | 2192 SULKY TRAIL | | | | BEAVER CREEK | OH | 45434 |
| JAKE GUNTER | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44143 2839 |
| JAKE GUNTER & | JERUSHA GUNTER JT TEN | 4527 MONTICELLO BLVD | | | SOUTH EUCLID | OH | 44143 2839 |
| JAKE GUSTAVE COVERT | 7512 11TH AVE NW | | | | SEATTLE | WA | 98117 |
| JAKE H CHAN & REBECCA CHAN JT TEN | 2009 DEER HAVEN DR. | | | | CHINO HILLS | CA | 91709 4845 |
| JAKE H WRIGHT JR | PO BOX 303 | | | | MIDDLESEX | NC | 27557 0303 |
| JAKE HART | 9005 ADAMS CHASE CIR | | | | LORTON | VA | 22079 3259 |
| JAKE HERSEY | 7713 HOMEWOOD DR. | | | | JACKSONVILLE | FL | 32256 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAKE JONES | 6588 STREAMWOOD CT. | | | | SYKESVILLE | MD | 21784 |
| JAKE L ABRAHAM JR | 1876 GREENO | | | | HORN LAKE | MS | 38637 |
| JAKE L DI MICHELLI JR | 24 REGINALD CIR | | | | ROCHESTER | NY | 14625 | 1036 |
| JAKE L SPROCK | TR JAKE L SPROCK TRUST | UA 10/01/03 | 108 EAST LARK DR | | FENTON | MO | 63026 | 4440 |
| JAKE L STOUFFER | 560 WALNUT | | | | LEETONIA | OH | 44431 | 9769 |
| JAKE LUECK | 6501 CORDELIA | | | | ROWLETT | TX | 75089 |
| JAKE M SAYLOR & | MAXINE SAYLOR JT TEN | 217 CITATION TR | | | CORBIN | KY | 40701 | 8517 |
| JAKE M. BELLIPANNI, SR. & | JAKE M. BELLIPANNI, JR. JTWROS | 404 LEE AVENUE | | | BELZONIA | MS | 39038 |
| JAKE NITZ JR & | MRS AGNES NITZ JT TEN | 3610 NW RIDGEWOOD DR | | | TOPEKA | KS | 66618 | 1139 |
| JAKE PAYNE JR | 18135 VERSAILLES #102 | | | | HAZELCREST | IL | 60429 | 2337 |
| JAKE PELKEY & | JOHN PELKEY JT TEN | 1461 RING RD | | | CALUMET CITY | IL | 60409 | 5459 |
| JAKE POLLASKI | 1415 S 220TH AVE | | | | REED CITY | MI | 49677 |
| JAKE REED TTEE | JAKE REED REV TRUST U/A | DTD 09/07/2006 | 16940 MERRILL AVENUE | | SOUTH HOLLAND | IL | 60473 | 2675 |
| JAKE ROGERS | CAROL ROGERS | 3141 FERNWOOD DR | | | LAYTON | UT | 84040 | 7678 |
| JAKE ROTHSCHILLER | 2930 ONTARIO LANE #12 | | | | BISMARCK | ND | 58503 |
| JAKE SCOTT | 1204 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 |
| JAKE SCOTT DAVIES | PO BOX 2116 | | | | ROBBINSVILLE | NC | 28771 |
| JAKE W DEBOE JR | 9227 TIMBERSIDE | | | | HOUSTON | TX | 77025 | 4540 |
| JAKE W LOONEY | 634 EAST BLVD | | | | DAVENPORT | FL | 33897 | 9461 |
| JAKE W PETERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2341 MOUNTAIN VIEW DR | | BOISE | ID | 83706 |
| JAKE W ZIGLER | 4672 SOUTH ROAD G | | | | VALE | OR | 97918 | 5107 |
| JAKE WEST & | KERRI WEST JT TEN | 16633 W 147TH ST | | | OLATHE | KS | 66062 | 2539 |
| JAKE WHETSELL | TR JAKE WHETSELL REV TRUST | UA 7/17/02 | 504 CAMBRIDGE DR | | NEWARK | DE | 19711 | 2704 |
| JAKE WILLIAMSON | 5145 BROOKS RD. | | | | BEAUMONT | TX | 77705 |
| JAKIE C TURNER | 1182 EADS RD | | | | VERONA | KY | 41092 | 9309 |
| JAKIE SPEARMAN | 186 LONG CANE LANE | | | | PELZER | SC | 29669 |
| JAKK MORRISON | 6615 ALVEY DRIVE #206 | | | | ARLINGTON | TX | 76017 |
| JAKOB BLESS | 18 AZALEA WAY | | | | HAMILTON SQ | NJ | 08690 |
| JAKOB EMIL ZANDERIGO | POSTFACH 466 | 4015 BASEL | | SWITZERLAND | | | |
| JAKOB GERMANN | MOWAG MOTORWAGENFABRIK AF | UNTERSEESTRASSE 65 | KREUZLINGEN SWITZE | SWEDEN | | | |
| JAKOB GRIMSRUD | 1134 CAPITATA CROSSING | | | | APEX | NC | 27502 |
| JAKOB HELLERMANN (IRA) | FCC AS CUSTODIAN | 932 HEDGELAWN DRIVE | | | RICHMOND | VA | 23235 | 4038 |
| JAKOB JENSEN | W945 KETTLE MORAINE LN | | | | CAMPBELLSPORT | WI | 53010 |
| JAKOB LEIST | ASCHAFFENBURGER STR 42 | D-63500 SELIGENSTADT | GERMANY | | | | |
| JAKOB MUELLER | TOD ACCOUNT | 37374 CARPATHIA | | | STERLING HGTS | MI | 48310 | 3849 |
| JAKOB NOWAK | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | 4558 |
| JAKOB PFEIFFER | 3050 WOODLAND DRIVE | WINDSOR ON  N9E 1Z3 | CANADA | | | | |
| JAKUB RADZIEJEWSKI | 4833 N HARLEM 2ND FLOOR | | | | CHICAGO | IL | 60656 | 3505 |
| JAL F MUNSHI & | MRS CAROLE MUNSHI JT TEN | 6859 ALICIA CT | | | ALEXANDRIA | VA | 22310 | 4956 |
| JALAINE BELL | 3348 WEST TERANIMAR | | | | ANAHEIM | CA | 92804 | 3038 |
| JALAL ALISHOBHANI | & AFSANEH ALISOBHANI JTTEN | 1524 KEEL DR | | | CORONA DEL MAR | CA | 92625 |
| JALAL MOBINI | 316 ISLAND DR | | | | MELBOURNE BCH | FL | 32951 | 3272 |
| JALBERTA M SEIDLE | 4810 STATE ROUTE 7 | | | | BURGHILL | OH | 44404 | 9701 |
| JALEEL M ZABANEH & | RIMA JALEEL ZABANEH | 5490 DANIEL DRIVE | | | ROHNERT PARK | CA | 94928 |
| JALEES Q KHAN AND | TALAT J KHAN JTWROS | 34 MENLO AVE | | | METUCHEN | NJ | 08840 | 2930 |
| JALEN PLAGGE | 2304 DESTINATION CR | | | | GRIMES | IA | 50111 |
| JALIL H BAMI | 400 PARTRIDGE BERRY LANE | | | | CHESTER SPRINGS | PA | 19425 |
| JALPESH THAKKAR | 86 TEAL COURT | | | | EAST WINDSOR | NJ | 08520 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JALT LIMITED PARTNERSHIP | C/O PAINE | 101 AVENUE DES APLES | LA TOUR DE PEILZ 1814 | SWITZERLAND | | | | |
| JAMA A KRUEGER | CHARLES SCHWAB & CO INC CUST | 203 CASS ST | | | MONROE | MI | 48161 | |
| JAMAAL DAVIS | 12001 DR. MLK JR. ST. N. #2812 | | | | ST. PETERSBURG | FL | 33716 | |
| JAMAAL SHELTON | 213 WHITMAN WAY | | | | GEORGETOWN | KY | 40324 | 8699 |
| JAMAAL TEAGLE | 9641 SEAHAWK RD | | | | BERLIN | MD | 21811 | |
| JAMAL A HARRISON | 25923 NORFOLK ST | | | | INKSTER | MI | 48141 | 2431 |
| JAMAL ALWATTAR | CGM IRA ROLLOVER CUSTODIAN | 200 THORNAPPLE | | | BANNOCKBURN | IL | 60015 | 1502 |
| JAMAL FADHIL ALI | TRISTATE NEUROLOGY CENTER 401K | PSP MASTER ACCOUNT | 19236 MEADOW VIEW DR | | HAGERSTOWN | MD | 21742 | |
| JAMAL FAWAZ & | LANA FAWAZ | 12617 AILANTHUS DR | | | HAGERSTOWN | MD | 21742 | |
| JAMAL FOSTER | 8780 ORF RD | | | | LAKE SAINT LOUIS | MO | 63367 | |
| JAMAL H SHAKUR | 2545 NORTON | | | | KANSAS CITY | MO | 64127 | 4436 |
| JAMAL KAMAL ZAKARIA | 5 DALE WAY | BALDERTON NEWARK NG24 3GH | | UNITED KINGDOM | | | | |
| JAMAL N EL HOUT | GME ZURICH P O BOX 9022 | 2840 MOUND RD | | | WARREN | MI | 48090 | 9022 |
| JAMAL RASSOULI & | HOMEYRA HANJANI-RASSOULI JT | TEN | 1501 TARRYTOWN ST | | SAN MATEO | CA | 94402 | |
| JAMAL SALEH | 3117 GOODSON ST | | | | DETROIT | MI | 48212 | 3680 |
| JAMAL SARRAF | CHARLES SCHWAB & CO INC CUST | 24 LAURELWOOD | | | IRVINE | CA | 92620 | |
| JAMALA MCFADDEN | 3191 ABBEY DRIVE | | | | ATLANTA | GA | 30331 | |
| JAMALL M. JACKSON | CGM ROTH IRA CUSTODIAN | 2713 FAIRFIELD DRIVE | | | GRETNA | LA | 70056 | 7732 |
| JAMAR D MCKINNEY | 8818 SEDGEBURN DR | | | | CHARLOTTE | NC | 28278 | |
| JAMAR WILLIAMS | 13503 NORTHBOROUGH APT 408 | | | | HOUSTON | TX | 77067 | |
| JAME H EVANS | 8328 LEEDS ST | | | | DOWNEY | CA | 90242 | |
| JAME THOMAS MCBRIDE | CUST JAMES RYAN MCBRIDE | UTMA CA | 2102 JEFFRY CIRCLE | | PLACENTIA | CA | 92870 | 1925 |
| JAMEE W YULE & | JUSTIN BARRETT YULE | 5518 W BEACH CIR | | | AUSTIN | TX | 78734 | |
| JAMEEL A AFTAB | 1377 SPRINGBORROW DR | | | | FLINT | MI | 48532 | 2172 |
| JAMEELA HAWKINS | 362 NORTH FRANKLIN AVE. | | | | ALLIANCE | OH | 44601 | |
| JAMEET K SINGH | 160 SKYLINE DRIVE | | | | CALIFORNIA | PA | 15419 | |
| JAMEL CAINES | 427 2ND AVE | | | | DUNEDIN | FL | 34698 | |
| JAMEL GREEN | 609 SHERIDAN AVE | | | | ROSELLE | NJ | 07203 | |
| JAMELLE WATTS | 906 ORCHARD AVE. | | | | ROSWELL | NM | 88201 | |
| JAMELYN QUINN | 514 HOLLY CREST | | | | SPRING | TX | 77386 | |
| JAMER R SHAW | CUST TAYLOR E SHAW | UGMA MI | 40159 OAK TREE | | NOVI | MI | 48375 | 3636 |
| JAMES  M MOFFAT | J M MOFFATT & ASSOCIATES INC | MPP | 30680 W 12 MILE | | FARMINGTON HILLS | MI | 48334 | |
| JAMES & ANITA & ANDREA | JENKINS TTEE JENKINS | IRREV TR UAD 6/21/06 | FBO ANDREA JENKINS | P.O. BOX 1687 | MIDLAND | MI | 48641 | 1687 |
| JAMES & ANN DAVIDSON | TTEE JAMES L DAVIDSON & | ANN I DAVIDSON TRUST | U/A DTD 10/20/04 | 8 JOBS LN | NEWARK | DE | 19711 | 2314 |
| JAMES & DEBRA NELLIS | 11654 BROOKWOOD DRIVE | | | | ORLAND PARK | IL | 60462 | |
| JAMES & ELIZABETH LOOMIS | REV LIV TRUST | U/A DTD 10/17/02 | JAMES & ELIZABETH LOMMIS TTEE | 199 MC ADAMS | GOLIAD | TX | 77963 | |
| JAMES & FRANCES SHEHADI TRUST | JAMES G SHEHADI TTEE | FRANCES J SHEHADI TTEE | U/A DTD 11/20/1996 | 2233 ISABELL DR | TROY | MI | 48083 | 2311 |
| JAMES & JEAN HARTLEY HALLMON | FOUNDATION, INC | 1800 MCFARLAND BLVD N STE 180 | | | TUSCALOOSA | AL | 35406 | 2179 |
| JAMES & LISA HACKETT | 4657 COPPER HILL DR | | | | SPRING HILL | FL | 34609 | |
| JAMES & PATRICIA  MAHONEY | MAHONEY FAMILY TRUST | PO BOX 59 | | | LA QUINTA | CA | 92253 | |
| JAMES & PATRICIA OESTERREICHER | FAMILY LP | 2800 PINNACLE CIRCLE | | | PLANO | TX | 75093 | |
| JAMES & PATRICIA PHILLIPS | 1360 WHITETAIL LANE | | | | JAMESTOWN | NY | 14701 | |
| JAMES & RITA MOSTYN REV TR | DTD TR | JAMES A MOSTYN TTEE | U/A DTD 04/27/2000 | 8016 MT ROYAL CT | LAS VEGAS | NV | 89145 | 4569 |
| JAMES & ROSEMARY T HOLMES TTEE | JAMES B HOLMES & ROSEMARY | TREUSCH HOLMES REV TR | U/A 5/4/04 | 14625 HORSESHOE TRACE | WELLINGTON | FL | 33414 | |
| JAMES & TOMMYE HAAS REV TRUST | UAD 11/14/95 | JAMES R HAAS & TOMMYE HAAS TTEES | 7018 327TH AVE | | BURLINGTON | WI | 53105 | 8806 |
| JAMES & VIVIAN CHERRY REV TR | JAMES F. CHERRY TTEE | VIVIAN L. CHERRY TTEE | U/A DTD 06/24/2004 | 2455 E. JOYCE BLVD. | FAYETTEVILLE | AR | 72703 | 4520 |
| JAMES A & MARY L RENTROP | TRUST JAMES A RENTROP | MARY L RENTROP CO-TTEES UA DTD | 08/27/92 | 2320 SYLVED LN #30 | CINCINNATI | OH | 45238 | 3263 |
| JAMES A & NORMA A BELMORE LIV | JAMES A & NORMA A BELMORE TTEE | TRUST UAD 11/24/03 | 450 WEST BLUFF STREET | | MARQUETTE | MI | 49855 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A ACUFF | 901 PALLISTER ST | APT 613 | | | | DETROIT | MI | 48202 2681 |
| JAMES A ADAMS | CHARLES SCHWAB & CO INC CUST | 13475 BRIAR HILL ROAD | | | | CARLETON | MI | 48117 |
| JAMES A ADAMSON | 13 NORTH MAIN STREET/REAR | | | | | WOODSTOWN | NJ | 08098 1114 |
| JAMES A AHLERS | 373 MENG ROAD | | | | | BOWLING GREEN | KY | 42104 8741 |
| JAMES A AHRENHOLTZ | TOD ET AL | 2831 273RD ST | | | | DENISON | IA | 51442 |
| JAMES A ALESSANDRONI | 151 EDENFIELD AVENUE | | | | | WATERTOWN | MA | 02472 1140 |
| JAMES A ALLERA | 1062 KING ARTHUR DR | | | | | APOLLO | PA | 15613 |
| JAMES A AMBROSIO | CUST ANTHONY CONGIANO U/THE CONN | U-G-M-A | 108 VALLEY ROAD | PO BOX 124 | | NORTH BRANFORD | CT | 06471 0124 |
| JAMES A AMBROSIO | PO BOX 124 | | | | | N BRANFORD | CT | 06471 0124 |
| JAMES A AMODIO | MATTHEW BENJAMIN AMODIO TRUST | 109 W LIBERTY ST | | | | MEDINA | OH | 44256 |
| JAMES A AMODIO | STEPHEN CHARLES AMODIO TRUST | 109 W LIBERTY ST | | | | MEDINA | OH | 44256 |
| JAMES A ANDERS SR | 1213 15TH AVE SE | | | | | DECATUR | AL | 35601 4318 |
| JAMES A ANDERSON | 293 CHARMAINE LN | | | | | ORANGEBURG | SC | 29118 8239 |
| JAMES A ANDERSON | 293 CHARMAINE LN | | | | | ORANGEBURG | SC | 29118 8239 |
| JAMES A ANDERSON | 410 W FOURTH ST | | | | | IMLAY | MI | 48444 1048 |
| JAMES A ANDERSON | TR UA 04/01/98 | MARILYN C ANDERSON | REVOCABLE TRUST | 27 W 160 80TH ST | | NAPERVILLE | IL | 60565 1269 |
| JAMES A ANGELO | CAROL L ANGELO TEN COM | 20 ROCK RIDGE ROAD | | | | WESTERLY | RI | 02891 3703 |
| JAMES A ANGELONE JR & | CATHERINE ANGELONE | 149 STONETOWN RD | | | | RINGWOOD | NJ | 07456 |
| JAMES A ANGERT & | TESSIE ANGERT TEN ENT | 1 READING DR APT 161 | | | | WERNERSVILLE | PA | 19565 2028 |
| JAMES A ANTHON | 3544 BRIGGS BLVD | | | | | GRAND RAPIDS | MI | 49525 2508 |
| JAMES A ARMSTRONG | 1976 N SALISBURY DR | | | | | GLADWIN | MI | 48624 8616 |
| JAMES A ARMSTRONG JR | 7665 S EMERSON ST | | | | | LITTLETON | CO | 80122 3071 |
| JAMES A ARTHUR | 1104 ERIE BLVD | | | | | SANDUSKY | OH | 44870 4038 |
| JAMES A ARTHUR | 7672 CARTER DRIVE | | | | | WAYNESVILLE | OH | 45068 8706 |
| JAMES A ASHCRAFT & | TERRY L ASHCRAFT | JAMES A & TERRY L. ASHCRAFT | 7341A GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92841 |
| JAMES A ASHLEY | PO BOX 1193 | | | | | ROXBORO | NC | 27573 1193 |
| JAMES A ATHERTON | 92 ISLAND BAY LANE | | | | | SPRINGFIELD | IL | 62712 9563 |
| JAMES A AUGUSTITUS & | SHEILA A AUGUSTITUS JT TEN | 6759 OLEN | | | | UTICA | MI | 48317 2231 |
| JAMES A AUKERS | R/O IRA DCG & T TTEE | 2045 GREEN TRAILS DR | | | | LISLE | IL | 60532 3343 |
| JAMES A AUSTIN | TR MARIE K AUSTIN REVOCABLE TRUST | UA 12/11/98 | 608 FOREMAN DRIVE | | | NEW ELLENTON | SC | 29809 3626 |
| JAMES A BABCOCK | 8450 WHALE WATCH WAY | | | | | LA JOLLA | CA | 92037 |
| JAMES A BABCOCK & | EILEEN V BABCOCK | TR JAMES A BABCOCK FAMILY TRUST | UA 10/23/03 | 2637 SCHROEDER DR | | TOLEDO | OH | 43613 2045 |
| JAMES A BADGEROW | 7715 LAKEFOREST DR | | | | | RICHMOND | VA | 23235 5711 |
| JAMES A BAIN | 14214 FITZROY | | | | | HOUSTON | TX | 77083 |
| JAMES A BAIRD | 4298 W ROUNDHOUSE | APT #9 | | | | SWARTZ CREEK | MI | 48473 |
| JAMES A BAIRD | 802 N BERMONT ST | | | | | LAFAYETTE | CO | 80026 1753 |
| JAMES A BAKER | 346 LANDSBROOK DR | | | | | VENICE | FL | 34292 4611 |
| JAMES A BAKER | 3741 SUMMIT VIEW COURT | | | | | CORONA | CA | 91720 9109 |
| JAMES A BARLOW | CUST LEE G BARLOW UGMA OH | 4516 RENWOOD DR | | | | KETTERING | OH | 45429 5519 |
| JAMES A BARNES & | HELEN D BARNES TEN COM | 4611 DREXEL ROAD | | | | COLLEGE PARK | MD | 20740 3603 |
| JAMES A BASS | 10550 EAST 21ST ST N #305 | | | | | WICHITA | KS | 67206 3510 |
| JAMES A BASS & | MARY K BASS TTEE | BASS FAMILY TRUST | U/A DTD 2-5-96 | 1726 SURREY LANE | | MOUNTAIN HOME | AR | 72653 4500 |
| JAMES A BASSO | 1953 QUAIL RUN DRIVE | | | | | CORTLAND | OH | 44410 1804 |
| JAMES A BATEMAN | 2840 FRANKLIN DRIVE | | | | | CLARE | MI | 48617 9419 |
| JAMES A BAUGHER | 27805 NICK DAVIS RD | | | | | ATHENS | AL | 35613 6409 |
| JAMES A BAXTER | 1909 ROBISON | | | | | ARDMORE | OK | 73401 1389 |
| JAMES A BAYLIS JR | 348 SHENANDOAH AVE | | | | | WINCHESTER | VA | 22601 5160 |
| JAMES A BEAM | 1610 GEORGIA ST RM 16 | | | | | STURGEON BAY | WI | 54235 3281 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A BEAN | 5308 DANIEL DRIVE | | | | ROHNERT PARK | CA | 94928 | 1738 |
| JAMES A BECK | 13014 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014 | 8006 |
| JAMES A BECKER & | JEAN M BECKER TEN COM | 4577 GREGORY GERARD DR | | | SAINT CHARLES | MO | 63304 | 3449 |
| JAMES A BECKMAN | 7300 N CRAM RD | | | | OWOSSO | MI | 48867 | 9640 |
| JAMES A BELCH & | JUDY A BELCH JT TEN | 341 DIXON BLVD | | | UNIONTOWN | PA | 15401 | 3969 |
| JAMES A BELCHER | 6371 MYRTLE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| JAMES A BELK & | GAIL J BELK | TR UA BELK FAMILY LIVING TRUST | 05/21/91 | 63257 ASHBURY DR | WASHINGTON | MI | 48095 | 2860 |
| JAMES A BELL | 3615 PENNINGTON RD | | | | SHAKER HGTS | OH | 44120 | 5015 |
| JAMES A BELLOWS | 160 SOUTH ROAD | | | | PEPPERELL | MA | 01463 | 1279 |
| JAMES A BENDEL | 205 GLEBE WAY | | | | CARY | NC | 27519 | |
| JAMES A BENDER & | DORIS W BENDER JT TEN | 413 INLET ROAD | | | NORTH PALM BEACH | FL | 33408 | 4309 |
| JAMES A BENSKIN | 2945 SECOND ST | | | | PLEASANTON | TX | 78064 | |
| JAMES A BENZ & | RITA A BENZ JT TEN | 557 ARUNDEL ROAD | | | GOLETA | CA | 93117 | 2161 |
| JAMES A BERGER | 10 BIRCHBROOK DR | | | | VALHALLA | NY | 10595 | 1106 |
| JAMES A BERKELAND | TOD JENNIFER A BERKELAND | 23411 BAYVIEW DR | | | COHASSET | MN | 55721 | |
| JAMES A BERRY TTEE | THE BERRY LIVING TRUST U/A | DTD 08/08/1991 | 885 ASH AVE. | | CHULA VISTA | CA | 91911 | 1104 |
| JAMES A BETCHER | 11745 SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449 | 9458 |
| JAMES A BEUNING | PO BOX 39 | | | | MAHNOMEN | MN | 56557 | 0039 |
| JAMES A BIASELLA | 3415 CALVIN AVE | | | | SAN JOSE | CA | 95124 | |
| JAMES A BIRCH & | NORMA B BIRCH JT TEN | 24 GOLDEN RD | | | ROCHESTER | NY | 14624 | 3726 |
| JAMES A BISCHKE & | BETTY M BISCHKE JT TEN | 2714 PALM DR | | | BILLINGS | MT | 59102 | 0512 |
| JAMES A BISHOP | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1672 MAIN ST STE E | | RAMONA | CA | 92065 | |
| JAMES A BIXBY | 6032 WEATHERED OAK COURT | | | | WESTERVILLE | OH | 43082 | 8304 |
| JAMES A BIXLER | 454 SOUTH SPRING ROAD APT 1 | | | | ELMHURST | IL | 60126 | 3852 |
| JAMES A BLAIR | 210 DOGWOOD LN | | | | WALLINGFORD | PA | 19006 | 6006 |
| JAMES A BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911 | 2408 |
| JAMES A BLAKELYIII | 54 E SAN MIGUEL DR | | | | CHULA VISTA | CA | 91911 | 1510 |
| JAMES A BLANKENSHIP | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223 | 8016 |
| JAMES A BLEHM | 527 52ND ST SE | | | | GRAND RAPIDS | MI | 49548 | 5834 |
| JAMES A BLOCK | 1102 ELEONORE | | | | NEW ORLEANS | LA | 70115 | 4313 |
| JAMES A BLOCK | 1102 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115 | 4313 |
| JAMES A BLUMER | 7548 W ALEXANDRIA WAY | | | | PEORIA | AZ | 85381 | |
| JAMES A BLUMER & | MARY R BLUMER JTTEN | 7548 W ALEXANDRIA WAY | | | PEORIA | AZ | 85381 | 8548 |
| JAMES A BLYTHE III | 2401 TANDY DR | | | | FLINT | MI | 48532 | 4961 |
| JAMES A BLYTHE III | NATALIE A BLYTHE JT TEN | 411 PINE ST. | | | CLIO | MI | 48420 | 1532 |
| JAMES A BOBLETT | 45 THOMPSON DR | | | | WASHINTONVILLE | NY | 10992 | 1803 |
| JAMES A BOBO | 389 BERRY ST | | | | PUNTA GORDA | FL | 33950 | 5426 |
| JAMES A BOGUS | 907 CHELSEA WAY | | | | LAKE WALES | FL | 33853 | 3439 |
| JAMES A BOLAND | PO BOX 263 | | | | CARTERVILLE | IL | 62918 | 0263 |
| JAMES A BOLAND &SUSAN VAN | VARICK BOLAND TR UAD 1/31/89 | JAMES A BOLAND & SUSAN VAN | VARICK BOLAND TTEES | 269 F AVENUE | CORONADO | CA | 92118 | 1213 |
| JAMES A BOLEN | 33 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223 | 7140 |
| JAMES A BOND | 5508 BARNARD DR | | | | DAYTON | OH | 45424 | 4202 |
| JAMES A BONHEUR | SEVEN BEECHCROFT RD | | | | GREENWICH | CT | 06830 | 3910 |
| JAMES A BONOW & | NANCY L BONOW | 16307 KEMPTON PARK DR | | | SPRING | TX | 77379 | |
| JAMES A BOREMAN | 1037 DEVONWOOD | | | | MANSFIELD | OH | 44907 | 2418 |
| JAMES A BORMAN | 1555 MAIN ST NW APT 206 | | | | COON RAPIDS | MN | 55448 | |
| JAMES A BOSWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 803 RUTLEDGE AVE | | CHARLESTON | SC | 29403 | |
| JAMES A BOUTILIER | 26 CRAPO ST | | | | TAUNTON | MA | 02780 | 2317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A BOWDEN & | ISABELLE BOWDEN | TR JAMES A BOWDEN & ISABELLE BOWDEN | REV LIV TR 2/25/94 | 1700 OXNARD DR | DOWNERS GROVE | IL | 60516 | 2519 |
| JAMES A BOWDEN & | MRS ISABELLE BOWDEN JT TEN | 1700 OXNARD | | | DOWNERS GROVE | IL | 60516 | 2519 |
| JAMES A BRAGDON JR | TR JOINT TRUST OF JAMES ALBERT | BRAGDON & MARTHA G BRAGDON | TRUST 07/16/99 | PO BOX 1292 | GRAND JUNCTION | CO | 81502 | 1292 |
| JAMES A BRAGGER | 350 STEWART N W | | | | WARREN | OH | 44483 | 2136 |
| JAMES A BRAMLAGE | 325 W EIGHTH ST | | | | CINCINNATI | OH | 45202 | 1903 |
| JAMES A BREAUX | PO BOX 53 | | | | THREE OAKS | MI | 49128 | 0053 |
| JAMES A BREEDEN | 126 S SHADOW CREEK PL | | | | TUSCON | AZ | 85748 | 3278 |
| JAMES A BRESCOLL & | CAROL M BRESCOLL | DESIGNATED BENE PLAN/TOD | 1889 PINE RIDGE LANE | | BLOOMFIELD HILLS | MI | 48302 | |
| JAMES A BRIDENBAUGH | 23196 OAK GLEN LANE | | | | BONITA SPRINGS | FL | 34135 | 2075 |
| JAMES A BRIDENSTINE | 218 MONROE ST | | | | KALAMAZOO | MI | 49006 | 4435 |
| JAMES A BRISCOE | SIMPLE IRA-PERSHING LLC CUST | 138 EAST COLONY ACRES DRIVE | | | BRAZIL | IN | 47834 | 8319 |
| JAMES A BRISKO | 1912 SHERWOOD GLEN | | | | BLOOMFIELD HILLS | MI | 48302 | 1772 |
| JAMES A BRISOLARI IRA | FCC AS CUSTODIAN | 416 RIVERVIEW DRIVE | | | YOUNGSTOWN | NY | 14174 | 1375 |
| JAMES A BROCKMAN | 209 N STATE ST | | | | WHITELAND | IN | 46184 | 1649 |
| JAMES A BROGAN & | SHELIA A BROGAN JTWROS | 6584 ATTERBURY | | | DAYTON | OH | 45459 | |
| JAMES A BROMLEY | TOD DTD 08/15/2008 | 24 CEDAR AVE S | | | BATTLE CREEK | MI | 49037 | 1606 |
| JAMES A BROWN | 2940 W WASHINGTON | | | | JACKSON | MI | 49203 | 1246 |
| JAMES A BROWN | 4460 SHERWIN ROAD | | | | WILLOUGHBY | OH | 44094 | |
| JAMES A BROWN | PO BOX 4722 | | | | CAVE CREEK | AZ | 85327 | 4722 |
| JAMES A BROWN & | AVIS R BROWN JT TEN | 836 PELICAN DR | | | NEW BERN | NC | 28560 | 9027 |
| JAMES A BROWN & | MRS DOLORES M BROWN JT TEN | 8653 PANUCO WY | | | LAS VEGAS | NV | 89147 | 1069 |
| JAMES A BRUSO | 2809 GATEWOOD DRIVE | | | | WATERFORD | MI | 48329 | 3139 |
| JAMES A BRYAN | 138 HUFFER ROAD | | | | HILTON | NY | 14468 | 9514 |
| JAMES A BRYANT | 277 COLONY RD | | | | NEWPORT NEWS | VA | 23602 | 6345 |
| JAMES A BRYSON & | DOROTHY J BRYSON JT TEN | 24701 ROBIN | | | TAYLOR | MI | 48180 | 5142 |
| JAMES A BUCAN | 11211 BAYBERRY DR | | | | BRUCE | MI | 48065 | 3740 |
| JAMES A BUCKLEY | 5351 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039 | 1017 |
| JAMES A BURTON | 3432 WILLIAMS PLACE SOUTHEAST | | | | CONYERS | GA | 30013 | 2251 |
| JAMES A BUSH | 7588 NORTON ROAD | | | | ELBA | NY | 14058 | 9746 |
| JAMES A BUTLER | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613 | 3403 |
| JAMES A BYERS & | R TRUE BYERS TEN ENT | 246 EDISON ST | | | UNIONTOWN | PA | 15401 | 2581 |
| JAMES A BYRD | 1600 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034 | 2064 |
| JAMES A BYRD | 21 RUTH TERR | | | | ROCHESTER | NY | 14624 | 4612 |
| JAMES A BYRD & | CHARLOTTE N BYRD JT TEN | 2627 POINT BREEZE DRIVE | BARKLEY | | WILMINGTON | DE | 19810 | 1115 |
| JAMES A BYRNE IRA PLAN | FCC AS CUSTODIAN | 1170 R F D | | | LONG GROVE | IL | 60047 | 1170 |
| JAMES A C WILKIE & | ARDITH WILKIE JT TEN | BOX 350 | 6955 CUSTER RD | | PORT SANILAC | MI | 48469 | 9793 |
| JAMES A CALDWELL | 904 W 2ND AVE | | | | BRODHEAD | WI | 53520 | 1308 |
| JAMES A CALHOUN | TR JAMES A CALHOUN LIVING TRUST | UA 05/03/95 | 501 W LINE ST | | BROWNING | MO | 64630 | |
| JAMES A CALLANAN JR | 12 MOUNTAINVIEW AVE | | | | KINGSTON | NY | 12401 | 5237 |
| JAMES A CALVERT | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351 | 7930 |
| JAMES A CANFIELD & | GENEVA C CANFIELD JT TEN | 2205 JUG RD NW | | | MONROE | GA | 30656 | |
| JAMES A CANNELLA | 3645 FIDDLER ROAD | PO BOX 267 | | | SKIPPERS | VA | 23879 | 0267 |
| JAMES A CAPORINI | PO BOX 341 | | | | BROOKVILLE | OH | 45309 | 0341 |
| JAMES A CAPPS | 360 PIPPINPOST DR | | | | CONWAY | AR | 72034 | |
| JAMES A CARASELLA  AND | ROSE O CARASELLA | JT TEN | 1109 N SECOND ST | | JEANNETTE | PA | 15644 | |
| JAMES A CARBERRY | 6633 PLEASANT VALLEY DRIVE | | | | MORROW | GA | 30260 | 2533 |
| JAMES A CAREY TRUSTEE | U/A DTD 2-15-99 | JAMES A CAREY REV TRUST | 4 CASTLE DR | | SPRINGFIELD | MI | 49015 | |
| JAMES A CARGLE | 137 N MAIN ST STE 900 | | | | DAYTON | OH | 45402 | 1774 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A CARILLI | 95-1072 HA ALOHI ST | | | | MILILANI | HI | 96789 |
| JAMES A CARLSON | 3100 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052 | 1244 |
| JAMES A CARMONA | 6612 OLDGATE LANE | | | | ARLINGTON | TX | 76002 | 5474 |
| JAMES A CARPENTER | 935 COBBLESTONE CT | | | | ROCHESTER HILLS | MI | 48309 | 1627 |
| JAMES A CARROLL | 5482 EMERY RD | | | | PORTLAND | MI | 48875 | 9709 |
| JAMES A CARROLL | 6544 ERRICK ROAD | | | | N TONAWANDA | NY | 14120 | 1150 |
| JAMES A CASELLA & | PATRICIA L CASELLA JT TEN | 1735 EMERY DR | | | ERIE | PA | 16509 | 1149 |
| JAMES A CAUDLE | 1379 HAMPTON RD | | | | SAINT CHARLES | MO | 63303 | 6105 |
| JAMES A CAVALLARO | JAMES A CAVALLARO, D.D.S. 401K | 5210 W GENESEE ST | | | CAMILLUS | NY | 13031 |
| JAMES A CESNICK | 21 A ST | | | | MOUNTAIN LAKE PARK | MD | 21550 | 3501 |
| JAMES A CHALIKIS | 13005 W MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375 | 3810 |
| JAMES A CHANG & | CYNTHIA C CHANG & | SOPHIA M CHANG JT TEN | 43814 BIRCHTREE AVE | | LANCASTER | CA | 93534 | 5011 |
| JAMES A CHASTON CUST | AUBREY M CHASTON UGMA/AZ | 18955 N FALCON LN | | | MARICOPA | AZ | 85238 |
| JAMES A CHASTON CUST | GAVIN J CHASTON UGMA/AZ | 18955 N FALCON LN | | | MARICOPA | AZ | 85238 |
| JAMES A CHASTON CUST | JAINA P CHASTON UGMA/AZ | 18955 N FALCON LN | | | MARICOPA | AZ | 85238 |
| JAMES A CHAVEZ | 1560 DENNISON S W | | | | ALBUQUERQUE | NM | 87105 | 2816 |
| JAMES A CHRISTAL AND | PEGGY S CHRISTAL JTWROS | P O BOX 195 | | | EATON | IN | 47338 |
| JAMES A CHRISTOPHER | PO BOX 153 | | | | ARJAY | KY | 40902 | 0153 |
| JAMES A CHRONICLE | CUST DAVID S CHRONICLE | UGMA MI | 30295 7 MILE RD | | LIVONIA | MI | 48152 | 1914 |
| JAMES A CHURILLA | ROSEMARIE CHURILLA | 7183 24 MILE RD | | | SHELBY TWP | MI | 48316 | 3401 |
| JAMES A CIARPELLA | 1018 VALE ROAD | | | | BEL AIR | MD | 21014 | 2413 |
| **JAMES A CLARK** | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165 | 9661 |
| JAMES A CLARK | C/O DIXIE CLARK | 8786 W COUNTY RD 800 N | | | NORTH SALEM | IN | 46165 | 9798 |
| JAMES A CLARK & | BERNICE CLARK JT TEN | 3501 ST AUGUSTINE PLACE | | | ASHEVILLE | NC | 28805 | 2486 |
| JAMES A CLARK & | PATRICIA A CLARK JT TEN | BOX 3917 | | | PARKER | CO | 80134 | 1442 |
| JAMES A CLARK JR. & | RHEA P CLARK JT TEN | 29 NEWELL CT | | | MENANDS | NY | 12204 | 1226 |
| JAMES A CLOCK | 366 POMFRET RD | | | | WEST HARTFORD | VT | 05084 | 9702 |
| JAMES A COCKLIN & | ESTHER M COCKLIN JT TEN | 42 IMPALA DRIVE | | | DILLSBURG | PA | 17019 | 1351 |
| JAMES A COLE & | KATHLEEN L COLE JT TEN | 20 UPPER SHEEP PASTURE RD | | | E SETAUKET | NY | 11733 | 1748 |
| JAMES A COLEMAN | CUST JAMES BRIAN COLEMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 6255 N LEROY AVENUE | CHICAGO | IL | 60646 | 4831 |
| JAMES A COLEMAN | TOD DTD 04/24/2008 | 1006 W BAKER STREET APT 101 | | | PLANT CITY | FL | 33563 | 4449 |
| JAMES A COLLARD | 24585 SUMMERLAND CIR | | | | LAGUNA NIGUEL | CA | 92677 |
| JAMES A COLLINS | 2319 E 500 N | | | | WINDFALL | IN | 46076 | 9478 |
| JAMES A COLLINS | 800 E MAIN | | | | MANCHESTER | MI | 48158 | 8540 |
| JAMES A COLLINS II | 175 MONTESITO LN | | | | FLORESVILLE | TX | 78114 | 4400 |
| JAMES A CONANT JR | 34390 DETROIT RD | | | | AVON | OH | 44011 | 1967 |
| JAMES A CONLON | 11 SOUTH 480 OAKWOOD | | | | LEMONT | IL | 60439 | 8803 |
| JAMES A CONNER | 8135 E DODGE ROAD | | | | OTISVILLE | MI | 48463 | 9453 |
| JAMES A COOK | 9117 TWIN OAKS CT | | | | FLUSHING | MI | 48433 | 1189 |
| JAMES A COOLEY & CAROL T COOLEY CO- | TTEES OF THE JAMES A COOLEY & CAROL | T COOLEY FAMILY TR DTD 6/19/96 | 7142 ECHO RIDGE DRIVE | | SAN JOSE | CA | 95120 | 4718 |
| JAMES A COOPER | 4204 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48198 |
| JAMES A CORR | 1856 N PIATT AV | | | | WICHITA | KS | 67214 | 1830 |
| JAMES A CORSO | 2073 CLEVELAND RD | | | | SANDUSKY | OH | 44870 | 4406 |
| JAMES A CORTINA | 1044 HYDE PARK DRIVE | | | | CENTERVILLE | OH | 45429 | 5810 |
| JAMES A COSGROVE | 11833 S DEAN RD | | | | ASHLEY | MI | 48806 | 9759 |
| JAMES A COTSMAN | 3703 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316 | 3047 |
| JAMES A COULTER | 6557 LAKE MEADOWS DRIVE | | | | HIXSON | TN | 37343 | 3165 |
| JAMES A COVARRUBIAS | 365 PREWETT DR | | | | FOLSOM | CA | 95630 | 6529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A COWELL SR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182 | 1260 |
| JAMES A COX | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150 | 9019 |
| JAMES A COX | 5409 AMSTERDAM PLACE | | | | RALEIGH | NC | 27606 | 9709 |
| JAMES A CRADDOCK JR | 203 SPROUT ROAD | | | | MUNCY | PA | 17756 | 1714 |
| JAMES A CRAWFORD | 3924 KIMPALONG DR | | | | NASHVILLE | TN | 37205 | 1950 |
| JAMES A CRAWFORD & | MRS MARY CRAWFORD JT TEN | 8317 BELL ST | | | CROWN POINT | IN | 46307 | 9648 |
| JAMES A CRESCIMANO | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870 | 5464 |
| JAMES A CROFFORD | 3983 ST ROUTE 82 | | | | NEWTON FALLS | OH | 44444 | 9554 |
| JAMES A CROWE | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | 3304 |
| JAMES A CULLEN | 126 MALDEN RD | | | | BROWNSVILLE | PA | 15417 | 9213 |
| JAMES A CULLUM JR | SOUTHWEST SECURITIES INC | 120 ANASTACIA | | | SAN ANTONIO | TX | 78212 | |
| JAMES A CURRIE | CUST BRUCE ROBERT CURRIE A | MINOR U/ P L 55 CHAP 139 | LAWS OF N J | 22 PINE TREE RD | MOUNTAIN TOP | PA | 18707 | 1717 |
| JAMES A CURRY | 521 ELM ST | | | | SANDWICH | IL | 60548 | |
| JAMES A CURTIS | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | 9714 |
| JAMES A DAITCH & | MANDY DAITCH | 6061 E BAR Z LN | | | PARADISE VALLEY | AZ | 85253 | |
| JAMES A DAMMEYER & | KATHLEEN M DAMMEYER JT TEN | 1002 RUTH AVE | | | ERIE | PA | 16509 | 2943 |
| JAMES A DANIELS | 1570 MEREDITH DR 42# | | | | CINCINNATI | OH | 45231 | 3244 |
| JAMES A DANIELS | 16252 WARD | | | | DETROIT | MI | 48235 | 4283 |
| JAMES A DAVENPORT | 18609 ROGGE | | | | DETROIT | MI | 48234 | 3023 |
| JAMES A DAVENPORT | WBNA CUSTODIAN ROTH IRA | UNIT 1 | 6 ESSEX ST | | BELLEVILLE | NJ | 07109 | |
| JAMES A DAVIDSON | CGM IRA CUSTODIAN | 821 MOSELEY RD | | | ENNIS | TX | 75119 | 8138 |
| JAMES A DAVIES & | MRS VIOLET L DAVIES JT TEN | 171 GRAHAM RD | APT 72 | | CUYAHOGA FLS | OH | 44223 | 1762 |
| JAMES A DAVIS | 1 MILLER COUNTY 266 | | | | FOUKE | AR | 71837 | |
| JAMES A DAVIS | 1 MILLER COUNTY 266 | | | | FOUKE | AR | 71837 | 9371 |
| JAMES A DAVIS | 1122 WHITWORTH CT | | | | HERNDON | VA | 20170 | 3521 |
| JAMES A DAVIS | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48603 | 4416 |
| JAMES A DAVIS | 413 SUMTER AVE | | | | CAROLINA BCH | NC | 28428 | 5212 |
| JAMES A DAVIS | 4637 N 39TH STREET | | | | MILWAUKEE | WI | 53209 | 5859 |
| JAMES A DAVIS TTEE | JAMES A DAVIS TRUST U/T/A | DTD 05/08/2008 | P O BOX 5928 | | TALLAHASSEE | FL | 32314 | 5928 |
| JAMES A DAVISON | 2305 SOUTH 12TH STREET | | | | MARSHALLTOWN | IA | 50158 | 4364 |
| JAMES A DAWES | 3121 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414 | 2323 |
| JAMES A DAY | 10 SMITH LN | | | | PONTIAC | IL | 61764 | 9415 |
| JAMES A DE GROFF AND | KIM H DE GROFF JTWROS | 153 STEADWELL ROAD | | | AMSTERDAM | NY | 12010 | 7508 |
| JAMES A DE MARCO | 19966 PROMENADE | | | | RIVERSIDE | CA | 92508 | 3248 |
| JAMES A DEAGAN | 11825 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827 | 9278 |
| JAMES A DEAN IRA | FCC AS CUSTODIAN | PO BOX 426 | | | CLYDE | TX | 79510 | 0426 |
| JAMES A DEDOUSIS | CHARLES SCHWAB & CO INC CUST | 131 78TH STREET | | | BROOKLYN | NY | 11209 | |
| JAMES A DEFLORIO JR | 6854 FOX LN | | | | WATERFORD | MI | 48327 | 3504 |
| JAMES A DENNISTON | 744 RIDGELYN DR | | | | DALLASTOWN | PA | 17313 | 9741 |
| JAMES A DEPIAZZA | PO BOX 1543 | | | | LAKE DALLAS | TX | 75065 | 1543 |
| JAMES A DEWYSE | 843 GREEN | | | | BAY CITY | MI | 48708 | 9622 |
| JAMES A DICKSON AND | FLORENCE JANE DICKSON | JT TEN | 5 SUGARLOAF LOOP | | MAUMELLE | AR | 72113 | 6370 |
| JAMES A DISNEY & | CAROL SUE DISNEY JT TEN | 3101 CEDAR OAK DR | | | EDMOND | OK | 73013 | 7701 |
| JAMES A DIXON LIVING TRUST | DORIS G DIXON TTEE | U/A DTD 07/16/1994 | 226 WEST SEABRIGHT ROAD | | OCEAN CITY | NJ | 08226 | 4414 |
| JAMES A DODARO | 809 PERSIMMON LANE C | | | | MOUNT PROSPECT | IL | 60056 | 6326 |
| JAMES A DONNELLY JR | TR MURRAY FAMILY IRREVOCABLE TRUST | UA 11/09/05 | 275 MARTINE ST | | FASLL RIVER | MA | 02723 | 1516 |
| JAMES A DOOLAN | 3104 ALCOTT | | | | FLINT | MI | 48506 | 2146 |
| JAMES A DOUGLAS | 1 JOLUDOW DR | | | | MASSAPEQUA PK | NY | 11762 | 3719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A DOWELL R/O IRA | FCC AS CUSTODIAN | 11919 MANOR RD | | | GLEN ARM | MD | 21057 | 9145 |
| JAMES A DOWNEY | APRIL D DOWNEY A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | C/O CATHERINE M DOWNEY | 4 MOUNTAIN AVE | MONTVILLE | NJ | 07045 | 9407 |
| JAMES A DOWNEY | CUST BRIDGET K DOWNEY U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 30 WASHINGTON TRAIL | HOPATCONG | NJ | 07843 | 1295 |
| JAMES A DOWNEY JR | 4 MOUNTAIN AVE | | | | MONTVILLE | NJ | 07045 | 9407 |
| JAMES A DOWNEY JR | 4 MOUNTIAN AVE | | | | MONTVILLE | NJ | 07045 | |
| JAMES A DREMEL-ROTH IRA | FCC AS CUSTODIAN | BOX 492 RT 120 | | | NORTH BEND | PA | 17760 | |
| JAMES A DUBREUIL | 13 WILD ACRES DRIVE | | | | LANCASTER | NH | 03584 | 3463 |
| JAMES A DUCHSCHER | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005 | 4946 |
| JAMES A DUDZIEC & | GEORGE HENRY DUDZIEC | 212 AMBER ST | | | STATEN ISLAND | NY | 10306 | |
| JAMES A DUNCAN | 4900 MYRTLE AVE | | | | BLUE ASH | OH | 45242 | 6135 |
| JAMES A DUNLOP | CHARLES SCHWAB & CO INC CUST | 3217 NORDYKE DR | | | SACRAMENTO | CA | 95833 | |
| JAMES A ECKEL | 54 PALMER BEND COURT | | | | THE WOODLANDS | TX | 77381 | 5402 |
| JAMES A ECKEL & | SUSAN G ECKEL JT TEN | 54 PALMER BEND COURT | | | THE WOODLANDS | TX | 77381 | 5402 |
| JAMES A EDDY | CGM IRA CUSTODIAN | 6645 CHAMPAGNE ROAD | | | KINDE | MI | 48445 | 9605 |
| JAMES A EDENS | 10515 N GASBURG RD | | | | MOORESVILLE | IN | 46158 | 6762 |
| JAMES A EDGE | 6 BAYSHORE PT | | | | VALPARAISO | FL | 32580 | 1395 |
| JAMES A EDWARDS | 2133 CLIFTWOOD AVE | | | | BALTIMORE | MD | 21213 | 1501 |
| JAMES A EDWARDS | 7900 E BENNINGTON | | | | DURAND | MI | 48429 | 9764 |
| JAMES A EDWARDS | CUST JAMES ANDREW EDWARDS UGMA VA | 511 OLD HUNDRED RD | | | MIDLOTHIAN | VA | 23113 | 7341 |
| JAMES A EICKHOFF | 52180 SOUTHVIEW RIDGE | | | | MACOMB | MI | 48042 | 1121 |
| JAMES A ELLIOTT | 1151 WILTSHIRE DR | | | | LAPEER | MI | 48446 | 1589 |
| JAMES A ENDRES & | MARILYN C ENDRES | TR JAMES A ENDRES & MARILYN C ENDRES | REV LIVING TRUST UA 11/21/97 | 9037 WEST G AVENUE | KALAMAZOO | MI | 49009 | 8525 |
| JAMES A ERNST | WBNA CUSTODIAN TRAD IRA | 141 HIDDEN HOLLOW TER | | | PALM BEACH GARD | FL | 33418 | |
| JAMES A ERWIN | 6280 WINDFALL ROAD | | | | GALION | OH | 44833 | 8943 |
| JAMES A ESCHENBECKER | 190 CALDICOTT ROAD | | | | SCHENECTADY | NY | 12303 | 2314 |
| JAMES A ESPERSON JR | CHARLES SCHWAB & CO INC CUST | 20670 DRIFTWOOD CT | | | MUNDELEIN | IL | 60060 | |
| JAMES A ESPERSON JR & | GINA M ESPERSON | 20670 DRIFTWOOD CT | | | MUNDELEIN | IL | 60060 | |
| JAMES A ETCHISON | PO BOX 586 | | | | CARMEL | IN | 46082 | 0586 |
| JAMES A EVERETT | 2046 OAKDALE STREET | | | | PASADENA | CA | 91107 | 5029 |
| JAMES A EWALD | 2882 GRUMMAN CT | | | | PORT ORANGE | FL | 32128 | |
| JAMES A FADLEY | CUST RYAN F FADLEY UGMA TX | 840 CRANE | | | COPPELL | TX | 75019 | 5967 |
| JAMES A FANNING | 1398 COSGROVE ST | | | | WATERTOWN | NY | 13601 | 4544 |
| JAMES A FEDEWA | PO BOX 1956 | | | | TROY | MI | 48099 | 1956 |
| JAMES A FEISTER | CUST JOHNATHAN A FEISTER UTMA IN | 7045 N COUNTY ROAD 550 E | | | BROWNSBURG | IN | 46112 | 9410 |
| JAMES A FERACK | 941 RADCLIFF | | | | GARDEN CITY | MI | 48135 | 3063 |
| JAMES A FERGUSON IRA | 110 LAKE HARBOR POINT | | | | BRANDON | MS | 39047 | |
| JAMES A FERNANDEZ | 1453 BROADWAY ST | | | | BOULDER | CO | 80302 | |
| JAMES A FIEDOREK | 6548 RAFTELIS ROAD | | | | BURKE | VA | 22015 | 4142 |
| JAMES A FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 | 9117 |
| JAMES A FILKINS & | URSULA M FILKINS JT TEN | 11601 N MAIN ST | | | WHITMORE LAKE | MI | 48189 | 9117 |
| JAMES A FINLEY & | NANCY L FINLEY JT TEN | 360 ROSEWAE AVE | | | CORTLAND | OH | 44410 | 1269 |
| JAMES A FISCOR SR & | JUNE E FISCOR | 6 MANOR LANE | | | WILLINGBORO | NJ | 08046 | |
| JAMES A FISHER IRA | FCC AS CUSTODIAN | 108 FLAG DRIVE EAST | | | LAKE JACKSON | TX | 77566 | 6006 |
| JAMES A FLANAGAN | 1417 FIELDGREEN OVERLOOK DR | | | | STONE MOUNTAIN | GA | 30088 | 3137 |
| JAMES A FLETCHER | 1341 HOBBS DR | | | | ALPENA | MI | 49707 | 3917 |
| JAMES A FLOOD JR | MICHAEL FLOOD TTEE | U/A/D 11/17/00 | FBO J. FLOOD FAMILY TRUST | SW 20252 TREMONT WAY | ALOHA | OR | 97007 | |
| JAMES A FLORMAN AND | TERI R FLORMAN JTWROS | 364 WEST BOWMAN DRIVE | | | KALISPELL | MT | 59901 | 6880 |
| JAMES A FLOWERS | 1534 FERNDALE AVE | | | | S W WARREN | OH | 44485 | 3947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A FLOWERS | 302 E BASIN RD | | | | NEW CASTLE | DE | 19720 | 4214 |
| JAMES A FLOWERS | 4200 MARIANNE DRIVE | | | | FLUSHING | MI | 48433 | 2329 |
| JAMES A FOLCIK | 26521 WOODINGHAM DR | | | | WARREN | MI | 48091 | 6105 |
| JAMES A FORD AND | CATHERINE FORD, OD PA JTWROS | 2059 CEZANNE ROAD | | | WEST PALM BEACH | FL | 33409 | 7532 |
| JAMES A FORMICA | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48167 | 8685 |
| JAMES A FORMICA & | VINCENT C FORMICA JT TEN | 117 FAY PARK DR | | | NORTH SYRACUSE | NY | 13212 | 3535 |
| JAMES A FORNASH | 19965 SALAM | | | | DETROIT | MI | 48219 | 1044 |
| JAMES A FORREST & | FREIDA V FORREST JT TEN | 1602 ALICE ST | | | POPLAR BLUFF | MO | 63901 | 3506 |
| JAMES A FOWLER EX | 130 PAWSON RD | | | | BRANFORD | CT | 06405 | |
| JAMES A FOWLER TRUSTEE | U/A DATED 6/26/1995 | FBO JAMES A FOWLER | REVOCABLE TRUST | 918 LOMBARD AVENUE | EVANSVILLE | IN | 47714 | |
| JAMES A FOX AND | ALISSA B FOX JTENCOM | C/O FOX SKIN & ALLERGY ASSOC | 7 HAVEN HILL RISE | | FLEMINGTON | NJ | 08822 | 5939 |
| JAMES A FRANKO | 8114 NW 100TH TERRACE | | | | TAMARAC | FL | 33321 | 1259 |
| JAMES A FRANKS | 3026 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092 | 1428 |
| JAMES A FRANKS | MARIE FRANKS JT TEN | 3026 ROCKEFELLER ROAD | | | WILOUGHBY HLS | OH | 44092 | 1428 |
| JAMES A FRANZWA | 642 MARSOLAN AVE | | | | SOLANA BEACH | CA | 92075 | 1931 |
| JAMES A FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322 | 2661 |
| JAMES A FRAZZINE | 3197 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221 | 4419 |
| JAMES A FREDERICK & | LOIS M FREDERICK JT TEN | 8218 CLAY CT | | | STERLING HEIGHTS | MI | 48313 | 4602 |
| JAMES A FREEMESSER | 45 DAKELAND ROAD | | | | ROCHESTER | NY | 14617 | 2803 |
| JAMES A FREET | 2870 WINTER PINES CT | | | | COEUR D ALENE | ID | 83815 | 6246 |
| JAMES A FRENCH | 2162 MARBLE RD | | | | BELDING | MI | 48809 | 9747 |
| JAMES A FRENCH | CUST CAITLYN R FRENCH | UGMA MI | 611 CASS AVE | | BAY CITY | MI | 48708 | 8519 |
| JAMES A FRENCH | TR UNDER DECLARATION OF TRUST | 06/10/91 BENEFIT | OF JAMES A FRENCH | 1130 S MICHIGAN AVE # 2503 | CHICAGO | IL | 60605 | 2331 |
| JAMES A FRENCH & | MAUDE F HODO JT TEN | 5601 NATOMAS BLVD APT 7104 | | | SACRAMENTO | CA | 95835 | 2262 |
| JAMES A FRICKER & | LINDA C FRICKER TTEE | FRICKER 1989 REV FAMILY | TRUST U/A DTD 8-15-89 | 27060 HEMET ST | HEMET | CA | 92544 | 8405 |
| JAMES A FRITZ | 3554 CENTER DR | | | | GREENVILLE | OH | 45331 | 3004 |
| JAMES A FRYSKE & | FRANCINE FRYSKE JT TEN | 9236 PINE HILL CT | | | SALINE | MI | 48176 | 9476 |
| JAMES A FULLER | 12251 CARR RD ROUTE 2 | | | | ST CHARLES | MI | 48655 | 9660 |
| JAMES A FULLERTON | 16207 WINCHMORE HILL DRIVE | | | | SPRING | TX | 77379 | 6767 |
| JAMES A FURBER | 5812 ATHENS BEACH DR NW | | | | OLYMPIA | WA | 98502 | 3424 |
| JAMES A FURLANO | 306 HILLTOP DR | | | | MILTON | WI | 53563 | 1408 |
| JAMES A GABEL | 329 WITMER ROAD | | | | N TONAWANDA | NY | 14120 | 1642 |
| JAMES A GALLAGHER | 249-35 RUSHMORE TERR | | | | LITTLE NECK | NY | 11362 | 1325 |
| JAMES A GALLEGOS | 1421 S SUNSET DR | | | | TACOMA | WA | 98465 | 1234 |
| JAMES A GALLMAN SR | CUST JAMES A GALLMAN JR UGMA VA | 70 QUEEN ANNE DRIVE | | | MABLETON | GA | 30126 | 1429 |
| JAMES A GALLMAN SR | CUST PHILLIP M GALLMAN UGMA VA | 253 COKESBURY RD | | | LEBANON | NJ | 08833 | 4377 |
| JAMES A GALLO | JEAN T GALLO | 14154 S DENNY BLVD UNIT 136 | | | LITCHFIELD | AZ | 85340 | |
| JAMES A GARNER | PO BOX 371 | | | | KEITHVILLE | LA | 71047 | 0371 |
| JAMES A GASSMAN | 11 WHITE TAIL WAY | # B | | | NORWALK | OH | 44857 | 2802 |
| JAMES A GAW | 721 WOODSPRING COURT | | | | BEAVERCREEK | OH | 45430 | 1472 |
| JAMES A GAY | 11621 GEORGETOWN DR | | | | KNOXVILLE | TN | 37922 | 3813 |
| JAMES A GAYHARDT | 812 WINCHESTER DR | | | | WESTMINSTER | MD | 21157 | 5735 |
| JAMES A GAYLORD | 191 PLAINVILLE AVE | | | | UNIONVILLE | CT | 06085 | 1415 |
| JAMES A GENNINGER | 717 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | 2923 |
| JAMES A GIBBENS | 134 GOODMAN DRIVE | OSHAWA ON L1J 7V9 | CANADA | | | | | |
| JAMES A GIBBONS | 14517 MIMA RD SW | | | | OLYMPIA | WA | 98512 | |
| JAMES A GIBLIN & | KARIN I GIBLIN | 5 SHERYL CT | | | PLEASANT HILL | CA | 94523 | |
| JAMES A GIBSON | 296 E 293 ST | | | | WILLOWICK | OH | 44095 | 4650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A GIELDA | 813 S SHERMAN | | | BAY CITY | MI | 48708 | 7430 |
| JAMES A GILCHRIST | 2900 JEFFERSON ST | | | COURTLAND | AL | 35618 | 3218 |
| JAMES A GILLIES IV | 11 BENS WAY | | | FRANKLIN | MA | 02038 | 1051 |
| JAMES A GILMORE | CGM SIMPLE IRA CUSTODIAN | U/P/O BURTON CONTROLS | 400 S. RANCHWOOD LOT 27 | YUKON | OK | 73099 | 2737 |
| JAMES A GINTER | 8520 15 MILE RD | # 3D | | STERLING HTS | MI | 48312 | 3669 |
| JAMES A GLOVER | 18 TILLINGHAST ST | | | NEWARK | NJ | 07108 | 1719 |
| JAMES A GOBLE | 348 RANDY RD | | | ROANOKE | TX | 76262 | 6149 |
| JAMES A GOGGIN | CHARLES SCHWAB & CO INC CUST | 11052 N DIVOT DR | | ORO VALLEY | AZ | 85737 | |
| JAMES A GOHANER AND | MARGARET A GOHANER JTWROS | 12 KINGSLEY ROAD | | MT. HOLLY | NJ | 08060 | 3273 |
| JAMES A GOINES JR | 220 N 3RD AV | | | SAGINAW | MI | 48607 | 1474 |
| JAMES A GOREY | 7335 US HWY 20 | | | DELTA | OH | 43515 | |
| JAMES A GORMAN | CURRAGH VIEW FONTSTOWN | ATHY IRELAND | IRELAND | | | | |
| JAMES A GORSE & | INEZ N GORSE JT TEN | 108 SOUTH DALE BLVD | | CORTLAND | OH | 44410 | 1656 |
| JAMES A GOSMA | 12 AUGUSTA TRL | | | PALM COAST | FL | 32137 | 1428 |
| JAMES A GOURLEY | 6015A STATE RT 46TH NE | | | CORTLAND | OH | 44410 | 9665 |
| JAMES A GRADY | 15 CHIPPEWA DR | | | MILAN | OH | 44846 | 9762 |
| JAMES A GRAHAM | & MANDY S GRAHAM JTTEN | 2851 S GIVENS WAY | | MERIDIAN | ID | 83642 | |
| JAMES A GRAHAM | 560 BRANDON ST | | | BAXLEY | GA | 31513 | 7170 |
| JAMES A GRAHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10100 SW 16 CT | PLANTATION | FL | 33324 | |
| JAMES A GRAHAM JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 578 BIRCH HILL RD | WINDHAM | VT | 05359 | |
| JAMES A GRANDBERRY | 1094 ROCHELLE PARK DR | | | ROCHESTER HILLS | MI | 48309 | 3702 |
| JAMES A GRAY JR | CHARLES SCHWAB & CO INC CUST | 20 FIELDS DR | | HAMPTON | VA | 23664 | |
| JAMES A GREEN | 2325 KINGSBURY TROY | | | TROY | MI | 48098 | 4241 |
| JAMES A GREEN | 362 COTSWOLD DRIVE | | | DAYTON | OH | 45459 | 1722 |
| JAMES A GREEN | 44750 BAYVIEW DR UNIT 37 | | | NOVI | MI | 48377 | 1379 |
| JAMES A GREEN | ATTN HENRIETTA O GREEN | 2558 E PINE | | STAYTON | OR | 97383 | 1582 |
| JAMES A GREGG | 1414 LAKE CREST DR SW | | | DECATUR | AL | 35603 | 4436 |
| JAMES A GRIFFIN | 120 DEER RIDGE DR | | | LIZELLA | GA | 31052 | 3746 |
| JAMES A GRIFFITH | 1915 N 29TH ST | | | PARAGOULD | AR | 72450 | 9767 |
| JAMES A GRIGGS | 9359 LAURA | | | DETROIT | MI | 48214 | 1420 |
| JAMES A GRIMM TR | UA 8-3-78 JAMES A GRIMM TRUST | 1301 S WOLF ROAD | | HILLSIDE | IL | 60162 | |
| JAMES A GROCHOWSKI | CUST BRANDON GROCHOWSKI UTMA WI | 754 COYOTE CT | | HUBERTUS | WI | 53033 | |
| JAMES A GRYGA | 1400 BELEVEDERE DRIVE | | | KOKOMO | IN | 46902 | 5606 |
| JAMES A GUCK | 5932 COUNTY RD 36 | | | HONEOYE | NY | 14471 | 9548 |
| JAMES A GUIDA | DONNA G GUIDA JTWROS | 601 PLEASANT VIEW DRIVE | | LANCASTER | NY | 14086 | 1506 |
| JAMES A HABERMAN | 1630 EAST RATTALEE LAKE ROAD | | | HOLLY | MI | 48442 | 8578 |
| JAMES A HADLEY | 3307 REAVER AVE | | | GROVE CITY | OH | 43123 | 2025 |
| JAMES A HAGAN & | MARY JEAN HAGAN | 5 MONARCH DR | | HOPEWELL JUNCTION | NY | 12533 | |
| JAMES A HAGEDORN | CHARLES SCHWAB & CO INC CUST | 161 CALIFORNIA QUARRY RD | | WOODSTOCK | NY | 12498 | |
| JAMES A HALE | 4232 BORDEAUX DR | | | KENNER | LA | 70065 | 1740 |
| JAMES A HALE & | MRS JANICE E HALE JT TEN | 4232 BORDEAUX DR | | KENNER | LA | 70065 | 1740 |
| JAMES A HALL | PO BOX 300555 | | | DRAYTON PLNS | MI | 48330 | 0555 |
| JAMES A HAMADE | 44881 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48167 | 4435 |
| JAMES A HANDS JR | 1412 NEWBURY LN | | | MARYVILLE | TN | 37803 | 4704 |
| JAMES A HANGEN II & | JOYCE F HANGEN JTTEN | 2411 BRESSLER DRIVE | | WEST LAWN | PA | 19609 | 1105 |
| JAMES A HANSON | 4485 W 100 S | | | RUSSIAVILLE | IN | 46979 | 9512 |
| JAMES A HARDEN | PO BOX 47 | | | WESTPORT | IN | 47283 | 0047 |
| JAMES A HARLAN | BY JAMES A HARLAN | 333 OAKWOOD AVE # 2F | | DAYTON | OH | 45409 | 2214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A HARMON & MIRIAM C HARMON | TTEES FBO HARMON TRUST | U/A DTD 10/26/1998 | 140 WELLESLEY DRIVE | | NEWPORT NEWS | VA | 23606 | 4034 |
| JAMES A HARNESS | 11401 NORBY RD | | | | KANSAS CITY | MO | 64137 | 2533 |
| JAMES A HARP JR & | CLEO J HARP JT TEN | BOX 1330 | | | CORTEZ | CO | 81321 | 1330 |
| JAMES A HARPER | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406 | 4542 |
| JAMES A HARPER | GLADYS H HARPER JT/WROS | 1694 TUCKER ROAD | | | CLEMMONS | NC | 27012 | 9719 |
| JAMES A HARRELL | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550 | 4401 |
| JAMES A HARRIGER | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848 | 8777 |
| JAMES A HARRIS | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446 | 3543 |
| JAMES A HARRIS | 602 E MAIN | | | | GREENTOWN | IN | 46936 | 1305 |
| JAMES A HARRISON | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709 | 9241 |
| JAMES A HARRISON | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346 | 1813 |
| JAMES A HARTE JR | CUST PATRICIA MARGARET HARTE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 CAREN CT | MT KISCO | NY | 10549 | 1200 |
| JAMES A HARTUNG | 5767 MILL RIDGE RD | | | | GRANITE FALLS | NC | 28630 | 8749 |
| JAMES A HARVEY  AND | SALLY A HARVEY | JT TEN WROS | 1175 S SMITH RD | | BLOOMINGTON | IN | 47401 | |
| JAMES A HASLER | 64 SERENO CIR | | | | OAKLAND | CA | 94619 | |
| JAMES A HASTINGS | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640 | 7029 |
| JAMES A HAW | 4806 ROYAL DR | | | | FORT WAYNE | IN | 46835 | 3741 |
| JAMES A HAWK | 9109 SOLWAY FERRY RD | | | | OAK RIDGE | TN | 37830 | 3539 |
| JAMES A HAWKINS | 17136 CHAPEL APT2 | | | | DETROIT | MI | 48219 | |
| JAMES A HAWKINS | 1812 MAPLE AV | | | | FLORENCE | AL | 35630 | 2229 |
| JAMES A HAYES | 132 STAGE DR | | | | SALTILLO | MS | 38866 | 6804 |
| JAMES A HAYES | 56 GRANVILLE RD | | | | EAST HARTLAND | CT | 06027 | |
| JAMES A HEAGY | JAMES & JAYNE HEAGY CHARITABLE | PO BOX 27397 | | | SAN FRANCISCO | CA | 94127 | |
| JAMES A HEALD | CHARLES SCHWAB & CO INC CUST | 92 STONEWALL PL | | | NEWPORT NEWS | VA | 23606 | |
| JAMES A HEIDL | 4620 VENICE HEIGHTS BLVD | APT 151 | | | SANDUSKY | OH | 44870 | 1684 |
| JAMES A HEIMBACH JR | 9 INDIAN LEDGE DRIVE | | | | SPRINGVALE | ME | 04083 | 1413 |
| JAMES A HENDERSON | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406 | 5960 |
| JAMES A HENDERSON | 14255 WESTGATE | | | | REDFORD | MI | 48239 | 2856 |
| JAMES A HENDERSON | MARY D HENDERSON JT TEN | 4040 WHISPERING TRAILS | | | HOFFMAN EST | IL | 60192 | 1559 |
| JAMES A HENRY | 22 ANGEVINE AVE | | | | HEMPSTEAD | NY | 11550 | 5619 |
| JAMES A HEWES & | ANTOINETTE L HEWES & | JAMES D HEWES JT TEN | 978 BIG WOODS RD | | SMYRNA | DE | 19977 | 3517 |
| JAMES A HILDRETH & | PATRICIA Y HILDRETH | JT TEN | 1930 HERKIMER DR. | | JACKSON | MI | 49203 | 2735 |
| JAMES A HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654 | 9788 |
| JAMES A HILL | 659 GARFIELD ST | | | | VANDERBILT | MI | 49795 | 9300 |
| JAMES A HILLA & | LINDA D HILLA | JT TEN | 30233 SHARON LANE | | WARREN | MI | 48088 | 5865 |
| JAMES A HILSTON | 460 ALMAR DRIVE | | | | PITTSBURGH | PA | 15237 | 4870 |
| JAMES A HOCKER | 1951 S ELECTRIC ST | | | | DETROIT | MI | 48217 | |
| JAMES A HOEY & | HELEN T HOEY JT TEN | 11 MESSEX LN | | | WESTON | CT | 06883 | 1932 |
| JAMES A HOFFMANN | 108 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421 | |
| JAMES A HOLDSCLAW | 27727 MICHIGAN AVE | APT 119 | | | INKSTER | MI | 48141 | 2267 |
| JAMES A HOLTEL | JAMES A HOLTEL 1996 TRUST | 22261 PARKWOOD ST | | | LAKE FOREST | CA | 92630 | |
| JAMES A HOLTSON | 1737 W MULBERRY | | | | KOKOMO | IN | 46901 | 4267 |
| JAMES A HOPKINS III | CHARLES SCHWAB & CO INC CUST | 5419 N GILBERT LN | | | ABRAMS | WI | 54101 | |
| JAMES A HORINE | 1965 E HOSLER RD | | | | HUNTINGTON | IN | 46750 | 9502 |
| JAMES A HORN | 8811 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234 | 2207 |
| JAMES A HORTY III | PO BOX 350 | | | | WILMINGTON | DE | 19899 | 0350 |
| JAMES A HOTALING & | JOHN J HOTALING JT TEN | 7998 WEST HIGHWAY 318 | | | REDDICK | FL | 32686 | 2644 |
| JAMES A HOUSE | 6050 W 700 S | | | | WARREN | IN | 46792 | 9795 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A HOUSTON | 219 SHORES DR | | | | SPEEDWELL | TN | 37870 | 8251 |
| JAMES A HOWARD | 1475 CENTER LINE ROAD | | | | ST JOHNS | MI | 48879 | |
| JAMES A HOWARD JR | PO BOX 248 | | | | DEARING | GA | 30808 | 0248 |
| JAMES A HRUSKA & | ARLENE J HRUSKA JT TEN | 6401 BARRETT | | | DOWNERS GROVE | IL | 60516 | 2710 |
| JAMES A HUDAK | 332 WESTWOODS | | | | AMHERST | OH | 44001 | 2051 |
| JAMES A HUDSON | 36659 HAZELWOOD | | | | WESTLAND | MI | 48186 | 4034 |
| JAMES A HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070 | 1704 |
| JAMES A HUGHES | 300 N MACKINAW | | | | LINWOOD | MI | 48634 | 9444 |
| JAMES A HUNT | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702 | 2724 |
| JAMES A HUNTER | 1608 16TH ST | | | | EUREKA | CA | 95501 | 2544 |
| JAMES A HURLEY | 720 GASBERRY LANE | | | | WEBSTER | NY | 14580 | 2622 |
| JAMES A INSKEEP | 1420 ALLANWOOD LANE | | | | DAYTON | OH | 45432 | 3220 |
| JAMES A IVESTER | 2295 MACON DR SW | | | | ATLANTA | GA | 30315 | 6455 |
| JAMES A JACKSON | 2938 KENMORE | | | | BERKLEY | MI | 48072 | 1618 |
| JAMES A JACKSON JR | 537 DORCHESTER DR | | | | SEVEN FIELDS | PA | 16046 | 4705 |
| JAMES A JAJE | 2053 HAINES RD | | | | LAPEER | MI | 48446 | 8367 |
| JAMES A JANOSKO | CHARLES SCHWAB & CO INC CUST | 26340 ROMINE RD | | | NEW BOSTON | MI | 48164 | |
| JAMES A JANUS | TR JAMES A JANUS TRUST | UA 10/08/03 | 4756 HAWLEY BLVD | | SAN DIEGO | CA | 92116 | 2436 |
| JAMES A JARRELL | PO BOX 304 | | | | PURGITSVILLE | WV | 26852 | 0304 |
| JAMES A JAVOR & | KIMBERLY E JAVOR JT TEN | 475 JEWETT HOLMWOOD RD | | | EAST AURORA | NY | 14052 | |
| JAMES A JEFFRIES | 44 ORMOND ST | | | | FROSTBURG | MD | 21532 | 1647 |
| JAMES A JENKINSON | 6010 DVORAK | | | | CLARKSTON | MI | 48346 | 3227 |
| JAMES A JENNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3429 E ROCKLEDGE RD | | PHOENIX | AZ | 85044 | |
| JAMES A JESPERSEN & | MRS BARBARA JESPERSEN JT TEN | 3465 WYNDWICKE DRIVE | | | SAINT JOSEPH | MI | 49085 | 8605 |
| JAMES A JILG | CHRISTINA JILG TTEE | U/A/D 07-13-1995 | FBO THE JILG FAMILY TRUST | 39 OLETREE ROAD | PEMBROKE | MA | 02359 | 3567 |
| JAMES A JOHANNINGSMEIER | CHARLES SCHWAB & CO INC CUST | 8205 WANSTRAW WAY | | | APEX | NC | 27539 | |
| JAMES A JOHN IRA | FCC AS CUSTODIAN | 34 HOLLY LANE | | | BROWNSVILLE | TX | 78520 | 8320 |
| JAMES A JOHNSON | 3004 WEST WOODBRIDGE AVENU | | | | MUNCIE | IN | 47304 | 1073 |
| JAMES A JOHNSON | 3985 FAIRWAY DRIVE | | | | NORTH PORT | FL | 34287 | 6106 |
| JAMES A JOHNSON | 5211 STONETRACE DR | | | | CINCINNATI | OH | 45251 | 4169 |
| JAMES A JOHNSON | P.O. BOX 4986 | | | | FEDERAL WAY | WA | 98063 | 4986 |
| JAMES A JOHNSON & | SUZANNE K JOHNSON | P.O. BOX 79 | | | MILLBROOK | IL | 60536 | 0079 |
| JAMES A JOHNSON IRA | FCC AS CUSTODIAN | 2204 E CHAPARRAL OAK CIR | | | SALT LAKE CITY | UT | 84121 | 3152 |
| JAMES A JOHNSON SR | 420 CTY RD 155 | | | | SELMA | AL | 36701 | |
| JAMES A JOHNSTON | 3138 LANDVIEW DRIVE | | | | ROCHESTER | MI | 48306 | 1147 |
| JAMES A JOHNSTON | C/O EXXON MOBILE RUSSIA INC | PO BOX 4490 | | | HOUSTON | TX | 77210 | 4490 |
| JAMES A JOVEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6225 VANCOUVER CT | | INDIANAPOLIS | IN | 46236 | |
| JAMES A JOYCE & | SHEILA CATHERINE JOYCE | 418 NESBITT RD | | | QUEENSTOWN | MD | 21658 | |
| JAMES A JUSTICE | 12375 NASH HIGHWAY | PO BOX 65 | | | CLARKSVILLE | MI | 48815 | 0065 |
| JAMES A JUSTICE & | SHERRI LYNN JUSTICE JT TEN | 3892 ISLAND PARK DR | | | WATERFORD | MI | 48329 | 1906 |
| JAMES A K SPALVINS | 2317 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 | |
| JAMES A KANDELL TTEE | JAMES A. KANDELL REVOC TRUST U/A | DTD 09/17/2004 FBO SUSANN KANDELL | PO BOX 630 | | KENT | OH | 44240 | 0011 |
| JAMES A KANEL | DESIGNATED BENE PLAN/TOD | 342 HUNTINGTON LN | | | ELMHURST | IL | 60126 | |
| JAMES A KAPLAN | CGM IRA ROLLOVER CUSTODIAN | 78-38 221 STREET | | | HOLLIS HILLS | NY | 11364 | 3633 |
| JAMES A KATCHER | 54565 ROMEO PLANK RD | | | | MACOMB | MI | 48042 | 2307 |
| JAMES A KAUSE | CUST JANE S KAUSE UGMA MI | 44126 HARMONY LANE | | | BELLEVILLE | MI | 48111 | 2451 |
| JAMES A KECK | 4518 MOSS OAK TRL | | | | BELLBROOK | OH | 45305 | 1450 |
| JAMES A KELLEY | 20 ALBANO ST | | | | ROSLINDALE | MA | 02131 | 3515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A KELLEY & | CONSTANCE A KELLEY JT TEN | 656 HARRIS HILL ROAD | | | LANCASTER | NY | 14086 | 9759 |
| JAMES A KELLY | 20 DUNLAP PLACE | | | | MIDDLESEX | NJ | 08846 | 1303 |
| JAMES A KELLY | PATRICIA A ZAPPEL JTWROS | 522 E 20TH ST APT 10H | | | NEW YORK | NY | 10009 | 8326 |
| JAMES A KELLY & | FLORENCE A KELLY JT TEN | 20 DUNLAP PLACE | | | MIDDLESEX | NJ | 08846 | 1303 |
| JAMES A KENNEDY | 1961 MARY CATHERINE | | | | YPSILANTI | MI | 48198 | 6246 |
| JAMES A KENNEDY | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 | 9558 |
| JAMES A KENNEDY | 9067 GRANDVILLE | | | | DETROIT | MI | 48228 | 1719 |
| JAMES A KEY | 5763 LAKE CREST | | | | COLUMBIAVILLE | MI | 48421 | 8942 |
| JAMES A KIEDROWSKI | 5335 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308 | 9153 |
| JAMES A KIEDROWSKI TTE | JANET J KIEDROWSKI TTEE | U/A/D 04/10/02 | FBO KIEDROWSKI FAMILY TRUST | 5335 W ROSE GARDEN LN | GLENDALE | AZ | 85308 | 9153 |
| JAMES A KIKKERT | 4254 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426 | 8656 |
| JAMES A KINCAID | 160 EAST STREET SOUTH | | | | GOSHEN | CT | 06756 | 2014 |
| JAMES A KING | 15101 BURR | | | | TAYLOR | MI | 48180 | 5190 |
| JAMES A KINLEY | 1924 MC KINLEY ST | | | | ANDERSON | IN | 46016 | 4563 |
| JAMES A KINLEY IRA | FCC AS CUSTODIAN | 1924 MCKINLEY ST | | | ANDERSON | IN | 46016 | 4563 |
| JAMES A KINZEL  & | MARY E KINZEL JT WROS | 1208 THACKERAY CT | | | VIRGINIA BEACH | VA | 23454 | |
| JAMES A KIRK | 6743 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455 | 1008 |
| JAMES A KIRKEENG | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312 | 1517 |
| JAMES A KIRNER & | MRS DONNA L KIRNER JT TEN | N1308 STATE ROAD 188 | | | PR DU SAC | WI | 53578 | 9520 |
| JAMES A KISH | PO BOX 394 | | | | TECUMSEH | MI | 49286 | 0394 |
| JAMES A KITCHEN JR & | SUZANNE C KITCHEN | 1610 SE BALLANTRAE BLVD N | | | PORT SAINT LUCIE | FL | 34952 | |
| JAMES A KITKA | 16430 CLARKSON DR | | | | FRASER | MI | 48026 | 3585 |
| JAMES A KLAUSTERMEYER | JUDITH Z KLAUSTERMEYER JT TEN | 610 BUFFALO LANE | | | MESA | WA | 99343 | 9543 |
| JAMES A KLEIN | 16335 WORDEN RD | | | | HOLLY | MI | 48442 | 9785 |
| JAMES A KLINGER | 311 MYRON ROAD | | | | SYRACUSE | NY | 13219 | 1227 |
| JAMES A KNAPP | 483 PARMA CENTER | | | | HILTON | NY | 14468 | 9313 |
| JAMES A KNIGHT & | KAREN B KNIGHT | JT TEN | 10540 RD 286 | | UNION | MS | 39365 | 2458 |
| JAMES A KNOTTS | 1630 PATLIN CIRCLE SOUTH | | | | LARGO | FL | 33770 | 3070 |
| JAMES A KODEL | 9332 W HOWARD AVE | | | | MILWAUKEE | WI | 53228 | |
| JAMES A KOLBE | 81 NORTH NICHOLAS DRIVE | | | | TONAWANDA | NY | 14150 | 6107 |
| JAMES A KOLIS | 3028 COOLEY LAKE RD | | | | MILFORD | MI | 48381 | 1460 |
| JAMES A KOLIS & | DIAN C KOLIS JT TEN | 3028 COOLEY LAKE ROAD | | | MILFORD | MI | 48381 | 1460 |
| JAMES A KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | 3999 |
| JAMES A KORBEL | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419 | 3739 |
| JAMES A KORTES | 22413 REVERE | | | | ST CLAIR SHORES | MI | 48080 | 2881 |
| JAMES A KORTES & | FAY MARIE KORTES JT TEN | 22413 REVERE | | | ST CLAIR SHRS | MI | 48080 | 2881 |
| JAMES A KRAFT | 36 CLEARFIELD DR | | | | BUFFALO | NY | 14221 | 2402 |
| JAMES A KRAUSE | 703 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | 1189 |
| JAMES A KRAUSE | 8261 ROLLING HILL LANE | | | | GRAND LEDGE | MI | 48837 | 9251 |
| JAMES A KREGER | 8051 PERRY LAKE ROAD | | | | CLARKSTON | MI | 48348 | 4648 |
| JAMES A KRESSLER AND | SHIRLEY A KRESSLER   JTWROS | 25 AUDUBON AVE | | | EASTON | PA | 18045 | 5807 |
| JAMES A KRETSCH | 15 ESSEX CT | | | | ALAMO | CA | 94507 | |
| JAMES A KULESIA | 25164 KALMIA CT | | | | SOUTH BEND | IN | 46619 | |
| JAMES A KUNTZ | 6106 WESTLAKE AVE | | | | PARMA | OH | 44129 | 2352 |
| JAMES A KURZAWA & | ANNETTE KURZAWA JT TEN | 1198 BRITTANY HILLS E | | | NEWARK | OH | 43055 | 1620 |
| JAMES A KUSHMAN | JAMES A KUSHMAN TRUST | 28751 SUMMIT CT. | | | NOVI | MI | 48377 | |
| JAMES A KUTCHEY & | ARLENE M KUTCHEY JT TEN | 14285 29 MILE RD | | | WASHINGTON | MI | 48095 | 2701 |
| JAMES A KUTIL | PATRICIA W KUTIL | 3726 COVERT RD | | | WATERFORD | MI | 48328 | 1325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A LAKE & | NANCY C LAKE JT TEN | 799 S MAIN ST | | | ATHOL | MA | 01331 | 2146 |
| JAMES A LAKIES | 1116 BURLINGAME ST | | | | CADILLAC | MI | 49601 | 1241 |
| JAMES A LAMAR | 1147 E WINTER AVE | | | | DANVILLE | IL | 61832 | 2295 |
| JAMES A LAMBDIN | 1061 NORTHWOOD | | | | INKSTER | MI | 48141 | 1768 |
| JAMES A LAMBERT JR | 2277 SEWELL MILL RD | | | | NEWNAM | GA | 30263 | 3964 |
| JAMES A LAMM & | ROBERT A LAMM JT TEN | 9800 OAK FORREST DR | | | MOBILE | AL | 36695 | 7466 |
| JAMES A LANDIS | 263 NEWPORT RD | | | | LILBURN | GA | 30047 | 3947 |
| JAMES A LANGDON | PO BOX 622 | | | | PRUDENVILLE | MI | 48651 | 0622 |
| JAMES A LANGONE III | 19 MAYBROOK RD | | | | SPRINGFIELD | MA | 01129 | 1710 |
| JAMES A LAPEZE | 14890 DON DICKEY DR | | | | BATON ROUGE | LA | 70818 | |
| JAMES A LASSART | 2617 OCTAVIA ST | | | | SAN FRANCISCO | CA | 94123 | |
| JAMES A LASTRAPES | PO BOX 104 | | | | ARNAUDVILLE | LA | 70512 | 0104 |
| JAMES A LAUGHLIN & | IMOGENE L LAUGHLIN JT TEN | 4 HAZELNUT COURT | | | FLORISSANT | MO | 63033 | 6537 |
| JAMES A LAVALLEE | PO BOX 46 | | | | GARDEN | MI | 49835 | |
| JAMES A LAVIGNE | 37 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430 | 6401 |
| JAMES A LAWSON | 1238 N PHILLIPS | | | | KOKOMO | IN | 46901 | 2648 |
| JAMES A LAWSON | 5824 BERTHA ST | | | | INDIANAPOLIS | IN | 46241 | 0560 |
| JAMES A LAYTON | 9924 ST RD 32W | | | | LAPEL | IN | 46051 | 9616 |
| JAMES A LEASURE | 42949 N CHICORY AVE | | | | LANCASTER | CA | 93534 | 6226 |
| JAMES A LEDERER | 10 PADDOCK LN | | | | MILLIS | MA | 02054 | 1054 |
| JAMES A LEE | 1000 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396 | 9649 |
| JAMES A LEE | 48742 DUNN CT | | | | MACOMB | MI | 48044 | 2229 |
| JAMES A LEE | 8246 FARRAND RD | | | | MONTROSE | MI | 48457 | 9725 |
| JAMES A LEE & | ALENE M LEE TTEE | LEE FAMILY TRUST | U/A DTD 8/01/06 | 650 MAIN STREET | ALTAMONTE SPG | FL | 32701 | 6457 |
| JAMES A LEE IRA | FCC AS CUSTODIAN | 650 MAIN STREET | | | ALTAMONTE SPG | FL | 32701 | 6457 |
| JAMES A LEPERA | 17 MARCEL COURT | | | | FAIRFIELD | OH | 45014 | 3653 |
| JAMES A LESTARGE | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750 | 9748 |
| JAMES A LEVELS | 3510 HEBERT | | | | ST LOUIS | MO | 63107 | 2526 |
| JAMES A LEVERANCE | 266 WILDERNESS WAY | | | | BROOKLYN | WI | 53521 | 9452 |
| JAMES A LEWIS & STELLA L | LEWIS | JAMES A & STELLA L LEWIS JT | 1804 OAKVIEW RD | | OKMULGEE | OK | 74447 | |
| JAMES A LIBERTI | 41 GARDEAU ST | | | | PERRY | NY | 14530 | 1304 |
| JAMES A LIBERTI | 41 GARDEAU ST | | | | PERRY | NY | 14530 | 1304 |
| JAMES A LIKERIC & | ANNA MAY LIKERIC TTEE | JAMES A LIKERIC | LV TR UAD 12/9/92 | 18543 SNOW | DEARBORN | MI | 48124 | 4133 |
| JAMES A LINDQUIST | 3790 NUTCRACKER CT | | | | OXFORD | MI | 48370 | 2527 |
| JAMES A LINN | MPP-PERSHING LLC AS CUSTODIAN | FBO JAMES A LINN - TTEE | 24721 AMELIA LANE | | NEWHALL | CA | 91321 | 1295 |
| JAMES A LIUBICICH & | JOANNE N LIUBICICH | 1649 66TH ST | | | BROOKLYN | NY | 11204 | |
| JAMES A LOEBACH & | MARY ANN LOEBACH | 327 W PORTER ST | | | OGLESBY | IL | 61348 | |
| JAMES A LOEFER & | JUDITH M LOEFER JT TEN | 24215 E NORTH SHORE DR | | | REEDSVILLE | WI | 54230 | 9205 |
| JAMES A LONDRIGAN | 9068 WILLOWGATE | | | | GOODRICH | MI | 48438 | 9100 |
| JAMES A LONG | 4208 FARNER | | | | WATERFORD | MI | 48329 | 4107 |
| JAMES A LOVELL & | DOLORES M LOVELL JT TEN | 1102 DEE LN | | | WOODBURY | NY | 11797 | 1651 |
| JAMES A LOW | 5971 TIBET DR | | | | HUBER HEIGHTS | OH | 45424 | 5326 |
| JAMES A LUCAS | 30 BELLE AVE | | | | ASHLAND | OH | 44805 | 1301 |
| JAMES A LUCAS | CUST MISS BARBARA JEAN LUCAS | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 11463 EHREN AVE | LAKE VIEW TERRACE | CA | 91342 | 6815 |
| JAMES A LUMBERT | 5372 LEHMAN RD | | | | DEWITT | MI | 48820 | 9151 |
| JAMES A LUNDY | BIRCH LK RD | PO BOX 312 | | | KEWADIN | MI | 49648 | 0312 |
| JAMES A LUSTER JR | 99 ISAAC DRIVE | | | | BUNKER HILL | WV | 25413 | |
| JAMES A LYNCH SR | 4318 S FLORIDA AVE LOT 84 | | | | INVERNESS | FL | 34450 | 8552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A LYNCH SR | 4318 S FLORIDA AVENUE | #84 | | | INVERNESS | FL | 34450 | 8552 |
| JAMES A LYNN | 2213 N OAK CT | | | | ARLINGTON | VA | 22209 | 1130 |
| JAMES A LYONS | 3536 LYNCHESTER RD | | | | BALTIMORE | MD | 21215 | 7415 |
| JAMES A MAC DOUGALL & | PAUL MAC DOUGALL JT TEN | 120 WILLIAMS AVE | | | HYDE PARK | MA | 02136 | 3920 |
| JAMES A MAC KAY | 319 THORNWOOD LANE | | | | LAKE BLUFF | IL | 60044 | 2330 |
| JAMES A MACKRIS | 17631 KUECKEN | | | | CLINTON TOWNSHIP | MI | 48038 | 1765 |
| JAMES A MAHAN IV & | MARY C MAHAN | 4767 CRESTONE WAY | | | ROCHESTER | MI | 48306 | |
| JAMES A MAHLER AND | JANIS A MAHLER      JTWROS | 3 FOXHUNTER FLAT | | | ORMOND BEACH | FL | 32174 | 2435 |
| JAMES A MAKELY & | ALICE R MAKELY JT TEN | 590 BLACK WALNUT DRIVE | | | ROCHESTER | NY | 14615 | 1420 |
| JAMES A MALDWIN | 2912 WESTMOOR RD | | | | OSHKOSH | WI | 54904 | 7605 |
| JAMES A MALECKY | GABRIELLE C KALNINS | UNTIL AGE 18 | 15536 CICERO AVE | | OAK FOREST | IL | 60452 | |
| JAMES A MALECKY | MASON JAMES KALNINS | UNTIL AGE 18 | 15536 CICERO AVE | | OAK FOREST | IL | 60452 | |
| JAMES A MALECKY & | CAROL MALECKY | 15536 CICERO AVE | | | OAK FOREST | IL | 60452 | |
| JAMES A MALIZIA | 1109 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422 | 1503 |
| JAMES A MALIZIA & | ROSE M MALIZIA JT TEN | 1109 BRASSIE AVE | | | FLOSSMOOR | IL | 60422 | 1503 |
| JAMES A MALLINGER | 12901 JULIE ANN CT | | | | SHELBY | MI | 48315 | 4651 |
| JAMES A MALOTT | 2343 TAYLER HILL | | | | MINFORD | OH | 45653 | 8534 |
| JAMES A MANNION | 14770 S HIGHLAND | | | | ORLAND PARK | IL | 60462 | 3050 |
| JAMES A MARANTO | 4818 PINEHILL DR | | | | BATON ROUGE | LA | 70817 | 2367 |
| JAMES A MARCRUM | 2600 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122 | 9742 |
| JAMES A MARIANO | 236 N COLONIAL | | | | CORTLAND | OH | 44410 | 1167 |
| JAMES A MARLEY JR & | PATRICIA MARLEY JT TEN | 1092 HENDRIX AVE | | | THOUSAND OAKS | CA | 91360 | 3646 |
| JAMES A MARR | 341 CHESTNUT | ST THOMAS ON  N5R 5R9 | CANADA | | | | | |
| JAMES A MARSHALL | 621 W PARKWAY AV 1A | | | | FLINT | MI | 48505 | 2672 |
| JAMES A MARTIN | DORIS H MARTIN | 120 LUNADO WAY | | | SAN FRANCISCO | CA | 94127 | 2855 |
| JAMES A MARTIN & | JEAN B MARTIN JT TEN | 200 HUNTINGTON ROAD | | | GREENVILLE | SC | 29615 | 4206 |
| JAMES A MARTIN JR | C/O ROSEMARY MARTIN | 835 HILL ROAD | | | ASTON | PA | 19014 | 1416 |
| JAMES A MARTINEZ | 1625 MARSHBANK | | | | PONTIAC | MI | 48340 | 1074 |
| JAMES A MARTINI | CHARLES SCHWAB & CO INC CUST | 112 POINT VUE DR. | | | PITTSBURGH | PA | 15237 | |
| JAMES A MARX | 7925 LUANN STREET | | | | SAGINAW | MI | 48609 | 4918 |
| JAMES A MASTERS | BOX 19 | | | | DAVIDSONVILLE | MD | 21035 | 0019 |
| JAMES A MATHER & | ELSIE MATHER | 3422 LEE ST | | | ANCHORAGE | AK | 99504 | |
| JAMES A MATHEWS | 1123 GOMER STREET | | | | HAYWARD | CA | 94544 | 4315 |
| JAMES A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008 | 1017 |
| JAMES A MAURER | PO BOX 217 | | | | CORUNNA | MI | 48817 | 0217 |
| JAMES A MAY SR & | CAROL A MAY JT TEN | 3358 E DOWNING ST | | | MESA | AZ | 85213 | 7013 |
| JAMES A MAZUCHOWSKI | 22823 BRAYDON CT | | | | NOVI | MI | 48374 | 3722 |
| JAMES A MAZZARESE | 93 VALLEYVIEW ROAD | | | | MILFORD | CT | 06460 | |
| JAMES A MC CORMICK | 110 CLOVER AVE | | | | EWING | NJ | 08638 | 3616 |
| JAMES A MC GINNIS | 5385 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125 | 2809 |
| JAMES A MC GUIRE | 4635 TIMBERVIEW DR | | | | AUBURN | IL | 62615 | 9668 |
| JAMES A MC NERTNEY | 1180 BEN FRANKLIN HWY E | APT 319 | | | DOUGLASVILLE | PA | 19518 | 1803 |
| JAMES A MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154 | 3244 |
| JAMES A MCANALLY & | JUDITH M MCANALLY JT TEN | 4733 LEE AVE | | | DOWNERS GROVE | IL | 60515 | |
| JAMES A MCCAGUE | 2126 ST RT 15 | | | | NEY | OH | 43549 | 9712 |
| JAMES A MCCLARY | 5235 E WILCOX ROAD | | | | JANESVILLE | WI | 53546 | 9707 |
| JAMES A MCCLURE | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223 | 7010 |
| JAMES A MCCORMICK | 8524 LAWNPARK DRIVE | | | | KNOXVILLE | TN | 37923 | 7001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A MCCOY | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625 9717 |
| JAMES A MCDONNELL | 91 DARTMOUTH ST | | | | VALLEY STREAM | NY | 11581 3215 |
| JAMES A MCELHENY & | TIMOTHY A MCELHENY JT TEN | 2131 SWENSBERG NE | | | GRAND RAPIDS | MI | 49505 4063 |
| JAMES A MCFADDEN | 4919 BEND CT | | | | SUGARLAND | TX | 77478 5492 |
| JAMES A MCKENZIE | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481 8835 |
| JAMES A MCKENZIE | 5807 BOIS ILE DR | | | | HASLETT | MI | 48840 9515 |
| JAMES A MCMILLION | BOX 5065 | | | | CHARLESTON | WV | 25361 |
| JAMES A MCNEIL | & LYNDA D MCNEIL JTTEN | 1701 MARIPOSA AVE | | | BOULDER | CO | 80302 |
| JAMES A MEDAGLIA & | CAROL A MEDAGLIA | 1922 BIRCHBARK PL | | | TOMS RIVER | NJ | 08753 |
| JAMES A MEEKS | LUCY F MEEKS | 1427 GRANDVIEW DR | | | ASHLAND | KY | 41101 6331 |
| JAMES A MEIER | 1875 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512 2565 |
| JAMES A MELO & | ROBYN E MELO | JAMES & ROBYN MELO FAMILY | 579 MAGLADRY RD | | HOLLISTER | CA | 95023 |
| JAMES A MELTON | 2270 E 4500 S UNIT 2C | | | | HOLLADAY | UT | 84117 4456 |
| JAMES A MELTZER | 7681 E 600 N | | | | FALMOUTH | IN | 46127 9748 |
| JAMES A MERCHEL | 39473 MOUND RD | | | | STERLING HTS | MI | 48310 2743 |
| JAMES A MERZKE | 43 S SHORE DR | | | | ADDISON | MI | 49220 9739 |
| JAMES A MEWHINNEY | 610 RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220 5220 |
| JAMES A MEYER TTEE | JAMES A MEYER TRUST | U/A DTD 4-30-97 | 830 EAST FIFTH STREET | | TRENTON | IL | 62293 1733 |
| JAMES A MEYERS | 1520 AVON | | | | SAGINAW | MI | 48602 3974 |
| JAMES A MEYERS & | JOSEPHINE M MEYERS JT TEN | 1520 AVON | | | SAGINAW | MI | 48602 3974 |
| JAMES A MIANO | 60 CANTEBURY CIR | | | | BATESVILLE | AR | 72501 9185 |
| JAMES A MIDDLETON MUNCY | 4539 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 1532 |
| JAMES A MIDSTOKKE | & BARBARA G MIDSTOKKE JTTEN | 3033 STRAND ROAD | | | ROCKLIN | CA | 95765 |
| JAMES A MILLER | 2432 MAPLE GROVE HWY | | | | HUDSON | MI | 49247 9730 |
| JAMES A MILLER | 610 N JOHNSON | | | | BAY CITY | MI | 48708 6729 |
| JAMES A MILLER | CUST GENEVIEVE E MILLER | UTMA CO | 10261 ROSEWOOD DR | | OVERLAND PARK | KS | 66207 3456 |
| JAMES A MILLER | CUST JACOB A MILLER | UTMA KS | 10261 ROSEWOOD DR | | OVERLAND PARK | KS | 66207 3456 |
| JAMES A MILLER | CUST MATTHEW A MILLER UTMA KS | 10261 ROSEWOOD DR | | | SHAWNEE MISSION | KS | 66207 3456 |
| JAMES A MILLER & | DOLORES B MILLER | TR MILLER FAMILY LIVING TRUST UA | 08/05/96 | 1122 W ELM TREE RD | ROSSFORD | OH | 43460 1358 |
| JAMES A MILLER & | JOANN L MILLER & | JENNIFER A MILLER JT TEN | 13467 BAHNFYRE DR | | ST LOUIS | MO | 63128 3383 |
| JAMES A MILLS | 2700 EATON RAPIDS RD | LOT 148 | | | LANSING | MI | 48911 6321 |
| JAMES A MILLS | 540 BUFFALO BRANCH RD | | | | CORBIN | KY | 40701 |
| JAMES A MINOR | RD 1 BOX 110 | | | | GREENSBORO | PA | 15338 8620 |
| JAMES A MITCHELL | 14 MILL ST | | | | SPENCERPORT | NY | 14559 1210 |
| JAMES A MITCHELL | 6420 AGNES | | | | KANSAS CITY | MO | 64132 1155 |
| JAMES A MITCHELL IRA | FCC AS CUSTODIAN | 1909 SPRUCEWOOD WAY | | | PORT ORANGE | FL | 32128 6672 |
| JAMES A MOCK | 5194 LATIMER | | | | WEST BLOOMFIELD | MI | 48324 1547 |
| JAMES A MOLONEY | 17650 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127 2569 |
| JAMES A MONROE | 7472 BOSTON STATE RD | | | | HAMBURG | NY | 14075 7327 |
| JAMES A MOONEY & | GRACE A MOONEY JT TEN | 427 BELMONT AVE | | | NILES | OH | 44446 3015 |
| JAMES A MOORE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870 9801 |
| JAMES A MOORE | 146 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302 0357 |
| JAMES A MORAN | 13800 165TH AVE | | | | LEROY | MI | 49655 |
| JAMES A MORAN R/O IRA | FCC AS CUSTODIAN | 2700 BAYSHORE BLVD APT 9305 | | | DUNEDIN | FL | 34698 1632 |
| JAMES A MORGAN | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928 9319 |
| JAMES A MORGAN | PMB 223 13 BOW CIRCLE | | | | HILTON HEAD | SC | 29928 |
| JAMES A MORIANOS | 89 MICHELEC ROAD | | | | STAFFORD | CT | 06076 |
| JAMES A MORRIS | 11324 E MAPLE AVE | | | | DAVISON | MI | 48423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A MORRISETTE | 1204 AUTUN RD | | | | PENDLETON | SC | 29670 | 9113 |
| JAMES A MORRISON | MARY ANN MORRISON | 7284 BERRY HILL DR | | | RCH PALOS VRD | CA | 90275 | 4402 |
| JAMES A MORRISON & KATHLEEN F | MORRISON TR JAMES A MORRISON & | KATHLEEN F MORRISON JT REVOCABLE | LIVING TRUST UA 08/03/06 | 18740 BLUE VIOLET LANE | GAITHERSBURG | MD | 20879 | 1530 |
| JAMES A MORSE | 2921 CANYONSIDE CT | | | | GRAND RAPIDS | MI | 49525 | 3176 |
| JAMES A MOSS | CHARLES SCHWAB & CO INC CUST | 6460 GANTON CT | | | MASON | OH | 45040 | |
| JAMES A MOSSINGHOFF | ERIN P MOSSINGHOFF TTEE | U/A/D 09/08/00 | FBO MOSSINGHOFF LIV TR | 1158 HOLLOW VALLEY CT. | ST. CHARLES | MO | 63304 | 2466 |
| JAMES A MUELLER & | HENRIETTA JEAN MUELLER JT WROS | 12101 MAPLE AVE | | | BLUE ISLAND | IL | 60406 | 1025 |
| JAMES A MULCAHY | CHARLES SCHWAB & CO INC CUST | 22 SHERMAN RD | | | MELROSE | MA | 02176 | |
| JAMES A MUNOFO & | PATRICIA G MUNOFO JT TEN | 13784 ABBEY COURT | | | STERLING HEIGHTS | MI | 48312 | 4100 |
| JAMES A MURPHY | 6016 WATCH HARBOUR ROAD | | | | MIDLOTHIAN | VA | 23112 | 2030 |
| JAMES A MURPHY & | HUGUETTE MURPHY | JT TEN | 47 PINELAKE DRIVE | | WILLIAMSVILLE | NY | 14221 | 8307 |
| JAMES A MURRAY & | IDA L MURRAY JT TEN | 788 GALLOWAY ROAD | | | GALLOWAY | OH | 43119 | 9108 |
| JAMES A MYNY | 73563 KANIE RD | | | | ROMEO | MI | 48065 | 3354 |
| JAMES A NACHTRIEB & | BARBARA S NACHTRIEB JT/TEN | 36 NOTTINGHAM RD | | | MARLTON | NJ | 08053 | 2420 |
| JAMES A NALLS | 423 ALAMEDA PL | | | | DAYTON | OH | 45406 | 4509 |
| JAMES A NARVID & | MARY C NARVID JT TEN | 224 MILL STREET | | | PITTSTON | PA | 18640 | 2646 |
| JAMES A NEELEY | 2168 PONT LICK ROAD | | | | ANNVILLE | KY | 40402 | 9788 |
| JAMES A NEHRT | 17815 HIGH LINE RD | | | | CARLYLE | IL | 62231 | 2813 |
| JAMES A NELLIS AND | PATRICIA NELLIS JTWROS | 578 HWY 30 | | | NORTHVILLE | NY | 12134 | |
| JAMES A NELSON | BOX 514 | | | | WOODRUFF | WI | 54568 | 0514 |
| JAMES A NELSON III & | PATRICIA SMITH-NELSON | JT TEN | 5091 KILLARNEY DRIVE | | HOLT | MI | 48842 | 2916 |
| JAMES A NEVILLE JR | 5572 MEDALLION DR W | | | | WESTERVILLE | OH | 43082 | |
| JAMES A NEWBERRY | 347 CEDAR BAY CIR | | | | DALLAS | GA | 30157 | 1415 |
| JAMES A NEWMAN | 19091 CALYPSO | | | | MACOMB | MI | 48044 | 1220 |
| JAMES A NICHOLSON | 120 S 28TH AVE | | | | HATTIESBURG | MS | 39401 | 7151 |
| JAMES A NOBLE | 2-8-21 KOMABA | MEGURO-KU | | TOKYO JAPAN 153-0041 | | | | |
| JAMES A NOBLE | KIYOMI NOBLE | 2-8-21 KOMABA | MEGURO-KU | T0KYO JAPAN, 153-0041 | | | | |
| JAMES A NOLL AND | JOAN O NOLL TEN IN COM | 1 LYNDALE ROAD | | | EDGEWOOD | KY | 41017 | 2323 |
| JAMES A NORGARD | BOX 734 | | | | ARNEGARD | ND | 58835 | 0734 |
| JAMES A NORTHROP | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799 | 9637 |
| JAMES A NOWACZYK | 2325 DAVID STREET | | | | SAGINAW | MI | 48603 | 4113 |
| JAMES A NOWC | 25183 PATTOW | | | | ROSEVILLE | MI | 48066 | 3911 |
| JAMES A NYKANEN | 30932 PARDO | | | | GARDEN CITY | MI | 48135 | 1846 |
| JAMES A O'BRIEN | 1701 HOLLAND ROAD | | | | MAUMEE | OH | 43537 | 1646 |
| JAMES A O'CONNOR & | KATHLEEN O'CONNOR | 244 FERN RDG | | | LANDENBERG | PA | 19350 | |
| JAMES A O'NEAL | 1306 S E 15TH ST | | | | OCALA | FL | 34471 | 4542 |
| JAMES A OBERNDORFER | 1754 ARLEDGE | | | | CARROLLTON | TX | 75007 | |
| JAMES A OBLAMSKI | & DONNA M OBLAMSKI JTWROS | 2433 W VOGEL AVE | | | MILWAUKEE | WI | 53221 | |
| JAMES A OCONNOR & | JOAN D OCONNOR JT TEN | PO BOX 311 | | | OCCOQUAN | VA | 22125 | 0311 |
| JAMES A OKELLEY & | RENA OKELLEY JT TEN | 4734 MIDLAND AVE | | | WATERFORD | MI | 48329 | 1839 |
| JAMES A OLIVER JR | 290 YODER RD | | | | HARLEYSVILLE | PA | 19438 | 1860 |
| JAMES A OLSEN | 149 JASPER DRIVE | | | | FAIRFIELD GLADE | TN | 38558 | 8665 |
| JAMES A OLSON & SHARON L OLSON | TRUSTEES FBO THE OLSON FAMILY | REVOCABLE LIVING TRUST | U/A/D 04-29-83 | 2045 COOMBSVILLE RD | NAPA | CA | 94558 | 3921 |
| JAMES A ONEAL JR | 1306 S E 15TH STREET | | | | OCALA | FL | 34471 | 4542 |
| JAMES A ORSINI AND | ANTOINETTE B ORSINI JTWROS | 382 WEST STREET ROAD | | | KENNETT SQUARE | PA | 19348 | 1691 |
| JAMES A ORVEDAHL & MARILYN | ORVEDAHL REV TRUST DTD 8/3/96 | JAMES A ORVEAHL TTEE | MARILYN ORVEDAHL TTEE | 1776 LAKESHORE DR | MENASHA | WI | 54952 | 1026 |
| JAMES A OSWALD & | KATHRYN M OSWALD | 1430 SHERIDAN DR | | | PARMA | OH | 44134 | |
| JAMES A OSWALD & | KATHRYN M OSWALD JT TEN | 1430 SHERIDAN DR | | | PARMA | OH | 44134 | 5341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A OTT | 12107 MAPLE FOREST CT | APT K | | | FAIRFAX | VA | 22030 | 7721 |
| JAMES A OWENS | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601 | 2264 |
| JAMES A PAKEMAN | 112 MARGARET PL | BROCKVILLE ON  K6V 6Y3 | CANADA | | | | |
| JAMES A PALMATIER | 4705 CRESTBROOK LN | | | | FLINT | MI | 48507 | 2285 |
| JAMES A PALUMBO & | DOROTHEA V PALUMBO | JT TEN | 131 GORDON PKWY | | SYRACUSE | NY | 13219 | 1052 |
| JAMES A PANARETOS | 1393 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009 | 1081 |
| JAMES A PAONE & | DOROTHY C PAONE JT TEN | 226 CLARKEN DR | | | WEST ORANGE | NJ | 07052 | 3400 |
| JAMES A PARKER | PO BOX 966 | | | | SAND SPRINGS | OK | 74063 | 0966 |
| JAMES A PARR | 315 DENISE RD | | | | ROCHESTER | NY | 14612 | 4930 |
| JAMES A PARROTT  SAR-SEP | FCC AS CUSTODIAN | FISCAL POLICY INSTITUTE INC | 396 2ND ST | | BROOKLYN | NY | 11215 | 2404 |
| JAMES A PASTORIA | 13186 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312 | 1564 |
| JAMES A PATCHETT & | ELIZABETH C PATCHETT JT TEN | 4316 CRESTKNOLL DR | | | GRAND BLANC | MI | 48439 | 2014 |
| JAMES A PATTERSON | 4020 LEFEVRE DR | | | | KETTERING | OH | 45429 | 3218 |
| JAMES A PATTON | 10446 CANFIELD | | | | ST LOUIS | MO | 63136 | 5736 |
| JAMES A PAUL | 3908 BEVERLY DR | | | | TOLEDO | OH | 43614 | 5651 |
| JAMES A PAULEY | 10132 N UNION RD | | | | HILLSBORO | OH | 45133 | 7820 |
| JAMES A PAULICK | 11510 3RD AVE N | | | | MINNEAPOLIS | MN | 55441 | 5918 |
| JAMES A PAYNE | 2406 HICKORY VALLEY ROAD | | | | CHATTANOOGA | TN | 37421 | 1724 |
| JAMES A PEACE | 2243 SALT SPRINGS RD | | | | MC DONALD | OH | 44437 | 1115 |
| JAMES A PEDERSEN | 8632 SYCAMORE ST | | | | MOHAVE VALLEY | AZ | 86440 | 8521 |
| JAMES A PEPPER III | 385 HOLLINSWOOD AVE | | | | WINSTON-SALEM | NC | 27103 | 6246 |
| JAMES A PEREZ | CGM IRA CUSTODIAN | 2617 KERSTEN CT | | | OAKDALE | CA | 95361 | 9297 |
| JAMES A PERKINS | 3900 OAK AVENUE | | | | MONTGOMERY | AL | 36109 | 1629 |
| JAMES A PERRY | 1213 NW FIRST | | | | GRESHAM | OR | 97030 | 7017 |
| JAMES A PERRY | 906 W HIBBARD ROAD | | | | OWOSSO | MI | 48867 | 8900 |
| JAMES A PETRY | 3821 N PIPER DRIVE | | | | MUNCIE | IN | 47303 | 1141 |
| JAMES A PETTY | 737 CARLYLE PLACE | | | | NASHVILLE | TN | 37211 | 2636 |
| JAMES A PETTY & | ROSEMARY M PETTY, TIC/TENCOM | 1010 RUE VERAND | | | SLIDELL | LA | 70458 | |
| JAMES A PFLUMM | CUST CRAIG V PFLUMM | UGMA NY | 289 OLDE HARBOUR TRAIL | | ROCHESTER | NY | 14612 | 2936 |
| JAMES A PIANA | DESIGNATED BENE PLAN/TOD | PO BOX 70 | | | NEWCASTLE | WY | 82701 | |
| JAMES A PIAZZA | 1016 FIRST NORTH STREET | | | | SYRACUSE | NY | 13208 | 2138 |
| JAMES A PIERCE | 174 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680 | 3942 |
| JAMES A PIERCE | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819 | 1468 |
| JAMES A PIERCE | CGM IRA CUSTODIAN | 168 CAROLINE POINT BLVD | | | MADISON | MS | 39110 | 4730 |
| JAMES A PILON | 3958 CORINNE CT | | | | NAPLES | FL | 34109 | 0789 |
| JAMES A PILON | CUST STEPHEN J PILON | UTMA FL | 3958 CORINNE CT | | NAPLES | FL | 34109 | 0789 |
| JAMES A PIROLLI JR | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | |
| JAMES A PLEMMONS | 207 TARPON PT | | | | TARPON SPRINGS | FL | 34689 | |
| JAMES A PLETZ | 1539 SETON DRIVE | BELLEVUE MANOR | | | WILMINGTON | DE | 19809 | 2238 |
| JAMES A PLUMPTREE | 15305 VICTORIA AVE | WHITE ROCK BC  V4B 1G9 | CANADA | | | | |
| JAMES A PODOBNIK | KATHLEEN B PODOBNIK JT TEN | 30 LENAPE LANE | | | CANONSBURG | PA | 15317 | 6017 |
| JAMES A POHLMANN CUST | FOR KEVIN A POHLMANN | UNDER THE IL UNIF TRSF | TO MINORS ACT | 1114 EAST MONROE | BLOOMINGTON | IL | 61701 | 3329 |
| JAMES A POLICASTRO | 1543 LEONA AVE | | | | SOUTH PARK | PA | 15129 | 9730 |
| JAMES A POORE JR & JAMES A | POORE III | TR ELIZABETH POORE WADSWORTH UA | 7/12/77 | 1341 HARRISON AVE | BUTTE | MT | 59701 | 4801 |
| JAMES A PORTERFIELD | 30825 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 | 5363 |
| JAMES A POTTS | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401 | 9746 |
| JAMES A POTTS JR | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401 | 9746 |
| JAMES A POWELL | LINDA MCQUEEN JTWROS | 125 EMS T15 LN | | | LEESBURG | IN | 46538 | 9562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A PRECHT | 11007 WEST 69TH | | | | SHAWNEE | KS | 66203 3819 |
| JAMES A PRECHT | PAULA G PRECHT JTWROS | TOD DTD 09/19/05 | 11007 W 69TH STREET | | SHAWNEE | KS | 66203 3819 |
| JAMES A PRESSLEY | 8803 W SELDON LN | | | | PEORIA | AZ | 85345 2518 |
| JAMES A PRICE & | ELIZABETH PRICE JT TEN | 2545 E SAINT JOSEPH HIGHWAY | | | GRAND LEDGE | MI | 48837 9723 |
| JAMES A PROFFITT | 1697 GUISE COURT | | | | READING | OH | 45215 3704 |
| JAMES A PRYOR | 134 HIDDEN ACRES RD | | | | METROPOLIS | IL | 62960 6843 |
| JAMES A PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485 3363 |
| JAMES A PURDY | PO BOX 21657 | | | | WACO | TX | 76702 1657 |
| JAMES A PYTLEWSKI | 13702 IRONWOOD CIRCLE | | | | HOMER GLEN | IL | 60491 |
| JAMES A PYTLEWSKI | LAURA J PYTLEWSKI JTWROS | TOD-MICHAEL & MATTHEW PYTLEWSK | SUBJECT TO STA TOD RULES | 13702 IRONWOOD CIRCLE | HOMER GLEN | IL | 60491 7700 |
| JAMES A QUEEN | 1426 CRESTBROOK LN | | | | FLINT | MI | 48507 2322 |
| JAMES A QUINN | 32 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591 3914 |
| JAMES A RADER | CHARLES SCHWAB & CO INC CUST | 119 E COURT ST | | | CINCINNATI | OH | 45202 |
| JAMES A RAHIM & | LINDA RAHIM JT TEN | 4841 FOX HILL DR | | | STERLING HEIGHTS | MI | 48310 3377 |
| JAMES A RAHMBERG | 385 CAMPBELL CT | | | | TROY | MO | 63379 1804 |
| JAMES A RAINEY & | MRS DOROTHIANN K RAINEY JT TEN | PO BOX 17965 | | | MILWAUKEE | WI | 53217 0965 |
| JAMES A RAISKIN | 300 NATUCKET | | | | BLOOMFIELD HILLS | MI | 48304 3347 |
| JAMES A RAPALJE & | VIRGINIA J RAPALJE JT TEN | 51 LOPES AVE | | | BURLINGTON | VT | 05401 2534 |
| JAMES A RAYFORD JR | 70 BIRCKHEAD PLACE | | | | TOLEDO | OH | 43608 2321 |
| JAMES A RAYMOND | 2118 BARRON PL | | | | MOBILE | AL | 36605 3310 |
| JAMES A REAUME | 3752 S BERN RD | | | | BAY CITY | MI | 48706 9235 |
| JAMES A REID | 7833 KENNETH AVE | | | | SKOKIE | IL | 60076 |
| JAMES A REILLY | 2304 WEST BLVD | | | | HOLT | MI | 48842 1016 |
| JAMES A REITZ | TOD VIRGINIA F REITZ | 321 W FILLMORE AVE | | | EAU CLAIRE | WI | 54701 |
| JAMES A REMBERT | 691 SILVER GLADE DR SE | | | | GRAND RAPIDS | MI | 49548 0873 |
| JAMES A REMINGTON | TR JAMES A REMINGTON REV TRUST | UA 12/05/92 | 3713 BARRINGTON BRIDGE PL | | RICHMOND | VA | 23233 1721 |
| JAMES A REYNOLDS & | RUTH T REYNOLDS | 48 HIGHPOINT RD | | | WOODBURY | CT | 06798 |
| JAMES A RHOADES | CGM IRA CUSTODIAN | 9245 SUTTON PL | | | TINLEY PARK | IL | 60487 7319 |
| JAMES A RHODES | 12441 CR 665 | | | | BLOOMINGDALE | MI | 49026 9619 |
| JAMES A RHOTON | 1325 CORDOVA RD | | | | WILLIAMSTOWN | KY | 41097 4670 |
| JAMES A RICHARDSON | 6618 MELROSE LANE | | | | SHAWNEE | KS | 66203 3937 |
| JAMES A RICHARDSON TTEE | RICHARDSON LIVING TRUST | U/A DTD 2-22-00 | 2288 E CARCONDERA CANYON | | TUCSON | AZ | 85755 4731 |
| JAMES A RICHMOND | 309 AMY DR | | | | ABINGDON | MD | 21009 1507 |
| JAMES A RICKETTS JR | 2146 S M-18 | | | | GLADWIN | MI | 48624 9481 |
| JAMES A RIEGEL | 3737 LEGATION ST | APT 211 | | | WASHINGTON | DC | 20015 1759 |
| JAMES A RIEGER & | HELEN E RIEGER JT TEN | 1 MCGWIRE RD | APT 215 | | LADERA RANCH | CA | 92694 0337 |
| JAMES A ROATH & | MARTHA T ROATH TR | UA 11/23/04 | JAMES & MARTHA ROATH TRUST | 1023 BUCHANAN ST | PLAINFIELD | IN | 46168 |
| JAMES A ROBERTS | 268 LARCH LANE | | | | LEXINGTON | KY | 40511 2004 |
| JAMES A ROBERTS | 5968 OBERLIES WAY | | | | PLAINFIELD | IN | 46168 7322 |
| JAMES A ROBERTSON | TOD DTD 11/28/2005 | 508 FOXFIRE COURT | | | JOPLIN | MO | 64801 1500 |
| JAMES A ROBERTSON JR | PO BOX 747 | | | | HUDSON | CO | 80642 0747 |
| JAMES A ROBINSON | 1732 CHIMNEY SWIFT LANE | | | | WEST COLUMBIA | SC | 29169 5418 |
| JAMES A ROBINSON | 284 BARNES ROAD | | | | NORWICH | NY | 13815 3293 |
| JAMES A ROBINSON | RD-2 | BOX 307-8 | | | NORWICH | NY | 13815 9802 |
| JAMES A ROBINSON | TOD CATHARINE P. ROBINSON | SUBJECT TO STA TOD RULES | 2950 WOODBRIDGE LANE | | STOW | OH | 44224 5145 |
| JAMES A ROBINSON 3RD | 4 PEWTER DR | | | | LITITZ | PA | 17543 9470 |
| JAMES A ROBISON & | N RUTH ROBISON JT TEN | 2113 KARL ANN DRIVE | | | SANDUSKY | OH | 44870 7706 |
| JAMES A RODGER | JAMES A RODGER REVOCABLE TRUST | 1413 DEIRDRE DR | | | RUSKIN | FL | 33570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A ROEBUCK | 173 S EAST ST | | | | WALKERVILLE | MI | 49459 | 8510 |
| JAMES A ROGAN | PO BOX 153 | | | | ROMEO | MI | 48065 | 0153 |
| JAMES A ROONEY | CGM IRA CUSTODIAN | 4 SUNSET HILL ROAD | | | SIMSBURY | CT | 06070 | 3026 |
| JAMES A ROSATI | 3188 NORTH SHORE DR | | | | WAYZATA | MN | 55391 | 9257 |
| JAMES A ROSE & | DOROTHY L ROSE JT TEN | 19936 COUNTRY CLUB | | | HARPER WOODS | MI | 48225 | 1622 |
| JAMES A ROSS | KYLEPARK-INVERUGIE | BY PETERHEAD | ABERDEENSHIRE AB4 7DS | UNITED KINGDOM | | | | |
| JAMES A ROTH | 2724 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274 | 1022 |
| JAMES A ROVITO & | JULIA ROVITO JT TEN | 6191 JAMEWTOWN DRIVE | | | PARMA | OH | 44134 | 4035 |
| JAMES A ROWINS | CUST SUSAN E ROWINS UGMA CA | 102 ST PAULS DR | | | VENTURA | CA | 93003 | 3008 |
| JAMES A ROY | 10 BLACK SPRUCE CT | | | | AMHERST | NY | 14228 | 3456 |
| JAMES A RUDDY JR TTEE | ARLENE M RUDDY TTEE | RUDDY TRUST UAD  10/16/07 | 31853 VILLAGE BROOK RD | | WESTLAKE VILLAGE | CA | 91361 | 4134 |
| JAMES A RUDGERS | CGM IRA ROLLOVER CUSTODIAN | 1763 ROCK HILL LANE | | | AKRON | OH | 44313 | 8012 |
| JAMES A RUGGLES AND MARLENE L | RUGGLES FAMILY REVOCABLE TRUST | J A RUGGLES & M L RUGGLES | CO TTEE'S U/A DATE 2/3/2006 | PO BOX 382 | GARDEN CITY | UT | 84028 | |
| JAMES A RULEY | 6730 WHEELING PIKE | | | | JONESBORO | IN | 46938 | 9703 |
| JAMES A RUMPF | 17315 OUTER DR | | | | BIG RAPIDS | MI | 49307 | 9049 |
| JAMES A RUPPE | PO BOX 231 | | | | CALUMET | MI | 49913 | 0231 |
| JAMES A RUSSELL JR | BOX 25 | | | | JONESTOWN | MS | 38639 | 0025 |
| JAMES A RUZICKA | & PATRICIA R RUZICKA JTTEN | 712 NORTH CALIFORNIA | | | HASTINGS | NE | 68901 | |
| JAMES A RYAN TTEE | DOLORES V RYAN TRUST | U/A DTD 12-22-98 | 5912 MICHIGAN AVE | | ST LOUIS | MO | 63111 | 2539 |
| JAMES A SABO & | PAULETTE C SABO | 58 BELL ARBOR COURT | | | BOYDTON | VA | 23917 | 5613 |
| JAMES A SAIZ & | MARY A SAIZ JT TEN | 9950 OAKHURST RD | | | HOLLY | MI | 48442 | 8534 |
| **JAMES A SAMPLE &** | **ANITA MARIE SAMPLE JT TEN** | **4450 138TH COURT WEST** | | | **ROSEMOUNT** | **MN** | **55068** | **3315** |
| JAMES A SAMPSON IRA | FCC AS CUSTODIAN | 7 MEADOWLARK LANE | | | FAIRMONT | WV | 26554 | 1244 |
| JAMES A SANTOMAURO | 21 CULPEPPER RD | | | | BUFFALO | NY | 14221 | 3643 |
| JAMES A SATTLER & | LINDA A SATTLER TEN ENT | 8109 COTTAGE DRIVE | | | UNIONVILLE | MI | 48767 | 9764 |
| JAMES A SAVAGE | 5492 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034 | 2069 |
| JAMES A SAWYER | 3170 P O BOX 117 | | | | KEEGO HARBOR | MI | 48320 | 0117 |
| JAMES A SCHAAF AND | GAIL F SCHAAF JTWROS | 1000 MCEWEN WOODS COURT | | | CENTERVILLE | OH | 45458 | 2074 |
| JAMES A SCHAD & | JOYCE M SCHAD JT TEN | 7024 W LAKE ST | | | LAKE CITY | MI | 49651 | 8795 |
| JAMES A SCHAFFER | 10102 51ST AVENUE | | | | COLLEGE PARK | MD | 20740 | 1120 |
| JAMES A SCHEFFLER | 5328 WILSON-BURT RD | | | | BURT | NY | 14028 | 9732 |
| JAMES A SCHICK | 1930 CRESTVIEW PLACE | | | | NEWPORT | OR | 97365 | 2011 |
| JAMES A SCHMALZ | TOD ACCOUNT | 5849 DARTON STREET | | | LOVES PARK | IL | 61111 | 3466 |
| JAMES A SCHNEE | 1810 MAIN STREET | | | | MILES CITY | MT | 59301 | 3723 |
| JAMES A SCHRECENGOST | 162 MARKET ST | | | | CORTLAND | OH | 44410 | |
| JAMES A SCHWARTZE | 302 LAFAYETTE ST | | | | GLASGOW | MO | 65254 | 1160 |
| JAMES A SCOTT | 2715 KENMORE RD | | | | BERKLEY | MI | 48072 | 1585 |
| JAMES A SCOTT & | CLAUDIA D SCOTT | JT TEN | 1119 S. MADISON | | MACOMB | IL | 61455 | 3235 |
| JAMES A SEARY | 1224 MEAD ROAD | | | | BINGHAMTON | NY | 13901 | 1518 |
| JAMES A SEBASTIAN & | MARY A SEBASTIAN | JT TEN | 1367 ROBINWOOD DRIVE | | AURORA | IL | 60506 | 1438 |
| JAMES A SEEMAN | 29173 SCHOENHERR RD | | | | WARREN | MI | 48088 | 8512 |
| JAMES A SEEVERS | 8251 COLUMBIA AVE | | | | DYER | IN | 46321 | 2553 |
| JAMES A SEEVERS IRA | FCC AS CUSTODIAN | 8251 COLUMBIA AVENUE | | | DYER | IN | 46311 | |
| JAMES A SELVITELLA (IRA) | FCC AS CUSTODIAN | 1713 STONEHENGE WAY | | | PETALUMA | CA | 94954 | 7463 |
| JAMES A SENA | 11 EMPRESS COURT | | | | FREEHOLD | NJ | 07728 | 4303 |
| JAMES A SERGENT | LOUISE W SERGENT | 6043 SIPES LN | | | FLINT | MI | 48532 | 5320 |
| JAMES A SHANDRICK | 7510 E TRADER'S TRAIL | | | | PRESCOTT VLY | AZ | 86314 | |
| JAMES A SHANDRICK | TR UNDER WILL OF SYLVIA | SHANDRICK | 7510 EAST TRADERS TRL | | PRESCOTT VLY | AZ | 86314 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A SHANEK AND | KELLEY R BILLMEYER JTWROS | 3040 HELEN CT | | | ROYAL OAK | MI | 48073 | 3109 |
| JAMES A SHANK | 126 OAKDALE RD | | | | NO VERSAILLES | PA | 15137 | 1903 |
| JAMES A SHANNON & | ISABEL M SHANNON JT TEN | 2923 Q ST NW | | | WASHINGTON | DC | 20007 | 3010 |
| JAMES A SHANNON & | MARY LOUISE SHANNON JT TEN | 605 LIGHTHOUSE WAY | | | SANIBEL | FL | 33957 | 3907 |
| JAMES A SHAUGHNESSY & | NANCY B SHAUGHNESSY JT TEN | 6735 ALDEN DRIVE | | | WEST BLOOMFIELD | MI | 48324 | 2011 |
| JAMES A SHAW | HARBOR VIEW DRIVE | | | | WESTERVILLE | OH | 43081 | |
| JAMES A SHELP | 392 SOUTHVIEW | | | | ARCADE | NY | 14009 | 9513 |
| JAMES A SHEPHERD | 8762 E LARIAT LANE | | | | SCOTTSDALE | AZ | 85255 | 1457 |
| JAMES A SHOEBRIDGE C/F | GRAEME P SHOEBRIDGE UTMA/CA | 1578 21ST AVENUE | | | KINGSBURG | CA | 93631 | 2028 |
| JAMES A SHORE | CHARLES SCHWAB & CO INC.CUST | 199 E COTTONWOOD DR | | | CENTERVILLE | UT | 84014 | |
| JAMES A SHREVE | 37 W 21ST ST APT 1306 | | | | NEW YORK | NY | 10010 | |
| JAMES A SICKLER JR | 46 PLYMOUTH RD | | | | MALDEN | MA | 02148 | 2934 |
| JAMES A SIGMAN | TOD DTD 02/02/2006 | 112 COLES STREET | APT 2-R | | JERSEY CITY | NJ | 07302 | 1916 |
| JAMES A SIMMONS | 2560 CHARLES AVE | | | | BURLESON | TX | 76028 | 2250 |
| JAMES A SIMONDS | 217 PINEHILL | | | | GALESBURG | MI | 49053 | 9661 |
| JAMES A SIMPFENDERFER | DESIGNATED BENE PLAN/TOD | 1104 OAKLAND DR | | | FRIENDSWOOD | TX | 77546 | |
| JAMES A SIMPSON | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324 | 3408 |
| JAMES A SIMS | 344 COUNTY ROAD 49 | | | | BANKSTON | AL | 35542 | 2100 |
| JAMES A SINAY | 907 FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029 | 9111 |
| JAMES A SISCO | 4514 KINGVIEW AVE | | | | DAYTON | OH | 45420 | 3340 |
| JAMES A SKEOCH | CUST MELINDA A SKEOCH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 10751 SOUTH OCEAN DR A-18 | JENSEN BEACH | FL | 34957 | 2631 |
| JAMES A SLAGLE & | BARBARA L SLAGLE TR UA 12/06/06 | JAMES A SLAGLE & BARBARA L SLAGLE | LIVING TRUST | 16605 W 133RD STREET | OLATHE | KS | 66062 | |
| JAMES A SMITH | 1614 S HILL ST | | | | ANDERSON | IN | 46012 | 2426 |
| JAMES A SMITH | 1985 FOLSOM SE RD | | | | RYDAL | GA | 30171 | 1755 |
| JAMES A SMITH | 202 SPLIT ROCK TERRACE | | | | OVILLA | TX | 75154 | 8753 |
| JAMES A SMITH | 3075 WOLVERINE DR | | | | ANN ARBOR | MI | 48108 | 2041 |
| JAMES A SMITH | 3620 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226 | 5850 |
| JAMES A SMITH | 700 HOLIDAY DRIVE | | | | WILLARD | OH | 44890 | 9755 |
| JAMES A SMITH | 91 LOUELLEN DR | | | | MANCHESTER | TN | 37355 | 3216 |
| JAMES A SMITH | PO BOX 9042 | | | | N MYRTLE BEACH | SC | 29582 | 9042 |
| JAMES A SMITH & | DIANE C SMITH | 2701 NORTH 5TH AVE | | | PHOENIX | AZ | 85003 | |
| JAMES A SMITH IRA | FCC AS CUSTODIAN | PO BOX 25 | | | LOST CREEK | WV | 26385 | 0025 |
| JAMES A SMOLINSKI | 506 LEETONIA | | | | TROY | MI | 48098 | 5516 |
| JAMES A SNYDER | 2001 DAY DRIVE | | | | HAMPTONVILLE | NC | 27020 | 8173 |
| JAMES A SNYDER | 2322 MOYER RD | | | | CONNELLSVILLE | PA | 15425 | 9336 |
| JAMES A SODEN | 4 LANTERN LN | | | | COLUMBUS | NJ | 08022 | 1111 |
| JAMES A SPEAROT | 135 W HICKORY GROVE | | | | BLOOMFIELD HILLS | MI | 48304 | 2115 |
| JAMES A SPEIGHT | 152 RIPLEY PLACE | | | | ELIZABETH | NJ | 07206 | 2133 |
| JAMES A SPENCER & | JANE A SPENCER JT/WROS | 705 HARDWICK DR | | | AURORA | OH | 44202 | 7005 |
| JAMES A SPICE | 1043 S EVERGREEN AVE | | | | KANKAKEE | IL | 60901 | 5350 |
| JAMES A SPROWELL | 4201 WESTSHORE WAY | | | | FORT COLLINS | CO | 80525 | 3215 |
| JAMES A STACY & | MRS SARA ANNE STACY TEN ENT | 4314 SELLMAN RD | | | BELTSVILLE | MD | 20705 | 2542 |
| JAMES A STAHL | 22523 ST RT 613 WEST | | | | OAKWOOD | OH | 45873 | 9522 |
| JAMES A STAMBAUGH | & HARRIETT M STAMBAUGH JTTEN | 2601 MARSH LN UNIT 123 | | | PLANO | TX | 75093 | |
| JAMES A STANLEY & | STEPHANIE S STANLEY JT TEN | 77-6478 MARLIN RD | | | KAILUA KONA | HI | 96740 | 9760 |
| JAMES A STANSBERRY | 10759 W CINNEBAR AVE | | | | SUN CITY | AZ | 85351 | 4610 |
| JAMES A STANSBURY III | 2055 JAMAICA BLVD S | | | | LAKE HAVASU CITY | AZ | 86406 | |
| JAMES A STAUTBERG | 4400 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218 | 1150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A STEBBINS | 2162 WINDING WAY | | | | DAVISON | MI | 48423 | 2025 |
| JAMES A STEELE JR (IRA) | FCC AS CUSTODIAN | 36368 HIGHWAY 145 | | | MADERA | CA | 93636 | 9251 |
| JAMES A STELTENPOHL | 1607 GREY OWL CT | | | | LOUISVILLE | KY | 40223 | 5599 |
| JAMES A STELTER | 7760 THUNDER MOUNTAIN DR | | | | BOISE | ID | 83709 | 5472 |
| JAMES A STELTER & | DONNA M STELTER JT TEN | 7760 THUNDER MOUNTAIN DR | | | BOISE | ID | 83709 | 5472 |
| JAMES A STEPHENSON | 2002 HILLTOP | | | | BELTON | TX | 76513 | 2066 |
| JAMES A STEPHENSON | 3192 JIM NED RD | | | | MONTAGUE | TX | 76251 | 1090 |
| JAMES A STERNER | CHARLES SCHWAB & CO INC CUST | 495 N PLACITA MIRA | | | TUCSON | AZ | 85711 | |
| JAMES A STEVENS | BOX 9 | | | | BRASELTON | GA | 30517 | 0001 |
| JAMES A STEVENS JR | 1055 POCKET RD | | | | BRASELTON | GA | 30517 | 2109 |
| JAMES A STEVENSON | 1531 HOWARD ST | | | | SAGINAW | MI | 48601 | 2843 |
| JAMES A STEWARD | 636 N MAIN ST | | | | OMER | MI | 48749 | 9755 |
| JAMES A STEWART | 2315 S TERM ST | | | | BURTON | MI | 48519 | 1032 |
| JAMES A STEWART & | NANCY L STEWART JT TEN | 311 N SAGINAW ST BOX 67 | | | MONTROSE | MI | 48457 | 9744 |
| JAMES A STIEBER & | HENRIETTA A STIEBER JT TEN | 907 9TH ST | | | MOSINEE | WI | 54455 | 1324 |
| JAMES A STILLMAN | 520 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| JAMES A STILLMAN | CHARLES SCHWAB & CO INC CUST | 520 EAST 72ND STREET | | | NEW YORK | NY | 10021 | |
| JAMES A STOKLEY (IRA) | FCC AS CUSTODIAN | 1121 E COLLINWOOD CIR | | | OPELIKA | AL | 36801 | 2703 |
| JAMES A STOVER TRUST | JAMES A STOVER TTEE | U/A DTD 02/12/1999 | 7635 TIMBER TRAIL DRIVE SE | | ADA | MI | 49301 | 9360 |
| JAMES A STRATTON | 1473 HURFFVILLE RD | | | | DEPTFORD | NJ | 08096 | |
| JAMES A STRATTON | CHARLES SCHWAB & CO INC CUST | 1473 HURFFVILLE RD | | | DEPTFORD | NJ | 08096 | |
| JAMES A STRATTON | CUST JOHN W | STRATTON U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 74 NEPTUNE | MAHTOMEDI | MN | 55115 | 1927 |
| JAMES A STRAUSS & | JAMES W STRAUSS & | TIMOTHY A STRAUSS | JT TEN | 626 FLYNN ROAD | ROCHESTER | NY | 14612 | 1401 |
| JAMES A STRIED | 1224 SUSSEX LN | | | | LIBERTYVILLE | IL | 60048 | 1249 |
| JAMES A STRIPE & | ELIZABETH M STRIPE TEN ENT | 128 N LIBERTY ST | | | ORWIGSBURG | PA | 17961 | 1804 |
| JAMES A STUBER | 329 HUNTER WAY | | | | SMITHFIELD | VA | 23430 | |
| JAMES A STUBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 329 HUNTER WAY | | SMITHFIELD | VA | 23430 | |
| JAMES A STURDIVANT | 3170 S CORD 475 EAST | | | | LOGANSPORT | IN | 46947 | |
| JAMES A STURM (IRA) | FCC AS CUSTODIAN | 3204 SAYBROOK CT | | | DUBLIN | OH | 43017 | 1660 |
| JAMES A SUSS & | ANN M SUSS | 4505 S YOSEMITE ST UNIT 378 | | | DENVER | CO | 80237 | |
| JAMES A SUTTON | 705 ELKTON ST | | | | ATHENS | AL | 35611 | 2009 |
| JAMES A SUVER | 613 HEATHERGLEN DR | | | | RIDGECREST | CA | 93555 | 4285 |
| JAMES A SWEET | JAMES A SWEET 1996 REVOCABLE L | 735 W WISCONSIN AVE STE 500 | | | MILWAUKEE | WI | 53233 | |
| JAMES A SYVERSON & | LAURIE L SYVERSON JT TEN | 15514 341ST AVE | | | HARMONY | MN | 55939 | 4509 |
| JAMES A SZLACHTA | 48238 REMER AVE | | | | SHELBY TWP | MI | 48317 | 3532 |
| JAMES A TAPPEN | 12903 W ALLEGRO DR | | | | SUN CITY WEST | AZ | 85375 | 3213 |
| JAMES A TAPPEN | CUST MICHAEL A TAPPEN UGMA MI | 5420 CURTIS RD | | | ATTICA | MI | 48412 | 9265 |
| JAMES A TAPPEN | CUST ROBERT D TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9022 HUNTER GROVE | BRIGHTON | MI | 48114 | 4938 |
| JAMES A TASKER | CHARLES SCHWAB & CO INC.CUST | 10605 HARPENDEN AVE | | | BAKERSFIELD | CA | 93311 | |
| JAMES A TATUM | 1321 RIVERENE WAY | | | | ANDERSON | IN | 46012 | 9712 |
| JAMES A TAYLOR | 2016 S SHIPLEY ST | | | | MUNCIE | IN | 47302 | 4468 |
| JAMES A TAYLOR | 28309 FRANKLIN RD | APT C216 | | | SOUTHFIELD | MI | 48034 | 5559 |
| JAMES A TAYLOR AND | ELSIE M TAYLOR JTWROS | 14852 NC HWY 119 N | | | SEMORA | NC | 27343 | 9516 |
| JAMES A TAYLOR JR | 11845 W BELLEVIEW DR | | | | LITTLETON | CO | 80127 | 6231 |
| JAMES A TENNYSON JR & | JUNE A TENNYSON JT TEN | 1724N BECKMAN RD | | | MANISTIQUE | MI | 49854 | |
| JAMES A TEUNAS & | YVONNE L NANASI JT TEN | 41 BRIAR ROAD | | | BEDFORD | NH | 03110 | 4912 |
| JAMES A THANOGLOUS | PO BOX 23058 | | | | CLEVELAND | OH | 44123 | 0058 |
| JAMES A THEURER | 7180 CROCKER RD | | | | VALLEY CITY | OH | 44280 | 9548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A THIELEN & | HELEN THIELEN JTWROS | 465 PARKSIDE | | | ELMHURST | IL | 60126 | 3935 |
| JAMES A THOMAS | 208 HORIZON RD | | | | WHITE LAKE | MI | 48386 | 2432 |
| JAMES A THOMPSON | KARLA K THOMPSON | 307 E MADISON ST | | | HENRYETTA | OK | 74437 | 5817 |
| JAMES A THORPE | 790 BRAVENO DR | | | | VENICE | FL | 34292 | |
| JAMES A THROCKMORTON | 6214 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214 | 1539 |
| JAMES A TICHENOR & | CORINE C TICHENOR JT TEN | 1047 WADENA RD | | | ST JOSEPH | MI | 49085 | 3526 |
| JAMES A TIDD | 5861 ROGERS RD | | | | JAMESTOWN | OH | 45335 | 8713 |
| JAMES A TIEDE | 1209 GEORGETOWN PK | | | | FENTON | MI | 48430 | 3271 |
| JAMES A TIMM | 860 EDISON | | | | SAGINAW | MI | 48604 | 1119 |
| JAMES A TIPPER R/O IRA | FCC AS CUSTODIAN | 1086 HAMPTON RIDGE DR | | | AKRON | OH | 44313 | 5005 |
| JAMES A TITUS | PO BOX 2646 | | | | SOUTHFIELD | MI | 48037 | 2646 |
| JAMES A TKACH | 4611 ASPEN DRIVE | | | | YOUNGSTOWN | OH | 44515 | 5333 |
| JAMES A TOLBERT & | TINA M TOLBERT JTTEN | 222 SANTA MARIA LANE | | | WHITEHALL | OH | 43213 | 1848 |
| JAMES A TONNEBERGER & | CHADWICK J TONNEBERGER JT TEN | 6203 10TH AVE W | | | BRADENTON | FL | 34209 | 4112 |
| JAMES A TOTH & | DORIS E TOTH JT TEN | 3807 E SPRAGUE ROAD | | | SEVEN HILLS | OH | 44131 | 6216 |
| JAMES A TOUSSAINT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 525 W 3RD AVE APT 301 | | ANCHORAGE | AK | 99501 | |
| JAMES A TRELLA | 28413 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081 | 1577 |
| JAMES A TRIESTE | 61 YOLANDA DR | | | | ROCHESTER | NY | 14624 | 3923 |
| JAMES A TUBIOLO | 7 PARK AVE | | | | OAKFIELD | NY | 14125 | 1025 |
| JAMES A TUBRE & | BETTY JOYCE A TUBRE TEN COM | 103 BLUE RIDGE DR | | | CARENCRO | LA | 70520 | 5372 |
| JAMES A TURES & | DAVID P TURES TTEES | U/W ANDREW TURES JR | 5114 N SECOND ST | | LOVES PARK | IL | 61111 | 5002 |
| JAMES A ULVERSOY | 2605 SAN PABLO AVENUE | | | | PINOLE | CA | 94564 | 1310 |
| JAMES A URBANSKI & | BERNICE J URBANSKI JT TEN | 10247 ROUTE 120 | | | EMPORIUM | PA | 15834 | 2839 |
| JAMES A VAILLANCOURT | 1333 N SAND LK RD | | | | HILLSDALE | MI | 49242 | 8408 |
| JAMES A VAN DAHM | 627 LYNN | | | | ROMEOVILLE | IL | 60446 | 1237 |
| JAMES A VAN HOOZEN | 15417 LAKEVIEW DR | | | | HOUSTON | TX | 77040 | |
| JAMES A VAN HORN SR | 310 PARSHALL ST | | | | OAKLEY | MI | 48649 | 8782 |
| JAMES A VAN KAMPEN & | JANE E VAN KAMPEN JTTEN | 206 REED ST | | | MORRILTON | AR | 72110 | 3542 |
| JAMES A VANDERZAND REV | LIVING TR | JAMES A VANDERZAND TTEE | U/A DTD 01/26/2008 | 1210 CORONA STREET NE | GRAND RAPIDS | MI | 49525 | 2694 |
| JAMES A VANOVER | 306 BOONE DR | | | | HARROGATE | TN | 37752 | 6929 |
| JAMES A VASTARDIS | TOD REGISTRATION | 2754 S TELLER STREET | | | DENVER | CO | 80227 | 3563 |
| JAMES A VAUGHN | 1965 EDISON | | | | DETROIT | MI | 48206 | 2040 |
| JAMES A VENTRESS III EX | UW FRANCES L CATCHINGS | PO BOX 23 | | | WOODVILLE | MS | 39669 | 0023 |
| JAMES A VITALE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 51032 ORO DR | | SHELBY TOWNSHIP | MI | 48315 | |
| JAMES A VITHOUS | 2800 FRANKLIN DR | | | | MEDINA | OH | 44256 | 9079 |
| JAMES A VLACH & | JOSEPHINE B VLACH JT TEN | 844 E 218TH ST | | | EUCLID | OH | 44119 | 1871 |
| JAMES A VLAHAKIS | 4900 MONTROSE AVE | STE 100 | | | OKEMOS | MI | 48864 | 1665 |
| JAMES A VLANTIS | GEORGE A VLANTIS | 1117 KELSEY DR | | | SUNNYVALE | CA | 94087 | 2007 |
| JAMES A VOLTATTORNI INH IRA | BENE OF ROZLINE M VOLTATTORNI | CHARLES SCHWAB & CO INC CUST | 310 E JEFFERSON | | GRAND LEDGE | MI | 48837 | |
| JAMES A WADE | 4094 KLEIN AVE | | | | STOW | OH | 44224 | 2727 |
| JAMES A WAGAR | 107 NEWCASTLE ST | | | | VICTORIA | TX | 77905 | 5425 |
| JAMES A WAGNER | 2994 CADILLAC DRIVE | | | | BAY CITY | MI | 48706 | 3102 |
| JAMES A WAIGLE | BOX 162 | | | | GUIN | AL | 35563 | 0162 |
| JAMES A WALDON | 6826 ORANGE LANE | | | | FLINT | MI | 48505 | 1943 |
| JAMES A WALEN | CHARLES SCHWAB & CO INC CUST | 6408 103RD AVE NE | | | KIRKLAND | WA | 98033 | |
| JAMES A WALKER | 1285 NEILSON ROAD | | | | STEENS | MS | 39766 | 9677 |
| JAMES A WALKER & | PAMELA D WALKER JT TEN | 10505 SOMERSET | | | DETROIT | MI | 48224 | 1731 |
| JAMES A WALPOLE | 22745 RIVER CHASE LANE | | | | DEFIANCE | OH | 43512 | 6871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES A WALSH | CGM IRA CUSTODIAN | 16635 PARK LANE | | | FRASER | MI | 48026 | 2206 |
| JAMES A WALSTON & | MUSZETER L WALSTON | 6351 DOE RUN ROAD | | | LOUISVILLE | KY | 40216 |
| JAMES A WALTON | 10372 FOREST BROOK LN | APT C | | | SAINT LOUIS | MO | 63146 | 5836 |
| JAMES A WARD | 5509 SW 9TH AVE #1117 | | | | AMARILLO | TX | 79106 | 4190 |
| JAMES A WARD IRA | FCC AS CUSTODIAN | 548 SOUNDSIDE ROAD | | | EDENTON | NC | 27932 | 8921 |
| JAMES A WARE | 2131 GRANGE RD | | | | TRENTON | MI | 48183 | 1771 |
| JAMES A WARNER | 14300 HOBART | | | | WARREN | MI | 48089 | 5014 |
| JAMES A WARNER | 15 CHESTNUT STREET | | | | SALEM | NJ | 08079 |
| JAMES A WATSON | 5510 WINDHAM SPRINGS CT | | | | HOUSTON | TX | 77041 | 4293 |
| JAMES A WATSON | CHERYL A WATSON | 5510 WINDHAM SPRINGS CT | | | HOUSTON | TX | 77041 | 4293 |
| JAMES A WAWRZYNIAK & | PATRICIA JO WAWRZYNIAK JT TEN | 727 GETMAN RD | | | ALDEN | NY | 14004 | 9215 |
| JAMES A WEAKLAND JR | 1460 WELCH RD | | | | WALLED LAKE | MI | 48390 | 2871 |
| JAMES A WEBB | CHARLES SCHWAB & CO INC.CUST | 17424 AIRPORT AVE | | | GRASS VALLEY | CA | 95949 |
| JAMES A WEBB & | JOANN WEBB | 17424 AIRPORT AVE | | | GRASS VALLEY | CA | 95949 |
| JAMES A WEINANDY | 8052 CAMINITO GIANNA | | | | LA JOLLA | CA | 92037 |
| JAMES A WELLER | 85 KIRK DR | | | | ROCHESTER | NY | 14610 | 3523 |
| JAMES A WELLS | 3209 KIRKWOOD LANE | | | | FLINT | MI | 48504 | 3819 |
| JAMES A WELLS | 9908 N CINCINNATI COLUMBUS RD | | | | WAYNESVILLE | OH | 45068 | 8992 |
| JAMES A WERT | 53 KENNEDY DR | | | | FAIRLESS HILL | PA | 19030 | 2008 |
| JAMES A WEST | 1191 LONG POND ROAD | | | | ROCHESTER | NY | 14626 | 1161 |
| JAMES A WHARY | JUANITA WHARY JT TEN | RD 1 BOX 29 | | | SHAMOKIN | PA | 17872 | 9801 |
| JAMES A WHITE | TR REVOCABLE TRUST 12/02/88 | U-A JAMES A WHITE | 87 NICHOLAS COURT | | ORMOND BEACH | FL | 32176 | 5496 |
| JAMES A WHITE & | FORDA R WHITE JT TEN | 27 DIRE DR | | | HICKORY | PA | 15340 | 1126 |
| JAMES A WHITE JR | 20255 HARNED | | | | DETROIT | MI | 48234 | 1570 |
| JAMES A WHITE JR & | NANCY WHITE JT TEN | 1008 RIVIERA CT | | | BEAUMONT | CA | 92223 | 8535 |
| JAMES A WIESE & | DOLORES WIESE JT TEN | 187 CAVANAUGH LAKE RD | | | CHELSEA | MI | 48118 | 9756 |
| JAMES A WILCOX | 1124 SHADY ELM CT | | | | BEDFORD | TX | 76021 | 4419 |
| JAMES A WILDE ROTH IRA | FCC AS CUSTODIAN | 7902 FM HWY 388 | | | SAN ANGELO | TX | 76905 | 7303 |
| JAMES A WILLARD | 1014 TROJAN RUN DR | | | | SODDY DAISY | TN | 37379 | 5370 |
| JAMES A WILLIAMS | 6839 TROY | | | | TAYLOR | MI | 48180 | 1632 |
| JAMES A WILLIAMS | 841 STATON PL EAST DRIVE | | | | INDIANAPOLIS | IN | 46234 | 2165 |
| JAMES A WILLIAMS & | DOROTHY F WILLIAMS JT TEN | PO BOX 155 | | | WRIGHT CITY | MO | 63390 | 0155 |
| JAMES A WILLIAMS JR | 29 PROSPECT AV | | | | BATAVIA | NY | 14020 | 1916 |
| JAMES A WILLIAMSON | 4336 JUANITA AVE | | | | AYDEN | NC | 28513 | 3038 |
| JAMES A WILLIAMSON JR | 1264 MONROE AVE | | | | READING | PA | 19610 | 2432 |
| JAMES A WILLIFORD | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344 | 9803 |
| JAMES A WILSON | 2481 CLEAVER RD | | | | CARO | MI | 48723 | 9746 |
| JAMES A WILSON | 2851 BLAKE RD | | | | WADSWORTH | OH | 44281 | 8323 |
| JAMES A WILSON | 6992 64TH AVE | | | | HUDSONVILLE | MI | 49426 | 9544 |
| JAMES A WILSON III & | ELIZABETH E WILSON JT TEN | 716 N 7TH ST | | | MANITOWOC | WI | 54220 | 3907 |
| JAMES A WINK | 16843 E JEFFERSON RD | | | | MORLEY | MI | 49336 |
| JAMES A WINTER & | LAURA V WINTER | 2130 ALYDAR RUN | | | MURFREESBORO | TN | 37127 |
| JAMES A WITUCKI | 135 LEMYRA ST | | | | WYOMING | MI | 49548 | 1243 |
| JAMES A WIXOM | 319 ELK RIDGE ROAD | | | | BAYFIELD | CO | 81122 | 9301 |
| JAMES A WOLFE | HC-78 BOX 105A | | | | AUGUSTA | WV | 26704 | 9619 |
| JAMES A WOLFORD | CATHERINE E WOLFORD JT TEN | 4191 JUDITH CT | | | LINDEN | MI | 48451 | 8454 |
| JAMES A WOOD | 116 KIM LANE | | | | ROCHESTER | NY | 14626 | 1140 |
| JAMES A WOODS | 5254 W HARRISON | | | | CHICAGO | IL | 60644 | 5103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A WOODWORTH SR | 6840 ISLAND HWY | | | | EATON RAPIDS | MI | 48827 | 9352 |
| JAMES A WOOFTER | 1472 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 | 4925 |
| JAMES A WOOLEY JR | 19953 MONICA | | | | DETROIT | MI | 48221 | 1209 |
| JAMES A WORLEY | P O BOX 1375 | | | | CHEROKEE | NC | 28719 | 1375 |
| JAMES A YELLICO & | ELENA J SIMONE | 72 BOUNDARY BLVD APT 222 | | | ROTONDA WEST | FL | 33947 | |
| JAMES A YETTER | 525 MELANIE DR | | | | GASSVILLE | AR | 72635 | 8509 |
| JAMES A YOUNG | 160 LANE 280C HAMILTON LK | | | | HAMILTON | IN | 46742 | 9369 |
| JAMES A YOUNG | 2820 TENNYSON | | | | HAZEL CREST | IL | 60429 | 1758 |
| JAMES A YOUNG | 6 GRAY STREET | | | | JOHNSTON | SC | 29832 | |
| JAMES A YOUNT & | BETTY LOU YOUNT JTWROS | TOD DTD 11/17/2008 | 3495 COUNTY ROAD KK | | SMITHVILLE | MO | 64089 | 8659 |
| JAMES A ZALE & | MAUREEN T ZALE JT TEN | 481 MELINDA CIR | | | WHITE LAKE | MI | 48386 | 3463 |
| JAMES A ZAMPELLA | 426 N 17TH ST | | | | SEBRING | OH | 44672 | 1210 |
| JAMES A ZAPPA  & | ANTOINETTE A ZAPPA JT WROS | 21562 W CHESTNUT STREET | | | PLAINFIELD | IL | 60544 | 6372 |
| JAMES A ZIELINSKI | 73 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227 | 3427 |
| JAMES A ZIELINSKI & | PATRICIA ZIELINSKI JTWROS | 73 JUDITH DR | | | CHEEKTOWAGA | NY | 14227 | 3427 |
| JAMES A ZIELSDORF | 751 ALDERSON ST | | | | SCHOFIELD | WI | 54476 | 1478 |
| JAMES A ZUBAL | 7254 MAYBURN | | | | DEARBORN HGTS | MI | 48127 | 1762 |
| JAMES A ZUCHELLI | THE JAMES A ZUCHELLI TRUST | PO BOX 1107 | | | PLEASANTON | CA | 94566 | |
| JAMES A ZUMALT | 1601 WILSON AVE | | | | CHESTERFIELD | MO | 63005 | |
| JAMES A. BELL  & | CAROLYN E. BELL JT WROS | 15768 MARSHA | | | LIVONIA | MI | 48154 | 1217 |
| JAMES A. BICKNELL | P.O. BOX 1156 | | | | DUXBURY | MA | 02331 | 1156 |
| JAMES A. BUSCH | PO BOX 756 | | | | ARNOLD | MO | 63010 | |
| JAMES A. CHAMBLEE | 124 ARIZONA ST | | | | HUNTINGTON | TX | 75949 | |
| JAMES A. COWLEY SEP IRA | FCC AS CUSTODIAN | 29143 EVERGREEN, APT #18 | | | SOUTHFIELD | MI | 48076 | 5012 |
| JAMES A. DELLE | 118 KREADY AVE | | | | MILLERSVILLE | PA | 17551 | |
| JAMES A. HURAK AND | CHRISTINE M. HURAK JTWROS | 2179 SIERRA MIST CT | | | DAYTON | OH | 45414 | 2079 |
| JAMES A. KORTES II | 22413 REVERE | | | | ST CLAIR SHRS | MI | 48080 | 2881 |
| JAMES A. MACLEOD IRA | FCC AS CUSTODIAN | 902 FORDWOOD CIRCLE | | | CATONSVILLE | MD | 21228 | 1241 |
| JAMES A. MARKS TTEE U/W | ETHEL G MARKS | 210 BROOK HOLLOW ROAD | | | NASHVILLE | TN | 37205 | 3504 |
| JAMES A. MCDONALD FAMILY TR | JAMES A. MCDONALD TTEE | LINDA L. MCDONALD TTEE | U/A DTD 03/02/1992 | PO BOX 4 | EAST BURKE | VT | 05832 | 0004 |
| JAMES A. MCLAIN IRA | FCC AS CUSTODIAN | 168 VALLEY PARK DRIVE | | | JEROME | MI | 49249 | 9406 |
| JAMES A. MINOR AND | CAROL K. MINOR JTWROS | 970 MAPLETOWN ROAD | | | GREENSBORO | PA | 15338 | 1038 |
| JAMES A. MOSCATO, TTEE | FBO MOSCATO LIVING TRUST | U/A/D 07/30/91 | 840 S. INDIANA AVENUE | | CROWN POINT | IN | 46307 | 5019 |
| JAMES A. O'REILLY ASS. INC #2 | 1155 RUE UNIVERSITY SUITE 1007 | | | MONTREAL QC H3B 3A7 | | | | |
| JAMES A. PETERSON & | BRENDA M. PETERSON JTTEN | 1325 WAHPETON PASS | | | BROOKINGS | SD | 57006 | 3641 |
| JAMES A. PROCACCIANTI & | JULIE C PROCACCIANTI | MKT: PARAMETRIC | 16 DEAN RIDGE DRIVE | | CRANSTON | RI | 02920 | |
| JAMES A. TURNER III & | LINDA P. TURNER JT WROS | 6312 GLYNMOOR LAKES DR | | | CHARLOTTE | NC | 28277 | 4551 |
| JAMES AARON | 2178 FAIRWAY CIR | | | | CANTON | MI | 48188 | 5097 |
| JAMES AARON CANALE | 2500 BAILEY AVE | | | | SAN JOSE | CA | 95128 | |
| JAMES AARON SMITH | PO BOX 157 | | | | PILOT ROCK | OR | 97868 | |
| JAMES ACHTEN & | GENEVA JAMES | 2807 E BARKLEY AVE | | | ORANGE | CA | 92867 | |
| JAMES ADAM ZIPURSKY | 1408 N 127TH CIR | | | | OMAHA | NE | 68154 | 3608 |
| JAMES ADAMS | 15 W. TREMLETT STREET | | | | BOSTON | MA | 02124 | |
| JAMES ADAMS | 2142 KIRKWOOD AVENUE | | | | CHARLOTTE | NC | 28203 | |
| JAMES ADAMS | 450 WILLOW LANE | | | | TEMPLE | GA | 30179 | |
| JAMES ADAMS | 6901 WRIGHT SETTLEMENT RD | | | | ROME | NY | 13440 | 2241 |
| JAMES ADAMS | CUST JAMES W ADAMS JR UGMA IL | 4901 LAWN AVE | | | WESTERN SPRINGS | IL | 60558 | 1732 |
| JAMES ADDISON ADAMS SR & | MARY AGNES ADAMS JT TEN | 715 S STEELE ST | | | DENVER | CO | 80209 | 4839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES ADDISON THOMAS AND | ELIZABETH HOLDEN THOMAS JTWROS | 6804 BRADY ROAD | | | | WAXHAW | NC | 28173 | 9172 |
| JAMES ADKINS | 2107 UNION CHURCH RD | | | | | MCKENZIE | TN | 38201 |
| JAMES ADKINS | 31 VILLAGE VIEW DRIVE C2 | | | | | PIKEVILLE | KY | 41501 |
| JAMES ADOLPH | 4302 NW HOOVER | | | | | LAWTON | OK | 73505 |
| JAMES ADOLPH COE | 530 ROCKHURST RD | | | | | BOLINGBROOK | IL | 60440 | 2509 |
| JAMES AG DIX | 5869 TROY VILLA BLVD VILLA BL | APT BLVD | | | | DAYTON | OH | 45424 | 2649 |
| JAMES AHNEMILLER & | BARBARA A AHNEMILLER JT TEN | 2459 HICKMAN CIR | | | | CLEARWATER | FL | 33761 | 2990 |
| JAMES ALAN BENSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2239 MONTROSE AVE UNIT 8 | | | MONTROSE | CA | 91020 |
| JAMES ALAN BOTTOMLEY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1610 CANTERBURY LN | | | LARGO | FL | 33770 |
| JAMES ALAN DYKZEUL | PO BOX 264 | | | | | VERSAILLES | MO | 65084 | 0264 |
| JAMES ALAN GRIMSLEY | CGM IRA CUSTODIAN | 19203 YEARLING MEADOWS | | | | HOUSTON | TX | 77094 | 1187 |
| JAMES ALAN GRIMSLEY | CGM IRA ROLLOVER CUSTODIAN | 19203 YEARLING MEADOWS | | | | HOUSTON | TX | 77094 | 1187 |
| JAMES ALAN HOOVER | 441 OLIVER DRIVE | | | | | ELIZABETH | PA | 15037 |
| JAMES ALAN JARECKI & | DEBRA KAY JARECKI | 13179 N LEWIS RD | | | | CLIO | MI | 48420 |
| JAMES ALAN JUNG & | JANICE J BUTCHER | 6217 BIGHORN CT | | | | WALDORF | MD | 20603 |
| JAMES ALAN REID | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3105 FERN HILL CT | | | EDGEWATER | MD | 21037 |
| JAMES ALAN ROBBINS | 4221 JUDY AVE | | | | | NEW CASTLE | IN | 47362 | 1462 |
| JAMES ALAN ROBERTS | 2775 CAMDEN RD | | | | | CLEARWATER | FL | 33759 | 1013 |
| JAMES ALAN SLATTERY | CHARLES SCHWAB & CO INC CUST | 254 JOANNIE WAY | | | | VISTA | CA | 92083 |
| JAMES ALAN SMITH & | MARGARET ISOBEL SMITH | 2016 TONDOLEA LN | | | | LA CANADA | CA | 91011 |
| JAMES ALAN STUART | 112 ELWORTHY AVE | LONDON ON  N6C 2M4 | CANADA | | | | | |
| JAMES ALBERINO & | TUULA ALBERINO TEN COM | 6040 BOULEVARD EAST APT 33G | | | | WEST NY | NJ | 07093 | 3871 |
| JAMES ALBERT | 37 GRANT AVENUE | | | | | TOTOWA | NJ | 07512 | 2507 |
| JAMES ALBERT BARNETT | 414 FRIENDSHIP DRIVE | | | | | FLEETWOOD | PA | 19522 |
| JAMES ALBERT GONGOS | CHARLES SCHWAB & CO INC CUST | 605 WHITNEY CT | | | | ALLEN | TX | 75013 |
| JAMES ALBERT HANSON JR & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS | IN | 46229 | 2010 |
| JAMES ALBERT HETHERINGTON | 2604 COOK ST | | | | | FLINT | MI | 48506 | 3463 |
| JAMES ALBERT LARGENT & | ROBERT A LARGENT JT TEN | 40 RIDGEWAY DR | | | | MECHANICSBURG | PA | 17050 | 7974 |
| JAMES ALBERT MAYES & | CHRISTINE MARIE MAYES | 31 BLAIRSDEN AVE | | | | CARMEL | IN | 46032 |
| JAMES ALBERT PLETZ | CHARLES SCHWAB & CO INC CUST | 1539 SETON DR | | | | WILMINGTON | DE | 19809 |
| JAMES ALBERT SOBEY | 3100 CHERRY CREEK DR S ATP 502 | | | | | DENVER | CO | 80209 |
| JAMES ALBRECHT | 29 PECAN LANE | | | | | OAK RIDGE | NJ | 07438 | 9165 |
| JAMES ALEMIS | 525 MELROSE AVE | | | | | ELGIN | IL | 60123 | 3335 |
| JAMES ALEMOND JR | 12820 CRACKERNECK RD | | | | | TRENTON | IL | 62293 | 3200 |
| JAMES ALEXANDER | 12865 LONGACRE | | | | | DETROIT | MI | 48227 | 1224 |
| JAMES ALEXANDER | 858 SPRING MOUNTAIN WAY | | | | | FORT VALLEY | VA | 22652 | 1733 |
| JAMES ALEXANDER & | LILLY J ALEXANDER JT TEN | 5533 WOODSIDE CIRCLE | | | | MONTGOMERY | AL | 36117 | 2616 |
| JAMES ALEXANDER CHARCHAN & | ANNETTE MARIE CHARCHAN JT TEN | 1854 GROVE STREET ROAD | | | | STANDISH | MI | 48658 |
| JAMES ALEXANDER HARGIS | 906 MAIN STREET | SUITE 405 | | | | CINCINNATI | OH | 45202 |
| JAMES ALEXANDER III | 3770 SNODGRASS RD | | | | | MANSFIELD | OH | 44903 | 8930 |
| JAMES ALEXANDER KUJACA | CHARLES SCHWAB & CO INC CUST | 2704 HEATHER RD | | | | HOMEWOOD | IL | 60430 |
| JAMES ALEXANDER LINDSAY | S 1702 ASH ST | | | | | SPOKANE | WA | 99203 | 1101 |
| JAMES ALEXANDER YATES | 1025 VINE ST | | | | | DAYTONA BEACH | FL | 32117 | 4149 |
| JAMES ALFANO | 192 CRESTWOOD AVE # 7 | | | | | BUFFALO | NY | 14216 | 2360 |
| JAMES ALFIERI & | JUDITH ALFIERI JT TEN | RD 8 BOX 8830 | | | | EAST STROUDSBURG | PA | 18302 | 9656 |
| JAMES ALFORD JR | 7917 S CRANDON | | | | | CHICAGO | IL | 60617 | 1147 |
| JAMES ALFRED HARROD | CHARLES SCHWAB & CO INC CUST | 18950 MARSH LN APT 113 | | | | DALLAS | TX | 75287 |
| JAMES ALFRED MAYOTTE | 13880 HORSESHOE DR APT 5 | | | | | STERLING HEIGHTS | MI | 48313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES ALFRED MOORE U/GDNSHP | OF BETTY JANE MOORE | 5405 HERON BAY | | LONG BEACH | CA | 90803 4821 |
| JAMES ALLAN CARNEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4124 ECHO GLEN DR | DALLAS | TX | 75244 |
| JAMES ALLAN EVANS JR | 1528 LAKEWAY PLACE | | | BELLINGHAM | WA | 98226 5133 |
| JAMES ALLAN LEE & | LISA LOUISE LEE JT TEN | 995 TODD CT | | TIPP CITY | OH | 45371 2643 |
| JAMES ALLAN LEINBACH | PO BOX 633 | | | PIGEON | MI | 48755 |
| JAMES ALLAN MAHLER & | JANIS ANN MAHLER JT TEN | 3 FOXHUNTER FLAT | | ORMOND BEACH | FL | 32174 2435 |
| JAMES ALLEN | 1105 RIVERSIDE DRIVE | | | GADSDEN | AL | 35901 9613 |
| JAMES ALLEN | 2862 BROOKSIDE DR | | | MOBILE | AL | 36693 3510 |
| JAMES ALLEN | 6174 LAKESHIRE DR. | | | DUBLIN | OH | 43017 |
| JAMES ALLEN ACREE | 17236 MC CARRON ROAD | | | LOCKPORT | IL | 60441 8251 |
| JAMES ALLEN DAVIES | 102 PECAN GROVE | APT 401 | | HOUSTON | TX | 77077 5299 |
| JAMES ALLEN DUKE | 3604 LONGHERRIDGE | | | PEARLAND | TX | 77581 |
| JAMES ALLEN GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15260 VENTURA BLVD  #1730 | VAN NUYS | CA | 91403 |
| JAMES ALLEN HARLAN | MILDRED STONE-HARLAN | 333 OAKWOOD AVE # 2-F | | DAYTON | OH | 45409 2214 |
| JAMES ALLEN HUDAK | CHARLES SCHWAB & CO INC CUST | 108 VICTORIA AVE | | MILLBRAE | CA | 94030 |
| JAMES ALLEN IKACH | 30092 BALMORAL | | | GARDEN CITY | MI | 48135 2061 |
| JAMES ALLEN JONES | PO BOX 2097 | | | DETROIT | MI | 48202 0097 |
| JAMES ALLEN JORDAN | 288 CODRINGTON DR | | | LAUDERDALE BY-THE-SEA | FL | 33308 |
| JAMES ALLEN LANE | 712 MANDARIN LN | | | CHESAPEAKE | VA | 23323 3243 |
| JAMES ALLEN LANE & | CUST MILLIE ELIZABETH LANE | UTMA VA | 712 MANDARIN LN | CHESAPEAKE | VA | 23323 3243 |
| JAMES ALLEN LANE & | DEBRA W LANE JT TEN | 712 MANDARIN LN | | CHESAPEAKE | VA | 23323 3243 |
| JAMES ALLEN LEITGEB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 200 CHERRY HILL RD | ELKTON | MD | 21921 |
| JAMES ALLEN MEEK | CHARLES SCHWAB & CO INC CUST | JAMES A, MEEK | 1141 TALON DR. | GREENSBORO | GA | 30642 |
| JAMES ALLEN MORGAN | 260 MURLAGAN AVE APT 8 | | | MOUNTAIN VIEW | CA | 94043 |
| JAMES ALLEN PEUGH | CHARLES SCHWAB & CO INC CUST | 5539 CODY MESA CT | | COLORADO SPRINGS | CO | 80918 |
| JAMES ALLEN SPRINGER | 363 DURST DRIVE N W | | | WARREN | OH | 44483 1105 |
| JAMES ALLEN TABOLSKY | 22858 VALERIO ST | | | WEST HILLS | CA | 91307 |
| JAMES ALLEN VOSSLER | SOLE AND SEPERATE PROPERTY | 4917 LANKERSHIM BLVD | | HOLLYWOOD | CA | 91601 |
| JAMES ALLEN WALKER & | CAROL JEAN WALKER JT TEN | 647 E ST SE | | WASHINGTON | DC | 20003 2716 |
| JAMES ALLEN WALTER | CHARLES SCHWAB & CO INC CUST | 4117 JUNEBERRY ST | | FORT WORTH | TX | 76137 |
| JAMES ALLEN WALTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4117 JUNEBERRY | FORT WORTH | TX | 76137 |
| JAMES ALLSUP & | VIVIAN ALLSUP JT TEN | 5764 BOWCROFT ST | | L A | CA | 90016 5017 |
| JAMES ALOYSIUS BLAKE JR | CHARLES SCHWAB & CO INC CUST | 2064 PINELAND ST | | NAPLES | FL | 34112 |
| JAMES ALOYSIUS MC NAMARA | 1701 EDDY DR | | | NORTH TONAWANDA | NY | 14120 3085 |
| JAMES ALTIZER TTEE | HARRY CAMPER ALTIZER FAMILY TRUST | U/W DTD 03/28/2003 | 2600 COLHAM FERRY ROAD | WATKINSVILLE | GA | 30677 3215 |
| JAMES ALVA EVANS | P O BOX 254 | | | MT GILEAD | NC | 27306 0254 |
| JAMES ALVERSON DOSS | CHARLES SCHWAB & CO INC CUST | 1206 COUNTRYWOOD LN | | VISTA | CA | 92081 |
| JAMES ALVIE JACKSON | 2109 22ND AVE NORTH | | | TEXAS CITY | TX | 77590 4703 |
| JAMES AMANDOLA | 2236 S 19TH ST | | | PHILA | PA | 19145 3608 |
| JAMES AMBROSIO | BOX 124 | | | NORTH BRANFORD | CT | 06471 0124 |
| JAMES AMEDEO | CATHERINE A AMEDEO JTWROS | 13952 SPRINGVIEW LANE | | ORLAND PARK | IL | 60467 7495 |
| JAMES AMEN | C/O SUPER A FOODS | 7200 DOMINION CIRCLE | | LOS ANGELES | CA | 90040 3647 |
| JAMES AND GLADYS MARCUS TRUST | JAMES OR GLADYS MARCUS COTTEE | UAD 07/16/2002 | 125 SCENIC MAGNOLIA DRIVE | DELAND | FL | 32724 1201 |
| JAMES ANDERS | 5543 VIA MARINA | | | WILLIAMSVILLE | NY | 14221 2841 |
| JAMES ANDERSON | 425 SADDLEBROOK LN | | | HOPKINS | SC | 29061 |
| JAMES ANDERSON | 495 E. UNION ST. | | | SENECA | IL | 61360 |
| JAMES ANDERSON | 76 ANDOVER RD | | | SPARTA | NJ | 07871 1002 |
| JAMES ANDERSON | 872 OAK STREET | | | WINNETKA | IL | 60093 2441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES ANDERSON | DEBORAH ANDERSON JTWROS | 2017 WESTBOROUGH DR. | | | HEBRON | KY | 41048 | 8741 |
| JAMES ANDERSON AND | JAMES LAURENCE ANDERSON | JT TEN | 32 MEADOWBROOK RD | | DOVER | MA | 02030 | 2044 |
| JAMES ANDERSON COMER | 5300 ZEBULON RD | APT 3101 | | | MACON | GA | 31210 | 9115 |
| JAMES ANDREW FOLEY | 4092 WILLIWAW DR | | | | IRVINE | CA | 92620 | |
| JAMES ANDREW ITTEL | 4132 HEMINGWAY DR | | | | VENICE | FL | 34293 | 5248 |
| JAMES ANDREW LANGAN | 306 WOODLEY RD | | | | WINNETKA | IL | 60093 | 3741 |
| JAMES ANDREW NASH | 8748 HAMILTON EAST | | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES ANDREW SPENGLER | 1000 CONESTOGA RD APT B243 | | | | BRYN MAWR | PA | 19010 | |
| JAMES ANDREW SPURGEON | 410 SHORT ST BOX 70 | | | | LYNCHBURG | OH | 45142 | 0070 |
| JAMES ANDREW STEEN | CHARLES SCHWAB & CO INC CUST | PO BOX 685 | | | FRIENDSWOOD | TX | 77549 | |
| JAMES ANDREW WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301 | 1107 |
| JAMES ANGEL DALY & | MELISSA PESOLA DALY | 401 S. GROVE AVE | UNIT 3G | | OAK PARK | IL | 60302 | |
| JAMES ANGELO SHARKOFF | CHARLES SCHWAB & CO INC CUST | 17311 CORONADO LN | | | HUNTINGTON BEACH | CA | 92647 | |
| JAMES ANGELO SHARKOFF & | ANNA SHARKOFF | 17311 CORONADO LN | | | HUNTINGTON BEACH | CA | 92647 | |
| JAMES ANGELO TERRITO | 305 PIONEET DR | | | | PONTIAC | MI | 48341 | 1854 |
| JAMES ANGORA | 5255 ELGIN CIR | | | | LAS VEGAS | NV | 89122 | 7139 |
| JAMES ANGUS | 1711 SE RIVER FOREST RD | | | | MILWAUKIE | OR | 97267 | |
| JAMES ANKER | 82 E 650 N | | | | WEST LAFAYETTE | IN | 47906 | 9731 |
| JAMES ANTHONY BROGAN | 64 MAYFAIR RD | | | | SOUTHAMPTON | NJ | 08088 | 1015 |
| JAMES ANTHONY COPPOLO & | DIANE COPPOLO | 4 SHAFTER AVE | | | ALBERTSON | NY | 11507 | |
| JAMES ANTHONY DENI | 817 COVENTRY DR | | | | WEBSTER | NY | 14580 | 8734 |
| JAMES ANTHONY KINARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 333 BUNKER CIRCLE | | WILLISTON | SC | 29853 | |
| JAMES ANTHONY KOSNIK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23740 MASCH AVE | | WARREN | MI | 48091 | |
| JAMES ANTHONY LIGUORI | CHARLES SCHWAB & CO INC CUST | 310 PARK AVE | | | SAN CARLOS | CA | 94070 | |
| JAMES ANTHONY PINK | 104 MINT JULEP CT | | | | RAEFORD | NC | 28376 | 5648 |
| JAMES ANTHONY ROBAUS | 2230 CRANE LAKES BLVD | | | | PORT ORANGE | FL | 32128 | |
| JAMES ANTHONY SLOBOJAN & | SHALIMAR VILLERY SLOBOJAN JT TEN | 5609 PEABODY ST | | | LONG BEACH | CA | 90808 | 2612 |
| JAMES ANTHONY SOUZA | CHARLES SCHWAB & CO INC CUST | 26214 BEECHER LN | | | STEVENSON RANCH | CA | 91381 | |
| JAMES ANTHONY SPRAUER | 6992 CROSSBROOK DR | | | | DAYTON | OH | 45459 | 7505 |
| JAMES ANTHONY STEIN | 830 N LINDEN | | | | OAK PARK | IL | 60302 | |
| JAMES ANTHONY WILLIAMS | 28 MILDRED TERRACE | | | | CLARK | NJ | 07066 | 2910 |
| JAMES ANTONACCI | & JUDY ANTONACCI JTWROS | 1712 JOSEPHINE PL | | | SPRINGFIELD | IL | 62704 | |
| JAMES APOSTOLIDES & | FRANCES APOSTOLIDES JT TEN | 336 WEST WELLINGTON APT 501 | | | CHICAGO | IL | 60657 | 5605 |
| JAMES ARCHER | 5300 ONION RD | | | | PYLESVILLE | MD | 21132 | 1021 |
| JAMES ARCHIBALD WILLIAMS | 600 MAIN STREET UNIT 702 | | | | BUFFALO | NY | 14202 | 1917 |
| JAMES ARCHIELLO JR | 198 MAST RD | | | | BRICK | NJ | 08723 | 6721 |
| JAMES ARDEN FENLON & | MARLANE M FENLON JT WROS | 3375 N LINDEN RD | APT 243 | | FLINT | MI | 48504 | 5727 |
| JAMES ARIGANELLO JR | 4 DORADO COURT | | | | LAUREL SPRINGS | NJ | 08021 | |
| JAMES ARMSTRONG | 113 E JEFFERSON ST | | | | OTTAWA | IL | 61350 | 5003 |
| JAMES ARMSTRONG | 147 CLOVERFIELD WAY | | | | E FALMOUTH | MA | 02536 | 4123 |
| JAMES ARMSTRONG | P O BOX 159 | | | | CALHOUN CITY | MS | 38916 | |
| JAMES ARMSTRONG & | WENDY ARMSTRONG JT TEN | 6406 E BUTTERCUP DR | APT B | | USAF ACADEMY | CO | 80840 | 1312 |
| JAMES ARNDT | MSC INDUSTRIAL DIRECT | PO BOX 239 | | | JONESTOWN | PA | 17038 | 0239 |
| JAMES ARNOLD | 8859 DAHLIA | | | | CORONA | CA | 92883 | |
| JAMES ARRINGTON | 300 SW 7TH AVE #133 | | | | BATTLE GROUND | WA | 98604 | |
| JAMES ARTHUR CHENOWETH & | KATHLEEN CHENOWETH | 5666 AMBROSIA TER | | | MC FARLAND | WI | 53558 | |
| JAMES ARTHUR DILTZ | 312 TIMBERHILL CT | | | | KNOXVILLE | TN | 37934 | 1719 |
| JAMES ARTHUR GAMBRELL | 7016 SW 7TH AVE | | | | PORTLAND | OR | 97219 | |

| JAMES ARTHUR GUSTINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13914 EYLEWOOD DR | | WINTER GARDEN | FL | 34787 | |
|---|---|---|---|---|---|---|---|---|
| JAMES ARTHUR LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4291 KINGSTROOP RD | | STONE MOUNTAIN | GA | 30083 | |
| JAMES ARTHUR LEE & | LINDA ELAINE LEE | 4291 KINGSTROOP RD | | | STONE MOUNTAIN | GA | 30083 | |
| JAMES ARTHUR MARSHALL & | SHIRLEY E MARSHALL | MARSHALL LIVING TRUST | 218 JUDSON AVE | | SAN FRANCISCO | CA | 94112 | |
| JAMES ARTHUR PETERSON II | 2194 SERENITY DR NW | | | | ACWORTH | GA | 30101 | |
| JAMES ARTHUR RUTHERFORD | 1856 HIGHLAND PKWY | | | | ST PAUL | MN | 55116 | 1327 |
| JAMES ARTHUR SMITH | 4384 S RACCOON RD | | | | CANFIELD | OH | 44406 | 9362 |
| JAMES ARTHUR SMITH III | CHARLES SCHWAB & CO INC CUST | 6377 AARONS WAY | | | FLOWERY BRANCH | GA | 30542 | |
| JAMES ARTHUR STAUTBERG | 4400 UNDERWOOD RD | | | | BALTIMORE | MD | 21218 | 1150 |
| JAMES ARTHUR VAN LENTEN | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602 | 4052 |
| JAMES ARTHUR WILSON & | MEI LING WILSON | 16505 NE 111TH ST | | | REDMOND | WA | 98052 | |
| JAMES ASHE | SORCHA RAE ASHE | UNTIL AGE 21 | 7 ORIOLE LN | | NORTH OAKS | MN | 55127 | |
| JAMES ASHLEY VICK | 14 QUIET WOODS ROAD | | | | EAST HAMPTON | CT | 06424 | |
| JAMES ASPERGER | 405 SOUTH SIERRA BONITA AVE | | | | PASADENA | CA | 91106 | 3534 |
| JAMES ASSELIN | 17631 MEADOWBRIDGE DR | | | | LUTZ | FL | 33549 | |
| JAMES ASTLE | 2372 WEST 550 NORTH | | | | WEST POINT | UT | 84015 | |
| JAMES ATCHISON | 1658 HAMBLEN RD | | | | KINGWOOD | TX | 77339 | 4023 |
| JAMES ATWATER | 9687 LAKE RD | | | | BARKER | NY | 14012 | 9636 |
| JAMES ATWATER ADAMS | 305 W MAIN | | | | THOMASTON | GA | 30286 | 3502 |
| JAMES AUBREY BREWER | 1528 BUFFALO LANE | | | | WEST ORANGE | TX | 77630 | 6004 |
| JAMES AUCOIN | 5986 HWY 308 | | | | BELLE ROSE | LA | 70341 | |
| JAMES AUCOIN | 5986A HWY 308 | | | | BELLE ROSE | LA | 70341 | |
| JAMES AUGUST DECK & | LOIS ANN DECK JT TEN | 11596 SOMERSET AVENUE | | | PRINCESS ANNE | MD | 21853 | 1138 |
| JAMES AUGUST FINK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1032 | | BELLEVILLE | MI | 48112 | |
| JAMES AUGUSTINE | ZOEL AUGUSTINE | 2777 SR 20 W | | | YOUNGSTOWN | FL | 32466 | |
| JAMES AURTHUR HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981 | 3208 |
| JAMES AUSTIN | 8340 CENTRAL | | | | DETROIT | MI | 48204 | 3313 |
| JAMES AUTHUR SELOVER | 44 AUGUSTA AVE | | | | BUFFALO | NY | 14226 | 2203 |
| JAMES AVERSO | 79 FOURTH AVE | | | | HAWTHORNE | NJ | 07506 | |
| JAMES AYERS | 30 ELMER JAY WAY | | | | ELKTON | MD | 21921 | |
| JAMES B & JEAN M O'GRADY | TTEE O'GRADY FAMILY | TRUST U/A DTD 6/24/2008 | 6202 LAMBDA DRIVE | | SAN DIEGO | CA | 92120 | 4606 |
| JAMES B AARONIAN | CHARLES SCHWAB & CO INC CUST | 220 SHARON RD | | | ARCADIA | CA | 91007 | |
| JAMES B ACUFF JR | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217 | 4516 |
| JAMES B ADAMS | 4631 DEER CREEK CT | APT 6 | | | YOUNGSTOWN | OH | 44515 | 5446 |
| JAMES B ALEXANDER JR | 437 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439 | 1550 |
| JAMES B ALLAN | 24 ANTLER RD | | | | BIG FLATS | NY | 14814 | 7950 |
| JAMES B ALTEMUS | 48 MORSE AVE | | | | ASHLAND | OR | 97520 | 2170 |
| JAMES B ALTMAN | 6429 CORNWALL CIR | | | | INDIANAPOLIS | IN | 46256 | 2920 |
| JAMES B ALVORD JR | 3119 PASEO CULZADA | | | | ESCONDIDO | CA | 92029 | 7428 |
| JAMES B AMBROSE | 11474 W DITCH RD | | | | OAKLEY | MI | 48649 | 9713 |
| JAMES B ARNOLD | 7525 EMERYWOOD LA | | | | FORT WORTH | TX | 76137 | 1377 |
| JAMES B AUGUST | 5509 SW GARDEN HOME RD | | | | PORTLAND | OR | 97219 | 3250 |
| JAMES B AULETTE | 2469 MONTE CARLO | | | | HOWELL | MI | 48843 | 8604 |
| JAMES B AYRES | PO BOX 405 | | | | OSCODA | MI | 48750 | 0405 |
| JAMES B BAILEY & | DIANE M BAILEY JT TEN | 6340 XYLON AVE N | | | BROOKLYN PARK | MN | 55428 | 2004 |
| JAMES B BALARBAR | SOUTHWEST SECURITIES INC | 12012 MIRA MESA DR | | | AUSTIN | TX | 78732 | |
| JAMES B BARMOY | 13109 WOODRIDGE LN SW | | | | CUMBERLAND | MD | 21502 | 5963 |
| JAMES B BARNES | 5745 LOUNSBURY ROAD | | | | WILLIAMSTON | MI | 48895 | 9485 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES B BARRETT & | SHERRY J BARRETT JT WROS | 7108 FAIRGROVE DR | | | SWARTZ CREEK | MI | 48473 9408 |
| JAMES B BERRYHILL | TOD JAMES B BERRYHILL, JR. | SUBJECT TO STA TOD RULES | 4100 MT LAUREL ROAD | | WILLIAMSBURG | VA | 23188 1115 |
| JAMES B BERTOGLIO | 850 WESTBOURNE LANE | | | | BUFFALO GROVE | IL | 60089 1638 |
| JAMES B BERTOGLIO | TOD DTD 10-06-05 | 850 WESTBOURNE LN | | | BUFFALO GROVE | IL | 60089 1638 |
| JAMES B BERTRANDO & | FLORENCE H BERTRANDO JT TEN | 1570 BALTIMORE PIKE | BOX # 385 | | TOUGHKENAMON | PA | 19374 0385 |
| JAMES B BETTS | 5915 TAMARACK | | | | OSCODA | MI | 48750 9259 |
| JAMES B BLACKBURN JR | 801 KINGS MILL RD | | | | CHAPEL HILL | NC | 27517 4920 |
| JAMES B BLINKOFF | CHARLES SCHWAB & CO INC CUST | LAW OFFICES OF JAMES BLINKOFF | 4 THORNTON AVE | | GREENVILLE | SC | 29609 |
| JAMES B BOGAR & | MRS MARGARET S BOGAR JT TEN | 5225 WILSON LANE #1127 | | | MECHANICSBURG | PA | 17055 6672 |
| JAMES B BOLIN | 5227 GRAND AVE | | | | WESTERN SPRGS | IL | 60558 |
| JAMES B BOUCHER | 2270 CHELTENHAM | | | | COLUMBUS | OH | 43220 4306 |
| JAMES B BOUQUET | 506 LAWRENCE BLVD EAST | | | | WABASHA | MN | 55981 1419 |
| JAMES B BOYD | P O BOX 665 | | | | SABINAL | TX | 78881 0665 |
| JAMES B BRAND | 48 SINGWORTH STREET | | | | OYSTER BAY | NY | 11771 3704 |
| JAMES B BRAY | 14 EASTVIEW DR | | | | FENTON | MO | 63026 5916 |
| JAMES B BROWN | 24 WASHINGTON ST | | | | NORTH KINGSTOWN | RI | 02852 5026 |
| JAMES B BRUNING | 963 LOCUST CT | | | | MASON | OH | 45040 1467 |
| JAMES B BRYANT | 6274 FAIRHAVEN RD | | | | CLEVELAND | OH | 44124 4109 |
| JAMES B BUNNELL III | CHARLES SCHWAB & CO INC CUST | 2908 BRIDLEWOOD LN | | | JACKSONVILLE | FL | 32257 |
| JAMES B BURGER & | MARY J BURGER JT TEN | 713 BRIARWOOD LANE | | | FENTON | MI | 48430 1830 |
| JAMES B BURNETT | 4318 E COLDWATER RD | | | | FLINT | MI | 48506 1054 |
| JAMES B BUROKAS & | KATHLEEN E BUROKAS JT TEN | P O BOX 518 | 10 IOWA STREET | | BRANT ROCK | MA | 02020 |
| JAMES B BYRNES OR | PATRICK BYRNES JTWROS | 79 COUNTRY ESTATE DR | | PORT PERRY ON L9L 1S3 | | | |
| JAMES B CALLENDER | RR 1 BOX 1778 | | | | SHELL KNOB | MO | 65747 9719 |
| JAMES B CAMPBELL | 191 HAMPTON CIR | | | | JUPITER | FL | 33458 8124 |
| JAMES B CANN & | DEBORAH L CANN | TR JAMES B CANN & DEBORAH L CANN | TRUST UA 05/06/97 | 7806 BRISTOL | TINLEY PARK | IL | 60477 2440 |
| JAMES B CANNON | 5206 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207 6807 |
| JAMES B CARDWELL | PMB 158 | 505 E WINDMILL LN #158 | | | LAS VEGAS | NV | 89123 1869 |
| JAMES B CARDWELL & | JOYCE A CARDWELL | TR UA 08/07/91 JAMES B CARDWELL & | JOYCE A CARDWELL REV TR | 2036 S 300 WEST | PERU | IN | 46970 7979 |
| JAMES B CARDWELL & | JOYCE A CARDWELL | TR UA 08/07/91 THE JAMES B CARDWELL | & JOYCE ANN | CARDWELL REV LIV TR 2036 SOUTH 300 WEST | PERU | IN | 46970 7979 |
| JAMES B CARESS & | LEANNE K WILLIS JT TEN | 216 HILLCREST DRIVE | | | HIGH POINT | NC | 27262 3038 |
| JAMES B CARTER | 31896 PLAZA DR | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| JAMES B CARTER | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523 2104 |
| JAMES B CHANDLER | 3085 TIMBERWOOD LANE | | | | MONETA | VA | 24121 |
| JAMES B CHANDLER & | CAROLYN C BAXTER JT TEN | 3085 TIMBERWOOD LN | | | MONETA | VA | 24121 2628 |
| JAMES B CHAPMAN | 108 PIER 33 DRIVE | STE 418 | | | MOORESVILLE | NC | 28117 5532 |
| JAMES B CHRISTMAS JR | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656 0004 |
| JAMES B CLARK JR | 1420 KIPLING DR | | | | DAYTON | OH | 45406 4223 |
| JAMES B CLARK JR | 500 DELAWARE CT | | | | ELIZABETHTOWN | KY | 42701 2951 |
| JAMES B CLARK JR | 67 CARMEL RD | | | | WHEELING | WV | 26003 5942 |
| JAMES B COCCIOLONE | 4252 PLEASANT VLY | | | | BRIGHTON | MI | 48114 9284 |
| JAMES B COFFEY | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938 |
| JAMES B COMBS | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430 1439 |
| JAMES B CONVERY CUST | SACHIKO B CONVERY UTMA VA | 3523 VALLEY DR | | | ALEXANDRIA | VA | 22302 |
| JAMES B COOLEY | 1768 COOLEY DRIVE | | | | HASTINGS | MI | 49058 |
| JAMES B COWAN JR | 4535 PEADEN RD | | | | PACE | FL | 32571 2856 |
| JAMES B CULP | 17459 NW 175 AVE | | | | ALACHUA | FL | 32615 |
| JAMES B CUNNINGHAM & | JUDITH C CLEARWATER JT TEN | 98 GEORGE ST | | | EAST HAVEN | CT | 06512 4726 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES B D BEAUCHAMP | 2100 PONCE DE LEON BLVD. #825 | | | | CORAL GABLES | FL | 33134 5207 |
| JAMES B D BEAUCHAMP CUST | VENETIA A BEAUCHAMP | UNIF TRANS MIN ACT FL | 2100 PONCE DE LEON BLVD. #825 | | CORAL GABLES | FL | 33134 5207 |
| JAMES B D BEAUCHAMP CUST | VICTOR ALBERT BEAUCHAMP | UNIF TRANS MIN ACT FL | 2100 PONCE DE LEON BLVD. #825 | | CORAL GABLES | FL | 33134 5207 |
| JAMES B DALBORA | 11600 HITCHING POST LANE | | | | ROCKVILLE | MD | 20852 4404 |
| JAMES B DALTON | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304 8830 |
| JAMES B DECKER & | MARCIA W DECKER JT TEN | 414 W LOCUST ST | | | BOONVILLE | IN | 47601 1526 |
| JAMES B DELANEY | 1149 GREENBRIAR | | | | NORTH MUSKEGON | MI | 49445 2045 |
| JAMES B DELP | 318 W STATE ST | | | | PENDLETON | IN | 46064 1038 |
| JAMES B DEMPSEY & | BERNADETTE A DEMPSEY | 2199 MOUNTAIN VIEW RD | APT 313 | | STAFFORD | VA | 22556 |
| JAMES B DEVANEY | 7535 E SPIVA CROSSING | | | | HALLSVILLE | MO | 65255 9682 |
| JAMES B DEW | & PAULETTE A DEW JTTEN | 603 VIKING DR | | | VALLEY CITY | ND | 58072 |
| JAMES B DIGNAN | 924 GRENVILLE DR | | | | TURNERSVILLE | NJ | 08012 1304 |
| JAMES B DONALD | 416 N ANGUILLA | | | | PAWCATUCK | CT | 06379 1248 |
| JAMES B DOWD | 10 MARINERS WAY | UNIT 3 | | | STEVENSVILLE | MD | 21666 |
| JAMES B DRIVER | CUST BENJAMIN J DRIVER UTMA ME | 25 WEST RUNNING BROOK LANE | | | ELIOT | ME | 03903 1628 |
| JAMES B DULANEY | 104 SYCAMORE DRIVE | | | | PRATTVILLE | AL | 36066 4910 |
| JAMES B DUNN JR AND | CAMILLA T DUNN JTWROS | 132 GILHAM ROAD | | | ROANOKE | AL | 36274 2719 |
| JAMES B DUPONT | CHARLES SCHWAB & CO INC CUST | 170 CASTLE HILL WAY | | | BERKELEY SPRINGS | WV | 25411 |
| JAMES B EDMUNDS & | CAMILLA M EDMUNDS JTWROS | 10079 SW 88 CT | | | OCALA | FL | 34481 |
| JAMES B ELLSWORTH | 3651 AMESBURY LANE | | | | SARASOTA | FL | 34232 4404 |
| JAMES B ENSOR ROTH/IRA | FCC AS CUSTODIAN | 17573 WESLEY CHAPEL ROAD | | | MONKTON | MD | 21111 1330 |
| JAMES B FAIN | 8409 PICKWICK LN #269 | | | | DALLAS | TX | 75225 5323 |
| JAMES B FARLEY | 40718 PINETREE | | | | PLYMOUTH | MI | 48170 4462 |
| JAMES B FERGUSON & | ROSALIE M FERGUSON JT TEN | 937 NORTH HICKORY DRIVE | | | TONGANOXIE | KS | 66086 5449 |
| JAMES B FERRER & | CYNTHIA G FERRER JT TEN | 425 1ST ST | UNIT 4603 | | SAN FRANCISCO | CA | 94105 4658 |
| JAMES B FESTA & | ANNE K FESTA JT TEN | 228 WESTMINSTER ROAD | | | WEST HEMPSTEAD | NY | 11552 1621 |
| JAMES B FIELDS | 1061 CHAPEL CREEK TRL | | | | NEW ALBANY | IN | 47150 9663 |
| JAMES B FINN & | BETTY M FINN | TR JAMES B & BETTY M FINN LIVING | TRUST UA 05/05/03 | PO BOX 185 | DAVISON | MI | 48423 0185 |
| JAMES B FLEISCHAKER | 2402 INDIANA | | | | JOPLIN | MO | 64804 2233 |
| JAMES B FORSYTHE FAMILY TR UAD | U/A/D 10/31/03 | KATHERINE FORSYTHE TTEE | 20B ALTON PLACE | | BROOKLINE | MA | 02446 6406 |
| JAMES B FOXWORTH AND | CHERYL D FOXWORTH JTWROS | 3870 UNION ST | | | N CHILI | NY | 14514 9717 |
| JAMES B FRANCIS & | ELINOR J FRANCIS JT TEN | 2922 KINGS LAKE BLVD | | | NAPLES | FL | 34112 3604 |
| JAMES B FRANKEN | 18603 HWY 3 | | | | ALLISON | IA | 50602 9426 |
| JAMES B FREEMAN | 175 S MILL | | | | PLYMOUTH | MI | 48170 1824 |
| JAMES B FRIDAY | 102 FERNWOOD LANE | | | | CHESWICK | PA | 15024 4202 |
| JAMES B FRIDAY & | JOANN FRIDAY JT TEN | 102 FERNWOOD LANE | | | CHESWICK | PA | 15024 4202 |
| JAMES B FROST | 4998 WALTHER CIRCLE | | | | KETTERING | OH | 45429 1944 |
| JAMES B GAIER | 4812 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525 9460 |
| JAMES B GARNER JR | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 |
| JAMES B GENOA | 6041 PINE NEEDLE CT | | | | CLARKSTON | MI | 48346 2296 |
| JAMES B GERAK | 9 CREAMER DRIVE | | | | SAYREVILLE | NJ | 08872 1955 |
| JAMES B GERAK & | BEVERLY F GERAK JT TEN | 9 CREAMER DR | | | SAYREVILLE | NJ | 08872 1955 |
| JAMES B GERKIN | 3940 RIDGE RD | | | | ANDERSON | IN | 46013 1120 |
| JAMES B GILBERT | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601 9789 |
| JAMES B GILBERT | PO BOX 5286 | | | | SUN CITY WEST | AZ | 85376 5286 |
| JAMES B GILBERT & | EVELYN R GILBERT JT TEN | PO BOX 5286 | | | SUN CITY WEST | AZ | 85376 5286 |
| JAMES B GILBREATH | 9312 GREENWAY LN | | | | LENEXA | KS | 66215 3172 |
| JAMES B GIULI & | JEANNE R GIULI JT WROS | 6071 OAKWOOD LANE | | | GREENDALE | WI | 53129 2528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES B GLEASON JR | 11803 ALLEGANY COURT | | | | SMITHSBURG | MD | 21783 | 2018 |
| JAMES B GOINZ JR | TR JAMES B GOINZ MARITAL TRUST | UA 12/26/98 | PO BOX 902 | | BEMIDJI | MN | 56619 | 0902 |
| JAMES B GOLDSMITH | 3 HERON | | | | NEW ORLEANS | LA | 70124 | 4303 |
| JAMES B GOODWIN | 1321 99TH AVE | | | | OAKLAND | CA | 94603 | 2521 |
| JAMES B GRANT | 829 MIDDLE FORK TR | | | | SUWANEE | GA | 30024 | 7597 |
| JAMES B GREER | 265 REGIONAL DRIVE | | | | PENNSGROVE | NJ | 08069 | 2217 |
| JAMES B GREGORY JR | INHERITED ASSETS | 789 HENRY'S MILL RD | | | JAVA | VA | 24565 | 2313 |
| JAMES B GRIMES AND | ANITA R GRIMES | JT TEN | 2301 LEXINGTON DR | | OWOSSO | MI | 48867 | 1012 |
| JAMES B GUZIOR | ANN M GUZIOR JT TEN | 2101 ANNA STREET | | | SCHERERVILLE | IN | 46375 | 2162 |
| JAMES B HADDAD | CUST JAMES R HADDAD UTMA NJ | 74 EAST BROOK DR | | | RIVER EDGE | NJ | 07661 | 1004 |
| JAMES B HALFERTY | 108 SOUTH MADISON | | | | LANCASTER | WI | 53813 | 1761 |
| JAMES B HALL | 1720 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306 | 3550 |
| JAMES B HALL | 2108 NE 78TH ST | | | | KANSAS CITY | MO | 64118 | 2024 |
| JAMES B HALL | TR JAMES B HALL TRUST | UA 03/10/97 | 16648 EASTLAND | | ROSEVILLE | MI | 48066 | 2035 |
| JAMES B HAMILTON | 2716 WASHINGTON ST | | | | WILM | DE | 19802 | 3536 |
| JAMES B HAMILTON JR | 2716 WASHINGTON ST | | | | WILMINGTON | DE | 19802 | 3536 |
| JAMES B HARLOW JR | PO BOX 787 | | | | ENFIELD | NH | 03748 | 0787 |
| JAMES B HARRIS | 4505 N DOGIE TERRACE | | | | HERNANDO | FL | 34442 | 3006 |
| JAMES B HARRISON | 383 WALL STREET | | | | IRVINE | KY | 40336 | 8614 |
| JAMES B HART | CUST JOHN J HART UNDER CA UNIF | TRANSFERS | TO MINIORS ACT | 5059 ALHAMA DR | WOODLAND HILLS | CA | 91364 | 3234 |
| JAMES B HAYES | 2005 BROWNING RD APT 1 | | | | MADISON | WI | 53704 | |
| JAMES B HAYES | C/O GEORGIA L HAYES | 539 S LAW ST | | | ABERDEEN | MD | 21001 | 3409 |
| JAMES B HAYES & | CATHERINE S HAYES TEN ENT | 900 SW 16TH ST | | | BOCA RATON | FL | 33486 | 6860 |
| JAMES B HEFT | 333 EAST 55TH STREET | APT 14A | | | NEW YORK | NY | 10022 | 8337 |
| JAMES B HELMICK & | ROBERT D CRAMER JT TEN | 4254 WARNER RD | | | FOWLER | OH | 44418 | 9704 |
| JAMES B HENRY | 659 NORTH ST | | | | MOULTON | AL | 35650 | 1225 |
| JAMES B HILL | 1368 EDWARDS | | | | UNION CITY | TN | 38261 | |
| JAMES B HILL JR | 3206 W 111TH PL | | | | INGELWOOD | CA | 90303 | 2317 |
| JAMES B HODGES & | DOROTHY B HODGES | J AND D HODGES REV TRUST | 245 AVE. VISTA DEL OCEANO | | SAN CLEMENTE | CA | 92672 | |
| JAMES B HOFFSKI & | SUE E HOFFSKI JT TEN | 27571 SILVER CREEK DRIVE | | | SAN JUAN CAPO | CA | 92675 | 1530 |
| JAMES B HOLCOMB | 8535 PLANK RD | | | | MONTVILLE | OH | 44064 | 9796 |
| JAMES B HOOD | 214 KAREN DR | | | | DECATUR | IL | 62526 | 1931 |
| JAMES B HUNTER JR | 944 GRANVILLE RD | | | | CHARLOTTE | NC | 28207 | 1832 |
| JAMES B HUNTER JR | 944 GRANVILLE ROAD | | | | CHARLOTTE | NC | 28207 | 1832 |
| JAMES B HUNTER JR | 944 GRANVILLE ROAD | | | | CHARLOTTE | NC | 28207 | 1832 |
| JAMES B JOHNSTON | 3548 HAMMOND BLVD | | | | COPLEY | OH | 44321 | 1925 |
| JAMES B JONES | 243 W RIVER RD N | | | | ELYRIA | OH | 44035 | 5339 |
| JAMES B JONES JR | LANE OF THE OAKS 4453 | | | | ORANGE | TX | 77630 | 7708 |
| JAMES B JONES REVOCABLE TR | JAMES B JONES TERRY L JONES | ALAN K JONES TTEES | UAD 07/16/96 | 249 COURTYARDS BLVD 106 | SUN CITY CTR | FL | 33573 | 5787 |
| JAMES B JORDAN | 1280 PINEHOLE RD | | | | LINEVILLE | AL | 36266 | 5902 |
| JAMES B JORDAN | 528 N LAKE ST | | | | WARSAW | IN | 46580 | 2653 |
| JAMES B KAISER JR | 215 MADISON ST UNIT #2 | | | | HOBOKEN | NJ | 07030 | |
| JAMES B KAMINSKI | 22524 SANDY LANE | | | | FAIRVIEW PARK | OH | 44126 | 2558 |
| JAMES B KAUFMAN TRUST | JAMES B KAUFMAN TTEE UA DTD | 17659 SOUTH EAST 121 CT | | | SUMMERFIELD | FL | 34491 | 8036 |
| JAMES B KEARSE | HY 64E 2400 | OLAR ROAD | | | BARNWELL | SC | 29812 | 0139 |
| JAMES B KEMPLIN | 5574 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103 | 8515 |
| JAMES B KENDRICK REV TR | JAMES B KENDRICK TTEE | U/A DTD 06/01/2006 | P.O. BOX 1097 | | MYRTLE BEACH | SC | 29578 | 1097 |
| JAMES B KERST | 46277 JASMINE CT | | | | CHESTERFIELD | MI | 48047 | 5258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES B KING | 2123 AIRLINE DRIVE | | | | CAMDEN | SC | 29020 | 2507 |
| JAMES B KLOVAS AND | PAMELA E KLOVAS JTWROS | 126 SAN CARLOS RD | | | PUEBLO | CO | 81005 | 2642 |
| JAMES B KLUSMEYER | 7944 LAFFIT DR | | | | JACKSONVILLE | FL | 32217 | 4104 |
| JAMES B KNAPP | 240 WHIPPOOR WILL LANE | | | | MANSFIELD | OH | 44906 | |
| JAMES B KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002 | |
| JAMES B KOLHOFF | 11368 OREGON CIRCLE | | | | FENTON | MI | 48430 | 2496 |
| JAMES B KRUEGER | 1159 BIRCH ROAD | | | | SAGINAW | MI | 48609 | 4849 |
| JAMES B LAFRATTA & | JUDY L LAFRATTA JTTEN | 13 CAROWAY DRIVE | | | FREDRICKSBURG | VA | 22405 | |
| JAMES B LAMPERT | 148 WASHINGTON STREET | | | | DUXBURY | MA | 02322 | |
| JAMES B LANDIS | 1330 U S 42S R 1 | | | | ASHLAND | OH | 44805 | |
| JAMES B LARGE | 10603 E 100TH ST | | | | TULSA | OK | 74133 | 5109 |
| JAMES B LEDGER | 1622 42ND AVE | | | | MISSOULA | MT | 59804 | 4538 |
| JAMES B LENOIR | 1648 MASON BLVD | | | | MARION | IN | 46953 | 1507 |
| JAMES B LENTZ | PO BOX 6491 | | | | LOUISVILLE | KY | 40206 | 0491 |
| JAMES B LENTZ & | SHIRLEY A LENTZ JT TEN | BOX #93 | | | MADISON | PA | 15663 | 0093 |
| JAMES B LEWIS | 25666 ARCADIA DR | | | | NOVI | MI | 48374 | 2441 |
| JAMES B LEWIS & | PATTI JO LEWIS JT TEN | 135 COLLEGE DRIVE | | | ORANGE PARK | FL | 32065 | 7636 |
| JAMES B LINDSTAEDT & | JANE E LINDSTAEDT | 5940 W NAUTICA BLVD | | | MCCORDSVILLE | IN | 46055 | |
| JAMES B LINEHAN | CGM IRA CUSTODIAN | 3907 N. LARAMIE | | | PEORIA | IL | 61615 | 4063 |
| JAMES B LITTLE JR | ATTN FIRST FEDERAL SAVINGS & | LOAN ASSOC | PO BOX 1130 | | GADSDEN | AL | 35999 | 2401 |
| JAMES B LITTLE JR | ATTN FIRST FEDERAL SVGS & LOAN | ASSN | PO BOX 1130 | | GADSDEN | AL | 35902 | 1130 |
| JAMES B LITTLE JR | PO BOX 1130 | | | | GADSDEN | AL | 35999 | 2401 |
| JAMES B LOVELACE | 109 GLENWOOD DR | | | | AMERICUS | GA | 31709 | 4702 |
| JAMES B LOWE | 2726 WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116 | 4015 |
| JAMES B LOWE & | LINDA A LOWE JT WROS | 2821 NW 58TH STREET | | | OKLAHOMA CITY | OK | 73112 | 7602 |
| JAMES B LYDIC | DIANNA L LYDIC JT TEN | 1628 AMBROSE RD | | | MARION CENTER | PA | 15759 | 6508 |
| JAMES B MANCINI | 343 HOLME AVE | | | | ELKINS PARK | PA | 19027 | 1807 |
| JAMES B MANTHEY | 2693 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116 | 3012 |
| JAMES B MARIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6310 N CANON DEL PAJARO | | TUCSON | AZ | 85750 | |
| JAMES B MARKEL | 2878 TOWNSHIP ROAD 749 | | | | LOUDONVILLE | OH | 44842 | |
| JAMES B MARTIN | 3333 GLEANER | | | | FREELAND | MI | 48623 | 8829 |
| JAMES B MASON | 301 HUNTERS RDG | | | | AUBURN | IN | 46706 | 9114 |
| JAMES B MASON | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344 | 9681 |
| JAMES B MATHES | 10710 INWOOD DR | | | | HOUSTON | TX | 77042 | 2331 |
| JAMES B MAY | 19 OLDWICK RD | | | | WHITEHOUSE STATION | NJ | 08889 | 3721 |
| JAMES B MC GINN & | BARBARA A MCGINN JT WROS | 307 W ELLERSLIE AVE | | | COLONIAL HEIGHT | VA | 23834 | |
| JAMES B MCATEER JR & | PATRICIA MCATEER JT TEN | 4832 BEECH ST | | | HOPE | MI | 48628 | 9609 |
| JAMES B MCBRIDE | CHARLES SCHWAB & CO INC CUST | 4495 PITCH PINE CT | | | CONCORD | CA | 94521 | |
| JAMES B MCCAIN & | LINDA MCCAIN JT TEN | 2855 M 33 SOUTH | | | ATLANTA | MI | 49709 | 8936 |
| JAMES B MCCLOUD AND | NELLIE M MCCLOUD JTWROS | 1316 W HILLCREST AVE | | | DAYTON | OH | 45406 | 1918 |
| JAMES B MCCOOL | 14165 SHERIDAN RD | | | | MONTROSE | MI | 48457 | 9349 |
| JAMES B MCGLONE & ELISABETH B | MCGLONE TR JAMES B & ELISABETH B MCGLONE | REVOCABLE LIVING | TRUST UA 12/20/05 | 12 ORCHID COURT | SOMERSET | NJ | 08873 | 2939 |
| JAMES B MCGOWAN & | COLLEEN A MCGOWAN JT WROS | 2741 CALKINS RD | | | HERNDON | VA | 20171 | 2002 |
| JAMES B MCGUIRE | 2401 WILLARD | | | | SAGINAW | MI | 48602 | 3410 |
| JAMES B MCINTYRE | 13807 SE 14TH ST | | | | VANCOUVER | WA | 98683 | 7010 |
| JAMES B MCKIE | PO BOX 895 | | | | SIMPSONVILLE | SC | 29681 | 0895 |
| JAMES B MELLON | 1205 6TH AVE N.E | | | | MANDAN | ND | 58554 | 5618 |
| JAMES B MELTON | 3860 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807 | 5528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES B MERCER | 8375 MC CARTY ROAD | | | | SAGINAW | MI | 48603 9680 |
| JAMES B MEREDITH | 95 CHEROKEE DRIVE | | | | WEST SENECA | NY | 14224 4720 |
| JAMES B METCALF | 7320 PECAN CT | | | | MANSFIELD | TX | 76063 |
| JAMES B MILBY JR & | BERNARDINE H MILBY JT TEN | 3975 PORT AUSTIN ROAD | | | CASEVILLE | MI | 48725 9790 |
| JAMES B MILES | 7504 E MANSLICK RD | | | | LOUISVILLE | KY | 40228 2442 |
| JAMES B MILKOVICH & | JUDITH A JENKINS JT TEN | 10064 HEATHERWOD CT | | | HIGHLANDS RANCH | CO | 80126 7860 |
| JAMES B MILLER & | DONNA J MILLER | JT TEN | P O BOX 593 | | MENDOCINO | CA | 95460 0593 |
| JAMES B MITCHELL | 1031 CLAREMONT | | | | DEARBORN | MI | 48124 1521 |
| JAMES B MITCHELL | 2721 ST JOSEPH | | | | W BLOOMFIELD | MI | 48324 1979 |
| JAMES B MITCHELL & | LUCINDA L BELLAMY JT TEN | 260 EAST 13MILE RD | | | MADISON HTS | MI | 48071 |
| JAMES B MOECKEL | 132 TAYLOR WAY DR | | | | HEBRON | OH | 43025 9482 |
| JAMES B MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903 9217 |
| JAMES B MOORE | 141 SUNSET CIR S | | | | SAINT AUGUSTINE | FL | 32080 |
| JAMES B MOORE JR. | 2129 VAUGHN LANE | | | | MONTGOMERY | AL | 36106 3252 |
| JAMES B MORRIS | 2838 BALTIC RD | | | | BLACKVILLE | SC | 29817 3622 |
| JAMES B MORRIS | TOD ACCOUNT | 1210 BERNARD | | | DENTON | TX | 76201 7139 |
| JAMES B MORRIS III | 4515 67TH ST | | | | URBANDALE | IA | 50322 1821 |
| JAMES B MORRISON | 601 ROSEWOOD | | | | YPSILANTI | MI | 48198 8012 |
| JAMES B MOSES | 10191 VAN PARKER LANE | | | | GALT | CA | 95632 |
| JAMES B MOTOMAL | CHARLES SCHWAB & CO INC CUST | 6 ALTAMONT #4 | | | MORRISTOWN | NJ | 07960 |
| JAMES B MOULTON | 63 OAKLAND HILLS CT | | | | ROTONDA WEST | FL | 33947 2255 |
| JAMES B NELLIS | JENNIFER L NELLIS JT TEN | 20 WALL ST | | | EAST ISLIP | NY | 11730 1717 |
| JAMES B NELSON | 512 S BEATY ST | | | | ATHENS | AL | 35611 3502 |
| JAMES B NELSON | CGM IRA CUSTODIAN | 3049 SAND PEBBLE COVE DRIVE | | | PINCKNEY | MI | 48169 8237 |
| JAMES B NICKELS | 35 OBERLIN RD | WINNIPEG MB  R3T 3G9 | CANADA | | | | |
| JAMES B NOLAN & | BETTY J NOLAN | TR JAMES B NOLAN & BETTY J NOLAN | TRUST UA 06/21/01 | 6450 BIRCH DRIVE | HARRISON | MI | 48625 9620 |
| JAMES B NORTON & | VIRGINIA L & DOUGLAS L | NORTON TTEE JAMES NORTON | TR UAD 6/29/99 | 451 ST. LEGER STREET | MUNROE FALLS | OH | 44262 1759 |
| JAMES B OATLEY | CHARLES SCHWAB & CO INC CUST | 35354 SPRING HILL RD | | | FARMINGTON HILLS | MI | 48331 |
| JAMES B OBARR | PO BOX 4472 | | | | ARCATA | CA | 95518 4472 |
| JAMES B OLIVER | 410 FRANCES CIR | | | | RUSKIN | FL | 33570 6231 |
| JAMES B OWENS | 721 W OREGON AVENUE | | | | KLAMATH FALLS | OR | 97601 1942 |
| JAMES B PACE | CGM IRA CUSTODIAN | 5324 W WILSON ROAD | | | CLIO | MI | 48420 9489 |
| JAMES B PACE AND | BARBARA J PACE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5324 W WILSON ROAD | CLIO | MI | 48420 9489 |
| JAMES B PALMQUIST III | 6 PUBLIC SQ | | | | MEDINA | OH | 44256 2203 |
| JAMES B PARKINSON | 411-A ARDEN AVE | | | | GLENDALE | CA | 91203 1103 |
| JAMES B PATERNOSTRO | 5601 US HWY 98 N | | | | LAKELAND | FL | 33809 3106 |
| JAMES B PENDO & | DONNA MARIE BOWLING | 122 TIMBERWOOD DR | | | WILLIAMSBURG | VA | 23188 |
| JAMES B PERRY | CUST CAROL ANNE PERRY UGMA MI | 300 CLOVERLY | | | GROSSE POINTE | MI | 48236 3306 |
| JAMES B PERRY | CUST JAMES HENRY PERRY UGMA MI | 300 CLOVERLY | | | GROSSE POINTE FARM | MI | 48236 3306 |
| JAMES B PHARES & | JANIS R PHARES TTEE OF THE PHARES | TRUST DTD 9/17/90 | 34428 YUCAIPA BLVD BOX 221 | | YUCAIPA | CA | 92399 2474 |
| JAMES B PHILBRICK | 7776 STATE RT 46 | | | | CORTLAND | OH | 44410 9670 |
| JAMES B PHILLIPS & | PAMELA D PHILLIPS | 3103 SW NOTTINGHAM | | | PORTLAND | OR | 97201 |
| JAMES B PITTMAN | 9156 S THORNTON RD | | | | CASA GRANDE | AZ | 85222 9706 |
| JAMES B PLAVIN | 2200 NORTH CENTRAL RD APT 6L | | | | FORT LEE | NJ | 07024 7535 |
| JAMES B POLLARD | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 4488 |
| JAMES B POTEAT (IRA) | FCC AS CUSTODIAN | 307 PRESQUE ISLE LANE | | | CHAPEL HILL | NC | 27514 6988 |
| JAMES B POTTER | 25772 CURIE | | | | WARREN | MI | 48091 3828 |
| JAMES B PRICE | 47 H QUEEN ANNE WAY | | | | CHESTER | MD | 21619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES B PRUDE | 2600 VAUGHN LAKES BLVD | APT. 133 | | | MONTGOMERY | AL | 36117 | 4622 |
| JAMES B RAPP & | DAWN E RAPP | DESIGNATED BENE PLAN/TOD | 3441 INDIAN CREEK RDG NW | | WALKER | MI | 49544 | |
| JAMES B RAPP & | LINDA C RAPP | JT TEN | 2320 LAKESHORE DRIVE | | JACKSON | MO | 63755 | 1664 |
| JAMES B RAY | 4511 DEBRA AVE | | | | DAYTON | OH | 45420 | 3307 |
| JAMES B RAYNER | 8265 KIMBLE | | | | PINCKNEY | MI | 48169 | 8259 |
| JAMES B REBHAN & | BARBARA E HOLLINGER JT TEN | 19 CARMEL AVE | | | EL CERRITO | CA | 94530 | |
| JAMES B RICHARDSON | JAMES B RICHARDSON LIVING TRUS | 618 CAROLINA ST | | | SAN FRANCISCO | CA | 94107 | |
| JAMES B RIVES JR | 1318 RIATA ROAD | | | | ABILENE | TX | 79602 | 5498 |
| JAMES B ROBERTSON | 315 JETHRO LANE | | | | GRAFTON | VA | 23692 | 2963 |
| JAMES B ROBINSON JR | 3951 GLENBURNE | | | | LANSING | MI | 48911 | 2532 |
| JAMES B ROCK | 10067 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 | 9688 |
| JAMES B RODGERS | 8176 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | 2942 |
| JAMES B ROGERS | TR UA 09/03/93 JAMES B ROGERS & | BARBARA A ROGERS FAMILY | TRUST | PO BOX 126 | FRIDAY HARBOR | WA | 98250 | 0126 |
| JAMES B ROSE III | 1960 SAM'S WAY | | | | BEAUMONT | TX | 77706 | |
| JAMES B ROSS | PO BOX 2048 | | | | HENDERSON | TX | 75653 | 2048 |
| JAMES B ROURK | EDNA M ROURK | 10 RIVER VIEW AVE | | | NEW WINDSOR | NY | 12553 | 7120 |
| JAMES B ROWE IRA | FCC AS CUSTODIAN | 313 WEST RIVER ROAD | | | PORTVILLE | NY | 14770 | 9785 |
| JAMES B SANDERS | 8190 W HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 7615 |
| JAMES B SARIOTIS | 42 HEATH AVE | | | | OAKHURST | NJ | 07755 | 1007 |
| JAMES B SAXTON | 1995 PLEASANT VALLEY ROAD | | | | MONROE | GA | 30655 | 6237 |
| JAMES B SCHARFENKAMP & | SUSAN A SCHARFENKAMP JT TEN | 1951 CHANCERY | | | TROY | MI | 48098 | 1432 |
| JAMES B SCHOONOVER | 18799 PEACH ROAD | | | | CULVER | IN | 46511 | 9747 |
| JAMES B SCHULTZ & | COLLEEN M SCHULTZ TTEES | SCHULTZ FAMILY TRUST | 3475 E HOWARD AVE | | SAINT FRANCIS | WI | 53235 | 4731 |
| JAMES B SCUDDER | 15 BERTRAND ST | | | | OLD BRIDGE | NJ | 08857 | |
| JAMES B SEALY | 614 JEFFERSON AVE | | | | W BROWNSVILLE | PA | 15417 | 2315 |
| JAMES B SELF | 1717 OSCEOLA DRIVE | | | | NORTH LITTLE | AR | 72116 | 4530 |
| JAMES B SHIPMAN | 100 S 2ND ST | | | | HALIFAX | PA | 17032 | 7928 |
| JAMES B SHULER | 11460 BURGESS LN | | | | COLO SPRINGS | CO | 80908 | 3966 |
| JAMES B SHULZE | BOX 272 | PR 115 | | | RAVENNA | TX | 75476 | |
| JAMES B SHURMACK | 8610 DYGERT | | | | ALTO | MI | 49302 | 9746 |
| JAMES B SILVERMAN & | VINCENZA M. SILVERMAN | PO BOX 23331 | | | ROCHESTER | NY | 14692 | |
| JAMES B SMALL | 600 RIVERSIDE DRIVE #23 | | | | AUGUSTA | ME | 04330 | 3859 |
| JAMES B SMITH | 10737 CAROLINA PINES DR | | | | HARRISON | OH | 45030 | 4936 |
| JAMES B SMITH | 158 TWIN OAK | | | | SEGUIN | TX | 78155 | 7425 |
| JAMES B SMITH | 39 WINTHROP AVE | | | | ELMSFORD | NY | 10523 | 3316 |
| JAMES B SPANGLER AND | SUSAN C SPANGLER | JT/TEN | 139 ROSZEL RD | | WINCHESTER | VA | 22601 | 3831 |
| JAMES B STAMBAUGH | 9 SPRINGTON POINTE DR. | | | | NEWTOWN SQUARE | PA | 19073 | 3931 |
| JAMES B STEWART | 3304 SNOW GLAN | | | | LANSING | MI | 48917 | 1733 |
| JAMES B STEWART | 7 FAIRWAY RD | | | | GALESBURG | IL | 61401 | 9702 |
| JAMES B STEWART & | DIANNE K STEWART JT TEN | 306 SOMERSET DRIVE | | | SHIREMANSTOWN | PA | 17011 | 6538 |
| JAMES B STUART JR | 5472 KAYWOOD DR | | | | JACKSON | MS | 39211 | 4531 |
| JAMES B SWARTZ | 1305 WILLOW CT | | | | NOBLESVILLE | IN | 46062 | 9145 |
| JAMES B TALMAN JR & | EUGENIA M TALMAN | 7942 S VALENTIA ST | | | CENTENNIAL | CO | 80112 | |
| JAMES B TANNER | 5952 BURGER ST | | | | DEARBORN HTS | MI | 48127 | 2412 |
| JAMES B TELFORD | PO BOX 191 | | | | MACON | IL | 62544 | 0191 |
| JAMES B THEILEN | 19625 MISSOURI CITY RD | | | | LIBERTY | MO | 64068 | |
| JAMES B THOMAS | CHARLES SCHWAB & CO INC CUST | 12109 SPRING MEADOW LANE | | | GOSHEN | KY | 40026 | |
| JAMES B THOMAS | PO BOX 487 | 14790 N STATE AVE | | | MIDDLEFIELD | OH | 44062 | 9379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES B THOMPKINS | 46647 JUDD RD | | | | BELLEVILLE | MI | 48111 8962 |
| JAMES B THORSEN | 24 BARTLETT RD | | | | WEAVERVILLE | NC | 28787 9654 |
| JAMES B TOPPING | 116 LARACOR AVE | OSHAWA ON  L1G 3A7 | CANADA | | | | |
| JAMES B TOPPINGS | 116 LARACOR AVE | OSHAWA ON  L1G 3A7 | CANADA | | | | |
| JAMES B TORELLO | 310 UPPER STATE ST | | | | NORTH HAVEN | CT | 06473 1027 |
| JAMES B TURNBULL IV  SEP IRA | FCC AS CUSTODIAN | 7911 KELLOGG ST | | | CLINTON | NY | 13323 |
| JAMES B VEST | PO BOX 2536 | | | | SANFORD | NC | 27331 2536 |
| JAMES B VICKERS | 9105 WEBSTER RD | | | | FREELAND | MI | 48623 9018 |
| JAMES B VOHWINKEL | 899 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052 9448 |
| JAMES B WAKEFIELD & | SHERRI K WAKEFIELD | S&J SUPPLY CO INC PS PLAN & | 13105 FLORENCE AVENUE | | SANTA FE SPRINGS | CA | 90670 |
| JAMES B WALKER | 1814 STOLDT AVE | | | | IMLAY CITY | MI | 48444 |
| JAMES B WALLACE | TRUST-CREDIT SHELTER | JANET L GUTHRIDGE & JAMES S | WALLACE COTTEES U/A 6/10/99 | 1201 ORCHARD DR | COVINGTON | IN | 47932 |
| JAMES B WATKINS | 113B CECIL AVE | | | | LOUISVILLE | KY | 40211 |
| JAMES B WEIGEL AND | MARY T WEIGEL JTWROS | EP958 STATE HWY 153 | | | STRATFORD | WI | 54484 9580 |
| JAMES B WELBES | 1277 TORI TRL | | | | CHARLOTTE | MI | 48813 7830 |
| JAMES B WELLS | 10 WOODRUFF CT | | | | BETHALTO | IL | 62010 2456 |
| JAMES B WENDT TTEE | JAMES B WENDT REV TRUST | U/A DTD 9/22/82 | 4208 OLD PINE TRAIL | | MIDLAND | MI | 48642 8892 |
| JAMES B WERTZ | 5324 SPRINGBORO PK | | | | DAYTON | OH | 45439 2969 |
| JAMES B WESSINGER | 4277 OKEMOS RD | | | | OKEMOS | MI | 48864 3283 |
| JAMES B WHEELER | 125 MAIN ST | | | | MC EWEN | TN | 37101 4518 |
| JAMES B WHISKER | 338 E MAIN ST | | | | EVERETT | PA | 15537 1212 |
| JAMES B WHISKER | SHEILA E WHISKER | 338 E MAIN ST | | | EVERETT | PA | 15537 1212 |
| JAMES B WHITE | 23 HARBORVIEW PLACE | | | | BRIDGEPORT | CT | 06605 3338 |
| JAMES B WHITE | CUST MORGAN D WHITE | UGMA NY | 23 HARBORVIEW PL | | BRIDGEPORT | CT | 06605 3338 |
| JAMES B WHITE | CUST MORGAN D WHITE UGMA MI | 23 HARBORVIEW PL | | | BRIDGEPORT | CT | 06605 3338 |
| JAMES B WHITE | CUST MORGAN DAVIDSON WHITE UGMA MI | 23 HARBORVIEW PLACE | | | BRIDGEPORT | CT | 06605 3338 |
| JAMES B WHITE JR | PO BOX 232 | | | | GIBSON ISLAND | MD | 21056 0232 |
| JAMES B WHITEHEAD | CHARLES SCHWAB & CO INC CUST | 7505 QUAIL RIDGE DR | | | DEXTER | MI | 48130 |
| JAMES B WHITEHEAD & | JOAN K WHITEHEAD | 7505 QUAIL RIDGE DR | | | DEXTER | MI | 48130 |
| JAMES B WILCOX | 8608 WICKLOW AVE | | | | CINCINNATI | OH | 45236 1652 |
| JAMES B WILKINS | 7540 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276 |
| JAMES B WILLENBRING & | CHARLENE A WILLENBRING JT TEN | 3154 STATE HWY FF | | | JACKSON | MO | 63755 7139 |
| JAMES B WILLIAMS | 166 CALKS FERRY ROAD | | | | LEXINGTON | SC | 29072 9767 |
| JAMES B WILLIAMS | 3900 W BORWN DEER RD | | | | MILWAUKEE | WI | 53209 1220 |
| JAMES B WRIGHT | 1006 HIDDEN OAKS CT | | | | COLLEYVILLE | TX | 76034 5815 |
| JAMES B WYATT | PO BOX 354 | | | | WILSON | NC | 27894 0354 |
| JAMES B YANKEE | 10924 PRIOR RD | | | | DURAND | MI | 48429 9438 |
| JAMES B ZELASNY | 10 SCHINDLER DR | | | | SUCCASUNNA | NJ | 07876 1182 |
| JAMES B. HILL AND | DEBRA HILL JTWROS | 19 BRECKENRIDGE | DONAGHADEE | BT21-OQJ,NORTHERN IRELAND | VERONA | PA | 15147 3852 |
| JAMES B. LUCE EXECUTOR | ESTATE OF BYRON B. LUCE | 255 BEAVER STREET | | | BEAVER | PA | 15009 2835 |
| JAMES B. MCLEAN & JEAN F. | MCLEAN COTTEES FBO JAMES AND | JEAN MCLEAN REV LIV TRUST | U/A/D 04/12/91 | 432 N. TANGERINE SQUARE, S.W. | VERO BEACH | FL | 32968 3840 |
| JAMES B. SEIDL | CGM SIMPLE IRA CUSTODIAN | U/P/O MID INC. | 3426 HARDWOOD FOREST DR. | | LOUISVILLE | KY | 40214 6508 |
| JAMES B. SEIDL AND | MRS GINA SEIDL JTWROS | 3426 HARDWOOD FOREST DR. | | | LOUISVILLE | KY | 40214 6508 |
| JAMES B. WILSON & | CATHY W. WILSON TTEE | JAMES & CATHY WILSON | LIV TR UAD 3/1/07 J | 1106 W. PARK - PMB 425 | LIVINGSTON | MT | 59047 2955 |
| JAMES B. YATES | PO BOX 571313 | | | | LAS VEGAS | NV | 89157 1313 |
| JAMES BACH BENE IRA | ELIZABETH G BACH (DECD) | FCC AS CUSTODIAN | 6213 FUSHSIMI CT | | BURKE | VA | 22015 3451 |
| JAMES BACH STROHMEIER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 692 PROVIDENCE RD | | LEXINGTON | KY | 40502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES BACHAR & | GEORGE M BACHAR JT TEN | 3807 N NARRAGANSETT | | | CHICAGO | IL | 60634 | 2408 |
| JAMES BAGGEST | CUST JOHNNA MARIE BAGGEST UGMA PA | 659 MOORESTOWN DR | | | BATH | PA | 18014 | 8710 |
| JAMES BAILEY | CUST JAMES H BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 8 VIXEN PL | TINTON FALLS | NJ | 07753 | 7684 |
| JAMES BAILEY | CUST JOHN F BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 11 EMMA PL | EATONTOWN | NJ | 07724 | 1901 |
| JAMES BAILEY & | DOROTHY BAILEY JT TEN | 989 CHAMBERLAIN RD | # 8 | | AUBURN | NY | 13021 | 9571 |
| JAMES BAILEY (IRA) | FCC AS CUSTODIAN | 930 GLENDOWERAVE | | | COLUMBUS | OH | 43207 | 3142 |
| JAMES BAILEY JR | 4190 FOLEY | | | | WATERFORD | MI | 48329 | |
| JAMES BAILEY JR & | BRANDI E BAILEY | 600 SIOUX CREEK DR | | | BAKERSFIELD | CA | 93312 | |
| JAMES BAIN & | CAROL BAIN JT TEN | 573 RENFREW | | | LAKE ORION | MI | 48362 | 2665 |
| JAMES BAIR | 18015 BROADBLUFF LANE | | | | CYPRESS | TX | 77433 | |
| JAMES BAIR YEE | CHARLES SCHWAB & CO INC CUST | 4029 252ND AVE SE | | | ISSAQUAH | WA | 98029 | |
| JAMES BAIRD | 6296 ALPINE LN | | | | WISE | VA | 24293 | |
| JAMES BAKER | 1314 195TH ST E | | | | SPANAWAY | WA | 98387 | |
| JAMES BAKER | 3500 MARBLE HILL RD | | | | POPLAR BLUFF | MO | 63901 | |
| JAMES BAKER | 7506 EUREKA RD | | | | COURTLAND | MS | 38620 | 9451 |
| JAMES BALDWIN JONES | 353 LINDSAY POND ROAD | | | | CONCORD | MA | 01742 | 5217 |
| JAMES BALEK | 103 HARDISON CT | | | | COLUMBIA | TN | 38401 | 5532 |
| JAMES BALINT KORMOS | 8348 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095 | |
| JAMES BALLARD | CUST JAMES MICHAEL BALLARD UNDER MI | UNIF GITS TO MINORS ACT | 158 SAVANNAH DRIVE WEST | | BEAR | DE | 19701 | 1639 |
| JAMES BALLINGER | MARY BALLINGER | 1155 N EDGEFIELD AVE | | | DALLAS | TX | 75208 | 3624 |
| JAMES BALODIMAS | 5155 W. TROPICANA #1036 | | | | LAS VEGAS | NV | 89103 | 7001 |
| JAMES BANCROFT STOTT | 6100 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | 21210 | 1004 |
| JAMES BANKS | 1505 PEBBLE RIDGE DR | | | | RALEIGH | NC | 27610 | 2960 |
| JAMES BANKS | 309 LINWOOD AVENUE | | | | COLUMBUS | OH | 43205 | |
| JAMES BANKS | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318 | 8174 |
| JAMES BANKS | TOD REGISTRATION | 6007 STATELY COURT | | | DALLAS | TX | 75252 | 2685 |
| JAMES BANTA | 300 EUCLID AVE | APT 201 | | | MIAMI BEACH | FL | 33139 | 8783 |
| JAMES BARBERA | 2015 BELTON STREET | | | | JOHNSTON | PA | 15904 | 1005 |
| JAMES BARCHENGER | 11442 200 ST | | | | GLENWOOD | MN | 56334 | 4005 |
| JAMES BARDONER | 21 MIDDLE CREEK RD. | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| JAMES BARELA | CALLE DE CENTRO S. 14 | PO BOX 3 | | | LA JOYA | NM | 87028 | |
| JAMES BARKER | PO BOX 362 | | | | GRIFFITH | IN | 46319 | 0362 |
| JAMES BARLOW | & JANE BARLOW JTTEN | PO BOX 670 | | | LEMOORE | CA | 93245 | |
| JAMES BARNWELL | 489 PINE RIDGE RD | | | | PELL CITY | AL | 35125 | 4265 |
| JAMES BARRETT | 146 MARNE RD | | | | HOPATCONG | NJ | 07843 | |
| JAMES BARRETT | 19 HUNT ROAD | | | | LEXINGTON | MA | 02421 | 5615 |
| JAMES BARRETT | 428 ALDER ST | | | | EVERETT | WA | 98203 | 2614 |
| JAMES BARRETT | 710 E. THOMPSON STREET | | | | EDINBURGH | IN | 46124 | 1573 |
| JAMES BARRETT | CMR 411 BOX 2552 | | | | APO | AE | 09112 | |
| JAMES BARRETT MC DONALD | CUST BARRETT J MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 125A-1 | RAVENSWOOD | WV | 26164 | 9802 |
| JAMES BARRETT MC DONALD | CUST MARIA S MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 134 1/2 7TH AVE SW | S CHARLESTON | WV | 25302 | |
| JAMES BARRETT MC DONALD | CUST MICHAEL J MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 125A-1 | RAVENSWOOD | WV | 26164 | 9802 |
| JAMES BARRY | CGM IRA CUSTODIAN | 183 NARAGANSETT BLVD | | | PORTSMOUTH | RI | 02871 | 5809 |
| JAMES BARRY CAHILL JR | 4984 PEYTON ST. N. | | | | KEIZER | OR | 97303 | |
| JAMES BARRY GRAY | 8279 NORTON AVE | | | | LOS ANGELES | CA | 90046 | |
| JAMES BARRY JANIS | 13331 VENTRESS RD | | | | VENTRESS | LA | 70783 | |
| JAMES BARRY JANIS | CHARLES SCHWAB & CO INC CUST | 13331 VENTRESS RD | | | VENTRESS | LA | 70783 | |
| JAMES BARRY LOUGHRIDGE JR | 18271 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 | 4003 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JAMES BARRY RIEN | 341 RIDGEWAY RD | | | | WOODSIDE | CA | 94062 | |
| JAMES BARTHOLOMEW & | LOIS BARTHOLOMEW JT TEN | 3840 LAUREL CT | | | EAGAN | MN | 55122 | 1622 |
| JAMES BARTLETT | 721 7TH AVE S | | | | SURFSIDE BEACH | SC | 29575 | 3411 |
| JAMES BARTON ALLEN R/O IRA | FCC AS CUSTODIAN | 3008 W BROAD ST | | | TAMPA | FL | 33614 | 3432 |
| JAMES BARTOS | 27442 MARILYN | | | | WARREN | MI | 48093 | 4696 |
| JAMES BARYSH | 31 SANDI DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| JAMES BATES | 116 HIDDEN FOREST RD | | | | BATTLE CREEK | MI | 49014 | |
| JAMES BATES & | NANCY BATES TTEE | STEVEN BATES REV | LIV TR U/A/D 5-4-04 | 310 SCOTT DRIVE | LANCASTER | OH | 43130 | 1454 |
| JAMES BAUER | 816 EDGEWOOD AVENUE | | | | DELRAN | NJ | 08075 | 1208 |
| JAMES BAUER | JOANN BAUER | 91 B ST | | | PORT READING | NJ | 07064 | 1600 |
| JAMES BAUER BURGER | 713 BRIARWOOD LANE | | | | FENTON | MI | 48430 | 1830 |
| JAMES BAUGESS | 4405 JONES MARSH RD | | | | LONDON | OH | 43140 | 8787 |
| JAMES BAUMGARTNER & | JOANNE E BAUMGARTNER JT TEN | 703 N HENRY ST | | | CRESTLINE | OH | 44827 | 1036 |
| JAMES BAUTISTA | 1950 CAMINO DE LA REINA #317 | | | | SAN DIEGO | CA | 92108 | |
| JAMES BAXTER | 1948 PASADENA | | | | DETROIT | MI | 48238 | 2923 |
| JAMES BAXTER BENNETT | 10930 BURGOYNE ROAD | | | | HOUSTON | TX | 77042 | 2720 |
| JAMES BAZYDLO JR | 466 FRANCE AVENUE | | | | BRICK | NJ | 08723 | 8026 |
| JAMES BEAMER | 2201 E 33RD STREET | | | | CLEVELAND | OH | 44115 | |
| JAMES BEANE | 6955 59TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| JAMES BEAUCHAMP (IRA) | FCC AS CUSTODIAN | 2100 PONCE DE LEON BLVD. #825 | | | CORAL GABLES | FL | 33134 | 5207 |
| JAMES BEAUSOLEIL & | MARIANNE BEAUSOLEIL | COMMUNITY PROPERTY | 7941 RASMUSSEN RD | | LOOMIS | CA | 95650 | 9797 |
| JAMES BEAVER | 4417 NEEDMORE ROAD | | | | DAYTON | OH | 45424 | |
| JAMES BEDELLE BOATWRIGHT & | N BOATWRIGHT | 190 FAIRVIEW FARMS DR | | | LANDRUM | SC | 29356 | |
| JAMES BEESLEY | CUST KYLA MARIE COWELL | UTMA MI | 11100 HALLER ST | | LIVONIA | MI | 48150 | 3143 |
| JAMES BELCH | 2008 OLD WRIGHTSBORO RD | | | | WILMINGTON | NC | 28405 | 8006 |
| JAMES BELL | 7102 SUSSEX PLACE | | | | ALEXANDRIA | VA | 22307 | 2006 |
| JAMES BELLAMY JR | 9999 MORROW COZADDALE ROAD | | | | MORROW | OH | 45152 | 8591 |
| JAMES BELLO | 515 MELROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JAMES BELZ & | CANDICE D BELZ | 3330 CREEKSIDE DR | | | ANCHORAGE | AK | 99504 | |
| JAMES BEN BROWN III | CHARLES SCHWAB & CO INC CUST | 717 MUSTANG DR | | | FAIRVIEW | TX | 75069 | |
| JAMES BENDER | 2446 SANPIPER RD | | | | LAMBERTVILLE | MI | 48144 | 9458 |
| JAMES BENJAMIN & | JESSIEANNA BENJAMIN JT TEN | 1520 BOSTON BLVD | | | LANSING | MI | 48910 | 1134 |
| JAMES BENJAMIN MARK | 18 CORTE DORADO | | | | MILLBRAE | CA | 94030 | |
| JAMES BENJAMIN THOMAS | 714 OWENSONS DRIVE | | | | DALLAS | TX | 75224 | 1315 |
| JAMES BENKARD | 1192 PARK AVENUE | | | | NEW YORK | NY | 10128 | 1314 |
| JAMES BENNER THOMPSON | R R 1 | VINELAND ON  L0R 2C0 | CANADA | | | | | |
| JAMES BENNETT | 159 CR 6825 | | | | NATALIA | TX | 78059 | |
| JAMES BENNETT | 8 HELEN AVE | KITCHENER ON  N2G 3W6 | CANADA | | | | | |
| JAMES BENNETT RUTH & | SVETLANA RUTH | 8537 SW 9TH AVE | | | PORTLAND | OR | 97219 | |
| JAMES BENTON | 406 HARDY AVE | | | | NEW BERN | NC | 28560 | |
| JAMES BENTON & | WINIFRED G BENTON | 1008 AUDLEY CT | | | EASLEY | SC | 29642 | |
| JAMES BENTON MCCALLUM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3470 GOLD RIDGE TRL | | POLLOCK PINES | CA | 95726 | |
| JAMES BENZ | 215 N 21ST ST | | | | KENILWORTH | NJ | 07033 | |
| JAMES BEPKO | 8 ELM ST. | | | | WHITESBORO | NY | 13492 | |
| JAMES BERDINI | 110 DEMMY AVE | | | | WARETOWN | NJ | 08758 | 2326 |
| JAMES BERG | CGM IRA CUSTODIAN | 43 ELMWOOD ST | | | VALLEY STREAM | NY | 11581 | 1119 |
| JAMES BERKELEY CLAIBORNE JR TR | UA 06/24/2003 | LIVING TRUST | 1042 BEACH AVE | | ATLANTIC BCH | FL | 32233 | |
| JAMES BERMAN | 172 WEST 82ND ST APT 3B | | | | NEW YORK | NY | 10024 | 5597 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES BERNARD | 627 CANAL BLVD. | | | | THIBODAUX | LA | 70301 |
| JAMES BERNARD BENTON & | ELEANOR GLASPY-BENTON | DESIGNATED BENE PLAN/TOD | 3330 THORNERIDGE TRL | | DOUGLASVILLE | GA | 30135 |
| JAMES BERNARD WARD | 516 TODD DRIVE | | | | GOLDSBORO | NC | 27534 3243 |
| JAMES BERNHARD | CUST JASON MATHEW BERNHARD UGMA NY | 109 MEDFORD RD | | | RIDGE | NY | 11961 2642 |
| JAMES BERNHARDT HOGLE III & | CHRISTINE LEARY | 17 CRYSTAL ROCK RD | | | SPARTA | NJ | 07871 |
| JAMES BERRYHILL JR | CGM SEP IRA CUSTODIAN | 4100 MOUNT LAUREL RD | | | WILLIAMSBURG | VA | 23188 1115 |
| JAMES BERRYMAN RILEY JR | CHARLES SCHWAB & CO INC CUST | 9421 DIAMONDBACK DR | | | COLUMBIA | MD | 21045 |
| JAMES BERVELL WOMACK | 11394 CREGO RD | | | | AKRON | NY | 14001 9736 |
| JAMES BEST JACKSON & | BARBARA E JACKSON JT TEN | 156 RILEY AVE | | | PALM SPRINGS | FL | 33461 2055 |
| JAMES BEVAN LEWIS | 117 VIBURNUM DR | | | | SKILLMAN | NJ | 08558 1435 |
| JAMES BEVENOUR | 2612 BENBOW AVENUE | | | | ALTON | IL | 62002 |
| JAMES BEW & | JEAN BEW JTTEN | 470 GRANITE QUARRY RD | | | NEW CUMBERLND | PA | 17070 3110 |
| JAMES BEYER & | SUSAN BEYER JT TEN | 1230 NORTH GOOD AVE | | | PARK RIDGE | IL | 60068 1613 |
| JAMES BIGGS | 5031 CLEARPOINT | | | | MALAKOFF | TX | 75148 4423 |
| JAMES BIGGS | 628 BUCKSWAMP RD | | | | GOLDSBORO | NC | 27530 |
| JAMES BINYAMIN | 1985 SPRUCE AVE | | | | DES PLAINES | IL | 60018 |
| JAMES BIONDI | 1601 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473 2900 |
| JAMES BIRD C/F | ANDREW J BIRD | UNDER THE NY UNIF TRSF | TO MINORS ACT | 162 DALE DR | CASADAGA | NY | 14718 9684 |
| JAMES BISHOP JOHNSTON & | FRIEDA FRITZ JOHNSTON | TR JOHNSTON REVOCABLE TRUST | UA 11/06/97 | 861 E 5550 S | ODGEN | UT | 84405 7082 |
| JAMES BISSON | 284 SUMMER ST | | | | WESTWOOD | MA | 02090 |
| JAMES BLACK | 1606 BARBARA DR. | | | | IRVING | TX | 75060 |
| JAMES BLACK | 217 BLUE RIDGE WAY | | | | VINE GROVE | KY | 40175 |
| JAMES BLACK | 510 W BEECH GROVE RD | | | | LEBANON JUNCTION | KY | 40150 |
| JAMES BLACK | 6917 S HARPER | 2ND FL | | | CHICAGO | IL | 60637 |
| JAMES BLACKWELL | 4008 HAMILTON CIRCLE #134 | | | | ARLINGTON | TX | 76013 |
| JAMES BLAIR ALLAN | 24 ANTLER RD | | | | BIG FLATS | NY | 14814 7950 |
| JAMES BLAIR ELLIS & | MARGARET MARTIN ELLIS JT TEN | PO BOX 9353 | | | RENO | NV | 89507 9353 |
| JAMES BLOEMENDAAL | 301 LENAWEE ST | PO BOX 346 | | | MANITOU BEACH | MI | 49253 0346 |
| JAMES BLONDI | 406 PLAINS ROAD | | | | WALLKILL | NY | 12589 3902 |
| JAMES BOATWRIGHT | 271 RICHTER | | | | RIVER ROUGE | MI | 48218 1619 |
| JAMES BOCK | 5256PENDERGRASSST | | | | NLASVEGAS | NV | 89081 |
| JAMES BODDIE | 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505 1021 |
| JAMES BODDY | 4684 TALL PINES RD | | | | FLORENCE | WI | 54121 9010 |
| JAMES BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746 3116 |
| JAMES BOGGESS & | SANDRA BOGGESS | JT TEN | 3 LINDEN LANE | | SPRINGFIELD | IL | 62712 8986 |
| JAMES BOHNSACK & | JOYCE BOHNSACK JT TEN | 8429 88TH ST W | | | TAYLOR RIDGE | IL | 61284 |
| JAMES BOHRER | 759 STONEHENGE WAY | | | | BROWNSBURG | IN | 46112 |
| JAMES BOINSKI & | JACQUELINE BOINSKI | 2602 DUKE CT. | | | LAKE WORTH | FL | 33460 |
| JAMES BOITANO | 337 S. CHERRY STREET | | | | KERNERSVILLE | NC | 27284 |
| JAMES BONAPARTE | 114 W. ADAMS #1007 | | | | DETROIT | MI | 48226 |
| JAMES BONBRIGHT BURR | 511 BROUGHTON LANE | | | | FOSTER CITY | CA | 94404 3735 |
| JAMES BONIFACE | 2377 LONGFELLOW AVENUE | | | | SCOTCH PLAINS | NJ | 07076 |
| JAMES BOON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2571 10TH AVE W | | SEATTLE | WA | 98119 |
| JAMES BOONE IV | 730 CHESWICK AVE | | | | CONCORD | NC | 28025 |
| JAMES BOROFF | 416 WYANDOTTE AVE | APT. B | | | COLUMBUS | OH | 43202 |
| JAMES BORRESON | 320 MAIN ST | | | | SARANAC | MI | 48881 |
| JAMES BOS | 3928 HERON AVE SW | | | | WYOMING | MI | 49509 |
| JAMES BOSE | 18706 RIO LANE | | | | RIO VERDE | AZ | 85263 7081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES BOSKEE | 4375 MERWIN ROAD | | | | LAPEER | MI | 48446 9765 |
| JAMES BOULDIN | 456 CATLETT | | | | MADISON | MS | 39110 7960 |
| JAMES BOUNCE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 2126 ORCHARD MIST ST | | LAS VEGAS | NV | 89135 |
| JAMES BOVARD | C/O BOVARD INC | PO BOX 1070 | | | ALTOONA | PA | 16603 1070 |
| JAMES BOVEE | 674 ENCHANTED WAY | | | | PACIFIC PALISADES | CA | 90272 |
| JAMES BOWEN | 4511 TRACY ST | | | | COLUMBUS | GA | 31903 2429 |
| JAMES BOWERS | 174 CR 3298 | | | | WINNSBORO | TX | 75494 |
| JAMES BOWERS | 180 NURSERY RD | | | | LITTLE MOUNTAIN | SC | 29075 |
| JAMES BOWIE | 9809 STONEY BRIDGE ROAD | | | | FORT WORTH | TX | 76108 |
| JAMES BOWLES | 26 WASHINGTO ST | | | | MASSENA | NY | 13662 |
| JAMES BOWSER | 5055 POINTE DRIVE | | | | EAST CHINA | MI | 48054 |
| JAMES BOYD COMMANDER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHEA COMMANDER | 2208 HOSKINS DRIVE | | HOUSTON | TX | 77080 5424 |
| JAMES BOYD PATE | BOX 486 | | | | WINFIELD | AL | 35594 0486 |
| JAMES BOYER & | HELEN BOYER JT TEN TOD | SHARON PHILLIPS | 417 PRIVATE ROAD 2691 | | KNOXVILLE | AR | 72845 8574 |
| JAMES BRADLEY | 27 LILLIEDALE LN | | | | HAMILTON | OH | 45015 2145 |
| JAMES BRADLEY | 29212 LANCASTER DR APT 103 | | | | SOUTHFIELD | MI | 48034 |
| JAMES BRADLEY | 29212 LANCASTER DR APT 103 | SOUTHFIELD MI 48034 | | | SOUTHFIELD | MI | 48034 |
| JAMES BRADLEY AND | VICKI BRADLEY JT TEN | 651 TWELVE OAKS DRIVE | | | MT WASHINGTON | KY | 40047 |
| JAMES BRADLEY KEVIL & | V PATRICE KEVIL | 4100 BLUE FEATHER CT | | | ARLINGTON | TX | 76016 |
| JAMES BRADLEY WEIR | 209 RIVERBIRCH RUN | | | | CLEMSON | SC | 29631 2081 |
| JAMES BRADLY GENTRY | SEPARATE AND PARAPHERNAL | PREFERRED ADVISOR NON-DISCRETIONARY | 2712 STONE CREEK DR. | | SHREVEPORT | LA | 71106 |
| **JAMES BRADY** | **1400 HARTLAND RD** | | | | **BARKER** | **NY** | **14012 9689** |
| JAMES BRADY | 24 KNEELAND ROAD | | | | NEW HAVEN | CT | 06512 |
| JAMES BRADY | 7 RICHARD CT | | | | MANALAPAN | NJ | 07726 |
| JAMES BRADY | CHARLES SCHWAB & CO INC CUST | 529 VIA PRESA | | | SAN CLEMENTE | CA | 92672 |
| JAMES BRADY SMITH JR | 1101 GOLD MINE ROAD | | | | BROOKEVILLE | MD | 20833 2221 |
| JAMES BRAINSFORD BEARD | PO BOX 1260 | PALMERSTON NORTH | NEW ZEALAND | | | | |
| JAMES BRAMBLETT | 19007 PINE TRACE CT | | | | HUMBLE | TX | 77346 3151 |
| JAMES BRAND | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 802 BARTON BLVD | | AUSTIN | TX | 78704 |
| JAMES BRANDON HYDE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 814 | | MARBLE | NC | 28905 |
| JAMES BRANDSTETTER & | JENNIFER BRANDSTETTER JT TEN | 2957 DANELAND ST | | | LAKEWOOD | CA | 90712 2133 |
| JAMES BRANNAN | 5 SILVER KETTLE COURT | | | | GAITHERSBURG | MD | 20878 |
| JAMES BRANT | 1604 N. MAIN | | | | CASSVILLE | MO | 65625 |
| JAMES BRASWELL | 2959 VICTORIA CIRCLE | | | | MACON | GA | 31204 |
| JAMES BRAUN | BOX 17 FORT WHYTE RPO | WINNIPEG MB R3Y 1G5 | CANADA | | | | |
| JAMES BRAWNER | 1651 EAST MT AIRY AVENUE | APARTMENT 206A | | | PHILADELPHIA | PA | 19150 |
| JAMES BRAWNER | 605 PALO ALTO LANE | | | | CEDAR PARK | TX | 78613 |
| JAMES BRAY | 1408 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112 7772 |
| JAMES BREAKELL | JAMES H BREAKELL REV LIV TST | 49 GRINNELL ST | | | JAMESTOWN | RI | 02835 |
| JAMES BRECK LARGEN | 111 WINDHAM DR | | | | HENDERSONVLLE | TN | 37075 7078 |
| JAMES BRECKENRIDGE | 3200 MELODY LANE | | | | TITUSVILLE | FL | 32796 |
| JAMES BREESE | 1109 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272 2446 |
| JAMES BREGER | 32721 GALENA-SASAFRASS | | | | GOLTS | MD | 21635 1844 |
| JAMES BRENNAN | 4460 NAGNES | | | | KANSAS CITY | MO | 64117 |
| JAMES BRENNAN | 743 ELDORADO AVE | | | | CLEARWATER | FL | 33767 1421 |
| JAMES BRENNAN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14123 SOBEY MEADOWS CT | | SARATOGA | CA | 95070 |
| JAMES BRENNAN JR | CHARLES SCHWAB & CO INC.CUST | 14123 SOBEY MEADOWS CT | | | SARATOGA | CA | 95070 |
| JAMES BRENT LEAS | STEPHANIE R LEAS JT TEN | 2203 DELWHITE DR. | | | BENTONVILLE | AR | 72712 6515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES BRESLIN & | MRS PHYLLIS ANN BRESLIN JT TEN | 3612 GLEN HAVEN DR | | | | CONCORD | NC | 28027 | 8544 |
| JAMES BRIAN JUNKER | CHARLES SCHWAB & CO INC CUST | 555 WHIMS LN | | | | ROCHESTER | MI | 48306 |
| JAMES BRIAN PANTIER | 806 BISCAY LN | | | | | ROGERS | AR | 72758 |
| JAMES BRIAN RUDD | 759 VELMA ST | | | | | MEMPHIS | TN | 38104 | 5246 |
| JAMES BRIAN THOMSON | 34 THORNDALE DRIVE | ST CATHARINES ON  L2R 6A7 | CANADA | | | | | |
| JAMES BRIAN VAN ORMAN | CHARLES SCHWAB & CO INC CUST | 15656 RANNES ST | | | | SPRING LAKE | MI | 49456 |
| JAMES BRIAN VAN ORMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 15656 RANNES ST | | | SPRING LAKE | MI | 49456 |
| JAMES BRIAN WAHRBURG | 8625 SW 20TH TERR | | | | | MIAMI | FL | 33155 | 1042 |
| JAMES BRIAN WALTER & | STEPHANIE MILLER WALTER JT TEN | 2991 ISHPEMING TRAIL | | | | TRAVERSE CITY | MI | 49686 | 8540 |
| JAMES BRICE CALLAWAY | BOX 6 | | | | | NEW MARKET | AL | 35761 | 0006 |
| JAMES BRICKER BURNS | CUST BRADLEY | PATRICK BURNS A MINOR U/THE | LAWS OF GEORGIA | 1239 WINDING BRANCH CIR | | DUNWOODY | GA | 30338 | 3935 |
| JAMES BRICKER BURNS | CUST JAMES BRICKER | BURNS JR A MINOR U/THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CIR | | DUNWOODY | GA | 30338 | 3935 |
| JAMES BRIEF | 18 ROCKFORD DRIVE | | | | | WEST NYACK | NY | 10994 | 1125 |
| JAMES BRIGGS | 1920 HOLIDAY LN | | | | | NAPLES | FL | 34104 |
| JAMES BRISCOE STEPHENS | II | 219 ADAMS AV | | | | MEMPHIS | TN | 38103 | 1921 |
| JAMES BRITTON PADGITT | 18119 TALL CYPRESS DR | | | | | SPRING | TX | 77388 | 4961 |
| JAMES BRIZENDINE | 2119 RIVERWALK DRIVE | #291 | | | | MOORE | OK | 73160 |
| JAMES BRODIE | 34848 FREEDOM RD | APT 127 | | | | FARMINGTN HLS | MI | 48335 | 4074 |
| JAMES BROECKEL & | KAREN SUSAN LOPEZ JT TEN | 23 OAK AVENUE | | | | HALIFAX | PA | 17032 | 9053 |
| JAMES BROOKS | 9957 HALBERNS BLVD | | | | | SANTEE | CA | 92071 |
| JAMES BROOKS | PO BOX 8251 | | | | | KODIAK | AK | 99615 |
| JAMES BROWER CLEAVELAND | 3742 MOTOR AVE #15 | | | | | PALMS | CA | 90034 |
| JAMES BROWN | 1234 FILLMORE ST. | | | | | DENVER | CO | 80206 |
| JAMES BROWN | 1418 RED OAK CIRCLE | | | | | FARMERSVILLE | TX | 75442 |
| JAMES BROWN | 175 MARVEL ST | | | | | FARMINGTON | ME | 04938 |
| JAMES BROWN | 1767 WEDGEWOOD OVERLOOK | | | | | STONE MOUNTAIN | GA | 30088 | 3930 |
| JAMES BROWN | 205 W. INDUSTRIAL BOULEVARD - P.O. BOX 1103 | | | | | DALTON | GA | 30722 |
| JAMES BROWN | 21016 TAILFEATHERS | | | | | MOKENA | IL | 60448 |
| JAMES BROWN | 29A FOREST ACRES DR | | | | | BRADFORD | MA | 01835 |
| JAMES BROWN | 38 OLD ROUTE 55 | | | | | PAWLING | NY | 12564 |
| JAMES BROWN | 911 LISLE RD | | | | | OWEGO | NY | 13827 |
| JAMES BROWN | 96 MORELAND ST | | | | | ROXBURY | MA | 02119 | 2326 |
| JAMES BROWN MACK IRA | FCC AS CUSTODIAN | 322 ASHPONE TAVERN ROAD | | | | ROCKY MOUNT | VA | 24151 | 4254 |
| JAMES BROYLES  & | PENNY BROYLES JT WROS | 2460 NEAWANNA | | | | SEASIDE | OR | 97138 |
| JAMES BRUCE | 2308 RIVER RIDGE DR | | | | | ASHEVILLE | NC | 28803 |
| JAMES BRUCE CAMPBELL | 4570 LACLEDE AVE APT 103 | | | | | SAINT LOUIS | MO | 63108 | 2148 |
| JAMES BRUCE SMITH | P. O. BOX 1191 | | | | | PEMBROKE | GA | 31321 |
| JAMES BRYAN & | GAIL A BRYAN JT TEN | 42172 TONQUISH COURT | | | | CANTON | MI | 48187 | 2492 |
| JAMES BRYAN JR | 27299 RONEY | | | | | TRENTON | MI | 48183 | 4848 |
| JAMES BRYAN JR & | JAMES BRYAN & | GAIL BRYAN JT TEN | 27299 RONEY | | | TRENTON | MI | 48183 | 4848 |
| JAMES BRYANT | 100 WYOMING AVENUE | | | | | SOUTH ORANGE | NJ | 07079 |
| JAMES BUCCI | 42 W CLARKSTOWN RD | | | | | NEW CITY | NY | 10956 | 1227 |
| JAMES BUCHANAN | 5151 BELDING RD | | | | | ROCKFORD | MI | 49341 | 8178 |
| JAMES BUCHANAN BONNER | 16 PATRICIA LANE | | | | | WHITE PLAINS | NY | 10605 | 4009 |
| JAMES BUCHNER | 611 BRIGHTON ROAD | | | | | TONAWANDA | NY | 14150 | 7031 |
| JAMES BUCKLEY | 67 TYRCONNELL AVE | | | | | MASSAPEQUA PK | NY | 11762 |
| JAMES BUECHELE JR | 5842 BALFOUR | | | | | SYLVANIA | OH | 43560 | 1505 |
| JAMES BUEHLER | CHARLES SCHWAB & CO INC CUST | 13201 BEHETRA DR | | | | MIDLOTHIAN | VA | 23113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES BUFFINGTON III | 505 KINGSBURY BEACH ROAD | | | | EASTHAM | MA | 02642 | 2439 |
| JAMES BUNTING JR | 464 CEDAR | | | | WYANDOTTE | MI | 48192 |
| JAMES BUONO | PO BOX 93 | | | | SILVERWOOD | MI | 48760 | 0093 |
| JAMES BURBOTT & | PATRICIA PICARD BURBOTT JT TEN | 1420 CHESTERFIELD ST | | | BIRMINGHAM | MI | 48009 | 1022 |
| JAMES BURCH | 8335 WINNETKA AVE #415 | | | | WINNETKA | CA | 91306 | 1630 |
| JAMES BURCH | 8335 WINNETKA AVENUE | #415 | | | WINNETKA | CA | 91306 | 1630 |
| JAMES BURGESS | 39930 WHITEWOOD ROAD #G203 | | | | MURRIETA | CA | 92563 |
| JAMES BURGESS | PO BOX 2625 | | | | ANDERSON | IN | 46018 | 2625 |
| JAMES BURGOS | 2810 E CEDAR PL | | | | CHANDLER | AZ | 85249 | 3569 |
| JAMES BURKDOLL | 2812 W. EL PORTAL COURT | | | | VISALIA | CA | 93291 |
| JAMES BURKE FINE | 415 ACKERMAN AVENUE | | | | MOUNTAINSIDE | NJ | 07092 |
| JAMES BURKE TAFT | 1488 N LARKSPUR CT | | | | LAFAYETTE | CO | 80026 | 8002 |
| JAMES BURKHALTER | 706 PARRAL COURT | | | | CROSBY | TX | 77532 |
| JAMES BURKHALTER | CHARLES SCHWAB & CO INC CUST | 3824 WATERFORD DRIVE | | | ADDISON | TX | 75001 |
| JAMES BURKHART | 1632 FAIRWAY DR. | | | | ATWATER | CA | 95301 |
| JAMES BURLEY | 7290 LAKE O SPRINGS AVE NW | | | | NORTH CANTON | OH | 44720 | 6669 |
| JAMES BURNELL | 55 W GIRARD AVE | | | | SALT LAKE CITY | UT | 84103 |
| JAMES BURNS | 171 OAK STREET | | | | ANDOVER | OH | 44003 |
| JAMES BURNS | 436 BEAVER RD BURGUNDY HILLS | | | | SOUTHAMPTON | PA | 18966 | 3503 |
| JAMES BURSON | 412 WHITE CEDAR BLVD | | | | PORTSMOUTH | NH | 03801 |
| JAMES BUSH | 2719 LANGE CT. NE. | | | | MARIETTA | GA | 30062 |
| JAMES BUSSERT | 610 W PERALTA AVE | | | | MESA | AZ | 85210 |
| JAMES BUTLER  & | SHERRY A. BUTLER JT WROS | 12630 BAY RUN CIRCLE | | | INDIANAPOLIS | IN | 46236 | 9320 |
| JAMES BUZA | 2995 MAIDSTONE | | | | TRENTON | MI | 48183 | 3519 |
| JAMES BYAS | 18391 RINGGOLD SOUTHERN ROAD | | | | CIRCLEVILLE | OH | 43113 |
| JAMES BYERS & | CHANTEL BYERS JT TEN | 2943 WHITEMOUND ROAD | | | SHERMAN | TX | 75090 | 5610 |
| JAMES BYRD HORNER | 11950 WEXWOOD DR | | | | RICHMOND | VA | 23236 | 4129 |
| JAMES BYRNE | 636 VAN DOREN CT | | | | VALLEY COTTAGE | NY | 10989 |
| JAMES C & CAROL B GARRISON | JTWROS | 13509 W 57TH ST | | | SHAWNEE MISSION | KS | 66216 | 4625 |
| JAMES C ADAMS | 240 SUMMERDALE LN | | | | ALGONQUIN | IL | 60102 | 9791 |
| JAMES C ADAMS | 2829 S WATER WORKS RD | | | | BUFORD | GA | 30518 | 1453 |
| JAMES C ADAMS | 5860 RICHMOND ROAD | | | | BEDFORD | OH | 44146 | 2562 |
| JAMES C AFDAHL & | ANNE H AFDAHL JT TEN | 920 HARDWOOD AVE | | | SHOREVIEW | MN | 55126 | 9134 |
| JAMES C ALBAUGH | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861 | 9739 |
| JAMES C ALEXIS | ELAINE ALEXIS | 39 AUSTIN RD | | | SUDBURY | MA | 01776 | 2601 |
| JAMES C ALEXIS & | RODIA D DIAMANDIS | TR JAMES C ALEXIS TRUST | UA 12/02/96 | 39 AUSTIN ROAD | SUDBURY | MA | 01776 | 2601 |
| JAMES C ALLEN | 1400 KENDAL DRIVE | | | | MANSFIELD | TX | 76063 | 3362 |
| JAMES C ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032 | 6239 |
| JAMES C ALLEN | 3176 ALDRINGHAM | | | | TOLEDO | OH | 43606 | 1810 |
| JAMES C AMBURGEY | 183 DUNDEE RD | | | | HAZEL GREEN | AL | 35750 | 7004 |
| JAMES C AMOS IRA | FCC AS CUSTODIAN | 9571 BRIMFIELD DR | | | MENTOR | OH | 44060 | 6538 |
| JAMES C ANDERSON | 2660 LOCHMOOR PLACE | | | | SAGINAW | MI | 48603 | 2936 |
| JAMES C ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588 | 1345 |
| JAMES C ANDERSON  & | SUSAN M ANDERSON JT WROS | 2082 E 50 S | | | ATTICA | IN | 47918 | 7726 |
| JAMES C ANDERSON SR | 456 JEAN ST | | | | CRYSTAL | MI | 48818 | 9624 |
| JAMES C ANOST | 6355 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039 | 1696 |
| JAMES C ANTILL | PO BOX 10597 | | | | PHOENIX | AZ | 85064 | 0597 |
| JAMES C ARD JR | 12722 STOCKADE ST | | | | SAN ANTONIO | TX | 78233 | 4627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C ARNOLD | 40337 GILBERT | | | | PLYMOUTH | MI | 48170 | 4510 |
| JAMES C ATKINS | 260 PEARIDGE RD | | | | ROCKMART | GA | 30153 | 3560 |
| JAMES C AURAND | TR LIVING TRUST DTD 120-20-91 | U-A JAMES C AURAND | 439 OBRIAN | | MILAN | MI | 48160 | 8911 |
| JAMES C BAILEY | CUST JAMES C BAILEY JR UGMA MI | 10406 DODGE RD | | | OTISVILLE | MI | 48463 | 9766 |
| JAMES C BAILEY | P O BOX 6036 | | | | WEST PALM BCH | FL | 33405 | 6036 |
| JAMES C BAKER | 4311 S CANAL CIR | | | | NORTH FT MYERS | FL | 33903 | 5018 |
| JAMES C BALL | 111 CARLSAN SPRING DR | | | | GEORGETOWN | KY | 40324 | 9107 |
| JAMES C BALL & | HELEN F BALL JT TEN | 111 CARLSAN SPRING DR | | | GEORGETOWN | KY | 40324 | |
| JAMES C BALLARD | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1635 |
| JAMES C BALLARD | 2310 TABLE HEIGHTS DR | | | | GOLDEN | CO | 80401 | 2540 |
| JAMES C BANY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1309 PINE ST | | NAPA | CA | 94559 | |
| JAMES C BATTLES JR | 146 E IROQUOIS STREET | | | | PONTIAC | MI | 48341 | 1609 |
| JAMES C BEARDEN | 105 BARRUNGTON DR | | | | ST PETERS | MO | 63376 | 4522 |
| JAMES C BEARDSLEY | PO BOX 217 | | | | DAMASCUS | OH | 44619 | |
| JAMES C BEATY | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532 | 3751 |
| JAMES C BECK & | LILLY M BECK JT TEN | 414 SOUTH DIVISION | | | CARSON CITY | MI | 48811 | 9726 |
| JAMES C BELLAMY | 5920JAMESTOWNHWY | | | | ALPINE | TN | 38543 | 6410 |
| JAMES C BEMIS & | ELIZABETH C BEMIS JT TEN | 3094 CLAYWARD DRIVE | | | FLINT | MI | 48506 | 2025 |
| JAMES C BIGLIONE LIVING TRUST | UAD 08/06/07 | JAMES C BIGLIONE TTEE | PO BOX 25326 | | FRESNO | CA | 93729 | 5326 |
| JAMES C BIGWOOD | 7799 N ZEEB RD | | | | DEXTER | MI | 48130 | 9314 |
| JAMES C BILSKY IRA R/O | FCC AS CUSTODIAN | 4214 TILSON LANE | | | HOUSTON | TX | 77080 | 1632 |
| JAMES C BLACK | 10908 MILL COVE AVE | | | | LAS VEGAS | NV | 89134 | 7213 |
| JAMES C BLACK | 541 W CALHOUN ST | | | | SUMTER | SC | 29150 | 4565 |
| JAMES C BLAND | 931 LEDYARD STREET | | | | WATERFORD | MI | 48328 | 4142 |
| JAMES C BOGNER | 4660 N WEST ST RD | | | | LIMA | OH | 45801 | 1026 |
| JAMES C BOHORAD | 1530 HOWARD AVE | | | | POTTSVILLE | PA | 17901 | 3329 |
| JAMES C BOND | 2712 HILLCREST AVENUE | | | | HAYWARD | CA | 94542 | 1617 |
| JAMES C BOONE | 7648 CLIPPERT | | | | TAYLOR | MI | 48180 | 2569 |
| JAMES C BOSHART | 445 BROOKS | | | | PONTIAC | MI | 48340 | 1302 |
| JAMES C BOTTS | ATTN OLGA D BOTTS | 4419 ANSON PL E | | | JACKSONVILLE | FL | 32246 | 6513 |
| JAMES C BOWERS | 7924 S STATE RD 61 | | | | MONROE CITY | IN | 47557 | 7127 |
| JAMES C BOYD | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48034 | 2223 |
| JAMES C BRADSHAW | 472 JAMES DR | | | | NOBLESVILLE | IN | 46060 | 2009 |
| JAMES C BRANCHEAU & | JANEY L BRANCHEAU JT TEN | 2493 POWDERHORN LANE | | | BOULDER | CO | 80305 | 6820 |
| JAMES C BRANDT | 4628 N LAURA DR | | | | JANESVILLE | WI | 53548 | 8690 |
| JAMES C BRASHER | RT I BOX 240 C | | | | LINDEN | TN | 37096 | 0240 |
| JAMES C BRAYTON | 913 SOUTH FRANKLIN | | | | FLINT | MI | 48503 | 2817 |
| JAMES C BROCK | 4321 HAYES ST | | | | WAYNE | MI | 48184 | 2221 |
| JAMES C BROOKS | 103 PINE BLUFF LN | | | | SPRINGTOWN | TX | 76082 | 7235 |
| JAMES C BROUGHTON | 29 CARNATION ST | | | | BERGENFIELD | NJ | 07621 | 3801 |
| JAMES C BROWN | 161 FARMS RD | | | | MCKINNEY | TX | 75071 | |
| JAMES C BROWN | 19573 E 42ND AVENUE | | | | DENVER | CO | 80249 | 6555 |
| JAMES C BROWN | 4414 SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226 | 3538 |
| JAMES C BROWN & | TWILA M BROWN JTWROS | 118 JENNISON SQUARE | | | HOT SPRINGS | AR | 71913 | |
| JAMES C BRYAN  AND | GENEVIEVE A BRYAN | JT TEN WROS | 535 GRADYVILLE ROAD | WHITE HORSE VILLAGE # V187 | NEWTOWN SQ | PA | 19073 | |
| JAMES C BRYCE | 2730 W-M 61 | | | | BENTLEY | MI | 48613 | |
| JAMES C BUDNY & | MAUREEN A BUDNY TTEE | JAMES C BUDNY TRUST | U/A DTD 4/11/1990 | 8018 BURNING BUSH | GROSSE ILE | MI | 48138 | 1304 |
| JAMES C BUELL | 1628 HILTON HEAD CT | APT 1231 | | | EL CAJON | CA | 92019 | 4518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C BUNN | 427 E LINDEN AVE | | | | MIAMISBURG | OH | 45342 2848 |
| JAMES C BUNN & | HELEN M BUNN JT TEN | 427 E LINDEN AVE | | | MIAMISBURG | OH | 45342 2848 |
| JAMES C CAIN | 7203 AKRON RD | | | | LOCKPORT | NY | 14094 6205 |
| JAMES C CANTRELL | 4331 WAYNE RD | | | | WAYNE | MI | 48184 2114 |
| JAMES C CANTRELL | 5780 GRANT AVENUE | | | | MERRIAM | KS | 66203 2556 |
| JAMES C CARDIS & | BESSIE K CARDIS | 3854 N NEWCASTLE | | | CHICAGO | IL | 60634 |
| JAMES C CAREY | 1161 E HENRY ST | | | | LINDEN | NJ | 07036 2057 |
| JAMES C CARMICHAEL | 8526 S LAFLIN ST | | | | CHICAGO | IL | 60620 4713 |
| JAMES C CARON | JUDITH S CARON | 4305 MUGUET CT | | | MODESTO | CA | 95356 9776 |
| JAMES C CARR | 641 24TH ST | | | | NIAGARA FALLS | NY | 14301 2507 |
| JAMES C CARR | PO BOX 1215 | | | | MARSHALL | MN | 56258 |
| JAMES C CARROLL | 549 BROWNING RD | | | | ROCKMART | GA | 30153 4745 |
| JAMES C CARVER | CHARLES SCHWAB & CO INC CUST | 6865 S FIELDGATE CT | | | BATON ROUGE | LA | 70808 |
| JAMES C CASPER & | MRS JEAN E CASPER JT TEN | 273 BELLEHURST DRIVE | | | ROCHESTER | NY | 14617 2239 |
| JAMES C CHANG | 10 HEATHER DR | | | | EAST HANOVER | NJ | 07936 |
| JAMES C CHERRY | 8363 DUERS MILL ROAD | | | | ORLINDA | TN | 37141 9016 |
| JAMES C CHITTIM | 10045 JOHNS RD | | | | BOERNE | TX | 78006 8814 |
| JAMES C CLARENCE | 1071 NICHOLS RD | | | | FLUSHING | MI | 48433 9725 |
| JAMES C CLARK | 6025 WADSWORTH RD | | | | SAGINAW | MI | 48601 9616 |
| JAMES C CLARY EXECUTOR | EST OF JAMES C CLARY | 1705 FERNWOOD DRIVE | | | PLANO | TX | 75075 7344 |
| JAMES C CLEVER | 207 CLAIRMORE AVENUE | | | | LANOKA HARBOR | NJ | 08734 1815 |
| JAMES C COLLINS | 243 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648 |
| JAMES C COLLINS | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109 6815 |
| JAMES C CONSTANDINO | 6326 MANOR CIRCLE DR | | | | CLINTON | MD | 20735 2228 |
| JAMES C COOK | 3820 JOYNER ST | | | | FLINT | MI | 48532 3849 |
| JAMES C COOK | JASON C COOK, LOURAE HENRY JTWROS | 131 PINE TREE CIR | | | CROSSVILLE | TN | 38571 |
| JAMES C COOK, IRA | 131 PINE TREE CIR | | | | CROSSVILLE | TN | 38571 |
| JAMES C COOPER | 8855 KLEIN RD | | | | HILLMAN | MI | 49746 8703 |
| JAMES C COPPLER | 4866 BONNIE DR | | | | BAY CITY | MI | 48706 2654 |
| JAMES C CORBETT | SOUTHWEST SECURITIES, INC. | 4200 W HILDRING DR | | | FORT WORTH | TX | 76109 |
| JAMES C CORBY | 103 CARDIFF PL | | | | SANTA CRUZ | CA | 95060 2435 |
| JAMES C COTTLE | 880 FAWCETT DR | | | | BEAVERCREEK | OH | 45434 6145 |
| JAMES C COUCH | 608 PLUM ST | | | | FRANKTON | IN | 46044 |
| JAMES C COWART | 1220 ORTEGA AVE | | | | CORAL GABLES | FL | 33134 2347 |
| JAMES C COX | & TRACEY L COX JTTEN | 1112 WYLIE THOMPSON CV | | | FORT WORTH | TX | 76179 |
| JAMES C COYLE | 10 BONNIE LANE | | | | BORDENTOWN | NJ | 08505 2402 |
| JAMES C COYLE | ELIZABETH M COYLE | 105 STRATFORD VIL WAY | | | BLUFFTON | SC | 29909 |
| JAMES C CROCKETT | 17127 WOODINGHAM DR | | | | DETROIT | MI | 48221 2532 |
| JAMES C CROCKETT & | EDNA M CROCKETT JT TEN | 17127 WOODINGHAM DR | | | DETROIT | MI | 48221 2532 |
| JAMES C CROSBY IRA | FCC AS CUSTODIAN | 800 SUNSET | | | ANN ARBOR | MI | 48103 2923 |
| JAMES C CUBBIN | 85 INVERNESS DR | | | | BLUFFTON | SC | 29910 |
| JAMES C CULLEN | TR UA 03/02/92 JAMES C CULLEN | TRUST | 1625 GLENVIEW RD UNIT 211 | | GLENVIEW | IL | 60025 2973 |
| JAMES C CUMMINGS | 437 NATHAN | | | | BURLESON | TX | 76028 5918 |
| JAMES C DALEY | 8900 ARLETA AVE | | | | ARLETA | CA | 91331 4903 |
| JAMES C DANLY JR | 27 BRYANSTON COURT | 133 GEORGE STREET | LONDON W1H 7HA | GREAT BRITAIN (UNITED KINGDOM) | | | |
| JAMES C DAVID | 2502 SOUTH COMMERCE | | | | WALLED LAKE | MI | 48390 2132 |
| JAMES C DAVIS | 2034 CHURCH ST | | | | FLINT | MI | 48503 3942 |
| JAMES C DAVIS | 6310 BOLLING BROOK LN | | | | GLOUCESTER | VA | 23061 3915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C DAVIS | G-5100 N GALE RD | | | | DAVISON | MI | 48423 |
| JAMES C DAVIS | PO BOX 537 | | | | EAST ELLIJAY | GA | 30539 | 0009 |
| JAMES C DAVIS III | TR JAMES C DAVIS III REV TRUST | UA 02/09/04 | 1122 WHITWORTH COURT | | HERNDON | VA | 20170 | 3521 |
| JAMES C DAVIS REVOCABLE TRUST | DATED 12/26/95 | JAMES C DAVIS TRUSTEE | PREFERRED ADVISOR NON-DISCRETIONARY | P O BOX 55288 | LITTLE ROCK | AR | 72215 |
| JAMES C DAVISON | 104 STARR DRIVE | | | | TROY | MI | 48083 | 1648 |
| JAMES C DAY | 6740 CONCORD RD | | | | CUMMING | GA | 30040 | 5517 |
| JAMES C DE MEO | 875 MARKET ST | | | | PATERSON | NJ | 07513 | 1126 |
| JAMES C DECKER & | KATHRYN J DECKER | JT TEN | 9910 VONNIES DR | | BROOKLYN | MI | 49230 | 9144 |
| JAMES C DEGRAS & | CAMILLE M DEGRAS JT TEN | 704 COUNT POURTALES DR | | | COLORADO SPRINGS | CO | 80906 | 4268 |
| JAMES C DEMAY | 8513 W 119TH PLACE | | | | PALOS PARK | IL | 60464 |
| JAMES C DENNING | MARY JANE DENNING JT TEN | 108 GARY PLAYER DRIVE | | | DAVENPORT | FL | 33837 | 5026 |
| JAMES C DESMOND | 14718 SE GRAHAM RD | | | | VANCOUVER | WA | 98683 | 8515 |
| JAMES C DICKEY | CGM SEP IRA CUSTODIAN | 616 NEW CASTLE ROAD | | | SLIPPERY ROCK | PA | 16057 | 2624 |
| JAMES C DIXON | 1611 PORTOLA AVE | | | | PALO ALTO | CA | 94306 | 1042 |
| JAMES C DOOLEY & | SHIRLEY R DOOLEY JT TEN | 2648 S W COUNTY RD 769 | | | ARCADIA | FL | 34266 | 2504 |
| JAMES C DOUGLASS AND | JOHN S DOUGLASS JTWROS | 2557 36TH ST NW | | | WASHINGTON | DC | 20007 | 1459 |
| JAMES C DOWDLE | 474 EDIN BURGH CT | | | | SEVERNA PARK | MD | 21146 | 1621 |
| JAMES C DOWDLE & | MARTHA B DOWDLE JT TEN | 474 EDINBURGH CT | | | SEVERNA PARK | MD | 21146 | 1621 |
| JAMES C DROTOS | 460 CENTER RD | | | | MONROEVILLE | PA | 15146 |
| JAMES C DUFF & | SUE DUFF JT TEN | 400 JONQUIL LN | | | BRIDGEVILLE | PA | 15017 | 3804 |
| JAMES C DUNCANSON | 1683 S ADAMS | | | | DENVER | CO | 80210 | 2929 |
| JAMES C DUNN & | MARGARET DUNN JT TEN | 7622 94TH AVENUE NE | | | ARLINGTON | WA | 98223 | 7528 |
| JAMES C DURIG MD | 67130 COUNTRY CLUB RD | | | | ST CLAIRSVLE | OH | 43950 | 9401 |
| JAMES C DYE | 1496 AMESBURY | | | | TOLEDO | OH | 43612 | 2003 |
| JAMES C E DILLON & | MRS JOAN NOLAN DILLON JT TEN | 41 W MAXWELL DR | | | WEST HARTFORD | CT | 06107 | 1442 |
| JAMES C EASTERDAY | CHARLES SCHWAB & CO INC CUST | 3827 WALNUT GROVE WAY | | | GAINESVILLE | GA | 30506 |
| JAMES C EBERT | 12552 MCKOUEN | | | | DEWITT | MI | 48820 | 9340 |
| JAMES C EDWARDS | CUST DIANE CARSON EDWARDS UGMA TX | 116 CAPTAINS WALK | | | MILFORD | CT | 06460 | 6564 |
| JAMES C EDWARDS | CUST ELIZABETH BOYNTON EDWARDS | UGMA TX | 72 SHELTER COVE RD | | MILFORD | CT | 06460 | 6547 |
| JAMES C EDWARDS | CUST ROBERT GLEN EDWARDS UGMA TX | 135 CAPTAIN WALK | | | MILFORD | CT | 06460 | 6517 |
| JAMES C EGGLESTON | 200 SHEFFEY LN | | | | RICHMOND | VA | 23235 | 4930 |
| JAMES C ELLER | 321 N 9TH ST | | | | WINTERSET | IA | 50273 | 1400 |
| JAMES C ELLIOTT | 8252 ROOSEVELT | | | | MT MORRIS | MI | 48458 | 1331 |
| JAMES C ELLIOTT JR TOD | KIM E MARTIN | SUBJECT TO STA TOD RULES | 13534 WEBSTER AVE | | SAVAGE | MN | 55378 | 1869 |
| JAMES C EMERY | 602 GREENVILLE RD | | | | MERCER | PA | 16137 | 5020 |
| JAMES C EMERY ESTATE | JAMES C EMERY II EXECUTOR | 601 GREENVILLE RD | | | MERCER | PA | 16137 | 5021 |
| JAMES C ENSLEY | 1054 LITTLE HENDRICKS MOUNTAIN RD | | | | JASPER | GA | 30143 |
| JAMES C ERSKINE JR | PO BOX 1711 | | | | BIRMINGHAM | MI | 48012 | 1711 |
| JAMES C ERVIN | 1719 QUIGLEY RD | | | | COLUMBUS | OH | 43227 | 3433 |
| JAMES C ETHEREDGE | CHARLES SCHWAB & CO INC CUST | PO BOX 21 | 123 CHERRY ST | | THOMASTON | AL | 36783 |
| JAMES C EVANS | 105 NORTH ERLWOOD COURT | | | | RICHMOND | VA | 23229 | 7679 |
| JAMES C FAHNDRICH & | MARJORIE M FAHNDRICH JT TEN | 5120 BULL RUN DRIVE | | | YPSILANTI | MI | 48197 | 9231 |
| JAMES C FALCONER | C/O THE FALCONER COMPANIES | 600 STEWART ST SUITE 1200 | PLAZA 600 BUILDING | | SEATTLE | WA | 98101 | 1232 |
| JAMES C FAUST | 3333 KINGMAN ST | SUITE # 205 | | | METAIRIE | LA | 70006 |
| JAMES C FEDERER (IRA) | FCC AS CUSTODIAN | 3214 BLUE RIDGE DR NE | | | CEDAR RAPIDS | IA | 52402 | 3329 |
| JAMES C FIELDS | 10207 S JEFFERSON RD | | | | SHREVE | OH | 44676 | 9544 |
| JAMES C FIELDS | 15810 MURILAND | | | | DETROIT | MI | 48238 | 4100 |
| JAMES C FIELDS (IRA) | FCC AS CUSTODIAN | 10207 S JEFFERSON ROAD | | | SHREVE | OH | 44676 | 9544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C FISCHER CUSTODIAN | ANDREW C FISCHER UTMA/IL | 530 DREXEL AVENUE | | | GLENCOE | IL | 60022 2105 |
| JAMES C FLANNERY | 41 MISSOURI AVE | | | | DAYTON | OH | 45410 2013 |
| JAMES C FORD | 2995 GLYNN CT | | | | DETROIT | MI | 48206 1619 |
| JAMES C FORSYTH | 1926 WINGATE WAY | | | | HAYWARD | CA | 94541 3133 |
| JAMES C FOSTER & | BEATRICE L FOSTER JT TEN | PO BOX 353 | | | SOMERVILLE | TN | 38068 0353 |
| JAMES C FOX | 3924 GEN DEGAULLE DR | | | | NEW ORLEANS | LA | 70114 |
| JAMES C FRANK | 605 W ALBERTS DR | | | | PERU | IN | 46970 7512 |
| JAMES C FRANKLAND (IRA) | FCC AS CUSTODIAN | 811 KESSINGER SCHOOL RD | | | JACKSON | OH | 45640 9128 |
| JAMES C FREDERICKS | 5528 MCLAIN DRIVE | | | | SYLVANIA | OH | 43560 2512 |
| JAMES C FREEMAN | 182 VULCO DR | | | | HENDERSONVILLE | TN | 37075 4857 |
| JAMES C FREY | MARJORIE F FREY | 8816 RIDGEWOOD PL | | | SPRINGBORO | OH | 45066 9298 |
| JAMES C FREY & | JUDITH A FREY JT TEN | 111 SHINING MTNS LOOP ROAD | | | ENNIS | MT | 59729 9153 |
| JAMES C FREY AND | JUDITH A FREY JTWROS | 111 SHINING MOUNTAINS LOOP RD | | | ENNIS | MT | 59729 9153 |
| JAMES C FROMUTH FAMILY TRUST | LARRY E MILES AND | JEAN P FROMUTH  COTTEES | UAD 05/06/1997 | 804 BYRAM ST | READING | PA | 19606 1446 |
| JAMES C FRY | 2208 HOMESITE DRIVE | | | | DAYTON | OH | 45414 |
| JAMES C GALLAGHER & | MARY K GALLAGHER JT WROS | 252 E SKYVIEW | | | SAN ANTONIO | TX | 78228 |
| JAMES C GALLAGHER III | 1519 SCHUYLER ROAD | | | | BEVERLY HILLS | CA | 90210 2541 |
| JAMES C GARIN & | THERESA J GARIN JT WROS | 4345 ONEIDA ST | | | DENVER | CO | 80216 6615 |
| JAMES C GAY & | JACKIE H GAY JT TEN | 6291 AUDUBON DRIVE | | | PENSACOLA | FL | 32504 7457 |
| JAMES C GERMAN & | PEGGY J GERMAN JT TEN | BOX 422 | | | ALBANY | IL | 61230 0422 |
| JAMES C GIBBS & | STELLA GASOYAN GIBBS | 5124 GRIMM DR | | | ALEXANDRIA | VA | 22304 |
| JAMES C GIBBS INH IRA | BENE OF MELVIN B GIBBS | CHARLES SCHWAB & CO INC CUST | 5124 GRIMM DR | | ALEXANDRIA | VA | 22304 |
| JAMES C GIDEON | 1062 S UNION | | | | KOKOMO | IN | 46902 1631 |
| JAMES C GILLIS JR | 911 W MARION | | | | MISHAWAKA | IN | 46545 5817 |
| JAMES C GILMORE SR & | KAY W GILMORE JT TEN | 1370 HADDENHAM DRIVE | | | CUMMING | GA | 30041 9361 |
| JAMES C GLASS | 6614 PRAIRIE VIEW DR | | | | KANSAS CITY | MO | 64151 2346 |
| JAMES C GLASS | PO BOX 224 | | | | MIDDLETOWN | OH | 45042 |
| JAMES C GOELZ | 6533 OAK PARK CT | | | | GALLOWAY | OH | 43119 9592 |
| JAMES C GOFF | 135 SEAVIEW AVE | | | | SWANSEA | MA | 02777 1117 |
| JAMES C GOMEZ | 7168 PENNY WAY | | | | BROWNS VALLEY | CA | 95918 9773 |
| JAMES C GORDON | 5275 NW 10TH COURT APT 105 | | | | PLANTATION | FL | 33313 6493 |
| JAMES C GRACE | 1318 RIDER WOOD DR | | | | BUTLER | AL | 36904 2418 |
| JAMES C GRAULICH JR | 3212 NANTUCKET CT | | | | MIDDLEBURG | FL | 32068 |
| JAMES C GREEN | 16 VAN DAM ST | | | | SARATOGA | NY | 12866 2102 |
| JAMES C GREEN | 234 94TH ST | | | | BROOKLYN | NY | 11209 6808 |
| JAMES C GREEN | CGM IRA ROLLOVER CUSTODIAN | 32743 CAMBRIDGE | | | WARREN | MI | 48093 1242 |
| JAMES C GREEN & | KATHLEEN M GREEN JT TEN | 234 94TH ST | | | BROOKLYN | NY | 11209 6808 |
| JAMES C GREGOIRE CUST FOR | GUNNER J GREGOIRE | UTMA WI | 27785 COZY CORNER ROAD | | ASHLAND | WI | 54806 5640 |
| JAMES C GRIFFIN | 2907 BLUE SPRINGS RD | | | | CLEVELAND | TN | 37311 |
| JAMES C GRIFFIN | PO BOX 592 | | | | WARREN | OH | 44482 0592 |
| JAMES C GROSS | 1550 LASALLE BLVD | | | | HIGHLAND | MI | 48356 |
| JAMES C GRUNDY JR & | MARY L GRUNDY | TR JAMES C & MARY L GRUNDY TRUST | UA 09/07/01 | 1650 BRADFORDSVILLE RD | LEBANON | KY | 40033 9735 |
| JAMES C GUARINO | 427 MENDON RD | | | | PITTSFORD | NY | 14534 3027 |
| JAMES C GUGLIELMONI & ANGELA(DEC) | GUGLIELMONI TTEES O/T GUGLIELMONI | REV INTERV TRUST U/A/D 04/14/92 | 714 PALOMA AVE | | BURLINGAME | CA | 94010 3729 |
| JAMES C GWYNN | 14715 PALMETTO CT | | | | SHELBY TWP | MI | 48315 4314 |
| JAMES C HACKLEY | TOD JAMES HACKLEY II | 90 EL CAMINO RD | | | SEDONA | AZ | 86336 |
| JAMES C HALAS | BOX 862 | | | | PARK RIDGE | IL | 60068 0862 |
| JAMES C HAMILTON TTEE | JAMES C HAMILTON REV LIV TR U/A | DTD 02/14/2006 | 31807 ROAD 160 | | VISALIA | CA | 93292 9021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C HAMM & | SANDRA L HAMM JT TEN | P O BOX 90212 | | | RALEIGH | NC | 27675 | 0212 |
| JAMES C HAMMONDS | 79SO 10TH ST | | | | NEWARK | NJ | 07107 | 2114 |
| JAMES C HAMPTON | PO BOX 33 | | | | BLACKWATER | VA | 24221 | 0033 |
| JAMES C HANNUM JR | 6122 BONSELS PKWY | | | | TOLEDO | OH | 43617 | 1026 |
| JAMES C HANSEN TTEE | JAMES C HANSEN TR NO 1 | U/A DTD 7/22/05 | 14287 - 5 MILE RD | | BELDING | MI | 48809 |
| JAMES C HARDIN | 2566 SHALLOWFORD RD NE | STE 104 | | | ATLANTA | GA | 30345 |
| JAMES C HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229 | 7920 |
| JAMES C HARRIS | CYNTHIA B HARRIS JT TEN | 231 GREEN HARBOR RD APT 115 | | | OLD HICKORY | TN | 37138 | 1025 |
| JAMES C HARRIS & | VIRGINIA D HARRIS JT TEN | 1727 ORMOND ROAD | | | JACKSONVILLE | FL | 32225 | 4407 |
| JAMES C HARRISON | 441 HARRISON LANE | | | | BLAIRSVILLE | GA | 30512 |
| JAMES C HASTY | BOX 52 | | | | DUBBERLY | LA | 71024 | 0052 |
| JAMES C HAUSER | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711 | 5525 |
| JAMES C HAVRON | 1710 MAGNOLIA BLVD | APT #512 | MORNINGSIDE OF BELMONT | | NASHVILLE | TN | 37212 | 3746 |
| JAMES C HAWKINS | 45711 SAMANTHA DR | | | | CANTON | MI | 48188 | 2190 |
| JAMES C HEALY IRA | FCC AS CUSTODIAN | 260 RAYMOND | | | FLORISSANT | MO | 63031 | 6337 |
| JAMES C HEIGHAM | 62 ORCHARD ST | | | | BELMONT | MA | 02478 | 3510 |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | SALT LAKE CITY | UT | 84103 | 2273 |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | SALT LAKE CITY | UT | 84103 | 2273 |
| JAMES C HENDERSON | 14 WALNUT VALLEY RD | | | | CHADDS FORD | PA | 19317 | 9634 |
| JAMES C HENDRICKS | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 | 8215 |
| JAMES C HERD | 5193 TOKAY DR | | | | FLINT | MI | 48507 | 2916 |
| JAMES C HEROLD TOD | VICTORIA L HEROLD | SUBJECT TO STA TOD RULES | 17881 COURTNEY RD | | BELOIT | OH | 44609 | 9743 |
| JAMES C HERRING | CHARLES SCHWAB & CO INC CUST | PO BOX 291818 | | | PORT ORANGE | FL | 32129 |
| JAMES C HILL (IRA) | FCC AS CUSTODIAN | 690 FAIRMONT | | | BRIDGEPORT | IL | 62417 | 1921 |
| JAMES C HINKLE | CHARLES SCHWAB & CO INC CUST | 23701 HARVEST CT | | | NOVI | MI | 48375 |
| JAMES C HOADLEY | APT G-80 | 145 STANDARD AVE | | | AUBURN | NY | 13021 | 1506 |
| JAMES C HODGES | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050 | 1022 |
| JAMES C HOEKSEMA & EMMA D | HOEKSEMA U/A DTD 5-4-92 | HOEKSEMA LIVING TRUST | 935 OAKCREST LN | # A3 | JENISON | MI | 49428 | 8349 |
| JAMES C HOLLINGSHEAD JR | 126 W MAIN ST | | | | MILLVILLE | NJ | 08332 | 4316 |
| JAMES C HOLMES | 212 E TERRACE CT | | | | ALEDO | TX | 76008 |
| JAMES C HOLSAPPLE | 4703 STRATFORD DRIVE | | | | ANDERSON | IN | 46013 | 4547 |
| JAMES C HOLT | 103 ORCHARD CT | | | | BLUE BELL | PA | 19422 | 2800 |
| JAMES C HOLZWARTH | 7555 COUNTY ROAD 160 | | | | SALIDA | CO | 81201 | 8518 |
| JAMES C HOOD | 2118 BLVD NAPOLEON | | | | LOUISVILLE | KY | 40205 | 1834 |
| JAMES C HOPKINS | 11537 NORBOURNE | | | | CINCINNATI | OH | 45240 | 2115 |
| JAMES C HOPPER | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228 | 1327 |
| JAMES C HORTON TTEE | JAMES C HORTON TRUST | U/A DTD 11/5/08 | 309 N. NASSAU ST | | VENICE | FL | 34285 | 1420 |
| JAMES C HOSKINSON | CUST MISS NANCY JEAN HOSKINSON U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | 314 SCENIC DR | ST ALBANS | WV | 25177 | 3446 |
| JAMES C HOSKINSON | CUST SUSAN LYNN HOSKINSON | U/THE W VA GIFTS TO MINORS | ACT | 314 SCENIC DRIVE | ST ALBANS | WV | 25177 | 3446 |
| JAMES C HOSKINSON & | HELEN E HOSKINSON JT TEN | 314 SCENIC DRIVE | | | ST ALBANS | WV | 25177 | 3446 |
| JAMES C HOUSTON & | RUTH L HOUSTON | TR JAMES C & RUTH L HOUSTON | REVOCABLE TRUST UA 10/16/98 | 420 TWIN LAKES NORTH | CLINTON | MS | 39056 | 6159 |
| JAMES C HOWARD & | PENNY L HOWARD | 8688 WAYLAND CT | | | PILOT POINT | TX | 76258 |
| JAMES C HOWE | 254 WHITE OAK DRIVE | | | | MEDFORD | OR | 97504 |
| JAMES C HSIAO | 8135 GROSS POINT RD | | | | MORTON GROVE | IL | 60053 | 3502 |
| JAMES C HUBBLE | 4908 GENESEE | | | | LAPEER | MI | 48446 | 3632 |
| JAMES C HUIE & | BARBARA C HUIE JT TEN | 5751 W FAYETTEVILLE RD | | | COLLEGE PARK | GA | 30349 | 6119 |
| JAMES C HUNT | 7389 RENIE RD | | | | BELLVILLE | OH | 44813 | 8914 |
| JAMES C IVESTER | 204 MOYE ST | | | | BARNESVILLE | GA | 30204 | 1629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES C JACKSON | 2282 SHERWIN DR | | | TWINSBURG | OH | 44087 | 1343 |
| JAMES C JACKSON JR | 513 E BROAD ST | | | SPARTA | GA | 31087 | 1335 |
| JAMES C JEAN | 1750 W N UNION | | | AUBURN | MI | 48611 | 9533 |
| JAMES C JEFFERS | WBNA CUSTODIAN ROTH IRA | 3010 SHADY LAWN DR | | GREENSBORO | NC | 27408 | 2621 |
| JAMES C JENKINS | 8127 SUNSET FALLS CT | | | SPRING | TX | 77379 | |
| JAMES C JENKINS & | IRENE E JENKINS | 8127 SUNSET FALLS CT | | SPRING | TX | 77379 | |
| JAMES C JENNY | BOX 460 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| JAMES C JOHNSON | 10227 BLADENSBURG RD | | | OTTUMWA | IA | 52501 | |
| JAMES C JOHNSON | 10427 BLOWERS | | | DETROIT | MI | 48204 | 3117 |
| JAMES C JOHNSON | 23535 WOHLFEIL | | | TAYLOR | MI | 48180 | 2356 |
| JAMES C JOHNSON | CHARLES SCHWAB & CO INC CUST | 333 - 32ND ST NW | | CEDAR RAPIDS | IA | 52405 | |
| JAMES C JOHNSON & | GAIL E JOHNSON JT TEN | 5 GARY CT | | BORDENTOWN | NJ | 08505 | |
| JAMES C JOLLY | 17625 MANZANITA DR | | | MORGAN HILL | CA | 95037 | 6311 |
| JAMES C JONES 2ND | 2457 RD Y | | | READING | KS | 66868 | 9006 |
| JAMES C JOSKA | 2963 BOWER RD | | | WINTER PARK | FL | 32792 | 4503 |
| JAMES C JURGENS & | JEAN M JURGENS JTWROS | 4721 117TH ST NE | | MARYSVILLE | WA | 98271 | 8518 |
| JAMES C JUSTICE II | PO BOX 1085 | | | BECKLEY | WV | 25802 | |
| JAMES C K LEE & GRACE S LEE | LEE FAMILY TRUST | 21171 SAN MIGUEL | | MISSION VIEJO | CA | 92692 | |
| JAMES C KARR | 5210 GRANITE COURT | | | INDIANAPOLIS | IN | 46237 | 3032 |
| JAMES C KEEL | 1115 GOLDENROD LANE | | | SUWANEE | GA | 30024 | |
| JAMES C KEELING | P O BOX 115 | | | BURGIN | KY | 40310 | |
| JAMES C KEEN | 2582 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203 | 4570 |
| JAMES C KELLAM TTEE | JAMES C KELLAM, JR FAMILY TR U/A | DTD 06/25/1993 | 2234 VIA LUNA | WINTER PARK | FL | 32789 | 1383 |
| JAMES C KELLEY | 10323 MERRIAM LN | | | TWINSBURG | OH | 44087 | 2640 |
| JAMES C KELLEY | 845 BRICK MILL RD | | | CANTON | GA | 30115 | 3867 |
| JAMES C KELLY | 4721 HALBERD DR | | | COMMERCE TWP | MI | 48382 | 2612 |
| JAMES C KELLY | PO BOX 927 | | | APOPKA | FL | 32704 | 0927 |
| JAMES C KENDRICK | NIDIA M KENDRICK | 2088 HARVARD WAY | | REDDING | CA | 96003 | 8283 |
| JAMES C KENNEDY & | SUZANNE M KENNEDY JT TEN | 2816 DUNCAN TREE CIR | | VALRICO | FL | 33594 | 4244 |
| JAMES C KIRKWOOD | 6 CUTTERS PATH | | | ITHACA | NY | 14850 | 8520 |
| JAMES C KITE | 5063 SHATTUC AVE | | | CINCINNATI | OH | 45208 | |
| JAMES C KLOUDA | 6911 WEBSTER ST | | | DOWNERS GROVE | IL | 60516 | 3510 |
| JAMES C KNAUS | PO BOX 57 | | | ALLEGANY | NY | 14706 | 0057 |
| JAMES C KNIGHT & | SALLY G KNIGHT | KNIGHT REVOCABLE TRUST | P O BOX 371 | ST HELENA | CA | 94574 | |
| JAMES C KNOLLENBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 160 S SHERIDAN RD | LAKE FOREST | IL | 60045 | |
| JAMES C KNOX III | WBNA CUSTODIAN TRAD IRA | 5304 CROSSWINDS CT | | MCLEANSVILLE | NC | 27301 | |
| JAMES C KRAMBEER & | JANET L KRAMBEER | JT TEN | 39W457 JULIET DRIVE | ELGIN | IL | 60124 | 8147 |
| JAMES C KROPA | 3147 BEECHWOOD DRIVE | | | MARIETTA | GA | 30067 | 5458 |
| JAMES C KRUMME TRUSTEE | U/A DTD 7-11-91 | GLADYS M HUGHES TRUST | 2121 ALPINE PLACE #603 | CINCINNATI | OH | 45206 | |
| JAMES C KUERBITZ | 2874 N US-23 | | | OSCODA | MI | 48750 | 9533 |
| JAMES C KUKALIS | 20468 E PLEASANT LAKE ROAD | | | MANCHESTER | MI | 48158 | 9726 |
| JAMES C KUKULA | 14255 EAST PLACITA ROCIANA | | | TUCSON | AZ | 85747 | 9036 |
| JAMES C KUKULA & | FELICIA ANN KUKULA JT TEN | 14255 EAST PLACITA ROCIANA | | TUCSON | AZ | 85747 | 9036 |
| JAMES C KUYKENDALL | 18122 SAMUEL CIR | | | HAGERSTOWN | MD | 21740 | 9599 |
| JAMES C LACY | 14382 DEBRIAN WAY | | | DRAPER | UT | 84020 | |
| JAMES C LADNER | 8603 GALINDO | | | DUBLIN | CA | 94566 | |
| JAMES C LAFLEUR | ALLENE LAFLEUR | 110 DUBACH DR | | SULPHUR | LA | 70663 | 5428 |
| JAMES C LAFNEAR | 4523 THORNTON DR | | | ZEPHYRHILLS | FL | 33542 | 7171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C LAPENES | PO BOX 214 | | | | JAMESTOWN | MO | 65046 | 0214 |
| JAMES C LARSON | 314 RAPPAHANNOCK CT | | | | DANVILLE | CA | 94526 | |
| JAMES C LAUER | 1913 150TH ST | | | | MT PLEASANT | IA | 52641 | 9229 |
| JAMES C LAWLAR TTEE | FBO LAWLAR FAMILY TRUST | U/A/D 08-15-1999 | 41B LINCOLN GARDENS | | LAKE HIAWATHA | NJ | 07034 | |
| JAMES C LAWLESS | 654 ARDEN LN | | | | PITTSBURGH | PA | 15243 | 1132 |
| JAMES C LAWRENCE | 10516 PINETREE LANE | | | | GOODRICH | MI | 48438 | 9452 |
| JAMES C LEE | CHARLES SCHWAB & CO INC CUST | 507 DOTTA LANE | | | WALNUT | CA | 91789 | |
| JAMES C LEE & | ANN HYONG LEE | 507 DOTTA LANE | | | WALNUT | CA | 91789 | |
| JAMES C LEFEVRE | 11035 FAIRFIELD | | | | LIVONIA | MI | 48150 | 2775 |
| JAMES C LEIBY | 1036 E BRENTWOOD DR | | | | MORRISTOWN | TN | 37814 | 1265 |
| JAMES C LEMKE | 820 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305 | 1502 |
| JAMES C LINTZENICH | JAMES C LINTZENICH REVOCABLE | 15179 BROLIO WAY | | | NAPLES | FL | 34110 | |
| JAMES C LIVERMORE | BOX 26 | | | | AUGUSTA | WI | 54722 | 0026 |
| JAMES C LOGAN | 179 LOGANS RUN | | | | DUNCAN | SC | 29334 | 9588 |
| JAMES C LOTTES IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | PO BOX 197 | | MOUNT EATON | OH | 44659 | 0197 |
| JAMES C LOUNSBERRY | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732 | 9776 |
| JAMES C LOWERY | 1705 CEDAR BEND DR | | | | AUSTIN | TX | 78758 | |
| JAMES C LOWERY | 17150 US HIGHWAY 223 | | | | ADDISON | MI | 49220 | 9725 |
| JAMES C LOYD | 202 APACHE CIR | | | | PULASKI | TN | 38478 | 9548 |
| JAMES C LUSKO & | MARY LUSKO JT TEN | PO BOX 141 | | | FLAT ROCK | MI | 48134 | 0141 |
| JAMES C LUSTER | 8008 MILAN | | | | U CITY | MO | 63130 | 1241 |
| JAMES C MAIHOS & | DIANNE C MAIHOS JT TEN | 4 CHONGOR DR | | | NEWTON | NH | 03858 | 3609 |
| JAMES C MALAS JR | 3169 BROOKMOOR DR | | | | BEAVERCREEK | OH | 45434 | 6001 |
| JAMES C MAREK | TR JAMES C MAREK TRUST | UA 12/03/98 | 2911 SANDALWOOD RD | | BUFFALO GROVE | IL | 60089 | 6649 |
| JAMES C MARKER | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180 | 3108 |
| JAMES C MARSNICK | 47758 BELMONT DRIVE | | | | BELLEVILLE | MI | 48111 | 1078 |
| JAMES C MARTIN | 404 HOLLOW SPRING CT | | | | BRENTWOOD | TN | 37027 | |
| JAMES C MARTIN & | ANNA J MARTIN JT TEN | 2610 FOUNTAINVIEW DR | | | CORINTH | TX | 76210 | |
| JAMES C MARX | 703 E 12TH AVE | | | | COAL VALLEY | IL | 61240 | 9496 |
| JAMES C MASON | 17716 PEET RD | | | | OAKLEY | MI | 48649 | 9750 |
| JAMES C MATHERLY | 3408 LINKWOOD DRIVE | | | | JOHNSON CITY | TN | 37601 | 1212 |
| JAMES C MATTHEWS JR | 7111 EDINBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322 | 4027 |
| JAMES C MATTHEWS TTEE | FBO JAMES C. MATTHEWS TRUST | U/A/D 02/11/05 | 5801 SUN LAKES BLVD. | #202 | BANNING | CA | 92220 | 6507 |
| JAMES C MC ANULTY | 1036 MANOR DRIVE | | | | WILMETTE | IL | 60091 | 1046 |
| JAMES C MC INTYRE | 6 LOOMIS ST | | | | MONTPELIER | VT | 05602 | 3020 |
| JAMES C MCARDLE & | ANNE M MCARDLE JT TEN | 559 MONTROSE AVE | | | KENMORE | NY | 14223 | 2632 |
| JAMES C MCCAULLEY | 522 W NORTH ST | | | | DODGEVILLE | WI | 53533 | |
| JAMES C MCCLAIN | 2843 WYOMING DR | | | | XENIA | OH | 45385 | 4443 |
| JAMES C MCCLELLAND | 3326 PALMAIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 1048 |
| JAMES C MCCLOYN | 14005 WILKIE ST | | | | GARDENA | CA | 90249 | 2818 |
| JAMES C MCCLURE III | 1350 GREENWOOD AVE | | | | WILMETTE | IL | 60091 | |
| JAMES C MCDONALD | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406 | 9725 |
| JAMES C MCELROY SR | JAMES C MCELROY JR TRUST | 2709 CAMP ST | | | NEW ORLEANS | LA | 70130 | 5620 |
| JAMES C MCELROY SR | SUSANNA E MCELROY TRUST #1 | 2709 CAMP ST | | | NEW ORLEANS | LA | 70130 | 5620 |
| JAMES C MCELROY SR | THOMAS HAYDEN MCELROY TRUST #1 | 2709 CAMP ST | | | NEW ORLEANS | LA | 70130 | 5620 |
| JAMES C MCGHEE | 754 GRAN CAYMEN WAY | | | | APOLLO BEACH | FL | 33572 | 2438 |
| JAMES C MCGINNIS CUST | MATTHEW M ZAWISLAK UTMA MN | 3900 LAKEWOOD AVE | | | WHITE BEAR LK | MN | 55110 | |
| JAMES C MCKIERNAN JR | 213 N DELAPLAINE RD | | | | RIVERSIDE | IL | 60546 | 2066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C MCKINNON | 5101 STIMSON | | | | ONANDAGA | MI | 49264 9730 |
| JAMES C MCLEAN & | NORMA J MCLEAN JTWROS | 713 W MAIN ST | | | GROVE CITY | PA | 16127 1111 |
| JAMES C MCMAHAN | 4234 SECOND AVE N | | | | ST PETERSBURG | FL | 33713 8212 |
| JAMES C MCMILLIN (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 5824 N BARNES CIRCLE | | OKLAHOMA CITY | OK | 73112 7330 |
| JAMES C MERKEL | 4216 OSCEOLA | | | | ST LOUIS | MO | 63116 2512 |
| JAMES C MERKNER | 403-H MAPLE AVE | | | | SNOHOMISH | WA | 98290 |
| JAMES C MERRILL | 2465 SERVICE ROAD | | | | CLINTON | MI | 49236 9726 |
| JAMES C MEYER | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306 1836 |
| JAMES C MILLER | 9029 GOODALL RD | | | | DURAND | MI | 48429 9737 |
| JAMES C MILLER | 945 N LA GRANGE RD | | | | LA GRANGE PK | IL | 60526 1524 |
| JAMES C MILLER | CUST DANIEL K MILLER | UTMA PA | 207 CONCORD ST | | INDIANA | PA | 15701 2401 |
| JAMES C MILLER & | KATHI A MILLER JT WROS | 148 UPPER VALLEY RD | | | CHRISTIANA | PA | 17509 9771 |
| JAMES C MILLER & | SHERRIL G MILLER | 102 PLANTATION DR | | | NEW BERN | NC | 28562 |
| JAMES C MITCHAM & | PAMELA D MITCHAM JT TEN | 20323 ASPENWILDE DR | | | CYPRESS | TX | 77429 5637 |
| JAMES C MITCHELL | 5706 STONEACRE CT | | | | GLEN ALLEN | VA | 23059 5376 |
| JAMES C MIXON | FRANCES N MIXON     JTWROS | 93 PINCKNEY DR | | | FOLKSTON | GA | 31537 9152 |
| JAMES C MOODEY & | ANNE M MOODEY | JT TEN | 83 POCKET RD | | WILMOT | NH | 03287 4301 |
| JAMES C MOON | 211 CLEMSON AVE | | | | GREENVILLE | SC | 29611 4027 |
| JAMES C MOORE | 1222 BERKSHIRE | | | | WESTLAND | MI | 48186 5369 |
| JAMES C MORRIS JR | 1108 LAYTON DRIVE | | | | OLATHE | KS | 66061 2936 |
| JAMES C MORROW | 319 REO BLVD | | | | WARREN | OH | 44483 2229 |
| JAMES C MOSS | 654 KETTERING AVENUE | APT 15 | | | PONTIAC | MI | 48340 3243 |
| JAMES C MOY | 5212 CORTLAND AVE | APT 5 | | | ASHTABULA | OH | 44004 7254 |
| JAMES C MUCK | 8400 WOLCOT RD | | | | E AMHERST | NY | 14051 1141 |
| JAMES C MUELLER & | BARBARA GENE MUELLER JT TEN | 119 HILGLOR DR | | | PITTSBURGH | PA | 15209 1431 |
| JAMES C MUELLER AND | LESLEY A MUELLER JT/TEN | 127 BARBOUR DRIVE | | | PITTSBURGH | PA | 15209 1003 |
| JAMES C MULLINIX & | ELIZABETH G MULLINIX | TR UA MULLINIX FAMILY TRUST | 09/12/91 | 1491 SANTA CLARA DR | DUNEDIN | FL | 34698 4428 |
| JAMES C MURPHY & | DEANNA SUE MURPHY | 1042 N MOUNTAIN AVE # 496 | | | UPLAND | CA | 91786 |
| JAMES C MURPHY & | SUSAN E MURPHY JT TEN | 2458 23RD AVE | | | COLUMBUS | NE | 68601 2630 |
| JAMES C MURPHY & | VIOLA R MURPHY JT TEN | 13 COUNTY ROUTE 43 | | | MASSENA | NY | 13662 3130 |
| JAMES C MURR & | CONNIE C MURR JT TEN | 1115 MAIN ST | | | JUNCTION | TX | 76849 3905 |
| JAMES C MUSGROVE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2144 OXFORD WAY | | LODI | CA | 95242 |
| JAMES C MYERS | CUST JEFFREY STEPHAN MYERS U/THE | TEXAS | U-G-M-A | 2011 GARFIELD RD | SAN DIEGO | CA | 92110 1230 |
| JAMES C NELSON | 106 S CLOUDVIEW RD SE | | | | ROME | GA | 30161 3913 |
| JAMES C NELSON | 188 KRETTNER ST | | | | BUFFALO | NY | 14212 1108 |
| JAMES C NELSON | 6901 CLARENDON HILLS RD | | | | DARIEN | IL | 60561 4072 |
| JAMES C NEMECEK | 3870 SAINT ELISABETH SQUARE | | | | DULUTH | GA | 30096 |
| JAMES C NEWSOME | 8444 N MCKINLEY RD | | | | FLUSHING | MI | 48433 8845 |
| JAMES C NOBLE | 1619 NORWOOD AVENUE | | | | TOLEDO | OH | 43607 1754 |
| JAMES C NORSWORTHY | 23066 CROSSLEY | | | | HAZEL PARK | MI | 48030 1602 |
| JAMES C O NEILL | 16224 FIVE POINTS | | | | DETROIT | MI | 48240 2407 |
| JAMES C O ROURKE JR | 8841 HARVEY | | | | LIVONIA | MI | 48150 3516 |
| JAMES C O'CONNOR | 1209 PARK AV | | | | CAMERON | MO | 64429 2302 |
| JAMES C OMARA | 3266 E DECKERVILLE RD | | | | DECKERVILLE | MI | 48427 9333 |
| JAMES C O'NEILL & | SYLVIA S O'NEILL | 5775 N COLFAX ST | | | DALTON GARDENS | ID | 83815 |
| JAMES C OAKLEY JR | 6 HUDSON RIVER LANE | | | | GARRISON | NY | 10524 3015 |
| JAMES C ORR | 1070 CARNOUSTIE LN | | | | ALPHARETTA | GA | 30005 6961 |
| JAMES C ORTH AND | SALLY S ORTH JTTEN | 1 MANOR DRIVE SOUTH | COUNTRY MANOR | | REHOBOTH BCH | DE | 19971 1954 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C OSBORNE TOD | PER BENEFICIARY DESIGNATION | U/A DTD 6/10/04 | 4221 HICKORY HILL ROAD | | KENTS STORE | VA | 23084 2131 |
| JAMES C OTTO & | EVELYN K OTTO JT TEN | 708 NORTH EAST CORONADO | | | LEES SUMMIT | MO | 64086 5527 |
| JAMES C PACE, SR & | PATRICIA A PACE JT TEN | 1078 ISABELLA VISTA DR | | | LAKE ISABELLA | MI | 48893 |
| JAMES C PANGLE | 129 OBERLIN RD | | | | PENNSVILLE | NJ | 08070 3344 |
| JAMES C PARKER | 7602 PARKER ROAD | | | | CASTALIA | OH | 44824 9742 |
| JAMES C PARNELL SEP IRA | 10 CHARTRES STREET | | | | BRANDON | MS | 39047 |
| JAMES C PARROTT | PO BOX 2492 | | | | LEBANON | OR | 97355 |
| JAMES C PATTERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 31551 JAMES ST | | GARDEN CITY | MI | 48135 |
| JAMES C PATTERSON | CUST MISS KATHLEEN M PATTERSON UGMA | PA | 748 S MAIN ST | | ATHENS | PA | 18810 1021 |
| JAMES C PAULI | 753 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161 9064 |
| JAMES C PEACOCK III | 2586 CORBUS ST | | | | HENDERSON | NV | 89044 1594 |
| JAMES C PECK | 1118 W CROSS ST | APT 134 | | | ANDERSON | IN | 46011 9535 |
| JAMES C PEIRANO | PO BOX 11045 | | | | OAKLAND | CA | 94611 0045 |
| JAMES C PENNER | 1584 B MALO ST | | | | LAHAINA | HI | 96761 1844 |
| JAMES C PERRY | 433 86TH AVE NE | | | | BELLEVUE | WA | 98004 5341 |
| JAMES C PERRYMAN | 8003 ARCADIAN SHORES DRIVE | | | | SHREVEPORT | LA | 71129 4105 |
| JAMES C PERSICKETTI | 374 ELLISDALE RD | | | | TRENTON | NJ | 08620 9660 |
| JAMES C PETERSEN | 541 BOULEVARD #2 | | | | LOGAN | UT | 84321 6436 |
| JAMES C PETERSEN JR | 177 WESTVIEW DR | | | | VICTOR | MT | 59875 9682 |
| JAMES C PHEGLEY | 3184 PONEMAH DR | | | | FENTON | MI | 48430 1345 |
| JAMES C PHILLIPS | 1150 SHINNECOCK CRST | | | | AVON | IN | 46123 7075 |
| **JAMES C PIANA &** | **JANET P PIANA JT TEN** | **600 FARMDALE** | | | **FERNDALE** | **MI** | **48220 1870** |
| JAMES C PINION | 21 SOUTH 44TH | | | | BELLEVILLE | IL | 62226 6344 |
| JAMES C PIORKOWSKI | 2537 THOMPSON DR | | | | BOWLING GREEN | KY | 42104 4374 |
| JAMES C POLK | 8228 CARDINAL CT | | | | AVON | IN | 46123 8750 |
| JAMES C PORTER | 7 DEER POND LN | | | | CHADDS FORD | PA | 19317 |
| JAMES C PORTER & ELSIE | E PORTER TTEES JAMES C & | ELSIE E PORTER REV | LIVING TR UAD 4/17/98 | 1270 HULL | YPSILANTI | MI | 48198 6430 |
| JAMES C POWERS | CUST KELLY JEAN POWERS U/THE ILLINOIS | U-G-M-A | ATTN KELLY JEAN WEBSTER | 744 MARSOLAN AVE | SOLANA BEACH | CA | 92075 1949 |
| JAMES C POWERS & | MARGARET F POWERS JT TEN | 13 BOLERO | | | MISSION VIEJO | CA | 92692 5164 |
| JAMES C POWERS & | MARJORY POWERS JT TEN | 13 BOLERO | | | MISSION VIEJO | CA | 92692 5164 |
| JAMES C PRIOR & | SUSAN WYN PRIOR JT TEN | 546 BLUEFIELD DR | | | CLAREMONT | CA | 91711 2241 |
| JAMES C PUZNIAK | CHARLES SCHWAB & CO INC CUST | 214 BELLINGTON LN | | | CREVE COEUR | MO | 63141 |
| JAMES C PUZNIAK & | DEBORAH G PUZNIAK | 214 BELLINGTON LN | | | CREVE COVER | MO | 63141 |
| JAMES C PYATT | 1686 SELKIRK RD | | | | DAYTON | OH | 45432 3514 |
| JAMES C QUEEN | PO BOX 68 | | | | METAMORA | MI | 48455 0068 |
| JAMES C QUICK | 6400 BARRIE RD #1102 | | | | EDINA | MN | 55435 2317 |
| JAMES C RAFFENSPERGER & | JANET E SCHILL | JT WROS | 462 SELBORNE | | RIVERSIDE | IL | 60546 1654 |
| JAMES C RATZEL | 31626 WEST MUSCOVY ROAD | | | | HARTFORD | WI | 53029 |
| JAMES C RAWLS | 845 E 7TH ST | | | | FLINT | MI | 48503 2740 |
| JAMES C REED | 2295 MYERS RD | | | | SHELBY | OH | 44875 9347 |
| JAMES C REED | PO BOX 1146 | | | | OAKWOOD | GA | 30566 0020 |
| JAMES C REEVES | 1855 LAKELAND DR | STE B10 | | | JACKSON | MS | 39216 4917 |
| JAMES C REGELE & | MELANIE REGELE | PO BOX 1489 | | | SILVERTHORNE | CO | 80498 |
| JAMES C REYNOLDS | 1437 STEWART AVE | | | | YOUNGSTOWN | OH | 44505 3414 |
| JAMES C REYNOLDS | 6114 LINWOOD | | | | DETROIT | MI | 48208 1108 |
| JAMES C RICE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2607 WESTERN AVE APT 257 | | SEATTLE | WA | 98121 |
| JAMES C RICHARDSON | 1728 LOMBARD ST | | | | PHILADELPHIA | PA | 19146 |
| JAMES C RITCHEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 615 WATER ST | | SANTA CRUZ | CA | 95060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES C ROBERSON | 4151 BURGESSHILL DR | | | | ST CHARLES | MO | 63304 | 6951 |
| JAMES C ROBERTS | 5037 GENTION RD | | | | CHESTERFIELD | VA | 23832 | 7245 |
| JAMES C ROBERTS | 6565 ROBB RD | | | | FOWLERVILLE | MI | 48836 | 9755 |
| JAMES C ROBERTS | 736 W GLENN DR | | | | PHOENIX | AZ | 85021 | 8637 |
| JAMES C ROBERTS & | DIANE M ROBERTS | 1181 MILLCREEK LN | | | ALGONQUIN | IL | 60102 | |
| JAMES C ROBERTSON | 6421 CHARLOTTEVILLE ROAD | | | | NEWFANE | NY | 14108 | 9756 |
| JAMES C ROBISON & | JANICE A ROBISON JT TEN | 4636 VENOY | | | SAGINAW | MI | 48604 | 1539 |
| JAMES C ROGERS | 3400 UNION RIDGE RD | | | | FRANKFORT | KY | 40601 | 8034 |
| JAMES C ROGERS IRA | FCC AS CUSTODIAN | 863 N. 27TH AVE. | | | CORNELIUS | OR | 97113 | 7448 |
| JAMES C ROGERS, JR | 6005 BRIDGET ST | | | | METAIRIE | LA | 70003 | 2109 |
| JAMES C ROSIN & | SHARON E ROSIN JTWROS | 14682 S SLOAN RD | | | GORDON | WI | 54838 | 9346 |
| JAMES C ROSS & | MARGARET W ROSS | TR JAMES C & MARGARET W ROSS | REVOC TRUST UA 11/06/97 | 35793 HILTON | CLINTON TOWNSHIP | MI | 48035 | 2362 |
| JAMES C ROSS TOD J M ROSS | J M ROSS, C N GARCIA | SUBJECT TO STA RULES | P O BOX 296 | | PISMO BEACH | CA | 93448 | 0296 |
| JAMES C ROW & | CAROL A ROW | 8 UNITED ZION CIRCLE | | | LITITZ | PA | 17543 | 7953 |
| JAMES C ROWE | 6545 ALDERWOOD WAY | | | | GAINESVILLE | VA | 20155 | 6614 |
| JAMES C ROWE | C/O GYPSY ROWE | 7044 EAST STATE ROUTE 101 | | | CLYDE | OH | 43410 | 9731 |
| JAMES C RUCKER JR | 46831 PICKFORD STREET | | | | NORTHVILLE | MI | 48167 | 3510 |
| JAMES C RUSSELL | 2119 SAN LUCAS | | | | SAN ANTONIO | TX | 78245 | 2051 |
| JAMES C RYAN | LINDA R RYAN | 4709 JULLIARD DR | | | COLORADO SPGS | CO | 80918 | 7990 |
| JAMES C RYAN & | MRS ANNE O RYAN JT TEN | 403 LAWN AVE | | | MARYVILLE | MO | 64468 | 1179 |
| JAMES C SALMI | 2856 S STEELE ST | | | | DENVER | CO | 80210 | 6435 |
| **JAMES C SANDEEN** | **14320 LEONARD** | | | | **WARREN** | **MI** | **48089** | **5468** |
| JAMES C SANFORD | 6643 BIG HORN TRL | | | | LITTLETON | CO | 80125 | 9091 |
| JAMES C SANFORD | 6643 BIG HORN TRL | | | | LITTLETON | CO | 80125 | 9091 |
| JAMES C SANFORD & | DONNA SANFORD JT TEN | 6643 BIG HORN TR | | | LITTLETON | CO | 80125 | 9091 |
| JAMES C SASS IRA | FCC AS CUSTODIAN | 3230 CENTRAL PARK WEST | STE 200 | | TOLEDO | OH | 43617 | 1019 |
| JAMES C SCANLON | TR SCANLON FAM TRUST | UA 09/24/94 | 3824 SW HARBOR CIR | | LEES SUMMIT | MO | 64082 | 4665 |
| JAMES C SCHATZ | 8739 CARRINGTON LAKES DR | | | | TRUSSVILLE | AL | 35173 | 2891 |
| JAMES C SCHERPING | 4965 BUSCH ROAD | | | | BIRCH RUN | MI | 48415 | 8785 |
| JAMES C SCHMUNK | JACQUELYN R SCHMUNK JT TEN | 207 E RIVER ST | BOX 76 | | ANTWERP | OH | 45813 | 9489 |
| JAMES C SCHREIBER | 1306 WALLEN | | | | MIDLAND | MI | 48642 | 6149 |
| JAMES C SCHROEDER | CHARLES SCHWAB & CO INC CUST | S 5140 WILLIAM CT. | | | EAU CLAIRE | WI | 54701 | |
| JAMES C SCHRYVER | 3550 SARATOGA AVE | | | | ANNAPOLIS | MD | 21403 | 4950 |
| JAMES C SCHUBERT | 1185 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225 | 1234 |
| JAMES C SCOTT | 62 MORELAND AVE | | | | PONTIAC | MI | 48342 | |
| JAMES C SCOTT | ROSE ANN SCOTT | 3078 OAKHILL DR | | | TROY | MI | 48084 | 1233 |
| JAMES C SELF | RT 8 BOX 20 | | | | GUTHRIE | OK | 73044 | 9004 |
| JAMES C SERGENT | 4243 S ST RT 48 | | | | WEST MILTON | OH | 45383 | 1926 |
| JAMES C SHARP | DEBORAH S SHARP JTTEN | 1155 COUNTY ROAD 307 | | | MCDADE | TX | 78650 | |
| JAMES C SHARPE | CUST DIANA LEE SHARPE U/THE | FLORIDA GIFTS TO MINORS ACT | 1664 VINTAGE RIDGE CRT | | TALLAHASSEE | FL | 32312 | 4047 |
| JAMES C SHEA | 2908 ARBOR CT | | | | ROUND ROCK | TX | 78681 | 2161 |
| JAMES C SHELFORD | 203 LITTLE JOHN LOOP | | | | CROSSVILLE | TN | 38555 | 6865 |
| JAMES C SHELTON | 4127 CLOTHIER RD | | | | KINGSTON | MI | 48741 | 9731 |
| JAMES C SHINABARGER & | LUCILLE SHINABARGER JT TEN | 16209 SUNSET WAY | | | LINDEN | MI | 48451 | 9639 |
| JAMES C SHIRLEY | 936 SHERRY CIR | | | | HIXSON | TN | 37343 | 4767 |
| JAMES C SHRUM | 4070 JEFFERSON DR | | | | STERLING HEIGHTS | MI | 48310 | 4556 |
| JAMES C SHULL SR AND | SHIRLEY A SHULL | JT TEN | 13159 RIDGE RD | | N HUNTINGDON | PA | 15642 | 2158 |
| JAMES C SHYR | #3999 LONGDONG AVE | PUDONG | SHANGHAI SHANGHAI | HONG KONG | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|---|
| JAMES C SIMPSON | 8212 DOW RD | | | | CHARLOTTE | NC | 28269 | 1768 |
| JAMES C SIMS | 216 TITHELO RD | | | | CANTON | MS | 39046 | 9765 |
| JAMES C SLAPPEY | 2734 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867 | 7348 |
| JAMES C SMARTT | 30415 PURITAN | | | | LIVONIA | MI | 48154 | 3263 |
| JAMES C SMIDEBUSH | PO BOX 726 | | | | NASHVILLE | IN | 47448 | 0726 |
| JAMES C SMILEY | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439 | 2044 |
| JAMES C SMITH | 1897 BURR ST | | | | GARY | IN | 46406 | 2603 |
| JAMES C SMITH & | ANDREE M SMITH JT TEN | 22116 185TH ST | | | COUNCIL BLUFFS | IA | 51503 | 8002 |
| JAMES C SMITH & | ELLEN S SMITH JT TEN | 3905 IVY TERRACE COURT NW | | | WASHINGTON | DC | 20007 | 2138 |
| JAMES C SMITH & | KAYOLA SMITH | TR UA 06/13/80 JAMES C SMITH & | KAYOLA SMITH | TRUST 9159 W FLAMINGO RD #100 | LAS VEGAS | NV | 89147 | 6454 |
| JAMES C SMITHSON TTEE | JAMES C SMITHSON IRREV | TRUST U/A DTD 3-14-97 | 216 SECOND STREET | | FINDLAY | OH | 45840 | 5046 |
| JAMES C SNODGRASS | 14566 ASBURY PK | | | | DETROIT | MI | 48227 | 1459 |
| JAMES C SNYDER | 484 EASTBROOKE LN | | | | ROCHESTER | NY | 14618 | |
| JAMES C SPARKS JR | 678 SHENANDOAH DR | | | | CLAWSON | MI | 48017 | 3001 |
| JAMES C SPERA | 1395 ELM STREET | | | | DENVER | CO | 80220 | 2514 |
| JAMES C SPOERR | 4401 TOWNLINE 79 | | | | GEENWICH | OH | 44837 | 9312 |
| JAMES C STAMAND & | MARTHA LEE STAMAND JT TEN | 11 CARTERS LN | | | NEWINGTON | NH | 03801 | 2703 |
| JAMES C STARLING | 1804 HAZEL DR | | | | FLORENCE | SC | 29501 | 6338 |
| JAMES C STARNES | WBNA CUSTODIAN TRAD IRA | 1028 BIRCH ST EASTWOOD | | | SALISBURY | NC | 28146 | 8800 |
| JAMES C STEADHAM | 4104 HWY 922 | | | | FORESTBURG | TX | 76239 | 9760 |
| JAMES C STEHLING | PO BOX 1145 | | | | MINERAL WELLS | TX | 76068 | 1145 |
| JAMES C STEPHENS | 116 ASH HILLERY | | | | DANVILLE | IL | 61832 | |
| JAMES C STEPHENS | 13022 S MORROW CIR | | | | DEARBORN | MI | 48126 | 1543 |
| JAMES C STEWART | TOD ET AL | 1611 7TH ST W | | | WEST FARGO | ND | 58078 | |
| JAMES C STOLZ & REGINA V | STOLZ | TR JAMES C STOLZ & REGINA STOLZ | REVOCAVLE LIVING TRUST | AGREEMENT UA 11/6/01,1537 SOUTH DELAWARE | MOUNT BETHEL | PA | 18343 | 5230 |
| JAMES C STONER | PATRICIA A STONER | JTWROS | 146 JUNIPER CREEK BLVD | | PINEHURST | NC | 28374 | 6987 |
| JAMES C STRICKLAND & | LINDA A STRICKLAND PAA*   * | TEN BY ENT | #4 WOODBRIDGE MANOR | | SAINT LOUIS | MO | 63141 | |
| JAMES C STROUD | 830 BUCK LANE | | | | HAVERFORD | PA | 19041 | 1204 |
| JAMES C SUBLET | 2743 12TH ST | | | | CUYAHOGA FALLS | OH | 44223 | 2207 |
| JAMES C SUDDUTH | 1854 S. PARKWAY E. | | | | MEMPHIS | TN | 38114 | 1911 |
| JAMES C SWARTZ | 25551 RHODA DR | | | | MISSION VIEJO | CA | 92691 | 4669 |
| JAMES C SZERSZEN | 815 E MORRIS DR | | | | PALATINE | IL | 60074 | |
| JAMES C TAMBURRINO | 727 ALDWORTH RD | | | | BALTIMORE | MD | 21222 | 1305 |
| JAMES C TAYLOR | 13306 CINCO ST | | | | DALLAS | TX | 75234 | 5002 |
| JAMES C TAYLOR | 2378 MONTEREY ST | | | | DETROIT | MI | 48206 | 1252 |
| JAMES C TAYLOR | 3540 PUTNAM RD | | | | HALE | MI | 48739 | 8967 |
| JAMES C TAYLOR | 355 37TH ST | | | | SACRAMENTO | CA | 95816 | |
| JAMES C TEMPLE | 2516 47TH ST | | | | LUBBOCK | TX | 79413 | |
| JAMES C TESSIN & | ELLEN E TESSIN JT TEN | 213 STUTTGART CIR | | | COLLEGE STATION | TX | 77845 | 3944 |
| JAMES C THOMAS | 5082 ROBERTS DRIVE | | | | FLINT | MI | 48506 | 1556 |
| JAMES C THOMSON & | SELMA W THOMSON TEN ENT | 923 SOUTH FOURTH ST | | | CHAMBERSBURG | PA | 17201 | 3756 |
| JAMES C THORNTON & | VICKI PONTIOUS THORNTON | 24125 DONEY RD | | | ARLEE | MT | 59821 | |
| JAMES C TILLAPAUGH | 1517 ENGLEWOOD LN | | | | ODESSA | TX | 79761 | 3233 |
| JAMES C TILTON | 4303 N 29TH AVENUE | | | | WAUSAU | WI | 54401 | 9706 |
| JAMES C TIMMRECK | CUST JESSICA LYNN TIMMRECK | UTMA FL | 10 BAILEY LN | | BRUNSWICK | ME | 04011 | 1704 |
| JAMES C TOFT & | JACQUELINE TOFT BODINE JT TEN | 267 N ST | | | SEASIDE PARK | NJ | 08752 | 1332 |
| JAMES C TOMLIN | 4162 S HARVARD BLVD | | | | LOS ANGELES | CA | 90062 | 1734 |
| JAMES C TOWERS | CGM SEP IRA CUSTODIAN | 33 WITHERSPOON STREET | | | NUTLEY | NJ | 07110 | 3717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES C TUCKER | 4824 E CRYSTAL LANE | | | PARADISE VLY | AZ | 85253 |
| JAMES C TYRONE | MGR: PARAMETRIC PORTFOLIO | 7207 WETHERINGTON DR | | WEST CHESTER | OH | 45069 |
| JAMES C VACCARO | 1920 COLE RD | | | NUNDA | NY | 14517 9665 |
| JAMES C VAN AUKER | 357 SPINNAKER LN | | | WEBSTER | NY | 14580 |
| JAMES C VAN AUKER | CHARLES SCHWAB & CO INC CUST | 357 SPINNAKER LN | | WEBSTER | NY | 14580 |
| JAMES C VAN DE VUSSE | 993 S SANTA FE AVE | # 89 | | VISTA | CA | 92083 6910 |
| JAMES C VAN DEUSEN | 897 COUNTY HIGHWAY #34 | | | SCHENEVUS | NY | 12155 2103 |
| JAMES C VAN LUVEN | 12033 WILSON RD | | | OTISVILLE | MI | 48463 9700 |
| JAMES C VAN NEST | 6581 DEER MEADOWS DRIVE | | | HUBER HEIGHTS | OH | 45424 7043 |
| JAMES C VANCAMPEN & | CELIA D VANCAMPEN | FUNDING ACCOUNT | 601 W 3RD ST | WILLIAMSPORT | PA | 17701 |
| JAMES C VANCE | 1030 ACORN BAY DR | | | GALLOWAY | OH | 43119 8505 |
| JAMES C VANCE | 2539 E HIGHWOOD | | | FAIRFIELD | OH | 45014 4897 |
| JAMES C VAUGHAN | 11322 CONWAY RD | | | FRONTENAC | MO | 63131 2403 |
| JAMES C VICKERSON | 2001 ATKINSON | | | DETROIT | MI | 48206 2008 |
| JAMES C VOHWINKEL | 8890 WINSTON RD | | | PICKERINGTON | OH | 43147 9737 |
| JAMES C VOHWINKEL | CUST JAMIE C VOHWINKEL UNDER OH | UNIF TRANSFERS TO MINORSACT | 8890 WINSTON RD | PICKERINGTON | OH | 43147 9737 |
| JAMES C VOLKENAND | 8788 SAND PINE DRIVE | | | NAVARRE | FL | 32566 3126 |
| JAMES C WADE | PO BOX 19249 | | | DETROIT | MI | 48219 0249 |
| JAMES C WAGNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2711 148TH ST SW | LYNNWOOD | WA | 98037 |
| JAMES C WAGNER & | ROSEMARIE WAGNER | JAMES C WAGNER REV LIVING | 4580 LAHSER RD | BLOOMFIELD HILLS | MI | 48302 |
| JAMES C WALKER JR & | SARAH A WALKER | 106 JOHN STREET | | HOUMA | LA | 70360 2721 |
| JAMES C WALL REVOCABLE TRUST & | HELOISE B WALL REVOCABLE TRUST | 400 ALTAMONT CIRCLE | | CHARLOTTESVILLE | VA | 22902 |
| JAMES C WALLACE | 3036 IDLEWOOD | | | YOUNGSTOWN | OH | 44511 3136 |
| JAMES C WALTERS (IRA) | FCC AS CUSTODIAN | 1513 ERIE STREET | | PARKERSBURG | WV | 26101 7213 |
| JAMES C WARD | 44 LAKE DRIVE | | | HOWELL | NJ | 07731 1508 |
| JAMES C WARING TTEE | UW JAMES L WARING | 7557 N DREAMY DRAW DRIVE #235 | | PHOENIX | AZ | 85020 4657 |
| JAMES C WATHEN | 340 FLANDERS MEMORIAL DR | | | WEARE | NH | 03281 4904 |
| JAMES C WEAVER | 710 AUGUSTINE ST BESTFLD | | | WILMINGTON | DE | 19804 2606 |
| JAMES C WHEELER | 4511 CRISSMAN | | | FLINT | MI | 48505 3536 |
| JAMES C WHITE | 3825 WOODSIDE DRIVE | | | WARREN | OH | 44483 2147 |
| JAMES C WHITE | 556 WARD STREET | | | NILES | OH | 44446 1468 |
| JAMES C WHITE | WBNA CUSTODIAN TRAD IRA | 6603 OLD KENNEDY FORD ROAD | | MARSHVILLE | NC | 28103 |
| JAMES C WHITIS | 15523 E COPPER CREEK LANE | | | PARKER | CO | 80134 4382 |
| JAMES C WHITTEN | 1122 COLORADO ST APT 1502 | | | AUSTIN | TX | 78701 2146 |
| JAMES C WICKER | 5652 FLINCHUM WAY S | | | NOBLESVILLE | IN | 46062 7122 |
| JAMES C WIDDIS IRA | FCC AS CUSTODIAN | 43 GENESSE AVE | | OCEANPORT | NJ | 07757 1704 |
| JAMES C WIELINSKI | 3345 PINE RIVER RD | | | STANDISH | MI | 48658 9662 |
| JAMES C WIKOFF | 6807 ARBOR OAKS DR | | | BRADENTON | FL | 34209 7403 |
| JAMES C WILKINS | 101 CRESENT DR | | | LAWRENCEVILLE | VA | 23868 2119 |
| JAMES C WILKINSON JR & | GLADYS W WILKINSON JT TEN | 2407 HEY RD | | RICHMOND | VA | 23224 4505 |
| JAMES C WILLIAMS | 7301 GREENFIELD AVE | | | BALTIMORE | MD | 21244 2825 |
| JAMES C WILLIAMS | CUST MEREDITH S WILLIAMS UGMA MI | 1446 FAIRWAYS EAST DR | | FLUSHING | MI | 48433 2272 |
| JAMES C WILLIAMSON | 807 LEGARE RD | | | AIKEN | SC | 29803 4304 |
| JAMES C WILLIFORD | 2424 NW 38TH ST | | | OKLAHOMA CITY | OK | 73112 7528 |
| JAMES C WINKLE JR | 1561 N VINEFERA AV | | | KUNA | ID | 83634 5008 |
| JAMES C WISE | ROUTE 2 | 467 S LOUISVILLE ST | | ACKERMAN | MS | 39735 9741 |
| JAMES C WITHEY | 1130 HOLLYHOCK | | | GRAND BLANC | MI | 48439 8877 |
| JAMES C WOLFE | 31 WOLF LN | | | AVELLA | PA | 15312 2006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES C WOLFE & | BETTY K WOLFE JT TEN | 31 WOLF LN | | | AVELLA | PA | 15312 | 2006 |
| JAMES C WONG | 969 CHERYLANN CIR APT 35 | | | | HAYWARD | CA | 94544 | 4448 |
| JAMES C WOOD II | 11680 JEFFERSON RD | | | | OSCEOLA | IN | 46561 | 9537 |
| JAMES C WOODARD | RR 2 BOX 524 | | | | PENNINGTN GAP | VA | 24277 | 9689 |
| JAMES C WRIGHT JR | UNIT H21 | 6750 U S 27 NORTH | | | SEBRING | FL | 33870 | |
| JAMES C WYANT | 1106 SPRUCE ST | | | | OLEAN | NY | 14760 | 1215 |
| JAMES C Y CHEN & | SUSAN H.S. CHEN | 516 BEVANS DR | | | SAN JOSE | CA | 95129 | |
| JAMES C YOUNG | 318 W FOSS AVE | | | | FLINT | MI | 48505 | 2069 |
| JAMES C YOUNG | 4122 NAPLES AVE | | | | ERIE | PA | 16509 | 1530 |
| JAMES C ZEIGLER | 1200 KATE LOWE ROAD | | | | LIVINGSTON | TX | 77351 | 4443 |
| JAMES C ZERVAS | 400 ADELAIDE AVE NE | | | | WARREN | OH | 44483 | 5437 |
| JAMES C ZERVAS | 400 ADELAIDE NE | | | | WARREN | OH | 44483 | |
| JAMES C ZUPANIC | 6345 FODOM HUTCHINGS ROAD | | | | GIRARD | OH | 44420 | |
| JAMES C. BURNS | 1505 CHOCTAW AVE. | | | | METAIRIE | LA | 70005 | 1231 |
| JAMES C. FRY | 607 SHANNON DR | | | | HEYWORTH | IL | 61745 | 9660 |
| JAMES C. HAGGERTY | CGM IRA CUSTODIAN | 1 WITHERSPOON LANE | | | BASKING RIDGE | NJ | 07920 | 4911 |
| JAMES C. KRIDER AND | CYNTHIA L. KRIDER JTWROS | 5239 HERON WAY | | | SARASOTA | FL | 34231 | |
| JAMES C. LUKASIK | CGM IRA ROLLOVER CUSTODIAN | 8402 SETTLERS PASSAGE | | | BRECKSVILLE | OH | 44141 | 1732 |
| JAMES C. MCCANN TTEE | FBO AMANDA MASON IRR SP NEEDS | U/A/D 06-15-2007 | 32437 FIVE MILE RD. | | LIVONIA | MI | 48154 | 3039 |
| JAMES C. MCVEETY SEP IRA | FCC AS CUSTODIAN | 60 DOGWOOD CIRCLE | | | WOODBRIDGE | CT | 06525 | 1254 |
| JAMES C. PAVELEC (IRA) | FCC AS CUSTODIAN | 174 S. MASON ROAD | | | ST. LOUIS | MO | 63141 | |
| JAMES C. SCHOCK | CGM IRA ROLLOVER CUSTODIAN | 4811 GOODISON PLACE DRIVE | | | ROCHESTER HILLS | MI | 48306 | 1674 |
| JAMES C. SILER SR | 3568 SOUTHHAMPTON DR. | | | | JEFFERSONTON | VA | 22724 | |
| JAMES C. WIGGINS JR. | P.O. BOX 1604 | | | | MILLBROOK | AL | 36054 | 0034 |
| JAMES C. ZALABSKY AND | LINDA M. REANO JTWROS | 23240 ROBERT ROAD | | | TORRANCE | CA | 90505 | 3244 |
| JAMES CADDEN & | ERIN CADDEN JTWROS | 3 MEGAN PL | | | CLARKS SUMMIT | PA | 18411 | 9190 |
| JAMES CAFFERY SR | 3949 TARPON POINTE CIR | | | | PALM HARBOR | FL | 34684 | 2440 |
| JAMES CAGLE | 606 WILDFLOWER CT | | | | FRANKLIN | TN | 37064 | 6174 |
| JAMES CAHILL | 15913 W. BECKETT LN. | | | | OLATHE | KS | 66062 | |
| JAMES CAIN | PO BOX 1853 | | | | WEST JEFFERSON | NC | 28694 | 1853 |
| JAMES CAISON | 341 SKUSE RD | | | | GENEVA | NY | 14456 | 9513 |
| JAMES CALDWELL | 13301 EAST BANNISTER ROAD | | | | KANSAS CITY | MO | 64139 | |
| JAMES CALDWELL | 42 COUNTY RD 946 | | | | LAKE CITY | AR | 72437 | |
| JAMES CALEB HARRELSON | I HARRELSON | UNTIL AGE 21 | 5009 FALCON HOLLOW RD | | MCKINNEY | TX | 75070 | |
| JAMES CALEB HARRELSON | JAMES BRYCE HARRELSON | UNTIL AGE 21 | 5009 FALCON HOLLOW RD | | MCKINNEY | TX | 75070 | |
| JAMES CALLAWAY MOSS | 1494 CHATSWORTH AVENUE N | | | | SAINT PAUL | MN | 55117 | 3313 |
| JAMES CALLENDER | 582 SARATOGA ST | | | | COHOES | NY | 12047 | |
| JAMES CALOBRISI | 49 HORIZONVIEW DR. | | | | FARMINGVILLE | NY | 11738 | |
| JAMES CALVERT | 619 WALNUT ST. | | | | LAKE JACKSON | TX | 77566 | |
| JAMES CALVERT | 7772 HIGH VIEW DR | | | | INDIANAPOLIS | IN | 46236 | |
| JAMES CALVIN HANDY | 8423 ENSLEY LN | | | | LEAWOOD | KS | 66206 | 1440 |
| JAMES CALVIN HUMPHREY | 711 NARROWS BRANCH RD | | | | HARDY | KY | 41531 | 8803 |
| JAMES CALVIN MC CULLOH | 2423 MONTE VISTA DR | | | | BIRMINGHAM | AL | 35216 | 4103 |
| JAMES CALVIN RICH | 5407 W 8TH | | | | ANDERSON | IN | 46011 | 9106 |
| JAMES CAM HA | 1521 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| JAMES CAMIOLO | 1792 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1518 |
| JAMES CAMPBELL | 14259 LONGACRE | | | | DETROIT | MI | 48227 | 1356 |
| JAMES CAMPBELL | 700 CENTRAL ST | | | | HOLLISTON | MA | 01746 | 2414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES CAMPIONE | CGM ROTH IRA CUSTODIAN | 8459 S ARCHER AVE | # 206 | | WILLOW SPRINGS | IL | 60480 | 1350 |
| JAMES CARDINAL CUST | A D CARDINAL UTMA CA | 542 LIGHTHOUSE AVE STE 5 | | | PACIFIC GROVE | CA | 93950 | 2745 |
| JAMES CARDINAL CUST | KELLYN C CARDINAL UTMA CA | 542 LIGHTHOUSE AVE STE 5 | | | PACIFIC GROVE | CA | 93950 | 2745 |
| JAMES CARL COX | 1300 WILLOW POND RD | | | | WEWOKA | OK | 74884 | 3731 |
| JAMES CARL FLOUNLACKER | 907 COUNTRY CLUB DR | | | | VIENNA | VA | 22180 | 3621 |
| JAMES CARLTON SHINABARGER | C/O LUCILLE M SHINABARGER | 16209 SUNSET WAY | | | LINDEN | MI | 48451 | 9639 |
| JAMES CARLTON STEWART | 7215 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827 | 9302 |
| JAMES CARLUCCIO | CGM IRA CUSTODIAN | 12 VITALE LANE | | | FOOTHILL RANCH | CA | 92610 | 1932 |
| JAMES CAROL STRANEY & | STEPHANIE CECELIA STRANEY TEN ENT | 5531 RITTER AVE | | | BALTIMORE | MD | 21206 | 3251 |
| JAMES CARROW | 404 S UNION ST | | | | WILMINGTON | DE | 19805 | |
| JAMES CARTER | 105 SEAY STREET | | | | FORT BRAGG | NC | 28307 | |
| JAMES CARTER | 23101 GIBRALTER | | | | FLAT ROCK | MI | 48134 | 2735 |
| JAMES CARTER | 9037 A MANCHESTER | | | | WEST MELBOURNE | FL | 32904 | |
| JAMES CARTER TTEE | UWO ANNIE FAGERGREN TR FBO | KAYLA FAGERGREN U/A/D 5/10/01 | PO BOX 911 | | ONEONTA | NY | 13820 | 0911 |
| JAMES CARTWRIGHT | 8018 BAYOU FOREST DR | | | | HOUSTON | TX | 77088 | |
| JAMES CARVER | 1480 WEST ORANGE STREET | | | | JESUP | GA | 31545 | |
| JAMES CASE WILLIAMS | 7711 CHARLOTTE HULL CT | | | | NEW ALBANY | OH | 43054 | 9680 |
| JAMES CASEY MORRIS | 3 CALICO TREE | | | | HAUPPAUGE | NY | 11788 | 2623 |
| JAMES CASH JR. | 5403 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439 | 4319 |
| JAMES CASIMIR KACZMARCZYK JR & | AMY ANNE KACZMARCZYK | 690 EMILY LN | | | HASLETT | MI | 48840 | |
| JAMES CASON | CUST JAMES CASON | UTMA PA | 7 LAUREL LANE | | E STROUDSBURG | PA | 18301 | 9292 |
| JAMES CASS | 2913 CANABERRA CT | | | | FORT WORTH | TX | 76105 | |
| JAMES CASSANO | 13 NEW YORK AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| JAMES CASSIDY | CGM IRA CUSTODIAN | 7514 OLD DOMINION DR | | | MC LEAN | VA | 22102 | 2519 |
| JAMES CASTELLANO | 8137 BACK PACKER CT | | | | LAS VEGAS | NV | 89131 | |
| JAMES CASTELUCCI | 5650 WEST MILL ROAD | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JAMES CASTIGLIA | 201 NOTCH ROAD | | | | CLIFTON | NJ | 07013 | |
| JAMES CASTIGLIA | 201 NOTCH ROAD | | | | CLIFTON | NJ | 07013 | |
| JAMES CASTIGLIONE | BOX 228 | | | | FARRELL | PA | 16121 | |
| JAMES CATES IRA | FCC AS CUSTODIAN | 91 URBAN STREET | | | BUFFALO | NY | 14211 | 1310 |
| JAMES CAVITT | 1802 CAROL ANN | | | | YPSILANTI | MI | 48198 | 6231 |
| JAMES CECERE  & | JADINE CECERE JT WROS | 34 STONE HURST LANE | | | DIX HILLS | NY | 11746 | 7932 |
| JAMES CHAKOS | CUST MICHAEL A CHAKOS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 61508 HANCOCK DR | ST HELENS | OR | 97052 | 9144 |
| JAMES CHAMBERLAIN | 1174 ST MATHEW PLACE | APT 201 | | | CONCORD | CA | 94518 | |
| JAMES CHAMBERS & | HELEN K CHAMBERS JT TEN | 765 RINGTOWN MT ROAD | | | CATAWISSA | PA | 17820 | 9575 |
| JAMES CHAN YANG & | NANCY YANG | 19162 SINGINGWOOD DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| JAMES CHAPMAN | 43 PADDOCK LANE | | | | PARKERSBURG | WV | 26105 | |
| JAMES CHAPMAN & | JENNIFER CHAPMAN JT TEN | 6239 E. M-71 | | | CORUNNA | MI | 48817 | 9513 |
| JAMES CHARLES BARKS | 1707 E LINDRICK DRIVE | | | | CHANDLER | AZ | 85249 | 8747 |
| JAMES CHARLES EMS | CHARLES SCHWAB & CO INC CUST | 18588 OAKLAWN LN | | | YORBA LINDA | CA | 92886 | |
| JAMES CHARLES HOLT JR | 515 SPRING MEADOW | | | | STEPHENVILLE | TX | 76401 | |
| JAMES CHARLES JEHLE | 2883 AMBERLY | | | | TROY | MI | 48084 | 2690 |
| JAMES CHARLES LONG MARY JEAN | LONG & | ANN MARIE LONG JT TEN | 216 ARBORWOOD DR | | GIBSONIA | PA | 15044 | 9227 |
| JAMES CHARLES MCCLURG | CHARLES SCHWAB & CO INC CUST | 570 SE WHITETAIL LN | | | WAUKEE | IA | 50263 | |
| JAMES CHARLES SCHMALZRIED & | RACHEL RANE LARSON | 10361 GARDEN GROVE BLVD #4 | | | GARDEN GROVE | CA | 92843 | |
| JAMES CHARLES SHEHAN & | SUSAN LEWIS SHEHAN | 54 PAINTER RIDGE RD. | | | ROXBURY | CT | 06783 | |
| JAMES CHARLES WALLIN & | JENNIFER WALLIN | 2077 ROXBURY LN | | | CLARKSVILLE | TN | 37043 | |
| JAMES CHARLES WHITE | CGM IRA CUSTODIAN | 2204 MIDWESTERN PARKWAY | | | WICHITA FALLS | TX | 76308 | 2312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES CHARNEY | 9 LANCE RD | | | | LEBANON | NJ | 08833 | 5007 |
| JAMES CHAROW & | MARIAN CHAROW JT TEN | 944 MULE RD | | | COLUMBIA | IL | 62236 | 2802 |
| JAMES CHARRON AND | DORA LEE CHARRON JTTEN | 29920 LA CORONA COURT | | | TEMECULA | CA | 92591 | 1617 |
| JAMES CHARTRE | 23 FORSET DR | | | | NEGAUNEE | MI | 49866 | |
| JAMES CHASTAIN | 6600 INDIAN MEADOW LN | | | | WEST LAFAYETTE | IN | 47906 | 9733 |
| JAMES CHAVERS | 2740 SUMMERTREE DR | | | | CARROLLTON | TX | 75006 | |
| JAMES CHELLAND | 39 MORSE ST | | | | CRANFORD | NJ | 07016 | 2750 |
| JAMES CHELMINIAK & | GAYLA R CHELMINIAK JT TEN | 301 STANLEY DR | | | MOSINEE | WI | 54455 | 8927 |
| JAMES CHELMINIAK AND | GAYLA R CHELMINIAK JT TEN | 301 STANLEY DRIVE | | | MOSINEE | WI | 54455 | 8927 |
| JAMES CHEN & | YUEN HAN CHAN | 2 KELLETT VIEW | 65-69 MT KELLETT ROAD | THE PEAK HONG KONG | | | | |
| JAMES CHEPKO | 8302 EMERALD MEADOW LANE | | | | HUMBLE | TX | 77396 | |
| JAMES CHESTON II | 24 OLDFIELD DR | | | | SHERBORN | MA | 01770 | |
| JAMES CHIENG | 6606 SW 115TH CT | | | | MIAMI | FL | 33173 | |
| JAMES CHING-JEN CHEN | DESIGNATED BENE PLAN/TOD | PO BOX 199 | | | KINGS PARK | NY | 11754 | |
| JAMES CHIOH LEE | JAMES CHARLES LEE | UNTIL AGE 25 | 1594 STOCKPORT | | RIVERSIDE | CA | 92507 | |
| JAMES CHIRCHIRILLO | 5 BROOK LANE | | | | HOLMDEL | NJ | 07733 | 2002 |
| JAMES CHISOM | 250 STUART RIDGE RD | | | | MARTINSVILLE | VA | 24112 | |
| JAMES CHIVERS | 11709 MASTIN ST | APT. 1812 | | | OVERLAND PARK | KS | 66210 | |
| JAMES CHOUINARD | 92 TURNER RD | | | | CHARLTON | MA | 01507 | |
| JAMES CHRIS KOHLMAN | 4403 GAYLE DRIVE | | | | WOODSTOCK | IL | 60098 | |
| JAMES CHRISTOPHER BISHOP | 3221-G REGENTS PARK LANE | | | | GREENSBORO | NC | 27455 | 1965 |
| JAMES CHRISTOPHER CONTI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4383 RAILEY CREEK RD. | | GALENA | MO | 65656 | |
| JAMES CHRISTOPHER DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890 | 3125 |
| JAMES CHRISTOPHER HAYS | 2030 LANCASTER SQ | | | | ROSWELL | GA | 30076 | 6326 |
| JAMES CHRISTOPHER HESS | DESIGNATED BENE PLAN/TOD | 225 N MARKET #300 | | | WICHITA | KS | 67202 | |
| JAMES CHUNGBOK RHEE | CHARLES SCHWAB & CO INC.CUST | 2233 BIRCHDALE DR | | | THOUSAND OAKS | CA | 91362 | |
| JAMES CHUONG LUU | 396 CARIBE WAY | | | | SAN JOSE | CA | 95133 | 2340 |
| JAMES CHUPCO | 7722 SAGE DRIVE | | | | MT PLEASANT | MI | 48858 | 8134 |
| JAMES CHURN | 15875 SUSSEX | | | | DETROIT | MI | 48227 | 2660 |
| JAMES CICALESE & | RENEE CICALESE JT TEN | 419 MAREN STREET | | | WEST HEMPSTEAD | NY | 11552 | 3011 |
| JAMES CIRRINCIONE | APT 5D | 1122 YONKERS AVENUE | | | YONKERS | NY | 10704 | 3244 |
| JAMES CIUPEK | 738 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185 | |
| JAMES CLAAR | 519 ARLEY LANE | | | | CORVALLIS | MT | 59828 | |
| JAMES CLANCY | 6 LEXINGTON STREET | | | | FLORAL PARK | NY | 11001 | |
| JAMES CLARE REMEZ | 707 MARITIME WAY | | | | N PALM BEACH | FL | 33410 | 3425 |
| JAMES CLARENCE STEWART III | 306 N GRAVES ST | | | | MCKINNEY | TX | 75069 | 3654 |
| JAMES CLARK | 12362 E FRANKLIN | | | | NORMAN | OK | 73026 | 8429 |
| JAMES CLARK | 130 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405 | 5926 |
| JAMES CLARK | PO BOX 24881 | | | | FORT LAUDERDALE | FL | 33307 | |
| JAMES CLARK FISHER | 1 NORTHERN HILLS DRIVE | | | | BEDFORD | IN | 47421 | 7498 |
| JAMES CLARKE | 1397 RT 82 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| JAMES CLASBY | 174 HAMMOND ST | | | | WALTHAM | MA | 02451 | 3737 |
| JAMES CLAY HAMRICK | BOX 1 | | | | RICHWOOD | WV | 26261 | 0001 |
| JAMES CLAY JR | 7183 TUXEDO ST | | | | DETROIT | MI | 48204 | 1238 |
| JAMES CLAYTON MOORE III | 2300 WILMOT AVE | | | | COLUMBIA | SC | 29205 | 3176 |
| JAMES CLAYTON SWAN | PO BOX 710 | | | | HYMERA | IN | 47855 | 0710 |
| JAMES CLEASON | 4749 S MENTENTH DR | | | | CANANDAIGUA | NY | 14424 | 8221 |
| JAMES CLEON BERRY | 5021 YADKIN DR | | | | RALEIGH | NC | 27609 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES CLEVE READER | 1301 OLD DICEY RD 1401 | | | WEATHERFORD | TX | 76085 |
| JAMES CLIFFORD BLAYLOCK | 3266 E SR 236 | | | ANDERSON | IN | 46017 | 9710 |
| JAMES CLIFTON RAWLS | 18008 SWAMP RD | | | PRAIRIEVILLE | LA | 70769 |
| JAMES CLIFTSON ABLES | 18111 HELEN | | | DETROIT | MI | 48234 | 3009 |
| JAMES CLINE | 14 HILLPARK DRIVE | | | HENDERSONVILLE | NC | 28739 |
| JAMES CLINTON CRAWFORD | 1929 MILLER RD | | | FLINT | MI | 48503 | 4768 |
| JAMES CLINTON WALTRIP JR | CHARLES SCHWAB & CO INC CUST | 3406 DON COTA DR | | CARLSBAD | CA | 92010 |
| JAMES CLONEY | 16 RODMAN ST | | | NARRAGANSETT | RI | 02882 | 3697 |
| JAMES CLONEY | 16L RODMAN ST | | | NARRAGANSETT | RI | 02882 | 3697 |
| JAMES CLOSSEY | 58 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640 |
| JAMES CLOZELL AVERY & | MARY M AVERY JT TEN | 641 W BUNDY AVE | | FLINT | MI | 48505 | 2042 |
| JAMES CLYBURN | 12338 WILD TURKEY CRT | | | CREVE COEUR | MO | 63141 |
| JAMES CLYDE HEFLEY JR | DESIGNATED BENE PLAN/TOD | 3722 E 80TH ST | | TULSA | OK | 74136 |
| JAMES COFFMAN & | CATHLEEN A RIED JT TEN | PMB 132 | 12427 HEDGES RUN DR | LAKE RIDGE | VA | 22192 | 1715 |
| JAMES COGAN | 159 MAGNOLIA AVE | | | TENAFLY | NJ | 07670 |
| JAMES COGGINS JR | 6838 DEER TRAIL LN | | | STONE MOUNTAIN | GA | 30087 | 5497 |
| JAMES COGHILL | 711 WEST 9TH ST | | | OGALLALA | NE | 69153 | 1326 |
| JAMES COLBURN | CUST BRIAN J COLBURN UGMA MI | 3676 MIDDLEBURY LN | | BLOOMFIELD | MI | 48301 | 3361 |
| JAMES COLE BRISTOL | 13605 HORSELYDOWN LN | | | RICHMOND | VA | 23233 |
| JAMES COLEMAN | 307 CONSTELLATION CIRCLE | | | JACKSON | TN | 38305 |
| JAMES COLEMAN JR | 809 EAST NORTH FIELD | | | PONTIAC | MI | 48340 | 1334 |
| JAMES COLLAMORE | 463 EVERET RD | | | WOODLAND | ME | 04736 | 5308 |
| JAMES COLLINS | 12630 W CHERRYTREE LANE | | | NEW BERLIN | WI | 53151 |
| JAMES COLLINS | 143 FIELDBROOK DRIVE | | | MAGNOLIA | DE | 19962 |
| JAMES COLLINS | 21444 WEST WALLIS DR. | | | PORTER | TX | 77365 |
| JAMES COLLINS | 306 AINSWORTH | | | YPSILANTI | MI | 48197 |
| JAMES COLLINS | 409 W MAPLE | | | MAQUOKETA | IA | 52060 | 2822 |
| JAMES COLLINS & | MARILYN COLLINS JT TEN | 5 HEATHER TERRACE | | KINNELON | NJ | 07405 | 2833 |
| JAMES COLONEL CUST FOR | CASEY BAKER COLONEL UNDER FL | UNIFORM TRANSFER TO MINORS ACT | 4320 NE 28TH AVENUE | FT LAUDERDALE | FL | 33308 | 5715 |
| JAMES COLONEL CUST FOR | JOHN JAMES COLONEL UNDER FL | UNIFORM TRANSFER TO MINORS ACT | 4320 NE 28TH AVENUE | FT LAUDERDALE | FL | 33308 | 5715 |
| JAMES COLVIN | 1203 N ACRES CIRCLE | | | SPRINGHILL | LA | 71075 | 2011 |
| JAMES COLWELL | 306 N 7TH STREET | | | MIDDLETOWN | IN | 47356 | 1018 |
| JAMES COMELLA AND | JOAN COMELLA JTWROS | 7 VALLEY RIDGE FARM | | CHAGRIN FALLS | OH | 44022 | 6650 |
| JAMES CONLEY IV | 4159 CAPTAINS CORRIDOR | P.O. BOX 205 | | HORNTOWN | VA | 23395 |
| JAMES CONNAUGHTON | 12905 WHITE HAWK LANE | | | OKLAHOMA CITY | OK | 73170 | 5419 |
| JAMES CONNER | 636 S BROADWAY | | | PENDLETON | IN | 46064 | 1304 |
| JAMES CONTI | CUST JESSICA TRIANO | UTMA NY | 60 CORDELIA AVE | STATEN ISLAND | NY | 10309 | 3434 |
| JAMES COOK | 837 REDMOND ST | | | CORPUS CHRISTI | TX | 78418 |
| JAMES COOK DARSIE | 111 LARIAT LN | | | CHAPEL HILL | NC | 27517 | 8921 |
| JAMES COOKSON | 7521 29TH ST., W. | | | UNIVERSITY PLACE | WA | 98466 | 4119 |
| JAMES COOLEY | 10734 S. TOLEDO AVE | | | TULSA | OK | 74137 |
| JAMES COOLEY GUARDIAN FOR | SANDRA COOLEY | 2505 KEYSTONE ROAD | | BLOOMINGTON | IL | 61704 |
| JAMES COOPER & | ESSIE H COPPER | JT TEN | 630 HOOVER DRIVE | SHREVEPORT | LA | 71106 | 5133 |
| JAMES COPELAND DYSON | 89 HUNTINGTON DR | | | BARWELL | SC | 29812 | 6210 |
| JAMES COPPOLA | CUST STEVEN MARK COPPOLA UGMA NY | 8136 OAK LEAF LN | | WILLIAMSVILLE | NY | 14221 | 2845 |
| JAMES CORDLE | 205 MAGNOLIA ST | | | LAFAYETTE | GA | 30728 | 2825 |
| JAMES COREY | 1916 RAWOOD DR | | | HAMPTON | VA | 23663 | 1213 |
| JAMES COREY | 456 ORMOND DR | OSHAWA ON  L1K 2L7 | CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES CORNACCHIA | 132NEW YORK AVE | | | | NEWARK | NJ | 07105 | 1221 |
| JAMES CORNISH SMITH | 405 ST JOHN CIRCLE | | | | PHOENIXVILLE | PA | 19460 | 2554 |
| JAMES CORSIATTO | 811 BELDEN ST | | | | MICHIGAN CITY | IN | 46360 |
| JAMES CORTEZ | 17532 WAYNE AVE | | | | IRVINE | CA | 92614 |
| JAMES COSTANZA | 46416 JONATHAN CIRCLE | | | | SHELBY TWP | MI | 48317 |
| JAMES COSTELLO | 23104 RAPIDAN FARMS DR | | | | LIGNUM | VA | 22726 |
| JAMES COSTON | 6449 N. 15TH STREET | | | | PHILADELPHIA | PA | 19126 |
| JAMES COTTON | 23350 ESSEX WAY CT | APT.728 | | | SOUTHFIELD | MI | 48033 |
| JAMES COULTER FRAZEE & | REBECCA MARIE FRAZEE | 115 OCEAN AVE APT D11 | | | BROOKLYN | NY | 11225 |
| JAMES COUNCIL | 23860 FRISBEE APT 3 | | | | DETROIT | MI | 48219 | 4613 |
| JAMES COURTNEY | 216 CLUBHOUSE WAY | | | | SANDPOINT | ID | 83864 |
| JAMES COYNE & | HARRIET COYNE | 133 SUNNYSLOPE RD | | | PETALUMA | CA | 94952 |
| JAMES COZZO | 101 TIMBER TRAIL DR. | | | | OAK BROOK | IL | 60523 |
| JAMES CRAIG CREEL | CHARLES SCHWAB & CO INC CUST | 363 W GOLF PL | | | PAGOSA SPRINGS | CO | 81147 |
| JAMES CRAIG HESSER & | SUSAN F HESSER JT TEN | 2331 BRITTANY PARC DR | | | FALLS CHURCH | VA | 22043 | 2954 |
| JAMES CRAIG NICHOLS | 57 SEQUOIA DRIVE | | | | ROCHESTER | NY | 14624 | 4538 |
| JAMES CRANDALL JR | ROTH CONTRIBUTORY IRA | PO BOX 5008 | | | AUBURN | CA | 95604 |
| JAMES CRANDOL | 201 61ST STREET | | | | FAIRFEILD | AL | 35064 |
| JAMES CRANE TRAVIS | 73 OLD ORCHARD LA | | | | ORCHARD PARK | NY | 14127 |
| JAMES CRANFORD | 209 FARRAGUT AVE. | | | | COLORADO SPRINGS | CO | 80909 |
| JAMES CRATER | 14 WASHINGTON ST | APT 2B | | | CLARK | NJ | 07066 | 3235 |
| JAMES CRAVEN | 2762 INDIAN SPRINGS ROAD | | | | MARIANNA | FL | 32446 | 6889 |
| JAMES CRAVENS | 7 TONTO COURT | | | | ELIZABETH CITY | NC | 27909 |
| JAMES CRAWFORD MC NEIL IRA | FCC AS CUSTODIAN | 335 HONEY DR. | | | BROWNSVILLE | TX | 78520 | 7823 |
| JAMES CREASY | 8370 RIVERBIRCH DRIVE | | | | ROSWELL | GA | 30076 |
| JAMES CREEKMORE JR | 1623 NEW YORK | | | | LINCOLN PARK | MI | 48146 | 3811 |
| JAMES CROM | 211 CAMELBACK RIDGE AVE | | | | HENDERSON | NV | 89012 |
| JAMES CROMER | 1320 2ND AVE | | | | DELAND | FL | 32724 |
| JAMES CROUCH & | DENISE PEARL BOURQUE JT WROS | 5259 SADDLE LN | | | CASCO | MI | 48064 | 4687 |
| JAMES CROWL | 611 E ST | | | | MOSCOW | ID | 83843 |
| JAMES CROWLEY | 61 KENMORE PL | | | | GLEN ROCK | NJ | 07452 | 2013 |
| JAMES CRUM | 4632 ELMER ST | | | | DAYTON | OH | 45417 | 1339 |
| JAMES CRUTCHFIELD | 1413 OLIVE | | | | N LITTLE ROCK | AR | 72114 | 4232 |
| JAMES CUCCELLO | TOD DTD 10/04/2006 | 511 SOUTH CONNECTICUT AVE | | | ROYAL OAK | MI | 48067 | 2926 |
| JAMES CULBERTSON & | RUTH CULBERTSON | TR JAMES & RUTH CULBERTSON FAM | TRUST UA 03/12/98 | 5190 AMELIA DR | SAN JOSE | CA | 95118 | 2101 |
| JAMES CUNDIFF | 10 OAK CT | APT 2110 | | | HOUSTON | TX | 77006 | 1674 |
| JAMES CUNNINGHAM | 6705 HEATHERFORD COURT | | | | DERWOOD | MD | 20855 |
| JAMES CURRAN | 10 FRANKLIN BLVD | APT 506 | | | LONG BEACH | NY | 11561 |
| JAMES CURREY | 1718 GRANDVIEW ST | | | | OCEANSIDE | CA | 92054 |
| JAMES CURRIE & | LOIS CURRIE JT TEN | 8 MEADOW LANE | | | GREENVILLE | PA | 16125 | 1205 |
| JAMES CURRY | 4704 SUN VALLEY DR. | | | | EL. PASO | TX | 79924 |
| JAMES CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348 | 1175 |
| JAMES CURTIS JOHNSON | 109 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064 |
| JAMES CURTIS SMITH | 717 THOMAS LANE | | | | MADISON | MS | 39110 | 9540 |
| JAMES CYR | SANDRA D. CYR JTWROS | 16 DANUBE DR. | | | TRUMBULL | CT | 06611 | 1414 |
| JAMES CYRIL MAYENSCHEIN | 40 MIDLOTHIAN CT E | | | | AIKEN | SC | 29803 |
| JAMES CYRUS BAILEY | CHARLES SCHWAB & CO INC CUST | PO BOX 174 | | | OLIVEHURST | CA | 95961 |
| JAMES D ABDALLA | PO BOX 249 | | | | SELMA | NC | 27576 | 0249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D ABERNATHY & | JUDITH K ABERNATHY JT TEN | 1410 LIVINGSTON STREET | | | CARLYLE | IL | 62231 | 1340 |
| JAMES D ABERNATHY IRA | FCC AS CUSTODIAN | 9622 DIAMOND CLIFF | | | HELOTES | TX | 78023 | 4400 |
| JAMES D ABRAMOVICH | 43998 N UMBERLAND CIRCLE | | | | CANTON | MI | 48187 | 2762 |
| JAMES D ALLEN | 375 LYNDON RD | | | | FAIRPORT | NY | 14450 | 9703 |
| JAMES D ALLEN TTEE | JAMES D ALLEN REV TR U/A | DTD 06/05/2008 | 1027 LEAF AVE | | STOCKTON | CA | 95207 | 1817 |
| JAMES D ALLISON | 1206 DIAGONAL RD | | | | AKRON | OH | 44307 | 1326 |
| JAMES D ALLRED | PO BOX 917 | | | | PINCKNEY | MI | 48169 | 0917 |
| JAMES D ALMOND | ATTN ALMOND HARDWARE | 32086 CANTON RD | | | ALBEMARLE | NC | 28001 | 8055 |
| JAMES D ANDREA | CUST ASTRID D ANDREA | UTMA NJ | 2306 KERRIGAN AVE | | UNION CITY | NJ | 07087 | 2203 |
| JAMES D ANDREA | CUST GISELLE D ANDREA | UTMA NJ | 2306 KERRIGAN AVE | | UNION CITY | NJ | 07087 | 2203 |
| JAMES D ARCHER | 6423 BENT OAK HWY | | | | ADRIAN | MI | 49221 | 9672 |
| JAMES D ASHBAUGH | CUST SAVANNA ASHBAUGH UTMA IL | 769 DUEWER ROAD | | | WAVERLY | IL | 62692 | 6030 |
| JAMES D ATKINS | 1849 RED OAK DRIVE | | | | MANSFIELD | OH | 44904 | 1708 |
| JAMES D AUBERT | 2769 N LEFEBER AVE | | | | MILWAUKEE | WI | 53210 | 1141 |
| JAMES D BADEN & | ROSE K BADEN JT TEN | 621 NORTH THORN DR | | | ANDERSON | IN | 46011 | 1482 |
| JAMES D BAILEY | 1234 SUNSET DR SE | | | | WINDER | GA | 30680 | 4249 |
| JAMES D BAIN & | LILLIAN M BAIN JT TEN | 13670 S HIGH POINT DR | | | TRAVERSE CITY | MI | 49684 | 5536 |
| JAMES D BALSER & | DIANN YVONNE BALSER JT TEN | 6830N CORD 1030E | | | FOREST | IN | 46039 | |
| JAMES D BALSLEY | 8 SLEEPY HOLLOW | | | | WESTFIELD | IN | 46074 | |
| JAMES D BARBEE JR | 186 WEDGEWOOD PLACE | | | | SPARTANBURG | SC | 29302 | 3177 |
| JAMES D BARBER | 7 W SHERMAN ST | | | | NORTH DARTMOUTH | MA | 02747 | 3931 |
| **JAMES D BARBER &** | **JANICE BARBER JT TEN** | **7 W SHERMAN STREET** | | | **NORTH DARMOUTH** | **MA** | **02747** | **3931** |
| JAMES D BARNES | 12000 BROOKHOLLOW RD | | | | OKLAHOMA CITY | OK | 73120 | |
| JAMES D BARNES | CHARLES SCHWAB & CO INC CUST | 64 DENEEN AVE | | | MONROE | OH | 45050 | |
| JAMES D BARRETT | 20424 LEXINGTON | | | | REDFORD | MI | 48240 | 1149 |
| JAMES D BARRON | 617 S POYDRAS ST | | | | BREAUX BRIDGE | LA | 70517 | |
| JAMES D BASIL | 600 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221 | 2722 |
| JAMES D BATCHELOR | 1022 CROZER LANE | | | | SPRINGFIELD | PA | 19064 | 3708 |
| JAMES D BAYMAN & | LINDA J BAYMAN JT TEN | BOX 494 | | | SOUTH WHITLEY | IN | 46787 | 0494 |
| JAMES D BEASLEY - IRA | 1008 RAVENCREST DRIVE | | | | CHATTANOOGA | TN | 37421 | |
| JAMES D BEDOR & COLETTE A BEDOR | UAD 07/29/05 | JAMES D BEDOR TTEE | 829 ALEXANDER | | GREENVILLE | MI | 48838 | 2120 |
| JAMES D BEESON | 7821 METCALF RD | | | | THOMASVILLE | GA | 31792 | 8615 |
| JAMES D BEHNKE | W2174 STATE ROAD 23 | | | | MT CALVARY | WI | 53057 | 9757 |
| JAMES D BELLWARE & | CAROLYN E BELLWARE | JT TEN | 6020 YARMOUTH DR | | DAYTON | OH | 45459 | 1452 |
| JAMES D BENSON & | MARY C BENSON JT TEN | PO BOX 156 | | | NEW ALBIN | IA | 52160 | 0156 |
| JAMES D BERGHOFF | 1717 GRATIOT | | | | SAGINAW | MI | 48602 | 2633 |
| JAMES D BILLINGS | 501 DUNDEE | | | | VICTORIA | TX | 77904 | 2878 |
| JAMES D BILLINGS & | SUE C BILLINGS | TR J D & S C BILLINGS LIVING TRUST | UA 8/11/99 | 501 DUNDEE ST | VICTORIA | TX | 77904 | 2878 |
| JAMES D BINDER | TR JAMES D BINDER LIVING TRUST | UA 1/15/99 | 1251 TORREY ROAD | | GROSSE POINTE WOOD | MI | 48236 | 2337 |
| JAMES D BISH | R/O IRA DCG & T TTEE | PO BOX 44 | | | NORTH APOLLO | PA | 15673 | 0044 |
| JAMES D BISHOP EXEMPT | DESCENDANTS TRUSTNO 2 (BBG) | JAMES BISHOP JR TTEE ET AL | U/A DTD 05/11/2000 | 241 BRADLEY PLACE | PALM BEACH | FL | 33480 | 3738 |
| JAMES D BISHOP EXEMPT | DESCENDENTS TRUST NO 3 (EBD) | JAMES BISHOP JR TTEE ET AL | U/A DTD 05/11/2000 | 241 BRADLEY PLACE | PALM BEACH | FL | 33480 | 3738 |
| JAMES D BISHOP EXEMPT | DESCENDENTS TRUST NO 4 (LBF) | JAMES BISHOP JR TTEE ET AL | U/A DTD 05/11/2000 | 241 BRADLEY PLACE | PALM BEACH | FL | 33480 | 3738 |
| JAMES D BISHOP JR | IRREVOCABLE TR | BARBARA B GOLLAN TTEE ET AL | U/A DTD 11/22/1996 | 241 BRADLEY PLACE | PALM BEACH | FL | 33480 | 3738 |
| JAMES D BITTERLE | 16861 HIGHLAND LN | | | | NORTHVILLE | MI | 48168 | 8441 |
| JAMES D BLACK & | FRANKIE M BLACK JT TEN | 24209 GRAND TRAVERSE AVE | | | FLAT ROCK | MI | 48134 | 8051 |
| JAMES D BLAKE | JAMES D BLAKE TRUST | P O BOX 521175 | | | TULSA | OK | 74152 | |
| JAMES D BLANKENSHIP | 3667 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309 | 3906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D BLANKENSHIP | RT 1 BOX 67B | | | | NEW ROSS | IN | 47968 9722 |
| JAMES D BLEVINS | 3722 9TH STREET WEST | | | | LEHIGH ACRES | FL | 33971 5107 |
| JAMES D BLUM | 134 S LINCOLN AVE | | | | BEAVER | PA | 15009 2818 |
| JAMES D BODNAR | 27229 RONEY | | | | TRENTON | MI | 48183 4848 |
| JAMES D BOLGER | 15628 LARKSPUR LANE | | | | ORLAND PARK | IL | 60462 5012 |
| JAMES D BOOTHE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1004 BEE POND RD | | PALM HARBOR | FL | 34683 |
| JAMES D BOUCHER | 7234 TORY DR | | | | HUDSONVILLE | MI | 49426 9066 |
| JAMES D BOWDEN | 17308 W 70TH STREET | | | | SHAWNEE | KS | 66217 |
| JAMES D BOWEN | KAREN A BOWEN JT TEN | 996 S 260TH ST | | | PITTSBURG | KS | 66762 8725 |
| JAMES D BOYD | 7260 OLD HWY 61 SOUTH | | | | DUNDEE | MS | 38626 |
| JAMES D BRADER | PO BOX 74263 | | | | FAIRBANKS | AK | 99707 4263 |
| JAMES D BRANDON | 200 EVERGREEN DR | | | | WINSTON SALEM | NC | 27106 4919 |
| JAMES D BRATTON | PO BOX 664 | | | | STEARNS | KY | 42647 0664 |
| JAMES D BRATTON & | LOIS A BRATTON JT TEN | PO BOX 664 | | | STEARNS | KY | 42647 0664 |
| JAMES D BREWER | 2142 BERNICE | | | | FLINT | MI | 48532 3913 |
| JAMES D BREWER | 4284 MONKS RD | | | | PINCKNEY | MI | 48169 9003 |
| JAMES D BRIMM | 516 STARR RIDGE DR | | | | LAKE WALES | FL | 33898 6891 |
| JAMES D BROWN | 10200 BURT RD | | | | BIRCH RUN | MI | 48415 9339 |
| JAMES D BROWNLEE | 14886 WILDEMERE ST | | | | DETROIT | MI | 48238 2159 |
| JAMES D BRYANT | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081 1385 |
| JAMES D BULLOCK | 2110 S HUGHES | | | | AMARILLO | TX | 79109 2212 |
| JAMES D BURCHELL & | ALVA JEAN BURCHELL JT TEN | 6115 RIVER RD | | | PETERSBURG | VA | 23803 |
| JAMES D BURGESS | 36215 HARROUN | | | | WAYNE | MI | 48184 2012 |
| JAMES D BURKE | 244 PORTAGE LAKE RD | | | | MENDON | MI | 49072 |
| JAMES D BURKE | 706 CRONKRIGHT ST | | | | MIDLAND | MI | 48640 5345 |
| JAMES D BURNSIDE | LINDA JEAN BURNSIDE | 2787 W CROMWELL AVE | | | FRESNO | CA | 93711 0352 |
| JAMES D BURTON | 1335 RUSHMORE BLVD E | | | | INDIANAPOLIS | IN | 46234 2037 |
| JAMES D BUSSE | 4748 DELMARA RD | | | | MIDDLETON | WI | 53562 |
| JAMES D BUTKUS & | JUDY A BUTKUS JT TEN | 12960 CREEKVIEW DR E | | | SHELBY TWP | MI | 48315 4710 |
| JAMES D BUTLER | 110 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304 1704 |
| JAMES D CAGLE | C/O OLENE CAGLE | 1541 E 191ST ST | APT 107K | | EUCLID | OH | 44117 1335 |
| JAMES D CALLAHAN II | 2049 CALDWELL ST | | | | HAMILTON | OH | 45011 5807 |
| JAMES D CALNON TTEE | JAMES D CALNON LVG TR U/A | DTD 03/09/2001 | 1371 CLUB DR | | BLOOMFIELD HILLS | MI | 48302 0823 |
| JAMES D CAMPBELL | 3975 BAYBERRY LN | | | | LANSING | MI | 48911 6173 |
| JAMES D CARR | PO BOX 449 | | | | GENESEE | MI | 48437 0449 |
| JAMES D CARTER | 2210 W PASADENA | | | | FLINT | MI | 48504 2556 |
| JAMES D CARTER | 2816 OAKRIDGE DR | | | | DATYON | OH | 45417 1550 |
| JAMES D CASEY JR & | CATHRYN K CASEY TEN COM | 4165 JEFFERSON S E | | | WYOMING | MI | 49548 3371 |
| JAMES D CAYGILL | 8492 DIXIE LANE | | | | DEARBORN HTS | MI | 48127 1311 |
| JAMES D CENTERS | & ELIZABETH A CENTERS COMPROP | 20819 CEDARFALLS DR | | | SANTA CLARITA | CA | 91350 |
| JAMES D CHAMBERS JR | 241 EVEREST STREET | | | | OXNARD | CA | 93030 5524 |
| JAMES D CHAPMAN | 12143 BEECH GROVE LN | | | | LOVETTSVILLE | VA | 20180 2300 |
| JAMES D CHRISTEN | 906 LIVINGSTON DR | | | | DOWNINGTOWN | PA | 19335 4113 |
| JAMES D CICCIO & | JUDITH M CICCIO JT TEN | 251 IVY DR | | | BRISTOL | CT | 06010 3355 |
| JAMES D CLAIBORNE | 815 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229 1815 |
| JAMES D CLARK SR & | SYLVIA M CLARK | TR JAMES D CLARK SR TRUST | UA 08/29/96 | 200 FAIRVIEW DR | BERKELEY SPRINGS | WV | 25411 3206 |
| JAMES D CLARK TTEE | JAMES D CLARK REVOCABLE | LIVING TRUST U/T/A DTD 9/4/96 | 4257 WOODBURN ROAD | | ALTON | IL | 62002 7811 |
| JAMES D CLEMENTS | 229 SMITH ST | | | | PURYEAR | TN | 38251 3417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D COBB | FLORA J COBB | 9315 S LOOMIS ST | | | CHICAGO | IL | 60620 3614 |
| JAMES D COCKING | PO BOX 944 | | | | CROWN POINT | IN | 46308 0944 |
| JAMES D COLE | 11317 OUTER DR | | | | PINCKNEY | MI | 48169 9010 |
| JAMES D COLE | 217 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281 1766 |
| JAMES D COLEMAN | 208 KENSINGTON SQUARE | | | | MEDFORD | OR | 97504 6913 |
| JAMES D COLLETTA | 664 PACIFIC STAR CT | | | | LAS VEGAS | NV | 89123 4903 |
| JAMES D COLLEY | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066 4321 |
| JAMES D COLLINS | PO BOX 323 | | | | HOPKINTON | MA | 01748 0323 |
| JAMES D COLN | 1955 GERALD MILLER RD | | | | PRESCOTT | MI | 48756 9226 |
| JAMES D CONATSER | 199 NEW HOPE CH LN | | | | JAMESTOWN | TN | 38556 6464 |
| JAMES D CONNOR | 506 W ELM ST | | | | SCRANTON | PA | 18504 3516 |
| JAMES D COPENHAVER | 5131 PIERCE RD | | | | WARREN | OH | 44481 9308 |
| JAMES D COPP | MKT: PARAMETRIC PORTFOLIO | AT INDEX S & P 500 PORTFOLIO | 1430 S RUNYON RD | | GREENWOOD | IN | 46143 |
| JAMES D COULOPOULOS & | THALIA V COULOPOULOS JT TEN | 2205 FALLEN OAKS | | | WESTLAKE | OH | 44145 4384 |
| JAMES D COURTNEY | 2330 ECUDORIAN WAY APT 16 | | | | CLEARWATER | FL | 33763 3541 |
| JAMES D CRAIN | CHARLES SCHWAB & CO INC CUST | 39564 VILLAGE RUN | | | NORTHVILLE | MI | 48167 |
| JAMES D CRAWFORD JR | PO BOX 3162 | | | | VENTURA | CA | 93006 3162 |
| JAMES D CRESSWELL | 12330 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403 5633 |
| JAMES D CRIBBS | 11650 ROSEMONT AVE | | | | DETROIT | MI | 48228 1133 |
| JAMES D CROSS | 5019 HAYS DR | | | | COLUMBIA | TN | 38401 5018 |
| JAMES D CULBERTSON | 23439 HIGHWAY TT | | | | VERSAILLES | MO | 65084 5423 |
| JAMES D CURTIS | 3379 HIGHWAY 36 WEST | | | | HARTSELLE | AL | 35640 7404 |
| JAMES D CURTIS | 4100 DECKERVILLE ROAD | | | | CASS CITY | MI | 48726 9773 |
| JAMES D CYPERT TTEE | VICKIE L OVERTON LVG | TRUST U/A DTD 8/9/01 | PO BOX 62 | | SPRINGDALE | AR | 72765 0062 |
| JAMES D DAMSCHRODER | 7331 SAWMILL RUN | | | | HOLLAND | OH | 43528 |
| JAMES D DATINI | 1359 AUSTIN | | | | LINCOLN PARK | MI | 48146 2004 |
| JAMES D DAVISON | 1615 TANGLEWOOD WAY | | | | CONVERS | GA | 30012 4058 |
| JAMES D DAWSON | 12718 LONGWORTH AVE | | | | NORWALK | CA | 90650 2667 |
| JAMES D DE PRIEST CUSTODIAN | FBO PATRICK DEPRIEST | UGMA GA UNTIL AGE 21 | 12781 NORTH 66TH STREET | | LONGMONT | CO | 80503 9166 |
| JAMES D DENMAN | 665 BOSS COURT | | | | MIAMISBURG | OH | 45342 3952 |
| JAMES D DEROCHE TR | FBO FRANCIS IACOBELLIS TRUST | U/A DATED 2-14-89 | % CROSBY HEAFEY ROACH & MAY | 3264 DORA VERDUGO DRIVE | GLENDALE | CA | 91208 |
| JAMES D DILLOW | PO BOX 905 | | | | ROUNDUP | MT | 59072 0905 |
| JAMES D DOUGLASS | 4059 BLUEBIRD DR | | | | WALDORF | MD | 20603 4514 |
| JAMES D DOWSETT | 2215 LILY CT | | | | DAVISON | MI | 48423 8388 |
| JAMES D DUELL | 1729 SCHOOLHOUSE RD | | | | LANSING | MI | 48917 1458 |
| JAMES D DUNAWAY | 3610 HAMPTON PLACE | | | | MIDDLETOWN | OH | 45042 3706 |
| JAMES D DUNKEL | PO BOX 7155 | | | | SEBRING | FL | 33872 |
| JAMES D DYKSTRA | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482 8957 |
| JAMES D ECKEL | 5484 PINECREST DR | | | | LOCKPORT | NY | 14094 9014 |
| JAMES D EDLUND | 13274 19 MILE RD | | | | GOWEN | MI | 49326 9765 |
| JAMES D ELDER | 1612 BASS BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684 8196 |
| JAMES D ELKIN | 1329 PRAYVIEW CT | | | | LOVELAND | OH | 45140 8707 |
| JAMES D ELLIOTT & | BARBARA F ELLIOTT | 1585 HIGHLAND GLEN PL | | | MC LEAN | VA | 22101 |
| JAMES D ELLIS | 16620 LAUDER | | | | DETROIT | MI | 48235 4508 |
| JAMES D ELLIS | KRISTINE A ELLIS | SPECIAL ACCOUNT | 225 GENESEO RD | | SAN ANTONIO | TX | 78209 5913 |
| JAMES D EMERSON | 160 COLE CIRCLE | | | | BETHLEHEM | GA | 30620 2524 |
| JAMES D ENGEL & | KAY A ENGEL | TR JAMES D ENGEL & KAY A ENGEL | TRUST UA 04/15/98 | 7165 DURAND DRIVE | MOORPARK | CA | 93021 9789 |
| JAMES D ENGLEMAN | 10496 OAK WOOD DR | | | | BYRON | MI | 48418 9026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D ERB AND | CAROLE J ERB JT TEN | 93 DILLON WAY | | | WSHNGTN XING | PA | 18977 | 1361 |
| JAMES D ERICKSON | 14 SAINT ANDREWS CIRCLE | | | | BROKEN ARROW | OK | 74011 |
| JAMES D ESKRIDGE | 1555 TAMARA TRL | | | | XENIA | OH | 45385 | 9590 |
| JAMES D FARLEY | 65 S LINKS DR | | | | COVINGTON | GA | 30014 | 3963 |
| JAMES D FAVREAU | 93 ELM ST | | | | SHREWSBURY | MA | 01545 | 5234 |
| JAMES D FELLWOCK | 1412 CREEKVIEW DR | | | | LEWISVILLE | TX | 75067 | 4994 |
| JAMES D FINK | 4113 FAREDALE LANE | | | | ST CHARLES | MO | 63304 | 7431 |
| JAMES D FINLEY SR | SARA A FINLEY TTEE | U/A/D 09-13-2005 | FBO JAMES FINLEY SR REV LIV TR | 10801 S EMERALD | CHICAGO | IL | 60628 | 3121 |
| JAMES D FISHER | 5514 DUNK DR | | | | INDIANAPOLIS | IN | 46224 | 1327 |
| JAMES D FISHER | 864 PERKINSWOOD S E | | | | WARREN | OH | 44484 | 4471 |
| JAMES D FITCH | 2014 LELAND AVE | | | | BALTIMORE | MD | 21220 | 3928 |
| JAMES D FITZPATRICK | 1001 CHALK HILL LN | | | | HASLET | TX | 76052 | 4149 |
| JAMES D FLEMING | 32560 KNOLLWOOD DR | | | | WARREN | MI | 48092 | 3818 |
| JAMES D FORD | 1081 MOODVIEW DR | | | | FLINT | MI | 48507 | 4719 |
| JAMES D FORD | 1134 E 114TH ST | | | | CLEVELAND | OH | 44108 | 3745 |
| JAMES D FORMILLER TTEE | CONSTANCE C AUSHERMAN U/A | DTD 08/01/1998 | PO BOX 2766 | | GIG HARBOR | WA | 98335 | 4766 |
| JAMES D FORREST | 5910 WILSON RD RT #3 | | | | LANCASTER | OH | 43130 | 9585 |
| JAMES D FORTIER | & CHERYL L FORTIER JTTEN | 8621 SAVANNA OAKS LN | | | WOODBURY | MN | 55125 |
| JAMES D FOSTER | 1029 HIGHWAY EE | | | | WINFIELD | MO | 63389 | 2105 |
| JAMES D FOSTER | RR 2 | | | | SUMMITVILLE | IN | 46070 | 9802 |
| JAMES D FOX | 303 LINCOLN DR | | | | FREDERICKTOWN | MO | 63645 | 7277 |
| JAMES D FRAZER | 16916 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 |
| JAMES D FREW AND | SARAH E FREW JTWROS | 1020 VINE STREET | | | AVOCA | PA | 18641 | 1633 |
| JAMES D FRUEH | 670 ROUTE 9W | | | | GLENMONT | NY | 12077 | 3709 |
| JAMES D GAINES IRA | FCC AS CUSTODIAN | 601 46TH STREET PLACE | | | WEST DES MOINES | IA | 50265 | 2902 |
| JAMES D GALE & | DOROTHY A GALE | 530 BEACH 138 STREET | | | ROCKAWAY PARK | NY | 11694 |
| JAMES D GARDNER | GEORGIA E GARDNER | JTWROS | 645 MENTOR RD | | AKRON | OH | 44303 | 1614 |
| JAMES D GARLAND | #11615 HAWTHORNE GLEN COURT | | | | GRAND BLANC | MI | 48439 | 1378 |
| JAMES D GARMAN IRA | FCC AS CUSTODIAN | 1610 POES LANE | | | CHARLOTTESVLE | VA | 22911 | 7534 |
| JAMES D GARREN | 765 STEPP ROAD | | | | HENDERSONVILLE | NC | 28792 | 6592 |
| JAMES D GEESLING | 288 ALLAN CHAPEL RD | | | | HILLHAM | TN | 38568 | 5801 |
| JAMES D GEIGER & | ELIZABETH S GEIGER JT TEN | 601 S VERNON AVE | | | FLINT | MI | 48503 | 2288 |
| JAMES D GEORGE & | JUDITH A GEORGE | JT TEN | 1501 S 450 E | | SHELBYVILLE | IN | 46176 | 9209 |
| JAMES D GERWIN | CHARLES SCHWAB & CO INC CUST | 1815 KOHLER DR | | | BOULDER | CO | 80305 |
| JAMES D GIACOMA & | SANDRA L GIACOMA | GIACOMA TRUST | 1607 YEOMAN DRIVE | | CONCORD | CA | 94521 |
| JAMES D GILLSON | JOSEPHINE GILLSON TTEES | THE GILLSON FAM REV LIVING TRUST | DTD 11/03/2001 | 21807 PLACERITA CYN | NEWHALL | CA | 91321 | 1236 |
| JAMES D GLUYS | 2388 QUINCY AVE | | | | PORTAGE | MI | 49024 | 4808 |
| JAMES D GOLOMB | 2310 PEBBLEFORK LN | | | | NORTHFIELD | IL | 60093 | 2710 |
| JAMES D GORDON JR | 401 S CLINTON ST | | | | ATHENS | AL | 35611 | 2619 |
| JAMES D GORE & | MRS ETHEL Z GORE JT TEN | 5046 CAPEHART ST | | | SAN DIEGO | CA | 92117 | 1110 |
| JAMES D GOURLEY | 2990 N TOWER WAY NE | | | | CONYERS | GA | 30012 | 2650 |
| JAMES D GRAY | 1704 LITTLETON CT | | | | WINTER SPRINGS | FL | 32708 | 6142 |
| JAMES D GREENE | 3841 NORTH CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60618 |
| JAMES D GREESON SR | 3793 CARTER RD | | | | BUFORD | GA | 30518 |
| JAMES D GRIFFIN & | AVIS K GRIFFIN JT TEN | 3022 S BANTAM ROAD | | | BETHEL | OH | 45106 | 9354 |
| JAMES D GRIMES | JESSICA M GRIMES | UNTIL AGE 21 | 7764 LASCASSAS PIKE | | LASCASSAS | TN | 37085 |
| JAMES D GRINSTEAD | 7106 296TH STREET | | | | BRANFORD | FL | 32008 | 2584 |
| JAMES D GROESBECK | 4409 GAINES RANCH LOOP | APT 515 | | | AUSTIN | TX | 78735 | 6533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES D GROVES | PM ACCOUNT - DOW INDEX | 1543 EAST 35TH STREET | | | | DES MOINES | IA | 50317 | 2717 |
| JAMES D HACKLEY | 7 GREENEVIEW DR | | | | | JAMESTOWN | OH | 45335 | 1536 |
| JAMES D HAGEN | 320 N BUFFALO ST | | | | | SPRINGVILLE | NY | 14141 | 1320 |
| JAMES D HALL | 3086 CONCORD ST | | | | | TRENTON | MI | 48183 | 3492 |
| JAMES D HALL | 5477 W 200 N | | | | | MARION | IN | 46952 | 6773 |
| JAMES D HALL JR | 302 OAK CIRCLE | | | | | TRINIDAD | TX | 75163 | 5077 |
| JAMES D HALLIDAY | 2152 OGDEN AVE N W | | | | | WARREN | OH | 44483 | 3252 |
| JAMES D HAMILTON & | VICKI L HAMILTON JT TEN | 18333 DEVALL RD | | | | SPENCERVILLE | IN | 46788 | 9225 |
| JAMES D HAMILTON AND | VICKI L HAMILTON | 18333 DEVALL RD | | | | SPENCERVILLE | IN | 46788 | 9225 |
| JAMES D HAMMOCK | 24752 HOPKINS ST | | | | | DEARBORN HTS | MI | 48125 | 1619 |
| JAMES D HANSEN | JAMES D HANSEN REVOCABLE LIVIN | 435 COATES DR | | | | APTOS | CA | 95003 | |
| JAMES D HANSON | 2234 WEST BLVD | | | | | HOLT | MI | 48842 | 1014 |
| JAMES D HARDESTY | LINDSAY S HARDESTY | 10 CONISTON RD | | | | RUXTON | MD | 21204 | 1843 |
| JAMES D HARMON | 3541 EXCHANGE DR | | | | | JACKSON | MS | 39212 | 4820 |
| JAMES D HARMON & | JEANNE HARMON JT TEN | BOX 1936 | | | | FARMINGTON | NM | 87499 | 1936 |
| JAMES D HARMON & DEBRA J LINDAUER REVOCA | BLE TRUST U/A DTD 04/06/00 JAMES D HARMO | N TTEE, DEBRA J LINDAUER TTEE, FBO JD & | DJ HARMON | 1619 WAKEFIELD DR. | | BRANDON | FL | 33511 | |
| JAMES D HARPOOL  TRUSTEE | U/A DATED 10-22-01 | BETTY RUTH MITCHELL TRUST | FBO LANA HINES | 203 PLAYER WAY | | SIMPSONVILLE | SC | 29681 | |
| JAMES D HARRINGTON | P O BOX 703 | | | | | EAST DENNIS | MA | 02641 | 0703 |
| JAMES D HARRIS | 1652 CEDAR CT | | | | | BELLBROOK | OH | 45305 | 1105 |
| JAMES D HARRIS | 3 KARLYN DR | | | | | NEW CASTLE | DE | 19720 | 1237 |
| JAMES D HASTINGS | 401 CHARLESTON DR | | | | | VICTORIA | TX | 77904 | 3816 |
| JAMES D HATFIELD | 5418 ROYAL OAK DRIVE | | | | | FORT WAYNE | IN | 46835 | |
| JAMES D HEADAPOHL | 31478 ROSSLYN | | | | | GARDEN CITY | MI | 48135 | 1344 |
| JAMES D HEEBSH & | SANDRA L HEEBSH JT TEN | 3461 FAIRWOOD DRIVE | | | | LAMBERTVILLE | MI | 48144 | 9647 |
| JAMES D HEISS | 13266 FOX RIDGE CT | | | | | GRAND HAVEN | MI | 49417 | 9489 |
| JAMES D HEMPHILL | 107 CLAREMONT ST | | | | | JOHNSTOWN | PA | 15904 | 2131 |
| JAMES D HERMAN | 1906 S LINCOLN ST | | | | | BAY CITY | MI | 48708 | 8169 |
| JAMES D HERMILLER | 20390 US HIGHWAY 24 | | | | | DEFIANCE | OH | 43512 | 9080 |
| JAMES D HERZOG | 6973 COUNTY ROAD 19 | | | | | AUBURN | IN | 46706 | |
| JAMES D HILL | 126 EWEN RD | HAMILTON ON  L8S 3C7 | CANADA | | | | | | |
| JAMES D HILLHOUSE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1901 MCCALL RD | | | AUSTIN | TX | 78703 | |
| JAMES D HILLMAN | 2857 HOTTIS ROAD | | | | | WHITTEMORE | MI | 48770 | 9778 |
| JAMES D HILLOCK | 19146 MCKINNON | | | | | ROSEVILLE | MI | 48066 | 1220 |
| JAMES D HIRSCH | CHARLES SCHWAB & CO INC CUST | 19346 TITLEIST WAY | | | | REDDING | CA | 96003 | |
| JAMES D HITCHNER | 693 MEHRING ROAD | | | | | LITTLESTOWN | PA | 17340 | 9158 |
| JAMES D HOCKING | BERYL J HOCKING JT TEN | 22 WILTSHIRE CT E | | | | STERLING | VA | 20165 | 5677 |
| JAMES D HODDE | CGM IRA ROLLOVER CUSTODIAN | 8358 SQUIRRELRIDGE DRIVE | | | | CINCINNATI | OH | 45243 | 1053 |
| JAMES D HOENDORF & | GWENDOLYN E HOENDORF | PO BOX 364 | | | | WESTFIELD CENTER | OH | 44251 | |
| JAMES D HOLLOWAY | 62 CARL CROLEY RD | | | | | WILLIAMSBURG | KY | 40769 | 9138 |
| JAMES D HOLM | 50733 TARRINGTON WAY | | | | | GRANGER | IN | 46530 | |
| JAMES D HOLZWORTH | 5723 UP A WAY DR | | | | | FREDERICKSBRG | VA | 22407 | 6730 |
| JAMES D HOPKINS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 54 | | | STRAWN | TX | 76475 | |
| JAMES D HORINE | 4704 E CALYPSO AVE | | | | | MESA | AZ | 85206 | 5005 |
| JAMES D HORRIGAN | 177 PARAMOUNT PKWY | | | | | BUFFALO | NY | 14223 | 1050 |
| JAMES D HOSKINS | BOX 154 | | | | | CLEVELAND | TN | 37364 | 0154 |
| JAMES D HOWARD | 821 E AGUARIUS COURT | | | | | GRANBURY | TX | 76048 | 1388 |
| JAMES D HOWELL & | SHARON N HOWELL JT TEN | 169 SUNRIDGE DR | | | | MT LEBANON | PA | 15234 | 1020 |
| JAMES D HUMPHREY & | JUNE A HUMPHREY JT WROS | 301 DONAN | | | | MOUND CITY | MO | 64470 | 1601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES D HURLEY | 1306 HARMON AVE | | | | HAMILTON | OH | 45011 | 4552 |
| JAMES D HURST & | MARY L HURST JT TEN | 1719 W TETON DR | | | PEORIA | IL | 61614 | 2637 |
| JAMES D HUTCHISON | R R NO 2 BOX 61 | | | | HILLSBORO | WI | 54634 | 9517 |
| JAMES D JACKA | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 07/12/1995 | 1295 E 34TH ST | | SAN BERNARDINO | CA | 92404 | |
| JAMES D JACKLEN | 6612 3RD AVE S | | | | RICHFIELD | MN | 55423 | 2414 |
| JAMES D JACKSON | 1419 WADE PATRICK RD | | | | BRANDON | MS | 39042 | 9399 |
| JAMES D JACKSON | 25144 LEROY | | | | TAYLOR | MI | 48180 | 6401 |
| JAMES D JACKSON | 3398 CRANDON DR | | | | DAVISON | MI | 48423 | 8579 |
| JAMES D JACKSON | RD 2 BOX 146 | | | | MAYVILLE | NY | 14757 | |
| JAMES D JACOBS | 7430 E 625 S | | | | WOLCOTTVILLE | IN | 46795 | |
| JAMES D JANDASEK | 10337 GREENBRIER | | | | BRIGHTON | MI | 48114 | 9662 |
| JAMES D JANOS | 1065 CHERRY LANE | | | | LOMBARD | IL | 60148 | 4033 |
| JAMES D JESIOLOWSKI | 15111 N HAYDEN RD STE 160-257 | | | | SCOTTSDALE | AZ | 85260 | |
| JAMES D JESIOLOWSKI | CHARLES SCHWAB & CO INC CUST | 15111 N HAYDEN RD STE 160-257 | | | SCOTTSDALE | AZ | 85260 | |
| JAMES D JOHNSON & | ROSE ANN C JOHNSON | 86 ANN TERRACE | | | PARK RIDGE | NJ | 07656 | |
| JAMES D JOHNSON AND | MARIE J JOHNSON JTWROS | 111 WEST HIGHWAY 50 | | | O FALLON | IL | 62269 | 2438 |
| JAMES D JOHNSON JR | 12875 NEWSTEAD RD | | | | GRACEY | KY | 42232 | |
| JAMES D JOHNSTON & | MARGARET M JOHNSTON JT TEN | 9707 OLD GEORGETOWN RD APT 2209 | | | BETHESDA | MD | 20814 | 1756 |
| JAMES D JONES | 8097 PARSONS PASS | | | | NEW ALBANY | OH | 43054 | 7068 |
| JAMES D JR WADE TTEE | THE JAMES D & MARGARET | WADE LVG TRST UAD 8/1/96 | 9999 FRANKLIN CT | | INDIANAPOLIS | IN | 46280 | 1584 |
| JAMES D KANALEY & | LISA J KANALEY JT TEN | 23 B EAST ST | | | HONEOYE FALLS | NY | 14472 | 1207 |
| JAMES D KARR | 1713 HILLCREST DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 3141 |
| JAMES D KASSNER SR OR | EVA C KASSNER TRS | KASSNER LIVING TRUST | U/D/T DTD 12/03/2001 | PO BOX 31063 | CHICAGO | IL | 60631 | 0063 |
| JAMES D KEATON | 4930 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228 | 2148 |
| JAMES D KEES | 82 DOE RUN ROAD | | | | INWOOD | WV | 25428 | 4123 |
| JAMES D KEITH | 1540 KILLDEER LN | | | | JANESVILLE | WI | 53546 | 2953 |
| JAMES D KELLEY | 12292 BRISTOL ROAD | | | | LENNON | MI | 48449 | 9404 |
| JAMES D KENT | 173 NORTH ROAD | | | | MILTON | NY | 12547 | 5508 |
| JAMES D KENT | 88 HURT RD | | | | SMYRNA | GA | 30082 | |
| JAMES D KENT | PO BOX 244 | | | | MILTON | NY | 12547 | 0244 |
| JAMES D KERR | 871 THURSTON RD | | | | MEADVILLE | PA | 16335 | 7911 |
| JAMES D KESSELRING | 10455 GERONIMOS TR | | | | GAYLORD | MI | 49735 | 9675 |
| JAMES D KESSLER | 10133 N PARK AVE | | | | KANSAS CITY | MO | 64155 | 2969 |
| JAMES D KESSLER | 15 WILLOW DR | | | | PORT DEPOSIT | MD | 21904 | 1660 |
| JAMES D KILAVOS & | MARY C KILAVOS | JT TEN | 1244 CLOVERLEAF LN. | | MAIMISBURG | OH | 45342 | 4299 |
| JAMES D KILCOYNE | 121 MESA DR | | | | MAYFIELD | KY | 42066 | |
| JAMES D KIMBROUGH | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477 | 6520 |
| JAMES D KING & | VIRGINIA M KING | TR KING LIVING TRUST | UA 04/23/96 | 8523 THACKERAY ST APT 7001 | DALLAS | TX | 75225 | 3915 |
| JAMES D KIRBY | 1809 ZUBER RD | | | | GROVE CITY | OH | 43123 | 8902 |
| JAMES D KOENIG | 61 NEFF DR | | | | CANFIELD | OH | 44406 | 1344 |
| JAMES D KOOLISH | 2880 HILLCREST LN | | | | NORTHBROOK | IL | 60062 | |
| JAMES D KOUTNY | 607 WALNUT ST | APT 4 | | | LEMONT | IL | 60439 | 4061 |
| JAMES D KRAPEK | 1249 ADA ST | | | | OWOSSO | MI | 48867 | 1664 |
| JAMES D KRAUSE | 8830 NORMANDY LANE | | | | CENTERVILLE | OH | 45458 | 3404 |
| JAMES D KREGER JR | 4417 MEETING HOUSE DR | | | | GREENSBORO | NC | 27410 | 9704 |
| JAMES D KREGER JR & | KATHLYN A KREGER JT TEN | 4417 MEETING HOUSE DR | | | GREENSBORO | NC | 27410 | 9704 |
| JAMES D KRISE | 4273 244TH PL SE | | | | ISSAQUAH | WA | 98029 | 7547 |
| JAMES D KUCERA | CGM IRA CUSTODIAN | 6085 S LOOKOUT RIDGE | | | OZARK | MO | 65721 | 6680 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES D LABOUNTY | & NANCY M LABOUNTY TRUSTEES | U/A DTD 09/15/89 | THE LABOUNTY FAMILY TRUST | 19910 N 71ST AVE | GLENDALE | AZ | 85308 | |
| JAMES D LAGALO | 3806 CHURCH | | | | SAGINAW | MI | 48604 | 1735 |
| JAMES D LAMBERT | 22336 FAIRWAY NORTH | | | | WOODHAVEN | MI | 48183 | 3107 |
| JAMES D LAMBERT & | CONNIE J LAMBERT JT TEN | 22336 FAIRWAY DR NO | | | WOODHAVEN | MI | 48183 | 3107 |
| JAMES D LANSEL & | MARGO D LANSEL JT TEN | 135 STRAWN DRIVE | | | TIONESTA | PA | 16353 | 5007 |
| JAMES D LAUGHLIN | 5848 W 78TH PLACE | | | | WESTCHESTER | CA | 90045 | |
| JAMES D LAVERY | 53 LEROY | | | | CLAWSON | MI | 48017 | 1205 |
| JAMES D LAVERY & | FRANCES A LAVERY JT TEN | 53 LE ROY | | | CLAWSON | MI | 48017 | 1205 |
| JAMES D LAWRENCE | 2902 HWY 923 | | | | JONESVILLE | LA | 71343 | 6269 |
| JAMES D LAWRENCE | CUST DOUGLAS EDWARD | LAWRENCE UGMA DE | 9615 CINNAMON CREEK DR | | VIENNA | VA | 22182 | 1429 |
| JAMES D LEE | 819 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9739 |
| JAMES D LEONARD | 313 MAPLE ST | | | | CHAPEL HILL | TN | 37034 | 3207 |
| JAMES D LESSARD | 8070 FAIRVIEW | | | | JACKSON | MI | 49201 | 9242 |
| JAMES D LEWIS | 50 BEDLOW AVE | | | | NEWPORT | RI | 02840 | 1445 |
| JAMES D LEWIS & | MRS MICHALEEN A LEWIS JT TEN | 1617 16TH ST | | | WYANDOTTE | MI | 48192 | 3628 |
| JAMES D LEWTER JR | 210 CLARK MOUNTAIN RD. | | | | HUNTSVILLE | AL | 35810 | |
| JAMES D LITTLE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2901 OLDE GLOUCESTER | | SAINT CHARLES | MO | 63301 | |
| JAMES D LITTLE & | JUDITH C LITTLE TEN ENT | 9319 GLENELLEN DR | | | PITTSBURGH | PA | 15237 | 5952 |
| JAMES D LIVERS | 244 JOLIET | | | | CINCINNATI | OH | 45215 | 1052 |
| JAMES D LOCHHEAD | PO BOX 1437 | | | | MIDLOTHIAN | VA | 23113 | 8437 |
| JAMES D LONG | 318 ARDEN RD | | | | BALTIMORE | MD | 21225 | 2606 |
| JAMES D LUCAS | 6080 HARDINSBURG RD | | | | CECILIA | KY | 42724 | |
| JAMES D LUCAS III | 75 MONTAGU ST | | | | CHARLESTON | SC | 29401 | 1238 |
| JAMES D LYMAN | DESIGNATED BENE PLAN/TOD | 1801 E JEFFERSON ST APT 123 | | | ROCKVILLE | MD | 20852 | |
| JAMES D LYNN | 3919 ARTMAR DRIVE | | | | YOUNGSTOWN | OH | 44515 | 3305 |
| JAMES D LYNN & | DOLORES A LYNN JT TEN | 3919 ARTMAR DRIVE | | | YOUNGSTOWN | OH | 44515 | 3305 |
| JAMES D MAC MILLAN | 15 HATHAWAY DRIVE | COURTICE ON  L1E 1T7 | CANADA | | | | | |
| JAMES D MANCINI | 14305 CRANSTON ST | | | | LIVONIA | MI | 48154 | 4250 |
| JAMES D MARRONE | 3011 COVINGTON PLACE | | | | ROUND ROCK | TX | 78681 | 2287 |
| JAMES D MARTIN | 615 STOCKMAIN LANE | | | | LINCOLN | CA | 95648 | 8652 |
| JAMES D MASON SR | 496 EMERSON ST | | | | FREMONT | CA | 94539 | 5224 |
| JAMES D MASSI & | DEBRA J MASSI JT TEN | 1808 DERBYSHIRE DR | | | LAS VEGAS | NV | 89117 | 5353 |
| JAMES D MASTERS | 2121 JEFFEY DR | | | | HILLIARD | OH | 43026 | 8441 |
| JAMES D MATHENY | 103 ASHWOOD DR | | | | DOTHAN | AL | 36303 | 2995 |
| JAMES D MATHENY C/F | ALAN J MATHENY UTMA/AL | 103 ASHWOOD DR | | | DOTHAN | AL | 36303 | 2995 |
| JAMES D MATHENY C/F | CHRISTOPHER BEAU MATHENY | UGMA/AL | 103 ASHWOOD DR | | DOTHAN | AL | 36303 | 2995 |
| JAMES D MATTHEWS | 26103 GODDARD | | | | TAYLOR | MI | 48180 | 3971 |
| JAMES D MATUSZEWSKI | 211 SOUTH 92 ST | | | | MILWAUKEE | WI | 53214 | 1249 |
| JAMES D MAUSER | 18 KEEL LANE | | | | NANTUCKET | MA | 02554 | 4309 |
| JAMES D MAXIN | CHARLES SCHWAB & CO INC CUST | 1270 DEER LAKE CIRCLE | | | APOPKA | FL | 32712 | |
| JAMES D MC CABE | 5765 CHAMBERTIN DR | | | | SAN JOSE | CA | 95118 | |
| JAMES D MC GRATH & | KATHRYN B MC GRATH | TR UW OF CAROLYN LOREEN MCGRATH | 247 VARSITY ESTATES GROVE NW | CALGARY AB  T3B 4C8 CANADA | | | | |
| JAMES D MC INTOSH | 9330 ALLEN ROAD | | | | CLARKSTON | MI | 48348 | 2727 |
| JAMES D MC LOUGHLIN | 1315 S QUEEN ST | | | | PALMYRA | PA | 17078 | 3551 |
| JAMES D MCAFEE | 15202 W 91ST PL | | | | LENEXA | KS | 66219 | 1147 |
| JAMES D MCAFOOSE & | JUDITH A MCAFOOSE JT TEN | 6005 NE GREENBRIAR ST | | | LEES SUMMIT | MO | 64064 | 2433 |
| JAMES D MCCANN | 323 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 | 4033 |
| JAMES D MCCLIGGOTT | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848 | 8794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES D MCDERMOTT | 4 PARK ROAD | APARTMENT 10 | | | | WHEELING | WV | 26003 | 6664 |
| JAMES D MCDERMOTT | 695 OVERLAND AVE | | | | | CINCINNATTI | OH | 45226 | 1941 |
| JAMES D MCDONALD | PO BOX 882 | | | | | COUSHATTA | LA | 71019 | 0882 |
| JAMES D MCDOUGAL & | KATHLEEN C MCDOUGAL JT TEN | 3350 E CLARICE | | | | HIGHLAND | MI | 48356 | 2316 |
| JAMES D MCIVER | 1455 TURFWOOD DR | | | | | PFAFFTOWN | NC | 27040 | 9599 |
| JAMES D MCKEITHAN IRA | FCC AS CUSTODIAN | U/A DTD 4/6/00 | 9101 WARRENS WAY | | | WANAQUE | NJ | 07465 | 1644 |
| JAMES D MCLAUGHLIN | 340 WELCOME WAY | | | | | CARLISLE | OH | 45005 | 3254 |
| JAMES D MCLAUGHLIN | 6502 E 10TH | | | | | WICHITA | KS | 67206 | 1324 |
| JAMES D MCMANUS | 41501 CUMBERLAND DR | | | | | CANTON | MI | 48188 | 1209 |
| JAMES D MCNAIR | 3989 PRAIRIE DUNES DR | | | | | SARASOTA | FL | 34238 | 2819 |
| JAMES D MEDINA | 2149 BOYDEN DR | | | | | LINCOLN | CA | 95648 | 1693 |
| JAMES D MEECE | 55 WESTERN CREEK CT | | | | | FORISTELL | MO | 63348 | |
| JAMES D MELTON | 96 LAKEVIEW CI | | | | | ELSBERRY | MO | 63343 | 3631 |
| JAMES D METZ | 9732 N COUNTY RD 300 E | | | | | BRAZIL | IN | 47834 | 7640 |
| JAMES D MICHAELIS & | MRS SHARON M MICHAELIS JT TEN | 553 5TH RD | | | | DODGE | NE | 68633 | 4038 |
| JAMES D MIDDLETON & | MRS JANICE V MIDDLETON JT TEN | 183 LONGVIEW DR | | | | WEBSTER | NY | 14580 | 1409 |
| JAMES D MILLER | 1337 BECK ST | | | | | LEBANON | IN | 46052 | 2906 |
| JAMES D MILLER | 3807 176TH AVE EAST | | | | | LAKE TAPPS | WA | 98391 | 6707 |
| JAMES D MILLER JR | 408 N STATE ST | | | | | WESTVILLE | IL | 61883 | 1428 |
| JAMES D MINKS & | MARTHA A MINKS JT TEN | 5294 COMET DR | | | | GREENWOOD | IN | 46143 | 8938 |
| JAMES D MITCHELL | 10508 PINE TREE LN | | | | | GOODRICH | MI | 48438 | 9452 |
| JAMES D MITCHELL | 38128 CASTLE DRIVE | | | | | ROMULUS | MI | 48174 | 4706 |
| JAMES D MITCHELL & | AMANDA G MITCHELL | DESIGNATED BENE PLAN/TOD | 10 S TEALBROOK DR | | | SAINT LOUIS | MO | 63141 | |
| JAMES D MOFFAT & | DIANE J MOFFAT JT TEN | #12 GEORGETOWN RD | | | | CHESTERFIELD | MO | 63017 | 7919 |
| JAMES D MONCREASE JR | 9946 METTETAL | | | | | DETROIT | MI | 48227 | 1639 |
| JAMES D MONIN III | 1269 EVERETT AVE | | | | | LOUISVILLE | KY | 40204 | 2259 |
| JAMES D MOON | 53 E MEADOW LN | | | | | CONYERS | GA | 30012 | 6402 |
| JAMES D MOORE | 510 N GIRLS SCHOOL RD | | | | | INDIANAPOLIS | IN | 46214 | 3656 |
| JAMES D MOORE TTEE | MOORE IRREVOCABLE TRUST | B UAD 12/08/87 | 2517 FALLS VIEW CIRCLE | | | GRANDJUNCTION | CO | 81505 | 1095 |
| JAMES D MORRIS & | ANITA M MORRIS | 5269 N 387 RD | | | | STUART | OK | 74570 | |
| JAMES D MORRISON | 7745 BROOKWOOD NE | | | | | WARREN | OH | 44484 | 1542 |
| JAMES D MORTIMER & | PATRICIA B MORTIMER JT TEN | 634 DIVISION ST | | | | BARRINGTON | IL | 60010 | 4517 |
| JAMES D MORTON | 6500 E DALLAS STREET | | | | | BROKEN ARROW | OK | 74014 | 2649 |
| JAMES D MORTON & | CATHERINE J MORTON | JT TEN | 18 HAMPSHIRE DR | | | DERRY | NH | 03038 | 6015 |
| JAMES D MOYER | 1014 E CROWN POINTE BLVD | | | | | GREENSBURG | IN | 47240 | 7969 |
| JAMES D MULLEN | 14681 DAY RD | | | | | MOUNT ORAB | OH | 45154 | 9017 |
| JAMES D MULLEN JR | 2 STONEHOUSE HILL RD | | | | | NORTH EASTON | MA | 02356 | 1109 |
| JAMES D MUSSULMAN | 1311 OLD CHURCH RD | | | | | MARSHFIELD | MO | 65706 | 9412 |
| JAMES D MYERS | CHARLES SCHWAB & CO INC CUST | 1 OCEANS WEST BLVD APT 22B5 | | | | DAYTONA BEACH | FL | 32118 | |
| JAMES D NAFE TTEE | JAMES D NAFE REVOCABLE TRUST | U/A DTD 09/11/96 | 16928 HIDDEN VALLEY DR | | | GRANGER | IN | 46530 | 9516 |
| JAMES D NAPIER & | BRENDA J NAPIER JT TEN | 10021 SW 99TH AVE | | | | OCALA | FL | 34481 | 9062 |
| JAMES D NAPIER & BRENDA J NAPIER JTWROS | 10021 SW 99TH AVE | | | | | OCALA | FL | 34481 | |
| JAMES D NEFF | 6858 LADOGA RD | | | | | NORTH SALEM | IN | 46165 | 9485 |
| JAMES D NEFFLEN | 517 DELAWARE AVE | | | | | MORGANTOWN | WV | 26501 | |
| JAMES D NELSON | 1307 REGENCY CT | | | | | SOUTHLAKE | TX | 76092 | 9514 |
| JAMES D NEWLAND | 154 KOHLER RD | | | | | FREDONIA | WI | 53021 | 9619 |
| JAMES D NEWLAND & | MARY C NEWLAND JT TEN | 154 KOHLER RD | | | | FREDONIA | WI | 53021 | 9619 |
| JAMES D NICHOLS | 4257 E VIENNA RD | | | | | CLIO | MI | 48420 | 9752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D NICHOLSON & | CANDICE J NICHOLSON JT TEN | 2058 S RIVER RD | | | JANESVILLE | WI | 53546 5695 |
| JAMES D NJOS | 2432 S LINCOLN ST APT 1 | | | | DENVER | CO | 80210 |
| JAMES D NOEL | 2445 N FIRST STREET | | | | JENA | LA | 71342 |
| JAMES D NOTTINGHAM | 104 COVENTRY WYND RD | | | | KINGSPORT | TN | 37664 4876 |
| JAMES D NURRENBERN | & MARY JANE NURRENBERN JTTEN | 1400 E ST EUNICE | | | FULTON | MO | 65251 |
| JAMES D O DEA | 650 S HURD RD RT #3 | | | | OXFORD | MI | 48371 2834 |
| JAMES D OCHMANSKI & | CYNTHIA L OCHMANSKI JT TEN | 48180 FULLER | | | CHESTERFIELD TWP | MI | 48051 2922 |
| JAMES D ORLANDO | 43751 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038 1359 |
| JAMES D PAHL | 2640 HENIS RA LANE | | | | GREEN BAY | WI | 54304 1308 |
| JAMES D PARHAM | 1317 VICTOR AVE | | | | LANSING | MI | 48910 2571 |
| JAMES D PARK | IRA DCG & T TTEE | 2439 ANDOVER RD | | | COLUMBUS | OH | 43221 3735 |
| JAMES D PARSON | 302 N 30TH ST | | | | HARRISBURG | PA | 17111 1755 |
| JAMES D PARSONS JR | 7 ESSEX PL | | | | BRONXVILLE | NY | 10708 5704 |
| JAMES D PASCARELLA | 805 JOHNSON RD | | | | CHURCHVILLE | NY | 14428 9366 |
| JAMES D PASZKIEWICZ | S 68 W 17851 MARY BECK LANE | | | | MUSKEGO | WI | 53150 8508 |
| JAMES D PATE | 1909 MEADOWBROOK DR | | | | CAMDEN | SC | 29020 9514 |
| JAMES D PATTERSON | 335 PLANTATION DRIVE | | | | AIKEN | SC | 29803 5827 |
| JAMES D PAXTON | 9978 CASCADE | | | | DETROIT | MI | 48204 1412 |
| JAMES D PAYNE | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337 9748 |
| JAMES D PEPOS | 608 26TH AVE NE | | | | GREAT FALLS | MT | 59404 |
| JAMES D PERKINS | 2266 GOVERNMENT RD | | | | PROVIDENCE | KY | 42450 9434 |
| JAMES D PETERS | ANGIE M PETERS JT TEN | P.O. BOX 101 | | | GILMORE CITY | IA | 50541 0101 |
| JAMES D PETIO | 461 CONANT AVE | | | | UNION | NJ | 07083 7722 |
| JAMES D PHILLIPS | 7765 E TIPP ELIZABETH ROAD | | | | NEW CARLISLE | OH | 45344 9687 |
| JAMES D PHILLIPS | BOX 181 | | | | FLOWERY BRANC | GA | 30542 0004 |
| JAMES D PHILLIPS & | MAUREEN M PHILLIPS JT TEN | 7107 BEAVER TRAIL | | | KALEVA | MI | 49645 9605 |
| JAMES D PIWARSKI | 3695 LOTUS DRIVE | | | | WATERFORD | MI | 48329 1354 |
| JAMES D POLLOCK | 18785 NW NELSCOTT ST | | | | PORTLAND | OR | 97229 3209 |
| JAMES D POPLIN & | TERESA L POPLIN | 8215 DARK RIDGE CV | | | AUSTIN | TX | 78737 |
| JAMES D PORTZ TTEE | JAMES D PORTZ TRUST U/A | DTD 05/15/1982 | 326 FARE DRIVE | | HORTON | MI | 49246 9680 |
| JAMES D POTTINGER | 225 W PLEASANT RUN RD | APT 413 | | | CEDAR HILL | TX | 75104 5481 |
| JAMES D POWELL | 10 OLD GOGGIN RD | | | | DANVILLE | KY | 40422 9320 |
| JAMES D POWELL | 226 BEACON HILL RD | | | | CALIFON | NJ | 07830 3519 |
| JAMES D POWELL | PO BOX 762 | | | | BROOKHAVEN | MS | 39602 0762 |
| JAMES D POWERS ACF | ASHTON D. KRANTZ U/VA/UTMA | 1742 WHEATLAND ROAD | | | BEDFORD | VA | 24523 1858 |
| JAMES D PRUETT | 631 E TENNYSON | | | | PONTIAC | MI | 48340 2959 |
| JAMES D PUTNAM | 12774 MAXWELL ROAD | | | | CARLTON | MI | 48117 9700 |
| JAMES D PUTZIG | 4201 NW 19TH TERR | | | | FT LAUDERDALE | FL | 33309 4437 |
| JAMES D QUICKEL & | MRS RUTH K QUICKEL TEN ENT | 172 WESLEY DR | | | WILMORE | KY | 40390 9795 |
| JAMES D QUINN | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW | PA | 16415 1712 |
| JAMES D QUINN & | MRS JANET R QUINN JT TEN | 6530 W EVERGREEN DRIVE | | | FAIRVIEW | PA | 16415 1712 |
| JAMES D R LIDDY | APT E | 1924 E PARK PL | | | MILWAUKEE | WI | 53211 3661 |
| JAMES D RADICHES | 92 PINEHURST AVE APT 3B | | | | NEW YORK | NY | 10033 1708 |
| JAMES D RAGLAND | 410 ISLAND OAKS PL | | | | MERRITT IS | FL | 32953 4832 |
| JAMES D RAINEY | 777 HIGHOAKS CIRCLE | | | | BEAVERCREEK | OH | 45434 6014 |
| JAMES D RALSTON | 4725 S MORRISON RD | | | | ALGER | MI | 48610 9358 |
| JAMES D RAMEY | 732 COBBLER LN | | | | MT STERLING | KY | 40353 1385 |
| JAMES D RAY | 549 W KIVA | | | | MESA | AZ | 85210 6821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D REAGAN | 275 ANN ST | | | | HILLSBOROUGH | NJ | 08844 5105 |
| JAMES D RHOADS & | ANNA T RHOADS JT TEN | 4404 SHERMAN OAKS CIR | | | SHERMAN OAKS | CA | 91403 3821 |
| JAMES D RICHARDS | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122 |
| JAMES D RICHARDS & | REGEANA DOLORES RICHARDS & | JANICE D RICHARDS JT TEN | 1710 TROTTER CT | | FORT WAYNE | IN | 46815 8783 |
| JAMES D RICHARDS & | REGEANA DOLORES RICHARDS & | JARRETTA D CHAFFIN JT TEN | 1710 TROTTER CT | | FORT WAYNE | IN | 46815 8783 |
| JAMES D RICHARDSON | 205 SPRUCE ST | | | | SHENANDOAH | IA | 51601 2049 |
| JAMES D RIDDLE | 134 GREENWOOD DR | | | | HERMITAGE | PA | 16148 4116 |
| JAMES D RIGSBY | 1314 WEST GREEN HILL RD | | | | MCMINVILLE | TN | 37110 7860 |
| JAMES D RITCHLIN | 330 W FIFTH AVENUE | | | | COLUMBUS | OH | 43201 |
| JAMES D ROBINSON | 1203 S TAXIWAY KING | | | | LAKE CITY | MI | 49651 9429 |
| JAMES D ROBINSON | 900 39TH AVE | | | | EAST MOLINE | IL | 61244 4535 |
| JAMES D ROGERS TTEE | FBO FATHER KINO TRUST | U/A/D 11-15-1994 | P.O. BOX 36266 | | PHOENIX | AZ | 85067 6266 |
| JAMES D ROSE & | KATHRYN L ROSE JT TEN | 10419 GRAY KNOLL TRL | | | SALINE | MI | 48176 |
| JAMES D ROSS | 433 S COUNTY ROAD 565 | | | | NEGAUNEE | MI | 49866 1809 |
| JAMES D ROSS & | MRS LILLIAN H ROSS JT TEN | 8528 VIBURNUM COURT | | | PORT SAINT LUCIE | FL | 34952 3375 |
| JAMES D RUDD | CHARLES SCHWAB & CO INC CUST | 333 LAS OLAS WAY APT 3807 | | | FORT LAUDERDALE | FL | 33301 |
| JAMES D RUSSELL | 210 E THRUSH AVE | | | | CRESTLINE | OH | 44827 1172 |
| JAMES D SAGE, JR. | CHARLES SCHWAB & CO INC.CUST | 1540 FLORES DR | | | GARLAND | TX | 75041 |
| JAMES D SALUGA | 2752 ASPEN DR | | | | GIRARD | OH | 44420 3172 |
| JAMES D SAMPIER & | AMY L SAMPIER JT TEN | 4175 OLD OSPREY CIR | | | MIAMISBURG | OH | 45342 0704 |
| JAMES D SANDERS &/OR DEANNA | SANDERS FOR THE SANDERS  TRUST | DEANNA SANDERS TTEE ET AL | U/A DTD 01/06/2004 | 747 WILDWOOD TRACE | WINCHESTER | TN | 37398 3875 |
| JAMES D SANDERS JR | 23449 RANCH HILL W DR | | | | SOUTHFIELD | MI | 48034 3187 |
| JAMES D SAPP | 3139 WINDING LAKE DR | | | | GAINESVILLE | GA | 30504 5569 |
| JAMES D SCHAFER & | TINA M SCHAFER | 11841 SE 290TH PL | | | KENT | WA | 98030 |
| JAMES D SCHICHTEL | 14642 INDIAN TRAILS DR | | | | GRAND HAVEN | MI | 49417 9538 |
| JAMES D SCHULTZ & | RUTH E SCHULTZ JT TEN | 4409 N AINGER ROAD | | | CHARLOTTE | MI | 48813 8863 |
| JAMES D SEBASTIANO & | GEORGIA L SMITH | 7001 SAINT ANDREWS RD # 350 | | | COLUMBIA | SC | 29212 |
| JAMES D SEIDNER & | JUDITH O SEIDNER | SEIDNER FAMILY TRUST | 625 N SIERRA DR | | BEVERLY HILLS | CA | 90210 |
| JAMES D SETAS CUST | BENJAMIN SETAS | UNIF GIFT MIN ACT MI | 6361 PINE HOLLOW DR | | EAST LANSING | MI | 48823 9726 |
| JAMES D SETAS CUST | JACQUELINE KATHRYN SETAS | UNIF GIFT MIN ACT MI | 6361 PINE HOLLOW DR | | EAST LANSING | MI | 48823 9726 |
| JAMES D SHAFFER & | LINDA D SHAFFER JT TEN | 191 ACADIA AVE | | | FRANKLIN | TN | 37064 4848 |
| JAMES D SHANNON | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420 3724 |
| JAMES D SHERMAN | 9749 E CAMINO REAL | | | | ARCADIA | CA | 91007 7834 |
| JAMES D SHILLADY & DIANE M | KUKURUDA & SHARON E NIETO | TR SHILLADY TRUST | UA 11/19/92 | 1263 CRYSTAL SPRINGS DRIVE | CHULA VISTA | CA | 91915 2154 |
| JAMES D SHUTE | 2015 SWEDESFORD RD | | | | MALVERN | PA | 19355 |
| JAMES D SIGMAN | 5263 PINE CREEK RD | | | | MANISTEE | MI | 49660 9124 |
| JAMES D SIMMONS AND | PATRICIA ANNE SIMMONS  JTWROS | 8101 NW 46TH ST | | | OCALA | FL | 34482 2094 |
| JAMES D SIMON | 3920 MEADOWOOD LN SW | | | | GRANDVILLE | MI | 49418 2036 |
| JAMES D SLADE | 12830 ROSEMARY | | | | DETROIT | MI | 48213 1470 |
| JAMES D SLATER | 437 E NELSON ST | | | | CADILLAC | MI | 49601 1948 |
| JAMES D SLOAN & | JUDITH A SLOAN | JT TEN | 16547 SANTA FE TRAIL | | LEAVENWORTH | KS | 66048 8417 |
| JAMES D SMITH | 1705 CRESTED BUTTE | | | | AUSTIN | TX | 78746 |
| JAMES D SMITH | 229 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409 3227 |
| JAMES D SMITH | 311 CARROL GREENLEE RD | | | | RUTLEDGE | TN | 37861 |
| JAMES D SMITH | 4808 W ST RD 234 | | | | NEW CASTLE | IN | 47362 9758 |
| JAMES D SMITH & | ALBERTA E SMITH JT TEN | 1328 DUFFIELD ROAD | | | FLUSHING | MI | 48433 9707 |
| JAMES D SMITH & | TERRY A SMITH JT TEN | 24519 CAMBRIDGE | | | WOODHAVEN | MI | 48183 3717 |
| JAMES D SPARE | CHARLES SCHWAB & CO INC CUST | 26375 VALLEY VIEW AVE | | | CARMEL | CA | 93923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D SPERK | 153 DORLAND AVE | | | BEREA | OH | 44017 | 2803 |
| JAMES D SPURR | CHARLES SCHWAB & CO INC CUST | 310 MOUNT PLEASANT ESTATES RD | | PORT ANGELES | WA | 98362 | |
| JAMES D SPURR & | GAIL BERTI SPURR | 310 MOUNT PLEASANT ESTATES RD | | PORT ANGELES | WA | 98362 | |
| JAMES D ST JOHN | 13443 BLUE SHORE DR | | | TRAVERSE CITY | MI | 49686 | 8587 |
| JAMES D STARK | 5701 WESTBRIAR DR | | | HILLIARD | OH | 43026 | 8153 |
| JAMES D STEPHENS | PO BOX 97 | | | LAMAR | SC | 29069 | 0097 |
| JAMES D STEPHENS | RFD 3 BOX 53A | | | LINDEN | TN | 37096 | 9510 |
| JAMES D STERLING & | H CAROLINA STERLING | 1155 PARK AVE | | NEW YORK | NY | 10128 | |
| JAMES D STETSON IV | 714 GRAYSON RD | | | PLEASANT HILL | CA | 94523 | 2638 |
| JAMES D STEVENS | 1237 KEBLE LANE | | | OXFORD | MI | 48371 | 5905 |
| JAMES D STEWART | 29608 FADE CT | | | SAN ANTONIO | FL | 33576 | |
| JAMES D STRICKLING | 349 RINEHART ROAD | | | BELLVILLE | OH | 44813 | 9175 |
| JAMES D STROUP | 126 EDINBURGH DR | | | NEW CASTLE | DE | 19720 | 2317 |
| JAMES D STUART | 25 ASH BROOK DR | | | COVENTRY | CT | 06238 | |
| JAMES D SUTHERLAND | 1248 WEISER AV | | | AKRON | OH | 44314 | 1463 |
| JAMES D SUTTLES | 221 BRAZEY RD | | | MONTICELLO | GA | 31064 | 7600 |
| JAMES D SWAIM & | KEITHA R SWAIM JT TEN | 1067 LOWER DOE BAG ROAD | | GREEN MTN | NC | 28740 | 6324 |
| JAMES D SWANN | 3710 WOODRIDGE RD | | | BALTIMORE | MD | 21229 | 2023 |
| JAMES D TAFT & | DOROTHY TAFT | 452 ARGYLE DR | | ALEXANDRIA | VA | 22305 | 1603 |
| JAMES D TALTON JR | 942 HARBOUR BAY DR | | | TAMPA | FL | 33602 | |
| JAMES D TAYLOR | 2581 S PINEVIEW ROAD | | | SUTTONS BAY | MI | 49682 | 9258 |
| JAMES D TEDDER & | CAROLYN S TEDDER JT TEN | 8971 WESTCHESTER DR | | MANASSAS | VA | 20112 | |
| JAMES D THOMAS | 1008 PAR 4 CIRCLE | | | KALAMAZOO | MI | 49008 | 2916 |
| JAMES D THOMAS | CUST NEHEMIAH J BRIM | UTMA KY | 103 OAK GLADE CIRCLE | ELIZABETHTOWN | KY | 42701 | |
| JAMES D THOMPSON | 227 BROWN CT | | | OWENSBORO | KY | 42303 | |
| JAMES D THOMPSON | PO BOX 9 | | | FRASER | CO | 80442 | 0009 |
| JAMES D THORNBURG & | CONSTANCE M THORNBURG JT TEN | 7435 DODGE RD | | MONTROSE | MI | 48457 | 9193 |
| JAMES D THRASHER | CUST JAMES E THRASHER UGMA SC | 1405 KENTON LANE | | ASHVILLE | NC | 28803 | 2466 |
| JAMES D TOBY | 503 BATES ST | | | FIFE LAKE | MI | 49633 | 9304 |
| JAMES D TOEPFER | 557 DEMPSTER STREET | | | CREVE COEUR | IL | 61610 | |
| JAMES D TOWNSEND | PO BOX 128 | | | ATLAS | MI | 48411 | 0128 |
| JAMES D TRIXLER | 827 POPLAR ST | | | HUNTINGTON | IN | 46750 | 2053 |
| JAMES D TROLINGER JR & | JOAN G TROLINGER JT TEN | 504 BRENTWOOD DRIVE | | MADISON | AL | 35758 | 1207 |
| JAMES D TULLEY | 103A LENGENDARY PL | | | HOT SPRINGS | AR | 71913 | 6957 |
| JAMES D TURNER SR  AND | MARCELLA C TURNER  JTWROS | 1640 BETHEL RD | | GARNET VALLEY | PA | 19061 | 2007 |
| JAMES D UPDIKE & | LORI N UPDIKE | JT WROS | 16355 MILHURST ROAD | PLANO | IL | 60545 | 9625 |
| JAMES D VAIL IV | 596 MAPLE ST | | | WINNETKA | IL | 60093 | 2336 |
| JAMES D VASBINDER | 5467 TIGER BEND LN | | | MORRISON | CO | 80465 | |
| JAMES D VATH & | KERRY B VATH JT TEN | 707 BERKS PL | | WEST LAWN | PA | 19609 | 1208 |
| JAMES D VIEAU & | JANICE M VIEAU JT TEN | 1941 GOLF ST | | SAGINAW | MI | 48603 | 4684 |
| JAMES D VINCENT | 1924 SNAPFINGER RD | | | DECATUR | GA | 30035 | 2604 |
| JAMES D WAGNER | BEVERLY M WAGNER | JTWOS | 5529 SIERRA CIR E | DAYTON | OH | 45414 | 3687 |
| JAMES D WALKER | 917 S IRA COURT | | | ANAHEIM | CA | 92804 | 4007 |
| JAMES D WALKER | CGM SEP IRA CUSTODIAN | 64325 TYLER RD | | BEND | OR | 97701 | 1080 |
| JAMES D WALKER | LOIS M WALKER | 64325 TYLER RD | | BEND | OR | 97701 | 1080 |
| JAMES D WALLNER | CHARLES SCHWAB & CO INC CUST | PO BOX 333 | | MARQUETTE | IA | 52158 | |
| JAMES D WALSH & | MICHELLE T WALSH JT TEN | 19426 N 62ND AVENUE | | GLENDALE | AZ | 85308 | 7668 |
| JAMES D WARD & | JOYCE A WARD JT TEN | 9570 E HASKET LN | | DAYTON | OH | 45424 | 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D WARREN & | DOROTHY R WARREN JT TEN | BOX 104 | | | PAYSON | UT | 84651 0104 |
| JAMES D WATKINS & | PATRICIA R WATKINS JT TEN | 6587 S TELLER CT | | | LITTLETON | CO | 80123 3047 |
| JAMES D WATSON | 29 TWEED BLVD | | | | NYACK | NY | 10960 |
| JAMES D WEADOCK | P.O. BOX 1259 | | | | NEW YORK | NY | 10113 1259 |
| JAMES D WEAVER | 373 SOUTH KIMMEL RD | | | | CLAYTON | OH | 45315 9721 |
| JAMES D WEAVER | HANA C WEAVER | UNTIL AGE 21 | PO BOX 23 | | CAUSEY | NM | 88113 |
| JAMES D WEAVER | TR JAMES D WEAVER LIVING TRUST | UA 04/16/96 | 17485 MEADOW LAKE CIRCLE | | FT MYERS | FL | 33967 2564 |
| JAMES D WEBB | 634 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171 9106 |
| JAMES D WEBB | 8417 VALLEY VIEW | | | | OVERLAND PARK | KS | 66212 1917 |
| JAMES D WEBB | PO BOX 66 | | | | CLARKSTON | MI | 48347 0066 |
| JAMES D WEBSTER | 608 SW GATEWAY DR | GREEN VALLEY | | | GRAIN VALLEY | MO | 64029 |
| JAMES D WERT | 1425 SYLVAN DRIVE | | | | MARION | IN | 46953 2511 |
| JAMES D WEST JR | 5 CALLE MARIA SOUTH | | | | SANTE FE | NM | 87508 8681 |
| JAMES D WESTESHAUS | 485 CHARNWOOD ROAD | | | | NEW PROVIDENCE | NJ | 07974 1306 |
| JAMES D WHEELER CUST | REBECCA E WHEELER UTMA PA | 499 NURSERY DR N | | | MECHANICSBURG | PA | 17055 |
| JAMES D WHITE | 421 N LAZY BEND ESTATES RD | | | | MILLSAP | TX | 76066 3741 |
| JAMES D WHITE & | MARY B WHITE TR | UA 11/14/2008 | JAMES & MARY WHITE FAMILY TRUST | 949 ROLLING HILLS DR | LK HAVASU CITY | AZ | 86406 |
| JAMES D WHITEHOUSE | 2378 58TH ST | | | | FENNVILLE | MI | 49408 9461 |
| JAMES D WHITNEY | CHARLES SCHWAB & CO INC CUST | 7474 SW 131ST AVE | | | BEAVERTON | OR | 97008 |
| JAMES D WILDE & | BEVERLY M WILDE | TR JAMES D & BEVERLY M WILDE | FAMILY TRUST UA 3/26/98 | S88W19476 TIMBERBROOK DR | MUSKEGO | WI | 53150 7867 |
| JAMES D WILEY | | | | | ALLARDT | TN | 38504 |
| JAMES D WILFONG | 3143 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307 5575 |
| JAMES D WILLIAMS | 1408 SHANKS DOWNS ROAD | | | | WINDHAM | OH | 44288 9606 |
| JAMES D WILLIAMS | 5402 CONSOLIDATED RD | | | | JANESVILLE | WI | 53545 9672 |
| JAMES D WILLIAMS | 911 HADLEY RD | | | | ROCHESTER HLS | MI | 48307 2840 |
| JAMES D WILLIAMS | TR IRREVOCABLE TRUST | 04/21/91 U-A JAMES D | WILLIAMS | 139 S DALLAS AVE | PITTSBURGH | PA | 15208 2623 |
| JAMES D WILLIAMS & | DOROTHY M WILLIAMS JT TEN | 1408 SHANKS DOWNS RD | | | WINDHAM | OH | 44288 9606 |
| JAMES D WILLIAMSON | 92 WENONAH RD | | | | PUTNAM VALLEY | NY | 10579 1537 |
| JAMES D WILSON - IRA | 1797 COUNTY ROAD 379 | | | | MERIDIAN | MS | 39301 |
| JAMES D WILSON IRA | FCC AS CUSTODIAN | 21 CORNWALL DRIVE | | | NEW MILFORD | CT | 06776 5305 |
| JAMES D WITHAM | 3665 AMBERLY CIRCLE | APT B306 | | | NAPLES | FL | 34112 2803 |
| JAMES D WOOD | 3136 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876 9718 |
| JAMES D WOOD | 3838 O HENRY DRIVE | | | | GARLAND | TX | 75042 5365 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414 3212 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414 3212 |
| JAMES D WOODBURY | 144 ELNIDO | | | | MONROVIA | CA | 91016 1514 |
| JAMES D WOODY | 27539 HANOVER | | | | WESTLAND | MI | 48186 5153 |
| JAMES D WORTHY JR | TOD DTD 03/20/2009 | P O BOX 901983 | | | KANSAS CITY | MO | 64190 1983 |
| JAMES D WRESSELL & | JOAN M WRESSELL JT TEN | 4141 SCARLET OAK DR | | | SAGINAW | MI | 48603 1159 |
| JAMES D YARNELL | 16433 TURQUOISE TRL | | | | WESTON | FL | 33331 3179 |
| JAMES D YOUNG | 2409 EL MOLINO AVE | | | | ALTADENA | CA | 91001 2315 |
| JAMES D YOUNG | 799 RAINBOW DRIVE | | | | SCHENECTADY | NY | 12303 5539 |
| JAMES D YOUNG | 9394 DEITERING RD | | | | CHESANING | MI | 48616 1730 |
| JAMES D YUNDT & | JOELLEN M YUNDT TTEE | JAMES YUNDT FAMILY TRUST | U/A DTD 7/7/95 | 841 INVERNESS DRIVE | LA CANADA | CA | 91011 4152 |
| JAMES D ZITO | 1807 PARIS AVE | | | | LINCOLN PARK | MI | 48146 |
| JAMES D ZUROSKE | 314 SOUTH 9TH AVE | | | | BEECH GROVE | IN | 46107 2022 |
| JAMES D. BIERNAT JR. | CGM ROTH CONVERSION IRA CUST | 171 PROSPECT AVENUE | | | SAUSALITO | CA | 94965 2332 |
| JAMES D. COAKLEY AND | DORIS J. COAKLEY JT TEN | 1971 WEAVER RD | | | OXFORD | OH | 45056 9236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES D. DUPLANTIS (IRA) | FCC AS CUSTODIAN | 5139 BELFAST DRIVE | | | BATON ROUGE | LA | 70814 | 6406 |
| JAMES D. GILLESPIE | 1423 7TH AVE. SE | | | | DECATUR | AL | 35601 |
| JAMES D. JOHNSTON TTEE | MARGARET M. JOHNSTON TTEE | DTD 5/10/89 BY JAMES D. JOHNSTON | 9707 OLD GEORGETOWN RD APT 2209 | | BETHESDA | MD | 20814 | 1756 |
| JAMES D. SERINGER | CGM SEP IRA CUSTODIAN | 5252 YALE AVENUE | | | WESTMINSTER | CA | 92683 | 2733 |
| JAMES D. TIDWELL AND | SUZAN K. TIDWELL TEN IN COM | 14215 AUTUMN MIST | | | CYPRESS | TX | 77429 | 4881 |
| JAMES D. WILLHAUCK | 762 BROOK ROAD | | | | MILTON | MA | 02186 | 3518 |
| JAMES D. WRAGG | CHARLES SCHWAB & CO INC CUST | 4385 NW COUNTY ROAD 2280 | | | BLOOMING GROVE | TX | 76626 |
| JAMES DADE | 1214 MICHAEL CT. | | | | SUISUN CITY | CA | 94585 |
| JAMES DAGOURIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 SPYGLASS CT | | ANNANDALE | NJ | 08801 |
| JAMES DAGOSTINO & | JAMES J DAGOSTINO JT TEN | 1901 MATTHEWS AVE #3 | | | BRONX | NY | 10462 | 3211 |
| JAMES DAILEY IN TRUST FOR | JACOB AARON DAILEY | 103 GAIT WAY | | | CHAPEL HILL | NC | 27516 |
| JAMES DAKIN VEIT TRUSTEE | JAMES DAKIN VEIT TRUST | U/A DTD 06/24/99 : | 1890 N SILVERWOOD STREET | | ORANGE | CA | 92865 | 4504 |
| JAMES DALE HAZEN | 2460 UNION AVE SE | | | | MINERVA | OH | 44657 | 8523 |
| JAMES DALE POPE | 540 FILLMORE | | | | SAN FRANCISCO | CA | 94117 |
| JAMES DALE RADCLIFFE | 14625 SOUTH GARDNER ROAD | | | | GARDNER | KS | 66030 | 9316 |
| JAMES DALEO C/F | ALEXANDRA M DALEO | UTMA IL | 1743 N RUTHERFORD AVENUE | | CHICAGO | IL | 60707 | 3942 |
| JAMES DALLAS CANNADY | CGM ROTH IRA CUSTODIAN | 210 DUNWOODY DRIVE | | | ATHENS | GA | 30605 | 3418 |
| JAMES DALY | 56 COOLWATER ROAD | | | | BELL CANYON | CA | 91307 |
| JAMES DAMIANO | 104 W. HIGHLAND AV. | | | | LANGHORNE | PA | 19047 |
| JAMES DANBY III | PO BOX 70 | | | | WILMINGTON | DE | 19899 | 0070 |
| JAMES DANFORTH WALKER | PO BOX 39 | | | | WESTMORLAND | CA | 92281 | 0039 |
| **JAMES DANIEL** | 25 CIRCLE CREST LOOP | | | | EDDYVILLE | KY | 42038 |
| JAMES DANIEL | 3720 LAMBERTON SQUARE ROAD | APT 1727 | | | SILVER SPRING | MD | 20904 |
| JAMES DANIEL FRENCH | 6252 BUCKEYE PKY | | | | GROVE CITY | OH | 43123 | 8718 |
| JAMES DANIEL JOHNSON | 9579 A JAMES ST | | | | PHILADELPHIA | PA | 19114 | 3042 |
| JAMES DANIEL MCNEILL | 3443 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450 | 9443 |
| JAMES DANIEL O'CONNELL SR | CHARLES SCHWAB & CO INC CUST | 2 CORONADO TRCE | | | HOT SPRINGS VILLAGE | AR | 71909 |
| JAMES DANIEL RADIGAN (STD IRA) | FCC AS CUSTODIAN | 6367 HAMPTON RIDGE DR | | | FLORENCE | KY | 41042 | 8500 |
| JAMES DANIEL SHEPARD | 706 BOULEVARD DRIVE | | | | BAINBRIDGE | GA | 31717 | 4802 |
| JAMES DANIEL SULLIVAN | 3550 CARTER DR APT 21 | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| JAMES DANZA | & NINA DANZA COMPROP | 1594 MATTHEWS AVE | | | VENTURA | CA | 93004 |
| JAMES DARRELL FRAMPTON | 153 OAKHILL RD | | | | CARLISLE | PA | 17013 | 8929 |
| JAMES DARRELL VINSON | 5060 STEPSTONE RD | | | | OWINGSVILLE | KY | 40360 | 7019 |
| JAMES DARRYL RICHIE | 779 E COUNTY ROAD 466 | | | | OXFORD | FL | 34484 | 3260 |
| JAMES DAUBACH | 415 N LASALLE STE 500 | | | | CHICAGO | IL | 60610 |
| JAMES DAVID ADAMSON | 104 BROWN ST | | | | REYNOLDSVILLE | PA | 15851 | 1033 |
| JAMES DAVID ALAN SWANSON | 25875 DEL SOL RD | | | | APPLE VALLEY | CA | 92308 | 0406 |
| JAMES DAVID ALDRICH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 35 HANOVER FARMS ROAD | | BOLTON | CT | 06043 |
| JAMES DAVID ANDREWS V | 1626 CHICKERING RD | | | | NASHVILLE | TN | 37215 | 4906 |
| JAMES DAVID ARKELL | PETER EDGAR ARKELL TRUST | 310 HIGH STREET | | | DENVER | CO | 80218 |
| JAMES DAVID BEACH | 1126 OAKDALE AVE | | | | DAYTON | OH | 45420 | 1516 |
| JAMES DAVID BOLAND IRA | FCC AS CUSTODIAN | 303 HILL COUNTRY LN | | | SAN ANTONIO | TX | 78232 | 2907 |
| JAMES DAVID BROWN & | MARY CATHERINE BROWN | JT TEN | 351 PARK AVE | | YALE | MI | 48097 | 2854 |
| JAMES DAVID CAIN | PO BOX 640 | | | | DRY CREEK | LA | 70637 | 0640 |
| JAMES DAVID COCHRAN & | VIRGINIA BETH COCHRAN | 7999 WYNWOOD RD | | | TRUSSVILLE | AL | 35173 |
| JAMES DAVID COOK & | MONICA FRITSCH COOK JT TEN | 13737 CARPINTERO AVE | | | BELLFLOWER | CA | 90706 | 2720 |
| JAMES DAVID FINKLE | 2434 SHIBLEY AVE | | | | SAN JOSE | CA | 95125 |
| JAMES DAVID HANCOCK | 5925 DARBY CIRCLE | | | | NOBLESVILLE | IN | 46060 | 7613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES DAVID HEISS | 13266 FOX RIDGE CT | | | | GRAND HAVEN | MI | 49417 9489 |
| JAMES DAVID HERSH | 14945 CHERRYWOOD DR | | | | LAUREL | MD | 20707 5556 |
| JAMES DAVID LYNCH JR AND JUDY | LOIS LYNCH TTEES | UNDER SELF DECLARATION TRUST | U/A DTD 05/08/2004 | 7000 HOLCOMB SCHOOL ROAD | FREEBURG | IL | 62243 3108 |
| JAMES DAVID NEWTON JR | CHARLES SCHWAB & CO INC CUST | 5555 WIDGEON CT | | | DAYTON | OH | 45424 |
| JAMES DAVID PEDICINO | TOD DTD 06/14/2007 | 4789 FOX RUN DR | | | STOW | OH | 44224 1577 |
| JAMES DAVID POTEAT | PO BOX 65 | | | | MAYO | SC | 29368 0065 |
| JAMES DAVID RAPLEY & | KELLY ANN RAPLEY | 139 ALTAMA CONNECTOR # 407 | | | BRUNSWICK | GA | 31525 |
| JAMES DAVID RICE | WBNA CUSTODIAN TRAD IRA | 201 MONTEBELLO DRIVE | | | GREENVILLE | SC | 29609 |
| JAMES DAVID ROE & | ANNETTE L ROE JT TEN | 701 RUTGERS RD | | | ROCHESTER HILLS | MI | 48309 2546 |
| JAMES DAVID SMITH & | KATHY SUE SMITH & | KYLE L SMITH | 7504 BOSCOBEL WAY | | RALEIGH | NC | 27615 |
| JAMES DAVID STEELE | CHARLES SCHWAB & CO INC CUST | PO BOX 767 | | | MONETTE | AR | 72447 |
| JAMES DAVID STENNETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1418 ELLINOR AVE | | SHELTON | WA | 98584 |
| JAMES DAVID TANNER TOD M G ISBELL | T ALMON | SUBJECT TO STA RULES | 2025 CONWAY DRIVE | | FLORENCE | AL | 35630 1619 |
| JAMES DAVID WALSH | CHARLES SCHWAB & CO INC CUST | 9506 MILLRIDGE DR | | | DALLAS | TX | 75243 |
| JAMES DAVID WENZINGER | 5101 HILLTOP AVENUE | | | | CHEYENNE | WY | 82009 5319 |
| JAMES DAVID WILKINS | AKA 'RMJJ' | 13657 BAY HILL COURT | | | DES MOINES | IA | 50325 8562 |
| JAMES DAVID WISMAR | JAMES DAVID WISMAR TRUST AGREE | 26231 MIRA WAY | | | BONITA SPRINGS | FL | 34134 |
| JAMES DAVIDSON | 3940 LAS VEGAS BLVD. SOUTH | | | | LAS VEGAS | NV | 89115 |
| JAMES DAVIES | & CAROL DAVIES JTTEN | 1683 COYOTE RUN | | | VALLEY CITY | OH | 44280 |
| JAMES DAVIES | 91-867 PUHIKANI ST | | | | EWA BEACH | HI | 96706 |
| JAMES DAVIS | 3208 OLD WARREN ROAD | | | | CHAMPAIGN | IL | 61822 |
| JAMES DAVIS | 3208 OLD WARSON ROAD | | | | CHAMPAIGN | IL | 61822 |
| JAMES DAVIS | 401 JEFFREYS LANE | | | | SOUTH HILL | VA | 23970 3113 |
| JAMES DAVIS | 4815 BUCKSKIN TRAIL | | | | TEMPLE | TX | 76502 |
| JAMES DAVIS | NAS LEMOORE | 3256 THUNDERCHIEF LN | | | NAS/JRB | TX | 76127 1041 |
| JAMES DAVIS & | KATHY N DAVIS JTWROS | 325 JORDAN DRIVE | | | TUCKER | GA | 30084 |
| JAMES DAVIS & | URSULA DAVIS | 614 LINCOLN AVE | | | JERMYN | PA | 18433 1634 |
| JAMES DAVIS JR | 3061 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 9701 |
| JAMES DAVIS JR | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 1033 |
| JAMES DAVIS SILBERSACK | 18 CEDAR LN | | | | SANDS POINT | NY | 11050 1333 |
| JAMES DAYTON & | PEGGY DAYTON JTWROS | 14530 NE BLUEBIRD HILL LN | | | DAYTON | OR | 97114 |
| JAMES DE GRAW & | BARBARA DE GRAW JT TEN | 406 S FOXWOOD LN | | | WYLIE | TX | 75098 5125 |
| JAMES DE VOY GILDAY | 274 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 5487 |
| JAMES DEAN BARTOLACCI | 534 VANDERVEEN DR | | | | MASON | MI | 48854 1959 |
| JAMES DEAN SMITH | 173 GADDIS MYERS RD | | | | PELAHATCHIE | MS | 39145 |
| JAMES DEAN STOCKSTILL | 1508 EMERSON AVENUE | | | | MONROE | LA | 71201 |
| JAMES DEAN URBAN | 139 JOHN ST | | | | SANTA CRUZ | CA | 95060 6328 |
| JAMES DEAN WEARDA | 603 SEAGAZE DR  PMB#176 | | | | OCEANSIDE | CA | 92054 |
| JAMES DEBURRO | 35 SAWYER AVE | | | | ATKINSON | NH | 03811 |
| JAMES DECKER | 0199 OLD MAIN HILL D102 | | | | LOGAN | UT | 84322 |
| JAMES DECOURSY | CUST KATHRYN ANNE DECOURSY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1708 BILLMAN LANE | SILVER SPRING | MD | 20902 1420 |
| JAMES DEFEVER | 675 SAN PEDRO LANE | | | | MORGAN HILL | CA | 95037 |
| JAMES DEGROFF | 621 W. THIRD ST. | PO BOX 54 | | | WALDO | WI | 53093 |
| JAMES DEJOSEPH | 208 1/2 ALLEN STREET | | | | WEST HAZLETON | PA | 18202 |
| JAMES DEL ROGERS | FATHER KINO TRUST | PO BOX 36266 | | | PHOENIX | AZ | 85067 |
| JAMES DELANCEY | 1526 W BERTEAU AVE | | | | CHICAGO | IL | 60613 |
| JAMES DELANEY LEONARD | 1245 BIG HOLLOW RD | | | | BLOUNTVILLE | TN | 37617 6125 |
| JAMES DELANY DALTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10120 BULL RUN | | FORT WORTH | TX | 76177 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES DELIA | 114 N CROSS ROAD | | | | LAGRANGEVILLE | NY | 12540 5203 |
| JAMES DELORENZO | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069 1017 |
| JAMES DEMEAS | 1810 SITKA LANE | | | | MT PROSPECT | IL | 60056 1716 |
| JAMES DEMERITT | 4507 COUNTY RD 424 | | | | ALVIN | TX | 77511 |
| JAMES DEMOULIN AND | MARLENE DEMOULIN TTEES | JAMES AND MARLENE DEMOULIN | REV TRUST DTD 12/07/2000 | 1101 RED WING TRAIL | DE PERE | WI | 54115 3289 |
| JAMES DEMPSEY TRECO | 28 WINSDOR ROAD | | | | SUMMIT | NJ | 07901 3053 |
| JAMES DENI | 21 BURKE DR | | | | BATAVIA | NY | 14020 1025 |
| JAMES DENI JR | 21 BURKE DR | | | | BATAVIA | NY | 14020 1025 |
| JAMES DENNIS GILLEN | 716 OPATUT CT | | | | TOMS RIVER | NJ | 08753 4408 |
| JAMES DENNIS HOCK | CHARLES SCHWAB & CO INC CUST | 420 BEACH RD APT 604 | | | SARASOTA | FL | 34242 |
| JAMES DENNIS HOCK | JAMES D HOCK REV LIV TRUST | 420 BEACH RD APT 604 | | | SARASOTA | FL | 34242 |
| JAMES DENNIS MURPHY | 436 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209 2025 |
| JAMES DENNIS RIDENOUR | 5793 BLUE JAY DR | | | | KALAMAZOO | MI | 49009 4599 |
| JAMES DENNIS WILSON | CHARLES SCHWAB & CO INC CUST | S69W22115 SONOMA WAY | | | BIG BEND | WI | 53103 |
| JAMES DENSMAN | ELAINE DENSMAN JTWROS | PO BOX 748 | | | DAVIS | OK | 73030 0748 |
| JAMES DENVER NICHOLAS | PO BOX 34 | | | | ALVA | FL | 33920 0034 |
| JAMES DENVER RICE | 1805 CAMDEN COLLEGE CORNER RE | | | | CAMDEN | OH | 45311 8612 |
| JAMES DESIMONE | 247 WEST FRANKLIN AVE | | | | COLLINGSWOOD | NJ | 08107 |
| JAMES DESTER JONES | 8305 W SMITH ST | | | | YORKTOWN | IN | 47396 1076 |
| JAMES DEVANEY | 3911 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410 5643 |
| JAMES DEVINCK | 12462 ANCHOR POINT RD | | | | CROSSLAKE | MN | 56442 2017 |
| JAMES DEVITO | 25 ELM AVE. | | | | FLANDERS | NY | 11901 |
| JAMES DEVLIN | 128 LAHINCH COURT | | | | MIDDLETOWN | DE | 19709 |
| JAMES DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080 1607 |
| JAMES DEWITT DOUGLAS III | TOD ACCOUNT | 7725 PIRATE POINT CIRCLE | | | ARLINGTON | TX | 76016 5336 |
| JAMES DEWITT HALL | 867 OSWICHEE ROAD | | | | SEALE | AL | 36875 4809 |
| JAMES DEXTER CANNON | 2220 ISLAND DR | | | | MICHIGAN CITY | IN | 46360 1572 |
| JAMES DI DOMENICO | 2870 E 196TH ST | | | | BRONX | NY | 10461 3802 |
| JAMES DI PRAMPERO | BOX C | | | | MILLSBORO | PA | 15348 0052 |
| JAMES DIAS & | MARY VIOLET | TR UNDER DECLARATION OF TRUST | 08/01/90 | 2218 FRANCISCO AVE | SANTA ROSA | CA | 95403 1805 |
| JAMES DICK CONDON | 181 MORAGA WY | | | | ORINDA | CA | 94563 3442 |
| JAMES DICKEY | 125 LUKE DR | | | | MACON | GA | 31216 7371 |
| JAMES DIEMER | 5499 SCOTTSVILLE ROAD | | | | BOWLING GREEN | KY | 42104 7906 |
| JAMES DIGIOVANNI | 566 THORNDALE | | | | ELGIN | IL | 60120 8117 |
| JAMES DILL | P O BOX 153 | | | | CHAMOIS | MO | 65024 0153 |
| JAMES DILLARD | 30209 MATTHEW DR | | | | WESTLAND | MI | 48186 7337 |
| JAMES DIMEFF | TR JAMES & MARIE DIMEFF | RESIDUAL TRUST UA | 06/13/86 | 22705A NADINE CIRCLE | TORRANCE | CA | 90505 2755 |
| JAMES DIPAOLA & | ROSE DIPAOLA JT TEN | 1 SE PARK DR | | | MASSAPEQUA PK | NY | 11762 1143 |
| JAMES DIRKES & | JOANNE DIRKES JT TEN | 2310 WESTWIND COURT NW | | | GRAND RAPIDS | MI | 49504 2392 |
| JAMES DIRMEYER | 1525 FINDLAY STREET | | | | DELTONA | FL | 32725 |
| JAMES DIRSCHEDL | 10509 S HEATHERHILL TERRACE | | | | INVERNESS | FL | 34452 9207 |
| JAMES DISNEY | CAROL SUE DISNEY | JT TEN/WROS | 3101 CEDAR OAK DRIVE | | EDMOND | OK | 73013 7701 |
| JAMES DITOLLA | 510 SOUTH 13TH STREET | | | | LINDENHURST | NY | 11757 |
| JAMES DIXON | 12451 N DAVENPORT RD | | | | HALLSVILLE | MO | 65255 9615 |
| JAMES DIXON & | R KATHLEEN DIXON JT TEN | 436 COLONIAL PARK DR | | | SPRINGFIELD | PA | 19064 3405 |
| JAMES DOBROVOLSKY | 6846 CORAL GUM CT | | | | GARDEN GROVE | CA | 92845 2913 |
| JAMES DOBSON | 5757 N 7TH ST | | | | PHILADELPHIA | PA | 19120 2209 |
| JAMES DOCKSTADER | 51 LONDONDERRY RD | | | | WINDHAM | NH | 03087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES DOLLINGER | CUST JESSICA DOLLINGER | UTMA MI | 6193 STONEGATE PKWY | | FLINT | MI | 48532 2147 |
| JAMES DOMKA | 3003 MARTIN | | | | WARREN | MI | 48092 2403 |
| JAMES DOMKA & | PATRICIA DOMKA JT WROS | 3003 MARTIN RD | | | WARREN | MI | 48092 |
| JAMES DON MCMULLEN AND BETTY | JO MCMULLEN, TTEES | THE MCMULLEN FAMILY TRUST | UAD 11/29/90 | 40555 VIA CABALLOS RD. | MURRIETA | CA | 92562 7192 |
| JAMES DONALD ALLARDYCE | 5163 WINDCREST DR S W | | | | GRANDVILLE | MI | 49418 |
| JAMES DONALD DAVISON | 1540 HUNTERS HOLLOW | | | | MONROE | GA | 30655 5690 |
| JAMES DONALD DAVISON & | ROBIN STEGG DAVISON JT TEN | 1540 HUNTERS HOLW | | | MONROE | GA | 30655 5690 |
| JAMES DONALD HAYLES | 1201 N PRAIRIE LANE | | | | RAYMORE | MO | 64083 9524 |
| JAMES DONALD HULME, SR. AND | JEAN MCCLAIN HULME JTWROS | 122 WILDWOOD DR | | | ELBERTON | GA | 30635 |
| JAMES DONALD PARR | CHARLES SCHWAB & CO INC CUST | 841 NW SPRING AVE | | | PORTLAND | OR | 97229 |
| JAMES DONALD SNYDER AND | SUE S SNYDER        JTWROS | 8657 S E MERRITT WAY | | | JUPITER | FL | 33458 1007 |
| JAMES DONALD WILSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2442 PARKDALE | | WYOMING | MI | 49519 |
| JAMES DONALD WOLFE SR & | MARY LOU WOLFE | 3511 RUSSELL THOMAS LN | | | DAVIDSONVILLE | MD | 21035 2522 |
| JAMES DONERSON JR | 1891 BEERSFORD PLACE | | | | E CLEVELAND | OH | 44112 3915 |
| JAMES DONOVAN | 130 SCHOOL RD E | | | | MARLBORO | NJ | 07746 |
| JAMES DONOVAN | CUST MATTHEW DONOVAN UGMA MA | 55 CHANNING ST | | | WOLLASTON | MA | 02170 2211 |
| JAMES DONOVAN MOREIN & | KATHRYN LORI MOREIN | 2086 CHATAIGNIER RD | | | VILLE PLATTE | LA | 70586 |
| JAMES DOOLEY TTEE | JAMES & PATRICIA DOOLEY | REV TR U/A DTD 5/19/03 | 218 BLACK EAGLE AVE. | | HENDERSON | NV | 89002 9234 |
| JAMES DORMAN | 208 ROBIN AVENUE | | | | STEPHENS CITY | VA | 22655 |
| JAMES DORMAN RAYNES | 51 BROADWAY | | | | EAST LYNN | MA | 01904 1858 |
| JAMES DORMINY | 2014 ROSE AVE | | | | AMERICUS | GA | 31709 |
| JAMES DOTHARD | 5170 SAND HILL CIRCLE N | | | | LIZELLA | GA | 31052 |
| JAMES DOUGLAS BALDWIN | 2204 LOCKLIN LANE | | | | WEST BLOOMFIELD | MI | 48324 3748 |
| JAMES DOUGLAS HOWELL | 1979 S MONTGOMERY RD | | | | CADIZ | KY | 42211 |
| JAMES DOUGLAS KNOTT | 2476 CHENEMOYA AVE | | | | LOS ANGELES | CA | 90068 |
| JAMES DOUGLAS MCTURK | 44 EARSWICK CHASE | EARSWICK | YORK YO32 9FY | UNITED KINGDOM | | | |
| JAMES DOUGLAS SHEKELL & | BARBARA A SHEKELL | 1430 WOODSCLIFF DR | | | ANDERSON | IN | 46012 |
| JAMES DOUGLAS SPRINGLE | FS-M | 2068 MONCURE PITTSBORO ROAD | | | MONCURE | NC | 27559 9311 |
| JAMES DOUGLAS VENABLE | CHARLES SCHWAB & CO INC CUST | 2120 ROYAL OAKS DR | | | JANESVILLE | WI | 53545 |
| JAMES DOURAS | 1207 CANDLESTICK LANE | | | | ROCHESTER HILLS | MI | 48306 4211 |
| JAMES DOUTHWRIGHT | 90 OLD NORRIDGEWOCK ROAD | | | | FAIRFIELD | ME | 04937 |
| JAMES DOVICO TOD | JAN I MABY | SUBJECT TO STA TOD RULES | PO BOX 703 | | SHIRLEY | NY | 11967 0703 |
| JAMES DOWNEY | 416 LORENZ LANE | | | | BELLEVILLE | IL | 62220 |
| JAMES DOWNS | 706 ESSEX DR | | | | FRIENDSWOOD | TX | 77546 |
| JAMES DOYLE | 11123 REVERE RD | | | | MOKENA | IL | 60448 1018 |
| JAMES DOYLE & | PATTY A DOYLE | 61 HALSEY DR | | | OLD GREENWICH | CT | 06870 |
| JAMES DOZIER | 1631 HAMMOCK PL | | | | RALEIGH | NC | 27606 4705 |
| JAMES DRENNAN & | HEATHER DRENNAN JTWROS | 62 SMITH STREET | | | BABYLON | NY | 11702 2334 |
| JAMES DROZDA & | DONIELLE WILT JT TEN | 6045 W 75TH ST | | | LOS ANGELES | CA | 90045 |
| JAMES DUANE PELL OSBORN | 27 COMMON ST | | | | CHARLESTOWN | MA | 02129 3818 |
| JAMES DUBINSKI | 538 WHITCOVER CIR | | | | CHARLOTTESVLE | VA | 22901 3764 |
| JAMES DUFFIELD | 5190 CHENA AVE | | | | ANCHORAGE | AK | 99508 |
| JAMES DUFFY | 118 PEACH BLOSSOM LN | | | | LEESPORT | PA | 19533 9429 |
| JAMES DUFFY & | SHERYL DUFFY JT TEN | 331 FLINT COURT | | | YARDLEY | PA | 19067 5713 |
| JAMES DUFRANE | 658 TUBBS ROAD | | | | MEXICO | NY | 13114 |
| JAMES DUNBAR MC LAUGHLIN | 236 RAPPID RILL LANE | | | | BROWNSSBURG | IN | 46112 2151 |
| JAMES DUNCAN | CHARLES SCHWAB & CO INC CUST | 752 PRINCETON LANE | | | WESTFIELD | IN | 46074 |
| JAMES DUNDERMAN | BOX 5181 | | | | EASTLAKE | OH | 44095 0181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES DUNN | 16 CATS PAW COURT | | | | SALEM | SC | 29676 | 4102 |
| JAMES DUNN | 26-19 168TH STREET | | | | FLUSHING | NY | 11358 | 1127 |
| JAMES DUNN | CUST JOHN DUNN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 26-19 168TH ST | | FLUSHING | NY | 11358 | 1127 |
| JAMES DUNNE | 14 CIRCLE DRIVE | | | | BELLMORE | NY | 11710 | |
| JAMES DUNPHY & | JUNE DUNPHY JT TEN | 691 WIGGINS LAKE DR | 201 | | NAPLES | FL | 34110 | 6079 |
| JAMES DUNSCOMB | 8 PEMBROOK DRIVE | | | | STONY BROOK | NY | 11790 | |
| JAMES DURAND | 2300 W GREEN TREE RD | | | | GLENDALE | WI | 53209 | 2704 |
| JAMES DURBIN | 936 MULBERRY ST | | | | LOUISVILLE | KY | 40217 | |
| JAMES DURHAM | 225 FOURTH ST. | | | | WINNSBORO | SC | 29180 | |
| JAMES DURHAM JR & | MARGARET J DURHAM JT TEN | 3934 MONSOLS DRIVE | | | FLORISSANT | MO | 63034 | 2444 |
| JAMES DUSEK | 383 WIGEON RD | | | | GILMER | TX | 75645 | 7918 |
| JAMES DWIGHT CALLAHAN | 326 N 1050 E | | | | CHARLOTTESVILLE | IN | 46117 | |
| JAMES DWIGHT PTACEK | 16 N 12TH ST. | | | | OAKES | ND | 58474 | |
| JAMES DYKES | 7002 17TH AVE NE | | | | SEATTLE | WA | 98115 | |
| JAMES E & KATHY BRADY JTWROS | 5930 FERN AVE NE | | | | BREMERTON | WA | 98311 | 9606 |
| JAMES E & PATRICIA R POIRIER | LIVING TRUST U/A 2/23/98 | JAMES E POIRIER TTEE | PATRICIA R POIRIER TTEE | 18651 PHILOMENE BLVD | ALLEN PARK | MI | 48101 | 2317 |
| JAMES E ABBATE | 7936 PARK AVE | | | | SKOKIE | IL | 60077 | 2725 |
| JAMES E ABNER | 412 HUDSON AVE | | | | HAMILTON | OH | 45011 | 4232 |
| JAMES E ADAMOWICZ & | JANET E ADAMOWICZ JT TEN | 197 MILLER FARM RD | | | PLANTSVILLE | CT | 06479 | 1481 |
| JAMES E ADAMS | P.O. BOX 159 | | | | LIBERTY HILL | TX | 78642 | 0159 |
| JAMES E ADAMS & | MARCIA L ADAMS JT TEN | 26195 AIRPORT RD. | | | DOW | IL | 62022 | 3217 |
| JAMES E ALEXANDER | 9233 LAKEVIEW DRIVE | | | | FOLEY | AL | 36535 | 9372 |
| JAMES E ALEXANDER & | MARTHA C ALEXANDER JT TEN | 9233 LAKEVIEW DRIVE | | | FOLEY | AL | 36535 | 9372 |
| JAMES E ALGER | 39 LAWERENCE ST | | | | PEPPERELL | MA | 01463 | 1021 |
| JAMES E ALLEN | 5110 NAWAL DR | | | | EL DORADO HLS | CA | 95762 | 5676 |
| JAMES E ALLEN | 6101 N W 51ST TERR | | | | PARKVILLE | MO | 64151 | 3111 |
| JAMES E ALLISON | 9051 N RAIDER ROAD | | | | MIDDLETOWN | IN | 47336 | 9327 |
| JAMES E ALSBROOKS | 1031 MIDLAKE AVE | | | | KANNAPOLIS | NC | 28083 | 6545 |
| JAMES E ANDERSON | 32 REDER ROAD | | | | NORTHFIELD | CT | 06778 | 2106 |
| JAMES E ANDERSON | 5781 SOUTH TWO MILE ROAD | | | | BAY CITY | MI | 48706 | 3125 |
| JAMES E ANDERSON & | ALBERTA L ANDERSON JTWROS | 16762 WOODLAKE DRIVE | | | COLLEGE STATION | TX | 77845 | 8272 |
| JAMES E ANDERSON AND | SHIRLEY ANDERSON TTEES | JAMES & SHIRLEY ANDERSON TRUST | DTD 1/27/06 | 4570 S DELPHINE DR | NEW BERLIN | WI | 53151 | 6630 |
| JAMES E ANDERSON JR | 2706 S WINDSOR | | | | INDEPENDENCE | MO | 64052 | 3259 |
| JAMES E ANNIS & | JUDY A ANNIS JT TEN | 920 WESTON | | | LANSING | MI | 48917 | 4174 |
| JAMES E ANTONE | 784 SAW MILL ROAD | | | | TOWNSEND | DE | 19734 | 9280 |
| JAMES E APPLEMAN | 3304 LOYAL LANE | | | | RALEIGH | NC | 27615 | 4032 |
| JAMES E AREND | 6725 E BILLINGS ST | | | | MESA | AZ | 85205 | 8405 |
| JAMES E ARMISTEAD & | JACQUELINE ARMISTEAD JT TEN | 1170 THAMES | | | ROCHESTER | MI | 48307 | 5739 |
| JAMES E ATCHISON | PO BOX 67 | | | | BIRCH RUN | MI | 48415 | 0067 |
| JAMES E ATKINSON & | LORETTA L ATKINSON JT TEN | 1685 BRADENTON PL | | | PORTAGE | MI | 49002 | 6986 |
| JAMES E ATTAWAY | 2100 DOG LEG RD | | | | LEESVILLE | SC | 29070 | 8971 |
| JAMES E AUDINO | 34-41 72ND ST | | | | JACKSON HEIGHTS | NY | 11372 | 1061 |
| JAMES E AUGUST | 3322 WOLCOTT ST | | | | FLINT | MI | 48504 | 3200 |
| JAMES E AUSTIN | 1315 N BARLOW RD | | | | LINCOLN | MI | 48742 | 9771 |
| JAMES E AUSTIN | 1810 YOUNGSTOWN-LKPT | | | | RANSOMVILLE | NY | 14131 | |
| JAMES E BACHMAN | CHARLES SCHWAB & CO INC CUST | 10238 HIGH MOUNTAIN DR | | | ESCONDIDO | CA | 92026 | |
| JAMES E BACKLAS | NORA B BACKLAS JTWROS | 298 MAPLE RD | | | CORFU | NY | 14036 | 9540 |
| JAMES E BAIETTO & | VICKI J BAIETTO | 98 BACK NINE TERRACE | | | RIO RICO | AZ | 85648 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E BAILEY | 6626 WILLIS LANE | | | | FREDERICK | MD | 21702 |
| JAMES E BALDWIN & | MRS LOUISE B BALDWIN JT TEN | 4640 13TH ST NW | | | CANTON | OH | 44708 3578 |
| JAMES E BALLARD TERMINATING TR | LISA K MERRITT TTEE | U/A DTD 10/31/2002 | 564 RIDGE DRIVE | | NAPLES | FL | 34108 2674 |
| JAMES E BAMMER & | ANN G BAMMER JT TEN | 10104 GLENWOOD | | | OVERLAND PARK | KS | 66212 1729 |
| JAMES E BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093 7044 |
| JAMES E BARBOUR | 276 W GOLD CREEK RD | | | | MOORESVILLE | IN | 46158 6449 |
| JAMES E BARROW | CHARLES SCHWAB & CO INC CUST | 251 N ROADRUNNER PKWY APT 206 | | | LAS CRUCES | NM | 88011 |
| JAMES E BARTON | 13432 HIGHWAY 36 | | | | COVINGTON | GA | 30014 5661 |
| JAMES E BARTON | 5311 CHURCH STREET | | | | MABLETON | GA | 30126 2109 |
| JAMES E BARWICK | DESIGNATED BENE PLAN/TOD | 408 E 65TH ST   1-F | | | NEW YORK | NY | 10021 |
| JAMES E BASSETT | 37360 GILES RD | | | | GRAFTON | OH | 44044 9130 |
| JAMES E BASTAIN II | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234 2531 |
| JAMES E BATES | 2421 MAYFAIR ROAD | | | | DAYTON | OH | 45405 2857 |
| JAMES E BATES & | PEARL BATES JT TEN | 2421 MAYFAIR ROAD | | | DAYTON | OH | 45405 2857 |
| JAMES E BATOHA | 1765 MAUMEE DRIVE | | | | DEFIANCE | OH | 43512 2548 |
| JAMES E BATSON | 9512 DRURY AVE | APT 202 | | | KANSAS CITY | MO | 64137 1232 |
| JAMES E BAUMGARTNER | 703 N HENRY ST | | | | CRESTLINE | OH | 44827 1036 |
| JAMES E BAXTER & | MICHAEL S BAXTER JT TEN | BOX 685 | | | EVANSVILLE | IN | 47704 0685 |
| JAMES E BEALL | 9014 APPLE ORCH | | | | FENTON | MI | 48490 8940 |
| JAMES E BEAVER | 1607 SANTA FE | | | | SWEETWATER | TX | 79556 2510 |
| JAMES E BEAZER | 184 THURMAN DRIVE | | | | LAWTON | OK | 73507 9302 |
| JAMES E BEDGOOD | CHARLES SCHWAB & CO INC CUST | 962 N FULTON ST | | | FRESNO | CA | 93728 |
| JAMES E BEEBE | 116 MILMAR WAY | | | | LOS GATOS | CA | 95032 3830 |
| JAMES E BEERS | 26888 YORK ROAD | | | | HUNTINGTON WOODS | MI | 48070 1317 |
| JAMES E BENEDICT & | DIXIE J BENEDICT JT TEN | 16516 EDWARD DOUB RD | | | WILLIAMSPORT | MD | 21795 3104 |
| JAMES E BENNETT | 2107 CLOVER RD | | | | LA CROSSE | VA | 23950 1536 |
| JAMES E BERGER | 508 S MATTIS AVE | APT 8 | | | CHAMPAIGN | IL | 61821 3676 |
| JAMES E BERKLEY | 5 TINA CIR | | | | SEARCY | AR | 72143 7215 |
| JAMES E BERTONCIN & | MARY JANE BERTONCIN TR UA 01/25/06 | JAMES E BERTONCIN & MARY JANE | BERTONCIN REV TRUST | 4429 S DAVIDSON DR | INDEPENDENCE | MO | 64055 6785 |
| JAMES E BEST | CHARLES SCHWAB & CO INC CUST | 6018 ADONIDIA PL | | | FORT PIERCE | FL | 34982 |
| JAMES E BETHKE | 4325 W 182ND ST #13 | | | | TORRANCE | CA | 90504 4537 |
| JAMES E BINCKLEY & | VIRGINIA N BINCKLEY | THE BINCKLEY FAMILY TRUST | 317 ETHYL PL | | ANAHEIM | CA | 92804 |
| JAMES E BISHOP | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 9637 |
| JAMES E BISHOP | PO BOX 450182 | | | | LAREDO | TX | 78045 |
| JAMES E BISHOP & | MARY M BISHOP TR UA 05/16/08 | JAMES E BISHOP & MARY M BISHOP | JOINT REVOCABLE TRUST | 14509 AERIES WAY DR #321 | FORT MYERS | FL | 33912 |
| JAMES E BIVENS | 2051 PARK AVE W | | | | MANSFIELD | OH | 44906 2234 |
| JAMES E BLACK | 7325 NORTH 250 EAST | | | | COLUMBUS | IN | 47203 |
| JAMES E BLACK | 970 FOREST LN | | | | SHARPSVILLE | PA | 16150 1725 |
| JAMES E BLACKBURN | 27203 KENNEDY DR | | | | DEARBORN HTS | MI | 48127 1669 |
| JAMES E BLAKELEY | CHARLES SCHWAB & CO INC CUST | 434 RANCH CIRCLE | | | IDAHO FALLS | ID | 83404 |
| JAMES E BLANTON TTEE | JAMES E BLANTON REV | TRUST U/A DTD 3-31-93 | #1 MCKNIGHT PLACE | APT 422 | ST. LOUIS | MO | 63124 1986 |
| JAMES E BLEAKLEY | 10351 S W 20TH 55 | | | | DAVIE | FL | 33324 7428 |
| JAMES E BLEUER | 38 BIRCH DRIVE | | | | MOUNT KISCO | NY | 10549 |
| JAMES E BLEWITT & | EDNA A BLEWITT JT TEN | 5357 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 2004 |
| JAMES E BLOEM | 16798 3RD ST | | | | ARCADIA | MI | 49613 9705 |
| JAMES E BOARD | 1705 SPINNINGWHEEL DRIVE | | | | LUTZ | FL | 33559 3349 |
| JAMES E BOATWRIGHT JR | 503 MCQUEEN ST | APT A | | | JOHNSTON | SC | 29832 1448 |
| JAMES E BOISSONNEAULT | TR BOISSONNEAULT TRUST # 1 | UA 06/14/02 | 5245 E MICHIGAN AVE | | AUGRES | MI | 48703 9554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E BOOTHE | 3331 ACUMINATA DR | | | | WEST SALEM | OH | 44287 9105 |
| JAMES E BORAWSKI IRA | FCC AS CUSTODIAN | 6806 KNOLL FOREST CT | | | SUGAR LAND | TX | 77479 6072 |
| JAMES E BORER | 9300 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120 9101 |
| JAMES E BORGAN | 3401 CHICKEN COUP HILL RD | | | | LANCASTER | OH | 43130 8207 |
| JAMES E BORGER | 922 S CEDAR | | | | NEW LENOX | IL | 60451 2207 |
| JAMES E BOYD JR | 685 IMPERIAL DR | | | | HANFORD | CA | 93230 7315 |
| JAMES E BRADANINI | 6609 GIBSON CYN ROAD | | | | VACAVILLE | CA | 95688 9701 |
| JAMES E BRANDT | CGM IRA CUSTODIAN | 335 SOUTH FORREST AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 6815 |
| JAMES E BRANTLEY | 117 SWEET BARLEY COURT | | | | GRAYSON | GA | 30017 |
| JAMES E BRENNAN | 75 THE MEADOW | | | | EAST AURORA | NY | 14052 2011 |
| JAMES E BREWER | CHARLES SCHWAB & CO INC CUST | 3027 RIO LEMPA DR | | | HACIENDA HEIGHTS | CA | 91745 |
| JAMES E BRIAN | 258 STEVES SCENIC DR | | | | HORTON | MI | 49246 9742 |
| JAMES E BRICKNER | 1576 N ELLSWORTH AVE | | | | SALEM | OH | 44460 1125 |
| JAMES E BRIDLEMAN | 904 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813 2218 |
| JAMES E BROADWAY | 5806 RUBIN AVENUE | | | | BALTIMORE | MD | 21215 3526 |
| JAMES E BROADWELL | 1212 HOWARD LN | | | | BELLAIRE | TX | 77401 |
| JAMES E BRODIE | 2300 MIRIAM | | | | ARLINGTON | TX | 76010 3225 |
| JAMES E BROGDON | BOX 626 | | | | BENNETTSVILLE | SC | 29512 0626 |
| JAMES E BROTHERTON | CUST JAMES M BROTHERTON UGMA TN | 204 PATRICK HENRY CIRCLE | | | KINGSPORT | TN | 37663 3735 |
| JAMES E BROWN | 2026 BREWSTER RD | | | | BIRMINGHAM | AL | 35235 1968 |
| JAMES E BROWN | 252 BERESFORD | | | | DETROIT | MI | 48203 3334 |
| JAMES E BROWN | 4212 LAMAR | | | | HOUSTON | TX | 77023 1618 |
| JAMES E BROWN | 9805 W CR 500 N | | | | GASTON | IN | 47342 9308 |
| JAMES E BROWN | CUST MARVIN K BROWN 2ND U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1798 EL CAPITAN DRIVE | | REDDING | CA | 96001 2976 |
| JAMES E BROWN & | BEVERLY R BROWN JT TEN | 20417 ROEHRIG | | | DEFIANCE | OH | 43512 9753 |
| JAMES E BROWN & | JASPER SANDERS TEN COM | PO BOX 48008 | | | PHILADELPHIA | PA | 19144 8008 |
| JAMES E BROWN JR & | LORRAINE B BROWN JT TEN | 2918 WEKIVA ROAD | | | TAVARES | FL | 32778 |
| JAMES E BRUCE | 10203 RIDGE RD | | | | MAHAFFEY | PA | 15757 8303 |
| JAMES E BRUCKI JR & | MARILYN L BRUCKI JT TEN | 2034 MANOR MILL ROAD | | | CHARLOTTE | NC | 28226 5035 |
| JAMES E BUCHANAN | 12337 INDIANA | | | | DETROIT | MI | 48204 1035 |
| JAMES E BUCK | 61 EDGEVALE | | | | DETROIT | MI | 48203 2209 |
| JAMES E BUERSCHEN | 3626 GREENBAY DR | | | | DAYTON | OH | 45415 2017 |
| JAMES E BUFORD | 2801 CAPEHART DR | | | | SAGINAW | MI | 48601 4561 |
| JAMES E BUGG & | SONDRA S BUGG JTTEN | 1353 N 2200 E RD | | | ASSUMPTION | IL | 62510 8529 |
| JAMES E BULGARELLI | 7004 LAKEVIEW | | | | LEXINGTON | MI | 48450 8952 |
| JAMES E BUNKER | 3787 MOSSWOOD DRIVE | | | | LAFAYETTE | CA | 94549 3535 |
| JAMES E BUNN | PO BOX 225 | | | | SENOIA | GA | 30276 0230 |
| JAMES E BUR | 4030 RASPBERRY LN | | | | BURTON | MI | 48529 2200 |
| JAMES E BURCH | IRA | 13010 NE SHAVER ST | | | PORTLAND | OR | 97230 1449 |
| JAMES E BURDESHAW & | BARBARA J BURDESHAW | TR BURDESHAW FAMILY REVOCABLE TRUST | UA 12/18/01 | 2020 VALPARAISO BLVD | NORTH FORT MYERS | FL | 33917 6786 |
| JAMES E BURDETTE | CUST JAMES KEVIN BURDETTE UGMA AZ | 345 OAK CREEK DR | | | SEDONA | AZ | 86351 |
| JAMES E BURDETTE SR & | MARY R BURDETTE | TR JAMES E BURDETTE SR REVOCABLE | LIVING TRUST UA 11/09/05 | 3313 ALICEMONT AVENUE | CINCINATTI | OH | 45209 1804 |
| JAMES E BURKE | | | | | BOWMAN | ND | 58623 |
| JAMES E BURKE | WBNA CUSTODIAN TRAD IRA | 833 CALLISON RD | | | BRADLEY | SC | 29819 2509 |
| JAMES E BURNETT | 179 OXFORD AVE | | | | BUFFALO | NY | 14209 1213 |
| JAMES E BURNS | 4091 N 300 E | | | | MARION | IN | 46952 2651 |
| JAMES E BURNSIDE | JULIE B BURNSIDE | 7430 E SAN JACINTO DR | | | SCOTTSDALE | AZ | 85258 2096 |
| JAMES E BUSWELL & | NANCY G BUSWELL TEN COM | 7514 RIVER ROAD | | | BALDWINSVILLE | NY | 13027 8443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E BUTLER | 69 CAIN AVENUE | | | | HAMILTON | OH | 45011 5762 |
| JAMES E BUTLER JR | P O BOX 2766 | | | | COLUMBUS | GA | 31902 2766 |
| JAMES E BUTLER SR | PO BOX 30016 | | | | WILMINGTON | DE | 19805 7016 |
| JAMES E BYE | 1759 E REDSTART ROAD | | | | GREEN VALLEY | AZ | 85614 6013 |
| JAMES E BYRD | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119 7517 |
| JAMES E BYRUM | CGM IRA CUSTODIAN | 4933 BELLEVUE RD. | | | ONONDAGA | MI | 49264 9703 |
| JAMES E BYUS | 110 WOODLAND DRIVE | | | | MADISON | WV | 25130 |
| JAMES E CADE | 700W | 9622 N COUNTY RD | | | MIDDLETOWN | IN | 47356 9330 |
| JAMES E CADLE | 350 RUPARD RD | | | | STATESVILLE | NC | 28625 1528 |
| JAMES E CAHALL SR | 372 RONALD LN | | | | SMYRNA | DE | 19977 1042 |
| JAMES E CALAWAY JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2740 CLAY ST | | HOUSTON | TX | 77003 |
| JAMES E CALDWELL | CUST JAMES A CALDWELL UGMA IL | 9217 S WABASH | | | CHICAGO | IL | 60619 7231 |
| JAMES E CALLIS | 119 PRIMROSE LANE | | | | MOUNTAIN HOME | AR | 72653 5489 |
| JAMES E CAMPBELL | 37904 PALMA | | | | NEW BOSTON | MI | 48164 9516 |
| JAMES E CANNON | 1028 TINDALAYA | | | | LANSING | MI | 48917 4129 |
| JAMES E CANTELLO | 1069 S SHENANDOAH ST | | | | LOS ANGELES | CA | 90035 |
| JAMES E CANTLEY | 1229 7TH ST | | | | PORT HURON | MI | 48060 |
| JAMES E CAPUTO & | ALICE E CAPUTO TEN COM | 987 N EIGHTY EIGHT RD | | | RICES LANDING | PA | 15357 1102 |
| JAMES E CAREY | 1813 S PASADENA | | | | YPSILANTI | MI | 48198 9212 |
| JAMES E CAREY & | SHARON R CAREY JT TEN | 1813 S PASADENA | | | YPSILANTI | MI | 48198 9212 |
| JAMES E CARLISLE | 205 W DELASON | | | | YOUNGSTOWN | OH | 44507 1029 |
| JAMES E CARLSON | 2064 WALNUT CREEK DR | | | | FLINT | MI | 48532 2255 |
| JAMES E CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762 1217 |
| JAMES E CARMON AND | VERNA L CARMON      JTWROS | 5905 HARRISONTOWN ROAD | | | ROCKY MOUNT | NC | 27804 7900 |
| JAMES E CARPENTER & | MRS CAROLYN V CARPENTER JT TEN | 16463 6TH AVE SW | | | SEATTLE | WA | 98166 3501 |
| JAMES E CARPER | TR JAMES E CARPER REV LIVING TRUST | UA 03/27/03 | 5319 HERMOSA AVE | | LOS ANGELES | CA | 90041 1228 |
| JAMES E CARTER | PO BOX 19596 | | | | SHEVEPORT | LA | 71149 0596 |
| JAMES E CASE | 2165 S VAN BUREN ROAD | | | | REESE | MI | 48757 9213 |
| JAMES E CASON & | NANCY A CASON JT TEN | 3811 61ST ST | | | LUBBOCK | TX | 79413 5205 |
| JAMES E CASSELMAN & | SUSAN FRANCES CASSELMAN JT TEN | PO BOX 825 | | | MASON | TX | 76856 |
| JAMES E CAVE & | PATRICIA L CAVE JT TEN | 15507 NE 25TH AVE | | | VANCOUVER | WA | 98686 1504 |
| JAMES E CERRETANI JR | 4333 MALLARDS LANDING | | | | HIGHLAND FIELD | MI | 48357 2648 |
| JAMES E CERRETANI JR & | JAMES M CERRETANI JT TEN | 4333 MALLARDS LANDING | | | HIGHLAND | MI | 48357 2648 |
| JAMES E CHADDOCK | 2 TALO CIRCLE | | | | PORT ORANGE | FL | 32127 8305 |
| JAMES E CHANEY | PO BOX 122988 | 1455 2ND AVE | | | SAN DIEGO | CA | 92101 |
| JAMES E CHAPMAN AND | RUTH E CHAPMAN JTWROS | 15 HOWELL STREET | | | CANANDAIGUA | NY | 14424 1211 |
| JAMES E CHILDERS (SEP IRA) | FCC AS CUSTODIAN | 312 HARRISON AVENUE | | | ROXTON | TX | 75477 |
| JAMES E CHISOM | 19170 WASHBURN | | | | DETROIT | MI | 48221 3218 |
| JAMES E CHOTT & | KIMBERLY FERRARIO CHOTT | 3487 SUMMERLYN DR | | | ST LOUIS | MO | 63129 |
| JAMES E CHRENKO | 7044 FAIRGROVE ST | | | | SWARTZ CREEK | MI | 48473 9408 |
| JAMES E CICHOWSKI | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603 2760 |
| JAMES E CLACK | 10766 CHILDRESS CT | | | | FOREST PARK | OH | 45240 3913 |
| JAMES E CLAPSADLE | RENEE M CLAPSADLE JTWROS | 8932 OAKWOOD WAY | | | JESSUP | MD | 20794 9591 |
| JAMES E CLARK | 35753 CONOVAN LN | | | | FREMONT | CA | 94536 |
| JAMES E CLARK | 554 S MOBILE PL | | | | AURORA | CO | 80017 3100 |
| JAMES E CLARK | 56965 BRIARMEADOW | | | | SOUTH LYON | MI | 48178 8917 |
| JAMES E CLARK TTEE | SALLY A CLARK TTEE | JAMES E AND SALLY A CLARK | TRUST DTD 8/6/2004 | 1302 S FLORENCE PL | TULSA | OK | 74104 4811 |
| JAMES E CLUNE | 72 LYNNE DR | | | | WEST SPRINGFIELD | MA | 01089 1538 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E CLUNE | CUST BRIAN JAMES CLUNE UGMA MA | 72 LYNNE DR | | | WEST SPRINGFIELD | MA | 01089 | 1538 |
| JAMES E CLYMER | 6005 WILBUR RD | | | | MARTINSVILLE | IN | 46151 | 7296 |
| JAMES E COBB | 2388 MERCURY AVE | | | | CINCINNATI | OH | 45231 | 4110 |
| JAMES E COFFMAN | 3558 E LOWER SPRINGBOR | | | | WAYNESVILLE | OH | 45068 | 8791 |
| JAMES E COLDS | 2475 VILLAGE CENTRE DR | | | | LOGANVILLE | GA | 30052 | 5816 |
| JAMES E COLEMAN | 2880 DURST CLAGG RD NE | | | | WARREN | OH | 44481 | 9357 |
| JAMES E COLLINS | 2805 VANCE RD | | | | DAYTON | OH | 45418 | 2851 |
| JAMES E COMBS | 2 APPLE DR | | | | STANTON | KY | 40380 | 9551 |
| JAMES E COMER | 4118 HICKORY COVE LANE | | | | MONETA | VA | 24121 | 6013 |
| JAMES E COMER JR | CUST MARY E COMER UGMA VA | ATTN MARY E COMER SMITH | 4118 HICKORYCOVE LN | | MONETA | VA | 24121 | 6013 |
| JAMES E CONARTON | 10740 CHANDLER RD | | | | DEWITT | MI | 48820 | 9787 |
| JAMES E CONAWAY | 302 HIGH RIDGE RD | | | | WILM | DE | 19807 | 1510 |
| JAMES E CONBOY | CUST MAUREEN CONBOY UGMA DE | 1239 AUGUSTINE DR | | | THE VILLAGES | FL | 32159 | 0022 |
| JAMES E CONBOY | CUST THOMAS CONBOY UGMA DE | 1239 AUGUSTINE DR | | | THE VILLAGES | FL | 32159 | 0022 |
| JAMES E CONNOR | 5302 WABASH AVE | | | | BALTIMORE | MD | 21215 | 4809 |
| JAMES E CONNOR | TOD ACCOUNT | 15556 EL ESTADO #125-1 | | | DALLAS | TX | 75248 | 4409 |
| JAMES E CONOVER | 3265 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132 | 9150 |
| JAMES E CONRAD | 1314 GREENWICH | | | | SAGINAW | MI | 48602 | 1646 |
| JAMES E COOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 42554 CASTLE CT | | CANTON | MI | 48188 | |
| JAMES E COONEY | 504 HIGHLINGTON COURT | | | | BEECHER | IL | 60401 | 3576 |
| JAMES E COOPER | 127 MILLWOOD RD | | | | LEESBURG | FL | 34788 | 2673 |
| JAMES E COOPER | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 9440 |
| JAMES E COOPER & | MICHELE LYNN COOPER | 612 NORTH 1ST | | | MASCOUTAH | IL | 62258 | |
| JAMES E CORBO | 6058 WATCH CHAIN WAY | | | | COLUMBIA | MD | 21044 | 4715 |
| JAMES E COREY | CGM IRA CUSTODIAN | 1312 STEEL RD | | | HAVERTOWN | PA | 19083 | 4202 |
| JAMES E CORVIN | 1700 SHIRLEY AVE | | | | JOPPA | MD | 21085 | 2518 |
| JAMES E COSHOW II | MARCY L COSHOW | 9713 227TH PL SW | | | EDMONDS | WA | 98020 | 5927 |
| JAMES E COTTON | TR JAMES E COTTON TRUST | UA 01/12/95 | 4359 ABBE RD | | SHEFFIELD VLG | OH | 44054 | 2925 |
| JAMES E COTTRELL | 6769 ROSEMONT | | | | DETROIT | MI | 48228 | 3438 |
| JAMES E COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503 | 4794 |
| JAMES E COX | 8468 BENNETT LK RD | | | | FENTON | MI | 48430 | 9009 |
| JAMES E COX & | SHANNON M COX | 9311 HANLIN CT | | | CHARLOTTE | NC | 28277 | |
| JAMES E CRADDOCK | 6015 BLAZER RD | | | | GREENSBORO | NC | 27407 | 9748 |
| JAMES E CRAWFORD | 5990 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430 | 9767 |
| JAMES E CRINER | 200 WILDWOOD LANE | | | | GALAX | VA | 24333 | 4093 |
| JAMES E CROLLEY & | REDENIA B CROLLEY | JT TEN WROS | 10464 FARMERSVILLE W CARROL PI | | GERMANTOWN | OH | 45327 | 8521 |
| JAMES E CRONKHITE | 5775 LEETE ROAD | | | | LOCKPORT | NY | 14094 | 1209 |
| JAMES E CROUCH & | CONNIE M CROUCH JTWROS | 25400 NICK DAVIS RD | | | ATHENS | AL | 35613 | |
| JAMES E CROUSE | 11021 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | 7884 |
| JAMES E CROWTHER | 116 SUNSET DR | | | | MOUNT ROYAL | NJ | 08061 | |
| JAMES E CRUMPLER | 306 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | 4332 |
| JAMES E CUFFE | 143 CLIFFORD CRT | | | | CANTON | GA | 30115 | 9336 |
| JAMES E CULLERS | 7016 TOLUCA DR. | | | | EL PASO | TX | 79912 | 1517 |
| JAMES E CUMMINGS & | ELIZABETH JEAN CUMMINGS JT TEN | 5133 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625 | 5508 |
| JAMES E CUNNINGHAM | 6620 BROOKLINE CT | | | | CUMMINGS | GA | 30040 | 7038 |
| JAMES E CURLEW & | CAROLYN M CURLEW | TR CURLEW LIVING TRUST | UA 4/25/01 | 16905 FARMINGTON | LIVONIA | MI | 48154 | 2946 |
| JAMES E CURTS | 1391 N CR 725W | | | | YORKTOWN | IN | 47396 | 9734 |
| JAMES E CYPRET | 5465 WILLOW DR | | | | STANDISH | MI | 48658 | 9773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E CZERNIAK | 620 OPHELIA AVE | | | | NEWTON FALLS | OH | 44444 | 1471 |
| JAMES E D ANTONIO | 1014 OLD HILLS ROAD | | | | MCKEESPORT | PA | 15135 | 2134 |
| JAMES E DAENZER AND | JERILYNN J DAENZER JTWROS | 7285 BRADLEY RD | | | SAGINAW | MI | 48601 | 9431 |
| JAMES E DALEY | CGM IRA CUSTODIAN | 5220 SKY LAKE DRIVE | | | PLANO | TX | 75093 | 7592 |
| JAMES E DALTON | PO BOX 420 | | | | LEESBURG | OH | 45135 | 0420 |
| JAMES E DANIEL II | 2959 TERRACE LN | | | | ASHLAND | KY | 41102 | 6739 |
| JAMES E DANIELS | 260 ENGLEWOOD | | | | DETROIT | MI | 48202 | 1107 |
| JAMES E DAVENPORT & | CHERLY J DAVENPORT JT TEN | PO BOX 27044 | | | DETROIT | MI | 48227 | |
| JAMES E DAVIES | 286 HIGHPOINT DRIVE | | | | WADSWORTH | OH | 44281 | 2317 |
| JAMES E DAVIS | 12512 COLE LN | APT 146B | | | LEXINGTON | MO | 64067 | 8158 |
| JAMES E DAVIS | 255 HELNSDALE DRIVE | | | | HENDERSON | NV | 89014 | 6044 |
| JAMES E DAVIS | 710 DYKEMA COURT SE | | | | GRAND RAPIDS | MI | 49503 | 5511 |
| JAMES E DAVIS & | DIANE DAVIS JT TEN | 4459 HARRIS HILL RD | | | WILIAMSVILLE | NY | 14221 | 6205 |
| JAMES E DAVIS & | VIRGINIA M DAVIS | 1975 WHITMAN RD | | | CONCORD | CA | 94518 | |
| JAMES E DAVIS JR & | DARIA B DAVIS TEN BY ENT | 120 W RIVERSIDE DR | | | JUPITER | FL | 33469 | |
| JAMES E DAWSON | 20483 23 MILE RD | | | | PARIS | MI | 49338 | 9708 |
| JAMES E DAY | 697 PIER LANE | | | | MELBOURNE | FL | 32951 | 4271 |
| JAMES E DE MARCO | 259 LONG HILL RD | | | | HILLSBOROUGH | NJ | 08844 | 1314 |
| JAMES E DEAN | TR UA 05/31/91 JAMES E DEAN | TRUST | 107 PARK SHORE CIRCLE UNIT 23W | | VERO BEACH | FL | 32963 | |
| JAMES E DEARINGER | 136 JAHDE DR | | | | NICHOLASVILLE | KY | 40356 | 1995 |
| JAMES E DEBEVEC & | SUE L DEBEVEC | 547 SONORA DR | | | BARBERTON | OH | 44203 | |
| JAMES E DEEL | 6133 W GOULD DR | | | | LITTLETON | CO | 80123 | 5141 |
| JAMES E DELANEY & | MRS MARY ANNE DELANEY JT TEN | 3649 HOOVER LANE | | | JACKSONVILLE | FL | 32277 | 2509 |
| JAMES E DELONG | 41 E HIGH ST | | | | TOPTON | PA | 19562 | 1005 |
| JAMES E DELUTIS | 633 THALIA POINT RD | | | | VIRGINIA BEACH | VA | 23452 | 1815 |
| JAMES E DEMPSEY JR | CUST JAMES E DEMPSEY 3RD | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 38 CREEMER ROAD | ARMONK | NY | 10504 | 2402 |
| JAMES E DENNIS | 4900 ESTEY RD | | | | RHODES | MI | 48652 | 9735 |
| JAMES E DESCHLER | 311 N 3RD ST | | | | TIPP CITY | OH | 45371 | 1919 |
| JAMES E DEVITT AND | MARIANNE B DEVITT JTWROS | 72 FELTER HILL ROAD | | | MONROE | NY | 10950 | 4760 |
| JAMES E DEZOMITS & | LINDA I DEZOMITS JT TEN | 9765 ROSE | | | TAYLOR | MI | 48180 | 3032 |
| JAMES E DICK | 9646 UNION CEMETERY RD | | | | LOVELAND | OH | 45140 | 9540 |
| JAMES E DIEHL | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150 | 7105 |
| JAMES E DIERKS | 417 WESTMINSTER ROAD | | | | ROCHESTER | NY | 14607 | 3231 |
| JAMES E DILLER | 45995 TOURNAMENT DRIVE | | | | NORTH VILLE | MI | 48167 | |
| JAMES E DILLEY | 557 WEST STREET | | | | PORTLAND | MI | 48875 | 1055 |
| JAMES E DINGUS | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512 | 8787 |
| JAMES E DIONISIO | CHARLES SCHWAB & CO INC CUST | 3424 EAST 110TH PLACE | | | TULSA | OK | 74137 | |
| JAMES E DIXON | 4146 OUTER DRIVE | | | | DETROIT | MI | 48234 | 3019 |
| JAMES E DODSON | 310 E SUPERIOR STREET | | | | LEBANON | IN | 46052 | 2673 |
| JAMES E DOLBY JR | 14489 OAK LEAF TRAIL | | | | LINDEN | MI | 48451 | 8635 |
| JAMES E DONAHUE | TR UA 08/18/93 THE JAMES E | DONAHUE FAMILY TRUST | 9813 FAIRWAY CIRCLE | | LEESBURG | FL | 34788 | 3634 |
| JAMES E DONLAN & | CAROL A DONLAN | JT TEN WROS | 1123 W BURNSIDE DRIVE | | PEORIA | IL | 61614 | 4117 |
| JAMES E DORE | 7 WASHINGTON ST | | | | MILFORD | MA | 01757 | 2327 |
| JAMES E DORSETT AND | BRENDA J DORSETT JTWROS | TOD JAMES E DORSETT II | 522 WAYFARER DRIVE | | TARPON SPRINGS | FL | 34689 | 2250 |
| JAMES E DOTSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 746 PARK AVE | | SPRINGDALE | OH | 45246 | |
| JAMES E DOTY & | MRS MERCIEL S DOTY JT TEN | 800 S 15TH ST | | | SEBRING | OH | 44672 | 2050 |
| JAMES E DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410 | 9314 |
| JAMES E DOUGLAS | 1719 AUTUMN LN | | | | ARLINGTON | TX | 76012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E DOUGLAS | 537 ASPEN GLEN DR | APT 405 | | | CINCINNATI | OH | 45244 | 1883 |
| JAMES E DOW | 164 UPPER FLAT ROCK RD | | | | MALONE | NY | 12953 | 2713 |
| JAMES E DOWNEY & | THELMA L DOWNEY JTTEN | 2535 OAK LANE | | | WEST POINT | VA | 23181 | 9301 |
| JAMES E DREVES & | KATHARINE A DREVES JT TEN | 5 FIELD PLACE | | | PORT CHESTER | NY | 10573 | 2341 |
| JAMES E DULIN | 511 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045 | |
| JAMES E DUNCAN | 97 LARRISON ROAD | | | | JACOBSTOWN | NJ | 08562 | 2209 |
| JAMES E DUNN & ELIZABETH G | DUNN REVOCABLE LIVING TRUST | JAMES E DUNN TTEE ET AL | U/A DTD 02/15/2000 | 171 OLIVE ST | BOLIVAR | NY | 14715 | 1311 |
| JAMES E DURNELL | 4734 TOLEDO | | | | DETROIT | MI | 48209 | 1373 |
| JAMES E EAGAN | 2513 LYNNHAVEN CT | | | | ASHLAND | KY | 41101 | 6365 |
| JAMES E EALY | 1047 W 133RD ST | | | | GARDENA | CA | 90247 | 1818 |
| JAMES E EARLS | 358 OGDEN AVE | | | | JERSEY CITY | NJ | 07307 | 1115 |
| JAMES E EARNS | 1488 E MC LEAN | | | | BURTON | MI | 48529 | 1614 |
| JAMES E EASON | 5654 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738 | 9425 |
| JAMES E ELLER | 7592 LIGHTHOUSE CT | | | | MENTOR | OH | 44060 | 3662 |
| JAMES E ELLINGTON JR | 6705 KECK RD | | | | KNOXVILLE | TN | 37912 | 1312 |
| JAMES E ELSTON | CUST MICHAEL E ELSTON UTMA MN | 4316 S PINEBROOK LN | | | COLUMBIA | MO | 65203 | 0557 |
| JAMES E ELSTUN | CUST DANIEL J ELSTUN UGMA | 4316 S PINEBROOK LN | | | COLUMBIA | MO | 65203 | 0557 |
| JAMES E ELSTUN | CUST NICOLE L ELSTUN UGMA | NEB | 4316 S PINEBROOK LN | | COLUMBIA | MO | 65203 | 0557 |
| JAMES E EMBRY | 4860 SQUIRE DRIVE | | | | SAGAMORE HLS | OH | 44067 | 3284 |
| JAMES E ENGEL | 141 CAMELIA LN | | | | WALNUT CREEK | CA | 94595 | 1422 |
| JAMES E EPPS | 2150 SANDGATE CIRCLE | | | | ATLANTA | GA | 30349 | 4344 |
| JAMES E EPPS | BOX 796 | MARICAO | PUERTO RICO | | | | | |
| JAMES E ERNEST | 323 W POINSETTA AVE | | | | TOLEDO | OH | 43612 | 2561 |
| JAMES E ERSKINE | 7759 OP AVE E | | | | SCOTTS | MI | 49088 | 9712 |
| JAMES E EVANS | 101 ARCHER RD | | | | FORT SCOTT | KS | 66701 | 2916 |
| JAMES E EVANS | 1649 SIOUX DR | | | | XENIA | OH | 45385 | 4238 |
| JAMES E EVANS | 2457 BREWER RD | | | | CROSSVILLE | TN | 38572 | 1996 |
| JAMES E EVANS | 5305 W 99TH TER | | | | OVERLAND PARK | KS | 66207 | 3110 |
| JAMES E EVANS | 922 4TH AVE N | | | | COLUMBUS | MS | 39701 | 4652 |
| JAMES E EVANS & | DARLENE L EVANS JT TEN | 101 ARCHER RD | | | FORT SCOTT | KS | 66701 | 2916 |
| JAMES E FARAGO & | JOAN FARAGO JT TEN | 115 N ADAMS ST | | | SAGINAW | MI | 48604 | 1201 |
| JAMES E FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322 | 4435 |
| JAMES E FARRAR | 2788 STONECREST CT | | | | PLACERVILLE | CA | 95667 | |
| JAMES E FARRELL | C/O ELEANOR D BARRETT | 236 PARKVIEW AVE | | | LOWELL | MA | 01852 | 3813 |
| JAMES E FARRELL JR | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402 | 0224 |
| JAMES E FARRIS | 12480 AL HIGHWAY 33 33 | | | | MOULTON | AL | 35650 | |
| JAMES E FASNAUGH | 9618 S MARIGOLD AV | APT 1608 | | | BALDWIN | MI | 49304 | 8846 |
| JAMES E FAUGHNAN | 1913 ARTHUR | | | | SAGINAW | MI | 48602 | 1092 |
| JAMES E FAULKNER | MARTHA ANN FAULKNER JT TEN | 2201 ELLIS ROAD | | | WEATHERFORD | TX | 76088 | 8403 |
| JAMES E FELDER & | MONICA P FELDER JT TEN | 1308 SADLER CT | | | RALEIGH | NC | 27615 | |
| JAMES E FENNO | 4825 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220 | 2784 |
| JAMES E FERGUSON & | BETTY E FERGUSON JT TEN | 2601 FORD CT | | | ROCHESTER | IN | 46975 | 9797 |
| JAMES E FETTY JR | 5 SCENIC HILLS | | | | PARKERSBURG | WV | 26101 | 8064 |
| JAMES E FICKE & | BARBARA M FICKE JT TEN | PO BOX 3418 | | | STEAMBOAT SPG | CO | 80477 | |
| JAMES E FIELDS | 145 SOUTH LAKE DR | | | | CENTERVILLE | OH | 45459 | 4810 |
| JAMES E FINCH | 2557 BAYWOOD ST | | | | DAYTON | OH | 45406 | 1410 |
| JAMES E FISH AND | LYNN A FISH JTTEN | 103 ODESSA DRIVE | | | EAST AMHERST | NY | 14051 | 1131 |
| JAMES E FISHER IRA | FCC AS CUSTODIAN | 21 CIRCLE DR | | | SPRINGFIELD | IL | 62703 | 4804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES E FISK | JEAN L FISK | 546 HIDDEN CREEK DR | | | | ANTIOCH | IL | 60002 | 9360 |
| JAMES E FITTRO | 4916 WELBORN LANE | | | | | KANSAS CITY | KS | 66104 | 2351 |
| JAMES E FLANAGAN | 7583 COUNTY ROAD 25 | | | | | DOUBLE SPRINGS | AL | 35553 | 4325 |
| JAMES E FLANNERY | 929 32ND AVE E | | | | | MILAN | IL | 61264 | 3518 |
| JAMES E FLETCHER | 424 E COLUMBIA AVE | | | | | PONTIAC | MI | 48340 | 2860 |
| JAMES E FLINT | 546 PLEASANT VALLEY RD | | | | | POTSDAM | NY | 13676 | 3213 |
| JAMES E FLOOD & | JEAN ELAINE FLOOD | 236 LEILA STREET | P.O. BOX 444 | | | MEDFORD | WI | 54451 | |
| JAMES E FLOREA & | SANDRA K FLOREA | 7371 E 200 N | | | | MARION | IN | 46952 | |
| JAMES E FLORIMONT | 7 STURGIS RD | | | | | LAVALLETTE | NJ | 08735 | 2843 |
| JAMES E FOLTZ | 14318 GOOSENECK LAKE OO DR | | | | | MANISTIQUE | MI | 49854 | 8500 |
| JAMES E FONTAINE | 3399 BARTZ RD | | | | | STRYKERSVILLE | NY | 14145 | |
| JAMES E FORD | 20444 AUDREY | | | | | DETROIT | MI | 48235 | 1630 |
| JAMES E FORDE & | PHYLLIS V FORDE | 15 MCKEOWN TER | | | | HOPEWELL JUNCTION | NY | 12533 | |
| JAMES E FOSTER | 8006 EL DORADO DR | | | | | AUSTIN | TX | 78737 | 1343 |
| JAMES E FOULKES AND | PAULINE FOULKES JTWROS | 3301 BLUFF BLVD | | | | HOLIDAY | FL | 34691 | |
| JAMES E FOUNTAIN | 306 ROOSEVELT ST | | | | | TALLULAH | LA | 71282 | 2726 |
| JAMES E FOX | 8265 DAYTON GERMANTOWN PIKE | | | | | GERMANTOWN | OH | 45327 | 9342 |
| JAMES E FOX | PAMELA L FOX | 7619 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327 | 1428 |
| JAMES E FRANCE JR | 8820 WALTHER BOULEVARD | APT 4103 | | | | BALTIMORE | MD | 21234 | 9032 |
| JAMES E FRANCOSKY | TOD DTD 06/14/2006 | 8947 WESTERN RESERVE ROAD | | | | CANFIELD | OH | 44406 | 9424 |
| JAMES E FRANKENFIELD | 920 W BANNISTER DR | | | | | MARION | IN | 46953 | 5701 |
| **JAMES E FRANKLIN** | 5116 E KAISER RD | | | | | BRUCEVILLE | IN | 47516 | |
| JAMES E FRANKLIN III | NANCY S FRANKLIN JT TEN | 6940 ST RT 500 | | | | PAYNE | OH | 45880 | 9221 |
| JAMES E FREEMAN JR | CUST LEE C FREEMAN UGMA MI | 1001 JACKSON ST | | | | ANDERSON | IN | 46016 | 1432 |
| JAMES E FRIEDL | 7935 RANCH ESTATES RD | | | | | CLARKSTON | MI | 48348 | |
| JAMES E FRIESEN | 5976 MEADOWOOD COURT | | | | | CHINO HILLS | CA | 91709 | 3256 |
| JAMES E FRIESZ | 3280 ST GEORGE AVE | NIAGARA FALLS ON  L2J 2P6 | CANADA | | | | | | |
| JAMES E FULLER | CGM IRA ROLLOVER CUSTODIAN | 111 GALION DR | | | | COLUMBIA | TN | 38401 | 4613 |
| JAMES E FULTS | 6016 STATE ROUTE 97 | | | | | PLEASANT PLAINS | IL | 62677 | 3999 |
| JAMES E FUOCO | 4360 RACQUET CT | | | | | GRAND JUNCTION | CO | 81506 | |
| JAMES E FURLONG | 6136 WEST RED SKY CIRCLE | | | | | TUCSON | AZ | 85713 | 4366 |
| JAMES E FURLONG & | JOANN M FURLONG JT TEN | 6136 W RED SKY CIR | | | | TUCSON | AZ | 85713 | 4366 |
| JAMES E FURNACE | 12801 WIEDNER ST | | | | | PACOIMA | CA | 91331 | 1140 |
| JAMES E GADD | COUNTY LINE RD RT 2 | | | | | CRESTLINE | OH | 44827 | 9802 |
| JAMES E GAGE & | LUCIA D GAGE JTWROS | 4375 HOLLIS CREEK RD | | | | WOODBURY | TN | 37190 | |
| JAMES E GALLAGHER | SWITCHBACK RIDGE | 6 WHITE LN | | | | JIM THORPE | PA | 18229 | 1021 |
| JAMES E GALLERANI | 2837 TANGLEWOOD BLVD | | | | | ORANGE PARK | FL | 32065 | 7481 |
| **JAMES E GANOTE** | 408 BLACKFOOT DR | | | | | ANDERSON | IN | 46012 | 1408 |
| JAMES E GARMON & | JANET L GARMON TR | GARMON FAMILY TRUST | U/A DATED 1-29-98 | 2849 EUROPA DR | | COSTA MESA | CA | 92626 | 3525 |
| JAMES E GARNER | PO BOX 122 | | | | | ORRICK CITY | MO | 64077 | 0122 |
| JAMES E GARRISON | 22644 E MARTIN LAKE DR | | | | | STACY | MN | 55079 | 9376 |
| JAMES E GEBBIE | 1521 DELMONT DR | | | | | RALEIGH | NC | 27606 | 2609 |
| JAMES E GEORGE | 1552 INDIANA AVE | | | | | FLINT | MI | 48506 | 3520 |
| JAMES E GERDEMAN AND | CAROL S GERDEMAN JTWROS | 4360 ROBIN HOOD LN. | | | | TOLEDO | OH | 43623 | 2538 |
| JAMES E GETTINGER | 10721 HORTON | | | | | OVERLAND PARK | KS | 66211 | 1145 |
| JAMES E GIACONE | PO BOX 230683 | | | | | NEW YORK | NY | 10023 | 0012 |
| JAMES E GIBSON | 109 HOLT CI | | | | | LITTLETON | NC | 27850 | 8380 |
| JAMES E GIBSON & | GRACE A GIBSON JT TEN | 2505 JACARANA DRIVE | | | | HARLINGEN | TX | 78550 | 8601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES E GIELTY | 900 ADAMS XING STE 9700 | | | CINCINNATI | OH | 45202 | 1695 |
| JAMES E GIERSCHICK | 54 WANSHOP RD | | | READING | PA | 19606 | |
| JAMES E GILL | 413 GULF RD | | | EAST MEREDITH | NY | 13757 | 1096 |
| JAMES E GILLOW | 2420 CURTIS | | | NATIONAL CITY | MI | 48748 | 9630 |
| JAMES E GIRARD IRA R/O | FCC AS CUSTODIAN | 3639 TOULOUSE ST | | BOURBONNAIS | IL | 60914 | 4552 |
| JAMES E GLAZIER | 2427 SUNNINGLOW ST | | | PORT CHARLOTTE | FL | 33948 | 3421 |
| JAMES E GLUTH | PO BOX 831 | | | SIMSBURY | CT | 06070 | 7131 |
| JAMES E GOBER | 115 SHADBURN FERRY RD | | | BUFORD | GA | 30518 | 2537 |
| JAMES E GOBER & | ELIZABETH M GOBER JT TEN | 115 SHADBURN FERRY RD | | BUFORD | GA | 30518 | 2537 |
| JAMES E GODDARD | 440 HOLLONVILLE RD | | | BROOKS | GA | 30205 | 2528 |
| JAMES E GOLDSMITH & | MARY ANN GOLDSMITH JT TEN | 44 ELMTREE LN | | JERICHO | NY | 11753 | 2633 |
| JAMES E GOULD | NANCY K GOULD | 2150 E FULTON ST | | GRAND RAPIDS | MI | 49503 | 3922 |
| JAMES E GRAHAM | 5308 W FRANCES RD | | | CLIO | MI | 48420 | 8570 |
| JAMES E GRANGER | 411 YPSILANTI STREET | | | DUNDEE | MI | 48131 | 1148 |
| JAMES E GRANNEMAN | 5213 DELTA DR | | | INDIANAPOLIS | IN | 46241 | 5816 |
| JAMES E GRANT | 1090 CHAPPEL DAM RD | | | GLADWIN | MI | 48624 | 8765 |
| JAMES E GRANT | 820 FIGGS STORE RD | | | SHELBYVILLE | KY | 40065 | 9210 |
| JAMES E GRAY JR & | GEORGE W GRAY | TR UW JAMES EDWIN GRAY | 4503 CARY ST RD | RICHMOND | VA | 23221 | 2522 |
| JAMES E GREEN | 170 SUNBLEST BLVD | | | FISHERS | IN | 46208 | |
| JAMES E GREEN | 5311 GULF DR | | | PANAMA CITY | FL | 32408 | 6701 |
| JAMES E GREENE | 5695 MOLLIE CIRCLE | | | LIVERMORE | CA | 94550 | 6942 |
| JAMES E GREENE & | DIANNE C GREENE JT TEN | 228 152ND PLS SE | | BELLEVUE | WA | 98007 | 5233 |
| JAMES E GREER | PO BOX 563 | | | OTTO | NC | 28763 | 0563 |
| JAMES E GREGORY | 5020 OLD BUCKINGHAM RD | | | POWHATAN | VA | 23139 | 6817 |
| JAMES E GREGORY & | CHRISSIE S GREGORY JT TEN | 544 ASBURY NEELY WAY | | ROEBUCK | SC | 29376 | 3354 |
| JAMES E GRIEVES | 6128 S EMERSON RD | | | BELOIT | WI | 53511 | 9425 |
| JAMES E GRIFFIN | 10 POTOMAC DRIVE | | | FAIRVIEW HEIGHTS | IL | 62208 | 1816 |
| JAMES E GRIFFIN | 5502 TAMARON CT | | | DALLAS | TX | 75287 | 7431 |
| JAMES E GRIFFIN | 6468 WOLF CREEK RD | | | TROTWOOD | OH | 45426 | 2932 |
| JAMES E GRINDSTAFF | 7106 296TH ST | | | BRANFORD | FL | 32008 | 2584 |
| JAMES E GROENEVELD | 8120 WINDING DR SW | | | BYRON CENTER | MI | 49315 | 8946 |
| JAMES E GROSS & | FRANCES J GROSS JT TEN | 1758 SHADY BROOK LANE | | COLUMBUS | OH | 43228 | 9181 |
| JAMES E GROTHOUSE | 630 S BREDEICK ST | | | DELPHOS | OH | 45833 | |
| JAMES E GUARNERA | 9625 PROSPECT RD | | | STRONGSVILLE | OH | 44149 | 2211 |
| JAMES E GUARNERA | KATHLEEN A GUARNERA | 9625 PROSPECT RD | | STRONGSVILLE | OH | 44149 | 2211 |
| JAMES E GUGELER | CUST RYAN J GUGELER U/THE | FLORIDA GIFTS TO MINORS ACT | 2220 VINCE ROAD | NICHOLASVILLE | KY | 40356 | 8812 |
| JAMES E GUSTY | 14307 E WILLIAMS FIELD RD | | | GILBERT | AZ | 85296 | 5325 |
| JAMES H COLLINS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2959 NORTH MEADOWBROOK DRIVE | FLAGSTAFF | AZ | 86004 | |
| JAMES E H MERWARTH | 12 MULBERRY AVE | | | GARDEN CITY | NY | 11530 | 3028 |
| JAMES E HAAR | #7 WEST CEDAR | | | NEW BADEN | IL | 62265 | 1324 |
| JAMES E HALBERT | P O BOX 8802 | | | FORT WORTH | TX | 76124 | 0802 |
| JAMES E HALFORD | 5148 WOODHAVEN DR | | | FLINT | MI | 48504 | 1282 |
| JAMES E HALL | 14960 TRACEY | | | DETROIT | MI | 48227 | 3267 |
| JAMES E HALL | 2700 STATION ST | | | ROCK CREEK | OH | 44084 | 9659 |
| JAMES E HALL & | MARTHA L HALL JT TEN | PO BOX 356 | | CARLSBORG | WA | 98324 | 0356 |
| JAMES E HALL SIMPLE IRA | FCC AS CUSTODIAN | 126 GREEN LEAF LANE | | THOMASVILLE | GA | 31757 | 0202 |
| JAMES E HAMILTON | CHARLES SCHWAB & CO INC CUST | 20 BROAD AVE | | PARAMUS | NJ | 07652 | |
| JAMES E HANSELMAN | 4044 NW CHEROKEE LN | | | NEWPORT | OR | 97365 | 1553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E HANSEN | 7110 W HARRISON RD | | | | ALMA | MI | 48801 9538 |
| JAMES E HANSON | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356 1216 |
| JAMES E HARDY | 2085 E HURON P O BOX 351 | | | | AUGRES | MI | 48703 0351 |
| JAMES E HARRIS | 17300 INDIANA ST | | | | DETROIT | MI | 48221 2403 |
| JAMES E HARRIS | 336 S HAMBDEN ST | | | | CHARDON | OH | 44024 1200 |
| JAMES E HARRIS | 3820 ROHNS ST | | | | DETROIT | MI | 48214 1393 |
| JAMES E HARRIS | 4718 OLIVE ST | | | | SAINT LOUIS | MO | 63108 1819 |
| JAMES E HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951 8544 |
| JAMES E HARRIS | 729 E229TH ST | | | | BRONX | NY | 10466 4153 |
| JAMES E HARRISON | 605 GARRETT PL | APT E36 | | | EVANSTON | IL | 60201 2943 |
| JAMES E HARROLD | 9385 BALDWIN ROAD | | | | KIRTLAND HILLS | OH | 44060 8055 |
| JAMES E HASSINGER | 2021 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118 2948 |
| JAMES E HATFIELD SR | CUST JAMES EDWARD HATFIELD JR | UNDER THE FLORIDA GIFTS TO | MINORS ACT | BOX 1506 | FT PIERCE | FL | 33450 |
| JAMES E HATTON | 210 W MAPLE AVE | | | | EL SEGUNDO | CA | 90245 2205 |
| JAMES E HAYDEN | P O BOX 10 | | | | HUGHESVILLE | MD | 20637 0010 |
| JAMES E HAYES | 152 WOOTEN RD | | | | HIGHLAND HOME | AL | 36041 3226 |
| JAMES E HAYS | CGM IRA ROLLOVER CUSTODIAN | 1426 MITCHELL ROAD | | | CULLMAN | AL | 35055 1742 |
| JAMES E HAZEL | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 9479 |
| JAMES E HAZELL | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430 2453 |
| JAMES E HAZER | PO BOX 1487 | | | | STEELVILLE | MO | 65565 |
| JAMES E HEAD IRA | FCC AS CUSTODIAN | 4642 ENGLEWOOD DRIVE | | | OWENSBORO | KY | 42301 8258 |
| JAMES E HEALEY | FBO THOMAS HORAN | 400 LAKE ST # F | | | RAMSEY | NJ | 07446 1243 |
| JAMES E HEATH | W 5435 COUNTY ROAD ES | | | | ELKHORN | WI | 53121 3612 |
| JAMES E HEATON | JAMES E HEATON TRUST | PO BOX 269 | | | CHELSEA | MI | 48118 |
| JAMES E HEATON | P.O. BOX 269 | | | | CHELSEA | MI | 48118 0269 |
| JAMES E HEIGLEY | TOD DTD 03/27/2009 | 132 HILLTOP DR | | | HOME | PA | 15747 7115 |
| JAMES E HEIKKINEN & | JUDY HEIKKINEN | 4657 QUEEN ANNE AVE | | | LORAIN | OH | 44052 |
| JAMES E HEIL & | DENISE P HEIL JT TEN | 4018 SWARTHMORE RD | | | DURHAM | NC | 27707 5368 |
| JAMES E HEIM | MEGHAN C HEIM ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 455 BEECHWOOD RD | | RAHWAY | NJ | 07065 |
| JAMES E HELDENBRAND | 38603 SUMMERS | | | | LIVONIA | MI | 48154 4924 |
| JAMES E HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082 5313 |
| JAMES E HENDERSON | 5420 S WOOD STREET | | | | CHICAGO | IL | 60609 5713 |
| JAMES E HENDERSON & | ANNE HENDERSON | 23638 W RUEBEN ST | | | PLAINFIELD | IL | 60586 |
| JAMES E HENDERSON JR | 1036 W IRONWOOD | | | | OLATHE | KS | 66061 5385 |
| JAMES E HENDRICKS | 515 BIG ELK CHAPEL ROAD | | | | ELKTON | MD | 21921 2502 |
| JAMES E HENNESSEE | PO BOX 5945 | | | | SPRING HILL | FL | 34611 5945 |
| JAMES E HENSEL & | ANN E HENSEL & | MARCIA A VERONEAU & | KIRBEE A VERONEAU JT TEN | 10 JACQUELINE CIRCLE | GLENMOORE | PA | 19343 1715 |
| JAMES E HENTSCHEL | 6160 EASTMOOR | | | | BLOOMFIELD HILLS | MI | 48301 1440 |
| JAMES E HEREK & | ROSELLA M HEREK JT TEN | 802 S MADISON | | | BAY CITY | MI | 48708 7259 |
| JAMES E HERRING | & ETHEL M HERRING JTTEN | 1555 NORTHVIEW DR | | | MARION | IA | 52302 |
| JAMES E HESTER | 6403 BROOKBURY CT | | | | CHARLOTTE | NC | 28226 6130 |
| JAMES E HEWLETT | 1353 MARIGA ST | | | | NOVI | MI | 48374 1108 |
| JAMES E HICKS | PO BOX 2679 | | | | DENVER | CO | 80201 |
| JAMES E HIGGINS | 906 RAYBERTA DR | | | | VANDALIA | OH | |
| JAMES E HIGHT | 694 OLD YAAK ROAD | | | | TROY | MT | 59935 |
| JAMES E HILDERBRANT | 8 PARSONS DRIVE SOUTH | | | | WHITNEY POINT | NY | 13862 2419 |
| JAMES E HILIARD | 8022 SOUTH PAXTON AVE | | | | CHICAGO | IL | 60617 |
| JAMES E HILL | 15556 JOAN | | | | SOUTHGATE | MI | 48195 2908 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES E HILL | 1842 SPRING | | | | CARROLLTON | TX | 75006 | 6113 |
| JAMES E HILL (IRA) | FCC AS CUSTODIAN | 1842 SPRING | | | CARROLLTON | TX | 75006 | 6113 |
| JAMES E HILLER | 631 SELWIN RD | | | | BELVIDERE | NC | 27919 | 9620 |
| JAMES E HINES | PO BOX 43 | | | | GOULD CITY | MI | 49838 | 0043 |
| JAMES E HIRSCH | PO BOX 612 | | | | MONTPELIER | VT | 05601 | 0612 |
| JAMES E HISLE | 3650 QUAIL RIDGE DR NORTH | | | | BOYNTON BEACH | FL | 33436 | |
| JAMES E HITCHCOCK | 650 W 1ST ST | | | | DEFIANCE | OH | 43512 | 2167 |
| JAMES E HITE JR | 103 TRADING BLOCK LANE | | | | FOREST | VA | 24551 | 1009 |
| JAMES E HODINKA TTEE | JAMES E HODINKA REV TR | U/A DTD 2-29-00 | 5178 SHOREVIEW CR | | CANTON | OH | 44708 | |
| JAMES E HODNETT | 807 JOECK DR | | | | WEST CHESTER | PA | 19382 | 5244 |
| JAMES E HOFFMEYER | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066 | 1134 |
| JAMES E HOLBROOK | 2044 HUNTINGTON | | | | FLINT | MI | 48507 | 3517 |
| JAMES E HOLIFIELD | 509 OAK ST | | | | JOHNSTOWN | PA | 15902 | 2036 |
| JAMES E HOLMES | 1749 ROOSEVELT | | | | NILES | OH | 44446 | 4109 |
| JAMES E HOMOLA | 5400 LAKE DRIVE | | | | OWOSSO | MI | 48867 | 8712 |
| JAMES E HOPGOOD TTEE | FBO THE ALICE HOPGOOD POUROVER | TRUST U/A/D 12-29-2003 | 17 SOUTHVIEW DRIVE | | BOONTON | NJ | 07005 | 9424 |
| JAMES E HOPKINS | 206 POPLAR AVE | | | | WAYNE | PA | 19087 | 3504 |
| JAMES E HOPPENJANS | 9853 CHERBOURG DR | | | | UNION | KY | 41091 | 7686 |
| JAMES E HORN | ELAINE B HORN JT TEN | TOD DTD 08/08/2007 | 17 DORIS AVENUE | | LANCASTER | NY | 14086 | 2909 |
| JAMES E HOSKIN | 2325 MARKLE PL | | | | SAGINAW | MI | 48601 | 2067 |
| JAMES E HOSTETLER | 7326 STATE ROUTE 19 UNIT 2407 | | | | MOUNT GILEAD | OH | 43338 | 9332 |
| JAMES E HOUGHTON & | MARGARET T HOUGHTON JT TEN | 2811 LOCUST LANE | | | SOUTH BEND | IN | 46615 | 2701 |
| JAMES E HOULIHAN & | NORAH E HOULIHAN JT TEN | 4750 WOODMIRE DR | | | SHELBY TOWNSHIP | MI | 48316 | 1566 |
| JAMES E HOUSTON | 10895 BOYER ROAD | | | | CARSON CITY | MI | 48811 | 9713 |
| JAMES E HOWARD | 10100 GALE LAKE DR | PO BOX 83 | | | GOODRICH | MI | 48438 | 0083 |
| JAMES E HOWARD | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875 | 8844 |
| JAMES E HOWARD | 256 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638 | 1812 |
| JAMES E HOWARD | 594 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 | 9506 |
| JAMES E HOWARTH & | SUSAN L HOWARTH JT TEN | 2568 TWIN BAY DR | | | TRAVERSE CITY | MI | 49686 | 8522 |
| JAMES E HOYLE | CHARLES SCHWAB & CO INC CUST | JAMES HOYLE DDS PROFIT SHARING | PARTICIPANT ACCOUNT | 322 CIRCLE DR | PALM HARBOR | FL | 34683 | |
| JAMES E HUBBERT | 316 HWY 33 | PO BOX 510 | | | SNEEDVILLE | TN | 37869 | 0510 |
| JAMES E HUDMAN SR & | MARTHA HUDMAN | JTTEN | 90 PRESLEY RD | | RISON | AR | 71665 | 9787 |
| JAMES E HUDSON & | JUDY E HUDSON JT TEN | 7108 NE 83RD AVE | | | VANCOUVER | WA | 98662 | 3661 |
| JAMES E HUGH III | CHARLES SCHWAB & CO INC CUST | 770 ABBEYWOOD DRIVE | | | ROSWELL | GA | 30075 | |
| JAMES E HUGHES | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 06/24/1995 | 1776 BROADWAY | | SOUTH PORTLAND | ME | 04106 | |
| JAMES E HUMPHREY | 714 COUNTRY CLUB LANE | | | | FLINT | MI | 48507 | 1825 |
| JAMES E HURST | 3124 HERMAR COURT | | | | ALTADENA | CA | 91001 | 4331 |
| JAMES E HURST | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 578835 | | | MODESTO | CA | 95357 | 8835 |
| JAMES E HUTCHINS | PO BOX 71 | | | | BETHEL | ME | 04217 | 0071 |
| JAMES E HUTCHINSON | 10438 E MAIN ST | | | | OAKLAND CITY | IN | 47660 | 9326 |
| JAMES E HYLTON | PO BOX 384 | | | | BYRON | MI | 48418 | 0384 |
| JAMES E ILONCAIE | 1795 S ALMONT AVE | | | | IMLAY CITY | MI | 48444 | 9759 |
| JAMES E IMLAY CUST FOR | JACOB IMLAY UTMA/WA | PSC 303 BOX 30 | | | APO | AP | 96204 | 3030 |
| JAMES E IRWIN & | KATHLEEN A IRWIN | TR UA 5/28/92 IRWIN LIVING TRUST | 3200 OXFORD ST | | KOKOMO | IN | 46902 | 1500 |
| JAMES E JACKSON | 2090 RIDDLEBARGER ROAD | | | | PORTSMOUTH | OH | 45662 | 8922 |
| JAMES E JACKSON | 7515 STAR AVE | | | | CLEVELAND | OH | 44103 | 2835 |
| JAMES E JACKSON JR | 51 SIDNEY ST | | | | BUFFALO | NY | 14211 | 1134 |
| JAMES E JACOBER | 3490 MARKAY COURT | | | | CINCINNATI | OH | 45248 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES E JACOBS & | CAROLYN B JACOBS JT TEN | 340 GOODE RD | | | | CONYERS | GA | 30094 | 3221 |
| JAMES E JARDINE & | SYLVIA M JARDINE JT TEN | 927 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866 | 1790 |
| JAMES E JARMON | 233 N RODNEY STREET | | | | | WILMINGTON | DE | 19805 | 3528 |
| JAMES E JEFFCOAT | 1971 MOUNTAIN CREEK DR. | | | | | STONE MOUNTAIN | GA | 30087 | |
| JAMES E JELLISON & | MARJORIE A JELLISON JT TEN | 15161 FORD RD APT 607 | | | | DEARBORN | MI | 48126 | 4653 |
| JAMES E JENSEN | CHARLES SCHWAB & CO INC CUST | PO BOX 258 | | | | PANA | IL | 62557 | |
| JAMES E JERNIGAN | PO BOX 639 | | | | | FULTONDALE | AL | 35068 | |
| JAMES E JOHNSON | 1851 PAINTER ROAD | | | | | FREDERICKTOWN | OH | 43019 | 9102 |
| JAMES E JOHNSON | 3740 WILLOW VIEW DRIVE | | | | | KINGSPORT | TN | 37660 | 7901 |
| JAMES E JOHNSON | 4491 OGDEN HWY | | | | | ADRIAN | MI | 49221 | 9642 |
| JAMES E JOHNSON | 5200 SOUTHVIEW DR | | | | | FAIRFIELD | OH | 45014 | 2752 |
| JAMES E JOHNSON | 5906 WATLING RD | | | | | BARRYTON | MI | 49305 | 9448 |
| JAMES E JOHNSON | JEAN C. JOHNSON TRUST | 522 E HEWITT AVE | | | | MARQUETTE | MI | 49855 | |
| JAMES E JOHNSON & | MRS WINIFRED L JOHNSON JT TEN | 216 ABILENE LANE | | | | VERNON HILLS | IL | 60061 | 2001 |
| JAMES E JOHNSON CHARITABLE | LEAD  UNITTRUST DTD 11/29/01 | JAMES E JOHNSON TTEE | 2453 N LAKEVIEW DR | | | SANFORD | MI | 48657 | 9551 |
| JAMES E JOHNSTON | 2709 CARROLL RD | | | | | FT WAYNE | IN | 46818 | 9501 |
| JAMES E JONES | 275 UNION SQUARE RD | | | | | OXFORD | PA | 19363 | 1942 |
| JAMES E JONES | 3752 FRENCH | | | | | ST LOUIS | MO | 63116 | 4045 |
| JAMES E JONES | 3982 N LAGRO RD | | | | | MARION | IN | 46952 | 9661 |
| JAMES E JONES | PO BOX 14 | | | | | NEWTONSVILLE | OH | 45158 | 0014 |
| JAMES E JONES & | ADA SUE JONES JT TEN | PO BOX 14 | | | | NEWTONSVILLE | OH | 45158 | 0014 |
| JAMES E JONES & | LORENE BURTON JONES JT TEN | 1527 N 85 TERRACE | | | | KANSAS CITY | KS | 66112 | 1761 |
| JAMES E JORDAN | 2726 SOUTHBROOK RD | | | | | BALTO | MD | 21222 | 2236 |
| JAMES E JOZWIK | 4400 JOZWIK | | | | | WHITE LAKE | MI | 48383 | 1369 |
| JAMES E JUSTICE | 34 ELM CT | | | | | FOREST HILLS | KY | 41527 | 8313 |
| JAMES E KAFFENBERGER | 6090 BRISTOL RD | | | | | BURTON | MI | 48519 | 1737 |
| JAMES E KAISER | 1 SEAL HARBOR RD | #716 | | | | WINTHROP | MA | 02152 | 1026 |
| JAMES E KALBFLEISCH | 5729 WAVELAND CIRCLE | | | | | PROSPECT | KY | 40059 | |
| JAMES E KAMMUELLER | 11027 N BUCKSKIN CT | | | | | PEORIA | IL | 61615 | |
| JAMES E KAVANAUGH | CUST JAMES SOL KAVANAUGH UGMA NY | 57 GLEN KEITH ROAD | | | | GLEN COVE | NY | 11542 | 3514 |
| JAMES E KAY | 116 KAY RD | | | | | GRIFFIN | GA | 30223 | 9201 |
| JAMES E KAY | 801 CHURCH ST APT 1230 | | | | | MOUNTAIN VIEW | CA | 94041 | 1964 |
| JAMES E KEATING | 2080 OAK DR | | | | | ARNOLD | MO | 63010 | 2422 |
| JAMES E KEATING & | MARYANN KEATING JT TEN | 2080 OAK DRIVE | | | | ARNOLD | MO | 63010 | 2422 |
| JAMES E KEELER & | VESTA R KEELER | TR VESTA R KEELER & JAMES E | KEELER TRUST UA 11/02/01 | 6014 HARSIN LANE | | INDIANAPOLIS | IN | 46235 | 2939 |
| JAMES E KEENAN | 51 POPLAR WAY | | | | | ROCHESTER | NY | 14618 | 3907 |
| JAMES E KEENAN | 51 POPLAR WAY | | | | | ROCHESTER | NY | 14618 | 3907 |
| JAMES E KEITH | 829 MILL CREEK DR | | | | | GREENVILLE | NC | 27834 | 8145 |
| JAMES E KELLY | 1015 40TH AVENUE | | | | | VERO BEACH | FL | 32960 | 4069 |
| JAMES E KELLY | 196 BROWN BEAR | | | | | CHAPEL HILL | NC | 27517 | 7693 |
| JAMES E KELLY | PO BOX 36626 | | | | | CINCINNATI | OH | 45236 | 0626 |
| JAMES E KELLY SR & | LORENA L KELLY JT TEN | SMART MONEY MANAGER ACCOUNT | 1409 MISTY CIR | | | GILBERT | SC | 29054 | 9446 |
| JAMES E KELSEY & | JUDITH M KELSEY JT TEN | 7461 WEYER RD | | | | IMLAY CITY | MI | 48444 | 9492 |
| JAMES E KENNEDY | 28645 HERNDONWOOD DR | | | | | FARMINGTON HILLS | MI | 48334 | 5234 |
| JAMES E KENNEDY | 4932 BREHOB RD | | | | | INDIANAPOLIS | IN | 46217 | 3502 |
| JAMES E KENNEDY IRA | FCC AS CUSTODIAN | 5525 ZAPATO DRIVE | | | | COLORADO SPGS | CO | 80917 | 3824 |
| JAMES E KENNEL | 1660 APPLE ORCHARD LN | | | | | WALLED LAKE | MI | 48390 | 1805 |
| JAMES E KERG LIVING TRUST | JAMES F KERG TTEE | U/A DTD 08/18/1998 | 10 KNOLLWOOD LANE | | | SIDNEY | OH | 45365 | 9479 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E KERN | WBNA CUSTODIAN TRAD IRA | 1910 NE 23RD TER | | | JENSEN BCH | FL | 34957 | 5151 |
| JAMES E KERR TRUSTEE FOR | THE JAMES E KERR LIVING | TRUST DTD 11-09-95 | 19061 GLIDDON ST | | CASTRO VALLEY | CA | 94546 | 3628 |
| JAMES E KETTEMAN | 401 SE 16TH ST | | | | OAK GROVE | MO | 64075 | 9350 |
| JAMES E KING | 327 PIPER | | | | DETROIT | MI | 48215 | 3037 |
| JAMES E KING & | JOANN KING JT TEN | PO BOX 244 | | | TIPTON | IA | 52772 | 0244 |
| JAMES E KING & | NANCY MOFFETT KING JT TEN | THREE STONECOURT | | | DALLAS | TX | 75225 | |
| JAMES E KINGLAND | 204 N OAK ST | | | | LAKE MILLS | IA | 50450 | 1230 |
| JAMES E KINNEY | 10432 W WILSON | | | | MONTROSE | MI | 48457 | 9177 |
| JAMES E KINTZEL | 3523 LINDBERG AVE | ALLENTOWN PA 18103 | | | ALLENTOWN | PA | 18103 | |
| JAMES E KINZIE | 1306 W CHAPEL PIKE | | | | MARION | IN | 46952 | 1839 |
| JAMES E KIRKWOOD 3RD & | CYNTHIA ANN KIRKWOOD JT TEN | 13722 E OLD US HIGHWAY 12 | | | CHELSEA | MI | 48118 | 9669 |
| JAMES E KLAUSTERMEYER AND | K. KLAUSTERMEYER TEN IN COM | 795 LOWE ROAD | | | OTHELLO | WA | 99344 | 9312 |
| JAMES E KLEAVER & | ROSALIE M KLEAVER | PO BOX 923 | | | YREKA | CA | 96097 | |
| JAMES E KNEUBEUHL | TR JAMES E KNEUBUEHL LIVING TRUST | UA 11/11/97 | 128 E 3RD ST | | DOVER | OH | 44622 | 2922 |
| JAMES E KNIERIM | 4480 W ELWIN ROAD | | | | DECATUR | IL | 62521 | 8900 |
| JAMES E KNUCKLES | 1085 E YALE | | | | FLINT | MI | 48505 | 1516 |
| JAMES E KNUREK | 122 CORNERSTONE DR | | | | SOUTH WINDSOR | CT | 06074 | |
| JAMES E KOELLING | 9019 NE 157 ST | | | | SMITHVILLE | MO | 64089 | 8108 |
| JAMES E KOESTER | 7152 COMBS DRIVE | | | | HAMBURG | NY | 14075 | 6702 |
| JAMES E KOESTNER & | JOAN M KOESTNER | 25870 S 580 ROAD | | | AFTON | OK | 74331 | |
| JAMES E KOLIBOB | 5652 SIGMON WAY | | | | FAIRFIELD | OH | 45014 | 3945 |
| JAMES E KOTANCHEK | 510 WISTERGLEND DR | | | | DESOTO | TX | 75115 | 4640 |
| JAMES E KOZAK & | RAVELLE I KOZAK JT TEN | P O BOX 1430 | | | LEBEC | CA | 93243 | 1430 |
| JAMES E KRASS JR | CHARLES SCHWAB & CO INC CUST | 1226 MAIN ST. | | | WINDERMERE | FL | 34786 | |
| JAMES E KRAUS | 751 HARBAUGH | | | | COLDWATER | MI | 49036 | |
| JAMES E KREITMAN | & ANDREA G KREITMAN JTTEN | 11500 EAGLE SPRINGS TRL | | | LONGMONT | CO | 80503 | |
| JAMES E KRINER | 608 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017 | 1426 |
| JAMES E KRISTY & | MRS EDITH R KRISTY JT TEN | 559 AGUAJITO RD | | | CARMEL | CA | 93923 | 9464 |
| JAMES E KRUG | 2916 CHARLOTTE DRIVE | | | | MERRICK | NY | 11566 | 5302 |
| JAMES E KUBASINSKI | 5119 BERWYCK | | | | TROY | MI | 48098 | 3207 |
| JAMES E KUHNELL | 4042 NICHOLSON ROAD | | | | CLARKSVILLE | OH | 45113 | 8651 |
| JAMES E KUHTER & | CONSTANCE J KUHTER JT TEN | 26755 RABIDA CIR | | | MISSION VIEJO | CA | 92691 | 3407 |
| JAMES E KURTZ JR | 8808 STATE ROUTE 61 N | | | | BERLIN HEIGHTS | OH | 44814 | 9483 |
| JAMES E KUTY | 137 MARLTON RD | | | | PILESGROVE | NJ | 08098 | 2723 |
| JAMES E LABELLE | 5825 KINYON DR | | | | BRIGHTON | MI | 48116 | 9578 |
| JAMES E LABON | 74229 VAN DYKE | | | | ROMEO | MI | 48065 | 3209 |
| JAMES E LAKIN | 2992 S CASINO BEACH DR | | | | BAY CITY | MI | 48706 | 1946 |
| JAMES E LAMB | 2416 LAWNDALE ST | | | | DETROIT | MI | 48209 | 1078 |
| JAMES E LANGWELL & | SHIRLEY J LANGWELL | TR UA 04/29/92 THE JAMES E LANGWELL | & SHIRLEY J LANGWELL JOINT REV LIV TR | 647 BLUFFS VIEW COURT | EUREKA | MO | 63025 | 3727 |
| JAMES E LAUGHLIN | ROUTE 2, BOX 71 | | | | BUTLER | MO | 64730 | 9509 |
| JAMES E LAWHORN | 204 HARPER RD SE | | | | ATLANTA | GA | 30315 | 7406 |
| JAMES E LAWRENCE | RR 3 BOX 80 | | | | BUTLER | MO | 64730 | 9403 |
| JAMES E LAY | 378 DAVID LN | | | | MASON | OH | 45040 | 2115 |
| JAMES E LEADER & | CARILLON C LEADER JT TEN | 45442 FELLOWS ST | | | STERLING | VA | 20165 | 2546 |
| JAMES E LEE | 401 HOLLIDAY RD | | | | WASHINGTON | GA | 30673 | 4548 |
| JAMES E LEE JR | 3144 VALLEY FORGE | | | | FT WORTH | TX | 76140 | 1859 |
| JAMES E LEGGETT | 15095 GREENFIELD DRIVE | | | | DETROIT | MI | 48227 | 2314 |
| JAMES E LEITZEN | 124 SHOAL CREEK CIRCLE | | | | DAYTONA BEACH | FL | 32114 | 1142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E LENOIR | 3210 FLEMING RD | | | | FLINT | MI | 48504 2510 |
| JAMES E LENOIR & | WILLIE M LENOIR JT TEN | 905 E NINTH ST | | | FLINT | MI | 48503 2731 |
| JAMES E LEVANWAY | 624 ESSEX DRIVE WEST | | | | LAS VEGAS | NV | 89107 4116 |
| JAMES E LEVINE | 1685 MEADOW LN | | | | BANNOCKBURN | IL | 60015 1842 |
| JAMES E LEWIS | 137 SHORELINE DR E | | | | PORT SANILAC | MI | 48469 9766 |
| JAMES E LEWIS | 1990 S CANAL DR | | | | HOMESTEAD | FL | 33035 1046 |
| JAMES E LEWIS | PO BOX 517 | | | | SPRINGHILL | TN | 37174 0517 |
| JAMES E LEYSEN | 380 BROKEN LANCE PLACE | | | | ALPHARETTA | GA | 30022 5718 |
| JAMES E LHEUREUX | CUST MARK JAMES LHEUREUX UGMA IL | 12814 W 82ND ST | | | LENEXA | KS | 66215 2619 |
| JAMES E LINDSAY | 1311 DUNROBIN RD | | | | NAPERVILLE | IL | 60540 8287 |
| JAMES E LINK | 6065 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017 8734 |
| JAMES E LITTLE | 2431 MARSEILLES LARUE RD | | | | LA RUE | OH | 43332 |
| JAMES E LOTT | PO BOX 367 | | | | FINLEY | TN | 38030 0367 |
| JAMES E LUCCO REV TRUST | JAMES E LUCCO TTEE | U/A/D 11-29-1989 | 22050 LONGLEAF TRAIL DR | | BONITA SPGS | FL | 34135 7210 |
| JAMES E LUKAS | 14106 BURNHAM AVE | | | | BURNHAM | IL | 60633 1606 |
| JAMES E LUKER | 9731 AL HWY 157 | | | | VINEMONT | AL | 35179 9043 |
| JAMES E LUNDY | DELLA E LUNDY JT TEN | 2 LEDGEVIEW VILLAGE | | | LAKE GEORGE | NY | 12845 3601 |
| JAMES E LUTJEN JR | 1064 NW 201 | | | | CLINTON | MO | 64735 9772 |
| JAMES E MACKELL & | JULIE A MACKELL JTWROS | 1106 SWINDON CT | | | LOUISVILLE | KY | 40222 |
| JAMES E MADDICK | 40977 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 2601 |
| JAMES E MAHON | 3572 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410 9433 |
| JAMES E MAHONEY | 4639 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 9485 |
| JAMES E MAJCHRZAK | 1 SIMMONS RD | | | | PERRY | NY | 14530 9535 |
| JAMES E MAKOWIEC AND | ANN A MAKOWIEC JTWROS | 361 HOURGLASS LANE | | | BALDWINSVILLE | NY | 13027 9622 |
| JAMES E MALLOW | 116 PINE GROVE DR | | | | BATTLE CREEK | MI | 49015 |
| JAMES E MALONEY IRA | FCC AS CUSTODIAN | 94 MIDHURST CT #102B | | | NAPERVILLE | IL | 60565 4267 |
| JAMES E MARCELLUS | 620 POPLAR AVENUE | | | | ELMHURST | IL | 60126 4062 |
| JAMES E MARION | PO BOX 345 | | | | HENRIETTA | NY | 14467 0345 |
| JAMES E MARLOW | 4468 S KIRK | | | | VASSAR | MI | 48768 9789 |
| JAMES E MARSHALL | 18238 RODEO DR | | | | STERLING | IL | 61081 |
| JAMES E MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321 3715 |
| JAMES E MARTIN | 24 HUDSON AVE | | | | FRANKLIN | OH | 45005 2725 |
| JAMES E MARTIN & | VIOLET L MARTIN | JT TEN | 2005 3400 AVE | | CHAPMAN | KS | 67431 8851 |
| JAMES E MARTINSON TTEE | FBO MRS MARY ELLEN MARTINSON | U/A/D 03/12/98 | 1624 ARROWHEAD | | WEST BRANCH | MI | 48661 9715 |
| JAMES E MARUSAK & | CAROL L MARUSAK | JT TEN | 23522 LAWRENCE | | DEARBORN | MI | 48128 1263 |
| JAMES E MARYLAND | P. O. BOX 82 | | | | GRAMBLING | LA | 71245 0082 |
| JAMES E MASSENGALE | 232 WHISPERING OAKS DR | | | | CRANBERRY TWP | PA | 16066 |
| JAMES E MASTIN II & | JAYNE E MASTIN | 1101 WALNUT VALLEY LN | | | DAYTON | OH | 45458 |
| JAMES E MATHERLEY | 1342 MC EWEN | | | | BURTON | MI | 48509 2129 |
| JAMES E MATSON | 6562 PLESENTON DR | | | | WORTHINGTON | OH | 43085 2943 |
| JAMES E MATTHEWS | 28 BENNETT | | | | PONTIAC | MI | 48342 1218 |
| JAMES E MAYER JR | P O BOX 534119 | | | | HARLINGEN | TX | 78553 4119 |
| JAMES E MAYER JR | PO BOX 534119 | | | | HARLINGEN | TX | 78553 4119 |
| JAMES E MC CARTHY | BOX 351 | | | | LAKE GEROGE | MI | 48603 0351 |
| JAMES E MC COLLAM | CUST HOLLY J MC COLLAM UGMA OH | 7259 BAY HARBOR CT | | | MAUMEE | OH | 43537 8735 |
| JAMES E MC COLLAM | CUST MARK J MC COLLAM UGMA OH | 7259 BAY HARBOR CT | | | MAUMEE | OH | 43537 8735 |
| JAMES E MC CONICO | 642 W KUMP ST | | | | BONNER SPRINGS | KS | 66012 1626 |
| JAMES E MC ERLANE | 2751 CLAY STREET | | | | PLACERVILLE | CA | 95667 3633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E MC GINNIS | 495 PARK AVE | | | | EAST PALESTIN | OH | 44413 1515 |
| JAMES E MC GINNIS JR | PO BOX 2049 | | | | MERIDIAN | MS | 39302 2049 |
| JAMES E MC MANUS | 4200 N HARDESTY | | | | KANSAS CITY | MO | 64117 2040 |
| JAMES E MC MILLAN | 184 DELLWOOD | | | | PONTIAC | MI | 48341 2733 |
| JAMES E MCANNALLY | 268 LINCOLN RD | | | | ONEONITA | AL | 35121 4314 |
| JAMES E MCCLAY | 4810 LODGEVIEW DR | | | | DAYTON | OH | 45424 1911 |
| JAMES E MCCLURE & | VIRGINIA MC CLURE JT TEN | 4009 THACKIN DRIVE | | | LANSING | MI | 48911 1918 |
| JAMES E MCCRORY & | VELMA P MCRORY | TR JAMES E & VELMA P MCCRORY REV | LIVING TRUST UA 01/11/99 | 508 N HIGHLAND STREET | MEMPHIS | TN | 38122 4524 |
| JAMES E MCGINNIS | 16 COTTAGE ST | | | | NORWOOD | NY | 13668 1206 |
| JAMES E MCGOWN & | MEGAN E MCGOWN JT TEN | 1109 24TH AVE | | | SIDNEY | NE | 69162 |
| JAMES E MCGRADY | 8949 NC HWY 113 | | | | PINEY CREEK | NC | 28663 9079 |
| JAMES E MCKEEVER | JUDITH R MCKEEVER | 2823 PROVIDENCE RD UNIT 124 | | | CHARLOTTE | NC | 28211 2242 |
| JAMES E MCKEOWN | 1176 WILDWOOD DR | | | | WOOSTER | OH | 44691 5718 |
| JAMES E MCKINLEY & | SYLVIA L MCKINLEY JT TEN | 1157 SULPHUR SPRINGS LN | | | MINERAL RIDGE | OH | 44440 9019 |
| JAMES E MCKINNES | 1362 FAIRBANKS DR | | | | CLEARWATER | FL | 33764 |
| JAMES E MCKINNEY | 2719 S OUTER DR | | | | SAGINAW | MI | 48601 6687 |
| JAMES E MCLAUGHLIN AND | MARY F MCLAUGHLIN JTWROS | 11427 GREEN MOOR LANE | | | OAKTON | VA | 22124 |
| JAMES E MCMENAMIN SR & | HELEN M MCMENAMIN JT TEN | 164 W 3RD ST | | | BLOOMSBURG | PA | 17815 1757 |
| JAMES E MCQUAIDE | 426 TRUBY ST | | | | GREENSBURG | PA | 15601 |
| JAMES E MCSHANE | 38 VENTOR DR | | | | EDISON | NJ | 08817 |
| JAMES E MEAGHER | 13 WALNUT CIRCLE | | | | WEBSTER | NY | 14580 3048 |
| JAMES E MEDORE | 4611 TRASK LAKE RD | | | | HARRISVILLE | MI | 48740 9745 |
| JAMES E MEEHAN | PO BOX 412 | | | | LEEDS | MA | 01053 0412 |
| JAMES E MEEKS | 803 PHILLIPS RD | | | | GREER | SC | 29650 |
| JAMES E MEHL | 178 TRAYLORS GATE CIRCLE | | | | IRMO | SC | 29063 2305 |
| JAMES E MEIER | CGM IRA CUSTODIAN | 6 ISLAND VIEW | | | KANKAKEE | IL | 60901 8151 |
| JAMES E METIVIER | 30 ARTHUR STREET | | | | BELLINGHAM | MA | 02019 2502 |
| JAMES E MEYER | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634 9451 |
| JAMES E MEYER | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790 2716 |
| JAMES E MIELE | 44 CHOOTAW RIDGE ROAD | | | | SOMERVILLE | NJ | 08876 5437 |
| JAMES E MILBOURNE | PEYTON E MILBOURNE | UNTIL AGE 21 | 3660 E SAN MATEO WAY | | CHANDLER | AZ | 85249 |
| JAMES E MILLER | 4542 W 500 N | | | | MADISON | IN | 47250 7854 |
| JAMES E MILLER | 5935 SCHOOL | | | | BERKELEY | IL | 60163 1550 |
| JAMES E MILLER JR | 10421 MONARCH DR | | | | LARGO | FL | 33774 5014 |
| JAMES E MILLS | PO BOX 199 | | | | ARJAY | KY | 40902 0199 |
| JAMES E MILLS & | BERTHA M MILLS | TR MILLS LIVING TRUST | UA 02/18/97 | 4756 HARRIER COURT | WALDORF | MD | 20603 4545 |
| JAMES E MILLS JR | 7424 OLD ALEXANDE FERRY RD | | | | CLINTON | MD | 20735 1801 |
| JAMES E MITCHELL | 5975 CROOKED CREEK E DRIVE | | | | MARTINSVILLE | IN | 46151 8311 |
| JAMES E MITCHEM | 5516 BYRAMS FORD ROAD | | | | KANSAS CITY | MO | 64129 2635 |
| JAMES E MITTS & | MARGARET E MITTS JT TEN | 11237 RACINE | | | WARREN | MI | 48093 6565 |
| JAMES E MOFIELD | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302 8938 |
| JAMES E MONGRAIN | 1380 LAZY CREEK DR NE | | | | KEIZER | OR | 97303 7808 |
| JAMES E MOODIE | 14 WESTERN DRIVE | | | | WEST ALEXANDRIA | OH | 45381 1126 |
| JAMES E MOODY IV & | LAURA B MOODY JT TEN | PO BOX 63 | | | FLORENCE | AL | 35631 0063 |
| JAMES E MOON | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044 5865 |
| JAMES E MOORE | 1627 CAROUSEL CIRCLE | | | | COLUMBIA | SC | 29203 6366 |
| JAMES E MOORE | 16857 INVERNESS | | | | DETROIT | MI | 48221 3110 |
| JAMES E MOORE 2ND & | MARLENE J MOORE JT TEN | 31830 FIRECREST RD | | | AGUA DULCE | CA | 91350 2762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E MORAN | 2200 M-52 | | | | WILLIAMSTON | MI | 48895 9511 |
| JAMES E MORTON & | BARBARA MORTON JT TEN | 33977 MOORE DR | | | FARMINGTON | MI | 48335 4152 |
| JAMES E MOSBEY | 1 N LARAND DR | | | | HOLTS SUMMIT | MO | 65043 1124 |
| JAMES E MOTLEY | 10209 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134 2364 |
| JAMES E MOULDER & | LADONNA E MOULDER JT TEN | 1486 BEACONFIELD CT | | | CARMEL | IN | 46033 8506 |
| JAMES E MOYERS | TOD REGISTRATION | 9804 STEMWELL PT | | | RICHMOND | VA | 23236 1582 |
| JAMES E MUDD | 194 BLUE BONNET LN | | | | YOAKUM | TX | 77995 4800 |
| JAMES E MULDOON | CHARLES SCHWAB & CO INC CUST | 28294 LAS CASAS | | | MISSION VIEJO | CA | 92692 |
| JAMES E MULDOWNEY & | LORETTA M MULDOWNEY JT TEN | 530 BARBER AVENUE | | | BRICK | NJ | 08723 5374 |
| JAMES E MULLINS | PO BOX 76 | | | | BAKERSFIELD | MO | 65609 0076 |
| JAMES E MUNDELL | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356 1316 |
| JAMES E MURPHY | 2050 WEATHERBY WAY | | | | PETALUMA | CA | 94954 4658 |
| JAMES E MURPHY | 8319 SUNBURST ST | | | | CENTERLINE | MI | 48015 1542 |
| JAMES E MURRAY | 123 W RAINTREE LN | | | | GOLDSBORO | NC | 27534 7363 |
| JAMES E MURRAY | JEAN E MURRAY JT TEN | 1780 TAMWORTH CT | | | DUNWOODY | GA | 30338 2942 |
| JAMES E MUSCARITILLO | 3 MEMORY LANE | | | | MILFORD | MA | 01757 2319 |
| JAMES E MUSSELMAN | UTE L MUSSELMAN JT TEN | 1010 HUNTER RD | | | CATAULA | GA | 31804 2414 |
| JAMES E MUSTO | 156 VENETIA VIEW CIRLCE | | | | ROCHESTER | NY | 14626 1072 |
| JAMES E NASH | 7583 AMHERST AVE | | | | UNIVERSITY CITY | MO | 63130 |
| JAMES E NAWOJ & JANET | M. HILLENMAYER NAWOJ | JT TEN | 533 MORGAN DRIVE | | WILLIAMS BAY | WI | 53191 9767 |
| JAMES E NEAL | 2508 S PARK AVE SUITE B | | | | ALEXANDRIA | IN | 46001 8072 |
| JAMES E NEWMAN | 1940 NORTH HIGHLAND AVE UNIT 62 | | | | LOS ANGELES | CA | 90068 3294 |
| JAMES E NICHOLS II | PO BOX 4320 | | | | TUMWATER | WA | 98501 0320 |
| JAMES E NIELSEN & | MARY K NIELSEN | JTTEN | 1610 LANGELAND AVE | | MUSKEGON | MI | 49442 5360 |
| JAMES E NIEMI | 1436 SARETA TER | | | | NORTH PORT | FL | 34286 6136 |
| JAMES E NIETERT & | CARRIE J NIETERT JT TEN | 6393 KINGS POINTE ROAD | | | GRAND BLANC | MI | 48439 8797 |
| JAMES E NISCHALKE | 13321 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312 1539 |
| JAMES E NOLL | 58 MERWIN AVE | | | | ROCHESTER | NY | 14609 6713 |
| JAMES E NOLTE | PAMELA J NOLTE JTWROS | 1443 HWY W | | | FORISTELL | MO | 63348 1014 |
| JAMES E NORMAN | 232 SOUTH PELHAM DR | | | | DAYTON | OH | 45429 1572 |
| JAMES E NORMAN | CHARLES SCHWAB & CO INC CUST | 13407 STARFISH DR | | | HUDSON | FL | 34667 |
| JAMES E NOVAK | 3192 N DOW ROAD | | | | WEST BRANCH | MI | 48661 9420 |
| JAMES E NUNN | 23900 CHAGRIN BLVD #114 | | | | CLEVELAND | OH | 44122 5511 |
| JAMES E NUNN & | HAROLD F NUNN JT TEN | 3747 FRIEBERGER ROAD | | | SNOVER | MI | 48472 9388 |
| JAMES E O'DONNELL | 14 DALE STREET | | | | ROCHDALE | MA | 01542 1135 |
| JAMES E O'HARA IRA | FCC AS CUSTODIAN | 2033 CEDAR BRIDGE ROAD | | | NORTHFIELD | NJ | 08225 1730 |
| JAMES E OMARA | PATRICIA A O'MARA | 214 SUMMIT RIDGE PL | | | WELDON SPRING | MO | 63304 0907 |
| JAMES E O'NEILL MD | NANCY O'NEILL JTWROS | 4201 BRIDLE RIDGE LANE | | | LEXINGTON | KY | 40515 9619 |
| JAMES E OLESON | 80 GROVE ST | | | | HOPKINTON | MA | 01748 1866 |
| JAMES E OLIVER | 3 AMHERST LN | | | | DEARBORN | MI | 48120 1003 |
| JAMES E OLLIE | 18239 STAHELIN | | | | DETROIT | MI | 48219 2802 |
| JAMES E OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439 8133 |
| JAMES E OLSICK | 12490 E ATHERTON RD | | | | DAVISON | MI | 48423 9112 |
| JAMES E OLSON | CGM IRA ROLLOVER CUSTODIAN | 10920 N WYNGATE TRACE | | | MEQUON | WI | 53092 5873 |
| JAMES E OMLAND | 5250 NOVAK AVE N | | | | STILLWATER | MN | 55082 |
| JAMES E OSBORN | TR UNDER THE JAMES E OSBORN | DECLARATION OF TRUST | 11/04/93 | 13381 TALL GRASS COURT | FORT MYERS | FL | 33912 3821 |
| JAMES E OSBORNE | 3231 OAK PARK CT | | | | MILFORD | MI | 48380 3559 |
| JAMES E OSBORNE | 623 E HAYES | | | | HAZEL PARK | MI | 48030 2569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES E OTTO | 2004 WALHALA DR | | | | RICHMOND | VA | 23236 |
| JAMES E OTTO & | SHARON L OTTO JT TEN | 2004 WALHALA DR | | | RICHMOND | VA | 23236 |
| JAMES E OUTLAW | 224 CLAIRMONT AVE | | | | JERSEY CITY | NJ | 07305 | 3622 |
| JAMES E OVERTON | 96 WATERBURY PKWY PH | | | | CORTLANDT MANOR | NY | 10567 | 1713 |
| JAMES E OWENS | 3912 HOLLETTS CORNER ROAD | | | | CLAYTON | DE | 19938 | 3143 |
| JAMES E OWERS | 575 RIVERBOTTOM RD | | | | ATHENS | GA | 30606 |
| JAMES E PACE | 516 E VINE ST | | | | LIMA | OH | 45804 | 1758 |
| JAMES E PALMER | 9306 ZERO HWY | | | | ODESSA | MO | 64076 | 9773 |
| JAMES E PAPACENA | 37 RIDGE ST | | | | CRESTWOOD | NY | 10707 | 1015 |
| JAMES E PAPACENA & | ALICE M PAPACENA JT TEN | 37 RIDGE ST | | | CRESTWOOD | NY | 10707 | 1015 |
| JAMES E PAPP | 136 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | 1725 |
| JAMES E PAPP JR | 6315 COUNTRY ESTATES | | | | TIPP CITY | OH | 45371 | 2007 |
| JAMES E PARKER | 2144 POTAWATOMI TRL | | | | SANDUSKY | OH | 44870 | 6254 |
| JAMES E PARKER III | 5860 BENNETTS CREEK LN | | | | SUFFOLK | VA | 23435 | 1702 |
| JAMES E PARKER JR | 389 N CHARLES AVE | | | | INVERNESS | FL | 34453 | 8938 |
| JAMES E PARKS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5251 HAMEL STREET | | DAVIS | CA | 95616 |
| JAMES E PARR | 43603 INGLENOOK CT | | | | STERLING HEIGHTS | MI | 48314 |
| JAMES E PARRISH | 5610 STOKES ST | | | | PHILADELPHIA | PA | 19144 | 1315 |
| JAMES E PARTLOW | 4249 DILLON ROAD | | | | FLUSHING | MI | 48433 | 9745 |
| JAMES E PASEK | 821 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | 2331 |
| JAMES E PASLEY IRA | FCC AS CUSTODIAN | 560 SILVER DRIVE | | | VACAVILLE | CA | 95687 | 5823 |
| JAMES E PASTIER & | GINA M PASTIER JT TEN | 8 SURREY LANE | | | MASSAPEQUA PARK | NY | 11762 | 1962 |
| JAMES E PATRICK | 2805 MUSGROVE DR | | | | AUGUSTA | GA | 30909 | 6414 |
| JAMES E PATRICK | 4241 BARTH LANE | | | | DAYTON | OH | 45429 | 1306 |
| JAMES E PATTERSON JR | BOX 98 | | | | LUGOFF | SC | 29078 | 0098 |
| JAMES E PATTI | 2 WERTSVILLE RD | | | | HILLSBOROUGH | NJ | 08844 | 3232 |
| JAMES E PAUL | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750 | 8765 |
| JAMES E PAULMAN | 406 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012 | 1925 |
| JAMES E PAULSON | PO BOX 1716 | | | | JACKSON | MI | 49204 | 1716 |
| JAMES E PAULSON IRA | FCC AS CUSTODIAN | PO BOX 1716 | | | JACKSON | MI | 49204 | 1716 |
| JAMES E PAVLOSKY & | MRS MARCELLA A PAVLOSKY JT TEN | 2006 WASHINGTON IRVING | | | PEARLAND | TX | 77581 | 5530 |
| JAMES E PAWLAK & | BETTY ANN PAWLAK JT TEN | 2311 S FARRAGUT | | | BAY CITY | MI | 48708 | 8160 |
| JAMES E PAYTON | 12294 RIDGESIDE ROAD | | | | INDIANAPOLIS | IN | 46256 | 9401 |
| JAMES E PEARL,MD | JAMES E PEARL MD 401K PSP | JAMES & DEBRA PEARL TTEES | AMENDED & RESTATED 07/01/02 | 324 10TH AVE SUITE 170 | SALT LAKE CITY | UT | 84103 | 2858 |
| JAMES E PEARSON & | CONNIE S PEARSON JT TEN | 2167 W AIRPORT RD | | | PERU | IN | 46970 | 7232 |
| JAMES E PECK | 4301 S MERIDIAN RD | | | | MERRILL | MI | 48637 | 9412 |
| JAMES E PELAYO | 693 THE VILLAGE | | | | REDONDO BEACH | CA | 90277 |
| JAMES E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952 | 2466 |
| JAMES E PEOPLES | 1807 W HOBSON AVE | | | | FLINT | MI | 48504 | 7043 |
| JAMES E PERISO & | PATRICIA M PERISO | TR PERISO FAM TRUST | UA 04/10/96 | 2569 CLARK RD | LAPEER | MI | 48446 | 9300 |
| JAMES E PERRY | 74 STEMMERS RUN RD | | | | BALTIMORE | MD | 21221 | 3630 |
| JAMES E PETTUS | 8447 SOUTH WEST 107TH LANE | | | | OCALA | FL | 34481 |
| JAMES E PETTY | 2386 EUGENE | | | | BURTON | MI | 48519 | 1354 |
| JAMES E PEUGH | PO BOX 913 | | | | RANCHO CUCAMONGA | CA | 91729 | 0913 |
| JAMES E PFLEGER | 32 WOODSIDE PARK | | | | PLEASANT RIDGE | MI | 48069 | 1041 |
| JAMES E PHIFER JR & | BEVERLY B PHIFER | TR PHIFER LIVING TRUST | UA 09/19/03 | 215 BLACK FOREST DR | SPRING | TX | 77388 | 5903 |
| JAMES E PHILLIPS | 165 S OPDYKE RD | LOT 40 | | | AUBURN HILLS | MI | 48326 | 3145 |
| JAMES E PHILLIPS | 4250 MARICARR DRIVE | | | | KETTERING | OH | 45429 | 3155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E PHILLIPS | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013 3940 |
| JAMES E PICKETT | 10133 TOOHY TRL | | | | HARRISON | MI | 48625 8849 |
| JAMES E PIERCE | 208 PRAIRIE ST | | | | DANVILLE | IL | 61832 2457 |
| JAMES E PIERPAOLI | 168 TOWNLINE ROAD | | | | ELMA | NY | 14059 9709 |
| JAMES E PIESIK | PO BOX 372 | | | | WOLVERINE | MI | 49799 0372 |
| JAMES E PIKE | 8969 FOX | | | | ALLEN PARK | MI | 48101 1501 |
| JAMES E PILARSKI & | MRS JUDITH S PILARSKI JT TEN | 220 WHITE FIELD DR | | | FORT WAYNE | IN | 46804 6472 |
| JAMES E PINNELL | 478 SIMCOE ST N | OSHAWA ON  L1G 4T6 | CANADA | | | | |
| JAMES E PITMAN JR | 3572 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227 6920 |
| JAMES E PITTS | PO BOX 38621 | | | | DETROIT | MI | 48238 0621 |
| JAMES E POLING | 231 SANDERSON DR | | | | CENTERVILLE | OH | 45459 1908 |
| JAMES E POLING & | HELEN A POLING JT TEN | 231 SANDERSON DR | | | CENTERVILLE | OH | 45459 1908 |
| JAMES E POLLARD | JANELLA W POLLARD JT TEN | P O BOX 46 | | | POINT CLEAR | AL | 36564 0046 |
| JAMES E POLLOCK | 811 SANTA REGINA | | | | SOLANA BEACH | CA | 92075 |
| JAMES E POLSTON JR & | ALICE M POLSTON JT TEN | 105 S LAWNDALE | | | WASHINGTON | IL | 61571 2800 |
| JAMES E POMINVILLE | 315 NW SECOND ST | | | | WALNUT RIDGE | AR | 72476 1912 |
| JAMES E POOLE | 14300 RAVENNA RD | | | | NEWBURY | OH | 44065 9621 |
| JAMES E PORTER | 817 HOLLAND | | | | SAGINAW | MI | 48601 2621 |
| JAMES E POSTEMA | 358 BAYSHORE DR | | | | CAPE CORAL | FL | 33904 5811 |
| JAMES E POSTEMA | 358 BAYSHORE DR | | | | CAPE CORAL | FL | 33904 5811 |
| JAMES E POSTEMA REV LIV TRUST | U/A/D 1/27/97 | JAMES E POSTEMA TRUSTEE | 358 BAYSHORE DR | | CAPE CORAL | FL | 33904 5811 |
| JAMES E POTTER | 9690 DAVID LN | | | | WHITE LAKE | MI | 48386 1868 |
| JAMES E POTTS | 605 LONGVIEW DRIVE | | | | THOMASVILLE | NC | 27360 5343 |
| JAMES E POULOS | CHARLES SCHWAB & CO INC CUST | 2055 POWELLS LANDING CIR | | | WOODBRIDGE | VA | 22191 |
| JAMES E POWERS | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884 9305 |
| JAMES E PRATHER | 5081 CR 500 | | | | RIPLEY | MS | 38663 |
| JAMES E PRENDERGAST | 277 MILFORD LN #B ROSSMR | | | | JAMESBURG | NJ | 08831 1705 |
| JAMES E PRESCOTT SR & | LAJUAN PRESCOTT | 355 EVERGREEN RD | | | HAMILTON | AL | 35570 |
| JAMES E PRICE | 1428 SUNNY RD | | | | LANSING | MI | 48906 6405 |
| JAMES E PRICE | 2997 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421 3481 |
| JAMES E PRICE | 411 BENTWOOD DR | | | | LEESBURG | FL | 34748 7262 |
| JAMES E PRITCHETT | 308 W MCKEE ST | | | | PARK HILLS | MO | 63601 3414 |
| JAMES E PURLESKI | 21000 SOUTH NUNNELEY | | | | MT CLEMENS | MI | 48035 1695 |
| JAMES E PURLESKI & | L PEARL PURLESKI JT TEN | 21000 S NUNNELEY | | | MT CLEMENS | MI | 48035 1695 |
| JAMES E PYBURN | 34 WRIGHT RD | | | | WEST MILTON | OH | 45383 1616 |
| JAMES E RAAB | 2498 160TH ST | PO BOX 420 | | | MORLEY | MI | 49336 0420 |
| JAMES E RABIL | SUITE 10 STATION SQUARE | | | | ROCKY MOUN | NC | 27804 |
| JAMES E RADEBAUGH | 221 PLUM RIDGE RD | | | | TAYLORSVILLE | KY | 40071 9220 |
| JAMES E RADEMACHER | 12740 LEHMAN RD | | | | WESTPHALIA | MI | 48894 |
| JAMES E RAGSDALE | 522 S LAS UVAS | | | | GREEN VALLEY | AZ | 85614 2237 |
| JAMES E RAINS | 14095 E 2000TH AVE | | | | WEST YORK | IL | 62478 2201 |
| JAMES E RAMSAY | 6911 CAMPERLEY DR | | | | NEW ORLEANS | LA | 70128 2201 |
| JAMES E RAMSEY IRA | FCC AS CUSTODIAN | PO BOX 2235 | | | MORRISTOWN | TN | 37816 2235 |
| JAMES E RANDOLPH | 21 CENTRE STREET | | | | MOUNT VERNON | NY | 10552 1811 |
| JAMES E RANEY | 12212 OLD TRACE RD | | | | SOMERVILLE | OH | 45064 |
| JAMES E RASE | 620 SPRINGCREST DRIVE | | | | EL PASO | TX | 79912 4153 |
| JAMES E RASE & | JUDITH K RASE JT TEN | 620 SPRING CREST | | | EL PASO | TX | 79912 4153 |
| JAMES E RATH & | CHRISTINA RATH | TR JAMES E & CHRISTINA RATH REV | LIVING TRUST UA 01/17/01 | 04348 ST RT 18 | HICKSVILLE | OH | 43526 9734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E RATLIFF | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748 | 6841 |
| JAMES E RAY | 2275 BATES RD | | | | MT MORRIS | MI | 48458 | 2603 |
| JAMES E RAYBURN & | GLORIA O RAYBURN JT TEN | 3209 AUSRIN AVE | | | ORANGE | TX | 77630 | 6023 |
| JAMES E REBSTOCK & | LINDA REBSTOCK JT TEN | 2113 MCKISSICK | | | FRIENDSWOOD | TX | 77546 | 5523 |
| JAMES E REDDEN | 3440 S WATER MILL RD | | | | MONTGOMERY | AL | 36116 | 1909 |
| JAMES E REED | 4504 KILCULLEN DR | | | | RALEIGH | NC | 27604 | 3520 |
| JAMES E REED | NCD & R CASH OR DEFERRED PLAN | 3370 MT DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| JAMES E REESE | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005 | 1923 |
| JAMES E REEVES | 23725 BIRTCHER DR | | | | LAKE FOREST | CA | 92630 | |
| JAMES E REHERMAN | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504 | 3960 |
| JAMES E REICHENBERGER | 6730 RAVINIA DR | | | | TINLEY PARK | IL | 60477 | 2825 |
| JAMES E REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312 | 5359 |
| JAMES E REIHSEN | 713 DEER DANCER DR | | | | AZTEC | NM | 87410 | 2087 |
| JAMES E REILLY | 2250 NOB HILL DRIVE | | | | CARLSBAD | CA | 92008 | 1137 |
| JAMES E REYNOLDS | 1830 S ELBA RD | | | | LAPEER | MI | 48446 | 9787 |
| JAMES E REYNOLDS | 212 FOX DRIVE | | | | MASON | OH | 45040 | 1914 |
| JAMES E RHEIN | 404 WEST MAIN STREET | | | | JONESBOROUGH | TN | 37659 | 1022 |
| JAMES E RICE | 2712 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014 | |
| JAMES E RICHARDS | AUDREY RICHARDS JTWROS | 16 FAIRVIEW DRIVE | | | NORTH CALDWELL | NJ | 07006 | 4515 |
| JAMES E RICHARDS | BOX 56 | | | | W FARMINGTON | OH | 44491 | 0056 |
| JAMES E RICHARDSON | 431 SOUTH ST | | | | LOCKPORT | NY | 14094 | 3913 |
| JAMES E RICHEY | 9363 NORTH COUNTY RD 400 WEST | | | | MIDDLETOWN | IN | 47356 | 9463 |
| JAMES E RIDLER | 927 WALSH AVE | | | | LANGHORNE | PA | 19047 | 2771 |
| JAMES E RIER JR | 18 HERON DR | | | | TOPSHAM | ME | 04086 | 1679 |
| JAMES E RILEY IRA | FCC AS CUSTODIAN | PO BOX 809 | | | OBERLIN | LA | 70655 | 0809 |
| JAMES E RIOPELLE | CGM IRA ROLLOVER CUSTODIAN | THE BUCKINGHAM, APT 1128 | 8580 WOODWAY DRIVE | | HOUSTON | TX | 77063 | 2423 |
| JAMES E RIZOS | 1354 TROUVILLE AVE APT C | | | | GROVER BEACH | CA | 93433 | |
| JAMES E ROACH | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517 | 2820 |
| JAMES E ROBBINS | 949 RIVER RD | | | | AUBURN | MI | 48611 | 9726 |
| JAMES E ROBERTS | 1026 MAPLE RD | | | | BALTIMORE | MD | 21221 | 6115 |
| JAMES E ROBERTS | 15025 SO PERRY RD | | | | LAURELVILLE | OH | 43135 | |
| JAMES E ROBERTS | 2011 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | 9007 |
| JAMES E ROBERTSON | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307 | 1701 |
| JAMES E ROBERTSON & | SHIRLEY M ROBERTSON | 1213 CREEK VIEW DR | | | ROCHESTER | MI | 48307 | |
| JAMES E ROBINSON | 36 ARROWHEAD DR | | | | BEREA | KY | 40403 | 1845 |
| JAMES E ROBINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11315 WAGON TRAIL RUN | | LITHIA | FL | 33547 | |
| JAMES E ROCK | 4226 CIRCLE DRIVE | | | | FLINT | MI | 48507 | 2723 |
| JAMES E RODGERS | 428 SALEM CHIPLEY ROAD | | | | PINE MOUNTAIN | GA | 31822 | 4626 |
| JAMES E ROOT | JOANNA ROOT JT TEN T O D | 4125 COLES POINT WAY | | | GLEN ALLEN | VA | 23060 | 7241 |
| JAMES E ROSENDAHL | PO BOX 126 | | | | ESTHERVILLE | IA | 51334 | 0126 |
| JAMES E ROSS | 158 N SUNNYVALE AVE | APT 36 | | | SUNNYVALE | CA | 94086 | 5146 |
| JAMES E ROTA | 216 1ST ST | | | | SHINNSTON | WV | 26431 | 1002 |
| JAMES E ROTHERMEL | 10404 LINFIELD PL | | | | LAS VEGAS | NV | 89134 | 5141 |
| JAMES E ROWLAND | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228 | 2520 |
| JAMES E RUBIN & | LYNETTE R RUBIN | JT TEN | TOD ACCOUNT | 313 SHANELLY DRIVE | PORT MATILDA | PA | 16870 | 7937 |
| JAMES E RUDD | 2505 LAMBERTS AVE | | | | RICHMOND | VA | 23234 | 2113 |
| JAMES E RUNNER | 3991 VILLA DR | | | | COLUMBUS | IN | 47203 | 1459 |
| JAMES E RUSHING | TOD DTD 02/09/2006 | 810 S W 26TH | | | EL RENO | OK | 73036 | 5832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES E RUSSELL | 528 OLD SALEM RD | | | | MAMMOTH SPG | AR | 72554 | 7009 |
| JAMES E RUTAN | SHARON RUTAN JT TEN | PO BOX 116 | | | BLAKESLEE | PA | 18610 | 0116 |
| JAMES E RUTLAND & | FRANCES C RUTLAND JT TEN | 872 SUMRALL RD | | | BASSFIELD | MS | 39421 | 4129 |
| JAMES E SAMMONS | 170 BEAR BRANCH RD | | | | DILLSBORO | IN | 47018 | 8825 |
| JAMES E SANDIFER & | JOY L SANDIFER, JT TEN | 11318 HENDERSON ROAD | | | FAIRFAX STATION | VA | 22039 | 2315 |
| JAMES E SANSBURY & | JACQUELINE SANSBURY TEN ENT | 4725 KNAPP COURT | | | ELLICOTT CITY | MD | 21043 | 6517 |
| JAMES E SARCHET | SARCHET FAMILY TRUST | 5000 W NATIONAL AVE | 9A SOUTH | | MILWAUKEE | WI | 53295 | 0001 |
| JAMES E SAUNDERS | 4521 W MONROE ST | | | | CHICAGO | IL | 60624 | 2519 |
| JAMES E SAUNDERS | PO BOX 203 | | | | CHATHAM | PA | 19318 | 0203 |
| JAMES E SAYCICH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2540 S. TORREY PINES DR | | LAS VEGAS | NV | 89146 | |
| JAMES E SAYE | 2352 GEORGE AVE | | | | YPSILANTI | MI | 48198 | 6615 |
| JAMES E SCATTERGOOD | 6143 OXWYNN LANE | | | | CHARLOTTE | NC | 28270 | 1731 |
| JAMES E SCHEFFLER | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848 | 9732 |
| JAMES E SCHERRER & | AMY SCHERRER JT TEN | 29845 KETTERHAGEN ROAD | | | BURLINGTON | WI | 53105 | 9760 |
| JAMES E SCHLEBEN | 10789 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837 | 8168 |
| JAMES E SCHMALZRIEDT | 2801 WYNSTONE DR | | | | SEBRING | FL | 33872 | 4741 |
| JAMES E SCHMALZRIEDT & | CAROLYN L SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | SEBRING | FL | 33872 | 4741 |
| JAMES E SCHMALZRIEDT & | CAROLYN SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | SEBRING | FL | 33872 | 4741 |
| JAMES E SCHROYER | 16474 COWLEY RD | | | | GRAFTON | OH | 44044 | 9209 |
| JAMES E SCHULTZ | CHARLES SCHWAB & CO INC CUST | 1314 POND HAVEN CT | | | PAINESVILLE | OH | 44077 | |
| JAMES E SCHUMACHER | CHARLES SCHWAB & CO INC CUST | 831 MARYVALE DR | | | CHEEKTOWAGA | NY | 14225 | |
| JAMES E SCHUON & | LINDA M SCHUON TR | UA 11/13/2007 | JAMES E SCHUON LIVING TRUST | 5918 EAGLES WAY | HASLETT | MI | 48840 | |
| JAMES E SCHWEITZER | 7531 30TH STREET | | | | ADA | MI | 49301 | 9239 |
| JAMES E SCOFIELD | 2141 ADELPHA AVENUE APT A | | | | HOLT | MI | 48842 | 1159 |
| JAMES E SEASLY | 1421 WOODLAWN AVE SE | | | | GRAND RAPIDS | MI | 49506 | |
| JAMES E SEEMAN | 6340 JACKSON ST | | | | INDIANAPOLIS | IN | 46241 | 1027 |
| JAMES E SEIFERT | 1805 JACKSON | PO BOX 205 | | | LAKE GEORGE | MI | 48633 | 0205 |
| JAMES E SELMSER | 1136 GREENCROFT ST | | | | CHANNELVIEW | TX | 77530 | 2855 |
| JAMES E SHANTZ | 5911 MABLEY HILL ROAD | | | | FENTON | MI | 48430 | 9418 |
| JAMES E SHAPLEY & | LORRAINE O SHAPLEY JT TEN | 230 W GREENVIEW DRIVE | | | RICHLAND | WA | 99352 | 8495 |
| JAMES E SHAW | 5403 OREGON TRAIL | | | | LAPEER | MI | 48446 | 8015 |
| JAMES E SHAW | 5524 CHALFONTE PASS | | | | GRAND BLANC | MI | 48439 | 9145 |
| JAMES E SHAW | 7038 BONNAVENT DR | | | | HERMITAGE | TN | 37076 | 1067 |
| JAMES E SHEA | 11850 ROSE TER | | | | HOLLY | MI | 48442 | 8608 |
| JAMES E SHELBY | CUST KEVIN P SHELBY UGMA OH | 6771 MEADOWOOD DR | | | CLEVELAND | OH | 44143 | 2339 |
| JAMES E SHELL | 353 S 31ST | | | | SAGINAW | MI | 48601 | 6349 |
| JAMES E SHELLENBERGER & | PEGGY J SHELLENBERGER JT TEN | 11939 RD D | | | BRYAN | OH | 43506 | 9549 |
| JAMES E SHELTON | 3419 LORAL DRIVE | | | | ANDERSON | IN | 46013 | 2222 |
| JAMES E SHEPPARD | 4718 VINSON WAY | | | | SARASOTA | FL | 34232 | 4126 |
| JAMES E SHIELDS | CHARLES SCHWAB & CO INC CUST | 4878 PRESIDIO DR | | | LOS ANGELES | CA | 90043 | |
| JAMES E SHIFLER | 19523 ROXBURY ROAD | | | | BOONSBORO | MD | 21713 | 1731 |
| JAMES E SHUSTER | CHARLES SCHWAB & CO INC CUST | 1324 OAKWOOD CT | | | FLOWER MOUND | TX | 75028 | |
| JAMES E SIBOLE | RUBY A SIBOLE | JT TEN | 710 GERRARDSTOWN RD | | GERRARDSTOWN | WV | 25420 | 4315 |
| JAMES E SIERING | 3613 BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228 | 9578 |
| JAMES E SILBERGELD | 13 ZECK CT | | | | MONTEBELLO | NY | 10901 | |
| JAMES E SILVERS & | CAROL A SILVERS JT TEN | 9151 S CR 461 E | | | MUNCIE | IN | 47302 | 8458 |
| JAMES E SIMAC | 11906 CHERNEY ROAD | | | | MISHICOT | WI | 54228 | 9715 |
| JAMES E SIMS | 18118 STRASBURG ST | | | | DETROIT | MI | 48205 | 2629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E SIMS | 30 INTERNATIONAL LANE | | | | GRAND ISLAND | NY | 14072 | 1432 |
| JAMES E SIMS | BY JAMES E SIMS | 29 GOVERNORS CLUB DR | | | XENIA | OH | 45385 | 9125 |
| JAMES E SIMS | GAIL A SIMS | 4161 COLT DR | | | LK HAVASU CTY | AZ | 86404 | 1754 |
| JAMES E SING & JAMES E MARTIN | JAMAR TECHNOLOGIES 401K PLAN | 1500 INDUSTRY RD STE B | | | HATFIELD | PA | 19440 | 3275 |
| JAMES E SISCO | 2835 FLECK RD | | | | SIX LAKES | MI | 48886 | 9528 |
| JAMES E SKILLMAN & | DOROTHY E SKILLMAN | TR SKILLMAN FAMILY TRUST | UA 06/28/04 | 5343 HILLTOP TRAIL | PERRY | MI | 48872 | 9169 |
| JAMES E SKORULSKI | 37 SLUSSER AVE | | | | NEW HARTFORD | NY | 13413 | 2135 |
| JAMES E SLATTEN | TOD ACCOUNT | 1103 ROSEWOOD CT. | | | CAMERON | MO | 64429 | 1266 |
| JAMES E SLATTERY | 2527 E LYNN | | | | ANDERSON | IN | 46016 | 5541 |
| JAMES E SLAVITSKY | 1262 CONKLIN ROAD | | | | CONKLIN | NY | 13748 | 1407 |
| JAMES E SLICHTER | 24102 JACOB MACA DR | | | | HILL CITY | SD | 57745 | 6547 |
| JAMES E SLOVACEK,JR. | CHARLES SCHWAB & CO INC CUST | 4410 ORANGE ST | | | BACLIFF | TX | 77518 | |
| JAMES E SLUIS TR | UA 08/20/98 | J E SLUIS TRUST | 12601 MOODY AVE | | PALOS HEIGHTS | IL | 60463 | 1849 |
| JAMES E SLUSS | 413 E N A | | | | GAS CITY | IN | 46933 | 1506 |
| JAMES E SMEBERG | 1304 HIGH ST | | | | MARQUETTE | MI | 49855 | 3035 |
| JAMES E SMITH | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE | KY | 41175 | 8994 |
| JAMES E SMITH | 1801 CODY DR | | | | SILVER SPRING | MD | 20902 | 4026 |
| JAMES E SMITH | 2175 CEDAR AVENUE | | | | BRONX | NY | 10568 | |
| JAMES E SMITH | 235 DYKES LN | | | | LAFOLLETT | TN | 37766 | 5017 |
| JAMES E SMITH | 3244 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | 1555 |
| JAMES E SMITH | 48 KELLYS CREEK RD | | | | ARDMORE | TN | 38449 | 6000 |
| JAMES E SMITH | 552 NORTH ST | | | | WAYNESVILLE | OH | 45068 | 8420 |
| JAMES E SMITH | 7941 IRVINGTON AVE | | | | DAYTON | OH | 45415 | 2317 |
| JAMES E SMITH & | HELEN R SMITH JT TEN | 601 COMMONWEALTH AVE | | | FLINT | MI | 48503 | 2255 |
| JAMES E SMITH AND | THERESA M SMITH JTWROS | 12 KNIGHTSBRIDGE PL | | | PUEBLO | CO | 81001 | 1412 |
| JAMES E SMITH DO INC | PSP-PERSHING LLC AS CUSTODIAN | 4158 WEATHERED OAKS LANE | | | HAMILTON | OH | 45011 | 5469 |
| JAMES E SMITH JR | 4780 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 | 9744 |
| JAMES E SMYTH AND | SUSANNE W SMYTH | JT TEN WROS | 4099 SECRETARIAT DR | | NEWBURGH | IN | 47630 | |
| JAMES E SNELL | 242 HIBISCUS WAY | | | | WILMINGTON | NC | 28412 | 7510 |
| JAMES E SNODGRASS | 656 COUNTY RD 432 | | | | POPLAR BLUFF | MO | 63901 | 8251 |
| JAMES E SNOW JR TTEE | JAMES E SNOW JR REVOCABLE TRUST | DATED 03/13/98 | 83 FOREMAN HILL RD | | BLUFFTON | SC | 29910 | 7243 |
| JAMES E SNYDER | 425 BARRINGER RD | | | | CHERRY VALLEY | NY | 13320 | 3526 |
| JAMES E SOK & | MRS CATHERINE M SOK JT TEN | 127 7TH AVE | | | WESTWOOD | NJ | 07675 | 2031 |
| JAMES E SORN & | MARIANNE T SORN | 8023 LAVERGNE AVE | | | BURBANK | IL | 60459 | |
| JAMES E SOULE | 1373 W WEBB ROAD | | | | DEWITT | MI | 48820 | 9387 |
| JAMES E SPAIN SEP IRA | FCC AS CUSTODIAN | PO BOX 1965 | | | RANCHO SANTA | CA | 92067 | 1965 |
| JAMES E SPANG | CGM IRA CUSTODIAN | 6547 FERRY AVENUE | | | CHARLEVOIX | MI | 49720 | 9504 |
| JAMES E SPANG AND | MARGARET L SPANG JTWROS | 06547 FERRY AVE | | | CHARLEVOIX | MI | 49720 | 9504 |
| JAMES E SPARLING JR | CUST DARYL WIEN | UGMA CT | 7 TARONE DR | | WESTPORT | CT | 06880 | 4725 |
| JAMES E SPEARS | 224 DARRELL DR | | | | ELIZABETH | KY | 42701 | 5521 |
| JAMES E SPENCER & | MARIAN K SPENCER JT TEN | 7315 GREEN FARM RD | | | WEST BLOOMFIELD | MI | 48322 | 2830 |
| JAMES E SPIKER | 4667 PRESTON ROAD | | | | HOWELL | MI | 48843 | 9368 |
| JAMES E SPRINGER | 330 DEEPDALE DR | | | | NORWALK | OH | 44857 | 9796 |
| JAMES E SPURGEON | 10945 N W RIDGE RD | | | | PORTLAND | OR | 97229 | 4033 |
| JAMES E SPURR | CHARLES SCHWAB & CO INC CUST | 4409 LAKESIDE DR | | | THE COLONY | TX | 75056 | |
| JAMES E SPURR & | ANDREA E SPURR | 4409 LAKESIDE DR | | | THE COLONY | TX | 75056 | |
| JAMES E STANDARD | 1230 TEMPLE PL | | | | ST LOUIS | MO | 63112 | 2906 |
| JAMES E STANFORD II TRUSTEE | U/A DTD 11/23/04 | JAMES E STANFORD II REV LIV TR | 2101 BELMONT BLVD APT C4 | | NASHVILLE | TN | 37212 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E STANLEY | 464 W NORTHFIELD | | | | PONTIAC | MI | 48340 | 1323 |
| JAMES E STARR | 476 E 127TH ST | | | | CLEVELAND | OH | 44108 | 1804 |
| JAMES E STATON | 1001 GRACELAWN DR | | | | BRENTWOOD | TN | 37027 | 5510 |
| JAMES E STATON & | CAROL L STATON JT TEN | 1001 GRACELAWN DR | | | BRENTWOOD | TN | 37027 | 5510 |
| JAMES E STEINHAGEN | 1633 HAMLET | | | | TROY | MI | 48084 | 5704 |
| JAMES E STEPHENS | 33 WOODMONT RD | | | | MELVILLE | NY | 11747 | 3320 |
| JAMES E STEVENS | 9825 FOX REST LANE | | | | VIENNA | VA | 22181 | 5369 |
| JAMES E STEVENSON & | FREDA C STEVENSON | TR JAMES E & FREDA C STEVENSON | TRUST UA 01/14/98 | 3083 WAGON TRAIL | FLINT | MI | 48507 | 1213 |
| JAMES E STICHTER | 502 EDGEWATER DR | | | | GRANTS PASS | OR | 97527 | 5424 |
| JAMES E STIGGERS | 9814 GIBSON | | | | CLEVELAND | OH | 44105 | 1738 |
| JAMES E STILSON | 303 BAY HILL WY | | | | HUNTSVILLE | AL | 35824 | 1335 |
| JAMES E STIRRETT & | MRS MARILYN K STIRRETT JT TEN | 804 HUNTERS HILL TRCE | | | OLD HICKORY | TN | 37138 | 1947 |
| JAMES E STOEBNER | TOD DTD 7/31/01 | 3312 WOLFE CT | | | PLANO | TX | 75025 | 5365 |
| JAMES E STONE | BEVERLY M STONE | 39 LILLIANS WAY | | | ERVING | MA | 01344 | 4422 |
| JAMES E STONER | 4992 NW 32 ST | | | | OCALA | FL | 34482 | 8373 |
| JAMES E STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110 | 3501 |
| JAMES E STRATIS & | PHYLLIS J STRATIS JT TEN | 5132 WILD MARSH DRIVE | | | WHITE BEAR LK | MN | 55110 | |
| JAMES E STREBY | 1420 RIDGELAWN | | | | FLINT | MI | 48503 | 2755 |
| JAMES E STREBY & | MRS MILDRED J STREBY JT TEN | 1420 RIDGELAWN | | | FLINT | MI | 48503 | 2755 |
| JAMES E STRUFFER | CUST EYRICH R STAUFFER UGMA NY | 21 WOODBURY WAY | | | FAIRPORT | NY | 14450 | 2475 |
| JAMES E STUFFT | 28064 OAKHAVEN LN | | | | MENIFEE | CA | 92584 | 8098 |
| JAMES E STUMP | PO BOX 1707 | | | | WASKOM | TX | 75692 | 1707 |
| JAMES E SUMNER | 8175 N MASON | | | | WHEELER | MI | 48662 | 9742 |
| JAMES E SUNDERLAND & | EDWARD M SUNDERLAND JT TEN | 1636 LEXINGTON AVENUE #11 | | | NEW YORK | NY | 10029 | |
| JAMES E SUTCH | CUST KORI ELIZABETH BOWEN | UTMA IN | 2432 N 7TH ST | | TERRE HAUTE | IN | 47804 | 1805 |
| JAMES E SUTTER & | LINDA J SUTTER | 1840 HABBERTON | | | PARK RIDGE | IL | 60068 | |
| JAMES E SUTTON | 52 EDGEWOOD VIS | | | | NEWNAN | GA | 30265 | 3135 |
| JAMES E SWAN | C/O GERTRUDE MOORE SWAN | 2400 E BASELINE AVE LOT 270 | | | APACHE JUNCTION | AZ | 85219 | 5720 |
| JAMES E SWAN III | POST OFFICE BOX 5971 | | | | COLUMBIA | SC | 29250 | 5971 |
| JAMES E SWANN | CUST JAMES E SWANN JR UGMA VA | 700 HELENA MORIAH RD | | | TIMBERLAKE | NC | 27583 | 9054 |
| JAMES E SWANN | CUST MARY KATHRYNE SWANN UGMA VA | 1024 N UTAH #627 | | | ARLINGTON | VA | 22201 | 5736 |
| JAMES E SWANSON | 2504 MALLARD LN | | | | MCALESTER | OK | 74501 | 7325 |
| JAMES E SWEENEY | 27 AQUINAS DR | | | | SAN RAFAEL | CA | 94901 | |
| JAMES E SWEENEY | CUST TIMOTHY J SWEENEY | UTMA GA | 955 FAIRFIELD DR | | MARIETTA | GA | 30068 | 2624 |
| JAMES E SWEENEY & | BEVERLY SWEENEY JT TEN | 955 FAIRFIELD DR | | | MARIETTA | GA | 30068 | 2624 |
| JAMES E SWEINHAGEN & | VICKIE L SWEINHAGEN JT TEN | PO BOX 1075 | | | DEFIANCE | OH | 43512 | 1075 |
| JAMES E SWORTHWOOD | 7465 S DURAND RD | | | | DURAND | MI | 48429 | 9401 |
| JAMES E SYLVESTER | 326 LAKEWAY TERRACE | | | | SPRING HILL | TN | 37174 | |
| JAMES E SYNK | 510 EAST 86 #10D | | | | NEW YORK | NY | 10128 | |
| JAMES E SYNK & | PAM A MULENE JT TEN | 510 E 86TH ST | APT 11E | | NEW YORK | NY | 10028 | 7519 |
| JAMES E TATE | CHARLES SCHWAB & CO INC CUST | 18015 8TH AVE NW | | | SEATTLE | WA | 98177 | |
| JAMES E TATE & | JUDITH A TATE JT TEN | 18015 8TH AVE NW | | | SEATTLE | WA | 98177 | 3542 |
| JAMES E TAYLOR | 2923A OVERHILL STREET | | | | SOUTH PARK | PA | 15129 | 9308 |
| JAMES E TAYLOR | 419 FRANKLIN ST | | | | PENDLETON | IN | 46064 | 1337 |
| JAMES E TAYLOR | BOX 108 | | | | BLOOMINGDALE | NJ | 07403 | 0108 |
| JAMES E TAYLOR | PO BOX 520251 | | | | LONGWOOD | FL | 32752 | 0251 |
| JAMES E TAYLOR & | ANN R TAYLOR JT TEN | PO BOX 520251 | | | LONGWOOD | FL | 32752 | 0251 |
| JAMES E TAYLOR & | VIOLA M TAYLOR | JT TEN | PO BOX 205 | | WEIMAR | CA | 95736 | 0205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E TAYLOR JR | 215 CHARLES ST | | | | PEVELY | MO | 63070 | 2165 |
| JAMES E TEASLEY & | BARBARA N TEASLEY JT TEN | 24386 HWY 271 | | | GLADEWATER | TX | 75647 |
| JAMES E TERRY JR | PO BOX 05727 | | | | DETROIT | MI | 48205 | 0721 |
| JAMES E TESKE | CUST CRAIG J MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534 | 8880 |
| JAMES E TESKE | CUST KYLE J MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534 | 8880 |
| JAMES E TESKE | CUST SARA A MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534 | 8880 |
| JAMES E THAYER | ELIZABETH B THAYER | 2449 SIERRA LN | | | PUNTA GORDA | FL | 33950 | 5016 |
| JAMES E THAYER & | RUTH M THAYER JT TEN | 355 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505 | 7118 |
| JAMES E THEIN | TOD SHERRON THEIN | 4081 100TH AVE SE | | | CLARA CITY | MN | 56222 |
| JAMES E THIBODEAUX | 565 E PIKE ST | | | | PONTIAC | MI | 48342 | 2969 |
| JAMES E THOFTNE & | KAREN K THOFTNE | 520 CLEVELAND ST | | | FENNIMORE | WI | 53809 |
| JAMES E THOMAS | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559 | 1523 |
| JAMES E THOMAS | PO BOX 15201 | | | | DETROIT | MI | 48215 | 0201 |
| JAMES E THOMAS & | LESLIE A THOMAS JTWROS | 416 ETHEL'S WAY | | | SALISBURY | MD | 21804 | 9031 |
| JAMES E THOMASON | 2009 BETTY STREET | | | | SHREVEPORT | LA | 71108 | 5805 |
| JAMES E THOMPSON | 126 N 5TH AVE | | | | SAGINAW | MI | 48607 | 1409 |
| JAMES E THOMPSON | 575 DEER RUN RD | | | | NEW BERN | NC | 28562 |
| JAMES E THORN | 636 GLENWOOD LANE | | | | WEST CHESTER | PA | 19380 | 5702 |
| JAMES E THORNTON | 517 W HOME AVE | | | | FLINT | MI | 48505 | 2669 |
| JAMES E THORNTON | 868 BRANSCOMB RD | | | | GRN COVE SPGS | FL | 32043 | 9588 |
| JAMES E THORPE & | BETHANY J THORPE | TR UA 11/02/84 WITH JAMES E THORPE & | BETHANY J THORPE | 4449 ISLAND VIEW DR | FENTON | MI | 48430 | 9146 |
| JAMES E TIBBITTS | 9827 VIA SONOMA | | | | CYPRESS | CA | 90630 | 3437 |
| JAMES E TIPPETT | 1701 BUNCHE DR | | | | FT WORTH | TX | 76112 | 7744 |
| JAMES E TIPPETT | 4305 MORGAN RD | | | | MARLETTE | MI | 48453 | 8917 |
| JAMES E TOBIAS | TR UA 05/21/77 THE JAMES E TOBIAS | TRUST | 2446 INGLEHILL PTE | | BLOOMFIELD HILLS | MI | 48304 | 1462 |
| JAMES E TOLIVER | 414 TOD LN | | | | YOUNGSTOWN | OH | 44504 | 1404 |
| JAMES E TOLL | 224 BRONWOOD AVE | | | | LOS ANGELES | CA | 90049 |
| JAMES E TOMASZEWSKI | PO BOX 1235 | | | | CLARKESVILLE | GA | 30523 | 0021 |
| JAMES E TOMECHKO | 1741 BOGGS RD | | | | FOREST HILL | MD | 21050 | 2511 |
| JAMES E TONER III | 2604 BRADWOOD RD | | | | WILMINGTON | DE | 19810 | 1106 |
| JAMES E TOOLEY JR & PAULA J | TOOLEY TR U/A DTD 02/03/2006 | JAMES E TOOLEY JR & PAULA J | TOOLEY TTEES | 7010 E EAGLE POINT PL | TUCSON | AZ | 85750 |
| JAMES E TOWNS | 780 CAYO GRANDE CT | | | | NEWBURY PARK | CA | 91320 | 1942 |
| JAMES E TOWNSEND II TTEE | JAMES E TOWNSEND TR U/A | DTD 05/21/1981 | P O BOX 1249 | | RANCHO SANTA FE | CA | 92067 | 1249 |
| JAMES E TRACY | 203 CHEYENNE CIR | | | | SCOTT | LA | 70583 | 5611 |
| JAMES E TRACY & | ISABELLE M TRACY JT TEN | 7913 WOODRUFF DR | | | ORLAND PARK | IL | 60462 | 5072 |
| JAMES E TRUESDELL | R D 1 BOX 94 | | | | SOUTH KORTRIGHT | NY | 13842 | 9718 |
| JAMES E TRUESDELL JR & | MRS MARILYN R TRUESDELL JT TEN | 9629 BURNINGTREE DR | | | GRAND BLANC | MI | 48439 | 9547 |
| JAMES E TUERDAL | 221 4TH ST | | | | FENTON | MI | 48430 | 2774 |
| JAMES E TURNER | 10 SPRUCE ROAD | CASTLE ROCK | | | NEWTOWN SQUARE | PA | 19073 | 2914 |
| JAMES E TURNER | 7403 BURNETTE ST | | | | DETROIT | MI | 48210 | 1007 |
| JAMES E TURNER | 8104 AINSWORTH DR | | | | KNOXVILLE | TN | 37909 | 2201 |
| JAMES E TURPIN JR | 10198 CASTANEDO CT | | | | KEITHVILLE | LA | 71047 | 8901 |
| JAMES E TWYMAN | 6828 RIDGEVIEW DR | | | | EDINA | MN | 55439 | 1419 |
| JAMES E UDICK & | JUDY W UDICK JT TEN | 2648 CROOKED STICK LN | | | MT PLEASANT | SC | 29466 | 8739 |
| JAMES E UKSTINS & | CAROL ANN UKSTINS | 10 BOULDER RIDGE XING | | | SPARTA | NJ | 07871 |
| JAMES E ULRICH | 2900 ALLEN ROAD | | | | ORTONVILLE | MI | 48462 | 8415 |
| JAMES E URBAN | 40336 COLONY DR | | | | STERLING HEIGHTS | MI | 48313 | 3804 |
| JAMES E VAN SICKLE | ATTENTION: JIM VANSICKLE | 7441 LIBERTY ROAD | | | FAIRVIEW | TN | 37062 | 8320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES E VAN TASSAL | 17733 OLD HOUSE RD | | | WELLSTON | MI | 49689 9796 |
| JAMES E VANHOOSE | 4929 LIBERTY AVE | | | LORAIN | OH | 44055 3919 |
| JAMES E VAUGHN | 18758 PROSPECT RD | | | STRONGSVILLE | OH | 44136 6734 |
| JAMES E VENNEFRON | 310 BRELSFORD AVENUE | | | TRENTON | OH | 45067 1208 |
| JAMES E VIEW | CHARLES SCHWAB & CO INC CUST | 1019 GOLFVIEW ST | | ORLANDO | FL | 32804 |
| JAMES E VINCENT | 6909 S COUNTY ROAD 475 EAST | | | SELMA | IN | 47383 9629 |
| JAMES E VINYARD | 30538 MARIES RD 209 | | | VIENNA | MO | 65582 8801 |
| JAMES E VOHLAND | 577 W COUNTY RD 1300 N | | | BATESVILLE | IN | 47006 5172 |
| JAMES E WADE | 4000 DUPPER ROAD | | | SEBRING | FL | 33872 |
| JAMES E WALDROP JR | PO BOX 137 | | | WINSTON | GA | 30187 0137 |
| JAMES E WALKER | 11700 WADE LN #58 | | | VALLEY SPRINGS | CA | 95252 9468 |
| JAMES E WALKER | 4233 HIGHWAY 503 | | | ROSE HILL | MS | 39356 5266 |
| JAMES E WALKER & | ADA E WALKER JT TEN | 11700 WADE LN SP 58 | | VALLEY SPRINGS | CA | 95252 9468 |
| JAMES E WALLACE & | BARBARA L WALLACE JT TEN | 11646 FREDERICK PIKE | | VANDALIA | OH | 45377 9790 |
| JAMES E WALLS JR TRUST | JAMES EVERETT WALLS III TTEE | UAD 09/10/1996 | 400 S BROAD ST | MIDDLETOWN | DE | 19709 1442 |
| JAMES E WALLS SR & | LINDA D WALLS | JT TEN | 9140 GARRETT LAKE DR. | MIDLAND | GA | 31820 4265 |
| JAMES E WALSH & | EUGENIE C WALSH JT TEN | 1508 RYDER CUP BLVD | | MARION | IL | 62959 |
| JAMES E WARD | 11463 SKYLINE DR | | | FENTON | MI | 48430 8823 |
| JAMES E WARD | 137 FROST AVE | | | ROCHESTER | NY | 14608 2520 |
| JAMES E WARD | 6307 IMPALA DR | | | RICHMOND | VA | 23228 5013 |
| JAMES E WARD | CUST KATELYNN M WARD UTMA OH | 8128 HUNTING VALLEY DR | | YOUNGSTOWN | OH | 44512 8119 |
| JAMES E WARREN | 220 GRANGER | | | ORTONVILLE | MI | 48462 8631 |
| JAMES E WARWICK | BARBARA RHEA WARWICK | P.O. BOX 469 | | CRYSTAL SPGS | MS | 39059 0469 |
| JAMES E WASHINGTON JR | 11669 LAKEPOINTE | | | DETROIT | MI | 48224 1101 |
| JAMES E WATERS | 2111 MATAGORDA | | | DALLAS | TX | 75232 2727 |
| JAMES E WATERS | 500 PIN OAK LANE | | | MUNCIE | IN | 47304 3173 |
| JAMES E WATKINS | 72 N COBBLE CREEK DR N | | | HENDERSON | NC | 27537 4163 |
| JAMES E WATSON | 783 HARCOURT RD | | | GROSSE POINTE | MI | 48230 1831 |
| JAMES E WATTERS | 1034 N 19TH ST | | | ELWOOD | IN | 46036 1360 |
| JAMES E WEHE AND | DAISY O WEHE JTWROS | 9730 MAPLEHILL DRIVE | | DALLAS | TX | 75238 2606 |
| JAMES E WELCH | 585 S US 23 | | | HARRISVILLE | MI | 48740 9583 |
| JAMES E WELLER | 2009 FIFTH | | | BAY CITY | MI | 48708 6232 |
| JAMES E WELLMAN | 5069 EPLY COURT | | | WEBBERVILLE | MI | 48892 9253 |
| JAMES E WELLS | & MARY K WELLS JTTEN | 2703 SHADOW DR W | | ARLINGTON | TX | 76006 |
| JAMES E WELSH & | MARIANN C WELSH JT TEN | 1528 ROYAL OAKSDR | | JANESVILLE | WI | 53454 |
| JAMES E WENZEL & | JUDITH A WENZEL JT TEN | 3559 EMERALD AVENUE | | ST JAMES CITY | FL | 33956 2204 |
| JAMES E WENZEL JR | 1078 BROOKSIDE DR | | | GRAND LEDGE | MI | 48837 1319 |
| JAMES E WEST | 9238 OAKCLIFFE | | | PLYMOUTH | MI | 48170 4714 |
| JAMES E WESTBAY | 4516 DEEPWOOD DRIVE | | | LOUISVILLE | KY | 40241 1007 |
| JAMES E WETTA | 7104 MARRISEY LOOP | | | GALENA | OH | 43021 |
| JAMES E WHEELER | CUST JENNIFER ANNE WHEELER | UGMA MI | 1050 RIVERVIEW DR | ALMA | MI | 48801 2126 |
| JAMES E WHEELER | PO BOX 546 | | | CENTRAL LAKE | MI | 49622 0546 |
| JAMES E WHITE | 3885 ANVIL DR | | | TROY | MI | 48083 5608 |
| JAMES E WHITE | CHARLES SCHWAB & CO INC CUST | 10406 CHASE CREEK LANE | | LAKESIDE | CA | 92040 |
| JAMES E WHITE & | DONNA WHITE JTTEN | 2423 IRON RIDGE COURT | | SANTA MARIA | CA | 93455 1527 |
| JAMES E WHITE IRA | FCC AS CUSTODIAN | 520 MORNING DOVE LN | | SUWANEE | GA | 30024 6081 |
| JAMES E WHITFIELD JR | C/O BURLINGTON CLINIC | 3109 W SYCAMORE | | KOKOMO | IN | 46901 4026 |
| JAMES E WHITNEY | 412 6TH AVE | | | BOWLING GREEN | KY | 42101 2235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES E WIGGINS & | NANCY MERRITT WIGGINS JT TEN | 5035 WHEELER LAKE RD | | | AUGUSTA | GA | 30909 5759 |
| JAMES E WIGHTMAN | 52 BEAVER ST | | | | COOPERSTOWN | NY | 13326 1229 |
| JAMES E WIGHTMAN | 52 BEAVER STREET | | | | COOPERSTOWN | NY | 13326 1229 |
| JAMES E WILBUR | 7740 MEIGS ROAD | | | | BALDWINSVILLE | NY | 13027 9757 |
| JAMES E WILKES TRUST | JAMES E WILKES, TTEE | 1053 GREENSVIEW DRIVE | | | WOOSTER | OH | 44691 2659 |
| JAMES E WILLEFORD JR | 2126 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087 3830 |
| JAMES E WILLIAMS | & S LOTTIE WILLIAMS JTTEN | 3020 SNOWCREST DR | | | BILLINGS | MT | 59102 |
| JAMES E WILLIAMS | 1071 CELESTIAL ST | APT 1502 | | | CINCINNATI | OH | 45202 1649 |
| JAMES E WILLIAMS | 17576 INDIANA | | | | DETROIT | MI | 48221 2405 |
| JAMES E WILLIAMS | 2108 BARTON RD | | | | FAIRFAX | SC | 29827 9438 |
| JAMES E WILLIAMS | 2613 GOOSE HOLLOW RD | | | | GENEVA | AL | 36340 6225 |
| JAMES E WILLIAMS | 4792 POOL RD | | | | WINSTON | GA | 30187 2035 |
| JAMES E WILLIAMS | BOX 1408 | | | | FRONT ROYAL | VA | 22630 1408 |
| JAMES E WILLIAMS | PO BOX 413 | | | | NEW CASTLE | IN | 47362 0413 |
| JAMES E WILLIAMS | TOD ACCOUNT | 6440 BRYNMAWR | | | RAVENNA | OH | 44266 9642 |
| JAMES E WILLIAMS & | GAIL B WILLIAMS JTTEN | 842 CELESTIAL VIEW | | | SAN ANTONIO | TX | 78260 4374 |
| JAMES E WILLIAMS JR | 210 BELAIR DR | | | | LAREDO | TX | 78041 2307 |
| JAMES E WILLIAMS TTEE | JAMES E WILLIAMS TRUST | U/A DTD 5-7-86 | 6348 EMERALD LAKE DR | | TROY | MI | 48085 1336 |
| JAMES E WILLIAMSON | 112 VIA MENTONE | | | | NEWPORT BEACH | CA | 92663 4917 |
| JAMES E WILLIS | 24200 JOHNSON CHAPEL RD | | | | BRISTOL | VA | 24202 1360 |
| JAMES E WILSON | 4051 WILLETT RD | | | | PITTSBURGH | PA | 15227 4543 |
| JAMES E WILSON | 63 METROPOLITAN OVAL #MB | | | | BRONX | NY | 10462 6440 |
| JAMES E WILSON | PO BOX 581 | | | | AUSTELL | GA | 30168 0581 |
| JAMES E WILSON III | 3410 BAYVIEW DR | | | | CHESAPEAK BCH | MD | 20732 |
| JAMES E WINEBARGER | 11121 BOMBAY LN | | | | FT MYERS | FL | 33908 3333 |
| JAMES E WINTERLEE | PO BOX 419 | | | | LEWISTON | MI | 49756 0419 |
| JAMES E WISEMAN IRA | FCC AS CUSTODIAN | U/A DTD 10/24/96 | 266 RUSTIC HILLS DR | | CRAB ORCHARD | WV | 25827 9658 |
| JAMES E WISSLEAD & | PAMELA S WISSLEAD | JT TEN | RR #1 | | SCIOTA | IL | 61475 9801 |
| JAMES E WOLFRAM & | MARY C WOLFRAM JT TEN | 2372 30TH ST | | | ALLEGAN | MI | 49010 |
| JAMES E WOMACK & | MARY MABEL WOMACK & JAMES L WOMACK & | KATHRYN A KRISTIANSON JT TEN | C/O KRISTIANSON | 18 RIVERVIEW DR | NAUVOO | IL | 62354 2007 |
| JAMES E WOOD JR | CHARLES SCHWAB & CO INC CUST | 835 N 30TH ST | | | ALLENTOWN | PA | 18104 |
| JAMES E WOODLEY | 9 KENDON DR | | | | EASTON | PA | 18045 5505 |
| JAMES E WOODS | 1117 S MAIN | | | | LEADWOOD | MO | 63653 1213 |
| JAMES E WOODS JR | 31 KENRIDGE DRIVE | | | | MCKEES ROCKS | PA | 15136 1613 |
| JAMES E WORLEY | 7138 WHITEMARSH CIRCLE | | | | BRADENTON | FL | 34202 |
| JAMES E WRIGHT | 4350 SUNBURST AVE | | | | WATERFORD | MI | 48329 |
| JAMES E WYSOCKI | 2459 LEXINGTON RD | | | | EATON | OH | 45320 1344 |
| JAMES E YEO | CUST JAMES E YEO JR UGMA VA | 4732 KILBANE ROAD | | | DALE CITY | VA | 22193 4605 |
| JAMES E YOUNG JR | 3740 BALDWIN | | | | DETROIT | MI | 48214 1000 |
| JAMES E ZIMMER | 1000 BUTTERMILK CREEK DR | | | | FOND DU LAC | WI | 54935 6119 |
| JAMES E ZIMMERMAN & | SIAN F ZIMMERMAN JT WROS | 7572 EAST LULU ROAD | | | IDA | MI | 48140 9755 |
| JAMES E ZMIERSKI & | JOANN ZMIERSKI JT TEN | 28457 VIOLET DR | | | CHESTERFIELD | MI | 48047 5414 |
| JAMES E ZUIDEMA | 11600 SOUITH KOLMAR | | | | ALSIP | IL | 60803 |
| JAMES E. BRADHAM IRA | FCC AS CUSTODIAN | P.O. BOX 719 | | | CLINTON | LA | 70722 0719 |
| JAMES E. BROWN C/F | JASON BROWN | UNDER THE OH UNIF TRSF | TO MINORS ACT | 460 INVERNESS COURT | HUDSON | OH | 44236 4320 |
| JAMES E. CHAVOUSTIE JR. | 4342 ROHE ROAD | | | | SYRACUSE | NY | 13215 9692 |
| JAMES E. CLEMENTS TTEE | U/W/O CARMITA S. CLEMENTS | 88 SKYTOP DRIVE | | | NEWTON | NJ | 07860 6134 |
| JAMES E. DAUGHERTY | 1139 BLUEBIRD DRIVE | | | | MUNSTER | IN | 46321 3008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES E. DAVIS DECD AND | SANDRA A. DAVIS DECD JTTEN | 2483 SKEETERTOWN RD | | | SUFFOLK | VA | 23434 | 7850 |
| JAMES E. DOMENICO TR | JAMES E DOMENICO TTEE | U/A DTD 05/18/1999 | 13612 SOUTH DOONAREE CIRCLE | | HOMER GLEN | IL | 60491 | 9125 |
| JAMES E. EDGE & | SANDRA J. EDGE JTWROS | 1705 LAKEHILL ST., NW | | | CULLMAN | AL | 35055 | |
| JAMES E. GREEN AND | CAROLYN K. GREEN JTWROS | 1508 BERRY ROAD | | | BIRMINGHAM | AL | 35226 | |
| JAMES E. HASSINGER III | 2021 S. CARROLLTON AVE. | | | | NEW ORLEANS | LA | 70118 | 2948 |
| JAMES E. HAUSAMANN | 426 BUCKHORN DRIVE | | | | BELVIDERE | NJ | 07823 | 2707 |
| JAMES E. HAUSAMANN AND | ARTHUR HAUSAMANN JTWROS | 426 BUCKHORN DRIVE | | | BELVIDERE | NJ | 07823 | 2707 |
| JAMES E. KNOERR AND | MIRIAM I. KNOERR JTWROS | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 10953 WESTWOOD DRIVE | PALOS HILLS | IL | 60465 | 2323 |
| JAMES E. MCCADDEN | CGM SEP IRA CUSTODIAN | U/P/O DUKE PLUMBING, INC. | 544 E. MT VIEW | | GLENDORA | CA | 91741 | |
| JAMES E. MEYER AND | KATHY DIECKMAN MEYER JTWROS | 1769 STABLE TRAILS | | | AMELIA | OH | 45102 | 1739 |
| JAMES E. MUMY | JAN MUMY TTEE | FBO THE MUMY FAMILY TRUST | U/A/D 10-07-2004 | 46 SIENA | LAGUNA NIGUEL | CA | 92677 | 8634 |
| JAMES E. ROBINSON & | DELORES J ROBINSON JTTEN | TOD ACCOUNT | 2321 W. CALLE BALAUSTRE | | GREEN VALLEY | AZ | 85622 | 8047 |
| JAMES E. RODGERS TTEE | U/W/O SHEILA J. RODGERS | THE SHEILA J. RODGERS | NON-MARITAL DEDUCTION TRUST | 428 SALEM CHIPLEY ROAD | PINE MOUNTAIN | GA | 31822 | 4626 |
| JAMES E. WEST | CHARLES SCHWAB & CO INC CUST | 3728 PALOMAR DR | | | FALLBROOK | CA | 92028 | |
| JAMES E. WETTERLING AND | DAWN S. WETTERLING JTWROS | 9204 GOLDEN EAGLE DRIVE | | | LAS VEGAS | NV | 89134 | 6162 |
| JAMES E. WILLIAMS, JR. | 5425 COVENANT LANE | | | | WINSTON SALEM | NC | 27106 | |
| JAMES EADES & | LINDA EADES | TR UA 06/09/94 EADES FAMILY TRUST | 14250 STATE ROUTE JJ | | WEST PLAINS | MO | 65775 | 5834 |
| JAMES EARL CHRISTIAN | 2413 OVERTON | | | | DALLAS | TX | 75216 | 5833 |
| JAMES EARL EDMOND | 3902 W RANCHO DR | | | | PHOENIX | AZ | 85019 | |
| JAMES EARL FAMILY TRUST | U/A DTD 10/23/91 | JAMES R EARL TTEE | 314 CRESCENT ST SE | | CEDAR RAPIDS | IA | 52403 | |
| JAMES EARL HARRIS | 21800 HARDING | | | | OAK PARK | MI | 48237 | 2523 |
| JAMES EARL KENDALL | RR 2 BOX 2 | | | | SUMMITVILLE | IN | 46070 | 9405 |
| JAMES EARL PAYNE | PO BOX 65 | | | | WEST MIDDLETON | IN | 46995 | 0065 |
| JAMES EARL SHEFFIELD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3903 CARMEL DR | | ROUND ROCK | TX | 78681 | |
| JAMES EARL SINGER | 3478 E 400 S | | | | TIPTON | IN | 46072 | 9279 |
| JAMES EARL TREDEAU JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9113 BAY SHORE DR | | GLADSTONE | MI | 49837 | |
| JAMES EARL WILLETTE | CHARLES SCHWAB & CO INC CUST | 2025 LOMBARDY DRIVE | | | LA CANADA-FLINTRIDGE | CA | 91011 | |
| JAMES EARL WINSTEAD SR | 103 LEE LAWRENCE COURT | | | | BALTIMORE | MD | 21222 | |
| JAMES EASTERBROOK & | MARY A EASTERBROOK JT TEN | 10 MUNCY AVE | APT 903 | | WEST BABYLON | NY | 11704 | 7550 |
| JAMES EBNER | 114 DAWN DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| JAMES ECKERSLEY | 2419 WAPITI | | | | FORT COLLINS | CO | 80525 | |
| JAMES ECONOMOS | 1805 STONEHENGE NE | | | | WARREN | OH | 44483 | 2947 |
| JAMES EDDIE CLARK | 57 WYOMING AVE | # 1 | | | BUFFALO | NY | 14215 | 4021 |
| JAMES EDGAR HUTCHERSON JR & | KAREN M HUTCHERSON | 103 HAZELNUT CT | | | CHAPEL HILL | NC | 27516 | |
| JAMES EDGMAN | 118 2ND ST | | | | MARYSVILLE | CA | 95901 | |
| JAMES EDMOND BRADLEY | CHARLES SCHWAB & CO INC CUST | 7 SUSAN ROAD | | | BREWSTER | NY | 10509 | |
| JAMES EDMUND EGAN & | WANDA LEA EGAN JT WROS | 486 E GLASS RD | | | ORTONVILLE | MI | 48462 | 8878 |
| JAMES EDMUND VANEK & | SARAH EMMA VANEK | 406 S BELKNAP ST | | | SUGAR LAND | TX | 77478 | |
| JAMES EDWARD | 617 E MCCLELLAN ST | | | | FLINT | MI | 48505 | 4262 |
| JAMES EDWARD AITKEN | CHARLES SCHWAB & CO INC CUST | 233 E 69TH ST APT 6N | | | NEW YORK | NY | 10021 | |
| JAMES EDWARD ALLEN | CUST SUZANNE ALLEN U/THE NEW YORK | U-G-M-A | 6193 WINDFLOWER DR | | POWDER SPGS | GA | 30127 | 8332 |
| JAMES EDWARD ANDERSON | CHARLES SCHWAB & CO INC CUST | 736 NW WATERLILY PL | | | JENSEN BEACH | FL | 34957 | |
| JAMES EDWARD BAILEY | 173 BIGHORN RIDGE DRIVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| JAMES EDWARD BATES | 2733 S WEBSTER ST | | | | DENVER | CO | 80227 | 3409 |
| JAMES EDWARD BIZZAK | JEFFREY MICHAEL BIZZAK | UNTIL AGE 21 | 5 EQUINE DR | | GREENSBURG | PA | 15601 | |
| JAMES EDWARD CARR | CHARLES SCHWAB & CO INC CUST | PO BOX 1510 | | | LEBANON | MO | 65536 | |
| JAMES EDWARD CLARKE | 30 CLARKE LANE | | | | CONNELLSVILLE | PA | 15425 | |
| JAMES EDWARD COSTANZO | 23240 POWER ROAD | | | | FARMINGTON | MI | 48336 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES EDWARD DABE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11428 ROCK COVE WAY | | LAS VEGAS | NV | 89141 |
| JAMES EDWARD DAVIS | 1975 WHITMAN RD | | | | CONCORD | CA | 94518 |
| JAMES EDWARD DEWART | 290 RIVEROAK CIR | | | | INMAN | SC | 29349 | 9094 |
| JAMES EDWARD DODGE & | PATRICIA ANN DODGE | 24138 DARK HOLLOW CIR | | | ALDIE | VA | 20105 |
| JAMES EDWARD DUNN | 21816 265TH STREET | | | | MAPLE VALLEY | WA | 98038 |
| JAMES EDWARD ETUE JR | 18636 OCEANMIST DRIVE | | | | BOCA RATON | FL | 33498 | 4908 |
| JAMES EDWARD FISCHER & ANNE | MARIE FISCHER RV LV TR | JAMES EDWARD FISCHER & ANNE | MARIE FISCHER TTEE UAD 3/29/05 | 2417 CLAYBORN DRIVE | CHESTERFIELD | MO | 63017 | 7875 |
| JAMES EDWARD FOLKER | CHARLES SCHWAB & CO INC CUST | 237 WOODRIDGE RD | | | EDGEFIELD | SC | 29824 |
| JAMES EDWARD FRADEL | 1420 THOMAS RUN RD | | | | BEL AIR | MD | 21015 |
| JAMES EDWARD FREIBERG | CUST JUSTIN JAMES FREIBERG UGMA MI | 3482 CASCINA PL | UNIT D | | LITTLETON | CO | 80126 | 7707 |
| JAMES EDWARD FRIEDHEIM | PO BOX 721110 | | | | HOUSTON | TX | 77272 | 1110 |
| JAMES EDWARD FULLER | 702 SPRING CREEK DR | | | | OCOEE | FL | 34761 | 1927 |
| JAMES EDWARD GEISTERT & | DONNA FRANCES GEISTERT JT WROS | 1038 BLYTH HILL CT | | | TRINITY | FL | 34655 | 7014 |
| JAMES EDWARD HAGGERTY & | PATRICIA ANN HAGGERTY JT TEN | 2156 GARLAND ST | | | SYLVAN LAKE | MI | 48320 | 1730 |
| JAMES EDWARD HAMOUS | 39 CITADEL DR | | | | AMARILLO | TX | 79124 |
| JAMES EDWARD HAWKEY | CHARLES SCHWAB & CO INC CUST | 160 GREEN MANOR DRIVE | | | BUTLER | PA | 16002 |
| JAMES EDWARD HAWKEY & | CAROLINE T HAWKEY | DESIGNATED BENE PLAN/TOD | 160 GREEN MANOR DRIVE | | BUTLER | PA | 16002 |
| JAMES EDWARD HEATH | 10600 SOUTH MCVETY ROAD | | | | FALMOUTH | MI | 49632 | 9781 |
| JAMES EDWARD HERNON | CHARLES SCHWAB & CO INC CUST | 5409 INDIAN HILLS AVE | | | LAS VEGAS | NV | 89130 |
| JAMES EDWARD HOLLISTER | 1404 OGLETHORPE DR | | | | SUWANEE | GA | 30024 | 3607 |
| JAMES EDWARD HUFF | PO BOX 283 | | | | TAZEWELL | VA | 24651 | 0283 |
| JAMES EDWARD HUISKAMP IRA | FCC AS CUSTODIAN | PO BOX 2933 | | | CEDAR RAPIDS | IA | 52406 | 2933 |
| JAMES EDWARD HUMERICKHOUSE | 1911 SILVER ST | | | | ANDERSON | IN | 46012 | 2461 |
| JAMES EDWARD ISOM | 510 W PULASKI AVE | | | | FLINT | MI | 48505 | 3124 |
| JAMES EDWARD JENNINGS | 3021 SOUTHCREEK DRIVE | | | | LINCOLN | CA | 95648 | 8286 |
| JAMES EDWARD KATER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4525 HILLTOP BLVD | | DECATUR | IL | 62521 |
| JAMES EDWARD KEESLER | CAROLE BELINDA KEESLER | 6485 A MILLERS RUN-BACKRUN RD | | | LUCASVILLE | OH | 45648 |
| JAMES EDWARD KING | 6721 W KRUGER RD | | | | THREE OAKS | MI | 49128 |
| JAMES EDWARD LANG | 8884 CASTLEFORD LANE | | | | CINCINNATI | OH | 45242 | 6351 |
| JAMES EDWARD LAROCHE JR | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013 | 3036 |
| JAMES EDWARD LEAHY | 8243 KARAM BLVD #1 | | | | WARREN | MI | 48093 | 2124 |
| JAMES EDWARD LEDDICK | C/O EDWARD JAMES | 90 N OGDEN ST | | | BUFFALO | NY | 14206 | 1429 |
| JAMES EDWARD LONG | 1630 S UNION | | | | KOKOMO | IN | 46902 | 2123 |
| JAMES EDWARD LOVE JR | 290 BURGESS AVE | | | | DAYTON | OH | 45415 | 2630 |
| JAMES EDWARD LYNCH | 72 EAST UNION STREET | | | | BORDENTOWN | NJ | 08505 |
| JAMES EDWARD MC DONALD | 1646 TAMARA TRAIL | | | | XENIA | OH | 45385 | 9591 |
| JAMES EDWARD MCCORMACK & | DIANE E MCCORMACK | 2612 RUSTIC ROADS DR | | | SOUTH JORDAN | UT | 84095 |
| JAMES EDWARD MEREDITH | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315 | 0205 |
| JAMES EDWARD MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011 | 2052 |
| JAMES EDWARD PACK | PO BOX 740 JA 165 | | | | LONDON | OH | 43140 | 0740 |
| JAMES EDWARD PAPINEAU | PO BOX 436 | LAKE STREET | | | NAUBINWAY | MI | 49762 | 0436 |
| JAMES EDWARD PATE & KAREN SUSAN | PATE TTEES OF THE JAMES AND KAREN | PATE REV LV TRUST DTD 12-3-97 #2 | 173 CEDARVIEW DRIVE | | PORT TOWNSEND | WA | 98368 | 9527 |
| JAMES EDWARD PETTITT | 5340 TANAGER AVE. | | | | CANTON | OH | 44705 | 3200 |
| JAMES EDWARD PLANE | 8152 MENLO CT W DR | | | | INDIANAPLIS | IN | 46220 |
| JAMES EDWARD PROCTOR | 325 VISTA DR | | | | GREENSBURG | PA | 15601 |
| JAMES EDWARD RUF | 1884 COMANCHE ST | | | | OCEANSIDE | CA | 92056 |
| JAMES EDWARD SAVOY & | LAWERANCE D. EVANS | 1657 WILSON AVE. | | | PERRIS | CA | 92571 |
| JAMES EDWARD SCHMIDT | 53330 NADINE ST | | | | SOUTH BEND | IN | 46637 | 5121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES EDWARD SHARPTON SR | PO BOX 497 | | | | MT. VERNON | GA | 30445 | 0497 |
| JAMES EDWARD SIDORCHUK | 18 CATHERDAL BLUFFS DR | SCARBOROUGH ON  M1M 2T8 | CANADA | | | | |
| JAMES EDWARD SMITH | 1026 DOYLE ST | | | | BAKERSFIELD | CA | 93308 |
| JAMES EDWARD SMITH | 435 N 2ND ST UNIT 316 | | | | SAN JOSE | CA | 95112 |
| JAMES EDWARD SPENCER JR | 121 HILDA CROW DR | | | | SULLIVAN | MO | 63080 |
| JAMES EDWARD SPENCER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 121 HILDA CROW DR | | SULLIVAN | MO | 63080 |
| JAMES EDWARD SUKKAR & | AMELIA MINCONE SUKKAR JT WROS | 40537 AYNESLEY ST | | | CLINTON TWP | MI | 48038 | 2737 |
| JAMES EDWARD TOSCHI | CHARLES SCHWAB & CO INC CUST | 9 KIMBALL PL | | | SAN FRANCISCO | CA | 94109 |
| JAMES EDWARD WALTERS & | DELORES A WALTERS | TR UA 10/10/90 | THE WALTERS FAMILY TRUST | 108 YANKS STATION CT | ROSEVILLE | CA | 95747 | 8074 |
| JAMES EDWARD WARNER | RT 1 BOX 74 E | | | | DODDRIDGE | AR | 71834 | 9704 |
| JAMES EDWARD WHITWORTH & | B WHITWORTH | 3108 HAWKS CT | | | STATESBORO | GA | 30461 |
| JAMES EDWARD YOUNG | 2748 CHARLWOOD DR | | | | WINSTON SALEM | NC | 27103 | 4706 |
| JAMES EDWARDS | 330 NE 2ND APT. 301 | | | | OKLAHOMA CITY | OK | 73104 |
| JAMES EDWARDS III | 31481 MOUND RD APT E | | | | WARREN | MI | 48092 |
| JAMES EDWARDS TIMBROOK JR | 18238 BUCKSKIN RD | | | | DEFIANCE | OH | 43512 | 9716 |
| JAMES EDWIN BAES | 9419 GREEN HILL CIR | | | | BRENTWOOD | TN | 37027 | 8444 |
| JAMES EDWIN CLARK & | EIDEE KUAN CLARK | 35753 CONOVAN LN | | | FREMONT | CA | 94536 |
| JAMES EDWIN CRITTENDEN & | MOLLIE J CRITTENDEN | 2501 SAINT ELIAS DR | | | ANCHORAGE | AK | 99517 |
| JAMES EDWIN MALCOLM | NICOLE G. MALCOLM | 6209 27TH ST N | | | ARLINGTON | VA | 22207 | 1155 |
| JAMES EDWIN MEYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 66 PLATT AVE | | SAUSALITO | CA | 94965 |
| JAMES EDWIN SNAVLEY | PO BOX 1418 | | | | LAKEVIEW | CA | 92567 | 1418 |
| JAMES EDWIN STOPFORD | CHARLES SCHWAB & CO INC CUST | 54036 SUTHERLAND LANE | | | SHELBY TOWNSHIP | MI | 48316 |
| JAMES EHRET (IRA) | FCC AS CUSTODIAN | 730 FOULKSTONE ROAD | | | WILMINGTON | DE | 19803 |
| JAMES EINEICHNER & | CAROL JEAN EINEICHNER JT TEN | 3440 WILSHIRE RD | | | BROOKFIELD | WI | 53045 | 2538 |
| JAMES EIS | 1820 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 | 3611 |
| JAMES EKSTRAND | 4 BRIDGE ST. | | | | WESTFORD | MA | 01886 |
| JAMES ELBERT REYNOLDS | 3085 N GENESEE RD APT 314 | | | | FLINT | MI | 48506 | 2193 |
| JAMES ELKINS (IRA) | FCC AS CUSTODIAN | 761 JOSLYN AVE | | | MANSFIELD | OH | 44904 | 1664 |
| JAMES ELLIE FREY | 242 PARKVIEW RD | | | | WARM SPRINGS | AR | 72478 | 9071 |
| JAMES ELLIS JR | BOX 903 | | | | BLOWING ROCK | NC | 28605 | 0903 |
| JAMES ELLSWORTH FETHEROLF | PO BOX 3291 | | | | HALF MOON BAY | CA | 94019 |
| JAMES ELMORE ALLEN | 706 GREENWOOD RD | | | | CHAPEL HILL | NC | 27514 |
| JAMES ELTING | CUST EILEEN T ELTING A MINOR UNDER | THE | LAWS OF OREGON | 2016 11TH STREET PL SW | PUYALLUP | WA | 98371 | 8505 |
| JAMES ELTON APPLETON | 19518 FAIRPORT ST | | | | DETROIT | MI | 48205 | 1722 |
| JAMES EMANOUIL III | 4220 FRUITRIDGE | | | | GRAND RAPIDS | MI | 49544 | 9711 |
| JAMES EMIL CERNY & | NICOLE K CERNY JT TEN | 11002 MILL CENTRE DR | | | OWINGS MILLS | MD | 21117 |
| JAMES EMMERT LONG | CHARLES SCHWAB & CO INC CUST | 10041 S SILVER MAPLE CIR | | | HIGHLANDS RANCH | CO | 80129 |
| JAMES EMMETT WILLIAMS | CHARLES SCHWAB & CO INC CUST | 517 E 7TH ST | | | LITTLE ROCK | AR | 72202 |
| JAMES EMORY WADE & | SHARON KAY WADE | 8117 BELAIRE CT | | | NORTH RICHLAND HILLS | TX | 76182 |
| JAMES ENCK | 4197 NEW YORK AVE | | | | GRAND ISLAND | NE | 68803 | 1410 |
| JAMES ENG & | MRS DORA ENG JT TEN | 225-03 57TH AVE | | | BAYSIDE | NY | 11364 | 2055 |
| JAMES ENLOE WALKER | 431 ARMFIELD STREET | | | | STATESVILLE | NC | 28677 | 5701 |
| JAMES EPAMENONDAS NAKOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 400 W PEACHTREE ST NW | UNIT 1804 | ATLANTA | GA | 30308 |
| JAMES EPIFANO JR & | MARY C EPIFANO JT TEN | 4699 ENNISMORE DR | | | CLARKSTON | MI | 48346 | 3617 |
| JAMES ERIC GUNDERSON | 1109 E CURTIS ST | | | | LARAMIE | WY | 82072 | 2218 |
| JAMES ERIC LONG | PO BOX 52 | | | | SUMMERFIELD | NC | 27358 |
| JAMES ERIC MILES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1309 MULBERRY LN | | CARY | IL | 60013 |
| JAMES ERIC SAYER | 974 LINLEY LN | | | | LAWRENCEBURG | IN | 47025 | 1292 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES ERICK JOHNSON | CUST KIMBERLY JOHNSON | UTMA WA | 2100 S 260TH APT L301 | | DES MOINES | WA | 98198 | 9071 |
| JAMES ERICKSON EDWARDS | 1933 TOMAHAWK DR | | | | OKEMOS | MI | 48864 | 2128 |
| JAMES ERNEST | 14 FREDERICK ROAD | | | | TONAWANDA | NY | 14150 | 4213 |
| JAMES ERNEST FENDER II | SEPARATE PROPERTY | 4505 RIDGEHAVEN RD | | | FORT WORTH | TX | 76116 | |
| JAMES ERNEST VROOM & | CAROL ANN VROOM | 9905 AVENIDA DEL NORTE ST | | | ORLAND PARK | IL | 60462 | |
| JAMES ERVIN TERRELL | 14700 GOLF LINKS DR | | | | LOS GATOS | CA | 95032 | |
| JAMES ERWIN | 1504 WALNUT STREET | | | | SAGINAW | MI | 48601 | 1970 |
| JAMES ERWIN | 3012 DOUGLAS | | | | SAGINAW | MI | 48601 | 4361 |
| JAMES ESCHELBACH | 3449 HIGH HAMPTON CIRCLE | | | | TAMPA | FL | 33610 | |
| JAMES ESPOSITO | 986 HARVEST CIRCLE | | | | CRYSTAL LAKE | IL | 60014 | 1606 |
| JAMES ESSEX | 6702 EDISON | | | | ST LOUIS | MO | 63121 | 5306 |
| JAMES ETTE | 1684 NELSON AVE. # 6E | | | | BRONX | NY | 10453 | |
| JAMES EUGENE BUSHA & | JANICE SUNI BUSHA | 39 BROADMOOR HILLS DR | | | COLORADO SPRINGS | CO | 80906 | |
| JAMES EUGENE FITZ | 627 S PEREGRINE ST | | | | ANAHEIM | CA | 92806 | |
| JAMES EUGENE KAZEE | 241 E APPALOOSA CT | | | | GILBERT | AZ | 85296 | 2825 |
| JAMES EUGENE LOUKS | 17340 EAGLETOWN ROAD | | | | WESTFIELD | IN | 46074 | 9641 |
| JAMES EUGENE MARTHALER | 4000 ROYAL MARCO WAY UNIT#429 | C/O LORENE CASTLEMAN | | | MARCO ISLAND | FL | 34145 | 7811 |
| JAMES EUGENE THORNBERRY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4810 NW HIGHWAY 72 LOT 158 | | ARCADIA | FL | 34266 | |
| JAMES EVAN JONES | 2-14-1-202 TAKASUGI | SANDA 669 | JAPAN | | | | | |
| JAMES EVANS | 2804 S SERRANO | | | | GRAND PRAIRIE | TX | 75054 | |
| JAMES EVANS | 531 E 92ND ST | | | | CHICAGO | IL | 60619 | 7434 |
| JAMES EVANS | 6802 59TH PL NE | | | | MARYSVILLE | WA | 98270 | |
| JAMES EVANS | PO BOX 5262 | | | | BOISE | ID | 83705 | 0262 |
| JAMES EVERETT | 25591 HEATH ROAD | | | | BROOKFIELD | MO | 64628 | |
| JAMES EVERETT SAPP & | RUTH VAN CISE SAPP | FAMILY PARTNERSHIP LP | 5112 OLD DAWSON ROAD | | ALBANY | GA | 31721 | 9156 |
| JAMES EVERETT SMITH | SMITH FAMILY TRUST | 2850 FORBES AVE | | | SANTA CLARA | CA | 95051 | |
| JAMES EVERETT TOMPKINS | PO BOX 135 | | | | CHANDLER | TX | 75758 | |
| JAMES EVERETT WALLS 3RD | 400 S BROAD ST | | | | MIDDLETOWN | DE | 19709 | 1442 |
| JAMES EVERHART | 3241 ARROWHEAD ARMS CT SW | | | | GRANDVILLE | MI | 49418 | 1482 |
| JAMES EWING | 18701 LAMSON ROAD | | | | CASTRO VALLEY | CA | 94546 | 2131 |
| JAMES EXLER & | JOAN EXLER JT TEN | 28 PINE ST | | | ROCKVILLE CENTRE | NY | 11570 | 2425 |
| JAMES EXUM | 521 CROOKED OAK DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| JAMES EYRICH & | SHARON L EYRICH JT TEN | 1249 HWY 109 | | | WILDWOOD | MO | 63038 | 1450 |
| JAMES F ALLMAN | 4635 STRATFORD AVE | | | | INDIANAPOLIS | IN | 46201 | 4719 |
| JAMES F ANDERSON | 1122 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135 | 1458 |
| JAMES F ANTHONY II | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837 | 1038 |
| JAMES F ANTON | 14205 HOPE | | | | STERLING HEIGHTS | MI | 48313 | 3548 |
| JAMES F ARMSTRONG | 7290 ALBOSTA DR | | | | SAGINAW | MI | 48609 | 5219 |
| JAMES F BACHAMP | PO BOX 74 | | | | WARRENTON | MO | 63383 | 0074 |
| JAMES F BACHMAN & | PATRICIA L BACHMAN | 1827 N NORMANDY CT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JAMES F BAER | 4195 WAGNER RD | | | | DAYTON | OH | 45440 | 1426 |
| JAMES F BAER R/O IRA | FCC AS CUSTODIAN | 4195 WAGNER ROAD | | | DAYTON | OH | 45440 | 1426 |
| JAMES F BAERTSCHI | BOX 111 | | | | FOOTVILLE | WI | 53537 | 0111 |
| JAMES F BAKER JR & | NORMA L BAKER | TR JAMES F BAKER & NORMA L BAKER | TRUST UA 08/13/96 | 115 DOLLENA AVE | PRUDENVILLE | MI | 48651 | |
| JAMES F BANNISTER & | SIGNE L BANNISTER JT TEN | 311 CEDAR COVE RD | | | ELLENSBURG | WA | 98926 | 9708 |
| JAMES F BARAGONA | PO BOX 125 | | | | SAINT JOSEPH | LA | 71366 | 0125 |
| JAMES F BARGNESI | MONA A BARGNESI JTWROS | 248 DARWIN DRIVE | | | SNYDER | NY | 14226 | 4862 |
| JAMES F BARTON | 7316 MAGILL RD | | | | CASTALIA | OH | 44824 | 9303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F BATESON | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410 | 3201 |
| JAMES F BAUMANN | 201 CAROL JEAN WY | | | | SOMERVILLE | NJ | 08876 | 3301 |
| JAMES F BELLEW | 13861 OAKBROOK DR | APT 310 | | | N ROYALTON | OH | 44133 | 4662 |
| JAMES F BELTON | 913 MACDONALD AVE | | | | FLINT | MI | 48507 | 2852 |
| JAMES F BEMISTER IRA | FCC AS CUSTODIAN | 10517 WILDWOOD CR. | | | RICHLAND | MI | 49083 | 8520 |
| JAMES F BERRY | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603 | 1031 |
| JAMES F BERSCHBACK | 747 LAKELAND | | | | GROSSE POINTE | MI | 48230 | 1272 |
| JAMES F BESON | 1823 BRIGHTON BEACH ROAD | | | | MENASHA | WI | 54952 | |
| JAMES F BIGELOW JR & | MRS JOYCE E BIGELOW JT TEN | 16412 RONNIE LANE | | | LIVONIA | MI | 48154 | 2205 |
| JAMES F BINGHAM | 70 ERSKINE ROAD | | | | STAMFORD | CT | 06903 | 1023 |
| JAMES F BISHOP | 1421 E REID RD | | | | GRAND BLANC | MI | 48439 | 8517 |
| JAMES F BLAIR & | MRS MABEL BLAIR JT TEN | 2492 STATE ROUTE 551 | | | WAVERLY | OH | 45690 | 9627 |
| JAMES F BLAKELEE | 26 MELBOURNE GREEN | | | | FAIRPORT | NY | 14450 | 8626 |
| JAMES F BLIGH | 4535 AVONDALE ST APT 1 | | | | BETHESDA | MD | 20814 | 3544 |
| JAMES F BLUNT | 18101 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038 | 1275 |
| JAMES F BOALS | 843 KOOGLE ROAD | | | | MANSFIELD | OH | 44903 | 8208 |
| JAMES F BOHL & | MRS ROSALIE T BOHL JT TEN | 9509 PINE KNOB | | | CLARKSTON | MI | 48348 | 2139 |
| JAMES F BOHNLEIN | CAROLYN J BOHNLEIN JTWROS | 6320 ROSSMORE LANE | | | CANAL WINCHESTER | OH | 43110 | 8760 |
| JAMES F BONDS | 990 BEAVER CROSSING LN | | | | GALINE | MI | 48176 | 9401 |
| JAMES F BOUCK | 11180 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9439 |
| JAMES F BOURGEOIS (IRA) | FCC AS CUSTODIAN | PO BOX 1516 | | | HOUMA | LA | 70361 | 1516 |
| **JAMES F BRADLEY** | **10493 E T AVE** | | | | **VICKSBURG** | **MI** | **49097** | **9524** |
| JAMES F BRADLEY III | 13648 GREEN PRAIRIE ST | | | | VICKSBURG | MI | 49097 | 7722 |
| JAMES F BRAND | 827 BAYRIDGE | | | | LA PORTE | TX | 77571 | 3516 |
| JAMES F BRAY & | RUBY E BRAY | JTTEN | 2038 BRIDGEWATER DR | | AUGUSTA | GA | 30907 | 3178 |
| JAMES F BRESCIA  & | RUTH P BRESCIA JT WROS | 1552 PALMLAND DR | | | BOYNTON BEACH | FL | 33436 | 6036 |
| JAMES F BRIESKE | 5261 COLLINGTON | | | | TROY | MI | 48098 | 2450 |
| JAMES F BROWN | 127 WILMAR DR | | | | PITTSBURGH | PA | 15238 | 1607 |
| JAMES F BROWN | CUST GREGORY JAMES BROWN UGMA MI | 539 PARKE CT | | | GRAND BLANC | MI | 48439 | 1552 |
| JAMES F BROWN IV & | MRS JAE BROWN JT TEN | 59 KENWOOD ST | | | PORTLAND | ME | 04102 | 2704 |
| JAMES F BROWNE | PATRICIA BROWNE | JTWROS | 1011 NEW WINSOR LOOP | | SUN CITY CTR | FL | 33573 | 7087 |
| JAMES F BULLER & | ELENA C MCDONALD BULLER JT TEN | 6908 INDICA COVE | | | AUSTIN | TX | 78759 | 3051 |
| JAMES F BURKE II | 4345 ARCADIA DR | | | | AUBURN HILLS | MI | 48326 | 1895 |
| JAMES F BURNS | 1620 YAGGI DR. | | | | FLOWER MOUND | TX | 75028 | |
| JAMES F BURTON | 56401 SOLINA CT | | | | MACOMB | MI | 48042 | 1178 |
| JAMES F BUSH & | MARY J BUSH | 406 KING ROAD | | | ROSEVILLE | CA | 95678 | |
| JAMES F BUTLER | 3 TEMPO RD | | | | NEW CITY | NY | 10956 | 1331 |
| JAMES F CAGLE | 3957 WEST STATE RD 340 | | | | BRAZIL | IN | 47834 | |
| JAMES F CALHOUN | 1206 MONTGOMERY RD | | | | WILMINGTON | DE | 19805 | 1334 |
| JAMES F CALLOPY | CHARLES SCHWAB & CO INC CUST | 3450 E SHALLOW BROOK LANE | | | ORANGE | CA | 92867 | |
| JAMES F CAMPBELL | TR JAMES F CAMPBELL LIVING TRUST | UA 11/10/95 | 2170 GULF SHORE BLVD | APT 33W | NAPLES | FL | 34102 | 4628 |
| JAMES F CAMPBELL TTEE | JAMES F CAMPBELL LIVING TRUST | U/A 11/10/95 | 2170 GULF SHORE BLVD NORTH | APT 33-W | NAPLES | FL | 34102 | |
| JAMES F CANHAM & | MARY D CANHAM JT TEN | 840 KNOLLWOOD CIRCLE | | | SOUTH LYON | MI | 48178 | 2068 |
| JAMES F CANNON | 22 KENT HILLS LN | | | | WILTON | CT | 06897 | 4313 |
| JAMES F CAREY | 1218 N VERMILION | | | | DANVILLE | IL | 61832 | 3055 |
| JAMES F CARROLL | 3608 WEST KINGSHIGHWAY | | | | PARAGOULD | AR | 72450 | 2627 |
| JAMES F CARROLL & | CLARA CARROLL JT TEN | 3608 W KINGSHIGHWAY | | | PARAGOULD | AR | 72450 | 2627 |
| JAMES F CARTER IRA | FCC AS CUSTODIAN | 203 LOS ESCONDIDOS | | | MARBLE FALLS | TX | 78654 | 6022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES F CASHMAN TTEE | U/A/W COBURN CASHMAN | DTD 4/13/1998 | 1770 FORSYTH PARK DR | | BRENTWOOD | TN | 37027 | 8070 |
| JAMES F CATHCART | 6503 FRASIER POINT CT | | | | SPRING | TX | 77379 | 7731 |
| JAMES F CAULEY | 37 NORTON | | | | PONTIAC | MI | 48341 | 1429 |
| JAMES F CESARE | PO BOX 1004 | | | | RANCHO MIRAGE | CA | 92270 | |
| JAMES F CESARO TTEE | FBO JAMES F CESARO REVOCABLE | LIVING TRUST U/A DTD 05/09/2002 | 4902 HARBOR WOODS DR | | PALM HARBOR | FL | 34683 | 1045 |
| JAMES F CHUBBUCKIRA | FCC AS CUSTODIAN | 7065 ORISKANY ROAD | | | ROME | NY | 13440 | 7110 |
| JAMES F CLARK | 1294B SOUTH US ROUTE 31 | #98 | | | KOKOMO | IN | 46901 | |
| JAMES F CLARK & | ROBERT E CLARK JT TEN | 4203 WESTRIDGE PL | | | WATERFORD | MI | 48329 | 1576 |
| JAMES F CLARKE & | MRS JOAN M CLARKE JT TEN | 42 E POPLAR ST | | | FLORAL PARK | NY | 11001 | 3146 |
| JAMES F CLAYTON & | KATHRYN J CLAYTON | JT TEN WROS | 4009 ST. CHARLES DR. | | BIRMINGHAM | AL | 35242 | 6435 |
| JAMES F CLEMENTS & | RUTH G CLEMENTS | TR CLEMENTS FAM LIVING TRUST | UA 06/25/98 | SUGARMILL WOODS 8 GRAYTWIG CT N | HOMOSASSA | FL | 34446 | 4729 |
| JAMES F CLEVELAND | CHARLES SCHWAB & CO INC CUST | 1260 SCENIC VIEW DRIVE | | | LOUDON | TN | 37774 | |
| JAMES F CLYDE | 109 PATRIOTS RIDGE DRIVE | | | | DEPTFORD | NJ | 08096 | 6827 |
| JAMES F COKER | 1733 MEARS AV 1 | | | | CINCINNATI | OH | 45230 | 1951 |
| JAMES F COLLINI AND | KARILYN A COLLINI CO-TTEES | COLLINI/SCHEMANSKY FAMILY TR | UA DTD 09/27/2000 | 520 ZENITH RIDGE DRIVE | DANVILLE | CA | 94506 | 1355 |
| JAMES F COLLINS | 128 SCARLET LN | | | | GREEN BAY | WI | 54311 | 6895 |
| JAMES F COLSON | PO BOX 598 | | | | MIO | MI | 48647 | 0598 |
| JAMES F COMBS | TR JAMES F COMBS LIVING TRUST | UA 09/06/94 | 205 S WOODS MILL RD #3305 | | CHESTERFIELD | MO | 63017 | 3416 |
| JAMES F CONN | 5431 FAR HILL COURT | | | | INDIANAPOLIS | IN | 46226 | 1582 |
| JAMES F CONN & | BESSIE B CONN JT TEN | 5431 FAR HILL COURT | | | INDIANAPOLIS | IN | 46226 | 1582 |
| JAMES F COOK JR | 656 CHERRY AVENUE | | | | WAYNESBORO | VA | 22980 | 4406 |
| JAMES F COOPER | 30954 NOB ROCK DR | | | | GRAVOIS MILLS | MO | 65037 | 4504 |
| JAMES F CORBETT & | MEGAN C LADOUCEUR,TTEES | U/A/D 11-16-2004 | BEVERLY J CORBETT IRREV. T | 50 PINE ST | POTSDAM | NY | 13676 | 1011 |
| JAMES F COSGROVE | 1272 EAST 28TH STREET | | | | BROOKLYN | NY | 11210 | 4627 |
| JAMES F COSTELLO | 18 BROOKE CIR | | | | MILL VALLEY | CA | 94941 | |
| JAMES F COTY | 663 KENBROOK DRIVE | | | | VANDALIA | OH | 45377 | 2409 |
| JAMES F COX SR & | MRS KATHERINE COX JT TEN | 3064 HWY S 1 | | | MARIANNA | AR | 72360 | |
| JAMES F CRAMER | PMB 154 | 1993 DEWAR DRIVE | | | ROCK SPRINGS | WY | 82901 | 5780 |
| JAMES F CRAWFORD | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | 9629 |
| JAMES F CRAWFORD & | PATRICIA T CRAWFORD | JT TEN | 726 LOCHINVAR DRIVE | | PITTSBURGH | PA | 15237 | 5656 |
| JAMES F CUCCI | TOD DTD 12/10/2007 | 63 LEROY ST. | | | BINGHAMTON | NY | 13905 | 4420 |
| JAMES F CUNNINGHAM | 21995 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335 | 5541 |
| JAMES F CUNNINGHAM | CGM IRA CUSTODIAN | 13450 JASPER LOOP | | | CORONA | CA | 92880 | 8521 |
| JAMES F DAVIDSON JR | 3754 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 | 3961 |
| JAMES F DAVIS | 13203 HEMLOCK RIDGE ROAD | | | | ALBION | NY | 14411 | 9333 |
| JAMES F DAVIS & | VICTORIA LYNN DAVIS | 206 WOODBURY CT | | | WEXFORD | PA | 15090 | |
| JAMES F DAVISSON | 12280 BRADFORD DRIVE | | | | CHARDON | OH | 44024 | 9032 |
| JAMES F DAVISSON & | BETTY L DAVISSON JT TEN | 12280 BRADFORD DRIVE | | | CHARDON | OH | 44024 | 9032 |
| JAMES F DEDISCHEW | 1192 SEVILLE RD | | | | ROCHESTER HLS | MI | 48309 | 3027 |
| JAMES F DEHNERT & | MARY E ANDRZEJEWSKI | TEN COM | 212 SUMMERWOOD DR | | WATERTOWN | SD | 57201 | 5474 |
| JAMES F DISHER | 200 WINSLOW DRIVE | | | | ATHENS | AL | 35613 | 2722 |
| JAMES F DISHER & | MARSHA K DISHER JT TEN | 200 WINSLOW DRIVE | | | ATHENS | AL | 35613 | 2722 |
| JAMES F DODSON | 99 JUDY LANE | | | | COLBERT | OK | 74733 | |
| JAMES F DOHERTY | 11 MOCCASIN PATH | | | | ARLINGTON | MA | 02474 | 1807 |
| JAMES F DONALDSON & | SUSAN D DONALDSON JT TEN | 2130 GARDNER RD | | | ALVA | FL | 33920 | 3812 |
| JAMES F DONNELLY TRUST | JAMES F DONNELLY | TERESA E DONNELLY CO-TTEES | UA DTD 09/20/00 | 16878 LANDING DR # 1 | SPRING LAKE | MI | 49456 | 1386 |
| JAMES F DOOLITTLE | 225 LEE STREET | | | | FRONT ROYAL | VA | 22630 | 3219 |
| JAMES F DOUGLAS | CHARLES SCHWAB & CO INC CUST | 2681 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES F DRUMM & | MRS JANE A DRUMM JT TEN | 452 HOLLYWOOD DR | | | | MONROE | MI | 48162 | 2661 |
| JAMES F DUBOIS | 19 ABINGTON WAY | | | | | MOUNT HOLLY | NJ | 08060 | 5073 |
| JAMES F DUFFY | 331 CUMBERLAND AVE | | | | | BUFFALO | NY | 14220 | 1718 |
| JAMES F DUGGAN & | SUSAN DUGGAN JT TEN | 402 CRYSTAL WAY | | | | MIDDLEBORO | MA | 02346 | 5385 |
| JAMES F DUGIC | 2791 MILTON S E | | | | | WARREN | OH | 44484 | 5256 |
| JAMES F DUKE | 19551 SOUTH TAMIAMI TRL | | | | | FORT MYERS | FL | 33908 | 4808 |
| JAMES F DUNN & | JUDITH A DUNN JT TEN | 5675 FARLEY RD | | | | CLARKSTON | MI | 48346 | 1740 |
| JAMES F DUNN & | MARY SIMON DUNN JT TEN | 16677 PEACOCK LN | | | | HASLETT | MI | 48840 | 9136 |
| JAMES F DUNN (IRA) | FCC AS CUSTODIAN | 16677 PEACOCK LN | | | | HASLETT | MI | 48840 | 9136 |
| JAMES F DURBIN | 38900 MARH AVE | | | | | EMERSON | IA | 51533 | 4022 |
| JAMES F DWYER | 14 ACORN RD | | | | | WHITMAN | MA | 02382 | |
| JAMES F ENGLISH | 6628 SHADY OAK LN | | | | | MASON | OH | 45040 | 6676 |
| JAMES F FAGG | 4153 LIN DRIVE | | | | | STERLING HEIGHTS | MI | 48310 | 3349 |
| JAMES F FALIVENO | 907 DIETHCHIE ROAD | PO BOX 489 | | | | CHERRY VALLEY | NY | 13320 | 0489 |
| JAMES F FANNING | 1773 CAXTON DR | | | | | WHEATON | IL | 60187 | 6149 |
| JAMES F FANNING & | MRS WENDY S FANNING JT TEN | 1773 CAXTON DR | | | | WHEATON | IL | 60187 | 6149 |
| JAMES F FARRINGTON JR | CUST JAMES F FARRINGTON III | UGMA CT | 15 SHADY ACRES RD | | | DARIEN | CT | 06820 | 2332 |
| JAMES F FELICE | 3450 SAWTELLE BLVD | APT 335 | | | | LOS ANGELES | CA | 90066 | 2990 |
| JAMES F FERGUSON | 1091 HIGHWAY BB | | | | | PERRYVILLE | MO | 63775 | 7510 |
| JAMES F FERNBACH & | SHIRLEY M FERNBACH JT TEN | 3055 BEECHTREE STREET | | | | FARWELL | MI | 48622 | 8704 |
| JAMES F FERRARE | JAMES THOMAS FERRARE | UNTIL AGE 21 | 15 EDGEWOOD ROAD | | | RUMSON | NJ | 07760 | |
| JAMES F FIELDS | 1014 LONG CREEK BLVD | | | | | NEW BRAUNFELS | TX | 78130 | 8287 |
| JAMES F FINCHUM | 7901 WELLS SCENIC LANE | | | | | KNOXVILLE | TN | 37938 | |
| JAMES F FINDLAY & | MRS BRENDA M FINDLAY JT TEN | 603 WEST LAKE CIRCLE | | | | AUGUSTA | GA | 30907 | 9593 |
| JAMES F FINNEGAN & | ANN N FINNEGAN | 258 CROOKED HILL ROAD | | | | PEARL RIVER | NY | 10965 | |
| JAMES F FISHER | 2029 DONNA AVE | | | | | ENDICOTT | NY | 13760 | 1436 |
| JAMES F FISHER IRA | FCC AS CUSTODIAN | R.R. #1, BOX 44 | | | | HUDSON | IL | 61748 | 9455 |
| JAMES F FITZSIMMONS | 98 E VIOLETTE DR | | | | | NEW CASTLE | DE | 19720 | |
| JAMES F FLECK | 30142 GRUENBURG DR | | | | | WARREN | MI | 48092 | 3361 |
| JAMES F FLORES & | ELADIA ROSE FLORES | TR THE FLORES FAMILY TRUST | UA 01/03/98 | 1626 SO SAINT MALO STREET | | WEST COVINA | CA | 91790 | 4838 |
| JAMES F FOGARTY | 556 LOST TREE LANE | | | | | KNOXVILLE | TN | 37934 | 2524 |
| JAMES F FORD | 5779 WILLOW GROVE DRIVE | | | | | TROY | MI | 48098 | 6105 |
| JAMES F FORREST | 9450 GARFIELD RD | | | | | FREELAND | MI | 48623 | |
| JAMES F FOY | 23820 AMESBURY DR | | | | | NORTH OLMSTED | OH | 44070 | |
| JAMES F FRASER | 75 BICKFORD HILL RD | | | | | GARDNER | MA | 01440 | 2313 |
| JAMES F FREDIANI | 3057 MARRANO DR | | | | | ORANGE PARK | FL | 32073 | 6850 |
| JAMES F FREEMAN | 5305 HENDERSON ROAD | | | | | DAVISON | MI | 48423 | 8402 |
| JAMES F FRENIER | 123 ARTILLERY RD | | | | | WINCHESTER | VA | 22602 | 6924 |
| JAMES F FRENIER JR | 122 PRISCILLA ALDEN RD | | | | | ABINGTON | MA | 02351 | 2647 |
| JAMES F FROBE | 33563 BEECHNUT | | | | | WESTLAND | MI | 48186 | 7828 |
| JAMES F FULKS | 13600 SE 119 | | | | | OKLAHOMA CITY | OK | 73165 | 8802 |
| JAMES F G MURPHY | 78 N OVAL | HAMILTON ON  L8S 3Y8 | CANADA | | | | | | |
| JAMES F GABBARD | 2305 MEADOWWOOD CIRCLE | | | | | GUNTERSVILLE | AL | 35976 | 2849 |
| JAMES F GAGE | 135 W LINWOOD RD | | | | | LINWOOD | MI | 48634 | 9783 |
| JAMES F GAGER | GLORIA J GAGER JT TEN | 8425 AUBURN RD | | | | FORT WAYNE | IN | 46825 | 3031 |
| JAMES F GARRETT | 4528 ELM TREE DR | | | | | MILTON | FL | 32583 | |
| JAMES F GARSKE | 1782 LAKE POINTE DR | | | | | TRAVERSE CITY | MI | 49686 | 4782 |
| JAMES F GARVEY | 140 E KING ST | | | | | LANCASTER | PA | 17602 | 2832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F GARY | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512 | 9097 |
| JAMES F GASSMAN | 448 4TH AVE N | | | | CLINTON | IA | 52732 | 3945 |
| JAMES F GATES TTEE FBO | THE JAMES F GATES TRUST | DTD 9/6/96 | 650-112 SOUTH RANCHO SANTE FE | | SAN MARCOS | CA | 92078 | 3940 |
| JAMES F GEE & | FRANCES Q WONG-GEE | 25 SAN RAFAEL WAY | | | SAN FRANCISCO | CA | 94127 | |
| JAMES F GEE & | FRANCES Q WONG-GEE JT TEN | 25 SAN RAFAEL WAY | | | SAN FRANCISCO | CA | 94127 | 1948 |
| JAMES F GEORGE | 47 BEVERLY PL | | | | XENIA | OH | 45385 | 1101 |
| JAMES F GERBER | 20538 310TH ST | | | | LONG GROVE | IA | 52756 | 9530 |
| JAMES F GERVAIS | 1802 ARROWHEAD DRIVE | | | | OLATHE | KS | 66062 | |
| JAMES F GESSNER | REVOCABLE TRUST | U/W DTD 04/30/2008 | JAMES F GESSNER TTEE | PO BOX 789 | THREE RIVERS | CA | 93271 | |
| JAMES F GIBSON & | NANCY L GIBSON JT TEN | 4078 HIGHGATE RD | | | MUSKEGON | MI | 49441 | 5024 |
| JAMES F GILBRIDE JR | #1570 | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD | | MIAMI | FL | 33131 | 1806 |
| JAMES F GILL | 1017 HEATHWOOD DRIVE | | | | ENGLEWOOD | OH | 45322 | 2430 |
| JAMES F GLEASON | ROSEMARY T GLEASON | 4 DALTON WAY | | | HOLLAND | PA | 18966 | 5304 |
| JAMES F GLOVER | PO BOX 631 | | | | WAYZATA | MN | 55391 | |
| JAMES F GOLDEN | 50 CARSON AVENUE | | | | DAYTON | OH | 45415 | 3430 |
| JAMES F GOODING | 6740 NEW LOTHROP RD | | | | DURAND | MI | 48429 | 9403 |
| JAMES F GORDON | 6878 MILLS RD | | | | BATH | NY | 14810 | |
| JAMES F GRADY & | LINDA D GRADY JT TEN | 3323 CLOUDBERRY PL | | | MELBOURNE | FL | 32940 | 2350 |
| JAMES F GRAFE & | SUSAN A GRAFE | 2184 US HIGHWAY 77 NORTH | | | HALLETTSVILLE | TX | 77964 | |
| JAMES F GRAHAM JR | 9724 CASS | | | | TAYLOR | MI | 48180 | 3569 |
| JAMES F GRAVES | 8411 W COVINGTON-GETTYS | | | | COVINGTON | OH | 45318 | |
| JAMES F GREANIA | 2743 SUN TERRACE | | | | HARTLAND | MI | 48353 | 2821 |
| JAMES F GREGORY | 5410 SADRING AVE | | | | WOODLAND HILLS | CA | 91367 | 4146 |
| JAMES F GROGAN REV LV TR | JAMES F GROGAN TTEE | U/A DTD 08/23/2007 | 754 MOKAPU ROAD | | KAILUA | HI | 96734 | 1629 |
| JAMES F GRUVER | 16 DOUGLAS ST | | | | TONAWANDA | NY | 14150 | 1203 |
| JAMES F GUST | 611 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | 1527 |
| JAMES F HABEREK | 6610 VANDALIA AVENUE | | | | BROOKLYN | OH | 44144 | 3963 |
| JAMES F HAGAN & | LUCILLE C HAGAN JT TEN | 823 EUREKA | | | PEORIA | IL | 61603 | 2226 |
| JAMES F HAHN & | JULIE JACOBS & | JACQUELINE HAHN | JT TEN | 200 CATHERINE DR | OWOSSO | MI | 48867 | 1227 |
| JAMES F HALE JR & | CUEMYLE M HALE | TR JAMES F HALE JR & | CUEMYLE M HALE TRUST UA 5/7/96 | 3893 WALNUT GROVE LN | DAYTON | OH | 45440 | 3464 |
| JAMES F HALLORAN TTEE | FBO JAMES F HALLORAN TRUST | U/A/D 06/25/93 | 2260 WHITE OAK DRIVE | | NORTHBROOK | IL | 60062 | 6346 |
| JAMES F HAMMIS | CAROLYN M HAMMIS | 460 GOLFVIEW DR | | | SAGINAW | MI | 48638 | 5885 |
| JAMES F HARDY | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720 | 1525 |
| JAMES F HAROLD | 100 ROTTWEILER LN | | | | DAWSON SPRINGS | KY | 42408 | |
| JAMES F HARRIGAN | 2105 ROYAL DR APT 3 | | | | SANTA CLARA | CA | 95050 | 3660 |
| JAMES F HARTMANN JR | 3209 SE 32ND ST | | | | EDMOND | OK | 73013 | 7823 |
| JAMES F HATFIELD & | GLORIA J HATFIELD JT TEN | PO BOX 217 | | | GALESBURG | MI | 49053 | 0217 |
| JAMES F HAUN & | BERLINE HAUN JT TEN | 68408 JIM TOWN RD | | | LOSTINE | OR | 97857 | 6433 |
| JAMES F HAWKEY | 1601 MERILINE AVE | | | | DAYTON | OH | 45410 | 3331 |
| JAMES F HAYES | 96 DOUGLAS PIKE N | | | | NORTH SMITHFIELD | RI | 02896 | 9303 |
| JAMES F HAYES & | MARGARET E HAYES & | EARLENE J HAYES JT TEN | 931 MCREYNOLDS ROAD | | DANVILLE | VT | 05828 | 9575 |
| JAMES F HAYES & | PEARL W HAYES JT TEN | 11359 MILE ROAD | | | NEW LEBANON | OH | 45345 | 9653 |
| JAMES F HEALEY | 429 TAMPICO WAY | | | | PENSACOLA | FL | 32506 | 6029 |
| JAMES F HEALEY JR & DEBORAH E | HEALEY JTWROS | 930 GLENBROOK | | | ST LOUIS | MO | 63122 | 3103 |
| JAMES F HEFFER & | DOROTHY A HEFFER JT TEN | 3223 CRESCENT PARKWAY | | | CALEDONIA | NY | 14423 | 1117 |
| JAMES F HEIER | CANDIS C HEIER | 822 ST GEORGE DR | | | EL CAJON | CA | 92019 | 1435 |
| JAMES F HEMBREE | 239 CLEVELAND ST | APT 4 | | | BLAIRSVILLE | GA | 30512 | |
| JAMES F HEMGESBERG | 204 COMMERCIAL ST | | | | CHESANING | MI | 48616 | 1525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F HEMPHILL & | JUDITH HEMPHILL JT TEN | 2822 CONGRESS RD | | | PEBBLE BEACH | CA | 93953 | 3107 |
| JAMES F HENNESSEE & | ELIZABETH A HENNESSEE JT TEN | 2548 PACES LANDING DR | | | CONYERS | GA | 30012 | 2910 |
| JAMES F HERDA | 9341 E CIRCLE DR | | | | STANWOOD | MI | 49346 | 9611 |
| JAMES F HIGGINS | 3033 N 152ND DR | | | | GOODYEAR | AZ | 85338 | 8612 |
| JAMES F HIGGINS | TAMMY L HIGGINS | 7377 MUNSELL RD | | | HOWELL | MI | 48843 | 9639 |
| JAMES F HILER JR | 6206 LONG MEADOW DR | | | | SYKESVILLE | MD | 21784 | |
| JAMES F HINKLE | 881 AUBURN DRIVE | | | | BILOXI | MS | 39532 | 3217 |
| JAMES F HITZ | 3738 S 3 MILE RD | | | | BAY CITY | MI | 48706 | 9215 |
| JAMES F HOGAN | 4-B SALMON RUN | | | | HILTON | NY | 14468 | 1484 |
| JAMES F HOLLAND | 6529 THORNEYCROFT | | | | SHELBY TOWNSHIP | MI | 48316 | 3350 |
| JAMES F HOLMES | 15 BOYDEN ST EXT | APT 7 | | | WEBSTER | MA | 01570 | 2814 |
| JAMES F HOLTMAN | 1600 OSBORNE RD | | | | DELTON | MI | 49046 | 9661 |
| JAMES F HOLVERSON | CUST BRENT J HOLVERSON UGMA IN | 16806 BURKET CT | | | WESTFIELD | IN | 46074 | 8030 |
| JAMES F HOUSLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 33896 MALAGA DR | | DANA POINT | CA | 92629 | |
| JAMES F HOWARD JR | 103 FLAGSTONE COURT | | | | CHAPEL HILL | NC | 27514 | 8381 |
| JAMES F HOWARD JR & | ADRIENNE L HOWARD JT TEN | 103 FLAGSTONE CT | | | CHAPEL HILL | NC | 27514 | 8381 |
| JAMES F HUFFMAN | TR JAMES F HUFFMAN TRUST | UA 06/11/02 | 1059 W HEMPHILL ROAD | | FLINT | MI | 48507 | |
| JAMES F HUGHES | 73 SUMMER HILL DR | | | | MANAHAWKIN | NJ | 08050 | 5429 |
| JAMES F HUGHES | 855 GILES BLVD EAST | WINDSOR ON  N9A 4E9 | CANADA | | | | | |
| JAMES F HUGHES & | NORMA L HUGHES JT TEN | PO BOX 515 | 43 WAUKEWAN ST | | MEREDITH | NH | 03253 | 5720 |
| JAMES F HUMMEL & | BONNIE R HUMMEL JT TEN | 746 HOLLY SPRINGS DRIVE | | | CONROE | TX | 77302 | 3732 |
| JAMES F HUNGER & | SHED H HUNGER JR JT TEN | BOX 326 | | | WINONA | MS | 38967 | 0326 |
| JAMES F HYDE | 675 SYLVAN DR | | | | SAVANNAH | TN | 38372 | 8609 |
| JAMES F INGLE | 112 HARVARD RD | | | | FAIRHAVEN | NJ | 07704 | 3105 |
| JAMES F IRELAND & | MRS MARY ELLEN IRELAND TEN COM | 9801 MILL RUN DRIVE | | | GREAT FALLS | VA | 22066 | 1813 |
| JAMES F IRWIN | 3617 BRUNSWICK | | | | FLINT | MI | 48507 | 1744 |
| JAMES F JACKETT | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032 | 9742 |
| JAMES F JACKSON | 1706 W 4TH ST | | | | PRESCOTT | MI | 48756 | 9666 |
| JAMES F JACKSON | 4879 FREE PIKE | | | | DAYTON | OH | 45416 | 1141 |
| JAMES F JAMISON | 900 L'AMBIANCE CIRCLE UNIT 101 | | | | NAPLES | FL | 34108 | |
| JAMES F JANESKO | TOD DTD 10/10/2008 | 15434 HONEYCREEK RD | | | BONNER SPRNGS | KS | 66012 | 7014 |
| JAMES F JAQUES | 5 RIVIERA DR | AMHERSTBURG ON  N9V 3A5 | CANADA | | | | | |
| JAMES F JEFFERS | PO BOX 572 | | | | LINDEN | MI | 48451 | 0572 |
| JAMES F JETER | 418 CARROLLTON DR | | | | FREDERICK | MD | 21701 | 6351 |
| JAMES F JONES | 170 COLLINS LN | | | | BOONE | NC | 28607 | 4544 |
| JAMES F JONES | 3122 AMELIA | | | | FLUSHING | MI | 48433 | 2304 |
| JAMES F JUDKINS & | SHELLEY W JUDKINS | 1115 VISCAINO AVE | | | SUNNYVALE | CA | 94086 | |
| JAMES F KAGELS | 6285 HATTER ROAD | | | | NEWFANE | NY | 14108 | 9721 |
| JAMES F KAJOR & | LINDA M KAJOR JT TEN | 9719 PINE THICKETT AVE | | | LAS VEGAS | NV | 89147 | 6747 |
| JAMES F KANIPE AND | MARIE T KANIPE JTWROS | P O BOX 1844 | | | EDGEWOOD | NM | 87015 | 1844 |
| JAMES F KARSHNER | CUST ROBERT A KARSHNER UGMA MI | PO BOX 466 | | | DEWITT | MI | 48820 | 0466 |
| JAMES F KARSHNER | CUST STEVEN J KARSHNER | UGMA MI | PO BOX 466 | | DEWITT | MI | 48820 | 0466 |
| JAMES F KARSHNER | PO BOX 466 | | | | DEWITT | MI | 48820 | 0466 |
| JAMES F KEARNS | STONEGATES #79 | 4031 KENNETT PIKE | | | GREENVILLE | DE | 19807 | 2047 |
| JAMES F KEENAN | KATHY L KEENAN | 23 STONEHEDGE DR | | | BENNINGTON | VT | 05201 | 2360 |
| JAMES F KEENE | 1273 S ELMS RD | | | | FLINT | MI | 48532 | 5345 |
| JAMES F KELLER | PO BOX 2 | | | | SHAUCK | OH | 43349 | 0002 |
| JAMES F KELLEY SR | RT 1 BOX 125 | | | | PARROTT | GA | 31777 | 9625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F KELLOGG & | BONNIE S KELLOGG | 19630 ASH CREST LOOP NE APT 24 | | | POULSBO | WA | 98370 |
| JAMES F KELLY JR | 12990 PARKRIDGE | | | | UTICA | MI | 48315 | 4664 |
| JAMES F KENNY | 1407 NEPPERHAN AVE | | | | YONKERS | NY | 10703 |
| JAMES F KING | 4250 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462 | 8408 |
| JAMES F KING | PO BOX 40 | | | | POLLOCK | LA | 71467 | 0040 |
| JAMES F KINGSLEY JR & | JO-ANN EGGER KINGSLEY TEN COM | 1211 BARNWELL BLF | | | BEAUFORT | SC | 29902 | 4100 |
| JAMES F KINGTON | 1234 GRANADA | | | | CASPER | WY | 82601 | 5935 |
| JAMES F KISICKI | 2197 RT 20A | | | | VARYSBURG | NY | 14167 | 9755 |
| JAMES F KLINSKI | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706 | 2224 |
| JAMES F KLOCKOW & | CHERYL A KLOCKOW JT WROS | 8867 MOBILE AVE | | | OAK LAWN | IL | 60453 | 1123 |
| JAMES F KNIGHT & | MARGUERITE F KNIGHT | PO BOX 4422 | | | SALINAS | CA | 93912 |
| JAMES F KOSKY | 4721 NANTUCKET CT | | | | COMMERCE TWP | MI | 48382 | 1171 |
| JAMES F KOSTER | 1012 N CONSTITUTION DR | | | | TUCSON | AZ | 85748 | 1976 |
| JAMES F KRIEHN | C/O HRO | 1200 SOUTH AVE SUITE 305 | | | STATEN ISLAND | NY | 10314 |
| JAMES F LA POINT | 786 TERRACE ST | | | | HONESDALE | PA | 18431 | 1224 |
| JAMES F LABUSHESKY | 1346 FORBES STREET | | | | N TONAWANDA | NY | 14120 | 1861 |
| JAMES F LADNER & | ELIZABETH A LADNER JT TEN | 1450 MC KENZIE | | | LOS ALTOS | CA | 94024 | 5630 |
| JAMES F LANDIS | 1044 CHESTNUT DR | | | | HARRISBURG | VA | 22801 | 1608 |
| JAMES F LANDOLT | 2212 N 70TH ST | | | | WAUWATOSA | WI | 53213 | 1930 |
| JAMES F LAPOINT & | MARY ELLEN LAPOINT | 786 TERRACE ST | | | HONESDALE | PA | 18431 |
| JAMES F LARKIN & | MAUREEN LARKIN | 309 EASTHAM RD | | | POINT PLEASANT | NJ | 08742 |
| JAMES F LASLEY | 12887 CIMARRON DR | | | | BIRCH RUN | MI | 48415 | 9315 |
| JAMES F LAUDICK | PO BOX 3 | | | | SPEARVILLE | KS | 67876 | 0003 |
| JAMES F LEA | CHARLES SCHWAB & CO INC CUST | 4613 94TH ST | | | LUBBOCK | TX | 79424 |
| JAMES F LEAHY | 1306 VENTNOR PLACE | | | | CARY | NC | 27519 |
| JAMES F LEBECK | 7128 PAYEA CT PO BOX 268 | | | | ANCHORVILLE | MI | 48004 | 0268 |
| JAMES F LEHMAN | PO BOX 25705 | GALLOWSBAY STATION | | | ST CROIX | VI | 00824 |
| JAMES F LEIGHTON | 50 GREEN WAY | | | | SOUTH YARMOUTH | MA | 02664 | 2028 |
| JAMES F LEONARD | 2503 TANDY DR | | | | FLINT | MI | 48532 | 4961 |
| JAMES F LESTER | 12574 MAIDEN | | | | DETROIT | MI | 48213 | 1835 |
| JAMES F LIMBAUGH & | MRS PHYLISS L LIMBAUGH JT TEN | 3001 SOUTH COVE DRIVE | | | VESTAVIA | AL | 35216 | 3872 |
| JAMES F LINDLEY | 3842 27TH ST | | | | GRANTVILLE | KS | 66429 | 9244 |
| JAMES F LLOYD JR | 66 NORTHEAST 20TH ROAD | | | | GREAT BEND | KS | 67530 | 9703 |
| JAMES F LOWE JR | TOD DTD 10/21/2008 | 529 DUDEK ROAD | | | WILLIAMSPORT | PA | 17701 | 8540 |
| JAMES F LUCAS | 12841 TECUMSEH | | | | REDFORD TOWNSHIP | MI | 48239 | 4620 |
| JAMES F LUDESCHER | JOSIE N LUDESCHER | 4018 SE 12TH AVE # 205 | | | CAPE CORAL | FL | 33904 | 7993 |
| JAMES F LUDESCHER & | JOHN J LUDESCHER & | MARY E ALTHAUS | 2780 ANDREW COURT | | DUBUQUE | IA | 52001 | 1783 |
| JAMES F MAGUIRE & | MARGARET J MAGUIRE JT TEN | 1157 TROTWOOD LANE | | | FLINT | MI | 48507 |
| JAMES F MAINOR | 122 S SYMINGTON AV | | | | BALTIMORE | MD | 21228 | 2346 |
| JAMES F MALINOWSKI IRA | FCC AS CUSTODIAN | 3015 HAVERFORD DR | | | CANTON | MI | 48188 | 3303 |
| JAMES F MANESS | P O BOX 952 | | | | NORTH MYRTLE BEACH | SC | 29582 |
| JAMES F MANGAN | 439 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14618 | 3403 |
| JAMES F MANN | 12617 PLUMOSA DR | | | | FORT MYERS | FL | 33908 | 3880 |
| JAMES F MARLOW | LYNNE K MARLOW TTEE | U/A/D 09-23-1996 | FBO MARLOW FAMILY TRUST | 7112 PRESTWICK CT | UNIVERSITY PARK | FL | 34201 | 2310 |
| JAMES F MARS | PO BOX 1392 | | | | FLINT | MI | 48501 | 1392 |
| JAMES F MARSHALL | 61 SENECA ST | | | | WATERLOO | NY | 13165 | 1006 |
| JAMES F MARSHALL | 7430 WYNFIELD DR | | | | CUMMING | GA | 30040 | 5671 |
| JAMES F MARTIN | JOYCE A MARTIN | 16913 EDGERTON RD | | | NEW HAVEN | IN | 46774 | 9673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F MARTIN | PO BOX 386 | | | | STUART | VA | 24171 | 0386 |
| JAMES F MARTIN & | ELIZABETH M MARTIN | JAMES F MARTIN & ELIZABETH M | MARTIN TRUST U/A DTD 08/23/82 | 19932 DOUGLASS LANE | SARATOGA | CA | 95070 |
| JAMES F MATHIS | 1010 WATER ST | | | | CAHOKIA | IL | 62206 | 1641 |
| JAMES F MC CARTHY JR | 913 BEVERLY DR | | | | SYRACUSE | NY | 13219 | 2853 |
| JAMES F MC CLAIN | 384 E MC CLAIN AVE | | | | SCOTTSBURG | IN | 47170 | 1749 |
| JAMES F MC CLURE & | PATRICIA A MC CLURE JT TEN | 5579 HUNTINGTON RD | | | MARION | IN | 46952 | 9062 |
| JAMES F MC DONALD | LOT 36 | 701 SPANISH MAIN DR | | | SUMMERLAND KEY | FL | 33042 | 4333 |
| JAMES F MC GRENERA | 8403 BUDINGEN LANE | | | | TINLEY PARK | IL | 60477 | 7644 |
| JAMES F MC IVOR | 1570 3RD AVE | | | | N Y | NY | 10028 | 1307 |
| JAMES F MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402 | 2008 |
| JAMES F MC KERNON AND | SANDRA L MC KERNON JTWROS | 1148 BAUGHMAN DRIVE | | | CLAREMONT | CA | 91711 | 3734 |
| JAMES F MCCLAIN | 384 E MCCLAIN AVE | | | | SCOTTSBURG | IN | 47170 | 1749 |
| JAMES F MCGEE | CUST CLAIRE E MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO | NY | 14823 | 1201 |
| JAMES F MCGEE | CUST COLIN M MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO | NY | 14823 | 1201 |
| JAMES F MCGEE | CUST NORA K MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO | NY | 14823 | 1201 |
| JAMES F MCGILLICUDDY & | JOAN MCGILLICUDDY | JTTEN | 19 FOXE COMMONS | | ROCHESTER | NY | 14624 | 4382 |
| JAMES F MCGINNIS | 116 COLONIAL DR | | | | LEESBURG | GA | 31763 | 4701 |
| JAMES F MCGOVERN | 26 FAIRMONT AVE | | | | WALTHAM | MA | 02453 | 7702 |
| JAMES F MCGUIRE AND | JOAN A MCGUIRE JTWROS | 4912 N 26TH ST | | | ARLINGTON | VA | 22207 | 2633 |
| JAMES F MCINTOSH | 14919 LA CUMBRE DR | | | | PACIFIC PALISADES | CA | 90272 |
| JAMES F MCKENNA | 80 VASSAR ST | | | | WORCESTER | MA | 01602 | 1535 |
| JAMES F MCMILLAN | LISA MCMILLAN | 10765 W HOPE DR | | | SUN CITY | AZ | 85351 | 4031 |
| JAMES F MCNEIL | 5001 SEMINARY RD APT 603 | | | | ALEXANDRIA | VA | 22311 | 1910 |
| JAMES F MCWHORTER IRA | FCC AS CUSTODIAN | 12130 ELBERT ST | | | CLERMONT | FL | 34711 | 8862 |
| JAMES F MEAD | 1420 S CEDAR DR | | | | APACHE JCT | AZ | 85220 | 8450 |
| JAMES F MEEKER & | MRS MILDRED MEEKER JT TEN | 677 MESA AVE | | | RIFLE | CO | 81650 | 2511 |
| JAMES F MENTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2702 PRESTON DR | | DECATUR | GA | 30034 |
| JAMES F MEUNIER | 1007 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143 | 7654 |
| JAMES F MEYER & | ORRALEE MEYER JT TEN | 1108 BELLEVILLE ROAD | | | LEBANON | IL | 62254 | 1353 |
| JAMES F MICKLE & | MARIANNE T MICKLE | TR JAMES & MARIANNE MICKLE LIVING | TRUST UA 04/16/04 | 2775 BULLIS DR | MARION | IA | 52302 | 9071 |
| JAMES F MILLER | 232 WESTCHESTER DRIVE | | | | DELAND | FL | 32724 | 8361 |
| JAMES F MILLER | 2376 E FRANCES RD | | | | CLIO | MI | 48420 | 9769 |
| JAMES F MILLS AND | BESSIE A MILLS JTWROS | SPECIAL ACCOUNT | 2089 ELMORE AVENUE | | COLUMBUS | OH | 43224 | 5020 |
| JAMES F MIRAGLIA | 4225 BRANCH RD | | | | FLINT | MI | 48506 | 1902 |
| JAMES F MITCHELL | 10020 ALCAN | | | | EL PASO | TX | 79924 |
| JAMES F MITCHELL TTEE | J F MITCHELL DECLARATION OF TRUST | U/A DTD 02/17/1988 | 1053 MARONEY LANE | | PACIFIC PLSDS | CA | 90272 | 2452 |
| JAMES F MONAHAN & | MARYLEE MONAHAN | 159 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 |
| JAMES F MONICAL | TR JAMES F MONICAL REVOCABLE | LIVING TRUST UA 02/04/04 | 639 INDIANAPOLIS RD | | MOORESVILLE | IN | 46158 | 1151 |
| JAMES F MONTEL | 2963 HALSTEAD ROAD | | | | COLUMBUS | OH | 43221 | 2917 |
| JAMES F MOORE | 5061 ARROWHEAD | | | | WEST BLOOMFIELD | MI | 48323 | 2312 |
| JAMES F MOORE & | MARY ELLEN MOORE TTEE | JAMES & MARY ELLEN MOORE | REV TRUST UAD 01/26/05 | 816 CANTERBURY ROAD | FAYETTEVILLE | AR | 72701 | 2804 |
| JAMES F MORRIS | PO BOX 33 | | | | ARAGON | GA | 30104 | 0033 |
| JAMES F MOYLAN | 14 PINE GROVE AVE | | | | ROSENDALE | NY | 12472 | 9668 |
| JAMES F MULCAHY | 7228 LAKEWOOD RD | | | | OSCODA | MI | 48750 | 8712 |
| JAMES F MULLERSMAN & | BETTIE L MULLERSMAN JT TEN | 8363 FIVE MILE ROAD | | | NORTHVILLE | MI | 48168 | 9434 |
| JAMES F MUNRO | R R 4 | SUNDERLAND ON  L0C 1H0 | CANADA | | | | |
| JAMES F MURPHY | 10646 WILLOW AVE | | | | MOKENA | IL | 60448 | 1757 |
| JAMES F MURPHY JR & | ADELAIDE L MURPHY JT TEN | 8586 W BERGEN RD | | | LE ROY | NY | 14482 | 9340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES F NABWANGU | & MARIE J NABWANGU JTTEN | 2105 PENDAR LN | | | | RAPID CITY | SD | 57701 | |
| JAMES F NAGLE | 44 GEORGETOWN LANE | | | | | FAIRPORT | NY | 14450 | 3361 |
| JAMES F NEJEDLIK JR | 10137 REGATTA TRAIL | | | | | REMINDERVILLE | OH | 44202 | 8132 |
| JAMES F NEWELL | BOX 228 | | | | | HORNBROOK | CA | 96044 | 0228 |
| JAMES F NIELSEN & | JUNE A NIELSEN | TR NIELSEN FAMILY TRUST | UA 10/31/05 | 7565 NW MCDONALD PLACE | | CORVALLIS | OR | 97330 | 9543 |
| JAMES F NOWAK | 2359 BULLOCK RD | | | | | BAY CITY | MI | 48708 | 9653 |
| JAMES F O'BRIEN | 4415 STANFORD STREET | | | | | CHEVY CHASE | MD | 20815 | 5207 |
| JAMES F OBERRY JR | PO BOX 89 | 3041 3RD ST | | | | SIX LAKES | MI | 48886 | 0089 |
| JAMES F OCHODNICKY | APT C25 | 601 S NORTON ST | | | | CORUNNA | MI | 48817 | 1241 |
| JAMES F OGLETREE | 11642 ASHTON ST | | | | | DETROIT | MI | 48228 | 1138 |
| JAMES F OLESUK | SHERYL L OLESUK JT TEN | 3740 JOHNATHON AVENUE | | | | PALM HARBOR | FL | 34685 | 3604 |
| JAMES F OLMSTED REVOC TRUST | U/A DTD 08/29/97 | JAMES F OLMSTED TTEE | 10354 BLUFFMONT DR | | | LONETREE | CO | 80124 | 5579 |
| JAMES F OLSON & | FLORENCE I OLSON JT TEN | 3471 E BONNIE DRIVE | | | | OAK CREEK | WI | 53154 | 4111 |
| JAMES F OVERHOLT | PO BOX 1713 | | | | | SAN JUAN CAPO | CA | 92693 | 1713 |
| JAMES F OWENS | 4812 FRANLOU AVE | | | | | DAYTON | OH | 45432 | 3118 |
| JAMES F OWENS TOD | GARY R OWENS, KENNETH L OWENS | SUBJECT TO STA RULES | 4812 FRANLOU | | | DAYTON | OH | 45432 | 3118 |
| JAMES F PARKER | 5517 EAGLE TRACE | | | | | SYLVANIA | OH | 43560 | 4224 |
| JAMES F PARKER & | JAMES M PARKER & | MARGARET E PARKER & | LINDA C DENSON JT TEN | 3616 WINIFRED DR | | FT WORTH | TX | 76133 | 2127 |
| JAMES F PATTERSON | 4666 NORTH 9TH AVENUE | | | | | PENSACOLA | FL | 32503 | 2444 |
| JAMES F PATTERSON | 532 KOERNER AVE | | | | | ENGLEWOOD | OH | 45322 | 2005 |
| JAMES F PETERS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 7643 DAVIS PEAK RD | | | LITTLETON | CO | 80127 | |
| JAMES F PETERSEN | TOD DTD 10/02/06 | 8633 TURF CT | | | | ANCHORAGE | AK | 99504 | 2966 |
| JAMES F PETERSON | CUST STEPHEN CLAY PETERSON U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 710 SAINT ANDREWS LN APT 15 | | CRYSTAL LAKE | IL | 60014 | 7032 |
| JAMES F PETITTI | 7249 RIEGLER | | | | | GRAND BLANC | MI | 48439 | 8516 |
| JAMES F PHELPS | YVONNE J PHELPS | 8110 S TOLEDO AVE | | | | TULSA | OK | 74137 | 1839 |
| JAMES F PHILLIPS | 1200 HILLSIDE BLVD | | | | | WILMINGTON | DE | 19803 | 4212 |
| JAMES F PHILLIPS | 3116 GREENOAK AVE | | | | | LANSING | MI | 48906 | 2827 |
| JAMES F PHILLIPS | 7111 BERWYN | | | | | DEARBORN HTS | MI | 48127 | 2082 |
| JAMES F PHILLIPS | 8471 BELLECHASE DR | | | | | DAVISON | MI | 48423 | 2123 |
| JAMES F POIRIER | 1633 S TUSCOLA RD | | | | | MUNGER | MI | 48747 | 9705 |
| JAMES F POST  & | KIMBERLY A POST JT WROS | P O BOX 116 | | | | PALATINE BRIDGE | NY | 13428 | |
| JAMES F PRATER | 553 ANNA MAE DR | | | | | CINCINNATI | OH | 45244 | 1401 |
| JAMES F PROPER | 21 N OUTER DR | | | | | VIENNA | OH | 44473 | 9771 |
| JAMES F RAINEY | 1942 TRIPP RD | | | | | WOODSTOCK | GA | 30188 | 1916 |
| JAMES F REEVES | 7112 PINE VIEW DR | | | | | FOLSOM | CA | 95630 | 1928 |
| JAMES F REGGIO | CUST ABIGAIL M REGGIO | UGMA MI | 3607 POLO RUN DR | | | FLOWER MOUND | TX | 75028 | 8726 |
| JAMES F REIGHARD | 10399 KNAPP RD | | | | | ALBION | PA | 16401 | 9723 |
| JAMES F REVELL | THE JAMES F REVELL LIVING TRUS | PO BOX 430 | | | | BRISTOL | FL | 32321 | 0430 |
| JAMES F RHODES | 302 LAKECREST DRIVE | | | | | GREER | SC | 29651 | 9757 |
| JAMES F RICKER | 359 NORTH BURNS ROAD | | | | | BAY CITY | MI | 48708 | 9150 |
| JAMES F RICKS & | BARBARA M RICKS JT TEN | 61746 VALLEY FORGE DR APT 6 | | | | SOUTH LYON | MI | 48178 | 1917 |
| JAMES F RIDGE TTEE | THE EVERGREEN TRUST | UAD 5/7/98 | 86 EVELYN RD | | | NEEDHAM HEIGHTS | MA | 02494 | |
| JAMES F RIGGS | 4239 FLORAL AVENUE | UNIT #2 | | | | CINCINNATI | OH | 45212 | |
| JAMES F RITCHIE | 2811 E 44TH CT | | | | | TULSA | OK | 74105 | 5244 |
| JAMES F RITCHIE | 697 WALKER DRIVE | | | | | WALKER LAKE | NV | 89415 | 9652 |
| JAMES F ROBB | 5609 OAKRIDGE COURT | | | | | KANSAS CITY | MO | 64151 | 1412 |
| JAMES F ROBERTSON JR | 9759 MATZON RD | | | | | BALTIMORE | MD | 21220 | 1721 |
| JAMES F ROBERTSON SR | 9 LEEDS RD | | | | | HANOVER | MD | 21076 | 1457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F ROBINSON | 8447 CANADA | | | | BIRCH RUN | MI | 48415 | 8429 |
| JAMES F ROCHE | PO BOX 330 | | | | CALLICOON | NY | 12723 | |
| JAMES F ROCHE | PO BOX 330 | | | | CALLICOON | NY | 12723 | 0330 |
| JAMES F ROCHELLE & | BRENDA ROCHELLE | JT TEN | 5402 ROLLING HILLS | | TEXARKANA | TX | 75503 | 6094 |
| JAMES F ROCHESTER JR | 216 WEST PALM DRIVE | | | | COLUMBIA | SC | 29212 | 0601 |
| JAMES F ROLFES | TR JAMES F ROLFES LIVING TRUST UA | 12/08/95 | 718 W HOME RD | | SPRINGFIELD | OH | 45504 | 1025 |
| JAMES F ROSENTHAL | 7171 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182 | 1330 |
| JAMES F ROSIEK | 14977 W WOODBURY LN | | | | SURPRISE | AZ | 85374 | 8615 |
| JAMES F ROSS | 16 COURT ST FL 35 | | | | BROOKLYN | NY | 11241 | |
| JAMES F RUGGIERO & | KAREN S RUGGIERO JT TEN | 1710 CLAREMONT LA | | | IDAHO FALLS | ID | 83404 | 7455 |
| JAMES F RUH | 10 OAKBROOK LANE | | | | SPENCERPORT | NY | 14559 | 9607 |
| JAMES F RUMBLE | 1940 LAKEVILLE RD #358 | | | | OXFORD | MI | 48371 | 5346 |
| JAMES F RYAN & | BEVERLY A RYAN JT TEN | 8723 CRESTON | | | PINCKNEY | MI | 48169 | 9120 |
| JAMES F SALANGER | 108 DIANE TER | | | | SYRACUSE | NY | 13219 | 2731 |
| JAMES F SANTOSPIRITO & | JUNE L SANTOSPIRITO | 9041 OLD CASTLE ROAD | | | VALLEY CENTER | CA | 92082 | |
| JAMES F SARGENT & | ALICE T SARGENT JT TEN | 222 S 14TH | | | BOZEMAN | MT | 59715 | 4276 |
| JAMES F SAVELL & | NANCY SAVELL JT TEN | 105 174TH PLACE N E | | | BELLEVUE | WA | 98008 | 4203 |
| JAMES F SAWVEL | 11359 MOSHER RD | | | | OTISVILLE | MI | 48463 | 9772 |
| JAMES F SCHAUB | CHARLES SCHWAB & CO INC CUST | 304 MEADOW MOUNTAIN DR | | | WACO | TX | 76712 | |
| JAMES F SCHLEE & | JOANNE SCHLEE JT TEN | 35 EBLING | | | TONAWANDA | NY | 14150 | 7007 |
| JAMES F SCHUMANN & | MRS BERNICE E SCHUMANN JT TEN | 2717 FLEUR DR | | | SAN MARINO | CA | 91108 | 1722 |
| JAMES F SCHUNEMAN | 6223 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629 | 8306 |
| JAMES F SCIPIONI | 100 IVY FARM CT | | | | ALVATON | KY | 42122 | 9691 |
| JAMES F SCOTT | 9220 IDLEWILD DR | | | | HIGHLAND | IN | 46322 | 2323 |
| JAMES F SEBELA | 139 PARK DRIVE | | | | GRAND JUNCTION | CO | 81501 | 2060 |
| JAMES F SEIFERT SR | NANCY L SEIFERT | P O BOX 728 | | | CEDAR RAPIDS | IA | 52406 | 0728 |
| JAMES F SELGRADE & | MARY JANE K SELGRADE JT TEN | 2905 OLD ORCHARD RD | | | RALEIGH | NC | 27607 | 6509 |
| JAMES F SHAFFER | PO BOX 47 | | | | BROOKSIDE | AL | 35036 | 0047 |
| JAMES F SHANLEY | 100 BLACK HILLS RD | | | | PITTSBURGH | PA | 15239 | 2434 |
| JAMES F SHANTON & | BARBARA R SHANTON JT TEN | 46-075 PORTOLA APT 4 | | | PALM DESERT | CA | 92260 | 5505 |
| JAMES F SHAVER JR | 200 SUTER RD | | | | CATONSVILLE | MD | 21228 | 3115 |
| JAMES F SHEA | 830 HEATHER LN | | | | WINNETKA | IL | 60093 | 1317 |
| JAMES F SHERARD | 2055 ROSELAKE CIR | | | | SAINT PETERS | MO | 63376 | 7768 |
| JAMES F SHIELDS | 3 THUNDER GULCH RD | | | | NEWARK | DE | 19702 | 2037 |
| JAMES F SILVER | 33 SARATOGA ST | | | | SCHUYLERVILLE | NY | 12871 | 1209 |
| JAMES F SIMMERMON & | PHRAN P SIMMERMON JT TEN | 108 SPRING HAVEN RD | | | NEWMANSTOWN | PA | 17073 | 8946 |
| JAMES F SIMMONS | 4925 LINDHOLM | | | | WHITE LAKE | MI | 48383 | 1567 |
| JAMES F SIMPSON | 4627 GILHOUSE RD | | | | TOLEDO | OH | 43623 | 2043 |
| JAMES F SKULSKI | 1759 35TH ST APT 4415 | | | | OAK BROOK | IL | 60523 | |
| JAMES F SLENO | 11501 E HENDERSON RD | | | | FLUSHING | MI | 48433 | 9601 |
| JAMES F SMITH | 10550 PARDEE | | | | TAYLOR | MI | 48180 | 3583 |
| JAMES F SMITH & | MARILYN C SMITH JT TEN | 9 MANHATTAN DR | | | BURLINGTON | MA | 01803 | 1908 |
| JAMES F SMREKAR | 735 W 3RD ST | | | | BRAIDWOOD | IL | 60408 | 1481 |
| JAMES F SPANGLER JR | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | 2129 |
| JAMES F SQUADRITTO & | MARGUERITE V SQUADRITTO JT TEN | 103 N 35TH AVW | | | LONGPORT | NJ | 08403 | 1612 |
| JAMES F STACEY | 730 PHILLIP MURRAY AVENUE | OSHAWA ON  L1J 1J3 | CANADA | | | | | |
| JAMES F STAMM | 3511 WASHINGTON | PO BOX 788 | | | STANDISH | MI | 48658 | 0788 |
| JAMES F STAMM & | DIANNE E STAMM JT TEN | PO BOX 788 | | | STANDISH | MI | 48658 | 0788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES F STAMPER | 10538 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668 | 3044 |
| JAMES F STARR JR | 1550 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421 | 1512 |
| JAMES F STEACY & | KATHRYN N STEACY JT TEN | 3 KENT CT | | | CHICO | CA | 95926 | 1070 |
| JAMES F STEINFELD TRUSTEE | U/W OF FLORA AND | SAMUEL STEINFELD MERGED TRUST | FBO JAMES F STEINFELD | 7113 WOOD BRIAR RD | LOUISVILLE | KY | 40241 | |
| JAMES F STEPHENS | 1359 NASH RD N W | | | | ATLANTA | GA | 30331 | 1015 |
| JAMES F STILES | 1725 APPLEWOOD CT NE | | | | CEDAR RAPIDS | IA | 52402 | 3319 |
| JAMES F STOCUM | BRYCJENSTRASSE 8 | WETTENGEN SWITZERLAND AG 5430 | SWITZERLAND | | | | | |
| JAMES F STOKES | 7847 OAKLAND DR | | | | PORTAGE | MI | 49024 | 4933 |
| JAMES F STOLL | 1731 DONEGAL DR | | | | SAINT PAUL | MN | 55125 | 3352 |
| JAMES F STUDZINSKI & | JUNE STUDZINSKI JT TEN | 3043 N MANGO AVE | | | CHICAGO | IL | 60634 | 5217 |
| JAMES F STUTTS & | JOYCE M STUTTS JTWROS | 3406 INDIAN HILLS RD | | | DECATUR | AL | 35603 | |
| JAMES F SUGGS | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650 | 6867 |
| JAMES F SULLIVAN | 9 COLUMBIA AVE | | | | MILLTOWN | NJ | 08850 | 1001 |
| JAMES F SZOTT SR | 3490 NORTHWOOD PLACE | | | | SAGINAW | MI | 48603 | 2339 |
| JAMES F TADROWSKI | 8228 MIDDLEBURY AVE | | | | WOODRIDGE | IL | 60517 | 7724 |
| JAMES F TALBOT | SLOOPING MEADOW FARM | 1826 MOUNTAIN ROAD | | | TORRINGTON | CT | 06790 | 2107 |
| JAMES F TATARCZUK | 778 KING CIRCLE | | | | LAKE ORION | MI | 48362 | 2782 |
| JAMES F TERRANOVA | 16996 PEACH RIDGE NW | | | | KENT CITY | MI | 49330 | 9756 |
| JAMES F TERRY | 25 WARDER ST | | | | DAYTON | OH | 45405 | 4306 |
| JAMES F THOMAS | 50 RIDGEWOOD DR | | | | ATKINSON | NH | 03811 | 2739 |
| JAMES F THOMAS | TR JAMES F THOMAS TRUST | UA 10/1/99 | 9801 RENO AVE | | CLEVELAND | OH | 44105 | 2723 |
| JAMES F THOMAS TR | UA 08/09/07 | JAMES F THOMAS TRUST | 540 GOLF VILLA DR | | OXFORD | MI | 48371 | |
| JAMES F THOMPSON | 118 RAINBOW DRIVE 1866 | | | | LIVINGSTON | TX | 77399 | 1018 |
| JAMES F THOMPSON | 266 BRIMSTONE HILL RD | | | | PINE BUSH | NY | 12566 | 5466 |
| JAMES F THOMPSON & | ALICIA G THOMPSON JT TEN | 1611 YELLOWBRICK CT | | | TRENTON | MI | 48183 | 1743 |
| JAMES F TINKIS | 13333 NORTH COTTONWOOD AVE | | | | REED CITY | MI | 49677 | 9405 |
| JAMES F TOBEY | NOVOZYMES BIOLOGICALS | 5400 CORPORATE CIR | | | SALEM | VA | 24153 | 8300 |
| JAMES F TRANTHAM | CHARLES SCHWAB & CO INC CUST | 2204 HERONS NEST DR | | | GRANBURY | TX | 76048 | |
| JAMES F TRAVERS TTEE | JAMES F TRAVERS REV | TRUST U/A DTD 6-19-00 | 988 BLVD OF THE ARTS | #409 | SARASOTA | FL | 34236 | 4834 |
| JAMES F TRAVI | TR JAMES F TRAVI TRUST | UA 01/24/05 | 691 SEARLS RD | | AMBOY | IL | 61310 | 9723 |
| JAMES F TRICKETT | DORIS C TRICKETT JT TEN | 504 WHITE TAIL CT SE | | | BOLIVIA | NC | 28422 | 8084 |
| JAMES F TRUDGEON | 15012 IRISH | | | | MILLINGTON | MI | 48746 | 9235 |
| JAMES F VAN DYKE | 754 PHILLIPS | | | | CLAWSON | MI | 48017 | 1458 |
| JAMES F VANORDEN | 366 LAKE VIEW AVE | | | | RINGWOOD | NJ | 07456 | 2133 |
| JAMES F VATALARO | 40 EILEEN DR | | | | SUSSEX | NJ | 07461 | 2818 |
| JAMES F VOSICKY | 2231 S 11TH AVE | | | | N RIVERSIDE | IL | 60546 | 1122 |
| JAMES F VRANICH & | KATHLEEN B VRANICH JT TEN | 41807 N CLUB POINTE DR | | | ANTHEM | AZ | 85086 | 1994 |
| JAMES F WAACK | 455 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983 | 2634 |
| JAMES F WADE | P O BOX 96481 | | | | OKLAHOMA CITY | OK | 73143 | 6481 |
| JAMES F WAGNER & | KATHLEEN L WAGNER JT TEN | 1720 WILLIAM ST | | | NORTH MERRICK | NY | 11566 | 1952 |
| JAMES F WAGNER TTEE | WAGNER & WAGNER PROF CORP | MPP PLAN DTD 03/31/72 | FBO BRYAN N WAGNER | 1322 E SHAW AVE STE 340 | FRESNO | CA | 93710 | 7904 |
| JAMES F WALDER | 350 BELMONT AVE | | | | BUFFALO | NY | 14223 | 1519 |
| JAMES F WALKER | 7261 WEATHERBY | | | | DETROIT | MI | 48210 | 1056 |
| JAMES F WALSH | 25959 SOUTH CEDAR ROAD | | | | MANHATTAN | IL | 60442 | 9474 |
| JAMES F WALSH | 34983 ANDREA CT 10 | | | | LIVONIA | MI | 48154 | 1945 |
| JAMES F WALSH | 61 SPRUCE ST | | | | ISLIP | NY | 11751 | |
| JAMES F WALSH | TOD BENEFICIARIES ON FILE | 3019 WITTERS | | | SAGINAW | MI | 48602 | |
| JAMES F WALTERS R/O IRA | FCC AS CUSTODIAN | 5546 EMS ROAD | | | CEDAR HILL | MO | 63016 | 3509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES F WEAD | 1832 COVENTRY RD | | | | DAYTON | OH | 45420 | 2404 |
| JAMES F WEEDEN | 2069 STATE RTE 603 | | | | ASHLAND | OH | 44805 | 8601 |
| JAMES F WHALEN JR | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702 | 3944 |
| JAMES F WHALEY & | BARBARA R WHALEY JTWROS | 1896 RIVERWOOD DR | | | EUGENE | OR | 97401 | 1549 |
| JAMES F WHITKOPF | 1395 W BROCKER ROAD | | | | METAMORA | MI | 48455 | 8965 |
| JAMES F WHITSON | 55373 BELMONT DR | | | | SHELBY TOWNSHIP | MI | 48315 | 6625 |
| JAMES F WILCOX | 746 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 | 6928 |
| JAMES F WILLENBRINK | 2002-H BRUCEWOOD ROAD | | | | HAW RIVER | NC | 27258 | 9750 |
| JAMES F WILLENBRINK JR | 605 HUDGINS CT | | | | VIRGINIA BEACH | VA | 23455 | |
| JAMES F WILLIAMS | 804 S MOUNTAIN VIEW CIR | | | | JOHNSON CITY | TN | 37601 | 3463 |
| JAMES F WILSON | 1505 MCCOY | | | | WALLED LAKE | MI | 48390 | 2255 |
| JAMES F WOLTER & | JEANNETTE M WOLTER | 15480 WISTERIA LN | | | SPRING LAKE | MI | 49456 | |
| JAMES F WOOD | DESIGNATED BENE PLAN/TOD | 4658 SAN SEBASTIAN AVE | | | OAKLAND | CA | 94602 | |
| JAMES F WOODRUFF | PO BOX 8315 | | | | THE WOODLANDS | TX | 77387 | 8315 |
| JAMES F WRIGHT | 4457 E 575 S | | | | MARKLEVILLE | IN | 46056 | 9746 |
| JAMES F WYNN | CHARLES SCHWAB & CO INC CUST | 6007 AUBURN AVE | | | OAKLAND | CA | 94618 | |
| JAMES F YEVTICH | 15730 E CENTIPEDE DR | | | | FOUNTAIN HLS | AZ | 85268 | 1533 |
| JAMES F YEVTICH & | JUDY E YEVTICH JT TEN | 15730 CENTIPEDE | | | FOUNTAIN HLS | AZ | 85268 | 1533 |
| JAMES F YONTS | 7310 ARROWWOOD RD | | | | LOUISVILLE | KY | 40222 | 4112 |
| JAMES F ZACHARIAS & | MRS KATHRYN ANN ZACHARIAS JT TEN | 8590 CLOVER DR | | | MAINEVILLE | OH | 45039 | |
| JAMES F ZUREK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5933 46TH AVE SW | | SEATTLE | WA | 98136 | |
| JAMES F. BEST AND | BARBARA J. BEST JTWROS | 682 RIFORD | | | GLEN ELLYN | IL | 60137 | 3973 |
| JAMES F. GOLDTHWAITE SEP IRA | FCC AS CUSTODIAN | 3412 HILLTOP ROAD | | | FORT WORTH | TX | 76109 | 2810 |
| JAMES F. HARDWICK & ASSOCIATES | P O BOX 80752 | | | | LAFAYETTE | LA | 70598 | 0752 |
| JAMES F. HODGKINSON | ACCOUNT #2 | 14040 RD 47 | | | BURLINGTON | CO | 80807 | |
| JAMES F. KELLEY - IRA | 345 SUNSET DR. | | | | MONROEVILLE | AL | 36460 | |
| JAMES F. KIEFER IRA | FCC AS CUSTODIAN | 18720 WHITCOMB PLACE | | | NOBLESVILLE | IN | 46062 | 8127 |
| JAMES F. MARQUARDT | 715 HUNTERHILL WAY | | | | ROSWELL | GA | 30075 | 3311 |
| JAMES F. MC CANN AND | DOLORES MC CANN JTWROS | 1570 DEERHOLLOW DRIVE | | | TOMS RIVER | NJ | 08753 | 5706 |
| JAMES F. MORRALL & | JESSICA MORRALL JT WROS | 2770 ELLESMORE DRIVE | | | MIDLOTHIAN | VA | 23113 | 3803 |
| JAMES F. MORRISON | 16 KILMER ROAD | | | | HINGHAM | MA | 02043 | 1221 |
| JAMES F. OGLE ROTH IRA | FCC AS CUSTODIAN | 2349 RADBURY LANE | | | SNELLVILLE | GA | 30078 | 6123 |
| JAMES F. SHAWAY TTEE | JAMES F. SHAWAY TRUST | DTD 4-17-00 | 1121 NORTH RENAUD | | GROSSE POINTE | MI | 48236 | 1797 |
| JAMES F. SHORKEY | CGM IRA ROLLOVER CUSTODIAN | 3196 CONNECTICUT | | | BURTON | MI | 48519 | 1546 |
| JAMES F. WATERMAN | TOD ACCOUNT | 36 BUCKLAND STREET | UNIT 18 | | PLANTSVILLE | CT | 06479 | 7604 |
| JAMES FA JONES & | MARY LU JONES & | TIMOTHY L JONES JT TEN | 281 SHERWOOD ST | | COSTA MESA | CA | 92627 | 2159 |
| JAMES FABBRICATORE | ROSEMARY FABBRICATORE TRS | THE JAMES FABBRICATORE REVOCABLE | LIVING TRUST U/A DTD 04/10/2006 | 1015 ANASTASIA AVE | CORAL GABLES | FL | 33134 | 6335 |
| JAMES FAHEY | 403 ILLINOIS ROAD | | | | FRANKFORT | IL | 60423 | |
| JAMES FAIRBAIRN SMITH II & | JO-ANN SMITH JT TEN | 6539 THE MASTERS AVE | | | BRADENTON | FL | 34202 | 2556 |
| JAMES FALIK | CUST LISA FALIK UGMA TX | 303 INDIAN BAYOU | | | HOUSTON | TX | 77057 | 1323 |
| JAMES FALL & | PATRICIA FALL TTEES | FALL FAMILY TRUST | DTD 02/23/2000 | 1005 EVERGREEN RD | WRIGHTWOOD | CA | 92397 | |
| JAMES FALLON AND | CATHERINE FALLON JTWROS | 657 STEVENS ST. | | | LOWELL | MA | 01851 | 4519 |
| JAMES FALTER | 139 ASHMORE CIRCLE | | | | DAVISVILLE | WV | 26142 | |
| JAMES FARENTINO | CUST DAVID MICHAEL FARENTINO UGMA CA | 8491 SUNSET BLVD | SUITE 870 | LAS ANGELES | W HOLLYWOOD | CA | 90069 | |
| JAMES FARLEY | PO BOX 2731 | | | | ANDERSON | IN | 46018 | 2731 |
| JAMES FARLEY & | STEVEN R FARLEY & | TOMMY W FARLEY JT WROS | 2106 W TWIN SPRINGS | | SILOAM SPGS | AR | 72761 | 2527 |
| JAMES FARRELL | 4640 E 58TH ST | | | | TULSA | OK | 74135 | |
| JAMES FARRELL | 7 ELACQUA BLVD | | | | PARLIN | NJ | 08859 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES FARRELL & | LASHELLE FARRELL JT TEN | PO BOX 631 | | | FREEMAN | SD | 57029 | 0631 |
| JAMES FATTORI | 635 E PINE ST | | | | FEASTERVILLE TREVO | PA | 19053 | 4557 |
| JAMES FEDERICO | ADAM OPEL | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| JAMES FELLIN (IRA) | FCC AS CUSTODIAN | 252 SLEEPYHOLLOW RD | | | PITTSBURGH | PA | 15216 | 1714 |
| JAMES FENAM | 1627 YOUNG ST. APT. #111B | | | | HONOLULU | HI | 96826 | |
| JAMES FENELLI | 15 BARBARA LEE DR | | | | TRENTON | NJ | 08619 | 1509 |
| JAMES FERGER | 5141 HWY 18 LOT 12 | | | | STONE MOUNTAIN | GA | 30087 | |
| JAMES FERGUSON | 245 NEW SALEM CIRCLE | | | | NORTONVILLE | KY | 42442 | |
| JAMES FERGUSON | 8709 WINDMILL PLACE | | | | RIVERSIDE | CA | 92508 | 6616 |
| JAMES FERGUSON | NATHAN J FERGUSON JT TEN | RR 3 BOX 209B | | | BRIDGEPORT | WV | 26330 | 9416 |
| JAMES FERGUSON & | SANDRA FERGUSON JT TEN | 2581 CORNUCOPIA AVE | | | VINELAND | NJ | 08361 | 7688 |
| JAMES FERGUSON & | TERESA FERGUSON JT TEN | 5351 SHORE DR | | | BELLAIRE | MI | 49615 | 9404 |
| JAMES FERNANDO ZAFRA MARTINEZ | SARITA D ZAMBRANO SEGURA JT TEN | CARRERA 16 #127 B43 TORRE 5 | APTO 901 | BOGOTA, COLOMBIA | | | | |
| JAMES FERRIGNO | 7 HEARTH CT. | | | | BARNEGAT | NJ | 08005 | |
| JAMES FETS & | CLAUDINE C FETS JT TEN | 155 LOTHROP ROAD | | | GROSSE POINTE | MI | 48236 | 3527 |
| JAMES FIELDEN BENHAM | CHARLES SCHWAB & CO INC CUST | 1204 OAKMONT DR | | | FORT GIBSON | OK | 74434 | |
| JAMES FIFELSKI | 10560 CRESSEY RD | | | | PLAINWELL | MI | 49080 | 9044 |
| JAMES FIMBRES | 3107 POINTE PARKWAY | | | | SPRING VALLEY | CA | 91977 | |
| JAMES FISH | 2555 PENNSYLVANIA AVE NW | APT 606 | | | WASH | DC | 20037 | 1614 |
| JAMES FISHER | 202 COURT PLACE | | | | BRICK | NJ | 08723 | 6008 |
| JAMES FITZGERALD | 2403 TWIN FOX DRIVE | | | | FORT COLLINS | CO | 80526 | 2197 |
| JAMES FITZPATRICK | 200 BROOK FOREST LANE | | | | HENDERSONVILLE | NC | 28791 | 9764 |
| JAMES FLARICEE | 20163 MENDOTA | | | | DETROIT | MI | 48221 | 1047 |
| JAMES FLEISSNER | 1527 FORT PARK | | | | LINCOLN PARK | MI | 48146 | |
| JAMES FLETCHER BERG JR | 36881 GREGORY DR | | | | STERLING HTS | MI | 48312 | 2822 |
| JAMES FLORAKIS & | HELEN FLORAKIS JT TEN | 91 DURST PL | | | YONKERS | NY | 10704 | 1840 |
| JAMES FLOYD OWNBY & | BRENDA JUNE OWNBY TTEE | OWNBY TRUST | U/A DTD AUG 13 1992 | 600 S MISSOURI | WATERFORD | CA | 95386 | 9643 |
| JAMES FLOYD PATTON JR | CHARLES SCHWAB & CO INC CUST | PO BOX 3297 | | | SARATOGA | CA | 95070 | |
| JAMES FLYNN | 29 ERNEST ST | | | | HOLBROOK | MA | 02343 | 1566 |
| JAMES FOLEY | 178 HAMPSTEAD ROAD | | | | DERRY | NH | 03038 | |
| JAMES FOLEY | CGM IRA CUSTODIAN | PEREGRINASTRASSE 27 | 70597 STUTTGART | GERMANY,GERMANY | | | | |
| JAMES FOLZ AND | MARGUERITE FOLZ JTWROS | P.O. BOX 840 | | | CLAVERACK | NY | 12513 | 0840 |
| JAMES FONTANESI | 5860 SNOWSHOE CIR | | | | BLOOMFIELD | MI | 48301 | 1949 |
| JAMES FONTANESI | CHARLES SCHWAB & CO INC CUST | 5860 SNOWSHOE CIR | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES FONVILLE | 2530 GRANTS PARKWAY | | | | FLORISSANT | MO | 63031 | |
| JAMES FOOSKAS JR | CUST ISABEL HOPE FOOSKAS | UGMA PA | 205 WOODWARD RD | | MOYLAN | PA | 19063 | 4230 |
| JAMES FORD | 2 HUNTER CT | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | 7390 |
| JAMES FORD | 564 COPPITT DR E | | | | ORANGE PARK | FL | 32073 | |
| JAMES FORD | CUST REBECCA MARY FORD UGMA PA | 22 DOVER MILTON RD | | | OAK RIDGE | NJ | 07438 | 9305 |
| JAMES FORDHAM BRYANS | 648 MINCEY WOOD CT | | | | STONE MTN | GA | 30087 | 5620 |
| JAMES FOREST IRBY | PO BOX 238 | | | | FORT HANCOCK | TX | 79839 | 0238 |
| JAMES FORTH | 706 NORTH 6TH STREET | | | | MACCLENNY | FL | 32063 | |
| JAMES FOSTER | 837 BETHANY ST | | | | SAGINAW | MI | 48601 | 1419 |
| JAMES FOSTER SR | CUST JAMES FOSTER JR | UTMA TN | 813 PHEASANT RUN CT N | | BRENTWOOD | TN | 37027 | 5811 |
| JAMES FOTI | 2008 STATE ROUTE 30 | | | | TUPPER LAKE | NY | 12986 | 2414 |
| JAMES FOX | 27027 ALABASTRO DR. | | | | VALENCIA | CA | 91354 | |
| JAMES FOY & LINDA FOY JT TEN | 3 HIGHVIEW CIRCLE | | | | DOBBS FERRY | NY | 10522 | 2196 |
| JAMES FOY JR | 9409 ADAMS AVENUE | | | | CLEVELAND | OH | 44108 | 3222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES FRANCIS | 3801 HAMPTON OAKS DR | | | | MILLBROOK | AL | 36054 |
| JAMES FRANCIS BRADLEY | 384 PLEASANT AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 2118 |
| JAMES FRANCIS COSTA | CHARLES SCHWAB & CO INC CUST | 6517 WOODRIDGE DR | | | WOODRIDGE | IL | 60517 |
| JAMES FRANCIS CROSS | 727 HOUGHTON LN | | | | BENNINGTON | VT | 05201 |
| JAMES FRANCIS CUNNINGHAM | 112 IOLA ST | | | | GLENSHAW | PA | 15116 | 2027 |
| JAMES FRANCIS HARKENRIDER & | DORTHY ELLEN HARKENRIDER JT TEN | 1265 COUNTY ROAD # 19 | | | BEAVER DAMS | NY | 14812 |
| JAMES FRANCIS KEATING & | RUTH ANN KEATING | 2127 PEMBERTON DR | | | FORT WAYNE | IN | 46805 |
| JAMES FRANCIS KUHN | CUST CAITLIN MARIE KUHN UTMA FL | 6034 GROVE DRIVE | | | ALEXANDRIA | VA | 22307 | 1139 |
| JAMES FRANCIS KUHN | CUST GREGORY JAMES KUHN UTMA FL | 6034 GROVE DRIVE | | | ALEXANDRIA | VA | 22307 | 1139 |
| JAMES FRANCIS LEBIEDZ | 3751 CHALLENGER CIRLCE | | | | ANCHORAGE | AK | 99517 | 1592 |
| JAMES FRANCIS MC CARTHY | 85-30 102ND ST | | | | RICHMOND HILL | NY | 11418 | 1120 |
| JAMES FRANCIS MROZEK | 1199 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102 | 3215 |
| JAMES FRANCIS STACK TRUST | U/A DATED 06/22/1990 | JAMES FRANCIS STACK TTEE | 22260 BANYAN HIDEAWAY DR | | BONITA SPRINGS | FL | 34135 | 8484 |
| JAMES FRANCIS TESSMER & | MARYBETH CAROLYN TESSMER JT | TEN | 11495 N SHORE DR | | LAKE | MI | 48632 |
| JAMES FRANCIS WILLS | 1199 SUNNY VALLEY LOOP | | | | WOLF CREEK | OR | 97497 |
| JAMES FRANK BLAIR | 5 SADDLE BROOK WAY | | | | SENOIA | GA | 30276 |
| JAMES FRANK BUSHA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8950 WARREN RD | | PLYMOUTH | MI | 48170 |
| JAMES FRANK DORRILL | BOX 1966 | | | | MOBILE | AL | 36633 | 1966 |
| JAMES FRANK DURBIN III | CUST JOSHUA MILES DURBIN UTMA IA | 2045 G AVENUE | | | RED OAK | IA | 51566 | 4475 |
| JAMES FRANK DURBIN III | CUST MCKENNA LEE DURBIN UTMA IA | 2045 G AVENUE | | | RED OAK | IA | 51566 | 4475 |
| JAMES FRANK MILLER & | ANNE MARIE MILLER | 136 SHEAR RD | | | SAUGERTIES | NY | 12477 |
| JAMES FRANKLIN CARTWRIGHT | CUST CHARLES EDWARD | CARTWRIGHT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 160 CHURCHILL RD | YOUNGSTOWN | OH | 44505 |
| JAMES FRANKLIN JAMISON JR | 900 LAMBIANCE CI | APT 101 | | | NAPLES | FL | 34108 | 6730 |
| JAMES FRANKLIN PHILLIPS | 3829 MINNING ROAD | | | | KERSHAW | SC | 29067 | 8642 |
| JAMES FRANKLIN RUSSO & | GEORGIANA RUSSO TEN ENT | PO BOX 320520 | | | COCOA BEACH | FL | 32932 | 0520 |
| JAMES FRANKLIN THOMAS | 9537 UNIVERSITY #22 | | | | CLIVE | IA | 50325 | 6364 |
| JAMES FRANKLIN WILEY | 1305 CRAIN | | | | PARK RIDGE | IL | 60068 | 1209 |
| JAMES FRANTZ | 1909 OAK AVENUE | | | | NORTHBROOK | IL | 60062 |
| JAMES FRARY | 30433-21ST SW | | | | FEDERAL WAY | WA | 98023 | 2306 |
| JAMES FRAVEL IRA | FCC AS CUSTODIAN | 1581 SUNRISE WAY | | | PALM SPRINGS | CA | 92264 | 8565 |
| JAMES FRAZER | CHARLES SCHWAB & CO INC CUST | 7 STONEHEDGE DRIVE | | | MONTICELLO | KY | 42633 |
| JAMES FRED HAMILTON | 2205 W 124TH ST | | | | LEAWOOD | KS | 66209 | 1305 |
| JAMES FREDERICK | 4706 BENDING GROVE | | | | SAN ANTONIO | TX | 78259 |
| JAMES FREDERICK | 4706 BENDING GRV | | | | SAN ANTONIO | TX | 78259 | 2289 |
| JAMES FREDERICK BERG IRA | FCC AS CUSTODIAN | 17733 OVERWOOD DR | | | OLNEY | MD | 20832 | 2014 |
| JAMES FREDERICK BLAKE III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10220 BUSHMAN DR # 8213 | | OAKTON | VA | 22124 |
| JAMES FREDERICK BUMB | 9301 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46259 |
| JAMES FREDERICK CANHAM | 840 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178 | 2068 |
| JAMES FREDERICK COLLINS | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| JAMES FREDERICK HILER SR | CHARLES SCHWAB & CO INC CUST | 6206 LONG MEADOW DR | | | SYKESVILLE | MD | 21784 |
| JAMES FREDERICK JR & | JOANNE STEWART JTWROS | 35409 HERITAGE CT | | | FARMINGTON | MI | 48335 | 3119 |
| JAMES FREDERICK LEACH & | CHERYL ANN LEACH | 1072 PILGRIM PASS | | | VICTOR | NY | 14564 |
| JAMES FREDERICK WILDMAN & | REGINA A WILDMAN JT TEN | 14536 LIGHTNER RD | | | HAYMARKET | VA | 20169 | 2509 |
| JAMES FREDERICK WOLLING | DESIGNATED BENE PLAN/TOD | 38 POPLAR AVE | | | FARMINGDALE | NY | 11735 |
| JAMES FREDRIC NAGEL | 700-100 WINGFIELD RD | | | | SUSANVILLE | CA | 96130 | 5703 |
| JAMES FREDRIC SITMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 796 OTTAWA CT | | CAROL STREAM | IL | 60188 |
| JAMES FREDRYK | 30958 STONE RIDGE DR #13302 | | | | WIXOM | MI | 48393 | 3872 |
| JAMES FREITAS | 1019 BYRD LN | | | | PLEASANTON | CA | 94566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES FREY | 2018 PINION SPRINGS | | | | HENDERSON | NV | 89074 4121 |
| JAMES FRIERS | 1109 COGSWELL AVE | APT 1 | | | SOLVAY | NY | 13209 |
| JAMES FRITZ | 306 WOODWAY DR | | | | VICTORIA | TX | 77904 1122 |
| JAMES FROST | 1200 WARREN ROAD | | | | LAKEWOOD | OH | 44107 |
| JAMES FROST BOTHELL | CUST ANDREW BOTHELL UGMA WA | 12659 SE 306 CRT | | | AUBURN | WA | 98092 3197 |
| JAMES FULLERTON | CUST TYLER H FULLERTON UTMA VA | 7517 LEE'S FARM ROAD | | | CLIFTON | VA | 20124 1843 |
| JAMES FULTON FOX JUNIOR | PO BOX #1330 | | | | BELLINGHAM | WA | 98227 1330 |
| JAMES FUQUA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1625 THE ALAMEDA STE 200 | | SAN JOSE | CA | 95126 |
| JAMES FUREY | 2267 HIETTER AVE | | | | SIMI VALLEY | CA | 93063 |
| JAMES G & BONNIE C KLAMIK | TRUST U/A 08/28/2008 | JAMES G KLAMIK TTEE | BONNIE C KLAMIK TTEE | 1225 ORCHARD LANE | ELM GROVE | WI | 53122 |
| JAMES G ABBEE & | GILLIAN B ABBEE | TR ABBEE FAMILY TRUST | UA 8/21/97 | PO BOX 341111 | AUSTIN | TX | 78734 0019 |
| JAMES G ABTS | 8259 STONE FARM RD | | | | EDGERTON | WI | 53534 9750 |
| JAMES G ALBANO | MARIA T ALBANO | 220 OAKFIELD AVE | | | DIX HILLS | NY | 11746 6305 |
| JAMES G ALEWINE | 4405 LAVONIE HWY | | | | HARTWELL | GA | 30643 3111 |
| JAMES G ANTHONY | 201 N SQUIRREL RD | APT 1313 | | | AUBURN HILLS | MI | 48326 |
| JAMES G ARIETA | CHARLES SCHWAB & CO INC CUST | 36 SAN RAMON WAY | | | NOVATO | CA | 94947 |
| JAMES G AUSTIN | 400 S LA GRANGE RD | | | | LA GRANGE | IL | 60525 2448 |
| JAMES G BAKER | CHARLES SCHWAB & CO INC CUST | 603 BRYANT CIRCLE DR | | | PRINCETON | IL | 61356 |
| JAMES G BARRETT | CUST ALEXANDER E ABBOTT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811 0029 |
| JAMES G BARRETT | CUST JAMIE L BARRETT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811 0029 |
| JAMES G BARRETT | CUST LAUREN E BARRETT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811 0029 |
| JAMES G BARRETT | CUST TAYLOR A BARRETT | UTMA MD | 144 POWELL CIR | | BERLIN | MD | 21811 1182 |
| JAMES G BARRETT | CUST WILLIAM G BARRETT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811 0029 |
| JAMES G BECKLEY | CUST ALICIA R WILSON UTMA KY | 222 BLACKBURN AVE | | | LOUISVILLE | KY | 40206 2723 |
| JAMES G BECKLEY & | KATRINA R BECKLEY JT TEN | 222 BLACKBURN AVE | | | LOUISVILLE | KY | 40206 2723 |
| JAMES G BELL | 5555 NEW TERRITORY BLVD | APT 8103 | | | SUGAR LAND | TX | 77479 5989 |
| JAMES G BELL & | CARLETTA M BELL JT TEN | 1537 4TH ST NE | | | ROCHESTER | MN | 55906 |
| JAMES G BELLARD | 1726 DEVON ST | | | | YPSILANTI | MI | 48198 3203 |
| JAMES G BELLARD & | MARY S BELLARD JT TEN | 1726 DEVON ST | | | YPSILANTI | MI | 48198 3203 |
| JAMES G BENNETT & | JEANNIE K BENNETT JT TEN | 10 COCHISE TRAIL | | | LOCK HAVEN | PA | 17745 |
| JAMES G BENSINGER | 1301 WEST MT HOPE | | | | LANSING | MI | 48910 9072 |
| JAMES G BEYER & | ANITA S BEYER JT TEN | 5708 HAYLOFT CIRCLE | | | RALEIGH | NC | 27606 2240 |
| JAMES G BIGNALL & | SHARON BIGNALL JTWROS | 8240 TORREY RD | | | GRAND BLANC | MI | 48439 |
| JAMES G BISBEE | 14 BLACKFORD WAY | | | | LYNDHURST | VA | 22952 |
| JAMES G BISHOP | 6182 CIMARRON TRL | | | | FLINT | MI | 48532 2108 |
| JAMES G BISHOP TRUST | JAMES G BISHOP TTEE | 711 LEADER BLDG | | | CLEVELAND | OH | 44114 |
| JAMES G BLAIR | IRA DCG & T TTEE | 148 BREVATOR EST | | | OLD MONROE | MO | 63369 2333 |
| JAMES G BLANKENSHIP | 2417 PALO ALTO DR | | | | PANTEGO | TX | 76015 |
| JAMES G BLORE | PO BOX 275 | | | | DAYTON | OH | 45409 0275 |
| JAMES G BOWLES & | PATRICIA A BOWLES JT TEN | 3188 E QUAIL CT | | | INVERNESS | FL | 34452 3658 |
| JAMES G BRANNAN | APT 4 | 7009 PLAZA DR | | | NIAGRA FALLS | NY | 14304 3066 |
| JAMES G BRETT | 3065 WILLARD RD | | | | CLIO | MI | 48420 |
| JAMES G BRIAN | 210 LAZY SHADE CT | | | | DULUTH | GA | 30097 7174 |
| JAMES G BRUECK | 6103 MIDDLE LAKE | | | | CLARKSTON | MI | 48346 2048 |
| JAMES G BUCKLEY & | CHARLOTTE F BUCKLEY JT TEN | 545 ROCKY RD | | | RED LION | PA | 17356 8877 |
| JAMES G BUONO II | 11145 WARBLER SE TR | | | | FIFE LAKE | MI | 49633 7202 |
| JAMES G BURKETT JR | 412 PECAN AVE | | | | KALAMAZOO | MI | 49024 2744 |
| JAMES G BURLEY | 167 N MAIN ST | | | | SPENCER | NY | 14883 9372 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES G BYRNES | 11185 NORTH BETHEL RD | | | | MOORESVILLE | IN | 46158 6940 |
| JAMES G CADY | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281 9412 |
| JAMES G CAREY | 123 LEDGEWOOD RD APT 410 | | | | GROTON | CT | 06340 6626 |
| JAMES G CAREY | CUST SUZANNE M CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 1615 |
| JAMES G CAREY JR | CUST CHRISTOPHER S CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 1615 |
| JAMES G CAREY JR | CUST DAVID M CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 1615 |
| JAMES G CAREY JR | CUST STEVEN M CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 1615 |
| JAMES G CAREY JR & | MRS MARY ELLEN CAREY JT TEN | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 1615 |
| JAMES G CARLTON | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348 4167 |
| JAMES G CHAPMAN | 257 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072 2530 |
| JAMES G CHIRONIS | 808 MAIN STREET | | | | LAKE GENEVA | WI | 53147 |
| JAMES G CHRISOPULOUS JR & | MARCIA CHRISOPULOS | 5214 ST CHARLES DR | | | ROWLETT | TX | 75088 |
| JAMES G CLARKE | 94 DEER RUN | | | | WATCHUNG | NJ | 07069 6221 |
| JAMES G COLINS (IRA) | FCC AS CUSTODIAN | PIER 5 TOWNHOUSES UNIT 133 | 7 N COLUMBUS BLVD | | PHILADELPHIA | PA | 19106 |
| JAMES G COLLETTA | 3578 AUBURNDALE AVE | | | | THE VILLAGES | FL | 32162 6616 |
| JAMES G COOLEY & | HUGH T COOLEY JT TEN | 199 W W GARY RD | | | COMMERCE | GA | 30529 1241 |
| JAMES G CORBETT | 2501 WESTERLAND DR APT A204 | | | | HOUSTON | TX | 77063 2281 |
| JAMES G COWAN JR | CHARLES SCHWAB & CO INC CUST | 2891 SOUTH GREENLEAF CIRCLE | | | BOYNTON BEACH | FL | 33426 |
| JAMES G COX | 1307 MAPLE | | | | YANKTON | SD | 57078 2716 |
| JAMES G CRAWFORD | SYLVIA S CRAWFORD JT TEN | 409 USDASDI DR | | | BREVARD | NC | 28712 7472 |
| JAMES G CRUMMETT | 1043 TODD RD | | | | MOUNT SIDNEY | VA | 24467 2435 |
| JAMES G CUNNINGHAM JR | 4828 MADISON CANNING HOUSE RD | | | | MADISON | MD | 21648 1122 |
| JAMES G DALTON | 718 WILLOW DELL DR | | | | SENOIA | GA | 30276 1835 |
| JAMES G DEANE | 113 PRINCETON DRIVE | | | | WINCHESTER | VA | 22602 4362 |
| JAMES G DENTON | 1900 130TH AVENUE | | | | HOPKINS | MI | 49328 9733 |
| JAMES G DENTON | FRANCES P DENTON | 4226 PROVIDENCE LN | | | TUCKER | GA | 30084 2628 |
| JAMES G DEPPELER | 519 HARRIS AVE | | | | BRIELLE | NJ | 08730 1925 |
| JAMES G DILL JR | PO BOX 92 | | | | NEW SUFFOLK | NY | 11956 0092 |
| JAMES G DOLLAR | 27500 BAYWOOD DR NE | | | | KINGSTON | WA | 98346 9543 |
| JAMES G DOTSON | 949 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198 |
| JAMES G DUNN | 220 GRANT ST | | | | PITTSBURGH | PA | 15219 2123 |
| JAMES G DUNN | 3127 LENOX ROAD NE UNIT 9 | | | | ATLANTA | GA | 30324 6028 |
| JAMES G DURSO | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091 6539 |
| JAMES G EICKHOLT | 4018 W MICHIGAN AVE | | | | SAGINAW | MI | 48603 6633 |
| JAMES G EVANS | 15049 STRATHMOOR | | | | DETROIT | MI | 48227 2933 |
| JAMES G FELLER | 483 PRITCHETT LANE | | | | DANVILLE | IN | 46122 1169 |
| JAMES G FELSKE & | LORRAINE E FELSKE | TR FELSKE FAMILY TRUST | UA 11/30/04 | 7219 FORDHAM PL | GOLETA | CA | 93117 2916 |
| JAMES G FINN | 20 SPRING ST | | | | BATH | ME | 04530 1815 |
| JAMES G FINN & | MRS JOANN C FINN JT TEN | 20 SPRING ST | | | BATH | ME | 04530 1815 |
| JAMES G FINNERAN | CUST CORRINE MYRA FINNERAN UGMA WA | 8807 46TH ST NW | | | GIG HARBOR | WA | 98335 6138 |
| JAMES G FINNERAN | TR JAMES G FINNERAN LIVING TRUST | UA 11/02/94 | 8807 46TH ST NW | | GIG HARBOR | WA | 98335 6138 |
| JAMES G FITZPATRICK TTEE | FITZPATRICK CHARIT. LEAD UNITRUST | U/T/A DTD 08/25/2000 | 2 MEMORY LANE | | ROWAYTON | CT | 06853 1114 |
| JAMES G FLESZAR | 6104 ARDMORE PARK ST | | | | DEARBORN HEIGHTS | MI | 48127 3928 |
| JAMES G FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455 8973 |
| JAMES G FOTIU | 16171 AMHERST RD | | | | BEVERLY HILLS | MI | 48025 5501 |
| JAMES G FOTIU & | NAOMI A FOTIU JT TEN | 16171 AMHERST RD | | | BEVERLY HILLS | MI | 48025 5501 |
| JAMES G FREUND | & TRACY M FREUND JTTEN | 140 MEISTER | | | ELMHURST | IL | 60126 |
| JAMES G FULLER | 1410 HILLSIDE PL SE | | | | CONYERS | GA | 30094 2573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES G GABLE | C/O BROWN | 8 STANDSTONE DR | | | SPENCERPORT | NY | 14559 | 1126 |
| JAMES G GATES | 35 DEER RUN LANE | | | | HILTON HEAD | SC | 29928 | |
| JAMES G GATUSO | 2912 OLD WASHINGTON RD | | | | WESTMINSTER | MD | 21157 | 7550 |
| JAMES G GAYLOCK & | CHERYL L GAYLOCK JT TEN | 7972 GREEN ST | | | BELLAIRE | MI | 49615 | 9255 |
| JAMES G GEORGARIS | 43 WILHELM STREET | | | | STRUTHERS | OH | 44471 | 2233 |
| JAMES G GIBSON | 1158 OLD MILL ROAD | | | | NEW RICHMOND | WI | 54017 | |
| JAMES G GILBERT | 33 OGDEN PL | | | | MORRISTOWN | NJ | 07960 | 5248 |
| JAMES G GLYNN | JAKES SALOON | 875 10TH AVE | | | NEW YORK | NY | 10019 | |
| JAMES G GOODWIN | 5033 W FARRAND | | | | CLIO | MI | 48420 | 8215 |
| JAMES G GOODWIN & | KRISTINE M GOODWIN JT TEN | 5033 W FARRAND RD | | | CLIO | MI | 48420 | 8215 |
| JAMES G GRANTNER | 4759 FRANKLIN AVE | | | | HALE | MI | 48739 | 8938 |
| JAMES G GROSE | 206 TELLUS ST | | | | AUSTON | TX | 78734 | 3831 |
| JAMES G HALFMANN | 437 N SORRELL | | | | FOWLER | MI | 48835 | 9297 |
| JAMES G HALL | 9164 DRUNKARDS PI | | | | GOSPORT | IN | 47433 | 8035 |
| JAMES G HALL TTEE | FBO JAMES G HALL LIV TRST | DTD 3-5-01 | 4174 OAKLAND RIDGE | | LAKE ORIAN | MI | 48359 | 1751 |
| JAMES G HAMILTON & | ALMEDA M HAMILTON | TR HAMILTON FAM TRUST UA 07/17/94 | 3048 ROLLING STONE RD | | OKLAHOMA CITY | OK | 73120 | 1863 |
| JAMES G HANDFORD | 734 PREBLE AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | 2040 |
| JAMES G HANEY | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545 | 4313 |
| JAMES G HANNAH | 7425 SALEM RD | | | | LEWISBURG | OH | 45338 | 7702 |
| JAMES G HARDWICK | 2200 RIVER ROAD WEST | | | | MAIDENS | VA | 23102 | 2705 |
| JAMES G HARPER | 32 POINCIANA LANE | | | | PALM COAST | FL | 32164 | 6770 |
| JAMES G HARPER | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884 | 9001 |
| JAMES G HARPER & | JANET M HARPER | TR HARPER LIVING TRUST | UA 05/30/00 | 207 HARRINGTON DR | TROY | MI | 48098 | 3027 |
| JAMES G HARRIGAN | 4118 LARK ST | | | | SAN DIEGO | CA | 92103 | 1302 |
| JAMES G HARRIS | 103 UPTON DR | | | | SOUTH BEACH | NY | 11789 | 2048 |
| JAMES G HATHAWAY | CUST BRIAN C HATHAWAY | UTMA MI | 60739 EYESTER | | ROCHESTER | MI | 48306 | 2024 |
| JAMES G HAYKO | CHARLES SCHWAB & CO INC CUST | 1504 NUVIEW ST | | | LA VERGNE | TN | 37086 | |
| JAMES G HAYMES | 4221 LENORA ST | | | | METAIRIE | LA | 70001 | 4734 |
| JAMES G HEATHER | BETTY D HEATHER | 10095 CREEK TRAIL CIR | | | STOCKTON | CA | 95209 | 4171 |
| JAMES G HECKMAN | 2411 WEST US 2 | | | | ST IGNACE | MI | 49781 | 9667 |
| JAMES G HEDGES & | MARY C HEDGES JT TEN | 1600 VILLA | | | BRIMINGHAM | MI | 48009 | 6559 |
| JAMES G HEDRICK | 1036 GLEIM ROAD | | | | WHEELERSBURG | OH | 45694 | 8321 |
| JAMES G HEIKEN | PO BOX 311 | | | | MENDHAM | NJ | 07945 | 0311 |
| JAMES G HEIM | 2992 HILLCREST DR | | | | WEST BRANCH | MI | 48661 | 9377 |
| JAMES G HEISLER JR | LOGAN M HEISLER | UNTIL AGE 18 | 2006 MONTICELLO DR | | TALLAHASSEE | FL | 32303 | |
| JAMES G HENNIS | 23373 EMMONS ROAD | | | | COLUMBIA STATION | OH | 44028 | 9468 |
| JAMES G HENRY | CUST RONALD G HENRY U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 11 DOE RUN DR | THE WOODLANDS | TX | 77380 | 0931 |
| JAMES G HERMERDING | 2321 TAPESTRY DR | | | | LIVERMORE | CA | 94550 | 8246 |
| JAMES G HOCKMAN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427 | 4952 |
| JAMES G HOFFMAN | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 427 APOLLO WAY | | DE PERE | WI | 54115 | 1313 |
| JAMES G HORAN III | 33 HEMENWAY RD | | | | FRAMINGHAM | MA | 01701 | 3134 |
| JAMES G HRABAK | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954 | 2721 |
| JAMES G HUFF JR | CUST BRIAN GARRISON HUFF UGMA NY | 123 SEABROOK DR | | | WILLIAMSVILLE | NY | 14221 | 4727 |
| JAMES G HUGHES | 6625 SNAKE RD | | | | OAKLAND | CA | 94611 | 2243 |
| JAMES G HUNT | 23 BRENTWOOD CIRCLE | | | | LUBBOCK | TX | 79407 | 2160 |
| JAMES G HUNTER JR | 4756 JOHN SCOTT DR | | | | LYNCHBURG | VA | 24503 | 1004 |
| JAMES G INMAN | 4006 CYPRESS LANE | | | | HAMILTON | OH | 45014 | 5836 |
| JAMES G JAMES JR AND | MARY JAMES | JT TEN | 532 CAMPGROUND RD | | W MIDDLESEX | PA | 16159 | 2816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES G JENKINS | ELAINE H JENKINS JT TEN | 202 MATEER CIRCLE | | | BLACKSBURG | VA | 24060 5554 |
| JAMES G JOHNSON JR | 766 CRENSHAW RD | | | | SAINT PAULS | NC | 28384 8487 |
| JAMES G JOHNSON TOD | BARBARA SUE JOHNSON | SUBJECT TO STA TOD RULES | 3259 TABLER STATOPM RD | | MARTINSBURG | WV | 25401 |
| JAMES G JONES | 4424 SHELBY RD | | | | MILLINGTON | TN | 38053 2267 |
| JAMES G JONES & | SUSAN C JONES | JONES LIVING TRUST | 13727 JUDAH AVE | | HAWTHORNE | CA | 90250 |
| JAMES G KAHLER | 3800 FOOTVILLE RICHMOND RD | | | | ROCK CREEK | OH | 44084 9350 |
| JAMES G KAISER | CUST LAUREN E KAISER UGMA NY | 111 FALCON HILLS DR | | | HIGHLANDS RANCH | CO | 80126 2911 |
| JAMES G KAUSS | 2205 REFSET DR | | | | JANESVILLE | WI | 53545 0560 |
| JAMES G KINCAID | BOX 25 | | | | SABINAL | TX | 78881 0025 |
| JAMES G KOLLER | 4443 GRAFTON AVE N | | | | OAKDALE | MN | 55128 |
| JAMES G KOWALSKI | 5 SASSAFRAS TRAIL | | | | NARRAGANSETT | RI | 02882 2503 |
| JAMES G KREISSMAN | 1100 UNION ST #200 | | | | SAN FRANSICO | CA | 94109 2019 |
| JAMES G KROK | 3713 S PAULINA | | | | CHICAGO | IL | 60609 2045 |
| JAMES G KYLE | LINDA L KYLE JT TEN | TOD DTD 07/23/2008 | 829 OPAL DR | | VALPARAISO | IN | 46383 8933 |
| JAMES G LAND | CHARLES SCHWAB & CO INC CUST | 2405 KENWYN BLVD | | | AVON | OH | 44011 |
| JAMES G LANE | PO BOX 444 | | | | GRATON | CA | 95444 |
| JAMES G LAWRENCE | 2935 SUNSHINE TERRACE | | | | WATERFORD | MI | 48329 2976 |
| JAMES G LEAK AND | ALICE CAROL LEAK JTWROS | 6301 BLUESTEM WEST ROAD | | | OKLAHOMA CITY | OK | 73162 4916 |
| JAMES G LECOCQ | PO BOX 2032 | | | | COLLEYVILLE | TX | 76034 2032 |
| JAMES G LESTER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7345 PLEASANT BEND DR | | BEAUMONT | TX | 77708 |
| JAMES G LEWIS | 1476 CHIPPEWA TRAIL | | | | WHEELING | IL | 60090 5114 |
| JAMES G LEWIS | 600 HAMILTON | | | | MT MORRIS | MI | 48458 8908 |
| JAMES G LEYVA | 652 W HAMMEL | | | | MONTEREY PARK | CA | 91754 6909 |
| JAMES G LEYVA & | CELIA C LEYVA JT TEN | 652 W HAMMEL | | | MONTEREY PARK | CA | 91754 6909 |
| JAMES G LLOYD | 35 OLD MANOR RD | | | | NEWARK | DE | 19711 8011 |
| JAMES G LONG | 3956 SUNBURY RD | | | | COLUMBUS | OH | 43219 3057 |
| JAMES G LUNDELL | 4875 VAN ATTA ROAD | | | | OKEMOS | MI | 48864 1313 |
| JAMES G MAC GOWAN JR | 121 SAGAMORE AVE | | | | MEDFORD | MA | 02155 2144 |
| JAMES G MACLAREN | 7205 SPRINGBORN RD | | | | CHINA | MI | 48054 3605 |
| JAMES G MALLORY | 2431 ASBURY | | | | INDIANAPOLIS | IN | 46203 4413 |
| JAMES G MALONE | 1781 CO ROAD 39 | | | | MOUNT HOPE | AL | 35651 9531 |
| JAMES G MARION | 3894 FLINTRIVER RD | | | | COLUMBIAVILLE | MI | 48421 9755 |
| JAMES G MARION & | SHARON K MARION JT TEN | 3894 FLINTRIUER RD | | | COLUMBIAVILLE | MI | 48421 9755 |
| JAMES G MARKS | CUST WILLIAM HUGO MARKS UGMA IL | 3423 WINCHESTER LN | | | GLENVIEW | IL | 60025 5751 |
| JAMES G MC BEE | 4281 ADEER DRIVE | | | | CANFIELD | OH | 44406 9343 |
| JAMES G MC LANE & | MELAINE MC LANE JT TEN | 786 RIVER RD | | | JERSEY SHORE | PA | 17740 9704 |
| JAMES G MCCLAREN TTEE | ALMA L MCCLAREN TRUST | UAD 04/01/92 | 6195 MANZANILLO DR. | | GOLETA | CA | 93117 1718 |
| JAMES G MCDEARMON | 4317 FOX CHASE CT | | | | ROANOKE | VA | 24018 |
| JAMES G MCDIVITT | 2843 TRENTON RD | | | | AKRON | OH | 44312 2744 |
| JAMES G MCDONALD TTEE | JAMES G MCDONALD REV LIVING TRUST | U/A DTD 04/12/1993 | 32 SUSSEX DRIVE | | SAINT LOUIS | MO | 63144 1038 |
| JAMES G MCINTOSH | 6893 KATAHDIN | | | | POLAND | OH | 44514 2168 |
| JAMES G MCLERNON | 10675 EMWOOD | | | | WHITE LAKE | MI | 48386 2177 |
| JAMES G MCVITTIE | 5094 LARAMIE | | | | BRIDGEPORT | MI | 48722 9525 |
| JAMES G MESHELL | 241 HIGHVIEW DRIVE | | | | BALLWIN | MO | 63011 3007 |
| JAMES G MILLER | 1400 LAUREL AVE | APT W910 | | | MINNEAPOLIS | MN | 55403 1269 |
| JAMES G MILLER | 1400 LAUREL AVE # W910 | | | | MINNEAPOLIS | MN | 55403 1269 |
| JAMES G MILLER | 2211 CRYSTAL RIVER DRIVE | | | | KINGWOOD | TX | 77345 1616 |
| JAMES G MILLER | 3550 W BERTRAND | | | | NILES | MI | 49120 8720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES G MILLER JR | 3602 BALDOCCHI DR | | | | BLOOMINGTON | IL | 61704 | 8598 |
| JAMES G MIONE | 5 RYEGATE LANE | | | | ENGLISHTOWN | NJ | 07726 | 8210 |
| JAMES G MITCHELL & | MARJORIE J MITCHELL JT TEN | 726 LOVEVILLE RD APT 105 | | | HOCKESSIN | DE | 19707 | 1503 |
| JAMES G MODICA | 398 WEST MILL ROAD | | | | LONG VALLEY | NJ | 07853 | 3628 |
| JAMES G MONCUR | 798 HAMANN DR | | | | SAN JOSE | CA | 95117 | |
| JAMES G MOON JR & | DOROTHY A MOON | TR MOON FAMILY TRUST | UA 02/04/04 | 4056 VALACAMP RD SE | WARREN | OH | 44484 | 3317 |
| JAMES G MORGAN | 8389 N ST RD 9 | | | | ALEXANDRIA | IN | 46001 | 8648 |
| JAMES G MORGAN (IRA) | FCC AS CUSTODIAN | 3809 W M-78 | | | PERRY | MI | 48872 | 9780 |
| JAMES G MORGAN SR TTEE | JAMES G MORGAN SR TRUST | U/A/D 09/28/99 | 300 E WASHINGTON ST | | LEWISBURG | WV | 24901 | 1426 |
| JAMES G MORREY & | CATHERINE L MORREY | 1192 W. ESCALANTE DR | | | ST GEORGE | UT | 84790 | |
| JAMES G MOSLEY & | CANDICE L MOSLEY | 2811 NW 44TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES G MOVIUS | 1141 RAYBURN DRIVE | | | | RENO | NV | 89503 | 3203 |
| JAMES G MULANIX | 1260 S CASS LK RD | | | | PONTIAC | MI | 48054 | |
| JAMES G MULL | PO BOX 1245 | | | | RINCON | GA | 31326 | 1245 |
| JAMES G NEELEY IRA | FCC AS CUSTODIAN | 810 BELLEVUE RD APT 131 | | | NASHVILLE | TN | 37221 | 2730 |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344 | 9245 |
| JAMES G ODOM | 5108 ST RD 131 | | | | HICKORY | KY | 42051 | 8614 |
| JAMES G ORIOLI | 7481 MINTWOOD AVE | | | | DAYTON | OH | 45415 | 1130 |
| JAMES G OWEN | 3310 TATES CREEK RD 302 | | | | LEXINGTON | KY | 40502 | 3463 |
| JAMES G OWEN & | BESS H OWEN JT TEN | 3310 TATES CREEK RD | APT 302 | | LEXINGTON | KY | 40502 | 3463 |
| JAMES G PAVELCHAK | 1021 STAFFORD AVE | | | | BRISTOL | CT | 06010 | 3261 |
| JAMES G PERIALE | CHARLES SCHWAB & CO INC.CUST | 8715 E HARBORAGE DR | | | TUCSON | AZ | 85710 | |
| JAMES G PINDER | 8411 RACINE TRL | | | | AUSTIN | TX | 78717 | |
| JAMES G PIRIE | 5545 OAK BLUFF CIRCLE | | | | ROCHESTER | MI | 48306 | 2452 |
| JAMES G POLSTON (IRA) | FCC AS CUSTODIAN | 8417 E. BALFOUR DRIVE | | | TUCSON | AZ | 85710 | 2528 |
| JAMES G POTTER JR & | SUSAN C POTTER JTTEN | 244 ELM DR | | | MUSCLE SHOALS | AL | 35661 | 4020 |
| JAMES G POWELL | 495 NEWLAND RD | | | | ROPER | NC | 27970 | 9347 |
| JAMES G PURVIS JR | P O BOX 244 | | | | ADAIRSVILLE | GA | 30103 | |
| JAMES G QUISENG | 2100 SEVILLE DR | | | | TRACY | CA | 95376 | 8957 |
| JAMES G RAINEY SR AND | DIANA L RAINEY JTWROS | 11283 SW 139TH PL | | | DUNNELLON | FL | 34432 | 5628 |
| JAMES G RANEY JR | 3704 RIVERCREST DR | | | | AUSTIN | TX | 78746 | 1307 |
| JAMES G RAY III | 120 TREADWELL RD | | | | TONAWANDA | NY | 14150 | |
| JAMES G RAY III | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150 | 9322 |
| JAMES G RICE JR | 418 GREEN RIDGE RD | | | | MONTGOMERY | AL | 36109 | 3614 |
| JAMES G RICHTER | 210 ABISO AVE | | | | SAN ANTONIO | TX | 78209 | |
| JAMES G RICKER & | DEBRA J RICKER | 3191 AMITY RD | | | HILLIARD | OH | 43026 | |
| JAMES G RIEDI | 915 ROBIN STREET | | | | DE PERE | WI | 54115 | 3214 |
| JAMES G RINGLEY | 3521 BOLD BIDDER DR | | | | LEXINGTON | KY | 40517 | 3521 |
| JAMES G ROBERTS | 7429 GROVELAND RD | | | | HOLLY | MI | 48442 | 9493 |
| JAMES G ROBERTS  AND | DIXIE J ROBERTS | JT TEN | 1272 HIGHWAY 69 W | | TRUMANN | AR | 72472 | |
| JAMES G ROSS | PO BOX 750942 | | | | PETALUMA | CA | 94975 | 0942 |
| JAMES G SACIA & | JENNIFER L SACIA JT TEN | 5269 KASCH | | | PECATONICA | IL | 61063 | 9151 |
| JAMES G SANTA | 11469 RUNNELLS DR | | | | CLIO | MI | 48420 | 8232 |
| JAMES G SAYRE | 2630 WINDING WAY RD | | | | CULLEOKA | TN | 38451 | 2620 |
| JAMES G SCHAEFER | 26 TIFFANY CIR | | | | BARRINGTON | RI | 02806 | 2935 |
| JAMES G SCHERER | 426 E HIGH POINT RD | | | | PEORIA | IL | 61614 | 2237 |
| JAMES G SCHERER | 426 E HIGH POINT ROAD | | | | PEORIA | IL | 61614 | 2237 |
| JAMES G SENDERS | P O BOX 5697 | | | | PORTLAND | OR | 97228 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES G SENDERS | SPECIAL ACCOUNT | P O BOX 5697 | | | PORTLAND | OR | 97228 |
| JAMES G SERGEANT | 17719 WINSOME ROAD | | | | FRASER | MI | 48026 | 3114 |
| JAMES G SHAW | 6107 ELMGROVE | | | | SPRING | TX | 77389 | 3719 |
| JAMES G SHELTON | 227 VISTA VIEW DR | | | | CLOVERDALE | CA | 95425 | 3420 |
| JAMES G SHERRY | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND | SC | 29928 | 3150 |
| JAMES G SISOLAK & | MRS JOAN J SISOLAK JT TEN | 2900 SAN RAPHAEL DR | | | BROOKFIELD | WI | 53005 | 3625 |
| JAMES G SMALL | 457-12A | | | | SURRY | NH | 03431 |
| JAMES G SMITH | 3819 CRESTLYN RD | | | | BALTIMORE | MD | 21218 | 2122 |
| JAMES G SMITH | 5361 N WASHINGTON BL | | | | INDIANAPOLIS | IN | 46220 | 3062 |
| JAMES G SMITH & | LINDA B SMITH, TIC/TENCOM | P O BOX 8 | | | STONEWALL | LA | 71078 |
| JAMES G SMITH & | MARY J SMITH JT TEN | 9197 E BRISTOL RD | | | DAVISON | MI | 48423 | 8718 |
| JAMES G SMITH & | PENNY M SMITH JT TEN | 5733 ENCHANTED FOREST | | | SANFORD | MI | 48657 | 9141 |
| JAMES G SMYTH | 6907 AVENUE W | | | | LUBBOCK | TX | 79412 | 3821 |
| JAMES G SMYTH & | ILA P SMYTH JT TEN | 6907 AVENUE W | | | LUBBOCK | TX | 79412 | 3821 |
| JAMES G SNYDER | 5908 ANNISTON RD | | | | BETHESDA | MD | 20817 | 3421 |
| JAMES G SOROKA & | PATRICIA ANN SOROKA JT TEN | 28438 WEXFORD DR | | | WARREN | MI | 48092 | 2508 |
| JAMES G STAAB & | MRS GERTRUDE STAAB JT TEN | 555 DE MOTT AVE | | | BALDWIN | NY | 11510 | 1321 |
| JAMES G STAMAS & | AMANDA H STAMAS | 7802 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260 |
| JAMES G STANFEL & | GREGORY F STANFEL JT TEN | 2834 MANCHESTER | | | BIRMINGHAM | MI | 48009 | 7500 |
| JAMES G STEPHENS | 3413 GREYSTONE DR | | | | LOGANVILLE | GA | 30052 | 4525 |
| JAMES G STEVENS | 7750 GREEN GLEN | | | | SAN ANTONIO | TX | 78255 | 1202 |
| JAMES G STEWART & | KATIE S STEWART | 513 FIVE OAKS BLVD | | | LEBANON | TN | 37087 |
| JAMES G STEWART EX | STEWART | 452 COLEBROOK LANE | | | BRYN MAWR | PA | 19010 |
| JAMES G STICKNEY | 1367 COLE | | | | BIRMINGHAM | MI | 48009 | 7048 |
| JAMES G STOVER | CONSTANCE STOVER JT TEN | TWO HIGHLAND COURT | | | CARNEGIE | PA | 15106 | 1044 |
| JAMES G SWENSON | 413 QUAIL BLVD | | | | ROSCOMMON | MI | 48653 | 9255 |
| JAMES G SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088 | 4759 |
| JAMES G SZATKOWSKI | 15W674 PATRICIA LN | | | | ELMHURST | IL | 60126 | 1266 |
| JAMES G TANAKA | CHARLES SCHWAB & CO INC CUST | 6548 N GLENWOOD AVE | | | CHICAGO | IL | 60626 |
| JAMES G THEIBAULT & | MRS EVELYN A THEIBAULT JT TEN | 1244 RIDGE AVE | | | LAKEWOOD | NJ | 08701 | 3708 |
| JAMES G TIMPA | GAIL M TIMPA JT TEN | 39378 AYNESLEY | | | CLINTON TWP | MI | 48038 | 2719 |
| JAMES G TOBEY | 25 CHENANGO ST | | | | CAZENOVIA | NY | 13035 | 1402 |
| JAMES G TOKUHISA | 1015 PALMER DR | | | | BLACKSBURG | VA | 24060 | 5330 |
| JAMES G TULPA | 802 CHATHAM DR | | | | MILFORD | MI | 48381 | 2783 |
| JAMES G TUMA | 738 LINDEN ST | | | | CHARLOTTE | MI | 48813 | 1724 |
| JAMES G UNSWORTH (IRA) | FCC AS CUSTODIAN | 85 RIDGEFIELD AVE | | | DALY CITY | CA | 94015 | 4235 |
| JAMES G VANLEER & | GWENDOLYN VANLEER JT TEN | 1506 W BUCKINGHAM DRIVE | | | MUNCIE | IN | 47303 | 9016 |
| JAMES G VARGA & | KIM T VARGA JT TEN | 16078 PENN DRIVE | | | LIVONIA | MI | 48154 | 1040 |
| JAMES G WAGGONER | 204 SE BLUE PRKWY | | | | LEES SUMMIT | MO | 64063 | 4253 |
| JAMES G WALKER | 801 KLEIN ROAD | | | | WILLIAMSVILLE | NY | 14221 | 1925 |
| JAMES G WALKER & | GLORIA S WALKER JT TEN | 801 KLEIN ROAD | | | WILLIAMSVILLE | NY | 14221 | 1925 |
| JAMES G WALSH III | 6 RAIL TREE TER | | | | WESTFORD | MA | 01886 | 4210 |
| JAMES G WARDY CUST | NASH JAMES WARDY | UNIF TRANS MIN ACT CA | UNTIL AGE 25 | 3939 SOUTH PEARDALE DR | LAFAYETTE | CA | 94549 | 2823 |
| JAMES G WEAVER | 75 CIMARRON VALLEY DR | | | | LITTLE ROCK | AR | 72212 | 3501 |
| JAMES G WEISKIRCH | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | 8491 |
| JAMES G WEITKAMP | WBNA CUSTODIAN TRAD IRA | 1607 CROWN HILL BLVD | | | ORLANDO | FL | 32828 | 7437 |
| JAMES G WHEELER | 16301 BLACK ROCK ROAD | | | | GERMANTOWN | MD | 20874 | 3213 |
| JAMES G WHEELIS | 1601 VILLE CECELIA LANE | | | | HAZELWOOD | MO | 63042 | 1636 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES G WILHITE | CUST PAIGE GENEAN WILHITE | UGMA | 1899 PARKERS MILL ROAD | | LEXINGTON | KY | 40504 | 2041 |
| JAMES G WOODS | 121 SUNSET TER | | | | TONAWANDA | NY | 14150 | 5561 |
| JAMES G WOODS | 85 SOUTH ST 2 | | | | WALTHAM | MA | 02453 | |
| JAMES G WRIGHT | 14511 FRIEND RD | | | | ATHENS | AL | 35611 | 6908 |
| JAMES G WYLIE | CHARLES SCHWAB & CO INC CUST | 18 STONE RIDGE DR | | | SYLACAUGA | AL | 35150 | |
| JAMES G WYLIE JR AND | MARGIE R WYLIE JTWROS | 5807 STEEPLECHASE ROAD | | | CHARLOTTE | NC | 28226 | 6849 |
| JAMES G. MCPHERSON | TOD ACCOUNT | 2202 JEFFERSON | | | TEXARKANA | AR | 71854 | 3850 |
| JAMES G. NADER | KATHLEEN NADER JT TEN | 13118 ITHACA RD | | | SAINT CHARLES | MI | 48655 | 9529 |
| JAMES G. REIDY  & | KATHY L. REIDY JT WROS | 4737 YORK AVE. S. | | | MINNEAPOLIS | MN | 55410 | 1869 |
| JAMES G. ROBERTS | TERESA L. ROBERTS | 5656 CREGO RD. | | | BROOKLYN | MI | 49230 | 9605 |
| JAMES G. WEBB & | MARIA J. WEBB | JT TEN | 821 SANBORN ST. | | PORT HURON | MI | 48060 | 2142 |
| JAMES GAGNIER | 605 SOUTH LAKE HURON SHORES | | | | HARRISVILLE | MI | 48740 | |
| JAMES GAHLINGER & | MARY GAHLINGER JTWROS | 5904 COLEBROOKE LANE | | | LOUISVILLE | KY | 40219 | 4116 |
| JAMES GALASSO | 4406W.SANNA ST | | | | GLENDALE | AZ | 85302 | |
| JAMES GALEN MERCK | JAMES GALEN MERCK REV LIVING T | 2530 LEISURE LN | | | LEAGUE CITY | TX | 77573 | |
| JAMES GALLAGHER | 3203 STONYRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| JAMES GAMBINO | 62 20 138 STREET | | | | FLUSHING | NY | 11367 | |
| JAMES GANDY | 6016 BARRINGTON LANE SE | | | | LACEY | WA | 98513 | 2204 |
| JAMES GANNON | 17 LEE AVENUE | | | | STONY POINT | NY | 10980 | |
| JAMES GARBARINO | 14 RIVERDALE AVE | | | | WEST WARWICK | RI | 02893 | |
| JAMES GARCIA | 164 STONEHILL RD | | | | FREEHOLD | NJ | 07728 | 8516 |
| JAMES GARDNER & | MRS GOLDIE A GARDNER JT TEN | 45 TREEMONT LN | | | HENDERSONVLLE | NC | 28792 | |
| JAMES GARFIELD | 246 SANDRA LEE DR | | | | MANDEVILLE | LA | 70448 | |
| JAMES GARFIELD ROBBINS | 1205 HASTEY | | | | MENA | AR | 71953 | 7828 |
| JAMES GARLAND HEISLER III | 1104 16TH AVENUE PL NW | | | | HICKORY | NC | 28601 | |
| JAMES GARLAND LAMBERT | 1137 W WILLARD RD | | | | BIRCH RUN | MI | 48415 | 8610 |
| JAMES GARLITS | 254 W 5TH STREET | | | | PERU | IN | 46970 | 1948 |
| JAMES GAROFOLO | 163 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| JAMES GARRETT & | MARY L GARRETT JT TEN | 3803 WAVERLY | | | DETROIT | MI | 48238 | 3279 |
| JAMES GARRISON | 13 OAKDALE DRIVE | | | | CARTERSVILLE | GA | 30120 | 2308 |
| JAMES GARRISON | 7165 CORYDON RIDGE | | | | LANESVILLE | IN | 47136 | 9443 |
| JAMES GARROW | 2640 N 4250TH RD | | | | SHERIDAN | IL | 60551 | |
| JAMES GARVEY | 111 THALIA TRACE DR | | | | VIRGINIA BEACH | VA | 23452 | 2361 |
| JAMES GARVEY | 247 W HORNE RD | | | | EL CENTRO | CA | 92243 | |
| JAMES GARY GRAFFT | 3723 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545 | |
| JAMES GARY GRAFFT | C GRAFFT | UNTIL AGE 21 | 3723 N EDGEWOOD DR | | JANESVILLE | WI | 53545 | |
| JAMES GARY GRAFFT | CHARLES SCHWAB & CO INC CUST | 3723 N EDGEWOOD DR | | | JANESVILLE | WI | 53545 | |
| JAMES GARY LIPE | CHARLES SCHWAB & CO INC CUST | PO BOX 4023 | | | BELLEVUE | WA | 98009 | |
| JAMES GARY SPENCLEY | 101 LOCUST LANE CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| JAMES GASSMAN | 11 WHITE TAIL WAY | # B | | | NORWALK | OH | 44857 | 2802 |
| JAMES GASTINEAU | 6223 N. 12TH ST #15 | | | | PHOENIX | AZ | 85014 | |
| JAMES GAVIN MACWILLIAM | 441 VANDERBILT RD | | | | BILTMORE FOREST | NC | 28803 | 3003 |
| JAMES GAZDZIK | 2623 DORKING PLACE | | | | SANTA BARBARA | CA | 93105 | 2214 |
| JAMES GEANOULIS | 13 SOUTH POND STREET | | | | NEWBURY | MA | 01951 | |
| JAMES GEE AND | JACQUELINE GEE TEN/COMM | 20472 CELTIC ST | | | CHATSWORTH | CA | 91311 | 1703 |
| JAMES GEE COLLINS | 4402 S KALISPELL CIRCLE | | | | AURORA | CO | 80015 | 4431 |
| JAMES GEER | 9217 ARNIE COURT | | | | MANASSAS PARK | VA | 20111 | |
| JAMES GEIER | 1436 W BERTEAU AVE | | | | CHICAGO | IL | 60613 | 1915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES GENECKI | 49 FERRIS ST | | | | SOUTH RIVER | NJ | 08882 | 1828 |
| JAMES GENGHINI | 201 GUILFORD AVE. | | | | WESTMONT | NJ | 08108 |
| JAMES GENTILE | 16 BALDPATE RD | | | | BOXFORD | MA | 01921 | 1606 |
| JAMES GEORGE | JESSY J GEORGE JT TEN | 31 TAFT AVE | | | LEXINGTON | MA | 02421 |
| JAMES GEORGE BEYER & | ANITA SUSAN BEYER | 5708 HAYLOFT CIR | | | RALEIGH | NC | 27606 |
| JAMES GEORGE NOBBE AND | BONNIE LOU NOBBE TTEE | U/A/D 02-01-2007 | FBO JAMES G NOBBE REV TRUST | 217 THOMAS LANE | WATERLOO | IL | 62298 | 5511 |
| JAMES GEORGE O'CONNOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1836 GIRD RD | | FALLBROOK | CA | 92028 |
| JAMES GEORGE RUYGROK | PO BOX 145 | | | | DEER PARK | WA | 99006 | 0145 |
| JAMES GEORGE TEACHOUT | 119 LUTHER AVE # RIGHT | | | | LIVERPOOL | NY | 13088 |
| JAMES GERALD HAGEN | 644 CREST LOOP | | | | GASSVILLE | AR | 72635 | 8014 |
| JAMES GERALD KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 |
| JAMES GERALD LABARBA | CHARLES SCHWAB & CO INC.CUST | 3300 PALOS VERDES DRIVE WEST | | | RANCHO PALOS VERDES | CA | 90275 |
| JAMES GERALD LEBLOCH | CHARLES SCHWAB & CO INC CUST | 66 DRAKES BAY DR | | | CORONA DEL MAR | CA | 92625 |
| JAMES GERALD LIPSCOMB | 1072 LAWANNA DR | | | | MARIETTA | GA | 30062 | 3119 |
| JAMES GERARD HUISKAMP | 19 COLOMBUS AVE | | | | MANSFIELD | MA | 02048 | 2218 |
| JAMES GERARD KAMBE | DESIGNATED BENE PLAN/TOD | 829 GREEN LANE | | | LA CANADA | CA | 91011 |
| JAMES GERARD KEATING & | VERONICA A KEATING TEN ENT | 313 WOODBOURNE AVE | | | BALTIMORE | MD | 21212 | 3826 |
| JAMES GERARD MOONEY & | JUDITH D MOONEY JT TEN | 4163 VISTAMONT DR | | | SAN JOSE | CA | 95118 | 1847 |
| JAMES GERARDY | 4632 OFFNER RD | | | | MONEE | IL | 60449 | 9708 |
| JAMES GERASIMEK | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150 | 9697 |
| JAMES GERGER | 6650 SOUTH RIVER ROAD | | | | GENEVA | OH | 44041 |
| JAMES GIAMBAZI | 6 AMERICA ST | | | | CUMBERLAND | RI | 02864 | 8202 |
| JAMES GIAMBRONE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1 LORI CT | | MERCERVILLE | NJ | 08619 |
| JAMES GIANIOTIS & | JOAN FRANCES GIANIOTIS | 36 WARWICK RD | | | HADDONFIELD | NJ | 08033 |
| JAMES GIANNOPOULOS & | JOANNE GIANNOPOULOS JT TEN | 545 N DEE RD | | | PARK RIDGE | IL | 60068 | 2820 |
| JAMES GIBBONS CORBETT | 407 W 23RD ST | | | | HOUSTON | TX | 77008 | 2032 |
| JAMES GIBBS JR | 19606 HARVARD | | | | WARRENSVIL HT | OH | 44122 | 6823 |
| JAMES GIBSON | 11901 E 21ST ST | | | | INDIANAPOLIS | IN | 46229 | 1909 |
| JAMES GIBSON | 2350 WESTBURY CT | | | | TRACY | CA | 95376 | 2461 |
| JAMES GIBSON | 6616 SYCAMORE BEN TRACE | | | | LOUISVILLE | KY | 40291 |
| JAMES GIL | 1121 FAIRWOOD AVE | | | | SUNNYVALE | CA | 94089 | 2312 |
| JAMES GILBERT MOORE | 10676 WILTON RD | | | | ELK GROVE | CA | 95624 | 1419 |
| JAMES GILBRIDE | 495 LETCHWORTH DR | | | | AKRON | OH | 44303 |
| JAMES GILDERSLEEVE | 3654 OREGON STREET | | | | LAKE STATION | IN | 46405 |
| JAMES GILL | 5911 CENTERWOOD DR. | | | | CRESTWOOD | KY | 40014 |
| JAMES GILLESPIE | 1 SAN FELIPE | SPANISH LAKES CC VILLAGE | | | FORT PIERCE | FL | 34951 | 2814 |
| JAMES GILLETTE TILLMAN SR | ACCOUNT #1 | 9913 ALDERWAY DRIVE | | | MOBILE | AL | 36695 |
| JAMES GILLEY | 3106 WILSON AVE | | | | ABINGDON | MD | 21009 |
| JAMES GIROUX AND | SHEILA GIROUX JT TEN | 27112 WALLOON WAY | | | BROWNSTOWN | MI | 48134 |
| JAMES GIST | 125 BROOKCLEAR LANE | | | | FAYETTEVILLE | GA | 30215 | 4637 |
| JAMES GIULIANO | 101 WINDMILL ROAD | | | | BUTLER | PA | 16002 | 7559 |
| JAMES GIULIANO | 10341 RAINBOW OAKS DR | | | | HUDSON | FL | 34667 |
| JAMES GIVENS | 233 HUGES AVE | | | | PONTIAC | MI | 48341 | 2447 |
| JAMES GLADDEN WILLIS & | SUSAN J STROM | PO BOX 35 | | | BOYCE | LA | 71409 |
| JAMES GLAZIER | 114 COBBLESTONE CIRCLE | | | | SOUTH BURLINGTON | VT | 05403 |
| JAMES GLEN POELSTERL & | DENISE ANN POELSTERL | 4325 W SUMMERDALE AVE | | | CHICAGO | IL | 60656 |
| JAMES GLOVER | 38 SAINT PAUL ST | | | | BUFFALO | NY | 14209 | 2320 |
| JAMES GLYNN & | TONI A GLYNN JT TEN | 27 APPLEBLOSSOM LANE | | | DANBURY | CT | 06811 | 4937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES GODBOLT | 1856 MUCHACHA DR | | | | HENDERSON | NV | 89014 | 4503 |
| JAMES GOGGINS | 2613 HOLLY DR | | | | FT WASHINGTON | MD | 20744 | |
| JAMES GOLD | 22 SATINWOOD LANE | | | | BRIARCLIFF MANOR | NY | 10510 | |
| JAMES GOLDSTEIN | 319 VINE STREET | APT. 101 | | | PHILADELPHIA | PA | 19106 | |
| JAMES GONZALES | 5757 WHITEFORD RD | | | | SYLVANIA | OH | 43560 | 1632 |
| JAMES GONZALEZ | 3705 ROSS | | | | RIVERSIDE | CA | 92503 | |
| JAMES GOODSON & | MELISSA GOODSON JT TEN | 1308 CHERRY BROOK WAY | | | FLOWER MOUND | TX | 75028 | |
| JAMES GOODWIN | 129 CATHEY ROAD | | | | ANDERSON | SC | 29621 | |
| JAMES GOOLD | 5812 SURREY STREET | | | | CHEVY CHASE | MD | 20815 | 5419 |
| JAMES GOOSMANN | 1 MERRILL LANE | | | | CUMBERLAND | RI | 02864 | |
| JAMES GORBAN AND | DIANE GORBAN JTWROS | 6420 SHAWNEE RD | | | N TONAWANDA | NY | 14120 | 9561 |
| JAMES GORDON | 246 RIDGEMONT DR | | | | PONTIAC | MI | 48340 | 3056 |
| JAMES GORDON | CGM IRA CUSTODIAN | PO BOX 1545 | | | PONTCHATOULA | LA | 70454 | 1545 |
| JAMES GORDON LINTERN | PO BOX 852 | | | | COLTON | CA | 92324 | 0804 |
| JAMES GORDON VAUGHTER | 3612 CHESAPEAKE STREET  NW | | | | WASHINGTON | DC | 20008 | |
| JAMES GORMAN KENT TRUST #1 | KATHERINE KENT VANDYGRIFF TTEE | J W BOLING TTEE U/A 12/17/92 | ATTN: KAY VAN ACKER | 1600 OREGON ST | MUSCATINE | IA | 52761 | 1404 |
| JAMES GORMLEY | 8 MAPLE AVENUE | | | | ALBANY | NY | 12208 | |
| JAMES GOSS | 3131 ARLINGTON AVE APT 77 | | | | RIVERSIDE | CA | 92506 | 3240 |
| JAMES GOSSELIN | 917 COUNTRYSIDE BLVD | | | | MANCHESTER | NH | 03102 | |
| JAMES GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI | 8 GREEN ACRE DR | | | NORTHPORT | NY | 11768 | 3420 |
| JAMES GRACE | 287 LIVE OAK LANE | | | | WINTER HAVEN | FL | 33880 | 1127 |
| **JAMES GRADY** | **524 CENTRAL DRIVE** | | | | **SNOW HILL** | **NC** | **28580** | |
| JAMES GRADY COLLINS & | BARBARA S COLLINS | 29 NEQUASSET PINES RD | | | WOOLWICH | ME | 04579 | |
| JAMES GRAFF & MELISSA J GRAFF | DESIGNATED BENE PLAN/TOD | 5800 KIM RD NE | | | RIO RANCHO | NM | 87124 | |
| JAMES GRAHAM HARWOOD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 367 FAIRWAY 11 CT | | BLOWING ROCK | NC | 28605 | |
| JAMES GRANIER C/F | ALEXANDRA M CAMBEROS | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4651 GERRILYN WAY #147 | LIVERMORE | CA | 94550 | 3479 |
| JAMES GRANIER C/F | CALVIN DAVID JONES | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | CAMILLE DAY JONES | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | ELIAS CATALANO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | GABRIEL CATALANO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | JAMES R. GRANIERI | UNDER THE CA UNIF TRSF | TO MINORS ACT | 500 SANTANDER DR | SAN RAMON | CA | 94583 | 2153 |
| JAMES GRANIER C/F | JORIAN CATALANO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | PAIGE J EBOJO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 2015 CABRILLO LANE | HERCULES | CA | 94547 | 5419 |
| JAMES GRANIER C/F | RYAN S JONES | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | RYLIE MARIE RAPP | U/CA/UTMA | 4058 COWELL RD | | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | SAMANTHA JANE RAPP | U/CA/UTMA | 4058 COWELL RD | | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | TARRA MARIE CATALANO | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER C/F | TAYLOR RAPP | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANIER CUST FOR | MARLENA JUSTINE GRANIERI | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 | 1742 |
| JAMES GRANT WILSON JR & | MARTA LUCIA WILSON | 824 GREENWICH DR | | | CHICO | CA | 95926 | |
| JAMES GRASKOSKI | 72 NORTH CANTON ROAD | | | | BARKHAMSTED | CT | 06063 | 1160 |
| JAMES GRAY | PO BOX 794606 | | | | DALLAS | TX | 75379 | |
| JAMES GREEN | 3159 PEACHWOOD DR. | | | | LANCASTER | CA | 93536 | |
| JAMES GREEN | 48 STEELS CORNERS ROAD | | | | CUYAHOGA FALLS | OH | 44223 | 2632 |
| JAMES GREENHILL & | JOAN GREENHILL JT TEN | 1512 US HIGHWAY 31 S | | | GREENWOOD | IN | 46143 | |
| JAMES GREENLAND | 845 NORTH AVE N.E. | | | | GRAND RAPIDS | MI | 49503 | |
| JAMES GREGORY BOZMAN | 13 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | 08054 | 5229 |
| JAMES GREGORY JOHNSON & | A JOHNSON | 190 SALINA ST | | | LAFAYETTE | CO | 80026 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES GREGORY KAMINSKI & | GREGORY KAMINSKI | 1221 NICKLAUS | | | TROY | MI | 48085 |
| JAMES GREGORY STEWART | 343 BRANFORD DR | | | | CLEVELAND | OH | 44143 | 1459 |
| JAMES GREVE & | BARBARA GREVE | JT TEN | 2389 N HICKORY RD | | OWOSSO | MI | 48867 | 9475 |
| JAMES GREVIOUS | 14608 E 52NS AVE | | | | DENVER | CO | 80239 |
| JAMES GROEN | 2149 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823 |
| JAMES GROSE | 505 VILLA EAST DRIVE | | | | FAIRPORT HARBOR | OH | 44077 |
| JAMES GROTE | 10 N. WOOD AVENUE | APT. 622 | | | LINDEN | NJ | 07036 |
| JAMES GROUND | 7500 CALLAHAN APT 195 | | | | SAN ANTONIO | TX | 78229 | 2832 |
| JAMES GRUBBS JR TTEE | FBO JAMES GRUBBS JR REV TRUST | U/A/D 02-26-2009 | 438 RUSSELL HILL RD | | SPEEDWELL | TN | 37870 | 7160 |
| JAMES GRUBER | DESIGNATED BENE PLAN/TOD | 7433 SYCAMORE ST | | | JACKSONVILLE | FL | 32219 |
| JAMES GRUMBACH & | PAMELA GRUMBACH JT TEN | 1690 NEWTOWN LANGHORNE RD | | | NEWTOWN | PA | 18940 | 2414 |
| JAMES GUBBER | 9A GATES ROAD | | | | WORCESTER | MA | 01603 |
| JAMES GUNDERMAN | 138 ROSEMONT DR. | | | | AMHERST | NY | 14226 |
| JAMES GUTIERREZ | 25459 STATE ROUTE 1 | | | | DANVILLE | IL | 61834 | 5958 |
| JAMES GUY GOODFELLOW | TR JAMES GUY GOODFELLOW TRUST | UA 07/17/02 | 1336 THREAD VALLEY DR | | HOLLY | MI | 48442 | 9729 |
| JAMES GUY SPEED | CHARLES SCHWAB & CO INC CUST | 6400 LAKE CHARLENE LN | | | PENSACOLA | FL | 32506 |
| JAMES GUY WILHELM III | 1619 RED CEDAR DR APT 18 | | | | FORT MYERS | FL | 33907 |
| JAMES GUY WOOLSTON | 27 RADNOR DR | | | | NEWTOWN SQUARE | PA | 19073 | 4270 |
| JAMES GWIN FOLLIS | FOLLIS 1992 TRUST | 1750 TAYLOR ST # 2203 | | | SAN FRANCISCO | CA | 94133 |
| JAMES GWIN FOLLIS | JAMES G FOLLIS 1993 TRUST | 1750 TAYLOR ST APT 2203 | | | SAN FRANCISCO | CA | 94133 |
| JAMES H & JOYCE ANN ADMIRE TR | JAMES H ADMIRE (DECD) & | JOYCE A ADMIRE CO-TTEES | U/A DTD 06/29/2005 | 412 WALNUT CREEK DRIVE | AZLE | TX | 76020 | 2430 |
| **JAMES H ADAMS** | 148 KIRKSVILLE ROAD | | | | RICHMOND | KY | 40475 |
| JAMES H ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 631 3RD ST NE | | WASHINGTON | DC | 20002 |
| JAMES H ADKINS | 12350 PARDEE | | | | TAYLOR | MI | 48180 | 4218 |
| JAMES H AGNEW | 8113 SO CAMPBELL | | | | CHICAGO | IL | 60652 | 2840 |
| JAMES H AHRNDS | 35652 FAIRCHILD | | | | WESTLAND | MI | 48186 | 4143 |
| JAMES H AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430 | 9709 |
| JAMES H ALBERT | 16250 SALEM ST | | | | DETROIT | MI | 48219 | 3695 |
| JAMES H ALEXANDER | 12432 WEST LARIAT DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| JAMES H ALLEN | 56 PLUM TREE DRAFT RD | | | | CHURCHVILLE | VA | 24421 | 2338 |
| JAMES H ALLISON | 6782 CADILLAC | | | | WARREN | MI | 48091 | 2627 |
| JAMES H ALMON JR | 15757 FERGUSON | | | | DETROIT | MI | 48227 | 1568 |
| JAMES H AND LINDA L MYERS | REV LIVING TRUST UAD 07/16/04 | JAMES H MYERS TTEE | LINDA L MYERS TTEE | N59 W5542 EDGEWATER DR | CEDARBURG | WI | 53012 | 2169 |
| JAMES H ANDERSON | 17235 OAKLEAF DR | | | | MORGAN HILL | CA | 95037 | 6618 |
| JAMES H ANDERSON | 20551 TRINITY | | | | DETROIT | MI | 48219 | 1350 |
| JAMES H ANDERSON | CUST LAURA Y ANDERSON | UGMA CA | 17235 OAKLEAF DR | | MORGAN HILL | CA | 95037 | 6618 |
| JAMES H ANDERSON & | BRENT M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037 | 6618 |
| JAMES H ANDERSON & | BRIAN M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037 | 6618 |
| JAMES H ANDERSON & | CAROL A ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037 | 6618 |
| JAMES H ANDERSON & | LAURA Y ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037 | 6618 |
| JAMES H ANDES & | L DOROTHY ANDES JT TEN | 2225 FAIRFAX BLVD | | | WILMINGTON | DE | 19803 | 5223 |
| JAMES H ARCHER JR & | JANET W ARCHER JT TEN | 5300 ONION ROAD | | | PYLESVILLE | MD | 21132 | 1021 |
| JAMES H ARENS | 27797 ORCHARD DR | | | | DEFIANCE | OH | 43512 | 9189 |
| JAMES H ARNOTT & | KATHLEEN J ARNOTT JT TEN | 69340 PINES RIVER DR | | | ROMEO | MI | 48065 | 4041 |
| JAMES H ASBURY | 4841 E HALIFAX ST | | | | MESA | AZ | 85205 | 4243 |
| JAMES H ASHBY | PO BOX 355 | | | | WINDHAM | OH | 44288 | 0355 |
| JAMES H AZZOLA | JOSEPH E AZZOLA | 443 TREAT LANE | | | ORANGE | CT | 06477 |
| JAMES H BAILEY & | DIANE J BAILEY JT TEN | 4528 STATE RT 159 | | | SMITHTON | IL | 62285 | 3000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES H BAINTER | 5000 S BURLINGTON DR | | | | MUNCIE | IN | 47302 | 9661 |
| JAMES H BAIRD | CHARLES SCHWAB & CO INC CUST | 4417 MENTONE ST. | | | SAN DIEGO | CA | 92107 | |
| JAMES H BALITZ | 15564 HOLLAND RD | | | | CLEVELAND | OH | 44142 | 3344 |
| JAMES H BALLENGEE | 10897 SUNRISE PT | | | | SHREVEPORT | LA | 71106 | 9358 |
| JAMES H BARRY | ALICE W BARRY CO-TTEES | THE BARRY TRUST | UA DTD 09/07/88 | 7123 OLIVETAS AVE | LA JOLLA | CA | 92037 | 5332 |
| JAMES H BARTON | CHARLES SCHWAB & CO INC CUST | 4 TIMBERLAND TRL | | | MONTVALE | NJ | 07645 | |
| JAMES H BASSETT & | MARION H BASSETT | TR JAMES H BASSETT & MARION H | BASSETT REV TRUST UA 06/05/98 | 9468 PRINCESS | TAYLOR | MI | 48180 | 3009 |
| JAMES H BATES | 23546 WHITLEY | | | | MT CLEMENS | MI | 48035 | 4636 |
| JAMES H BATTLE JR | PO BOX 14231 | | | | NEWPORT NEWS | VA | 23608 | 0004 |
| JAMES H BEASLEY | 23 HILLCREST ST | | | | SYLVA | NC | 28779 | |
| JAMES H BEBRIN JR GDN | DAVID MICHAEL GAMBONE | 931 BULLET HILL RD | | | SOUTHBURY | CT | 06488 | 4614 |
| JAMES H BENACKER AND | SHARON A BENACKER JTWROS | 1119 NANTUCKET DRIVE | | | BAY CITY | MI | 48706 | 3993 |
| JAMES H BENDER | 102 RIESLING PLACE | | | | CARY | NC | 27511 | |
| JAMES H BENNETT | 33 ACADIA ST | | | | KENNER | LA | 70065 | 1045 |
| JAMES H BENNETT | BENNETT PREMISES TRUST | 239 92ND ST | | | BROOKLYN | NY | 11209 | 5701 |
| JAMES H BENTLEY & | PHYLLIS E BENTLEY JT TEN | 4307 WEST HILL RD | | | SWARTZ CREEK | MI | 48473 | 8844 |
| JAMES H BERRY | 101 CARR | | | | PONTIAC | MI | 48342 | 1768 |
| JAMES H BIBEN & LILLIAN B SCOTT | TTEE UTA DTD 8/31/73 | FBO LILLIAN B SCOTT | 6 BIRKSGATE DR / URRBRAE | S AUSTRALIA 5064 | | | | |
| JAMES H BITZINGER | 3356 CHELSEA CIR | | | | ANN ARBOR | MI | 48108 | 2717 |
| JAMES H BLAKELY & | BETTY J BLAKELY & | LINDA E JACOBSEN JT TEN | 570 ROBIN RD | | FRANKLIN | IN | 46131 | 2276 |
| JAMES H BLAND | 537 GREENWAY ROAD | | | | HURON | TN | 38345 | 6971 |
| JAMES H BLANKENSHIP | 330 SHELLI LANE | | | | ROSWELL | GA | 30075 | 2975 |
| JAMES H BLAYLOCK | 4396 O HEREN ST | | | | BURTON | MI | 48529 | 1829 |
| JAMES H BLEDSOE | P O BOX 50412 | | | | BOWLING GREEN | KY | 42102 | 3612 |
| JAMES H BLOOMFIELD | MATTIE K BLOOMFIELD JT TEN | 1604 WHITMAN PL | | | HIGH POINT | NC | 27260 | 4223 |
| JAMES H BLYTHE | PO BOX 211 | | | | PERRY | NY | 14530 | 0211 |
| JAMES H BOLDEN | 2634 BINGHAMTON | | | | AUBURN HILLS | MI | 48326 | 3509 |
| JAMES H BOLITHO | 3711 SEQUOIA TRL | | | | VERONA | WI | 53593 | 9639 |
| JAMES H BOND | 659 NO 38TH ST | | | | E ST LOUIS | IL | 62205 | 2105 |
| JAMES H BOTZENHART | 1022 PERKINS JONES ROAD N E | APT 6A | | | WARREN | OH | 44483 | 1842 |
| JAMES H BOUNDS | 11926 L ST | | | | LA PORTE | TX | 77571 | 9336 |
| JAMES H BOWLES | 210 BLAKES CT | | | | THOMASVILLE | NC | 27360 | 8899 |
| JAMES H BOYD & | ROXAN G BOYD | 155 FOX RUN RD | | | CRANBERRY TWP | PA | 16066 | |
| JAMES H BOYLE III & | JUDY M BOYLE | 1160 WINDING WAY DR | | | KNOXVILLE | TN | 37923 | |
| JAMES H BRADLEY | 14560 FOREST LANE | | | | LOCKPORT | IL | 60441 | 2269 |
| JAMES H BRAMMER | 1620 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | 3015 |
| JAMES H BRANDENBURG & | BRENDA R BRANDENBURG JT WROS | 474 TECUMSEH DR | | | CINCINNATI | OH | 45244 | 1816 |
| JAMES H BREASHEARS & | SHARLENE BREASHEARS JT TEN | 107 RIVERVIEW POINT | | | HOT SPRINGS | AR | 71901 | 6706 |
| JAMES H BREEDLOVE & | JEAN E BREEDLOVE JT TEN | 3229 YELLOWSTONE DR | | | LAWRENCE | KS | 66047 | 2644 |
| JAMES H BRENNER | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350 | 2965 |
| JAMES H BRESLIN JR | 665 S ONONDAGA RD | | | | MASON | MI | 48854 | 9733 |
| JAMES H BRINKLEY | 8424 SANTA FE LN | | | | OVERLAND PARK | KS | 66212 | 2755 |
| JAMES H BRISCOE | C/O SUSIE D BRISCOE | 1622 NEW HOPE RD | | | LAWRENCEVILLE | GA | 30045 | 6552 |
| JAMES H BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580 | 8931 |
| JAMES H BROWN & | MEI LI BROWN | 1048 WEST HOMESTEAD ROAD | | | SUNNYVALE | CA | 94087 | |
| JAMES H BROWN III IRA | FCC AS CUSTODIAN | 156 VALLEY VIEW DRIVE | | | EPHRATA | PA | 17522 | 9774 |
| JAMES H BROWN TR | UA 11/27/89 | WILLIAM BROWN TRUST | 1655 HILLANDALE DR | | EUCLID | OH | 44132 | |
| JAMES H BROWNE | 51 MARSH COR WOODSVILLE RD | | | | HOPEWELL | NJ | 08525 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H BROWNE & | SUSANNE P BROWNE JT TEN | 51 MARSH COR WOODSVILLE RD | | | HOPEWELL | NJ | 08525 |
| JAMES H BRYMER | 3108 KENNEBECK PLACE | | | | ANTIOCH | TN | 37013 | 2528 |
| JAMES H BUCK | 620 WEST MAIN ST | | | | CANFIELD | OH | 44406 | 9788 |
| JAMES H BULEY | 1265 ALASTAIR DRIVE | | | | HENDERSON | KY | 42420 | 2581 |
| JAMES H BULLOCK | 4192 SANDY LAKE RD | | | | RAVENNA | OH | 44266 |
| JAMES H BURGET & | MARGARET C BURGET JT TEN | 513 WHISPERING TRAIL | | | MIDDLETOWN | DE | 19709 | 5801 |
| JAMES H BURGIN & | SHEILA A BURGIN | TR JAMES H BURGIN LIVING TRUST | UA 5/04/98 | 5780 SEYMOUR LAKE ROAD | OXFORD | MI | 48371 | 4145 |
| JAMES H BURKE | WBNA CUSTODIAN TRAD IRA | 109 ANTIOCH PLANTATION DR | | | CHARLOTTE | NC | 28104 | 7957 |
| JAMES H BURRELL | PO BOX 980035 | | | | YPSILANTI | MI | 48198 | 0035 |
| JAMES H BUSHART | CUST JUDITH MARIE BUSHART | U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 4068 STANFORD | DALLAS | TX | 75225 | 7005 |
| JAMES H BUSHART | CUST KATHRYN LOUISE BUSHART U/THE | OKLA U-G-M-A | ATTN KATHRYN B BLACK | 2406 CORMAN ROAD | LONGVIEW | WA | 98632 | 4402 |
| JAMES H BUTLER JR | 2066 WEST BROOK RD | | | | EDGEMOR | SC | 29712 | 6734 |
| JAMES H BUZZELLI | 13119 MANOR DR | | | | MOUNT AIRY | MD | 21771 | 4505 |
| JAMES H BYRUM JR | M ELIZABETH CRUM | 33 HEATHWOOD CIR | | | COLUMBIA | SC | 29205 | 1946 |
| JAMES H C LEE | 591 ROSE SHARON DRIVE | | | | LEXINGTON | SC | 29072 | 9402 |
| JAMES H C LEE & | EMMIE C LEE JT TEN | 591 ROSE SHARON DR | | | LEXINGTON | SC | 29072 | 9402 |
| JAMES H CALDWELL | 8 MALVERN CRT | BRAMPTON ON  L6W 1H1 | CANADA | | | | |
| JAMES H CANNON & | ELLEN A CANNON | 600 OHIO | | | EAST ALTON | IL | 62024 |
| JAMES H CARLE | PO BOX 1163 | | | | CRAIG | AK | 99921 |
| JAMES H CARTER | 5114 W COUNTY RD | 425 SOUTH | | | COATESVILLE | IN | 46121 | 9531 |
| JAMES H CASSIDY III | 2530 EATON RD | | | | WILMINGTON | DE | 19810 | 3566 |
| JAMES H CASSIDY JR | CUST JAMES H CASSIDY 3RD | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2530 EATON RD | WILMINGTON | DE | 19810 | 3566 |
| JAMES H CAWTHORN | 2221 E 1750 N | | | | SUMMITVILLE | IN | 46070 | 9041 |
| JAMES H CHANNELL | 5052 BROOKSDALE | | | | MENTOR | OH | 44060 | 1212 |
| JAMES H CHASE | 7212 NORMAN RD | | | | N TONAWANDA | NY | 14120 | 1411 |
| JAMES H CLAPP & | AMY N CLAPP | 8401 PETE WILES RD | | | MIDDLETOWN | MD | 21769 | 8706 |
| JAMES H CLARK | RTE 3 2684 BECKY LN | | | | MINDEN | NV | 89423 | 9066 |
| JAMES H CLIFFORD | 3951 HWY K | | | | BONNE TENE | MO | 63628 | 3538 |
| JAMES H CLIMIE & | CAROL S CLIMIE JT TEN | 1374 FELDMAN AVENUE | | | DAYTON | OH | 45432 | 3106 |
| JAMES H CLOUGH | 2003 LINCOLN AVENUE | | | | WILMINGTON | DE | 19808 | 6111 |
| JAMES H CLUTE | 2395 BLARNEY DR | | | | DAVISON | MI | 48423 | 9503 |
| JAMES H COATS | PO BOX 605 | | | | KILLEN | AL | 35645 | 0605 |
| JAMES H COFFELL | 3465 BRENTHILL DRIVE | | | | GRAND BLANC | MI | 48439 | 7976 |
| JAMES H COHEN | DESIGNATED BENE PLAN/TOD | 1645 PLEASANT RIDGE RD | | | VIRGINIA BEACH | VA | 23457 |
| JAMES H COLE | 35 FESSENDON | | | | MT CLEMENS | MI | 48043 | 5909 |
| JAMES H COLEMAN II | 7288 E DESERT VISTA RD | | | | SCOTTSDALE | AZ | 85255 | 2720 |
| JAMES H COLLIER | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911 | 6318 |
| JAMES H CONGDON | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI | OH | 45241 | 3004 |
| JAMES H CONGDON 3RD & | ANN B CONGDON JT TEN | 3884 BEAVERCREEK CIRCLE | | | CINCINNATI | OH | 45241 | 3004 |
| JAMES H CONGDON III | 3884 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241 | 3004 |
| JAMES H CONOVER JR | 63-24 CARLTON ST | | | | REGO PARK | NY | 11374 | 2834 |
| JAMES H COOK AND | JUDY S COOK JTWROS | 3805 RIVER OAKS ROAD | | | BIRMINGHAM | AL | 35243 |
| JAMES H COPELAND | 1005 LAYTON RD | | | | ANDERSON | IN | 46011 | 1526 |
| JAMES H CORSON | 4983 STILLWELL ROAD | | | | OXFORD | OH | 45056 | 9137 |
| JAMES H COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| JAMES H COYLE | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234 | 2631 |
| JAMES H CRAWFORD | 7354 E HOLLY RD | | | | HOLLY | MI | 48442 | 9718 |
| JAMES H CULLEN & | JAMIE G CULLEN | 25 PUTNAM RD | | | MONMOUTH JUNCTION | NJ | 08852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES H CUMBERLAND | 3550 CROSS CREEK LANE | | | MALIBU | CA | 90265 |
| JAMES H CURRERI | 3750 GALT OCEAN DR | APT 205 | | FORT LAUDERDALE | FL | 33308 | 7640 |
| JAMES H CUTLER | 5634 CARNEGIE STREET | | | SAN DIEGO | CA | 92122 | 3232 |
| JAMES H CYPHER | 4410 HIGHWAY A1A APT 307 | 307 | | VERO BEACH | FL | 32963 | 5437 |
| JAMES H CZYZ | 119 CRYSTAL DRIVE | | | N SYRACUSE | NY | 13212 | 2731 |
| JAMES H D'ANDREA | 2306 KERRIGAN AVENUE | | | UNION CITY | NJ | 07087 | 2203 |
| JAMES H DANIELS | 1170 E LORADO ST | | | FLINT | MI | 48505 | 2330 |
| JAMES H DAVIS | & JANE E DAVIS JTWROS | 826 S ZELTA CT | | WICHITA | KS | 67207 |
| JAMES H DAVISON | 1535 NESTER DR | | | WINCHESTER | VA | 22601 | 3244 |
| JAMES H DE VIS-NORTON | 2552 SONOMA PLACE | | | HONOLULU | HI | 96822 | 1911 |
| JAMES H DEARIE III | 1909 ARROW WOOD DR | | | FLOWER MOUND | TX | 75028 | 8324 |
| JAMES H DEARING | 1897 ANNETTE DR | | | AUSTELL | GA | 30001 | 2901 |
| JAMES H DELL | JT DELL TRUST | 3563 BALLANTYNE DR | | PLEASANTON | CA | 94588 |
| JAMES H DEMAY | 6554 IRON LIEGE TRAIL | | | TALLAHASSEE | FL | 32308 | 1933 |
| JAMES H DENNIS JR | 6504 NW TWIN SPRINGS RD | | | KANSAS CITY | MO | 64152 | 3047 |
| JAMES H DENNY & | BARBARA L DENNY JT TEN | 531 COUCH DR STE 200 | | OKLAHOMA CITY | OK | 73102 | 2251 |
| JAMES H DESNICK | BOX 1759 | | | HIGHLAND PARK | IL | 60035 | 1759 |
| JAMES H DETHERAGE | 7484 JOAN DRIVE | | | WESTCHESTER | OH | 45069 | 3652 |
| JAMES H DEULING | 1851 SUNVALE DR SW | | | WYOMING | MI | 49519 | 6551 |
| JAMES H DEVITTORIO & | ELENA DEVITTORIO JT WROS | 614 STONEHEDGE MEADOW | PO BOX 411 | RIDGWAY | PA | 15853 | 0411 |
| JAMES H DICKNEITE | 9951 HOLST RD | | | BLOOMSDALE | MO | 63627 | 8928 |
| JAMES H DIFFLY, SR (IRA) | FCC AS CUSTODIAN | 7325 RICHMOND WAY | | CUMMING | GA | 30040 | 7361 |
| JAMES H DILLON | 1826 SHERMAN AVE | | | NORWOOD | OH | 45212 | 2516 |
| JAMES H DIXON | TOD DTD 05/30/2008 | 332 BISCAYNE DRIVE | | ROCHESTER | NY | 14612 | 4241 |
| JAMES H DONAHUE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 4306 | OVERLAND PARK | KS | 66204 |
| JAMES H DUNCAN AND | CATHY L DUNCAN JTWROS | 12646 DUNCAN TRL | | SANDERSON | FL | 32087 | 2639 |
| JAMES H EDWARDS | 2560 HIGHLAND LICK RD | | | ELKTON | KY | 42220 | 9684 |
| JAMES H EIDEMILLER | 4417 BEECHER AVENUE | | | DAYTON | OH | 45420 | 3122 |
| JAMES H EIDSON | 8125 ALBERT ST | | | FT WORTH | TX | 76108 | 3102 |
| JAMES H ELLIOTT | 430 W WALNUT ST | | | KUTZTOWN | PA | 19530 | 1421 |
| JAMES H ELLIS | CGM IRA ROLLOVER CUSTODIAN | 7630 W RIVERVIEW DR | | MANISTIQUE | MI | 49854 | 9649 |
| JAMES H ELWELL | R R 8 BOX 479 | | | BEMIDJI | MN | 56601 | 9303 |
| JAMES H ENGLE | 3656 KINGSWAY DR | CRONE POINT | | CROWN POINT | IN | 46307 |
| JAMES H EVANSIZER & | BARBARA TRIVISONNO EVANSIZER | 1014 FOSTER ST | | EVANSTON | IL | 60201 |
| JAMES H EVOY | 737 N WILDER RD | | | LAPEER | MI | 48446 | 3430 |
| JAMES H FAIN | 689 FRACHISEUR RD | | | GRANNIS | AR | 71944 | 9490 |
| JAMES H FALK SR & | BOBBIE JO FALK JT TEN | 9430 CORNWELL FARM RD | | GREAT FALLS | VA | 22066 | 2702 |
| JAMES H FARLEY | 11949 JACKSONBURG RD | | | MIDDLETOWN | OH | 45042 | 9506 |
| JAMES H FERGUSON | 16 NW BURR OAK DR | | | LAWTON | OK | 73507 |
| JAMES H FERGUSON | 9271 E 450 N | BOX 26 | | VAN BUREN | IN | 46991 | 0026 |
| JAMES H FIGGINS | 3210 E DODGE ROAD | | | CLIO | MI | 48420 | 9702 |
| JAMES H FITZMAURICE AND | JUDITH M FITZMAURICE JTWROS | 368 MASULLO PARKWAY | | SCHENECTADY | NY | 12306 | 1801 |
| JAMES H FITZWATER | 112 WATERS EDGE DRIVE | | | ELYRIA | OH | 44035 | 8849 |
| JAMES H FLATT & | MAZELLE FLATT JT TEN | 4117 ROUNDHILL DR | | ANDERSON | IN | 46013 | 2568 |
| JAMES H FLYNT | WBNA CUSTODIAN TRAD IRA | 701 WEAVER DR | | LEXINGTON | NC | 27292 | 4753 |
| JAMES H FONDREN | 5936 ALPHA AVENUE | | | ST LOUIS | MO | 63147 | 1102 |
| JAMES H FOX | 95 COUNTY ROAD 383 | | | LEESBURG | AL | 35983 | 4762 |
| JAMES H FRANCE & | DIANE P FRANCE | JTTEN | 4825 WESCON LANE | CONWAY | AR | 72034 | 8146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES H FRANKLIN | PO BOX 430 | | | | RIDGE | MD | 20680 | 0430 |
| JAMES H FRAZIER | 3962 KEMP RD | | | | DAYTON | OH | 45431 | 2310 |
| JAMES H FREY | 3806 TRAPNELL RIDGE DR | | | | PLANT CITY | FL | 33567 | |
| JAMES H FRIDY | 2780 KNOB HILL DR | | | | CLEMMONS | NC | 27012 | 9259 |
| JAMES H FRIEDMAN | 25015 THORNDYKE | | | | SOUTHFIELD | MI | 48033 | 7037 |
| JAMES H FU & | MEI FU | 1447 PIONEER RDG | | | EL PASO | TX | 79912 | |
| JAMES H FU & | YUAN FU | 1447 PIONEER RDG | | | EL PASO | TX | 79912 | |
| JAMES H FULTON | 5852 HWY 492 W | | | | UNION | MS | 39365 | 8768 |
| JAMES H FULTON | 7707 FIVE LAKES DR | | | | FARWELL | MI | 48622 | 9494 |
| JAMES H FYKE | 6324 CHICKENING WOODS DR | | | | NASHVILLE | TN | 37215 | 5302 |
| JAMES H GALLAGHER | 450 LEE STREET #6 | | | | OAKLAND | CA | 94610 | 4735 |
| JAMES H GALLAGHER JR & | GERALDINE E GALLAGHER JT TEN | 11042 CANTERBURY | | | STERLING HEIGHTS | MI | 48312 | 2800 |
| JAMES H GANT | 12544 CALEB CT | | | | WOODBRIDGE | VA | 22192 | 3306 |
| JAMES H GEIGER & | LOIS M GEIGER JT TEN | 588 ELM ST | | | CALUMET | MI | 49913 | 1217 |
| JAMES H GEILE | 1920 VALLEY ST | | | | DAYTON | OH | 45404 | 2539 |
| JAMES H GIBERT | #1118 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | 2672 |
| JAMES H GILROY JR | 2 FERN HL | | | | YORK | ME | 03909 | 5071 |
| JAMES H GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041 | 9647 |
| JAMES H GLASCO DOROTHY A | GLASCO & | JULIE A HOOKER JT TEN | 2197 N SYCAMORE CIR | | BURTON | MI | 48509 | 1354 |
| JAMES H GLOODE & | AMY BETH GLOODE JT TEN | 4132 N LEAVITT RD | | | WARREN | OH | 44485 | 1140 |
| JAMES H GOODIN | 248 CALVIN ST | | | | MONROE | MI | 48162 | 4202 |
| JAMES H GORDON | 6919 WILLOWWOOD | | | | ST LOUIS | MO | 63121 | 2727 |
| JAMES H GRAHAM TTEE | JAMES H GRAHAMS REV LIV TRUST | 3124 GRACEFIELD ROAD KCT 11 | | | SILVER SPRING | MD | 20904 | |
| JAMES H GRAY | 110 TURTLE CREEK | | | | AMARILLO | TX | 79118 | |
| JAMES H GRAY | CHARLES SCHWAB & CO INC CUST | 866 N HOLLY GLEN DR | | | LONG BEACH | CA | 90815 | |
| JAMES H GREEN | 1435 WEST 34TH STREET | | | | INDIANAPOLIS | IN | 46208 | 4550 |
| JAMES H GREEN | 1446 MORAY STREET SW | | | | ATLANTA | GA | 30311 | 3512 |
| JAMES H GREENWALT II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29532 SOUTHFIELD RD STE 110 | | SOUTHFIELD | MI | 48076 | |
| JAMES H GREGG | 3728 THREE RD | | | | BAT CITY | MI | 48706 | |
| JAMES H GREGORY | 4010 LONGFORD CT | | | | LEXINGTON | KY | 40516 | 9620 |
| JAMES H GREGORY SR & | EILEEN GREGORY JT TEN | 4010 LONGFORD COURT | | | LEXINGTON | KY | 40516 | 9620 |
| JAMES H GREGWARE | 37 ROBERTS LANE | | | | WEST HARTFORD | CT | 06107 | 1627 |
| JAMES H GRIFFITH | 11565 M 216 | | | | MARCELLUS | MI | 49067 | 9388 |
| JAMES H GRIFFITH | 388 CORTLAND AVE | | | | HIGHLAND PARK | MI | 48203 | 3437 |
| JAMES H GROULX & | BETSY A GROULX JT TEN | 2565 E RIVER RD | | | KAWKAWLIN | MI | 48631 | 9409 |
| JAMES H GROW II | 362 RYERSON HILL RD | | | | SOUTH PARIS | ME | 04281 | |
| JAMES H GRUBER | 481 BENTLEY STREET | | | | OVIEDO | FL | 32765 | 8166 |
| JAMES H GUELL | HENRY M GUELL ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | N3481 MITCHELL RD | | EDEN | WI | 53019 | |
| JAMES H GUENST | CUST JACQUELINE L DISCHELL UTMA PA | 117 COUNTRY CLUB DR | | | LANSDALE | PA | 19446 | 1457 |
| JAMES H GUNTHER JR | 1 WHISPER WAY EAST | | | | LEDGEWOOD | NJ | 07852 | |
| JAMES H GUNTHER JR | CUST JAMES H GUNTHER 3RD | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1 WHISPER WAY EAST | LEDGEWOOD | NJ | 07852 | 2134 |
| JAMES H GUSTAFSON & | SUZANNE M GUSTAFSON JT TEN | 6590 CONNER RD | | | EAST AMHERST | NY | 14051 | 1577 |
| JAMES H GUTHRIE | 206 JOY LANE | | | | WEST CHESTER | PA | 19380 | 5108 |
| JAMES H HALBROOK | 3912 REDBUD LN | | | | EDMOND | OK | 73034 | 9061 |
| JAMES H HALBROOK | IDA FAE HALBROOK | 3912 REDBUD LN | | | EDMOND | OK | 73034 | 9061 |
| JAMES H HALEY | 1210 MAIN | | | | OSAWATOMIE | KS | 66064 | 1641 |
| JAMES H HANDELMAN | C/O MEYER HANDELMAN COMPANY | P.O. BOX 817 | | | PURCHASE | NY | 10577 | 0817 |
| JAMES H HANNAN | 5039 JAMESTOWN RD | | | | COLUMBUS | OH | 43220 | 2524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES H HANSELL | PSP-PERSHING LLC AS CUSTODIAN | FBO JAMES H HANSELL-TTEE | 3117 W DOBSON PL | | ANN ARBOR | MI | 48105 | 2581 |
| JAMES H HARDESTY | 1131 EAST GREENLAWN | | | | LANSING | MI | 48910 | 3612 |
| JAMES H HARDIN & | DOROTHY J HARDIN JT TEN | 38342 HUMPHREY CIR | | | NORTH RIDGEVILLE | OH | 44039 | |
| JAMES H HARDING | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167 | 8912 |
| JAMES H HARDING & | MRS FAE S HARDING JT TEN | 4357 QUAIL CREEK TRACE S | | | PITTSBORO | IN | 46167 | 8912 |
| JAMES H HARDING JR | 802 OXMOOR WOODS PKWY | | | | LOUISVILLE | KY | 40222 | 5589 |
| JAMES H HARLESS | PO BOX 1210 | | | | GILBERT | WV | 25621 | 1210 |
| JAMES H HARRIS | 1026 HOLLOWOOD CT | | | | INDIANAPOLIS | IN | 46234 | 1928 |
| JAMES H HARRIS | 40702 BABB RD | | | | UMATILLA | FL | 32784 | |
| JAMES H HARRISON JR & | MRS DOLORES M HARRISON JT TEN | 303 ASPEN PLACE | | | ALEXANDRIA | VA | 22305 | 1703 |
| JAMES H HARTSOCK | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346 | 2402 |
| JAMES H HAUSER | PO BOX 5814 | | | | BLOOMINGTON | IN | 47407 | |
| JAMES H HAWLEY | PO BOX 17392 | | | | DAYTON | OH | 45417 | 0392 |
| JAMES H HELLEMS | BOX 395 | | | | HINTON | WV | 25951 | 0395 |
| JAMES H HELZER | G 4022 N CENTER RD | | | | FLINT | MI | 48506 | |
| JAMES H HENDERSON | 1517 NW 30TH ST | APT 225 | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES H HENDERSON | 4457 H ST | | | | SACRAMENTO | CA | 95819 | 3411 |
| JAMES H HENRY | 16349 TIMBERVIEW | | | | CLINTON TWSP | MI | 48036 | 1658 |
| JAMES H HERB | 2699 RUSTIC LANE | | | | HELLERTOWN | PA | 18055 | 3140 |
| JAMES H HERBOLD | 51449 FAIRLANE | | | | SHELBY TOWNSHIP | MI | 48316 | 4620 |
| JAMES H HEYBOER & | LISA G HEYBOER JT TEN | 15700 MYERS LAKE ROAD | | | SAND LAKE | MI | 49343 | 9546 |
| JAMES H HICE | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906 | 7018 |
| JAMES H HILLMAN & | MRS NAOMI V HILLMAN JT TEN | 404 CHESWICK PLACE APT 148 | ROSEMONT | | BRYN MAWR | PA | 19010 | |
| JAMES H HINES | 384 NC HWY 24 & 50 | | | | KENANSVILLE | NC | 28349 | |
| JAMES H HOLLIMON & | PHOEBE B HOLLIMON JT TEN | 1700 SCENIC HWY #201 | | | PENSACOLA | FL | 32503 | 6632 |
| JAMES H HOLLIS | 307 BERT LANE | | | | INKSTER | MI | 48141 | 1079 |
| JAMES H HOLMES | 4750 ROCKWELL PLACE DR | | | | TOBACCOVILLE | NC | 27050 | 9594 |
| JAMES H HOPSON | 83 SPENCER ST | | | | DOLGEVILLE | NY | 13329 | 1469 |
| JAMES H HOUSER JR | 504 KERFOOT FARM RD | | | | WILMINGTON | DE | 19803 | 2444 |
| JAMES H HUBBARD | C/O VERNELIA K HUBBARD | 26101 KARR RD | | | BELLEVILLE | MI | 48111 | 8800 |
| JAMES H HUDEPOHL | 7948 BURGUNDY LANE | | | | CINCINNATI | OH | 45244 | 1243 |
| JAMES H HUDSON | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385 | 4815 |
| JAMES H HUDSON | 6837 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | 2985 |
| JAMES H HUEY | 19940 ORLEANS | | | | DETROIT | MI | 48203 | 1354 |
| JAMES H HUGGINS | PO BOX 491 | | | | LOGANVILLE | GA | 30052 | 0491 |
| JAMES H HULL | 6415 BUCKHURST TRAIL | | | | COLLEGE PK | GA | 30349 | 4501 |
| JAMES H HULL & | BRANDON A HULL JT TEN | 6415 BUCKHURST TRAIL | | | COLLEGE PK | GA | 30349 | 4501 |
| JAMES H HUNT | 1973 MASSACHUSETTS AVE | | | | MCLEAN | VA | 22101 | 4908 |
| JAMES H HUNT | 930 EAST 147 ST | | | | CLEVELAND | OH | 44110 | 3706 |
| JAMES H HURLEY | 58 W S SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| JAMES H IMPEY | 98 WASHINGTON AVE | | | | ST JOHNSBURY | VT | 05819 | 2310 |
| JAMES H IRVIN | TR UA 06/09/94 JAMES H IRVIN & | HELYN IRVIN LIVING TRUST | 3 N 371 | HOWARD AVENUE | ELM HURST | IL | 60126 | |
| JAMES H JACKS & | MAURICE P JACKS JT TEN | PO BOX 261 | | | WESSON | MS | 39191 | 0261 |
| JAMES H JACKSON | 26247 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | 3213 |
| JAMES H JACKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2221 WEBSTER RD | | ACKERMAN | MS | 39735 | |
| JAMES H JACKSON & | EMILY M JACKSON JT TEN | 8566 CADILLAC CIRCLE | | | GROSSEILE | MI | 48138 | 2216 |
| JAMES H JACKSON & | GERALDINE A JACKSON JT TEN | 5066 W DODGE RD | | | CLIO | MI | 48420 | 8503 |
| JAMES H JACOBS JR | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 5525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H JENKINS & | VIRGINIA R JENKINS | 13700 STEVENS RD | | | EDMOND | OK | 73034 |
| JAMES H JIRANEK | 1400 ALPINE ROAD | | | | WELLSVILLE | PA | 17365 9644 |
| JAMES H JOHNSON | 11365 HORTON RD | | | | GOODRICH | MI | 48438 9498 |
| JAMES H JOHNSON | 15374 TRACEY | | | | DETROIT | MI | 48227 3260 |
| JAMES H JOHNSON | 16925 MANOR ST | | | | DETROIT | MI | 48221 2888 |
| JAMES H JOHNSON | 200 OAK AVE | | | | WEST BERLIN | NJ | 08091 9139 |
| JAMES H JOHNSON JR | 831 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064 3976 |
| JAMES H JUNOD | 5373 PURCELL RD | | | | HEMLOCK | NY | 14466 9609 |
| JAMES H JUSTUS | PO BOX 282 | | | | CARNESVILLE | GA | 30521 0282 |
| JAMES H KEEFER | 26201 WYATT RD | | | | BLUE SPRINGS | MO | 64015 1910 |
| JAMES H KEEGAN, JR | P.O. BOX 426 | | | | KINDERHOOK | NY | 12106 0426 |
| JAMES H KEEHN & | MARGARET H KEEHN | TR KEEHN FAM TRUST | UA 04/13/95 | 6700 W MARION ST | MILWAUKEE | WI | 53216 1142 |
| JAMES H KEEN AND | CAROL J KEEN TEN ENT | 7219 COUNTY ROAD D 25 | | | OLNEY SPRINGS | CO | 81062 8708 |
| JAMES H KEINATH REVOCABLE | LIVING TRUST UAD 01/10/97 | JAMES H KEINATH | TTEE AMD 08/07/03 | 1454 WITT HWY | DEERFIELD | MI | 49238 9778 |
| JAMES H KEITH | 4018 JOYCE AVE | | | | WATERFORD | MI | 48329 4109 |
| JAMES H KELLEY | 633 N EIFERT ROAD | | | | MASON | MI | 48854 9559 |
| JAMES H KELSO | 1263 EAST 125 STREET | | | | E CLEVELAND | OH | 44112 4121 |
| JAMES H KEMP & | JUDITH KEMP | 23138 N 120TH LN | | | SUN CITY | AZ | 85373 |
| JAMES H KENNEDY | EVA D KENNEDY | 208 GRANDVIEW CIR | | | GALLATIN | TN | 37066 4663 |
| JAMES H KESLER | 895 ST BEDE LN | | | | HAYWARD | CA | 94544 3809 |
| JAMES H KESLER & | MARLYS R KESLER JT TEN | 895 SAINT BEDE LANE | | | HAYWARD | CA | 94544 3809 |
| JAMES H KESSLER 3RD | 516 CLUB HILL RD | | | | LAKE ALFRED | FL | 33850 |
| JAMES H KEYS | 1334 SPRING ST | | | | LATROBE | PA | 15650 2232 |
| JAMES H KING | 2638 PIN OAK LANE | | | | TALLAHASSEE | FL | 32305 |
| JAMES H KIRBY & | JEAN C KIRBY JT TEN | 1431 JAMESWAY DR | | | SPARTA | GA | 31087 4526 |
| JAMES H KIRKENDALL & | HELAINE M KIRKENDALL | PO BOX 2408 | | | OAKHURST | CA | 93644 |
| JAMES H KLAMAN & | STELLA A KLAMAN | TR UA KLAMAN FAMILY REVOCABLE LIVING | TRUST 07/03/91 | 909 S FORK CIRCLE | MELBOURNE | FL | 32901 8431 |
| JAMES H KLEMSKI | 5508 S LAGUNA | | | | SIERRA VISTA | AZ | 85650 9770 |
| JAMES H KLINE & | KAREN M KLINE JT TEN | 6367 BOULDER DRIVE | | | FLUSHING | MI | 48433 3503 |
| JAMES H KLIPPEL & | BONNIE J KLIPPEL | 124 RIVERCREST LANE | | | SUWANEE | GA | 30024 |
| JAMES H KNOFSKI | 10450 HADLEY | | | | GREGORY | MI | 48137 9672 |
| JAMES H KNOTT III | 2695 TRANSIT RD | | | | NEWFANE | NY | 14108 9501 |
| JAMES H KOGEL SEP IRA | FCC AS CUSTODIAN | 5851 MOUNTAIN VIEW DRIVE | | | REDDING | CA | 96003 2702 |
| JAMES H KOONS | 3621 E CR 650 S | | | | MUNCIE | IN | 47302 8729 |
| JAMES H KOPLOWITZ | CUST JORDAN JAMES KOPLOWITZ UTMA | WA | 301 WILLOW RD | | BELLINGHAM | WA | 98225 7838 |
| JAMES H KOSSEL | 4155 LEONARD POINT RD | | | | OSHKOSH | WI | 54904 9339 |
| JAMES H KOWALKE & | BEVERLEY O KOWALKE JT TEN | 4550 QUAAS AVE | | | WATERTOWN | MN | 55388 8324 |
| JAMES H KRICK | CUST DEBORAH T KRICK UGMA MI | 2190 STEEPLECHASE DR | | | ANN ARBOR | MI | 48103 6033 |
| JAMES H KRICK | CUST SUSANNA T KRICK UGMA MI | 14675 JERUSALEM RD | | | CHELSEA | MI | 48118 9687 |
| JAMES H KUHR | 255 GRIPPEN HILL RD | | | | VESTAL | NY | 13850 5606 |
| JAMES H KUNKLE & | ROSE ANN KUNKLE JT TEN | 273 MOUNTAIN VIEW RD | | | GIBSONIA | PA | 15044 7958 |
| JAMES H LAKE JR | 554 MOCKING BIRD LANE | | | | SHREVEPORT | LA | 71105 4322 |
| JAMES H LALLY & | JOSEPHINE LALLY JT TEN | 510 ESSEX AVE | | | GLOUCESTER | MA | 01930 2005 |
| JAMES H LAMBERT AND | JOSEPHINE M LAMBERT JTWROS | 20 CHANDLER AVE. | | | BATAVIA | NY | 14020 1612 |
| JAMES H LANDREE & | JILL D LANDREE | TR UA 05/22/92 JAMES H LANDREE & | JILL D LANDREE REV LIV | TR 13050 W BLUEMOUND RD #301 | ELM GROVE | WI | 53122 2650 |
| JAMES H LANE & | RUTH ANN LANE | TR UA 06/06/94 JAMES H LANE FAMILY | LIVING TRUST | 1155 N OAK RD | DAVISON | MI | 48423 9148 |
| JAMES H LANE & | RUTH ANN LANE | TR UA 06/06/94 JAMES H LANE FAMILY | LIVING TRUST | 1155 N OAK RD | DAVISON | MI | 48423 9148 |
| JAMES H LANOS JR | 4725 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H LARGO | 4809 ASHLOCK DR | | | | THE COLONY | TX | 75056 1638 |
| JAMES H LAUBACH | PO BOX 936 | | | | BRATTLEBORO | VT | 05302 0936 |
| JAMES H LAUNIUS & | BETTY J LAUNIUS JT TEN | 221 PROCTOR | | | BIG STONE GAP | VA | 24219 |
| JAMES H LAW | 2856 MARSHSTONE DR | | | | MARIETTA | GA | 30064 5010 |
| JAMES H LAW & | DIANE LAW JT TEN | 2856 MARSHSTONE DR | | | MARIETTA | GA | 30064 5010 |
| JAMES H LAWHUN & | LORNA JEAN LAWHUN | 910 CHARLEMAGNE BLVD | | | NAPLES | FL | 34112 |
| JAMES H LEACH & | CHERYL M LEACH JT TEN | 4021 DEERFIELD COURT | | | BRIGHTON | MI | 48114 |
| JAMES H LEBO | 92 MOON RD | | | | OXFORD | MI | 48371 6127 |
| JAMES H LEE | 106 OLD LANCASTER RD | | | | DEVON | PA | 19333 |
| JAMES H LEE | 16384 LOS ROSALES ST | | | | SAN DIEGO | CA | 92127 |
| JAMES H LEE | 2104 POLK ST | | | | JANESVILLE | WI | 53546 3210 |
| JAMES H LEE & | GENEVIEVE M LEE TEN ENT | 7431 ROUND HILL RD | | | FREDERICK | MD | 21702 3539 |
| JAMES H LEITHREN & | MARY LEITHREN JT TEN | 21 WINFIELD DR | FAIRFIELD CREST | | NEWARK | DE | 19711 7013 |
| JAMES H LEONARD | 217 JEWELL DRIVE | | | | LIVERPOOL | NY | 13088 5421 |
| JAMES H LEONARD  & | RUTH LEONARD JT WROS | TOD REGISTRATION | 848 ISAAC FORK ROAD | | WAVERLY | WV | 26184 3545 |
| JAMES H LEONARD AND | JENNIFER J LEONARD JTWROS | 104 TENBURY WELLS DR | | | CARY | NC | 27518 2414 |
| JAMES H LEVIN | CUST ANDREW R LEVI UGMA NY | 85 LARCHMONT AVENUE | | | LARCHMONT | NY | 10538 3748 |
| JAMES H LEVINE | 13914 GREENWOOD MANOR DR | | | | CYPRESS | TX | 77429 |
| JAMES H LEWIS | 1226 DAIRY LN | | | | EAST LIVERPOOL | OH | 43920 9314 |
| JAMES H LEWIS | 9205 POTOMAC SCHOOL DR | | | | POTOMAC | MD | 20854 |
| JAMES H LIENESCH & | ELIZABETH A LIENESCH TTEE | LIENESCH LIVING TRUST | DTD 11/29/96 | 5605 BIDEFORD CT | BOWIE | MD | 20715 4371 |
| JAMES H LILLARD | 1115 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231 2525 |
| JAMES H LITTLEJOHN | 2121 CHICKERING LANE | | | | NASHVILLE | TN | 37215 5401 |
| JAMES H LLOYD | 1285 W STONE CROSSING RD | | | | GREENWOOD | IN | 46143 8554 |
| JAMES H LLOYD JR & | HEIDI A LLOYD JT TEN | 304 5TH ST NW | | | ALTOONA | IA | 50009 1488 |
| JAMES H LOFTON | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340 1874 |
| JAMES H LORRAINE | RR 2 BOX 111-B | | | | THOMPSONVILLE | IL | 62890 9322 |
| JAMES H LOWERY & | ASTRID LOWERY TEN ENT | 10830 SW 79 AVENUE | | | MIAMI | FL | 33156 3759 |
| JAMES H LUBY | 3724 W 32ND AVE | | | | STILLWATER | OK | 74074 |
| JAMES H LUBY | SOUTHWEST SECURITIES, INC. | 3724 W 32ND AVE | | | STILLWATER | OK | 74074 |
| JAMES H LUCARELLI | 584 CONWAY CT | | | | BURR RIDGE | IL | 60521 8342 |
| JAMES H LUTZ | 5665 EAST ST | | | | SAGINAW | MI | 48601 9748 |
| JAMES H LUX JR | POB 575 | | | | PAISLEY | FL | 32767 |
| JAMES H LUX JR TTEE FOR THE | JAMES H LUX REV TR UAD | DTD 12/05/1997 | P O BOX 575 | | PAISLEY | FL | 32767 0575 |
| JAMES H LYNCH & | JANE L LYNCH | 13715 BLUFF ROCK | | | SAN ANTONIO | TX | 78216 |
| JAMES H M FOGLEMAN | 1320 NORTH LAKESHORE DRIVE | | | | SARASOTA | FL | 34231 3440 |
| JAMES H MA | 2002 FORGETREE COURT | | | | SAN JOSE | CA | 95131 |
| JAMES H MAC FARLANE | 31744 CHESTER | | | | GARDEN CITY | MI | 48135 1740 |
| JAMES H MACARDELL JR & | THOMAS E GLENN JT TEN | 7000 BLVD EAST APT 29B | | | GUTTENBERG | NJ | 07093 4844 |
| JAMES H MACCLOUD | 21 BOCK BOULEVARD | | | | HOWELL | NJ | 07731 1343 |
| JAMES H MACK | CHARLES SCHWAB & CO INC CUST | 6025 WINTERGREEN CT | | | RENO | NV | 89511 |
| JAMES H MACKIE & | LOUISE T MACKIE JT TEN | 86 N OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 1641 |
| JAMES H MACLARY | 418 ROCHELLE AVE | | | | WILMINGTON | DE | 19804 2118 |
| JAMES H MAGUIRE | 31 ELTON AVE | | | | YARDVILLE | NJ | 08620 1501 |
| JAMES H MALINAK | 297 ROGERS AVE | | | | TONAWANDA | NY | 14150 5240 |
| JAMES H MALOY | 838 BEACHWOOD | | | | GIRARD | OH | 44420 2135 |
| JAMES H MANSKE | 8200 W HIGH STREET | | | | FRANKLIN | WI | 53132 9778 |
| JAMES H MARAS | 380 ROGERS RD | | | | VIENNA | OH | 44473 9638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES H MARKS & | DANA KAY MARKS | 85332 LORANE HWY | | | EUGENE | OR | 97405 | |
| JAMES H MASON | 1404 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827 | 1927 |
| JAMES H MASON | 5464 W COURT ST | | | | FLINT | MI | 48532 | 3310 |
| JAMES H MASUI & | EILEEN H MASUI | P.O. BOX 79 | | | UNION CITY | CA | 94587 | |
| JAMES H MATHEWS TTEE | JANET L MATHEWS TTEE | FBO: MATHEWS FAMILY REV | DECLARATION OF TR UAD 2/16/99 | 2027 HIGHLAND DR | MT SHASTA | CA | 96067 | 9040 |
| JAMES H MAY | CHARLES SCHWAB & CO INC CUST | 7728 SILVER MOON WAY | | | INDIANAPOLIS | IN | 46259 | |
| JAMES H MAYERS | 716 E 7TH ST | | | | PLAINFIELD | NJ | 07062 | 1806 |
| JAMES H MAYOSKY | 1654 DUVALL | | | | SAN JOSE | CA | 95130 | 1717 |
| JAMES H MC GAHHEY | 6790 BALFOUR | | | | ALLEN PARK | MI | 48101 | 2306 |
| JAMES H MC INTYRE | CUST JAMES CHARLES MC INTYRE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1916 CARROLLTON ROAD | ANNAPOLIS | MD | 21401 | 6213 |
| JAMES H MC INTYRE | CUST MISS SHELLEY LOUISE MC | INTYRE U/THE INDIANA UNIFORM | GIFTS | 90 BELLEVUE AVE | MELROSE | MA | 02176 | 3224 |
| JAMES H MC QUAID | 2405 LIBBIE DRIVE | | | | LANSING | MI | 48917 | 4416 |
| JAMES H MCDIVITT & | RUTHANN MCDIVITT | 4826 HERON NECK LN | | | FAIRFAX | VA | 22033 | |
| JAMES H MCFARLANE | CHARLES SCHWAB & CO INC CUST | 154 INAGEHI WAY | | | LOUDON | TN | 37774 | |
| JAMES H MCGETTIGAN | 2915 SCARLETT DR | | | | LA CROSSE | WI | 54601 | 8105 |
| JAMES H MCMILLEN | 494 PINE CIRCLE EXTENSION | | | | HORSEHEADS | NY | 14845 | 1307 |
| JAMES H MCNAIR JR & ALMA C | MCNAIR | JAMES H MCNAIR JR. & ALMA C | MCNAIR U/A DTD 01/17/2001 | 2770 W IRONWOOD RIDGE DR | TUCSON | AZ | 85745 | |
| JAMES H MCTIERNAN | 2004-4 DEACON DRIVE | | | | LATROBE | PA | 15650 | 9027 |
| JAMES H MCTURNAN | MARTHA C MCTURNAN | C/O SHAWCOR PIPE PROTCTION LLC | 3838 NTH SAM HOUSTON PKY #300 | | HOUSTON | TX | 77032 | |
| JAMES H MEAD | PO BOX 1 | | | | BIG BAY | MI | 49808 | 0001 |
| JAMES H MEAS | JAMES H MEAS REV LIV TR | 2426 ECUADORIAN WAY APT 6 | | | CLEARWATER | FL | 33763 | |
| JAMES H MEINKE | 90 CROYDON DRIVE | | | | DEPEW | NY | 14043 | 4419 |
| JAMES H MENIFEE | 2408 E 41 ST | | | | ANDERSON | IN | 46013 | 2615 |
| JAMES H MERO TTEE | JAMES H MERO LIVING TRUST | U/A DTD 7/3/03 | 2809 OAKTON MILL DR | | OAKTON | VA | 22124 | 1641 |
| JAMES H MESSER | 3402 BELGIAN CIR | | | | JACKSON | MI | 49203 | |
| JAMES H MESSER TRUST | U/A/D 6/6/01 | JAMES H & LAURA L MESSER TTEE | 3402 BELGIAN CIRCLE | | JACKSON | MI | 49203 | |
| JAMES H MIKELSON & | BONNIE L MIKELSON JT TEN | 8686 W PRENTICE AVE | | | LITTLETON | CO | 80123 | 2190 |
| JAMES H MILLER | CUST LOGAN E MILLER | UTMA IA | 319 FORD RD | | EMMETSBURG | IA | 50536 | 1089 |
| JAMES H MILLER | CUST RACHEL E MILLER | UTMA IA | 319 FORD RD | | EMMETSBURG | IA | 50536 | 1089 |
| JAMES H MONTGOMERY | 231 SYDNEY RD | | | | HOLLAND | PA | 18966 | 2894 |
| JAMES H MOON & | LINDA M MOON | 6277 N DESERT MOON LOOP | | | TUCSON | AZ | 85750 | |
| JAMES H MOORE | 405 ESTATE DR | | | | NEW IBERIA | LA | 70563 | 2307 |
| JAMES H MOORE III | PO BOX 1845 | | | | DECATUR | GA | 30031 | 1845 |
| JAMES H MOORE JR | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK | FL | 33782 | 4204 |
| JAMES H MOORMAN JR | 3 SANDOWN RD | | | | SAVANNAH | GA | 31419 | 3217 |
| JAMES H MORAN | 43032 LAGO STELLA PL | | | | ASHBURN | VA | 20148 | 7189 |
| JAMES H MORSE | 2760 CLOVERDALE | | | | HIGHLAND | MI | 48356 | 1510 |
| JAMES H MULLET | 2681 GEORGETOWN VERONA ROAD | | | | LEWISBURG | OH | 45338 | 9564 |
| JAMES H MULLINS | 5899 HICKORY MEADOWS DRIVE | | | | WHITE LAKE | MI | 48383 | 1184 |
| JAMES H MUNN | CHARLES SCHWAB & CO INC.CUST | 1332 LELAND VALLEY RD W | | | QUILCENE | WA | 98376 | |
| JAMES H MURLEY | 51 CAIN RD | | | | PINSON | TN | 38366 | 1922 |
| JAMES H MYERS & | KATHLEEN LOCKWOOD MYERS | 139 SCOTT RD | | | WARWICK | MD | 21912 | |
| JAMES H N HUDNALL JR | PO BOX 8030 | | | | LA JOLLA | CA | 92038 | 8030 |
| JAMES H NEEDLE | 3052 HYTHE C | | | | BOCA RATON | FL | 33434 | 4645 |
| JAMES H NELSON & | KATHLEEN R NELSON JT TEN | 1495 WEST MOUNT VERNON RD | | | MOUNT VERNON | IA | 52314 | 9623 |
| JAMES H NICASTRI C/F | MICHAEL THOMAS NICASTRI UGMA/MI | 10282 N TERRITORIAL RD | | | DEXTER | MI | 48130 | 8522 |
| JAMES H NIENABER | BOX 304 | | | | EVERGREEN | CO | 80437 | 0304 |
| JAMES H NIEWHONER | P O BOX 262 | | | | ONAWA | IA | 51040 | 0262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H NOBIL JR | 501 SLATERS LN | | | | ALEXANDRIA | VA | 22314 1166 |
| JAMES H NORTON | 109 MAIN STREET | | | | CLAYVILLE | NY | 13322 |
| JAMES H NOTHOFF | 1992 BIRCH VIEW DR | | | | KEWADIN | MI | 49648 9771 |
| JAMES H NUMMER | 885 RECTOR RD | | | | IONIA | MI | 48846 9577 |
| JAMES H O'LAUGHLIN | REVOCABLE TRUST | U/A DTD 09/17/2007 | JAMES H O'LAUGHLIN TTEE | 303 NOTTINGHAM CT | NORTH MANKATO | MN | 56003 |
| JAMES H ODOM | 514 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125 2532 |
| JAMES H ODOM JR | THE LEILA FROST TRUST | 7826 HILLARY DRIVE | | | WEST HILLS | CA | 91304 |
| JAMES H ODONNELL | 122 E ANGELA BLVD | | | | SOUTH BEND | IN | 46617 1201 |
| JAMES H OFELT & | KAREN OFELT TEN COM | 8007 OAK MOSS | | | SPRING | TX | 77379 4528 |
| JAMES H OGDEN JR | 301 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639 8301 |
| JAMES H ONEILL | 4060 OLD CLARKSVILLE PIKE | | | | CLARKSVILLE | TN | 37043 7914 |
| JAMES H OSBORNE AND | KATHRYN M OSBORNE | JT TEN | 361 STUMP ROAD | | IRVINE | KY | 40336 |
| JAMES H OUZTS JR | BOX 375 | | | | EDGEFIELD | SC | 29824 0375 |
| JAMES H PACKER | 10 SUNNYSIDE ST | | | | JAMAICA PLAIN | MA | 02130 1217 |
| JAMES H PAGE | 10631 NORTH 24TH ST | | | | PLAINWELL | MI | 49080 8903 |
| JAMES H PAGE | 613 SAMUEL ADAMS CIR | | | | CONCORD | NC | 28027 0133 |
| JAMES H PALLASCH | 1002 N SPARTA RD | | | | STEELEVILLE | IL | 62288 1235 |
| JAMES H PAULLUS | HC1 BOX 1345 | | | | COLDWATER | MO | 63964 |
| JAMES H PAXTON & | DONNA PAXTON JT TEN | 10240 3 DOCTOR RD | | | DUNKIRK | MD | 20754 9487 |
| JAMES H PEDEN JR | 1303 APACHE LN | | | | APEX | NC | 27502 8820 |
| JAMES H PERKINS | 18227 DONOHUE RD | | | | PINCKNEY | MI | 48169 8868 |
| JAMES H PERREAULT | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706 2730 |
| JAMES H PERRY | PO BOX 3382 | | | | ASPEN | CO | 81612 |
| JAMES H PHILLIPS & | PATRICIA A PHILLIPS JT TEN | 10495 LISS RD | | | WILLIS | MI | 48191 9722 |
| JAMES H PIPER | 4 HIGHLAND PLACE | | | | CLIFTON SPRINGS | NY | 14432 1110 |
| JAMES H POJANOWSKI | 900 ASHTON DR | | | | CLARKSVILLE | TN | 37043 |
| JAMES H POLACEK & | MARGIE C POLACEK | 356 LONGVIEW DRIVE | | | WATERLOO | IA | 50701 |
| JAMES H POPE | 284 EAST 1500 NORTH | | | | CHESTERTON | IN | 46304 9512 |
| JAMES H POTTER | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242 9513 |
| JAMES H PRATT | 856 STATE HWY E | | | | ROCKY COMFORT | MO | 64861 7191 |
| JAMES H PREISS | 5116 THURSTON RD | | | | BLAZEDALE | NY | 14219 2676 |
| JAMES H PRESLEY | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420 2427 |
| JAMES H PRUETT | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326 2612 |
| JAMES H PYRA | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 1439 |
| JAMES H PYRA IRA | FCC AS CUSTODIAN | 2711 FOREST AVENUE | | | NIAGARA FALLS | NY | 14301 1439 |
| JAMES H QUELLO REV TRUST | UAD 01/31/07 | JAMES H QUELLO TTEE | 309 YOAKUM PKWY #415 | | ALEXANDRIA | VA | 22304 3928 |
| JAMES H QUINLAN & | ALINE C QUINLAN JT TEN | BOX 418 | LITTLE BROOK DIGBY CNTY NS | B0W 1Z0 CANADA | | | |
| JAMES H QUINN | 3095 N 375 E | | | | ANDERSON | IN | 46012 9428 |
| JAMES H QUINN | CHARLES SCHWAB & CO INC CUST | 12520 W 80TH AVE | | | ARVADA | CO | 80005 |
| JAMES H RAGSDALE | 2840 GRANDVIEW | | | | WATERFORD | MI | 48329 2918 |
| JAMES H RAMANDANES | PO BOX 410144 | | | | CHARLOTTE | NC | 28241 0144 |
| JAMES H REBELLO | 7 CLEMENT AVE | | | | WESTPORT | MA | 02790 1917 |
| JAMES H REED JR | 569 THORN HILL CT | | | | BELLEVILLE | MI | 48111 4929 |
| JAMES H REID | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432 3130 |
| JAMES H REYNOLDS | 4168 W THOMPSON RD | | | | LINDEN | MI | 48451 9425 |
| JAMES H RICHARDSON | 3649 WINCHELL RD | | | | CLEVELAND | OH | 44122 5123 |
| JAMES H RICK | 354 ORLENA AVE | | | | LONG BEACH | CA | 90814 1848 |
| JAMES H RICKARD | 600 WILDCAT HILL RD | | | | HARWINTON | CT | 06791 2615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H RIDER | 2301 SOUTHERN PINES DR | | | | CHESAPEAKE | VA | 23323 4233 |
| JAMES H RILEY | 156 ROSS LANE | | | | BENTON | KY | 42025 |
| JAMES H ROBB | PO BOX 675550 | | | | RANCHO SANTA FE | CA | 92067 5550 |
| JAMES H ROBERTSON & | ROBIN C ROBERTSON JT TEN | 313 H AVENUE | | | KURE BEACH | NC | 28449 3702 |
| JAMES H ROBINSON | 1134 RENEE DRIVE | | | | DECATUR | GA | 30035 1052 |
| JAMES H ROBISON | 861 TERRACE AVE | | | | WESTON | WV | 26452 1541 |
| JAMES H ROOKER | CGM IRA CUSTODIAN | 91 PIZARRO DRIVE | | | HOT SPRINGS VILLAGE | AR | 71909 7947 |
| JAMES H ROONEY | 17246 VICKERS ST NE | | | | ANDOVER | MN | 55304 |
| JAMES H ROP & | JANICE L ROP JTWROS | 37711 DEVOE | | | CLINTON TWP | MI | 48036 2902 |
| JAMES H ROSE | 1159 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624 7623 |
| JAMES H ROSE | 4204 BOXWOOD | | | | INDEPENDENCE | KY | 41051 9507 |
| JAMES H ROYSTER | PO BOX 2943 | | | | HENDERSON | NC | 27536 6943 |
| JAMES H RUFFIN & | MARY A RUFFIN JT TEN | 4111 HOLBROOK RD | | | RANDALLSTOWN | MD | 21133 1116 |
| JAMES H RUSH | 4356 SASHABAW ROAD | | | | WATERFORD | MI | 48329 1956 |
| JAMES H RUST & | MRS FRANCES M RUST JT TEN | 66 OAKTON AVE | | | DORCHESTER | MA | 02122 2110 |
| JAMES H RYAN | NANCY RYAN JTWROS | 1500 OAK AVE | UNIT 4F | | EVANSTON | IL | 60201 4217 |
| JAMES H SADLER | 1505 WILLIAMS RD | | | | HIXSON | TN | 37343 4810 |
| JAMES H SAFILIAN | 7220 MANDARIN DR | BOCA GROVE PLANTATION | | | BOCA RATON | FL | 33433 7414 |
| JAMES H SAMYN | 996 WARNER RD | | | | ESSEXVILLE | MI | 48732 9772 |
| JAMES H SAPP & | MRS REBECCA A SAPP JT TEN | 5909 TELEGRAPH RD | | | ELKTON | MD | 21921 2954 |
| JAMES H SARTOR & | BRIGITTE C SARTOR JT WROS | SPC 430 | 1930 W SAN MARCOS BLVD | | SAN MARCOS | CA | 92078 |
| JAMES H SAVELY JR | 3144-B W BRUSHY FORK RD | | | | ZIONVILLE | NC | 28698 |
| JAMES H SAWVEL | 305 S 5TH AVE E | | | | NEWTON | IA | 50208 4719 |
| JAMES H SCHAEFER II | BOX 854 | | | | SOLANA BEACH | CA | 92075 0854 |
| JAMES H SCHAPER & | BARBARA J SCHAPER JT TEN | 24115 S CACTUS FLOWER DRIVE | | | SUN LAKES | AZ | 85248 5928 |
| JAMES H SCHLAUD & | ERIKA SCHLAUD JT TEN | 3701 WOODROW AVE | | | FLINT | MI | 48506 3135 |
| JAMES H SCHMIEDICKER | 582 SUMNER ROAD | | | | CORFU | NY | 14036 9567 |
| JAMES H SCHNEIDER (IRA) | FCC AS CUSTODIAN | 2624 WEST SAGE CIRCLE | | | OLATHE | KS | 66061 6844 |
| JAMES H SCHOETTLE | 8210 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217 5427 |
| JAMES H SCHOOLEY AND | MARTHA S. SCHOOLEY TTEES | FBO SCHOOLEY FAMILY LIVING TR | DTD 06/04/01 | 17407 E. 43RD TERRACE CT. S. | INDEPENDENCE | MO | 64055 7662 |
| JAMES H SCHUCK | 4554 SUNRISE DR | | | | BEMUS POINT | NY | 14712 9637 |
| JAMES H SCHULTZ | CUST MELISSA CARI SCHULTZ UTMA LA | 3111 FAIRWAY DR | | | BATON ROUGE | LA | 70809 1814 |
| JAMES H SCHWARTZ | 13871 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130 7006 |
| JAMES H SCOTT | 18012 ASBURY PK | | | | DETROIT | MI | 48235 3103 |
| JAMES H SELFRIDGE | TR UA 04/16/04 | JAMES H SELFRIDGE REVOCABLE TR | 29 W CARIBBEAN | | PORT ST LUCIE | FL | 34952 3444 |
| JAMES H SHANKS & | BETTY J SHANKS JT TEN | 815 W OAK ST | | | COLUMBUS | KS | 66725 1061 |
| JAMES H SHORT | C/O CAROL M SHORT | 321 E 54TH ST | | | NEW YORK | NY | 10022 4933 |
| JAMES H SHULTS | 1670 PTARMIGAN RIDGE CIRCLE | | | | GRAND JCT | CO | 81506 5252 |
| JAMES H SICKELCO | 69 KIRKGATE DR | | | | SPENCERPORT | NY | 14559 2179 |
| JAMES H SIMPKINS | 19 HEARTHSTONE BOULEVARD | | | | PEMBERTON | NJ | 08068 1557 |
| JAMES H SIMPSON | CUST RICHARD A SIMPSON UGMA PA | 675 ALBRIGHT MILL RD | | | CHILLICOTHE | OH | 45601 9405 |
| JAMES H SLATER | 87 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762 4002 |
| JAMES H SLAVIN | 210 DELAY RD | | | | HARWINTON | CT | 06791 2508 |
| JAMES H SLOAN | PO BOX 445 | | | | CLAIRTON | PA | 15025 0445 |
| JAMES H SMILEY JR & | CINDY A SMILEY COMPRO | 1850 N RADCLIFE WAY | | | EAGLE | ID | 83616 3955 |
| JAMES H SMIT | 8821 MONROE ST | | | | MUNSTER | IN | 46321 2416 |
| JAMES H SMITH | 5977 S FOREST HAVEN | PO BOX 375 | | | GLEN ARBOR | MI | 49636 0375 |
| JAMES H SMITH | CHARLES SCHWAB & CO INC CUST | 2951 N RIO VERDE DR | | | TUCSON | AZ | 85715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES H SMITH & | MARY E SMITH JT TEN | 5977 S FOREST HAVEN | PO BOX 375 | | GLEN ARBOR | MI | 49636 | 0375 |
| JAMES H SMITH III | 66 LOCH DR | | | | STAUNTON | VA | 24401 | 5500 |
| JAMES H SMITH JR | 804 W MONROE | | | | ALEXANDRIA | IN | 46001 | 1547 |
| JAMES H SMITHBACK & | JEAN C SMITHBACK JT TEN | 155 E BRIAR LN | | | GREEN BAY | WI | 54301 | 1275 |
| JAMES H SNYDER | 3750 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253 | 9722 |
| JAMES H SOUDERS | 2522 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950 | 6324 |
| JAMES H SPALDING JR | 180 DE SOTO ST | | | | SAN FRANCISCO | CA | 94127 | 2813 |
| JAMES H SPALDING JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 180 DE SOTO STREET | | SAN FRANCISCO | CA | 94127 | |
| JAMES H SPANGLER | 1508 FAIR OAKS | | | | SIDNEY | OH | 45365 | 1009 |
| JAMES H SPANN & | JANE MABRY SPANN | 901 SPRING VALLEY RD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| JAMES H SPEICHER | 52 WILLOW WAY | | | | DALLAS | PA | 18612 | 9104 |
| JAMES H SPROUSE AND | PATRICIA G SPROUSE JTWROS | 2611 HILLANNE DR | | | MIDLOTHIAN | VA | 23113 | 2110 |
| JAMES H ST CLAIR | 8010 MEADOWVALE | | | | HOUSTON | TX | 77063 | |
| JAMES H STALLINGS | 1420 DOCTOR JACK RD | | | | CONOWINGO | MD | 21918 | 1749 |
| JAMES H STANKE | 8434 N ELMS RD | | | | FLUSHING | MI | 48433 | 8852 |
| JAMES H STEPHENS | 9300 W EATON HWY R#3 BOX 453 | | | | LAKE ODESSA | MI | 48849 | 9309 |
| JAMES H STEWART | 6192 W WINSTEAD PL | | | | BOISE | ID | 83704 | |
| JAMES H STEWART & | ELEANOR STEWART JT TEN | 35477 PARKDALE | | | LIVONIA | MI | 48150 | 2552 |
| JAMES H STEWART & | ELEANOR STEWART JT TEN | 35477 PARKDALE | | | LIVONIA | MI | 48150 | 2552 |
| JAMES H STEWART TR | U/A MARCH 12 2002 | JAMES H STEWART | REVOCABLE TRUST | 3614 17TH STREET | VERO BEACH | FL | 32960 | 2508 |
| JAMES H STILELL | 158 CEZANNE WOODS PLACE | | | | THE WOODLANDS | TX | 77382 | 2055 |
| JAMES H STINSON | JO ANNE J STINSON JT TEN | 102 FOX TRAIL DRIVE | | | NORTH AUGUSTA | SC | 29860 | 9060 |
| JAMES H STONE | 1560 STONEY PT RD | | | | CUMMING | GA | 30041 | 6750 |
| JAMES H STRANDBERG | 115 EDNA STREET | | | | PLYMOUTH | WI | 53073 | 1209 |
| JAMES H STRATIGOS TRUSTEE | JAMES H STRATIGOS REVOCABLE | 131 COLONIAL MANOR RD | | | NORTH HUNTINGDON | PA | 15642 | |
| JAMES H STREETER | 2747 EDGAR RD | R D #6 | | | MASON | MI | 48854 | 9261 |
| JAMES H STUMP | CUST MICHAEL J STUMP UGMA MI | 2100 ROLFE ROAD | | | MASON | MI | 48854 | 9251 |
| JAMES H STUMP | CUST TODD H STUMP UGMA MI | 65 QUAIL RUN RD | | | DEWITT | MI | 48820 | 8201 |
| JAMES H SUTER | 504 ERICKSON AVE | | | | HARRISONBURG | VA | 22801 | 5300 |
| JAMES H SWEIGART JR | 5 HIGHLANDS MEADOWS DRIVE | APT 11 | | | HIGHLAND HEIGHTS | KY | 41076 | 3710 |
| JAMES H TANNER | LINDA G TANNER | 946 PEACE VALLEY RD | | | ASH FLAT | AR | 72513 | 9791 |
| JAMES H TASSIN | 2132 65TH AVE | | | | OAKLAND | CA | 94621 | 3818 |
| JAMES H TAYLOR | P O BOX 237 | | | | IMBODEN | AR | 72434 | 9010 |
| JAMES H THEAL & | SHARRY L THEAL JT TEN | 917 HOLLYTREE RD | | | MANHEIM | PA | 17545 | 9735 |
| JAMES H THOE & | SALLY S THOE TTEE | THOE FAMILY REV LIV | TRUST U/A DTD 1/30/2006 | 1016 VASSAR STREET | ALMA | MI | 48801 | 1422 |
| JAMES H THOMAS | 17007 CORAL GABLES | | | | SOUTHFIELD | MI | 48076 | 4782 |
| JAMES H THOMAS | 5701 THOMAS ROAD | | | | GAINESVILLE | GA | 30506 | 2472 |
| JAMES H THOMAS JR AND | ANNE M THOMAS JTWROS | PO BOX 387 | | | ELLERSLIE | MD | 21529 | 0387 |
| JAMES H THOMPSON | CHARLES SCHWAB & CO INC CUST | 368 COLUMBIA POINT DR | | | RICHLAND | WA | 99352 | |
| JAMES H THOMPSON & | ANNET F THOMPSON | 368 COLUMBIA POINT DR | | | RICHLAND | WA | 99352 | |
| JAMES H TIMBERLAKE | JOHANNA M TIMBERLAKE JT TEN | 601 RAVENSWOOD RD | | | HAMPSTEAD | NC | 28443 | 2352 |
| JAMES H TRACEY | 8028 S FORWARD RD | | | | MCBAIN | MI | 49657 | |
| JAMES H TRASK TTEE | FBO JAMES H TRASK TRUST | U/A DTD 3/23/90 | 1514 EMORY RD | | WILMINGTON | DE | 19803 | 5104 |
| JAMES H TRENT | 213 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211 | 6834 |
| JAMES H TREXLER | 16001 LACONIA CIR | | | | WOODBRIDGE | VA | 22191 | 4318 |
| JAMES H TRIPP & | DOLORES M TRIPP JT TEN | 5760 ELIAS LLOYD RD | | | NORTH JACKSON | OH | 44451 | |
| JAMES H TRUITT | 651 FRANKLIN ST | | | | ELIZABETH | NJ | 07206 | 1210 |
| JAMES H TRUMAN | 3505 8TH ST N | | | | ARLINGTON | VA | 22201 | 2303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H TUCKER | 3585 CHARLES TOWN RD | | | | KEARNEYSVILLE | WV | 25430 | 2646 |
| JAMES H TUREK | 31556 SCONE | | | | LIVONIA | MI | 48154 | 4234 |
| JAMES H TUTMAN | 20411 SANTA ROSA | | | | DETROIT | MI | 48221 | 1244 |
| JAMES H TUTTLE & | VIRGINIA L TUTTLE JT TEN | 2595 ABINGTON COURT | | | ROCHESTER | MI | 48306 | 3002 |
| JAMES H UNDERBERG | 1131 GARDEN STREET | | | | LOMIRA | WI | 53048 | 9593 |
| JAMES H UNDERWOOD III | 306 EAST FARREL ROAD | | | | LAFAYETTE | LA | 70508 | 7106 |
| JAMES H VAIL JR AND | YOLANDE ARISTIDE-VAIL JTWROS | 3021 MAGAZINE DRIVE | | | WINSTON SALEM | NC | 27106 | 5010 |
| JAMES H VALLEM | 2837 RENFREW | | | | ANN ARBOR | MI | 48105 | 1451 |
| JAMES H VALLEM & | CHRISTINA J VALLEM JT TEN | 2837 RENFREW | | | ANN ARBOR | MI | 48105 | 1451 |
| JAMES H VAN HEVEL JR & | MARY LEE VAN HEVEL JT TEN | 8649 GRACE | | | UTICA | MI | 48317 | 1713 |
| JAMES H VAN ORDEN AND | DEBRA B VAN ORDEN JTWROS | 366 LAKE VIEW AVENUE | | | RINGWOOD | NJ | 07456 | 2133 |
| JAMES H VAN WAGNER | 2228 108TH ST | | | | BYRON CENTER | MI | 49315 | 9107 |
| JAMES H VANDENBERGHE & | SANDRA M VANDENBERGHE | 543 LAKE SHORE RD | | | GROSSE POINTE SHORES | MI | 48236 | |
| JAMES H VANDERPOOL | 2315 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | 3504 |
| JAMES H VARN | 969 LAKEVIEW DR | | | | MT PLEASANT | SC | 29464 | 3542 |
| JAMES H VAVALIDES | 9123 FARRELL PARK LANE | | | | KNOXVILLE | TN | 37922 | |
| JAMES H VOELZ & | PATRICIA P VOELZ COM PROP | 3055 BENTWATER DRIVE W | | | MONTGOMERY | TX | 77356 | 8606 |
| JAMES H WAGNER | 6210 ROYALTON RD | | | | AKRON | NY | 14001 | 9006 |
| JAMES H WAIDE JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 403 VESCOVO DR | | MEMPHIS | TN | 38117 | |
| JAMES H WALBRIDGE & | MRS RUTH G WALBRIDGE JT TEN | GATES/ORCHARD RD | 830 ORCHARD RD | | BENN | VT | 05201 | 8804 |
| JAMES H WALDROP | 13335 JOBIN | | | | SOUTHGATE | MI | 48195 | 1159 |
| JAMES H WALDRUP | 3820 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241 | 1512 |
| JAMES H WALKER | 42262 LOCKLIN DR | | | | STERLING HGTS | MI | 48314 | 2822 |
| JAMES H WALKER | 500 CASS PINE LOG ROAD | | | | RYDAL | GA | 30171 | 1401 |
| JAMES H WALKER | CUST ROME H WALKER U/THE W VA | GIFTS TO MINORS ACT | 2913 DEER POINT DR | | JOHNS ISLAND | SC | 29455 | 6232 |
| JAMES H WALL | 5140 W HERBISON RD | | | | DEWITT | MI | 48820 | 7893 |
| JAMES H WALTER | 24120 ASBURY DR | | | | DENTON | MD | 21629 | 2217 |
| JAMES H WARD | 415 LOGAN THORNVILLE RD | | | | OREMEN | OH | 43107 | 9708 |
| JAMES H WARNER III | 1709 BELVUE DR | | | | FOREST HILL | MD | 21050 | 2505 |
| JAMES H WATTS | 1206 RICHARD ST | | | | MIAMISBURG | OH | 45342 | 1950 |
| JAMES H WEBB | 2115 KENO DR | | | | CROSSVILLE | TN | 38555 | 3456 |
| JAMES H WECHSLER TTEE | JAMES H & JULIA F | WECHSLER REV DECEDENTS | TRUST UAD 8/12/1991 | 81 W ESPERANZA BLVD #E | GREEN VALLEY | AZ | 85614 | 2640 |
| JAMES H WEGLEY | CGM SAR-SEP IRA CUSTODIAN | 39939 KINGS RIVER DR. | | | KINGSBURG | CA | 93631 | 8824 |
| JAMES H WEGNER | PO BOX 339 | | | | PIERRE | SD | 57501 | |
| JAMES H WEGNER | SOUTHWEST SECURITIES, INC. | PO BOX 339 | | | PIERRE | SD | 57501 | |
| JAMES H WENNER & | AMY L WENNER | JT TEN | BETHESDA POUCH # 26 | 6801 ROCKLEDGE DR | BETHESDA | MD | 20817 | 1803 |
| JAMES H WERNER | SECOND FLOOR | 200 S BROADWAY | | | BALTIMORE | MD | 21231 | 2405 |
| JAMES H WERNTZ JR | CUST MISS JANE ANNE | WERNTZ UNDER THE MINNESOTA | UNIFORM GIFTS TO | 80 ELIZA RD | LOPEZ ISLAND | WA | 98261 | 8106 |
| JAMES H WERNTZ JR | CUST MISS MARY SUSAN WERNTZ UNDER | THE | MINNESOTA U-G-M-A | 10901 176TH CIR NE | REDMOND | WA | 98052 | 7218 |
| JAMES H WHITE JR | 1363 BAINBRIDGE RD | | | | STEDMAN | NC | 28391 | 8919 |
| JAMES H WIEGAND | CUST JACQUELINE S WIEGAND | UTMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND | CUST JARED V WIEGAND | UTMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND II | CUST JACQUELINE S WIEGAND | UGMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND II | CUST JAMES H WIEGAND III | UGMA MI | 409 N ANN ARBOR ROAD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND II | CUST JARED VINCENT WIEGAND | UGMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND II | CUST JARED VINCENT WIEGAND | UTMA MI | 409 N ANN ARBOR ROAD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND II | CUST NICHOLAS A WIEGAND | UGMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176 | 1001 |
| JAMES H WIEGAND III | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176 | 1001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES H WIGINTON | 2456 CHESAPEAKE DR | | | | ADRIAN | MI | 49221 | 1672 |
| JAMES H WILDERMUTH & | GWEN M WILDERMUTH JT TEN | 6672 LAKEWAY DRIVE | | | CHANHASSEN | MN | 55317 | 7578 |
| JAMES H WILLIAMS | 42909 LOMBARDY DR | | | | CANTON | MI | 48187 | 2320 |
| JAMES H WILSON | 9106 WATCHWOOD | | | | HAUGHTON | LA | 71037 | |
| JAMES H WILSON CUST | WHITNEY MORGAN WILSON UTMA LA | 9106 WATCHWOOD | | | HAUGHTON | LA | 71037 | |
| JAMES H WILSON JR | 894 S LINCOLN AVE | | | | SALEM | OH | 44460 | 3712 |
| JAMES H WITT | 404 FREIDA VILLA | | | | MADISON | TN | 37115 | 5111 |
| JAMES H WOOD | TR ELINOR M WOOD TRUST | UA 08/12/93 | 3984 S MICHAEL RD | | ANN ARBOR | MI | 48103 | 9345 |
| JAMES H WOOD & | MRS MARY R WOOD JT TEN | 432 COUNTRY LANE TERR | | | KANSAS CITY | MO | 64114 | 4941 |
| JAMES H WORSWICK & | LINDA CATHERINE WORSWICK JT TEN | PO BOX 805 | | | ADKINS | TX | 78101 | 0805 |
| JAMES H WRIGHT | 19 MAILLY DR | | | | TOWNSEND | DE | 19734 | 2207 |
| JAMES H WRIGHT | RTE 4 BOX 388-B | | | | WADESBORO | NC | 28170 | 9474 |
| JAMES H WYCKOFF | 827 VILLAGE RD | | | | CHARLOTTESVLE | VA | 22903 | |
| JAMES H YEH | YU LING YEH TEN ENT | 4939 FORMBY CT | | | SAN JOSE | CA | 95138 | 2128 |
| JAMES H YOCKEY & | PATRICIA S YOCKEY JT TEN | 2565 S GRAHAM RD | | | SAGINAW | MI | 48609 | 9614 |
| JAMES H YOCUM | 920 CENTRE AVE | | | | READING | PA | 19601 | 2106 |
| JAMES H YONGUE | 4012 24TH STREET PL NE | | | | HICKORY | NC | 28621 | |
| JAMES H YORITA  & | VICTORIA J YORITA JT WROS | 8904 BITTERSWEET RD | | | STURGEON BAY | WI | 54235 | 8697 |
| JAMES H YORK | 3580 STARLING RD | | | | BETHEL | OH | 45106 | 9708 |
| JAMES H YOUNG | 467 KARL DRIVE | | | | RICHMOND HTS | OH | 44143 | 2541 |
| JAMES H YOUNG JR | 123 BRINGHAM CIRCLE | | | | CANTON | GA | 30115 | 4633 |
| JAMES H. COERPER | 1065 LOMITA BLVD | # 201 | | | HARBOR CITY | CA | 90710 | 4843 |
| JAMES H. FRENCH | CHARLES SCHWAB & CO INC.CUST | 3501 SEAGLEN DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| JAMES H. HOLLINGSWORTH & | MARIE VANN JTWROS | 1578 COUNTY ROAD 44 | | | ELDRIDGE | AL | 35554 | |
| JAMES H. MCNALLY REV TRUST | JAMES H MCNALLY TTEE | NANCY L MCNALLY TTEE | U/A DTD 09/06/2001 | 41 BOWEN ROAD | KITTERY | ME | 03904 | 1355 |
| JAMES H. NELSON | JAMES H NELSON REVOCABLE TRUST | 2358 S RIM DR | | | GRAND JUNCTION | CO | 81503 | |
| JAMES H. ROTHERMAN TR. | UTD 12/09/91 | JAMES H. ROTHERMAN TRUST | 20405 SW 264TH STREET | | HOMESTEAD | FL | 33031 | 1619 |
| JAMES H. STEVENS | 3152 RIVERSIDE DRIVE | | | | WELLSVILLE | NY | 14895 | 9504 |
| JAMES HACKLEY & | PEGGY MURPHY-HACKLEY | MGR: PARAMETRIC PORTFOLIO | 18875 FORESTHILL RD | | FORESTHILL | CA | 95631 | |
| JAMES HAEHL | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094 | 2406 |
| JAMES HAGAN | 10905 BARDSTOWN WOODS CT. | | | | LOUISVILLE | KY | 40291 | |
| JAMES HAGGERTY | 17960 VILLA CREEK DR. | | | | TAMPA | FL | 33647 | |
| JAMES HAGLEY | 7300 PLAINFIELD | | | | DEARBORN HTS | MI | 48127 | 1652 |
| JAMES HAIL BENNETT JR | JAMES H BENNETT, JR TRUSTEE | 30993 ARMORY ROAD | | | FRANKFORD | DE | 19945 | |
| JAMES HAL MOORE | | | | | POPE | MS | 38658 | |
| JAMES HALEY | JAMES HALEY | EMPLOYEE BENEFIT TRUST | 18 JENNIFER DRIVE | | RED BANK | NJ | 07701 | 5274 |
| JAMES HALL - IRA | P. O. BOX 3065 | | | | COOKEVILLE | TN | 38502 | |
| JAMES HALLETT | 8401 S. KOLB RD. #360 | | | | TUCSON | AZ | 85706 | |
| JAMES HALPIN ROTH IRA | FCC AS CUSTODIAN | 535-C  # 232 | HAMPTON POINTE BLVD | | HILLSBOROUGH | NC | 27278 | |
| JAMES HALSEY | 10262 HAWKS LAKE DR | | | | FISHERS | IN | 46037 | |
| JAMES HAMBY | 144 STATE ROUTE 903 | | | | PRINCETON | KY | 42445 | 6076 |
| JAMES HAMELMAN & | EILEEN PURCELL JT TEN | 33 KINGSLEYRD | | | HUNTINGTON | NY | 11743 | 6428 |
| JAMES HAMER | 4000 ACE LN | #105 | | | LEWISVILLE | TX | 75067 | |
| JAMES HAMES | 7009 24TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| JAMES HAMIDY | 1687 N. DELSEA DR. | | | | VINELAND | NJ | 08360 | |
| JAMES HAMILTON KNAPP | 747 OLIVA STREET | | | | SANIBEL | FL | 33957 | 6608 |
| JAMES HAMMER | WBNA CUSTODIAN TRAD IRA | 337 WEST HAMBURG ST | | | PINCKNEY | MI | 48169 | |
| JAMES HAMMOND | 2075 WOLF CREEK RD. | | | | CUBA | NY | 14727 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES HAMPTON | 811 SUNSET DR | | | | GLENWOOD | IL | 60425 | 1128 |
| JAMES HANDRAHAN | 2212 BRUSHWOOD TERRACE | | | | VIRGINIA BEACH | VA | 23456 |
| JAMES HANKINS | 1555 HECKER PASS RD | APT B202 | | | GILROY | CA | 95020 | 3782 |
| JAMES HANKINSON | 2909 GATINEAU CT | | | | FORT WORTH | TX | 76118 | 7406 |
| JAMES HANNAH | 7425 SALEM RD | | | | LEWISBURG | OH | 45338 | 7702 |
| JAMES HANNICK | 2013 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307 | 4333 |
| JAMES HANNIGAN | 412 RIVER STREET | | | | MINNEAPOLIS | MN | 55401 | 2530 |
| JAMES HANSHAW | 103 SANDSTONE DRIVE | | | | ELEANOR | WV | 25070 |
| JAMES HANSON | 1942 PARK LANE | | | | ANDERSONVILLE | TN | 37705 |
| JAMES HARD | 5341 SUNFISH DR #1205 | | | | FT WORTH | TX | 76132 |
| JAMES HARDIE | 12015 HIGHWAY 84 WEST | | | | MART | TX | 76664 |
| JAMES HARDING COPELAND | 51 BEVERLY RD | | | | BUFFALO | NY | 14208 | 1218 |
| JAMES HARE | 6218 BURBAGE ACRES DR | | | | SUFFOLK | VA | 23435 |
| JAMES HARKES | 9 PATTERSON ST | | | | KEARNY | NJ | 07032 | 1917 |
| JAMES HARKI | 1312 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146 | 3316 |
| JAMES HAROLD | 2200 COLUMBIA PIKE APT 108 | | | | ARLINGTON | VA | 22204 |
| JAMES HAROLD GRAHAM | CHARLES SCHWAB & CO INC CUST | 4424 DALLAS ST | | | ACWORTH | GA | 30101 |
| JAMES HAROLD OMLOR SR | 37 ASHWOOD AVE | | | | DAYTON | OH | 45405 | 2640 |
| JAMES HARP | 8766 105TH CT | | | | VERO BEACH | FL | 32967 |
| JAMES HARPER | 259 FALL CREEK | | | | KYLE | TX | 78640 |
| JAMES HARPER | 61 YACHT CLUB DR. #7 | | | | FT. WALTON BCH | FL | 32548 |
| JAMES HARPER | CUST C KELLEN HARPER UTMA IL | 5S610 BLUFF LANE | | | NAPERVILLE | IL | 60540 | 3835 |
| JAMES HARPER & | VIRGINIA HARPER | JT TEN | 6290 CR 123 | | MCKINNEY | TX | 75071 | 8210 |
| JAMES HARRAH | 560 S MAIN ST APT 4N | | | | LOS ANGELES | CA | 90013 | 1433 |
| JAMES HARREL WILSON | CGM ROTH IRA CUSTODIAN | P.O. BOX 6373 | | | OROVILLE | CA | 95966 | 1373 |
| JAMES HARRIS | 110 SALEM CIRCLE | | | | GREENVILLE | NC | 27858 |
| JAMES HARRIS | 1121 CALVIN S E | | | | GRAND RAPIDS | MI | 49506 | 3236 |
| JAMES HARRIS | 22705 JENNINGS ST | | | | WARRENSVILLE HTS | OH | 44128 | 4748 |
| JAMES HARRIS | 2605 AUGUSTA LN | | | | ARLINGTON | TX | 76012 |
| JAMES HARRIS | 6444 FIELD | | | | DETROIT | MI | 48213 | 2402 |
| JAMES HARRIS | TOD DTD 04/14/2009 | 408 LARCHWOOD DR | | | BEREA | OH | 44017 | 1004 |
| JAMES HARRIS BOOTH | 9201 E MISSISSIPPI AVE APT E20 | | | | DENVER | CO | 80247 |
| JAMES HARRISON | 2725 CLIPPER LANE | | | | LAKEPORT | CA | 95453 | 9604 |
| JAMES HARRISON | 9225 PALISADE DR. | | | | DALLAS | TX | 75217 |
| JAMES HARRISON BARR | 735 KESSLER BLVD | | | | INDIANAPOLIS | IN | 46220 | 2609 |
| JAMES HARRISON FORD | APT 19 | 601 NORTH MAY | | | MESA | AZ | 85201 | 4413 |
| JAMES HARROLD FINK | CHARLES SCHWAB & CO INC CUST | 2104 W 1ST ST APT 2803 | | | FORT MYERS | FL | 33901 |
| JAMES HARRY CARTER | 126 RUSH BRANCH ROAD | | | | SUGAR GROVE | NC | 28679 |
| JAMES HARRY FERRIL | 20 RACE ST | | | | BUFFALO | NY | 14207 | 1827 |
| JAMES HARRY HOWARD AND | JUNE A HOWARD JTWROS | 629 HAYSTACK LANDING ROAD | | | NEWPORT NEWS | VA | 23602 | 6104 |
| JAMES HARRY LEONHARDT | 82B NORTH ST | | | | MANCHESTER | CT | 06042 | 2023 |
| JAMES HART | 2018 CHESTER AVE | | | | KANSAS CITY | KS | 66103 |
| JAMES HART & | KATHLEEN C HART | 12108 SHINING STARS LN | | | CLARKSVILLE | MD | 21029 |
| JAMES HART HEIN | 3729 SHIRLWOOD AVE | | | | MEMPHIS | TN | 38122 | 4634 |
| JAMES HARTE | CUST PATRICIA MARGARET HARTE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 CAREN CT | MT KISCO | NY | 10549 | 1200 |
| JAMES HARTMAN | 77 WILCOX RD | | | | BINGHAMTON | NY | 13903 | 6529 |
| JAMES HARVEY DUNCAN | 9436 W 400 S | | | | FARMLAND | IN | 47340 | 8900 |
| JAMES HARVEY FREEMAN & | ELIZABETH C FREEMAN | 88 WINDING WAY | | | PORTLAND | ME | 04102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES HARVEY JR | 21956 20 MILE RD | | | | TUSTIN | MI | 49688 | 8240 |
| JAMES HARVEY ROGAN SR | CUST JAMES HARVEY ROGAN JR | UTMA PA | 662 BOWERHILL RD | | MT LEBANON | PA | 15243 | 2036 |
| JAMES HARVEY THORNBURY 3RD | 1750 RIDGE RD E | | | | WEBSTER | NY | 14580 | 3618 |
| JAMES HARVEY WEEKS | 1338 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| JAMES HASELBECK | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | 9685 |
| JAMES HATCHER & | PATSY HATCHER JTWROS | 407 ST. JAMES AVENUE | | | ELIZABETHTOWN | KY | 42701 | 2230 |
| JAMES HAUBIEL | 546 CROSSINGS CIRCLE | | | | TALLMADGE | OH | 44278 | |
| JAMES HAVEN | 259 JEFFERSON ST | | | | HEMLOCK | MI | 48626 | 9106 |
| JAMES HAVEY | 2381 DALEBROOK CIRCLE | | | | HINCKLEY | OH | 44233 | 9614 |
| JAMES HAWKINS | 8169 SILO RD | | | | SEVERN | MD | 21144 | |
| JAMES HAY | 16280 BLACKIE RD | | | | SALINAS | CA | 93907 | 8855 |
| JAMES HAYDEN HALL | ROUTE 3 BOX 160 | | | | GRAYSON | KY | 41143 | 9403 |
| JAMES HAYES & | MARILYN HAYES JT TEN | 47 MATILDA ST | | | ROCHESTER | NY | 14606 | 5554 |
| JAMES HAYGOOD | 32 5TH AVE E | | | | SHERWOOD | ND | 58782 | |
| JAMES HAYMAN | 1451 SEAFARER DRIVE | | | | OSPREY | FL | 34229 | 9111 |
| JAMES HAYNES | 1028 SOUTH INDIANA STREET | | | | GREENCASTLE | IN | 46135 | |
| JAMES HAYNIE | L-3 TAMP | | | | APO | AE | 09391 | |
| JAMES HAZELWOOD | 2204 N. DAHLIA #2 | | | | PHARR | TX | 78577 | |
| JAMES HEADRICK | 1251 POPLAR ST | | | | ARROYO GRANDE | CA | 93420 | |
| JAMES HEARD | 134 COUNTY ROAD 421 | | | | OXFORD | MS | 38655 | 6379 |
| JAMES HECK | 16421 OAK MANOR DRIVE | | | | WESTFIELD | IN | 46074 | |
| JAMES HEDINE | 5410 E SIERRA SUNSET TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| JAMES HEEB & | PAMELA A HEEB JT WROS | TOD ACCOUNT | 516 EAST 25TH AVENUE | | HUTCHINSON | KS | 67502 | 8404 |
| JAMES HEGGE | 430 MIDLAND DRIVE | | | | KEWANEE | IL | 61443 | |
| JAMES HEIDER | CHARLES SCHWAB & CO INC CUST | 9206 HAINES DR | | | LORTON | VA | 22079 | |
| JAMES HEISER AND | CAROL HEISER | 13439 45TH ST NE | | | ST MICHAEL | MN | 55376 | 1083 |
| JAMES HEIST | 3906 18TH ST | | | | DORR | MI | 49423 | |
| JAMES HELFRICK | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837 | 9489 |
| JAMES HELISEK | 88 YOUNGS HILL RD | | | | BENTON | PA | 17814 | |
| JAMES HELT | 117 DENISE ELLEN | | | | BUDA | TX | 78610 | |
| JAMES HELTON | 2178 MILLS RD | | | | JACKSONVILLE | FL | 32216 | 5233 |
| JAMES HEMPSEED & | SONJA J HEMPSEED | TR JAMES & SONJA J HEMPSEED JOINT | REVOCABLE TRUST 08/10/04 | 41150 FOX RUN APT 319 | NOVI | MI | 48377 | 5020 |
| JAMES HENDERSON | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074 | 1822 |
| JAMES HENDERSON & | MATTIE B HENDERSON JT TEN | 266 WEST LINCOLN STREET | | | OBERLIN | OH | 44074 | 1822 |
| JAMES HENDRICKS | 510 W PERSIMMON LN | | | | SPOKANE | WA | 99224 | |
| JAMES HENDRICKS & | KATHLEEN HENDRICKS | JT TEN | 411 MAPLE STREET | | SLT STE MARIE | MI | 49783 | 2041 |
| JAMES HENDRICKSON | CHARLES SCHWAB & CO INC CUST | 467 LINDSAY RD | | | ZELIENOPLE | PA | 16063 | |
| JAMES HENRY | 1218 20TH ST N | | | | MOORHEAD | MN | 56560 | 1845 |
| JAMES HENRY | 3750 CLARENDUN AV | UNIT 47 | | | PHILADELPHIA | PA | 19114 | 1938 |
| JAMES HENRY | 6545 BROADWAY 1-A | | | | BRONX | NY | 10471 | 2011 |
| JAMES HENRY | 760 LOGAN ST. | | | | MOORESVILLE | NC | 28115 | |
| JAMES HENRY ALLEN JR & | BARBARA M LUEBS | 1465 FAIRWAY DR | | | LOS ALTOS | CA | 94024 | |
| JAMES HENRY DE VISSER | CHARLES SCHWAB & CO INC CUST | 6195 WEST Q AVE | | | KALAMAZOO | MI | 49009 | |
| JAMES HENRY HAIN REV TRUST | JAMES HENRY HAIN TRUSTEE | U/A DTD 11/30/93 | AMENDED 6/13/07 | 1707 HAWTHORNE RIDGE | BLACKSBURG | VA | 24060 | 8108 |
| JAMES HENRY HANCOCK JR | CUST JAMES HENRY HANCOCK | 3RD UGMA VA | 179 SARVIS LN | | MARS HILL | NC | 28754 | 6017 |
| JAMES HENRY HENNESSEY | CHARLES SCHWAB & CO INC CUST | PO BOX 361372 | | | MELBOURNE | FL | 32936 | |
| JAMES HENRY HORTON | 356 E DAYTON | | | | FLINT | MI | 48505 | 4340 |
| JAMES HENRY LEE & | LUCILLE LEE JT TEN | 8402 175 ST | | | HEDRICK | IA | 52563 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES HENRY MOORE | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458 | 2616 |
| JAMES HENRY NICHOLAS | 8603 E CROSS LN | | | | INVERNESS | FL | 34450 | 6940 |
| JAMES HENRY PERNAL | 13747 AINSWORTH ST | | | | GARDENA | CA | 90247 | 2123 |
| JAMES HENRY POOLE AND | NANCY E POOLE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1 OAK AVENUE | DILLSBURG | PA | 17019 | 8511 |
| JAMES HENRY WORKMAN JR & | KATHRYN JEAN WORKMAN | PO BOX 34316 | | | PENSACOLA | FL | 32507 | |
| JAMES HENSON | 1547 ORTON RD | | | | MURPHY | NC | 28906 | 4367 |
| JAMES HERBERT | 655 KEELER AVE | | | | MATTESON | IL | 60443 | 1729 |
| JAMES HERBERT & | DARLENE HERBERT JT TEN | 655 KEELER AVE | | | MATTESON | IL | 60443 | 1729 |
| JAMES HERNANDEZ | APT 8 | 795 AVENIDA DEL VISTA | | | CORONA | CA | 92882 | 3881 |
| JAMES HEROLD | 571 42ND AVENUE | | | | SAN FRANCISCO | CA | 94121 | 2530 |
| JAMES HERSEY | 143 LAKESHIRE DR | | | | LEXINGTON | SC | 29073 | |
| JAMES HESLIN | 196 LOCUST ST APT 2-301 | | | | LYNN | MA | 01904 | 2947 |
| JAMES HETZEL | 125 POWELL AVE | | | | NO MERRICK | NY | 11566 | |
| JAMES HICKS | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211 | 1117 |
| JAMES HICKS | 4016 HARVARD ST | | | | LAKE CHARLES | LA | 70607 | |
| JAMES HICKS NELMS | 274 WILLOWICK CIR | | | | HIGHLANDS RANCH | CO | 80129 | |
| JAMES HIDEG AND | MARGARET HIDEG JTWROS | 2785 TIBBETTS WICK RD. | | | HUBBARD | OH | 44425 | 2714 |
| JAMES HIGGISTON | 13 RITCHIE AVE | SILVERSPRING | | | SILVER SPRING | MD | 20910 | |
| JAMES HILARY BURTLE | CHARLES SCHWAB & CO INC CUST | PO BOX 313 | | | FORT GARLAND | CO | 81133 | |
| JAMES HILGER | CGM ROTH IRA CUSTODIAN | 4915 HAIGHT TRL | | | SAN DIEGO | CA | 92123 | 6427 |
| JAMES HILL | CELINA HILL JT TEN | 3 EIGHTH AVENUE | | | ROEBLING | NJ | 08554 | 1501 |
| JAMES HILL BALDWIN | CHARLES SCHWAB & CO INC CUST | JHB CONSTRUCTION CONS PSP PART | 12405 OVER RIDGE RD | | POTOMAC | MD | 20854 | |
| JAMES HILL BALDWIN | JHB CONSTRUCTION CONSULTANTS I | 12405 OVER RIDGE RD | | | POTOMAC | MD | 20854 | |
| JAMES HILTON COX | AHORNWEG 2 | | | 72076 TUEBINGEN GERMANY | | | | |
| JAMES HINER | TOD DTD 10/16/2008 | 2853 SOUTHRIDGE | | | GRAPEVINE | TX | 76051 | 6010 |
| JAMES HINES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | 1531 |
| JAMES HINES | 569 MCCRORY RD | | | | ODENVILLE | AL | 35120 | |
| JAMES HIPPS | 2929 NE 49TH STREET | # 13 | | | FORT LAUDERDALE | FL | 33308 | |
| JAMES HITRO | 6720 CHESLEY CT | | | | E AMHERST | NY | 14051 | 2801 |
| JAMES HLAVACEK | ATTN VIOLET HLAVACEK | UNIT 3-A | 322 PARK AVE | | CLARENDON HILLS | IL | 60514 | 1337 |
| JAMES HLEPAS & | KATHY HLEPAS | TR HLEPAS FAM REV LIV TRUST UA | 06/08/04 | 5931 NORTHVIEW DR | SEVEN HILLS | OH | 44131 | 2630 |
| JAMES HOAG | PO BOX 481 | | | | MILLERTON | NY | 12546 | 0481 |
| JAMES HOEFT | CHARLES SCHWAB & CO INC CUST | 13935 SHIRLEY ST. | | | OMAHA NE | NE | 68144 | |
| JAMES HOGAN | 2516 CENTRAL DR. | | | | JOLIET | IL | 60435 | |
| JAMES HOGAN | 640 W KEMPER PL | | | | CHICAGO | IL | 60614 | 3312 |
| JAMES HOGAN | CHARLES SCHWAB & CO INC CUST | 1154 TO-LANI DR | | | STONE MOUNTAIN | GA | 30083 | |
| JAMES HOGUE | 2929 SE BELLA ROAD | | | | PORT SAINT LUCIE | FL | 34984 | |
| JAMES HOLBECK IRA | FCC AS CUSTODIAN | 26663 EAST RIVER RD | | | GROSSE ILE | MI | 48138 | 1871 |
| JAMES HOLDEN | 5270 RED FOX DRIVE | | | | CANANDAIGUA | NY | 14424 | 8224 |
| JAMES HOLLADAY | 3652 OAKDALE ROAD | | | | BIRMINGHAM | AL | 35223 | 1463 |
| JAMES HOLLAWAY | 9229 ARCHDALE ST | | | | DETROIT | MI | 48228 | |
| JAMES HOLLIDAY | 25916 HWY 64 | | | | JAMESVILLE | NC | 27846 | |
| JAMES HOLMES | 306 STANDPIPE DR | | | | ROCKLAND | MA | 02370 | 2733 |
| JAMES HOPPER PETERSON JR | TR UA 10/08/96 | JAMES HOPPER PETERSON JR | PO BOX 861606 | | WAHIAWA | HI | 96786 | 8562 |
| JAMES HORNBECK | 206 TEAL RD | | | | RIO GRANDE | NJ | 08242 | 1531 |
| JAMES HORNUM | 3301 COLLEGE ST SE | APT H7 | | | LACEY | WA | 98503 | |
| JAMES HORVATH | 13950 STONEY CREEK DR | | | | N ROYALTON | OH | 44133 | 4113 |
| JAMES HOUGHTON NELSON III | 7339 W MT VERNON RD SE | | | | CEDAR RAPIDS | IA | 52402 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES HOUSEL | 440 SPRING ST. | | | PHILLIPSBURG | NJ | 08865 |
| JAMES HOUSEL | 451 TIMBER RIDGE DR | | | HIGHLAND | MI | 48357 | 4337 |
| JAMES HOUSTON KNIPE | 168 TAMALPAIS CT | | | APTOS | CA | 95003 |
| JAMES HOUSTON MCFARLIN | 5328 VANDERBILT AVE | | | DALLAS | TX | 75206 |
| JAMES HOWARD | 2636 ULSTER COURT | | | WALDORF | MD | 20602 |
| JAMES HOWARD | 514 TYLER ST | | | TOPEKA | KS | 66603 | 3158 |
| JAMES HOWARD HINTON & | EUGENIA B HINTON | 8501 GOSHEN VIEW DRIVE | | GAITHERSBURG | MD | 20882 |
| JAMES HOWARD LAIB | CHARLES SCHWAB & CO INC.CUST | 9 TANGLEWOOD DE | | POMONA | CA | 91766 |
| JAMES HOWARD MCLEOD | CHARLES SCHWAB & CO INC CUST | 515 LEE ROAD 253 | | SALEM | AL | 36874 |
| JAMES HOWARD REYNOLDS III | 100 PARK AVE. | | | BREVARD | NC | 28712 |
| JAMES HOWARD SERVAIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3196 EAGLEWOOD AVE | THOUSAND OAKS | CA | 91362 | 1185 |
| JAMES HOWES | 13846 KURTZ ROAD | | | GRASS VALLEY | CA | 95949 |
| JAMES HOWL | 305 E MISSOURI AVE | | | PHOENIX | AZ | 85012 |
| JAMES HOYT | 4909 CLIFTON STREET | | | CHESAPEAKE | VA | 23321 |
| JAMES HOYT AND | SHARON HOYT JTWROS | 7384 ST JOSEPH RD. | | NIAGARA FALLS | NY | 14304 | 1337 |
| JAMES HRIBAR | 36606 SPINDRIFT DR. | | | EASTLAKE | OH | 44095 |
| JAMES HSU | 17617 THORNLAKE AVE | | | ARTESIA | CA | 90701 |
| JAMES HUBBARD | 6 KINGS ROW | | | EPSOM | NH | 03234 |
| JAMES HUCKERBARKER NUNYA | 1932 WALCOTT WAY | | | LOS ANGELES | CA | 90039 |
| JAMES HUDOCK | 1203 GLENHEATHER DRIVE | | | WINDERMERE | FL | 34786 | 6038 |
| JAMES HUDSON | 1841 BREMERTON RD | | | LYNDHURST | OH | 44124 |
| JAMES HUDSON | 6806 LAFAYETTE RD | | | MEDINA | OH | 44256 | 8579 |
| JAMES HUDSPETH | 1900 SCOFIELD RIDGE PARKWAY | 2201 | | AUSTIN | TX | 78727 |
| JAMES HUGHES | 1020 JACKSON STREET SE | | | DECATUR | AL | 35601 |
| JAMES HUGHES & | JAMES B HUGHES JT TEN | 234 HEARD ST | | WORCESTER | MA | 01603 | 1741 |
| JAMES HUGHES & | JAYNE M HUGHES JT TEN | 234 HEARD ST | | WORCESTER | MA | 01603 | 1741 |
| JAMES HUGHES CUST JAMES | CHRISTOPHER HUGHES | PO BOX 1734 | | TAYLOR | MI | 48180 | 6734 |
| JAMES HUIE MC ELROY | 1857 CHATUGE SHORES RD | | | HIAWASSEE | GA | 30546 | 1635 |
| JAMES HUNG WEI TSAO | CGM IRA CUSTODIAN | 141 PROSPECT STREET | | HASBROUCK HIEGHTS | NJ | 07604 | 0270 |
| JAMES HUNSINGER | 445 SCENIC HWY | | | LAWRENCEVILLE | GA | 30045 | 5676 |
| JAMES HUNT | 608 S. 23RD ST. | | | BETHANY | MO | 64424 |
| JAMES HUNTER | 910 PLEASANT VALLEY RD | | | SOUTH WINDSOR | CT | 06074 |
| JAMES HUNTER CALVERT | PO BOX 2534 | | | MENDOCINO | CA | 95460 |
| JAMES HUNTER HARWELL & | LOU CINDY HARWELL | 321 LAKEWOOD COURT | | COPPELL | TX | 75019 |
| JAMES HURST | 24811 CALLE CARMEL | | | LAGUNA HILLS | CA | 92653 |
| JAMES HUSTON | 65 RED HILL RD | | | MOULTONBORO | NH | 03254 |
| JAMES HUTCHERSON | 208 GREENWOOD DRIVE | P. O. BOX 1312 | | MADISON HEIGHTS | VA | 24572 |
| JAMES HUTCHINSON III | 4070 FOREST GLEN CT | | | PONTIAC | MI | 48329 | 2309 |
| JAMES HUTCHISON | 57 TAYLOR ST | APT 134 | | SAN FRANCISCO | CA | 94102 | 6402 |
| JAMES HYRES | 1881 RT 37 W LOT 306 | | | TOMS RIVER | NJ | 08753 |
| JAMES I BARBOUR | 830 NORTH BROADWAY | | | YONKERS | NY | 10701 | 1231 |
| JAMES I BEARINGER | PO BOX 11 | | | BEULAH | MI | 49617 | 0011 |
| JAMES I BLAINE | 4991 E HARVARD AVE | | | CLARKSTON | MI | 48348 | 2233 |
| JAMES I BROWER | 23 NAVESINK DR | | | MONMOUTH BCH | NJ | 07750 | 1131 |
| JAMES I BROWER | CGM IRA CUSTODIAN | P. O. BOX 268 | | MONMOUTH BEACH | NJ | 07750 | 0268 |
| JAMES I BRYANT | 1513 WOODWELL RD | | | SILVER SPRING | MD | 20906 |
| JAMES I COHEN & | JOAN F COHEN | 62 DEEPWOOD DR | | PORTLAND | ME | 04103 |
| JAMES I COULTER & | MARTHA A COULTER | 65 BROOKSIDE CT | | BOYERTOWN | PA | 19512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES I DEVINE | 6004 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059 | 4329 |
| JAMES I DUFFEY & | HELEN V DUFFEY TTEE | DUFFEY FAMILY TRUST | U/A DTD 3/22/01 | HC4 BOX 345 | DONIPHAN | MO | 63935 | 9312 |
| JAMES I EITZMANN | 11818 N GARDEN | | | | HOUSTON | TX | 77071 | 3108 |
| JAMES I GOFF | 344 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | 3166 |
| JAMES I GRILLOT & | ADA C GRILLOT JT TEN | 1300 RIDGEWOOD DR | | | BARTLESVILLE | OK | 74006 | 4508 |
| JAMES I GUTTING | 5379 WYNDAM LANE | | | | BRIGHTON | MI | 48116 | 4704 |
| JAMES I HAHN | 6863 E 700S | | | | PERU | IN | 46970 | 7089 |
| JAMES I HALE | 657 SPRING VALLEY RD | | | | DOYLESTOWN | PA | 18901 | 3257 |
| JAMES I HOPPER | 7 HOPPER CT | | | | GODDARD | KS | 67052 | 8841 |
| JAMES I HYMEL JR | PO BOX 8740 LA #44 | | | | CONVENT | LA | 70723 | |
| JAMES I KOWALSKI | 1010 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | 8765 |
| JAMES I KUKITA | BOX 1 | | | | CAPT COOK | HI | 96704 | 0001 |
| JAMES I LEUZE | 1504 E MARKET STREET | | | | WILMINGTON | DE | 19804 | 2331 |
| JAMES I MALONEY & | JEWEL MALONEY JT/WROS | 293 BENT RIDGE DRIVE | | | DAWSONVILLE | GA | 30534 | |
| JAMES I MAUNUS | 9995 ROYSTON RD | | | | GRAND LEDGE | MI | 48837 | 9472 |
| JAMES I MAYVILLE | 1820 FRANCOIS ROAD | WINDSOR ON  N8W 4S7 | CANADA | | | | | |
| JAMES I MC CLARY | 105 EDINBURGH STREET | | | | ROCHESTER | NY | 14608 | 2402 |
| JAMES I MC FAUL | TR JAMES MICHAEL MC FAUL | 209 CALLE SERENA | | | SAN CLEMENTE | CA | 92672 | 4323 |
| JAMES I MCCARTNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 1778 | | | EUREKA | MT | 59917 | |
| JAMES I MCPIKE | PO BOX 6 | | | | EDGERTON | OH | 43517 | 0006 |
| JAMES I MESSER | 25728N 1925 EAST RD | | | | LEXINGTON | IL | 61753 | 9366 |
| JAMES I MILLER | 3602 ST ALBAN DRIVE | | | | ST CHARLES | MO | 63301 | 0350 |
| JAMES I MILLHOUSE | 4309 EARNEY RD | | | | WOODSTOCK | GA | 30188 | 2209 |
| JAMES I MILLHOUSE U/GDNSHIP | OF ERNEST MILLHOUSE | 4309 EARNEY RD | | | WOODSTOCK | GA | 30188 | 2209 |
| JAMES I MISNER | MARGARET A MISNER JT TEN | 21 ROBINHOOD DR | | | E ISLIP | NY | 11730 | 1209 |
| JAMES I MORRIS | 111 JOHN ST | | | | HOUMA | LA | 70360 | 2720 |
| JAMES I MORRIS & | MRS ORADEL N MORRIS JT TEN | 111 JOHN STREET | | | HOUMA | LA | 70360 | 2720 |
| JAMES I MUELLER | 2405 WEST LOMBARD | | | | DAVENPORT | IA | 52804 | 2926 |
| JAMES I MULLINS | 117 CHURCH AVE | | | | ROSE BUD | AR | 72137 | 9728 |
| JAMES I PICKENS | C/O HELEN WEST | 16218 HELMSDALE RD | | | CLEVELAND | OH | 44112 | 1711 |
| JAMES I POWERS | 501 W CHURCH ST | | | | MASON | OH | 45040 | 1613 |
| JAMES I RIDENOUR | 2964 WOODELM ST | | | | ROCHESTER HILLS | MI | 48309 | 4323 |
| JAMES I RIFE AND MARY ANN RIFE | REVOCABLE LIVING TR UAD 01/15/08 | JAMES I RIFE & MARY ANN RIFE | TTEES | P O BOX 300 | SUGAR GROVE | OH | 43155 | 0300 |
| JAMES I ROBERTSON JR REV TRUST | JAMES I ROBERTSON JR TRUSTEE | U/A DTD 7/29/97 | 405 STONEGATE DR | | BLACKSBURG | VA | 24060 | 3243 |
| JAMES I ROLAND | 1802 ARBOR WAY DR | | | | SHELBY | NC | 28150 | 6166 |
| JAMES I VENTIMIGLIA | 9958 KING RD | | | | DAVISBURG | MI | 48350 | 1944 |
| JAMES I WILBURN | 14273 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233 | 9637 |
| JAMES I WOOD | TOD DTD 10/31/2008 | PO BOX 1417 | | | SUNDANCE | WY | 82729 | 1417 |
| JAMES I WYNN | 7 KENCREST CIRCLE | | | | ROCHESTER | NY | 14606 | 5701 |
| JAMES I YETTER | TOD BENEFICIARY ON FILE | 10 CEDAR ST | | | MIFFLINTOWN | PA | 17059 | 1307 |
| JAMES I YOUTSEY | BOX 82ARR 1 | | | | WINSTON | MO | 64689 | |
| JAMES IAN LIFTON & | PAULETTE RENEE VICTOR | 4720 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| JAMES ILER IRVINE | RR 2 | TOTTENHAM ON  L0G 1W0 | CANADA | | | | | |
| JAMES IMMKE | 830 E 209TH | | | | EUCLID | OH | 44119 | 2406 |
| JAMES IN-CHIN WU & | MING-YAU CHOU | 32 CROCKER AVE | | | PIEDMONT | CA | 94611 | |
| JAMES INGLESE | 9319 FRIARS RD | | | | BETHESDA | MD | 20817 | 2308 |
| JAMES INGRASSIA | & MARY INGRASSIA JTWROS | 13 CHUCK WAGON ROAD | | | ROLLING HILLS | CA | 90274 | |
| JAMES INMAN | 62 BARROWS STREET | | | | NORTON | MA | 02766 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES INSOGNA | 1541 ELMHURST DR | | | | LONGMONT | CO | 80503 |
| JAMES IRVIN | 3027 SE 45TH COURT | | | | CAPE CORAL | FL | 33904 |
| JAMES IRVIN MELTON | 13504 SOUTH CO ROAD 600 WEST | | | | WESTPORT | IN | 47283 | 9706 |
| JAMES IRWIN & | JANET K IRWIN JT TEN | 1557 CRESCENT RD | | | CLIFTON PARK | NY | 12065 | 7304 |
| JAMES IRWIN III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 208 EAGLE GLEN DR | | EAST FALLOWFIELD | PA | 19320 |
| JAMES IRWIN III & | SHIRLEY IRWIN | 208 EAGLE GLEN DR | | | EAST FALLOWFIELD | PA | 19320 |
| JAMES IRWIN MEASE | 11 TOWNSHIP LINE RD | | | | DOUGLASSVILLE | PA | 19518 |
| JAMES ISAAC | 542 WINDING CREEK DR | | | | WEBSTER | NY | 14580 | 8779 |
| JAMES IVALDI & | PAMELA K IVALDI JT TEN | 707 MT. ERRIGAL PLACE | | | LINCOLN | CA | 95648 | 7622 |
| JAMES IVAN SIEGRIST | CHARLES SCHWAB & CO INC CUST | 2 SOUTH 431 HART RD | | | BATAVIA | IL | 60510 |
| JAMES IVES | IVES FAMILY TRUST | PO BOX 1094 | | | WINCHESTER BAY | OR | 97467 |
| JAMES IWALANI ZABLAN | 590 FARRINGTON HWY #210 | | | | KAPOLEI | HI | 96707 |
| JAMES J ABRAMCZYK | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348 | 3613 |
| JAMES J ABRAMCZYK & | TERRI L ABRAMCZYK JT TEN | 3929 BRISTOL CT | | | CLARKSTON | MI | 48348 | 3613 |
| JAMES J ADAMS | 20193 BRAMFORD ST | | | | DETROIT | MI | 48234 | 3201 |
| JAMES J ADRIAN & | SANDRA L ADRIAN | 5317 N WOODVIEW AVE | | | PEORIA | IL | 61614 |
| JAMES J AHERN | 639 SURREY LN | | | | GLENVIEW | IL | 60025 | 4443 |
| JAMES J ALBERTSEN | C/O BOLLES & PRITCHARD | 289 UNION ST | | | HOLBROOK | MA | 02343 | 1441 |
| JAMES J ALEXANDER JR | 461 ATLANTIC AVENUE | | | | ABERDEEN | NJ | 07747 | 2343 |
| JAMES J ALEXANDROU | 13413 ZAREMBA DROVE | | | | BROOKPARK | OH | 44142 |
| JAMES J ARBUCKLE & | MICHELLE M ARBUCKLE | TR JAMES J & MICHELLE M ARBUCKLE | REV LIVING TRUST UA 01/13/03 | 3619 BRUNSWICK DR | CARMEL | IN | 46033 | 3842 |
| JAMES J ARIAGNO | PO BOX 1508 | | | | CADIZ | KY | 42211 | 1508 |
| JAMES J ARTERBURN & | JUDITH J ARTERBURN JT TEN | 4034 CADDIE DR E | | | BRADENTON | FL | 34203 | 3428 |
| JAMES J ARTESE & | MARY L ARTESE | 453 81ST ST | | | BURR RIDGE | IL | 60527 |
| JAMES J AUCOIN | 145 S PHILLIPS | | | | KOKOMO | IN | 46901 | 5245 |
| JAMES J BABER | 2000 GARLANDS LN | UNIT 2104 | | | BARRINGTON | IL | 60010 | 3375 |
| JAMES J BADAL JR | 2109 W 7TH ST | | | | CLEVELAND | OH | 44113 | 3621 |
| JAMES J BALAZSY & | ROSEMARIE BALAZSY JT TEN | 525 TABASCO CAT CT | | | HENDERSON | NV | 89015 | 2946 |
| JAMES J BAMFORD | 27A WISTH ST | | | | CHICAGO | IL | 60605 |
| JAMES J BARRETT | 11729 LAURELVIEW DRIVE | | | | CINCINNATI | OH | 45249 |
| JAMES J BART | 5949 ORCHARD | | | | DEARBORN | MI | 48126 | 2067 |
| JAMES J BARTHOLOMEW | 1401 BRAMBLE LANE | | | | WEST CHESTER | PA | 19380 | 6203 |
| JAMES J BARTIS JR | 29 LANTERN HILL RD | | | | FORESTVILLE | CT | 06010 | 7922 |
| JAMES J BARTLEY | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174 | 2331 |
| JAMES J BARTNICK | TR JAMES J BARTNICK REV LIVING | TRUST UA 06/16/92 | 4330 APPLE GROVE LANE | | SAINT LOUIS | MO | 63128 | 1843 |
| JAMES J BARTNICK TTEE OF THE | JAMES J BARTNICK REV LIVING | TRUST UTD 6/16/92 | 4330 APPLE GROVE LANE | | SAINT LOUIS | MO | 63128 | 1843 |
| JAMES J BATTLES | 322 ELMGROVE RD | | | | LAPEER | MI | 48446 | 3549 |
| JAMES J BECKER | 144 CANTERBURY TRAIL | | | | ROCHESTER HILLS | MI | 48309 | 2003 |
| JAMES J BECKER & | MARY M BECKER JT TEN | 144 CANTERBURY TRAIL | | | ROCHESTER HILLS | MI | 48309 | 2003 |
| JAMES J BELL & | BRENDA K BELL JT WROS | 7221 PARKRIDGE CIR | | | LINCOLN | NE | 68516 | 4397 |
| JAMES J BELLISSIMO & | VICTORIA L MANZO & | BRUNO J BELLISSIMO JT TEN | 219 CRESCENT AVE | | ELLWOOD CITY | PA | 16117 | 1947 |
| JAMES J BERARD | 11604 CARTER | | | | OVERLAND PARK | KS | 66210 | 1965 |
| JAMES J BERILLA | 4394 PEARL RD | | | | CLEVELAND | OH | 44109 |
| JAMES J BERTINO | 3820 WILLOW BROOK DR | | | | RAVENNA | OH | 44266 | 8260 |
| JAMES J BEVILACQUA | 143 FINDLAY AVENUE | | | | TONAWANDA | NY | 14150 | 8515 |
| JAMES J BEYEL & | ROY W TRESSLER JT TEN | 3824 CAPITOL TRL | | | WILMINGTON | DE | 19808 |
| JAMES J BILLER | 1304 WARREN DR | | | | BRUNSWICK | OH | 44212 | 3014 |
| JAMES J BILLUPS | CHARLES SCHWAB & CO INC CUST | 526 E POPPYFIELDS DR | | | ALTADENA | CA | 91001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J BILLUPS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 526 E POPPYFIELDS DR | | ALTADENA | CA | 91001 |
| JAMES J BIRCHMEIER & | LAURA L BIRCHMEIER | 1019 COLONY DRIVE | | | SALINE | MI | 48176 |
| JAMES J BISSELL & | MELBA S BISSELL | TR MELBA S BISSELL TRUST | UA 06/05/80 | 114 HAWTHORNE ESTATES | ST LOUIS | MO | 63131 | 3030 |
| JAMES J BLACK | 170 MEADOW GLEN DRIVE | | | | SOMERVILLE | TN | 38068 | 5684 |
| JAMES J BLAKLEY & | MARY C BLAKLEY JT TEN | 3402 BUICK | | | FLINT | MI | 48505 | 4238 |
| JAMES J BOARDMAN & | SHERYL E BOARDMAN | 583 COUNTY ROAD 27 | | | CLIFTON SPRINGS | NY | 14432 |
| JAMES J BOCZAR | KATHLEEN A BOCZAR | 12 ANNA TERRACE | | | DURHAM | CT | 06422 |
| JAMES J BOEVER & | PHYLLIS M BOEVER JT TEN | 416 W 46TH ST | | | DAVENPORT | IA | 52806 | 4020 |
| JAMES J BOGOS | 4277 MEDIA LN | | | | HARTLAND | MI | 48353 | 1330 |
| JAMES J BOLLAS | 463 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037 | 2833 |
| JAMES J BOLLAS & | DONNA A BOLLAS JT TEN | 463 JEFFREYS DRIVE | | | ELIZABETH | PA | 15037 | 2833 |
| JAMES J BOLTHOUSE & | SHARON L BOLTHOUSE | 1708 WELLINGTON RD | | | LANSING | MI | 48910 |
| JAMES J BOLTON | 650 RENOLDA WOODS CT | | | | KETTERING | OH | 45429 |
| JAMES J BONADIO | 187 1/2 ADAM ST | | | | TONAWANDA | NY | 14150 | 2007 |
| JAMES J BONNER CUST FBO | STEPHEN BONNER UTMA PA | 202 W RIDGEWOOD DRIVE | | | NORTHFIELD | NJ | 08225 | 1721 |
| JAMES J BOWER | 219 ELMWOOD DR | | | | CORUNNA | MI | 48817 | 1130 |
| JAMES J BOWNES | 38726 MEETING HOUSE | | | | LIVONIA | MI | 48154 | 1144 |
| JAMES J BOXLER & | CAROLYN D BOXLER | 203 ROSEWOOD ST | | | JOHNSTOWN | PA | 15904 | 1350 |
| JAMES J BOZIED | 12227 FAIRVIEW | | | | STERLING HEIG | MI | 48312 | 2166 |
| JAMES J BRADY | 10490 W RAVINE VIEW CT | | | | NORTH ROYALTON | OH | 44133 | 6075 |
| JAMES J BRANSFIELD | 6200 N KNOX AVE | | | | CHICAGO | IL | 60646 | 5030 |
| JAMES J BRENNAN | CUST MATTHEW PAUL FUSCO UGMA TX | 10 WHITE BIRCH DRIVE | | | DIX HILLS | NY | 11746 | 7721 |
| JAMES J BRENNER | 9309 OSUNA PLACE NE | | | | ALBUQUERQUE | NM | 87111 |
| JAMES J BREWSTER | 2675 PENTLEY PL | | | | DAYTON | OH | 45429 | 3740 |
| JAMES J BREZNAI | 100 COMMUITY DRIVE | APT 321 | | | AVON LAKE | OH | 44012 | 3306 |
| JAMES J BRIGGS | PO BOX 6305 | | | | GRAND RAPIDS | MI | 49516 | 6305 |
| JAMES J BRODAK IRA | FCC AS CUSTODIAN | 1547 EAST LAUREL CIRCLE | | | MT. PLEASANT | PA | 15666 | 2179 |
| JAMES J BRODI JR & | SHIRLEY A BRODI JT TEN | 8815 HEADLEY | | | STERLING HEIGHTS | MI | 48314 | 2662 |
| JAMES J BRODY & | SHIRLEY M BRODY JT TEN | 208 SR 292 E | | | TUNKHANNOCK | PA | 18657 | 6306 |
| JAMES J BROWN | 825 S DOGWOOD DR | | | | COLDWATER | OH | 45828 | 1504 |
| JAMES J BUEHLER | 2759 W SID DR | | | | SAGINAW | MI | 48601 | 9205 |
| JAMES J BURKE | 508 SANDMAN DRIVE | | | | KURE BEACH | NC | 28449 |
| JAMES J BURLINGAME | TOD ACCOUNT | 1508 PHEASANT RIDGE | | | MIDLAND | MI | 48640 | 2895 |
| JAMES J BURNETTE | 1841 FREEMAN RD | | | | JONESBORO | GA | 30236 | 6705 |
| JAMES J BUTLER | 27 LAKEVIEW DRIVE | | | | PATCHOGUE | NY | 11772 | 1009 |
| JAMES J BUTLER | TR 09/18/02 | JAMES J BUTLER REV TRUST | 13564 WESTON PARK | | ST LOUIS | MO | 63131 | 1045 |
| JAMES J BUZI | 1714 PINNACLE OAKS DR | | | | RURAL HALL | NC | 27045 | 9163 |
| JAMES J CAHILL JR | 649 S YALE AVE | | | | ADDISON | IL | 60101 | 4845 |
| JAMES J CALDERONE & | MARY LOU CALDERONE | 7613 COMANCHE NE | | | ALBUQUERQUE | NM | 87110 |
| JAMES J CALDWELL | 280 KERCHEVA AVE | | | | GROSSE POINTE FRMS | MI | 48236 | 3106 |
| JAMES J CALLAHAN | 12801 SOUTH 86TH AVENUE | | | | PALOS PARK | IL | 60464 | 1816 |
| JAMES J CALLAS AND | CHRISTOPHER TIMOTHY CALLAS | JT TEN WROS | 1733 W WILLOW WOOD DR | | PEORIA | IL | 61614 | 2517 |
| JAMES J CASSIDY | 501 RIVERDALE AVE | | | | YONKERS | NY | 10705 | 3583 |
| JAMES J CASSIDY & | GRACE CASSIDY JT TEN | 501 RIVERDALE AVE | APT 5A | | YONKERS | NY | 10705 | 3561 |
| JAMES J CATTEAU AND | JOAN L CATTEAU | JTWROS | 1052 SOUTH KEIM STREET | | POTTSTOWN | PA | 19465 | 7785 |
| JAMES J CAVAN JR | 309 LANGLEY RD | APT 1 | | | NEWTON CENTER | MA | 02459 | 2349 |
| JAMES J CAVENEY JR | 10 WOODS DR | | | | WHEELING | WV | 26003 | 5463 |
| JAMES J CAYCE | 8495 CLIPPERT | | | | TAYLOR | MI | 48180 | 2831 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J CELLA & | CASSANDRA L CELLA | TR CELLA TRUST | UA 05/21/98 | 6235 SYDNEY RD | | FAIRFAX STATION | VA | 22039 | 1691 |
| JAMES J CERASANI & | EILEEN F CERASANI JT TEN | 355 S COTTAGE HILL AVE | | | | ELMHURST | IL | 60126 | 3332 |
| JAMES J CHA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3137 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| JAMES J CHAISSON SR TRUST | R-401 JAMES J CHAISSON SR | TTEE UA DTD 12/05/03 FBO | JAMES J CHAISSON SR | 605 EDGEBROOK DR | | LAS VEGAS | NV | 89145 | 8808 |
| JAMES J CHAISSON SR TTEE | R-401 | JAMES J CHAISSON SR TRUST | U/A DTD 12/4/03 | 605 EDGEBROOK DRIVE | | LAS VEGAS | NV | 89145 | |
| JAMES J CHAMER | 21 FERROUS CT | | | | | NORTH EAST | MD | 21901 | |
| JAMES J CHARF | 1100 E SHOOP RD | | | | | TIPP CITY | OH | 45371 | |
| JAMES J CHASE & | BONNIE J CHASE JT TEN | 1416 E 8 TH | | | | SUPERIOR | WI | 54880 | 3361 |
| JAMES J CHENE | 230 W WILLIS RD | | | | | SALINE | MI | 48176 | 9426 |
| JAMES J CHERNESKI | PO BOX 1053 | | | | | FENTON | MI | 48430 | 5053 |
| JAMES J CHRZ | 601 LONGSHORE DRIVE | | | | | FLORENCE | AL | 35634 | |
| JAMES J CLARKE II | 185 RIVER ROAD | | | | | DEERFIELD | IL | 60015 | 5042 |
| JAMES J CLEARY | 125 MELROSE AVE | | | | | EAST LANSDOWNE | PA | 19050 | 2529 |
| JAMES J CODY | 309 KENWOOD CIRCLE | | | | | GADSDEN | AL | 35904 | 3608 |
| JAMES J COLLINS | CUST JAY KYLE COLLINS UTMA CA | 2493 LOS FELIZ DRIVE | | | | THOUSANDS OAKS | CA | 91362 | 3148 |
| JAMES J COLLINS | GLADYS COLLINS | 9 FORT AVE | | | | CRANSTON | RI | 02905 | 3609 |
| JAMES J CONNELL | 75 GRASSLANDS CIRCLE | | | | | MOUNT SINAI | NY | 11766 | 1862 |
| JAMES J CONNOLLY | 86-10 151 AVE 6G | | | | | HOWARD BEACH | NY | 11414 | 1327 |
| JAMES J COONEY | ANN B COONEY | 4803 INDIAN LN | | | | COLLEGE PARK | MD | 20740 | 1629 |
| JAMES J CORPUS | 5150 MAPLE | | | | | MISSION | KS | 66202 | 1824 |
| JAMES J COSTELLO | 44 WINGED FOOT RD | JACKSON NJ 08527-3999 | | | | JACKSON | NJ | 08527 | 3999 |
| JAMES J COSTIGAN | 1556 BURMONT RD | | | | | HAVERTOWN | PA | 19083 | 4821 |
| JAMES J COUZINS | 1810 GREENTREE RD | | | | | LEBANON | OH | 45036 | 9778 |
| JAMES J CREAMER & | SHIRLEY CREAMER JT TEN | 8102 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240 | 2535 |
| JAMES J CRITCHLEY JR | 7 CARNES LANE | | | | | PROVINCETOWN | MA | 02657 | 1340 |
| JAMES J CRONAUER & | ALISSA H CRONAUER | 10954 MADISON WAY | | | | HUNTLEY | IL | 60142 | |
| JAMES J CRONIN | 24 FLAVELLE PLACE | | | | | OSSINING | NY | 10562 | 3636 |
| JAMES J CROSS | JOANNE C CROSS | 4866 HADDINGTON DR | | | | BLOOMFIELD | MI | 48304 | 3639 |
| JAMES J CROWE (IRA) | FCC AS CUSTODIAN | 1202 GATHERINGS DRIVE | | | | HALEDON | NJ | 07508 | |
| JAMES J CURLING | 390 LEHIGH | | | | | ROCHESTER | MI | 48307 | 3741 |
| JAMES J CURMI | 6643 HIGHLAND | | | | | DEARBORN HGTS | MI | 48127 | 2273 |
| JAMES J CURTIN | 134 MATTEAWAN RD APT 313 | | | | | BEACON | NY | 12508 | |
| JAMES J CUSHENBERRY | 715 GLENCREST LANE | | | | | LOVELAND | OH | 45140 | 7385 |
| JAMES J DAILEY | 52580 SOUTHDOWN | | | | | SHELBY TWP | MI | 48316 | 3457 |
| JAMES J DAILEY & | BARBARA M DAILEY JT TEN | 52580 SOUTHDOWN | | | | SHELBY TWP | MI | 48316 | 3457 |
| JAMES J DANCHAK | 22230 MEADOWNORTH CT | | | | | STRONGSVILLE | OH | 44149 | 2260 |
| JAMES J DAVIS | 14000 ALABAMA | | | | | NEWALLA | OK | 74857 | 8172 |
| JAMES J DAVIS JR AND | READY D BATEMAN TTEES | JAMES J DAVIS SR FAMILY | TESTAMENTARY TRUST DTD 5/02/00 | 1010 GATEWAY LANE | | NASHVILLE | TN | 37220 | 1006 |
| JAMES J DE COURSY | CUST PATRICIA MARIE DE COURSY | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1708 BILLMAN LANE | | SILVER SPRING | MD | 20902 | 1420 |
| JAMES J DE RENZO JR & | IDA MARIE DE RENZO JT TEN | 13401 PERIWINKLE AVE | | | | SEMINOLE | FL | 33776 | |
| JAMES J DEAN | 1667 BURTON RD | | | | | LITTLE ROCK | MS | 39337 | 9632 |
| JAMES J DEAN | JOANN DEAN | 184 LAKE DRIVE BLVD | | | | SEBRING | FL | 33875 | 5057 |
| JAMES J DELANO | A DELANO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 415 MERRIWOOD PL | | | SAN RAMON | CA | 94582 | |
| JAMES J DEMETRAKAKES | 2301 11TH AVE N | | | | | NORTH RIVERSI | IL | 60546 | 1124 |
| JAMES J DEWAN | CHARLES SCHWAB & CO INC CUST | 14016 TALBOT DR | | | | WARREN | MI | 48088 | |
| JAMES J DIFAZIO | 1000 WOODLAND AVENUE | | | | | GLENDORA | NJ | 08029 | 1274 |
| JAMES J DILEO | FRANCES PAPPAS JT TEN | 71 LOINES AVENUE | | | | MERRICK | NY | 11566 | 3258 |
| JAMES J DIMINO & | ANTHONY J DIMINO | 528 IONIA AVE | | | | STATEN ISLAND | NY | 10312 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES J DINNEEN | 121 TOBEY GARDEN ST | | | DUXBURY | MA | 02332 | |
| JAMES J DIPIETRO | PO BOX 609 | | | WEST FALMOUTH | MA | 02574 | |
| JAMES J DIVASTO & | MARY L DIVASTO JT TEN | PMB F141142 | 3590 ROUNDBOTTOM RD | CINCINNATI | OH | 45244 | 3026 |
| JAMES J DIVITA | & MARY F DIVITA JTTEN | 3208 ACACIA DR | | INDIANAPOLIS | IN | 46214 | |
| JAMES J DIXON & | ELAINE V DIXON JT TEN | 8381 CURRIE RD | | ATLANTA | MI | 49709 | 9117 |
| JAMES J DLUBAC | DONNA L DLUBAC JT TEN | 21608 STABLEVIEW DR | | GAITHERSBURG | MD | 20882 | 1028 |
| JAMES J DOHERTY | 7514 N OVERHILL AVE | | | CHICAGO | IL | 60631 | 4213 |
| JAMES J DOHERTY | CHARLES SCHWAB & CO INC CUST | 14603 EASTPORT DR | | STERLING HEIGHTS | MI | 48313 | |
| JAMES J DOHERTY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14603 EASTPORT DR | STERLING HEIGHTS | MI | 48313 | |
| JAMES J DOLENTE JR | C/O MADISON CONSTRUCTION | 130 QUAKER LANE | | MALVERN | PA | 19355 | 2479 |
| JAMES J DONOHUE | HC 66 BOX 76 | | | NEWELL | SD | 57760 | 9103 |
| JAMES J DONZE | TR JAMES J DONZE REV TRUST | UA 03/07/02 | 240 GRIMSLEY STATION BLUFF DR | ST LOUIS | MO | 63129 | 5030 |
| JAMES J DORE | 146 DOGWOOD ACRES | | | HENRICO | NC | 27842 | |
| JAMES J DORING JR | 1516 DEE RD | | | FORKED RIVER | NJ | 08731 | 3416 |
| JAMES J DORKO | 101 HILLTOP CIR | | | BURLESON | TX | 76028 | 2353 |
| JAMES J DOUGHERTY | 16 MAIN AVE | | | WILMINGTON | DE | 19804 | 1829 |
| JAMES J DRISCOLL | 1351 N S E BOUTELL | | | ESSEXVILLE | MI | 48732 | |
| JAMES J DUCEY JR | ROSARIE ANNE DUCEY JTWROS | 50 MAYFLOWER ROAD | | EASTHAM | MA | 02642 | 1491 |
| JAMES J DUGGAN | 9541 S SEELEY AVE | | | CHICAGO | IL | 60643 | 1123 |
| JAMES J EDDINGTON | 2530 MARFITT RD | APT 115 | | EAST LANSING | MI | 48823 | 6323 |
| JAMES J EDDY & | SHARON L EDDY | TR UA 01/25/93 JAMES J EDDY & SHARON L | EDDY TRUST | 303 ROSEBUD CIR | FRANKLIN | TN | 37064 | 4772 |
| JAMES J EDMOND | 21295 MCCLUNG AVE | | | SOUTHFIELD | MI | 48075 | 3209 |
| JAMES J EGERER | 436 WILSON ST | | | HEMLOCK | MI | 48626 | 9318 |
| JAMES J EICKMEIER | 450 MAPLE ST | | | SURPRISE | NE | 68667 | 6706 |
| JAMES J ELDERKIN & | CHARLENE E ELDERKIN JT TEN | 1005 AMBER RIDGE DR SW | | BYRON CENTER | MI | 49315 | 9000 |
| JAMES J ELDRED | 3142 ZUNI WAY | | | PLEASANTON | CA | 94588 | 4032 |
| JAMES J ELIST | JAMES J ELIST MD PROFIT | 8500 WILSHIRE BLVD STE 707 | | BEVERLY HILLS | CA | 90211 | |
| JAMES J ELSKES | 2215 SOUTHGATE BLVD | | | HOUSTON | TX | 77030 | 1120 |
| JAMES J ERWIN | 4939 FLORAMAR TER APT 810 | | | NEW PORT RICHEY | FL | 34652 | 3313 |
| JAMES J EULAU | 10609 MIST HAVEN TER | | | ROCKVILLE | MD | 20852 | 3443 |
| JAMES J EWERS | 2 CATAWBA RIDGE COURT | | | LAKE WYLIE | SC | 29710 | 8916 |
| JAMES J FALVELLO & | ANTOINETTE M FALVELLO JT TEN | 152 ENGLISH RUN CIRCLE | | SPARKS | MD | 21152 | 8849 |
| JAMES J FARLEY | 5353 207TH ST #12C | | | FLUSHING | NY | 11364 | 1715 |
| JAMES J FARLEY III | CGM IRA BENEFICIARY CUSTODIAN | 24 POEMA LANE | | HOT SPRINGS VILLAGE | AR | 71909 | 7820 |
| JAMES J FARLEY III | CGM ROTH IRA BENEFICIARY CUST | JAMES J FARLEY II, DECEASED | 24 POEMA LANE | HOT SPRINGS VILLAGE | AR | 71909 | 7820 |
| JAMES J FARRELL | 6207 NORTH TRENHOLM RD | | | COLUMBIA | SC | 29206 | 1611 |
| JAMES J FECKNER | 2831 E SENECA ST | | | TUCSON | AZ | 85716 | |
| JAMES J FEIGHT | 7001 OAKBAY CIRCLE | | | NOBLESVILLE | IN | 46062 | 9402 |
| JAMES J FERGUSON | 5351 SHORE DR | | | BELLAIRE | MI | 49615 | 9404 |
| JAMES J FERGUSON | TOD DTD 10/29/2008 | 5351 SHORE DR | | BELLAIRE | MI | 49615 | 9404 |
| JAMES J FERGUSON & | TERESA A FERGUSON JT TEN | 5351 SHORE DRIVE | | BELLAIRE | MI | 49615 | 9404 |
| JAMES J FIELDING | TR UW OF JAMES F FIELDING | 2605 SOUTHWOOD DR | | CHAMPAIGN | IL | 61821 | |
| JAMES J FILIAGGI | 960 LIVERMORE LANE | | | ELYRIA | OH | 44035 | 3014 |
| JAMES J FILIPIAK | 7413 S SHERIDAN AVE | | | DURAND | MI | 48429 | 9301 |
| JAMES J FINNUCAN | 2 HODIO DR | | | ANSONIA | CT | 06401 | 2644 |
| JAMES J FISHER | 2533 S 4TH | | | SPRINGFIELD | IL | 62703 | 3842 |
| JAMES J FISHER IRA | FCC AS CUSTODIAN | 2533 S 4TH ST | | SPRINGFIELD | IL | 62703 | 3842 |
| JAMES J FITZGERALD | PO BOX 308 | | | BAY CITY | MI | 48707 | 0308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J FITZGERALD & | PATRICIA H FITZGERALD JT WROS | 2200 RIDGEWOOD AVE SE | | | GRAND RAPIDS | MI | 49546 | 5539 |
| JAMES J FITZPATRICK & | MAUEEN FITZPATRICK | 8848 FORT HAMILTON PKWY | | | BROOKLYN | NY | 11209 |
| JAMES J FLAKUS | CHARLES SCHWAB & CO INC CUST | 6849 DIAMOND VALLEY RD | | | MARKLEEVILLE | CA | 96120 |
| JAMES J FLANARY & | GENEVIEVE E FLANARY | TR JAMES J FLANARY & GENEVIEVE E | FLANARY TRUST UA 04/10/02 | 7343 LENNON RD | SWARTZ CREEK | MI | 48473 | 9758 |
| JAMES J FLEES | 2028 N CANAL RD | | | | EATON RAPIDS | MI | 48827 | 9340 |
| JAMES J FLOOD | 26 BROUCK FERRIS BLVD | | | | NEW PALTZ | NY | 12561 | 4001 |
| JAMES J FLORIAN | 8820 CHAUCER BLVD | | | | BROADVIEW HEIGHTS | OH | 44147 |
| JAMES J FLYNN JR | 79 SUNSET DR | | | | NEW HOPE | PA | 18938 |
| JAMES J FONCE | 2631 STILL WAGON RDSE | | | | WARREN | OH | 44484 | 3179 |
| JAMES J FORD | 5004 ALAN AVE | | | | SAN JOSE | CA | 95124 | 5741 |
| JAMES J FORD | PO BOX 238 | | | | CENTER CONWAY | NH | 03813 | 0238 |
| JAMES J FOSSI JR | CHARLES SCHWAB & CO INC CUST | 7217 CATAMARAN DR | | | CITRUS HEIGHTS | CA | 95621 |
| JAMES J FOX | 5610 EAST STATE BOULEVARD | | | | FORT WAYNE | IN | 46815 | 7477 |
| JAMES J FRANCKA | 6401 E CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827 | 9004 |
| JAMES J FRIEL | 14083 CASTLE HILL WAY | | | | FORT MYERS | FL | 33919 |
| JAMES J FROEHLKE & | ELEANOR J FROEHLKE | JTWROS | 2532 18TH STREET #12 | | KENOSHA | WI | 53140 |
| JAMES J FURCHES | 1701 JONESTOWN RD | | | | WINSTON SALEM | NC | 27103 | 6907 |
| JAMES J GABRISH | 21269 WASHBURN AVE | | | | PORT CHARLOTTE | FL | 33952 | 1576 |
| JAMES J GAITO | 617 OLD TIOGA TURNPIKE | | | | BENTON | PA | 17814 | 8461 |
| JAMES J GALLAGHER | & KATE M GALLAGHER JTTEN | 601 16TH ST UNIT 164C | | | GOLDEN | CO | 80401 |
| JAMES J GALLAGHER & | DOLORES M GALLAGHER | TR J & D GALLAGHER REVOCABLE TRUST | UA 06/06/97 | 3400 WAGNER HEIGHTS RD | STOCKTON | CA | 95209 | 4885 |
| JAMES J GARDNER | 5689 BRAVO TORO LN | | | | SANTA ROSA | CA | 95401 |
| JAMES J GARNER | 2500 BAY DRIVE | NO 3A | | | POMPANO BEACH | FL | 33062 | 2927 |
| JAMES J GAROFOLO | KRISTINE M BOURRET | 163 BUNGAY RD | | | SEYMOUR | CT | 06483 |
| JAMES J GASSY | PO BOX 154 | | | | NATHALIE | VA | 24577 | 0154 |
| JAMES J GAUDIELLO | 7213 DARROW RD | | | | HURON | OH | 44839 | 9317 |
| JAMES J GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154 | 1025 |
| JAMES J GERACCI | JAMES P GERACCI,(DEC'D) JT TEN | 3023 VAN BUSKIRK | | | LAS VEGAS | NV | 89121 | 5107 |
| JAMES J GERHARD | 6647 SIERRA TER | | | | NEW PRT RCHY | FL | 34652 | 1524 |
| JAMES J GIBSON & | JOANNE GIBSON JT TEN | 2412 W LOCUST | | | DAVENPORT | IA | 52804 |
| JAMES J GIULIETTI | 11 FALCON CREST | | | | N HAVEN | CT | 06473 | 2181 |
| JAMES J GLEESON | 148 PRECITA AVE | | | | SAN FRANCISCO | CA | 94110 | 4621 |
| JAMES J GLOWNIAK & | JILL J GLOWNIAK | 2132 GRANITE DR | | | ALAMO | CA | 94507 |
| JAMES J GLUSIC | 5612 S 500 W | | | | ROSSVILLE | IN | 46065 | 9071 |
| JAMES J GLYNN | UNIT 5311 | | | | APO | AA | 34039 |
| JAMES J GODINO | 104 BREWSTER DR | | | | GALLOWAY | NJ | 08205 | 6643 |
| JAMES J GOGARTY | 1016 38TH ST | | | | BROOKLYN | NY | 11219 | 1011 |
| JAMES J GONDEK & | JANICE K GONDEK JT TEN | 4125 KELLINGTON COURT | | | MURRYSVILLE | PA | 15668 | 1029 |
| JAMES J GOUGH | 33589 SUNRISE DR | | | | FRASER | MI | 48026 | 5031 |
| JAMES J GRACE & | PATRICIA A GRACE JT TEN | 8356 UXBRIDGE CT | | | SPRINGFIELD | VA | 22151 | 1722 |
| JAMES J GRAF AND | TERI L GRAF JTTEN | 1820 DIVISION | | | ALGOMA | WI | 54201 | 1437 |
| JAMES J GRAMM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6522 LAUREL VALLEY RD | | DALLAS | TX | 75248 |
| JAMES J GRAYCAR | 279 COITSVILLE ROAD | | | | CAMPBELL | OH | 44405 | 1104 |
| JAMES J GREEN | 2486 COUNTYLINE RD | | | | HALE | MI | 48739 | 9101 |
| JAMES J GREEN | 4418 HARDING | | | | DETROIT | MI | 48214 | 1537 |
| JAMES J GREEN & | MARILYN GREEN JT WROS | 2832 FAIRVIEW RD | | | CAMP HILL | PA | 17011 | 1624 |
| JAMES J GRENDA & | JAMES D GRENDA & | JOAN M FERGUSON JT TEN | 595 WASHINGTON RD | | GROSSE POINTE | MI | 48230 | 1662 |
| JAMES J GRIFKA | 1745 PINE KNOLL DR | | | | CARO | MI | 48723 | 9532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J GROUT | 327 MARKET STREET | | | | LOCKPORT | NY | 14094 3022 |
| JAMES J GROUT | 9909 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105 9681 |
| JAMES J GROVER & | MRS PATRICIA GROVER JT TEN | ATTN WILLIAM GROVER | 16215 E CARMEL DR | | FOUNTAIN HILLS | AZ | 85268 2254 |
| JAMES J GRUCCIO JR | C/O GRUCCIO PEPPER DE SANTO & | RUTH PA | 817 LANDIS AVE | | VINELAND | NJ | 08360 8002 |
| JAMES J GRUCCIO, SR | 817 E LANDIS AVE | | | | VINELAND | NJ | 08360 8002 |
| JAMES J GUTOWSKI | 10156 DUFFIELD | | | | MONTROSE | MI | 48457 9182 |
| JAMES J GUTOWSKI | 20943 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225 1724 |
| JAMES J HAFFNER TR | UA 04/04/1996 | HAFFNER FAMILY TRUST | 228 FALLBROOK AVENUE | | NEWBURY PARK | CA | 91320 |
| JAMES J HALL & | BETTY H CLARK JT TEN | 3233 DONLEY | | | ROCHESTER HILLS | MI | 48309 4127 |
| JAMES J HANSON | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045 2760 |
| JAMES J HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010 3342 |
| JAMES J HARTWELL SEP IRA | FCC AS CUSTODIAN | 1822 TAHOE COURT | | | CHAMPAIGN | IL | 61822 5717 |
| JAMES J HATCH & | COLEEN F HATCH JT TEN | 2050 MAGIC WAY SP 160 | | | HENDERSON | NV | 89015 8644 |
| JAMES J HAYDEN | 2520 NESTLEBROOK TRAIL | | | | VIRGINIA BCH | VA | 23456 |
| JAMES J HEALEY EX | EST THOMAS F HEALEY | 337 HIGHGATE DR | | | SLINGERLANDS | NY | 12159 |
| JAMES J HEALY TRUST | UAD 03/15/96 | JAMES J HEALY TTEE | 7416 SPRING VILLAGE DRIVE #317 | | SPRINGFIELD | VA | 22150 4929 |
| JAMES J HEBERT | CUST KALEB ALLEN HEBERT UGMA MI | 1104 DOWER | | | LANSING | MI | 48912 4430 |
| JAMES J HEBERT | CUST KENDRA RENEE HEBERT UGMA MI | 1104 DOWNER ST | | | LANSING | MI | 48912 4430 |
| JAMES J HEBERT | CUST KYLE SCOTT HEBERT UGMA MI | 1104 DOWNER ST | | | LANSING | MI | 48912 4430 |
| JAMES J HELMER | 2600 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222 2203 |
| JAMES J HEMMER | & LAURIE L HEMMER JTTEN | 7213 WEST HARVARD DRIVE | | | SIOUX FALLS | SD | 57106 |
| **JAMES J HERIOT** | PO BOX 686 | | | | LEXINGTON | SC | 29071 0686 |
| JAMES J HERRMANN & | JANE C HERRMANN JT TEN | 1716 MONT-RUE, SE | | | GRAND RAPIDS | MI | 49546 6442 |
| JAMES J HERSL JR | 110 LESLIE AVENUE | | | | BALTIMORE | MD | 21236 4309 |
| JAMES J HESSELBROCK & | CAROL U HESSELBROCK | TR JAMES & CAROL HESSELBROCK | REVOCABLE TRUST UA 07/07/04 | 1351 CLEVELAND AVE | HAMILTON | OH | 45013 1400 |
| JAMES J HIGGINS & | DOROTHY A HIGGINS JT TEN | 47 EDGEWOOD AVE | | | BUFFALO | NY | 14220 1708 |
| JAMES J HILL | 26841 NE AMES LAKE RD | | | | REDMOND | WA | 98053 |
| JAMES J HILL JR & | CLAUDINE H HILL JT TEN | 4 SUNBURY LANE | | | SAVANNAH | GA | 31406 5227 |
| JAMES J HIONAS & | PATRICIA Y HIONAS JT TEN | 4076 SOUTH LEAVITT RD | | | WARREN | OH | 44481 9162 |
| JAMES J HOHREIN | 206 WEST MINISTER AVE | | | | OFALLON | IL | 62269 2646 |
| JAMES J HOHREIN & | KATHLEEN A HOHREIN | 206 WESTMINSTER DR | | | O FALLON | IL | 62269 |
| JAMES J HOLDER | 1505 BARBARA DR | | | | FLINT | MI | 48505 2502 |
| JAMES J HOLLAND | 402 S EL PASO STREET | | | | EL PASO | TX | 79901 2318 |
| JAMES J HOLT | MPO BOX 93 | | | | NIAGARA FALLS | NY | 14302 |
| JAMES J HORAK | 640 CURWOOD ROAD | | | | OWOSSO | MI | 48867 2172 |
| JAMES J HORCHA | 5503 NEWBERRY RD | | | | DURAND | MI | 48429 9131 |
| JAMES J HOSKING & | JOSETTE H HOSKING JT TEN | 4367 DEERWOOD DRIVE | | | TRAVERSE CITY | MI | 49686 3809 |
| JAMES J HOSTNIK & | SUSAN WESLOSKY HOSTNIK JT TEN | 11557 VENTURA DR | | | WARREN | MI | 48093 1130 |
| JAMES J HOUBA | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817 1651 |
| JAMES J HOVORKA | TR UA 07/21/92 JAMES J HOVORKA | TRUST | 1427 COURTYARD PL | | CENTERVILLE | OH | 45458 3975 |
| JAMES J HUEMANN | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46060 8719 |
| JAMES J HUMPHRIES & | MRS RUTH B HUMPHRIES JT TEN | 67 LEDGEWAYS | | | WELLESLEY HILLS | MA | 02481 1410 |
| JAMES J HUNT | 7164 LUANA | | | | ALLEN PARK | MI | 48101 2409 |
| JAMES J HURREN | 8555 MARSHAL RD | | | | BIRCH RUN | MI | 48415 8773 |
| JAMES J HYDE & | JACKQUELINE S HYDE | 26505 LAKESHORE LOOP | | | ANDALUSIA | AL | 36421 |
| JAMES J IANNI | 120 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 08060 |
| JAMES J INGLIS | 1000 SOUTHERN ARTERY APT 3802 | | | | QUINCY | MA | 02169 8514 |
| JAMES J IWANOWICZ | P.O. BOX 125 | | | | WINDSOR | MA | 01270 0125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES J IWANOWICZ TTEE | FBO HELEN P IWANOWICZ FAMILY T | U/A/D 11-06-2001 | PO BOX 125 | | WINDSOR | MA | 01270 | 0125 |
| JAMES J JACKSON | 62143 N 12TH ST | | | | SLIDELL | LA | 70460 | 4501 |
| JAMES J JACOB | 2832 SPARKS WAY | | | | HAYWARD | CA | 94541 | 3442 |
| JAMES J JACOBS | 16193 PREST | | | | DETROIT | MI | 48235 | 3845 |
| JAMES J JACOBSON | 1170 TERRACE DRIVE | | | | ELM GROVE | WI | 53122 | |
| JAMES J JANCZEWSKI | 6080 STROEBEL | | | | SAGINAW | MI | 48609 | 5206 |
| JAMES J JANOVSKY & | JEAN S JANOVSKY JT TEN | 2834 S 35TH ST | | | OMAHA | NE | 68105 | 3538 |
| JAMES J JANSON JR | 31220 PURITIAN | | | | LIVONIA | MI | 48154 | 3255 |
| JAMES J JANUZE | PO BOX 303 | | | | RIVERVIEW | FL | 33568 | 0303 |
| JAMES J JELENEK | 1703 LAURELWOOD DRIVE | | | | HOLT | MI | 48842 | 1925 |
| JAMES J JENKINS & | SANDRA B JENKINS JT TEN | 7263 HAWTHORNE CIR | | | GOODRICH | MI | 48438 | 9239 |
| JAMES J JESSE | ROTH IRA DCG & T TTEE | 12420 EVEREST PEAK LN | | | WOODBRIDGE | VA | 22192 | 6727 |
| JAMES J JIMENEZ | 235 COLUMBINE DR | | | | SALINAS | CA | 93906 | |
| JAMES J JINDRA | P O BOX 402 | | | | BEATTY | NV | 89003 | 0402 |
| JAMES J JODWAY | 27540 POWERS ST | | | | WESTLAND | MI | 48186 | 5149 |
| JAMES J JOHNSON JR | 3501 WOODHAVEN RD | APT 628 | | | PHILADELPHIA | PA | 19154 | 2915 |
| JAMES J JONES | 3890 BLUFFVIEW PT | | | | MARIETTA | GA | 30062 | 7105 |
| JAMES J JONES JR | 149 SHELTER ST | | | | ROCHESTER | NY | 14611 | 3715 |
| JAMES J JOSEY | 101 FERNWAY DR | | | | ATMORE | AL | 36502 | 3422 |
| JAMES J JOYCE & | GLORIA JOYCE JT TEN | 6445 E ASHLER HILLS DRIVE | | | CAVE CREEK | AZ | 85331 | 5703 |
| JAMES J JURNEY & | JOAN JURNEY JT TEN | 800 BENNETT RD | | | CARMEL | IN | 46032 | 5251 |
| JAMES J JUTH AND | DIANE M JUTH JTWROS | 807 DIAMOND RIDGE LANE NW | | | ROCHESTER | MN | 55901 | 6502 |
| JAMES J KALLED | TR UW JOSIAH W BROWN | PO BOX 130 | | | OSSIPEE | NH | 03864 | 0130 |
| JAMES J KANE III | CUST JENNIFER LYNN KANE UGMA CT | 14449 AUGUSTA RD | | | ORLANDO | FL | 32826 | |
| JAMES J KANELLOS | 28647 N 46TH WAY | | | | CAVE CREEK | AZ | 85331 | |
| JAMES J KAPETAN | CUST MISS PAULINE J KAPETAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 5748 N ARTESIAN | CHICAGO | IL | 60659 | 5138 |
| JAMES J KEENAN | 14355 SOUTH OAKLEY AVENUE | | | | ORLAN PARK | IL | 60462 | 1943 |
| JAMES J KEHRIG & | DIANE R KEHRIG JT TEN | 30116 RAINTREE CIRCLE | | | NEW BALTIMORE | MI | 48047 | 5714 |
| JAMES J KELLY | 986 N 32ND ST | | | | ALLENTOWN | PA | 18104 | 3438 |
| JAMES J KELLY | CUST JOHN J KELLY U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 12 DANA AVE | WINCHESTER | MA | 01890 | 1010 |
| JAMES J KELLY JR | 227 DEPEW AVE | | | | BUFFALO | NY | 14214 | 1621 |
| JAMES J KENNEDY | 200 WEST STREET | | | | E PITTSBURGH | PA | 15112 | 1502 |
| JAMES J KENT | 1259 SHARON DR | | | | LAPEER | MI | 48446 | 3706 |
| JAMES J KERESZTENYI | 132 MOHAWK DRIVE | | | | CRANFORD | NJ | 07016 | 3314 |
| JAMES J KERIN | 34841 PHEASANT RIDGE | | | | RICHMOND | MI | 48062 | 1835 |
| JAMES J KERIN JR | 2134 BEAUFAIT RD | | | | GROSSE POINTEWOODS | MI | 48236 | 1643 |
| JAMES J KERSHAW | 10722 FOOTPRINT LN | | | | PORT RICHEY | FL | 34668 | |
| JAMES J KETTERER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5973 PINE BLUFF DR | | AVON | IN | 46123 | |
| JAMES J KHALILI | 14612 S CHALET | | | | OLATHE | KS | 66062 | 2528 |
| JAMES J KILBANE | 22830 DETROIT RD | | | | ROCKY RIVER | OH | 44116 | 2029 |
| JAMES J KILCOMMONS | 328 JEFFRIES AVE | | | | BEACH HAVEN | NJ | 08008 | 1315 |
| JAMES J KIRCHDORFER & | MRS CAROLYN G KIRCHDORFER JT TEN | 435 KNIGHTSBRIDGE RD | | | LOUISVILLE | KY | 40206 | 1409 |
| JAMES J KLOIBER | 402 WRENLEIGH DR | | | | BALTIMORE | MD | 21228 | 4257 |
| JAMES J KNIGHT & | EMMA LOU KNIGHT JT TEN | 5885 VIENNA WAY | | | LANSING | MI | 48917 | |
| JAMES J KOLARIK | E2944 HWY 88 | | | | TISCH MILLS | WI | 54240 | |
| JAMES J KOMSKI & | JOSEPH S KOMSKI JTTEN | 16269 FOREST | | | EASTPOINTE | MI | 48021 | 1154 |
| JAMES J KONWINSKI IRA | FCC AS CUSTODIAN | 2850 BIRD NW | | | GRAND RAPIDS | MI | 49525 | 3102 |
| JAMES J KOPICKO | 6536 SHARON | | | | GARDEN CITY | MI | 48135 | 2024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J KOPP | 1621 SW 64TH WAY | | | | BOCA ROTAN | FL | 33428 6755 |
| JAMES J KORAL | 9 WINDING WAY | | | | LANCASTER | NY | 14086 9693 |
| JAMES J KOSISKO | 3400 WEST 91 ST | | | | CLEVELAND | OH | 44102 4836 |
| JAMES J KOSISKO & | SHIRLEY M KOSISKO JT TEN | 3400 WEST 91 ST | | | CLEVELAND | OH | 44102 4836 |
| JAMES J KOSS | 8510 LOUGHBOROUGH PLACE | | | | CHEVY CHASE | MD | 20815 6814 |
| JAMES J KOTLIN & | ANTOINETTE G KOTLIN | TR THE KOTLIN DECL OF TRUST UA | 02/18/93 | 4611 CUMNOR RD | DOWNERS GROVE | IL | 60515 3132 |
| JAMES J KOTLIN & | ANTOINETTE G KOTLIN | TR UA 02/18/93 THE KOTLIN | TRUST | 4611 CUMNOR RD | DOWNERS GROVE | IL | 60515 3132 |
| JAMES J KOWALSKI | 918 S MACKINAW | | | | KAWKAWLIN | MI | 48631 9430 |
| JAMES J KREMINSKI | ANN L KREMINSKI | 5344 MAPLEWOOD PL | | | DOWNERS GROVE | IL | 60515 4844 |
| JAMES J KUCHARSKI | 8642 CONTINENTAL AVE | | | | WARREN | MI | 48089 1743 |
| JAMES J KUNZLE | CGM IRA CUSTODIAN | 217 SOUTH ST | | | BRADFORD | IL | 61421 5204 |
| JAMES J KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042 6035 |
| JAMES J LACERTE | 90 WESTWOOD DR | | | | GROTON | CT | 06340 6041 |
| JAMES J LAMBERT JR | 59 HIGHWOOD AVE | | | | TENAFLY | NJ | 07670 1835 |
| JAMES J LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124 1204 |
| JAMES J LAPOLLA JR | CUST GENNA E LAPOLLA | UTMA OH | 8588 E MARKET ST | | WARREN | OH | 44484 2339 |
| JAMES J LARSON | 4099 E BURT LAKE RD | | | | CHEBOYGAN | MI | 49721 9625 |
| JAMES J LAUB & | ANGELA H LAUB JT TEN | 2628 N KATHWOOD | | | CINCINNATI | OH | 45236 1022 |
| JAMES J LAURIA | 2834 BATCHELDER STREET | | | | BROOKLYN | NY | 11235 2260 |
| JAMES J LAURIA IRA | FCC AS CUSTODIAN | 2834 BATCHELDER STREET | | | BROOKLIN | NY | 11235 2260 |
| JAMES J LAWLOR JR & | JANELLE B LAWLOR JT TEN | 321 PRESTON CLUB DR | | | SHERMAN | TX | 75092 6370 |
| JAMES J LENAU | CHARLES SCHWAB & CO INC CUST | 8441 24TH AVE STE A | | | SACRAMENTO | CA | 95826 |
| JAMES J LENNON IRA | FCC AS CUSTODIAN | 12 MACAFFER DRIVE | | | MENANDS | NY | 12204 1208 |
| JAMES J LEWANDOWSKI | 5180 BRAINARD RD | | | | SOLON | OH | 44139 1104 |
| JAMES J LEWIS | 6509 TALLADAY ROAD | | | | MILAN | MI | 48160 8814 |
| JAMES J LEYH | 22127 LEWIS GEORGETOWN HIGHWAY | | | | GEORGETOWN | DE | 19947 5524 |
| JAMES J LICHTENTHAL & | ARLENE R LICHTENTHAL JT TEN | 1485 HUTH RD | | | GRAND ISLAND | NY | 14072 1109 |
| JAMES J LINARDOS | 1881 WAVERLY | | | | TRENTON | MI | 48183 1890 |
| JAMES J LINARDOS | 1881 WAVERLY ST | | | | TRENTON | MI | 48183 |
| JAMES J LINARDOS & | VIOLET W LINARDOS JT TEN | 1881 WAVERLY | | | TRENTON | MI | 48183 1890 |
| JAMES J LINDERER | 705 EDGEWOOD LANE | | | | FESTUS | MO | 63028 1519 |
| JAMES J LOCAST | 1720 S WILLARD AVE | | | | JANESVILLE | WI | 53546 5731 |
| JAMES J LOCHER | 725 NORTH HAMPSHIRE AVENUE | | | | MASON CITY | IA | 50401 2439 |
| JAMES J LOLL | LISA LOLL | 141 WINDY GHOUL DR | | | BEAVER | PA | 15009 1370 |
| JAMES J LOMBARDI & | BEVERLY A LOMBARDI JT TEN | 21 PERRY LN | | | OXFORD | CT | 06478 1214 |
| JAMES J LONGO | KENNETH J LONGO | 1100 ARLYNN LN | | | VIRGINIA BCH | VA | 23451 5571 |
| JAMES J LONGO JR | 4 43RD ST | | | | ISLIP | NY | 11751 1306 |
| JAMES J LONGO JR | RICHARD M LONGO | 1100 ARLYNN LN | | | VIRGINIA BCH | VA | 23451 5571 |
| JAMES J LORBIECKI | 932 SOUTH 91ST STREET | | | | WEST ALLIS | WI | 53214 2847 |
| JAMES J LUCEY & | NOREEN K LUCEY | 20412 HIGHLAND HALL DR | | | GAITHERSBURG | MD | 20886 |
| JAMES J LUTEREK | 215 HILL | | | | NORTHVILLE | MI | 48167 1113 |
| JAMES J LUTEREK PER REP | EST MARY M LUTEREK | C/O ATTORNEY JOHN J LYONS | LYONS BEAUDRY & HARRISON PA | 1605 MAIN ST STE 1111 | SARASOTA | FL | 34236 |
| JAMES J LUTSCH | 134 MICHAEL MANOR | | | | GLENVIEW | IL | 60025 4630 |
| JAMES J LYNCH | 43933 TRENT DR | | | | CLINTON TWP | MI | 48038 5305 |
| JAMES J MACIAG | 3053 PATTERSON | | | | BAY CITY | MI | 48706 1808 |
| JAMES J MACK EXECUTOR | EST OF JAMES J MACK | 3446 CHESTNUT HILL | | | TOLEDO | OH | 43606 2616 |
| JAMES J MACKENZIE | ROBIN J MACKENZIE JT TEN | 1515 BELLOWS AVE. | | | FRANKFORT | MI | 49635 9150 |
| JAMES J MACKRELL | CUST PAUL JOSEPH MACKRELL UGMA PA | 911 COLUMBIA ST | | | SCRANTON | PA | 18509 1713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES J MACUGA | 4401 GARDENIA DR | | | STERLING HEIGHTS | MI | 48314 | 1202 |
| JAMES J MAILLOUX | 1272 N POINTER | | | TERRE HAUTE | IN | 47803 | 9573 |
| JAMES J MAIO | CUST JAMES MAIO UGMA NY | 16751 OPEN VIEW RD | | RAMONA | CA | 92065 | 5910 |
| JAMES J MAIORANA | 6893 LOTHROP | | | IMLAY CITY | MI | 48444 | 8972 |
| JAMES J MAJERNIK | 1149 WHISPERING KNOLL LANE | | | ROCHESTER | MI | 48306 | 4177 |
| JAMES J MANLEY | 4500 GLOUCESTER DR | | | NEW BERN | NC | 28562 | 7211 |
| JAMES J MANNO | KATHLEEN A MANNO | JTWROS | 16048 CARR RD | KENDALL | NY | 14476 | 9729 |
| JAMES J MANZO | CHARLES SCHWAB & CO INC CUST | 7272 E GAINEY RANCH RD #106 | | SCOTTSDALE | AZ | 85258 | |
| JAMES J MARCHKY & | SHARON E MARCHKY JT TEN | 10256 ARROWHEAD DR | | PUNTA GORDA | FL | 33955 | 4705 |
| JAMES J MARIMPIETRI | 749 PINTAIL LN | | | HOBART | IN | 46342 | 9402 |
| JAMES J MARINO  & | PHYLLIS D MARINO JT WROS | 4 HILLTOP LANE | | FRANKLIN | NJ | 07416 | 2109 |
| JAMES J MARTIN | 1039 OCEAN VIEW BLVD | | | PACIFIC GROVE | CA | 93950 | 2116 |
| JAMES J MATACIA | 3909 BUCKNER CT | | | BEDFORD | TX | 76021 | 2408 |
| JAMES J MATUSKY | 9024 SOUTH OAKWOOD DRIVE | | | HICKORY HILLS | IL | 60457 | 1238 |
| JAMES J MAUN | 81 SEASIDE NORTH CT | | | KEY WEST | FL | 33040 | 5292 |
| JAMES J MAYER & | MARGARET H MAYER JT TEN | 874 PINE VALLEY LN | | CINCINNATI | OH | 45245 | 3323 |
| JAMES J MAYFIELD | 1655N MCFARLAND BLVD #172 | | | TUSCALOOSA | AL | 35406 | 2212 |
| JAMES J MAYOR | 848 W HARBOR DR | | | GILBERT | AZ | 85233 | 6711 |
| JAMES J MAZZOLA III | 5845 CELICO LN | | | DRYDEN | MI | 48428 | 9302 |
| JAMES J MAZZOLA III & | KIMBERLY D MAZZOLA III JT TEN | 5845 CELICO LANE | | DRYDEN | MI | 48428 | 9302 |
| JAMES J MC CARTHY | 25530 N RIVER RD | | | HARRISON TWP | MI | 48045 | 1532 |
| JAMES J MC CLELLAND | 5592 BRIGHTWOOD ROAD | | | BETHEL PARK | PA | 15102 | 3605 |
| JAMES J MC CRACKEN & | SUSAN E MC CRACKEN | 212 N FAYETTE ST | | WASHINGTON COURT HSE | OH | 43160 | |
| JAMES J MC GARRY | 522 MISTY MORNING DR | | | FLUSHING | MI | 48433 | 2192 |
| JAMES J MC GINNESS | 844 TUCKER BRANCH RD | | | RISING FAWN | GA | 30738 | |
| JAMES J MC GOVERN | 46 MILL DR | | | MASTIC BEACH | NY | 11951 | |
| JAMES J MC GREW | 1205 WOODRUFF RD | | | JOLIET | IL | 60432 | 1321 |
| JAMES J MC GUIRE | 4 IROQUOIS TRAIL | | | AIRMONT | NY | 10952 | 4923 |
| JAMES J MC GUIRE & | AILEEN P MC GUIRE JT TEN | 4 IROQUOIS TRAIL | | MONSEY | NY | 10952 | 4923 |
| JAMES J MC KERNAN & | MAUREEN T MC KERNAN JT TEN | 21221 SUNNYVIEW DR | | MT CLEMENS | MI | 48043 | |
| JAMES J MC RAE | 2409 S 11TH AVE | | | BROADVIEW | IL | 60153 | 4812 |
| JAMES J MCALLISTER AND | MARILYN L MCALLISTER JTWROS | 33 GREENBRIER ROAD | | GREENVILLE | RI | 02828 | 2527 |
| JAMES J MCATEE | 4255 SOUTH LAKE COURT | | | DECATUR | IL | 62521 | 8439 |
| JAMES J MCBRIDE | 44 LONGWOOD DR | | | STRATFORD | NJ | 08084 | |
| JAMES J MCCARTHY | 2745 MERELUS DR | | | WATERFORD | MI | 48329 | 2544 |
| JAMES J MCCARTHY | CHARLES SCHWAB & CO INC CUST | 1249 BISCAYNE DR | | ELK GROVE VILLAGE | IL | 60007 | |
| JAMES J MCCARTHY & | MARYANN MCCARTHY | 3662 OVERLOOK DR | | PALM HARBOR | FL | 34684 | |
| JAMES J MCCARVILL & | ALICIA M MCCARVILL JT TEN | 53 EDGEWOOD RD | | PORT WASHINGTON | NY | 11050 | 1530 |
| JAMES J MCDONOUGH | 4500 OLD GEE RD | | | HOPEWELL | VA | 23860 | |
| JAMES J MCGOVERN TTEE | FBO JAMES J. MCGOVERN LVG TRUS | TRAK ACCOUNT | 3225 BRUNSWICK LANE | SARASOTA | FL | 34239 | 5730 |
| JAMES J MCGRATH JR | C/O MARY ANN SABO | 11431 EAST SILVER LAKE | | BYRON | MI | 48418 | 9101 |
| JAMES J MCGUINNESS | 7 GREAT POND RD | | | S WEYMOUTH | MA | 02190 | 1315 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW DRIVE | | | MT CLEMENS | MI | 48043 | |
| JAMES J MCKERNAN | 21221 SUNNYVIEW ST | | | CLINTON TWP | MI | 48035 | 5211 |
| JAMES J MCLAUGHLIN III | PO BOX 232 | | | LODI | NJ | 07644 | 0232 |
| JAMES J MCMANAMY | 136 BELL RD | | | SCAASDALE | NY | 10583 | 5835 |
| JAMES J MECI | 17 PARK LANE DR | | | ALBERTSON | NY | 11507 | 1312 |
| JAMES J MEHALLOW | 16962 FREYMAN ROAD | | | CYGNET | OH | 43413 | 9625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J MEKIS & | LORETTA MEKIS TEN ENT | 139 HIGHLANDER COURT | | | GLENSHAW | PA | 15116 | 2557 |
| JAMES J MELLON TR U/A/D 12/15/59 | FBO ALICE M DIAZ, PAUL J TILLEMAN & | ALICE M DIAZ CO-TTEES C/O QUARLES | 411 E WISCONSIN AVE STE 2040 | | MILWAUKEE | WI | 53202 | 4426 |
| JAMES J MELLWIG AND | JOSEPHINE D MELLWIG JTWROS | 1083 TIVOLI DR | | | NAPLES | FL | 34104 | 0863 |
| JAMES J MELNYK | CGM IRA ROLLOVER CUSTODIAN | 3130 MEADOWVIEW LANE | | | WALNUT CREEK | CA | 94598 | 2505 |
| JAMES J MEYER & | JOAN E MEYER JT TEN | 24 QUEENS LANE | | | QUEENSBURY | NY | 12804 | 9027 |
| JAMES J MICHALEK | 5610 BEND CREEK RD | | | | ATLANTA | GA | 30338 | 2708 |
| JAMES J MICHALEK & | MARION R MICHALEK JT TEN | 5610 BEND CREEK RD | | | DUNWOODY | GA | 30338 | 2708 |
| JAMES J MICHNA & | DONNA K MICHNA JT TEN | 709 19TH ST | | | MOSINEE | WI | 54455 | 1251 |
| JAMES J MIELKE JR | 26516 ROOSEVELT LN | | | | NORWAY | WI | 53185 | 2110 |
| JAMES J MILLER | 30 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624 | 3918 |
| JAMES J MILLER | 4533 HOPKINS GAP RD | | | | HARRISONBURG | VA | 22802 | |
| JAMES J MILLER | 619 DEXTER ST N | | | | IONIA | MI | 48846 | 1118 |
| JAMES J MILLER & | ARLENE K MILLER JT TEN | 30 SADDLEBACK TRL | | | ROCHESTER | NY | 14624 | 3918 |
| JAMES J MILLER JR | 18310 14TH STREET CT E | | | | SUMNER | WA | 98390 | 9439 |
| JAMES J MILLIGAN | 21702 CTY A | | | | RICHLAND CENTER | WI | 53581 | |
| JAMES J MINNICH | LORRAINE MINNICH | 228 SANDRA ROAD | FAIRFAX | | WILMINGTON | DE | 19803 | 3041 |
| JAMES J MISJAK | 11387 COPAS RD | | | | LENNON | MI | 48449 | 9652 |
| JAMES J MOHR | 2100 WINGATE DR | | | | DELAWARE | OH | 43015 | 9276 |
| JAMES J MOHR TRUSTEE | JAMES MOHR TRUST | 2100 WINGATE DR | | | DELAWARE | OH | 43015 | |
| JAMES J MONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 5549 | | SAN MATEO | CA | 94402 | |
| JAMES J MORAN | 1740 SANDY LANE | | | | WEBSTER | NY | 14580 | 9752 |
| JAMES J MORAN | PO BOX 175 | | | | GATES MILLS | OH | 44040 | |
| JAMES J MORETTI & | JOANNE MORETTI JT TEN | 48 LINDA LANE | | | MEDIA | PA | 19063 | 5037 |
| JAMES J MORGAN | 4635 FLEMING STREET | | | | DEARBORN HEIGHTS | MI | 48125 | 3329 |
| JAMES J MORIARTY | 7420 REED RD | | | | ONSTED | MI | 49265 | 9595 |
| JAMES J MOTTL | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462 | 2046 |
| JAMES J MOUHOT | 42436 SHELDON | | | | CLINTON TOWNSHIP | MI | 48038 | 5466 |
| JAMES J MUEHL | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211 | 1637 |
| JAMES J MUELLER & | AUDREY M MUELLER JT TEN | 1441 MERION WAY 53G | | | SEAL BEACH | CA | 90740 | 4863 |
| JAMES J MUIHLBAUER | 290 PACIFIC ST | | | | MASSAPEQUA PARK | NY | 11762 | |
| JAMES J MULLIGAN | 2524 N KIMBALL AVENUE | | | | CHICAGO | IL | 60647 | 1204 |
| JAMES J MULLOY REVOCABLE TRUST | JAMES J MULLOY TTEE UA DTD | 06/25/04 | 424 HOLIDAY RD | | LEXINGTON | KY | 40502 | 1005 |
| JAMES J MUNDY | MARGARET S MUNDY | 901 BLAIR CT | | | CAMDEN | DE | 19934 | 8200 |
| JAMES J MURPHY | 4931 MARSHALL RD | | | | DAYTON | OH | 45429 | 5724 |
| JAMES J MUTH | 2041 TIMBERVIEW | | | | GRAND RAPIDS | MI | 49525 | 1244 |
| JAMES J MYERS | P O BOX 312 | | | | CLIO | SC | 29525 | 0312 |
| JAMES J NAGY | 20622 ABBEY DR | | | | FRANKFORT | IL | 60423 | 3109 |
| JAMES J NAGY JR & | NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | ORLANDO | FL | 32819 | 4436 |
| JAMES J NEEDHAM | 7410 WENTWORTH AVE | | | | CLEVELAND | OH | 44102 | 5134 |
| JAMES J NEIGEBAUER | 7590 S KEARNEY RD | | | | WHITMORE LAKE | MI | 48189 | 9478 |
| JAMES J NEWMAN JR | 15 BLACKBURN LANE | | | | MANHASSET | NY | 11030 | 2129 |
| JAMES J NIEDECKEN | 1437 MALLARD DR | | | | BURTON | MI | 48509 | 1560 |
| JAMES J NOLAN | 5224 STOCKTON DR | | | | VIRGINIA BCH | VA | 23464 | 8431 |
| JAMES J NOVAK | 1302 ARBOR DR | | | | LEMONT | IL | 60439 | 7483 |
| JAMES J NUNNERY | 167 PINE ST | | | | CAMDEN | TN | 38320 | 1740 |
| JAMES J NUSS | CUST JON DAVID NUSS UGMA KY | 3309 BROWNSBORO VISTA DR | | | LOUISVILLE | KY | 40242 | 2565 |
| JAMES J O MALLEY | 27 CROWN STREET | | | | CLINTON | MA | 01510 | 3714 |
| JAMES J O'CONNOR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 27 CANTERBERRY CT | | HOPEWELL JCT | NY | 12533 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES J O'NEIL | 418 EAST 59TH STREET | APT 9A | | | | NEW YORK | NY | 10022 | 5663 |
| JAMES J OBRIEN JR | 114 LINDA CIRCLE | | | | | MARLBOROUGH | MA | 01752 | 5663 |
| JAMES J OCHS | 14500 REEDER RD | | | | | CROWN POINT | IN | 46307 | 9742 |
| JAMES J ONEILL | 4816 WYNWOOD DRIVE | | | | | TAMPA | FL | 33615 | 4945 |
| JAMES J ORLEMAN | 3254 NAPIER STREET | | | | | CANTON | MI | 48187 | 4620 |
| JAMES J OROURKE & | NANCY OROURKE JT TEN | 503 SKYLINE LAKES DR | | | | RINGWOOD | NJ | 07456 | 1926 |
| JAMES J ORR | 6715 MISTY DALE DR | | | | | KATY | TX | 77449 | 8438 |
| JAMES J ORTEGA | DESIGNATED BENE PLAN/TOD | 1250 SCORPIOS CIR | | | | LAFAYETTE | CO | 80026 | |
| JAMES J OSTERMAN | 2542 RED OAK DRIVE | | | | | DYER | IN | 46311 | 2252 |
| JAMES J OTIS & | BETTY M OTIS JT TEN | 111 NORTH WALNUT ST | | | | CELINA | OH | 45822 | 1657 |
| JAMES J OZIMEK | 1413 N STERLING AVE #204 | | | | | PALATINE | IL | 60067 | 8434 |
| JAMES J PALMIERI | 324 HAYES AVE | | | | | HAMILTON | OH | 45015 | 1749 |
| JAMES J PANIK | 14541 EUCLID | | | | | ALLEN PARK | MI | 48101 | 2927 |
| JAMES J PARKS & | ARLIN J PARKS JT TEN | 1319 N MUSKEGON BANKS | | | | MARION | MI | 49665 | |
| JAMES J PATE | LOU ANN PATE JT TEN | 10513 E NAVAJO PLACE | | | | SUN LAKES | AZ | 85248 | 9203 |
| JAMES J PATERA | TR JAMES J PATERA TRUST | UA 6/25/99 | 1122 N HARVEY AVE | | | OAK PARK | IL | 60302 | 1140 |
| JAMES J PELOSI | 11 MC KINLEY AVENUE | | | | | COLONIA | NJ | 07067 | 2309 |
| JAMES J PENEGAR | WBNA CUSTODIAN TRAD IRA | 8462 PROVIDENCE RD | | | | CHARLOTTE | NC | 28277 | 9851 |
| JAMES J PERISIN | CHARLES SCHWAB & CO INC.CUST | 5112 W WOLFE DR | | | | OAK LAWN | IL | 60453 | |
| JAMES J PERRY | 5902 BADAL DR | | | | | LOWELLVILLE | OH | 44436 | 1180 |
| JAMES J PEYCHAL | 1607 S 56TH ST | | | | | WEST ALLIS | WI | 53214 | 5256 |
| JAMES J PIGGOTT | 12355 W M-21 | | | | | FOWLER | MI | 48835 | 8286 |
| JAMES J PILNY | 723 MORSE AVE | | | | | SIMPSON | PA | 18407 | 1443 |
| JAMES J PIRRUNG | 636 FALLEN TIMBERS TR | | | | | FORT WAYNE | IN | 46825 | 2031 |
| JAMES J PODESTA | 2920 BONITO CIRCLE | | | | | SANTA FE | NM | 87507 | 2520 |
| JAMES J POLLOCK | TR JAMES J POLLOCK TRUST | UA 11/29/95 | 8230 FORSYTH BLVD STE 202 | | | ST LOUIS | MO | 63105 | 1692 |
| JAMES J PONTRELLA JR | SEP-IRA DTD 03/01/95 | 39 WOODCREST RD | | | | WHIPPANY | NJ | 07981 | |
| JAMES J PORTH | 5856 HENRY RUFF | | | | | GARDEN CITY | MI | 48135 | 1964 |
| JAMES J POTOCZAK & | LORETTA POTOCZAK JT TEN | 6386 GLASTONBURY STREET | | | | WESTLAND | MI | 48185 | 2838 |
| JAMES J POVICK | 1200 POVICK LANE | | | | | UHRICHSVILLE | OH | 44683 | 1240 |
| JAMES J POVICK & | JUDITH K POVICK JT TEN | 1200 POVICK LANE | | | | UHRICHSVILLE | OH | 44683 | 1240 |
| JAMES J POWELL JR | 110 4TH ST | | | | | WATERFORD | NY | 12188 | 2023 |
| JAMES J PRATT III CUST FOR | JAMES J PRATT IV UGMA/NY | UNTIL AGE 21 | 92 HUNTINGTON | | | GARDEN CITY | NY | 11530 | 3122 |
| JAMES J PRATT III CUST FOR | MICHAEL PRATT UGMA/NY | UNTIL AGE 21 | 92 HUNTINGTON | | | GARDEN CITY | NY | 11530 | 3122 |
| JAMES J PRECZEWSKI & | LORRAINE PRECZEWSKI | TR UA 04/26/94 | PRECZEWSKI FAMILY TRUST | PO BOX 952 | | PRUDENVILLE | MI | 48651 | 0952 |
| JAMES J PRENDERGAST | MAUREEN M PRENDERGAST JTWROS | 2440 GOLDEN BEAR WAY | | | | WENTZVILLE | MO | 63385 | 3485 |
| JAMES J PRENDERGAST & | MAUREEN M PRENDERGAST JT TEN | 2440 GOLDEN BEAR WAY | | | | WENTVILLE | MO | 63385 | 3485 |
| JAMES J PRICE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3020 OAKDALE DR | | | SAINT PAUL | MN | 55115 | |
| JAMES J PRZESIEK | 72 HARPER DR | | | | | PITTSFORD | NY | 14534 | 3154 |
| JAMES J PURTELL | PURTELL | 1213 E SANFORD RD | | | | MIDLAND | MI | 48642 | |
| JAMES J RAFTERY | 1157 TREESHADE DR | | | | | SAINT PETERS | MO | 63376 | 3890 |
| JAMES J RANK | 313 ABBOTSBURY DR | | | | | WESTERVILLE | OH | 43082 | 9121 |
| JAMES J RAUSCH & | ORA MAE RAUSCH | TR RAUSCH SELF-TRUSTED LIVING REV | TRUST UA 09/22/93 | 428 RIVERSIDE DR | | CHEBOYAN | MI | 49721 | 2248 |
| JAMES J RAYSOR & | ARLEEN R RAYSOR JT TEN | 217 W LITTON AVE | | | | COLTON | CA | 92324 | 3623 |
| JAMES J REHE | 19831 HUNTINGTON | | | | | HARPER WOODS | MI | 48225 | 1829 |
| JAMES J REHM | 109 SEBRING CIR | | | | | LEHIGH ACRES | FL | 33936 | 5329 |
| JAMES J REICHSTADT | 1001 MASON AVE | | | | | JOLIET | IL | 60435 | 5929 |
| JAMES J REICHSTADT & | DIANE C REICHSTADT JT TEN | 1001 MASON AVE | | | | JOLIET | IL | 60435 | 5929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES J REILLY & | MATTHEW F REILLY JT TEN | 105 S ST | | GARDEN CITY | NY | 11530 5924 |
| JAMES J RICEMAN & | SHARON L RICEMAN | 5300 CHERRY CREEK DRIVE | SOUTH #1424 | DENVER | CO | 80246 |
| JAMES J RICKER | 8492 STATE ROUTE 613 | | | LEIPSIC | OH | 45856 9420 |
| JAMES J RIGHETTI | TR JAMES J RIGHETTI REV TRUST | UA 05/23/97 | 2898 CARMELO DRIVE | HENDERSON | NV | 89052 4072 |
| JAMES J RIZZO & | JANE M RIZZO JT TEN | 1655 OAKWOOD DR APT N115 | | PENN VALLEY | PA | 19072 1016 |
| JAMES J ROBINSON | 9833 LAKE AVE | | | CLEVELAND | OH | 44102 1230 |
| JAMES J ROCHE | 12 SUGAR MILLS CIR | | | FAIRPORT | NY | 14450 8701 |
| JAMES J RODDEN JR | 15871 ED ROSE SHORES | | | KENT | NY | 14477 9602 |
| JAMES J RODGERS | 7406 STARVATION LK RD NE | | | MANCELONA | MI | 49659 9594 |
| JAMES J ROMANO | 15701 E 28TH TERR S | | | INDEPENDENCE | MO | 64055 2356 |
| JAMES J ROMERO & | JACALYN ROMERO | 201 MADISON AVE | | SAN BRUNO | CA | 94066 |
| JAMES J ROSIEK & | CYNTHIA L ROSIEK JT TEN | 14563 PATTERSON | | SHELBY TOWNSHIP | MI | 48315 4930 |
| JAMES J ROSSIO | TR JAMES J ROSSIO LIVING TRUST | UA 07/07/04 | 12057 HUNTER RD | BATH | MI | 48808 8470 |
| JAMES J ROTH | 13851 BROCKINGTON | | | WARREN | MI | 48088 5108 |
| JAMES J ROUCKA & | OLGA L ROUCKA JT TEN | 40W 815 CHIPPEWA PASS | | PLATO CENTER | IL | 60124 8299 |
| JAMES J ROWLINSON | TR ROWLINSON FAM TRUST | UA 01/30/97 | 1138 LINKSIDE CT | APOPKA | FL | 32712 2139 |
| JAMES J RUSSELL | 1175 CORSICA AVE | OSHAWA ON  L1K 2J8 | CANADA | | | |
| JAMES J RUTT JR | CUST JUSTIN M RUTT UGMA MI | 7652 W SUMMERDALE CIRCLE | | YPSILANTI | MI | 48197 6134 |
| JAMES J RYAN | BOX 233 | | | BRASHER FALLS | NY | 13613 0233 |
| JAMES J RYAN & | MARY E SHELSBY JTWROS | 86 HIGHLAND AVENUE | | ROCHESTER | NY | 14620 2843 |
| JAMES J RYAN III | 411 MEER AVE | | | WYCKOFF | NJ | 07481 1804 |
| JAMES J RYSZKIEWICZ | 9275 GREINER RD | | | CLARENCE | NY | 14031 1208 |
| JAMES J SADLER | 57 LEATHAS CT | | | MANCHESTER | TN | 37355 3782 |
| JAMES J SALAMONE & | BARBARA A SALAMONE JT TEN | 60 SESAME ST | | TEWKSBURY | MA | 01876 2512 |
| JAMES J SCHAFFER | 1076 WESTERN WOODS DR | | | FLINT | MI | 48532 2048 |
| JAMES J SCHARDT | 1648 ALEX-BELL ROAD | | | DAYTON | OH | 45459 |
| JAMES J SCHILLER & | SUZANNE M BROWN JT TEN | 25748-3 LEXINGTON DR | | SOUTH LYON | MI | 48178 1087 |
| JAMES J SCHILLING | CUST DEIDRE SCHILLING UGMA IN | 9001 PATTERSON ST | | SAINT JOHN | IN | 46373 9159 |
| JAMES J SCHLACKS | 1350 JAMIE LANE | | | HOMEWOOD | IL | 60430 4038 |
| JAMES J SCHLACKS & | MRS MARY PATRICIA SCHLACKS JT TEN | 1350 JAMIE LANE | | HOMEWOOD | IL | 60430 4038 |
| JAMES J SCHMIDT LVG TR | JAMES J SCHMIDT TTEE UA DTD | 04/20/98 | 2685 LAPEER RD STE 206 | AUBURN HILLS | MI | 48326 |
| JAMES J SCHROEDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 287 OLD TOWN ROAD | EAST SETAUKET | NY | 11733 |
| JAMES J SCHULTZ | 1107 W 7TH STREET | | | MARSHFIELD | WI | 54449 3512 |
| JAMES J SCHULTZ | 805 SHADY LN | | | TECUMSEH | MI | 49286 1738 |
| JAMES J SCHULTZ & | JUDITH A SCHULTZ JT TEN | 805 SHADY LN | | TECUMSEH | MI | 49286 1738 |
| JAMES J SEAMON | 1023 OAK ST | | | MEDINA | OH | 44256 2529 |
| JAMES J SEARS | 10371 DAR LANE | | | GOODRICH | MI | 48438 9405 |
| JAMES J SEDLAR | PO BOX 121 | | | BRISTOL | IL | 60512 0121 |
| JAMES J SEIDL & | SHARON L SEIDL JT TEN | 27616 LIBERTY DR | | WARREN | MI | 48092 3574 |
| JAMES J SEKEL | 2545 ALLIANCE RD | | | DEERFIELD | OH | 44411 8732 |
| JAMES J SHELLEY | 1321 OLD PACOLET RD | | | SPARTANBURG | SC | 29307 4833 |
| JAMES J SHINNICK & | JENNIFER L SHINNICK JT TEN | 29 DURHAMOC LANE | | NORTH BABYLON | NY | 11703 3017 |
| JAMES J SHULER | 2425 CAMELOT DR | | | AUGUSTA | GA | 30904 |
| JAMES J SIBLE JR | 88 CHAFFEE ST | | | UNIONTOWN | PA | 15401 4649 |
| JAMES J SIEVERS, JR | 7730 CARONDELET AVE #400 | | | ST LOUIS | MO | 63105 3329 |
| JAMES J SIGEL | 328 ECHO WAY | | | MERLIN | OR | 97532 9741 |
| JAMES J SIGNORELLO | 4876 SMALLHOUSE | | | BOWLING GREEN | KY | 42104 7588 |
| JAMES J SIMMON & | JILL A SIMMON JT TEN | 1269 ROSLYN | | GROSSE POINTE WOOD | MI | 48236 1385 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822 | 7066 |
| JAMES J SLAGA | 1785 BOWERS ST | | | | BIRMINGHAM | MI | 48009 | 6886 |
| JAMES J SLAGA | CUST MARK H SDIENKIEWICZ UNDER THE | IN | TRANSFERS TO MINORS ACT | 4864 SYCAMORE | HOLT | MI | 48842 | 1551 |
| JAMES J SMITH TESTAMENTARY TR | U/W JAMES J SMITH, DTD 7/19/00 | JAMES J SMITH C0-TTEE | MICHAEL A SMITH CO-TTEE | 300 BONNIE LN | AURORA | OH | 44202 | 8029 |
| JAMES J SPRINGER JR | 3895 OLD POST RD | | | | SALISBURY | MD | 21804 | 2544 |
| JAMES J ST PETER & | ELAINE M ST PETER JT TEN | 3105 S MARTIN LUTHER KING JR | BLVD | | LANSING | MI | 48910 | 2939 |
| JAMES J STAMEY | BOX 81 | | | | BREVARD | NC | 28712 | 0081 |
| JAMES J STANTON | TR JAMES J STANTON TRUST UA | 07/18/97 | 5662 CLEVES WARSAW PIKE | | CINCINNATI | OH | 45238 | |
| JAMES J STAPLETON & | LOUISE R STAPLETON | MKT: PARAMETRIC LARGE CAP | 5170 KENSINGTON HIGH ST | | NAPLES | FL | 34105 | |
| JAMES J STARK | 42 ENGLEWOOD | | | | MT CLEMENS | MI | 48043 | 1621 |
| JAMES J STAUDENMEIER & | DOROTHY STAUDENMEIER TEN ENT | 54 MYERS AVE | | | CONYNGHAM | PA | 18219 | 0421 |
| JAMES J STEARLEY | 2758 E ST RD 42 | | | | BRAZIL | IN | 47834 | 7681 |
| JAMES J STELZER | CUST KEVIN D STELZER UGMA MI | 39765 EDGEMONT DR | | | STERLING HEIGHTS | MI | 48310 | 2326 |
| JAMES J STEPHAN | TOD BENEFICIARIES ON FILE | 1761 HOPE HAVEN DR | | | PARMA | OH | 44134 | 6646 |
| JAMES J STEPHENSON | 1704 MOULIN | | | | MADISON HGTS | MI | 48071 | 4837 |
| JAMES J STEVENS & | CAROL A STEVENS JT TEN | PO BOX 253 | | | STORMVILLE | NY | 12582 | |
| JAMES J STEWART | 18707 JEANETTE ST | | | | SOUTHFIELD | MI | 48075 | 1728 |
| JAMES J STILES | 11311 PRYER ROAD | | | | PORTLAND | MI | 48875 | 9415 |
| JAMES J STOLOW & | JANET R STOLOW | TR JAMES J STOLOW & JANET R | STOLOW TRUST UA 01/30/04 | 238 VENTANA DRIVE | POINCIANA | FL | 34759 | 3112 |
| JAMES J STPETER | 3515 E ANTELOPE DR | | | | SILVER SPRINGS | NV | 89429 | 7650 |
| JAMES J STRANGE AND | RUBY F STRANGE JTWROS | 633 STONE CHURCH RD | | | PROSPECT | PA | 16052 | 2813 |
| JAMES J STRAUB | 2303 OLD WAGON RD SE | | | | HUNTSVILLE | AL | 35801 | 1369 |
| JAMES J STREBIG & | ROSINA T STREBIG | 6 ARCILLA | | | RNCH SANTA MARGARITA | CA | 92688 | |
| JAMES J STRUTT | CHARLES SCHWAB & CO INC CUST | 43 OLD COACH ROAD | | | BASKING RIDGE | NJ | 07920 | |
| JAMES J SUDEK & | CARON SUDEK JT TEN | 31511 BENNETT | | | LIVONIA | MI | 48125 | |
| JAMES J SULLIVAN | 722 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712 | 4333 |
| JAMES J SULLOS JR | JAMES A SULLOS & MORFE J SULLO | 865 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | |
| JAMES J SULLOS JR | JAMES J SULLOS , JR, CPA PSP | 865 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | |
| JAMES J SWEENEY | 132 CHAPMAN ST #1 | | | | WATERTOWN | MA | 02472 | 1781 |
| JAMES J SWEET | 4400 139TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| JAMES J SWISTAK | 686 N COLONY RD | | | | WALLINGFORD | CT | 06492 | 2408 |
| JAMES J SZCZESNIAK | 822 BRINTON DR | | | | TOLEDO | OH | 43612 | 2410 |
| JAMES J TAKACS | 17 RIDGEVIEW DR | | | | DEPEW | NY | 14043 | 2427 |
| JAMES J TALAGANIS | 6550 SHABBONA LANE | | | | INDIAN HEAD PARK | IL | 60525 | |
| JAMES J TALLMAN | C/O THEODORA J TALLMAN | 2365 WHITTIER AVE | | | SCOTCH PLAINS | NJ | 07076 | 4535 |
| JAMES J TALLON | 40 CARMEN AVE | | | | FEEDING HILLS | MA | 01030 | 1402 |
| JAMES J TALLON & | DOROTHY M TALLON JT TEN | 827 E TANGLEWOOD TR | | | PHOENIX | AZ | 85085 | 7798 |
| JAMES J TAORMINA & | ROBERTA TAORMINA JT TEN | 9001 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | 2407 |
| JAMES J TAYLOR | 180-G CRUZ HEIGHTS | | | | TALOFOFO | GU | 96915 | |
| JAMES J TAYLOR | 4439 BONNYMEDE LANE | | | | JACKSON | MI | 49201 | 8511 |
| JAMES J TEDESCHI | 29385 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092 | 1449 |
| JAMES J TEDESCO | JAMES M TEDESCO | JAMES M TEDESCO | 27475 HURON CIR APT 122 | | NOVI | MI | 48377 | 3440 |
| JAMES J THOMAS | 1939 PEACH TREE LANE | | | | RICHLAND | WA | 99352 | 7620 |
| JAMES J THOMAS | 70334 CANTERBURY DRIVE | | | | RICHMOND | MI | 48062 | 1064 |
| JAMES J THOMPSON | 265 EAST 91 ST | APT 1-FL | | | BROOKLYN | NY | 11212 | 1347 |
| JAMES J THYNG | & LEANN M THYNG JTTEN | 3641 W AVENIDA OBREGON | | | TUSCON | AZ | 85746 | |
| JAMES J TIDWELL | 80 CAMERON GLENN DRIVE | | | | ATLANTA | GA | 30328 | 4745 |
| JAMES J TIERNAN | 2 LODGE RD | | | | BELMONT | MA | 02478 | 4617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J TILT & | ANNE M TILT | JT TEN WROS | 4938 BASLER DR | | HARTFORD | WI | 53027 | 9559 |
| JAMES J TISDALE | 1300 E LAFAYETTE ST | APT 101 | | | DETROIT | MI | 48207 | 2918 |
| JAMES J TOBIN | 12621 DIAGONAL RD | | | | LA GRANGE | OH | 44050 | 9520 |
| JAMES J TOLONE | 5959 W 55TH ST | | | | CHICAGO | IL | 60638 | |
| JAMES J TOLONE | 5959 W 55TH ST | | | | CHICAGO | IL | 60638 | 2721 |
| JAMES J TSAKIRI & | JOHN TSAKIRI JT WROS | 3201 63RD STREET W. | | | BRADENTON | FL | 34209 | |
| JAMES J TSIKOURAS & | MRS ANNA G TSIKOURAS JT TEN | 7250 LAKE FLOY CIRCLE | | | ORLANDO | FL | 32819 | 7427 |
| JAMES J TUCKER | 140 AVENUE G | | | | FOREST HILLS | PA | 15221 | |
| JAMES J VACKETTA | CUST DANIEL J VACKETTA | UGMA MI | 4265 ARCADIA DR | | AUBURN HILLS | MI | 48326 | 1894 |
| JAMES J VACKETTA | CUST THOMAS MICHAEL VACKETTA AS | UGMA MI | 4265 ARCADIA DR | | AUBURN HILLS | MI | 48326 | 1894 |
| JAMES J VANJURA | 179 FAIRFOREST DR | | | | RUTHERFORSTON | NC | 28139 | 3205 |
| JAMES J VANN | 5870 TEAL RD | | | | PETERSBURG | MI | 49270 | 9307 |
| JAMES J VANOCHTEN | 10189 WEBER RD | | | | MUNGER | MI | 48747 | |
| JAMES J VATH | 123 N BAY HILLS BLVD | | | | SAFETY HARBOR | FL | 34695 | 5004 |
| JAMES J VATH | 123 NORTH BAY HILLS BLVD | | | | SAFETY HARBOR | FL | 34695 | 5004 |
| JAMES J VIRGA | CGM IRA ROLLOVER CUSTODIAN | 3 ISLAND ABE APT 7F | | | MIAMI BCH | FL | 33139 | 1367 |
| JAMES J VITALE-JR | 484 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807 | 2216 |
| JAMES J VLASIC | 290 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304 | 3406 |
| JAMES J VLASIC | JAMES J VLASIC REV LIVING TR | 290 CRANBROOK RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| JAMES J W BIGGERS | 2316 19TH STREET | | | | COLUMBUS | GA | 31906 | 1562 |
| JAMES J WAGNER | CHARLES SCHWAB & CO INC.CUST | 380 S DIVISION ST | | | BRAIDWOOD | IL | 60408 | |
| JAMES J WALKER | 15740 ASPEN DR | | | | ROMULUS | MI | 48174 | |
| JAMES J WALLACE & | CYNTHIA R BROWN JT TEN | 2598 PINEVIEW DRIVE | | | WEST BLOOMFIELD | MI | 48324 | 1970 |
| JAMES J WANN | 16551 135TH ST | | | | LEMONT | IL | 60439 | 4717 |
| JAMES J WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135 | 2927 |
| JAMES J WASHBURN | 83 MOUNT AIRY ROAD | | | | BASKING RIDGE | NJ | 07920 | 2014 |
| JAMES J WATKINS | KIMBERLY A WATKINS JT TEN | 7441 NORWALK COURT | | | MANASSAS | VA | 20112 | 5557 |
| JAMES J WEAVER & | DORIS B WEAVER JT TEN | 4277 GRANADILLA DR | | | MOORPARK | CA | 93021 | 2136 |
| JAMES J WEBER | PO BOX 214 | | | | BUFFALO | NY | 14231 | |
| JAMES J WEISE C/F | KYLE J WEISE UTMA/WI | 5680 S KURTZ RD | | | HALES CORNERS | WI | 53130 | 1773 |
| JAMES J WELSH | 2743 SUPERIOR DR | | | | LIVERMORE | CA | 94550 | 6631 |
| JAMES J WESTFALL | 224 CHERRYWOOD LANE | | | | HOLLYLAKE RANCH | TX | 75765 | 7761 |
| JAMES J WESTFALL & | HELENE WESTFALL TEN COM | 224 CHERRYWOOD LN (HLR) | | | HOLLYLAKE RANCH | TX | 75765 | |
| JAMES J WESTON | 2393 MIDDLECROFT DR | | | | BURTON | MI | 48509 | 1371 |
| JAMES J WHALEN | 62 JOHNSON ST | | | | FORDS | NJ | 08863 | 2014 |
| JAMES J WHIRT | PO BOX 348 | | | | GOSHEN | KY | 40026 | 0348 |
| JAMES J WICKLER & | MARLEEN WICKLER JT TEN | 1027 FIELDRIDGE CT | | | WAUKESHA | WI | 53188 | 5463 |
| JAMES J WILLIAMS | 1126 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230 | 1439 |
| JAMES J WILLIAMS | 3853 IRIS ST | | | | WATERFORD | MI | 48329 | 1171 |
| JAMES J WILLIAMS | JAMES J WILLIAMS REV TRUST | PO BOX 427 | | | ROANOKE | IN | 46783 | |
| JAMES J WILLIAMS JR | 1001 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1310 |
| JAMES J WILSON | 1343 SHORELINE CIR | | | | SEBASTIAN | FL | 32958 | 8813 |
| JAMES J WIMS | 2520 WOODROW WILSON BLVD | APT 5 | | | W BLOOMFIELD | MI | 48324 | 1721 |
| JAMES J WITOS | 30 LINCOLN AVE | | | | EDISON | NJ | 08837 | 3208 |
| JAMES J WITTKOFSKI | 9819 BOSSA NOVA COURT | | | | BAKERSFIELD | CA | 93312 | 5959 |
| JAMES J WOJCIK | 1403 N DEWITT ST | | | | BAY CITY | MI | 48706 | 3542 |
| JAMES J WOJCIK & | CAROL L WOJCIK JT TEN | 5900 WEST RIVER ROAD | | | WEIDIMAN | MI | 48893 | 9641 |
| JAMES J WOLAK & | JANICE L WOLAK JTWROS | 3020 W OAKBROOK ROAD | | | OAK BROOK | IL | 60521 | 1628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES J WOOLSEY | 6 STONEY HILL RD | | | | NEW HOPE | PA | 18938 | 1216 |
| JAMES J WOZNIAK | 64 NASH ST | | | | WEST SENECA | NY | 14206 | 3320 |
| JAMES J YAFCHAK | TOD DTD 10/08/2008 | 215 HICKORY LN | | | SCHAUMBURG | IL | 60193 | 1580 |
| JAMES J YATES | 199 ATLANTIC AVE | | | | HEMPSTEAD | NY | 11550 | 1137 |
| JAMES J YEKRANG | 415 BARK DR | | | | REDWOOD CITY | CA | 94065 | |
| JAMES J YESKA | 12305 TITTABAWASSEE ROAD | | | | FREELAND | MI | 48623 | 9226 |
| JAMES J YESKA & | LOUISE M YESKA JT TEN | 12305 TITTABAWASSEE RD | | | FREELAND | MI | 48623 | 9226 |
| JAMES J YOUNG | CUST JAMES D YOUNG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 83 | CHICAGO PARK | CA | 95712 | 0083 |
| JAMES J ZAISER (SEP IRA) | FCC AS CUSTODIAN | 3386 TARTAN TRAIL | | | EL DORADO HILLS | CA | 95762 | |
| JAMES J ZIELKE | 81 TOWN HILL RD | | | | GOSHEN | CT | 06756 | 1524 |
| JAMES J ZIEREN | 1117 COUNTY ROAD 1175 E | | | | CARMI | IL | 62821 | 5016 |
| JAMES J ZMOLIK | TR UA 05/19/88 JAMES J | ZMOLIK TRUST | 2407 CHURCH ST | | PORT HURON | MI | 48060 | 2618 |
| JAMES J ZOLTEK & | MARGARET A ZOLTEK JT TEN | 4150 PINNACLAE DR | | | OMER | MI | 48749 | 9535 |
| JAMES J. ASTARITA | CGM IRA ROLLOVER CUSTODIAN | PO BOX 4153 | | | YALESVILLE | CT | 06492 | 1503 |
| JAMES J. BOYLE IV & | SHERRI A. BOYLE | 54660 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES J. BROWN, TTEE | PROFESSIONAL CORP EMPLOYEE | PROFIT SHARING PLAN | U/A/D 10/01/78 | 830 E. CHARLESTON BLVD. | LAS VEGAS | NV | 89104 | 1512 |
| JAMES J. GRANDE AND | JOANNE GRANDE JTWROS | 3222 RT 9L | | | LAKE GEORGE | NY | 12845 | |
| JAMES J. HANLON | TOD ACCOUNT | 6115 EAST 145TH AVENUE | | | CROWN POINT | IN | 46307 | 9020 |
| JAMES J. HOWARD | CATHERINE R. HOWARD JTWROS | 26555 T.R. 250 | | | NEWCOMERSTOWN | OH | 43832 | 9310 |
| JAMES J. IWANOWICZ | CGM IRA CUSTODIAN | P.O. BOX 125 | | | WINDSOR | MA | 01270 | 0125 |
| JAMES J. MALONEY | 31 STARK STREET | | | | WILKES BARRE | PA | 18702 | 3409 |
| JAMES J. MCNERNEY, JR. | 572 TERRACE DR | | | | LEXINGTON | NC | 27295 | 5812 |
| JAMES J. MUNNELLY & | EVELYN M MUNNELLY JTWROS | 96 FOX RIDGE RD | | | SPARTA | NJ | 07871 | 1110 |
| JAMES J. NICHOLAS, JR. AND | LINDA B. NICHOLAS JTWROS | 528 SOUTH WALNUT AVENUE | | | ARLINGTON HEIGHTS | IL | 60005 | 1705 |
| JAMES J. O'CONNELL TTEE | FBO JAMES J O'CONNELL | U/A/D 10/01/93 | 60 SUN RIDGE DRIVE | | HOLLAND | MI | 49424 | 6669 |
| JAMES J. O'NEILL JR. | 712 N. 2ND STREET UNIT 31 | | | | PHILADELPHIA | PA | 19123 | 3035 |
| JAMES J. STRAMER & | BONNIE S. STRAMER, TTEE FBO | STRAMER TRST DTD 1/24/1990 | 16361 FAIRWAY LANE | | HUNTINGTON BEACH | CA | 92649 | 2721 |
| JAMES JACKMAN | 45 CORTE YOLANDA | | | | MORAGA | CA | 94556 | 1625 |
| JAMES JACKSON | & PIA JACKSON JTTEN | 16263 MANDALAY DRIVE | | | ENCINO | CA | 91436 | |
| JAMES JACKSON | 11028 ERHARD DR. | | | | DALLAS | TX | 75228 | |
| JAMES JACKSON | 55 CALAMAN ROAD | | | | CRANSTON | RI | 02910 | 4237 |
| JAMES JACKSON | 928 HARVEST BROOK DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| JAMES JACKSON JR | 3422 CONCORD ST | | | | FLINT | MI | 48504 | 2414 |
| JAMES JACKSON STANDLEY | 2035 URBAN DR | | | | LAKEWOOD | CO | 80215 | 1132 |
| JAMES JACOB ADAMS | 7852 DELPHI RD. SW | | | | OLYMPIA | WA | 98512 | 2158 |
| JAMES JACOB RICKER | 22255 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601 | 2702 |
| JAMES JACOBSON | 1170 TERRACE DR | | | | ELM GROVE | WI | 53122 | |
| JAMES JANACHOWSKI | 7349 194TH ST. | | | | TINLEY PARK | IL | 60487 | |
| JAMES JANNERETH | 3919 MACRACE ST SW | | | | GRANDVILLE | MI | 49418 | 1811 |
| JAMES JANOUSEK & | MRS ANDREA G JANOUSEK JT TEN | PO BOX 215 | | | INTL FALLS | MN | 56649 | 0215 |
| JAMES JANUZZI | 7402 HAWTHORN | | | | WESTLAND | MI | 48185 | |
| JAMES JAVAL DOWNING | 327 MAGNOLIA AVE | | | | ELIZABETH | NJ | 07206 | |
| JAMES JAY BALL | R R 5 BOX 37 | | | | ROCKVILLE | IN | 47872 | 6511 |
| JAMES JAY CARTER | 11 LAURA LN-RD #2 | | | | KATONAH | NY | 10536 | 3615 |
| JAMES JAY DOLAN & | MELANIE SIEGEL DOLAN | 133 DEER LAKE CIRCLE | | | ORMOND BEACH | FL | 32174 | |
| JAMES JAY GRAFFT | 3723 N. EDGEWOOD DRIVE | | | | JANESVILLE | WI | 53545 | |
| JAMES JAY LAW | APT 309 | 3606 S PENINSULA DR | | | PORT ORANGE | FL | 32127 | 4669 |
| JAMES JAY SCHAEFFER | 10704 OAKENSHAW CT | | | | BURKE | VA | 22015 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES JAY SMITH SR | PO BOX 45 | | | FONTANA DAM | NC | 28733 | |
| JAMES JEANTY | 4831 GRANSBACK ST | | | PHILADEPHIA | PA | 19120 | |
| JAMES JEFFREY COOK & | MARY CATHERINE-MOULTRUP COOK | 5325 W LOCKE RD | | PERRY | MI | 48872 | |
| JAMES JEFFRIES | 1211 EVANSDALE AVE | | | NEWARK | OH | 43055 | |
| JAMES JEMISON | 19157 ST MARYS | | | DETROIT | MI | 48235 | 2322 |
| JAMES JENKINS | 1830 S ST SE | | | WASHINGTON | DC | 20020 | |
| JAMES JENKINS | 307 PLANTATION DR. | | | LONOKE | AR | 72086 | |
| JAMES JENKINSON | 113A-1099 CLONSILLA AVE | PETERBOROUGH ON  K9J 8L6 | CANADA | | | | |
| JAMES JERALD GLANS & | DEANNA MAE GLANS JTWROS | 1833 SHETLAND RD | | NAPERVILLE | IL | 60565 | |
| JAMES JERALD KNIGHT AND | JOY ANNETTE KNIGHT JTWROS | 714 DORROH ROAD | | EUPORA | MS | 39744 | |
| JAMES JEROME CHENGARY | CHARLES SCHWAB & CO INC CUST | 216 S ELMHURST AVE | | MOUNT PROSPECT | IL | 60056 | |
| JAMES JOCK | 101 ANDREWS ST APT 1 | | | MASSENA | NY | 13662 | 1847 |
| JAMES JOHN BROEMMELSIEK | 3705 UNIVERSITY | | | EUGENE | OR | 97405 | 4347 |
| JAMES JOHN CLANCY | PO BOX 242 | | | LONG BEACH | NY | 11561 | |
| JAMES JOHN GULA IRA | FCC AS CUSTODIAN | PO BOX 61593 | | JACKSONVILLE | FL | 32236 | 1593 |
| JAMES JOHN KASPERSKI | CHARLES SCHWAB & CO INC CUST | 301 N GEORGE ST APT 37 | | ROME | NY | 13440 | |
| JAMES JOHN LAFERLA & | JANE MARILYN LAFERLA | 511 WOODFIELD DRIVE | | ASHEVILLE | NC | 28803 | |
| JAMES JOHN LO BELLO JR. | 58 W. LINCOLN AVE | | | ROSELLE PARK | NJ | 07204 | 1358 |
| JAMES JOHN MEYTHALER | 201 GERONA AVENUE | | | SAN GABRIEL | CA | 91775 | |
| JAMES JOHN NEWMAN & | JEANNETTE ELIZABETH NEWMAN JT | TEN | 130 LANDAU AVENUE | FLORAL PARK | NY | 11001 | |
| JAMES JOHN POKUSA | 2501 CHESNUT LN | | | CINNAMINSON | NJ | 08077 | 3807 |
| JAMES JOHN ROUCKA | 38W153 KRISTIN DR | | | ELGIN | IL | 60124 | |
| JAMES JOHN SADOWSKI III | 10 PASA ROBLES AVE. | | | LOS ALTOS | CA | 94022 | |
| JAMES JOHN TACETTA | 125 FURNACE WDS RD | | | CORTLANDT MANOR | NY | 10567 | 6425 |
| JAMES JOHN VAN ESS | 345 WILSON RD | | | EASTON | CT | 06612 | |
| JAMES JOHN VYSKOCIL | CUST JAMES ANDREW VYSKOCIL | UTMA MI | 5920 SUNRIDGE CT | CLARKSTON | MI | 48348 | 4765 |
| JAMES JOHN VYSKOCIL | CUST JENNIFER LAUREN VYSKOCIL | UGMA MI | 5920 SUNRIDGE CT | CLARKSTON | MI | 48348 | 4765 |
| JAMES JOHNSEN | 78 CANOEE AVE | | | SAYVILLE | NY | 11782 | 3008 |
| JAMES JOHNSON | 1491 E 195TH STREET | | | EUCLID | OH | 44117 | 1317 |
| JAMES JOHNSON | 1915 KNOLL CT | | | TROY | MI | 48098 | 4345 |
| JAMES JOHNSON | 1949 UNDERWOOD AVE. | | | CHARLES CITY | IA | 50616 | 8807 |
| JAMES JOHNSON | 2144 BROKEN RAIL LN | | | ROCKLIN | CA | 95765 | 5349 |
| JAMES JOHNSON | 3432 OCALA AVENUE | | | BATON ROUGE | LA | 70814 | |
| JAMES JOHNSON | 4140 PINE ORCHARD PL | | | ANTIOCH | TN | 37013 | |
| JAMES JOHNSON | 45 NEWMAN STREET | | | METUCHEN | NJ | 08840 | 2326 |
| JAMES JOHNSON | 517 BELLE AVE | | | SEVIERVILLE | TN | 37862 | |
| JAMES JOHNSON | 615 W. 11TH ST. | | | FRONT ROYAL | VA | 22630 | |
| JAMES JOHNSON | 7504 FORRESTER LANE | | | MANASSAS | VA | 20109 | |
| JAMES JOHNSON | N5656 CTY A | | | WESTFIELD | WI | 53964 | |
| JAMES JOHNSON | PO BOX 11036 | | | LANSING | MI | 48901 | 1036 |
| JAMES JOHNSON & | MAURA A JOHNSON JT TEN | 1757 WINDING GLEN DR | | ST CHARLES | MO | 63303 | 5098 |
| JAMES JOHNSTON | 48 CLEARVIEW PARK | | | SAINT LOUIS | MO | 63138 | |
| JAMES JOHNSTON | 609 SAY BROOK CIR | | | NASHVILLE | TN | 37221 | |
| JAMES JONATHAN CRAWFORD | 5400 JILLSON ST | | | COMMERCE | CA | 90040 | |
| JAMES JONATHAN KLATCH | 1415 WOODLAND AVE | | | WEST LAFAYETTE | IN | 47906 | 2373 |
| JAMES JONATHAN MILLER | 4533 HOPKINS GAP RD | | | HARRISONBURG | VA | 22802 | |
| JAMES JONES | 10218 WHISPERING WAY | | | INDIANAPOLIS | IN | 46239 | |
| JAMES JONES | 1403 EAST SKAGIT STREET | | | MOUNT VERNON | WA | 98274 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES JONES | 2314 CRIPPLE CREEK DR. | | | | ROCK SPRINGS | WY | 82901 |
| JAMES JONES | 2314 CRIPPLE CREEK DRIVE | | | | ROCK SPRINGS | WY | 82901 |
| JAMES JONES | 2698 PASADENA ST | | | | DETROIT | MI | 48238 2716 |
| JAMES JONES | 2873 ROBERT C. BYRD DR. | | | | BECKLEY | WV | 25801 5235 |
| JAMES JONES | 356 KILLOUGH DR. | | | | BIRMINGHAM | AL | 35215 |
| JAMES JONES | 4512 WATERBURY RD | | | | RALEIGH | NC | 27604 |
| JAMES JONES | 926 MAIN ST | | | | LEXINGTON | MO | 64067 1343 |
| JAMES JORDAN | 8 GRAFFAM ROAD | | | | CASCO | ME | 04015 |
| JAMES JORDAN | CAROL JORDAN JT TEN | 200 DOWNEAST HIGHWAY | | | ELLSWORTH | ME | 04605 2520 |
| JAMES JORDAN | NICOLE JORDAN | UNTIL AGE 21 | 240 EAST 90TH ST.APT.2D | | NEW YORK | NY | 10128 |
| JAMES JOSEPH | JUNE JOSEPH JT TEN | 3154 IRA HILL RD | | | CATO | NY | 13033 8722 |
| JAMES JOSEPH ALLEMON | 22507 E 8 MILE ROAD | | | | ST CLAIRE SHORES | MI | 48080 2433 |
| JAMES JOSEPH ARAUJO & | CAROLYN JEAN ARAUJO | 318 BROAD ST | | | HOLLIS | NH | 03049 |
| JAMES JOSEPH BAIE | BOX 14712 | | | | BERKELEY | CA | 94712 5712 |
| JAMES JOSEPH BATES II | 400 N 10TH ST | | | | ALBIA | IA | 52531 1462 |
| JAMES JOSEPH BROOKS | PO BOX 54926 | | | | LEXINGTON | KY | 40555 4926 |
| JAMES JOSEPH CAMBRE & | ELLA BERGERON CAMBRE | 10597 ST JOHN S CHURCH RD | | | FOLSOM | LA | 70437 |
| JAMES JOSEPH CHMIELARSKI | SEP-IRA DTD 03/25/93 | BROWN & CHMIELARSKI DMD PA | 145 N NOVA ROAD | | ORMOND BEACH | FL | 32174 |
| JAMES JOSEPH CORCORAN JR | CHARLES SCHWAB & CO INC CUST | 145 COASTAL OAK CIR | | | PONTE VEDRA BEACH | FL | 32082 |
| JAMES JOSEPH DENI | 1060 WINTON RD N | | | | ROCHESTER | NY | 14609 6834 |
| JAMES JOSEPH DUDMAN | CHARLES SCHWAB & CO INC CUST | 7430 PAGE RANCH CT | | | LAS VEGAS | NV | 89131 |
| **JAMES JOSEPH FOSTER &** | **BARBARA TUTTLE FOSTER TR** | **UA 10/11/96** | **FOSTER FAMILY TRUST** | **9952 SUNDERLAND ST** | **SANTA ANA** | **CA** | **92705** |
| JAMES JOSEPH FRAWLEY & | ELIZABETH JEAN FRAWLEY | 19 SPICE BUSH RD. | | | KINNELON | NJ | 07405 |
| JAMES JOSEPH FRAYNE | 7 MERLIN LANE | | | | SETAUKET | NY | 11733 1718 |
| JAMES JOSEPH GAITOR | CHARLES SCHWAB & CO INC CUST | 317 JAMES ST | | | HINTON | WV | 25951 |
| JAMES JOSEPH GENTILE | 4035 W CHANDLER BLVD STE 4 | | | | CHANDLER | AZ | 85226 |
| JAMES JOSEPH GILLESPIE | CHARLES SCHWAB & CO INC CUST | 1447 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 |
| JAMES JOSEPH HARTIGAN | CHARLES SCHWAB & CO INC CUST | 406 LIVE OAK DR | | | DANVILLE | CA | 94506 |
| JAMES JOSEPH JAMES | 9845 W 200 S | | | | RUSSIAVILLE | IN | 46979 |
| JAMES JOSEPH KEALY | #9 ROBINDALE DR | | | | ST LOUIS | MO | 63124 1718 |
| JAMES JOSEPH LESNIAK | 5155 LANDERS DRIVE | | | | HOFFMAN ESTATES | IL | 60194 |
| JAMES JOSEPH MCSHANE | KEVIN JOSEPH MCSHANE | UNTIL AGE 21 | 1904 239TH PL SE | | BOTHELL | WA | 98021 |
| JAMES JOSEPH MCSHANE | MEGAN MARIE MCSHANE | UNTIL AGE 21 | 1904 239TH PL SE | | BOTHELL | WA | 98021 |
| JAMES JOSEPH MCSHANE & | MICHELLE MARIE MCSHANE | 1904 239TH PL SE | | | BOTHELL | WA | 98021 |
| JAMES JOSEPH NELSON & | MARIE DORGAN NELSON | 418 HICKORY ST | | | FORT ATKINSON | WI | 53538 |
| JAMES JOSEPH O'BRIEN & | CAROLYN JEAN O'BRIEN | 5553 RED FERN RUN | | | LITTLETON | CO | 80125 |
| JAMES JOSEPH PASKOWITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1015 W 14TH ST | | HOUSTON | TX | 77008 |
| JAMES JOSEPH PINTO & | NANCY ELIZABETH PINTO | 404 AUTUMN DRIVE | | | MOSCOW | PA | 18444 |
| JAMES JOSEPH SECCO | WEST MORRIS ROAD | | | | BANTAM | CT | 06750 |
| JAMES JOSEPH STACHO | CHARLES SCHWAB & CO INC CUST | 804 ESPLANADE APT 6 | | | REDONDO BEACH | CA | 90277 |
| JAMES JOSEPH WALSH | 440 BRONXVILLE ROAD | | | | BRONXVILLE | NY | 10708 |
| JAMES JUDKINS | 413 DONALD ST | | | | WHITE SETTLEMENT | TX | 76108 |
| JAMES JULIAN | 52 OLD POVERTY RD | | | | SOUTHBURY | CT | 06488 |
| JAMES JUNE | 601 PEMBROKE AVE APT 1001 | | | | NORFOLK | VA | 23507 |
| JAMES JUNIOR PATTERSON | CHARLES SCHWAB & CO INC.CUST | 3527 PLEASANT VALLEY ROAD SE | | | DENNISON | OH | 44621 |
| JAMES K ABRAHAM AND | CORAZON B ABRAHAM JTWROS | 1726 OLD BRIAR RD | | | HIGHLAND PARK | IL | 60035 4436 |
| JAMES K ADAMS | 9738 WEST SILVER LAKE ROAD | | | | MEARS | MI | 49436 9654 |
| JAMES K AHLOY & | MARJORIE R AHLOY JTWROS | 45-119 PUAAE PL | | | KANEOHE | HI | 96744 2360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES K ALEXANDER AND | KAY H ALEXANDER JTWROS | 4240 BORDEAUX DRIVE | | | DENVER | NC | 28037 | |
| JAMES K ALFRED | CUST ABBIE N ALFRED | UTMA WV | RTE 5 | BOX 190 | BRIDGEPORT | WV | 26330 |
| JAMES K ALFRED | CUST EMMALEE E ALRED | UTMA WV | RTE 5 | BOX 190 | BRIDGEPORT | WV | 26330 |
| JAMES K ALLEN JR | PO BOX 282 | | | | ARAB | AL | 35016 | 0282 |
| JAMES K ASHTON | 10770 ROYAL DR | | | | CARMEL | IN | 46032 | 9490 |
| JAMES K ATKINSON | 8101 DAVISON RD | | | | DAVISON | MI | 48423 | 2035 |
| JAMES K ATKINSON & MARIN P | ATKINSON TR JAMES K ATKINSON & MARIN P | ATKINSON TRUST | UA 11/27/97 | 2649 SWEETWATER TR | COOL | CA | 95614 | 2338 |
| JAMES K BALDWIN & | MARGIE B BALDWIN JT TEN | PO BOX 446 | | | GLENSIDE | PA | 19038 |
| JAMES K BANE | CHARLES SCHWAB & CO INC CUST | 4019 LAWNVIEW AVE | | | PITTSBURGH | PA | 15227 |
| JAMES K BARNES TR | UA 05/10/1993 | JAMES K BARNES REV LIVING TRUST | 7461 BISCAYNE AVE | | WHITE LAKE | MI | 48383 |
| JAMES K BARRACKMAN | 229 CRANBERRY CT | | | | WARREN | OH | 44483 | 1551 |
| JAMES K BARRETT TTEE | UAD 06/22/2007 | THE BARRETT FAMILY TRUST | 4404 BRIARWOOD | | ROYAL OAK | MI | 48073 | 1733 |
| JAMES K BATSON | PO BOX 2315 | | | | MC ALLEN | TX | 78502 | 2315 |
| JAMES K BECK | 11909 MARBLEHEAD DR | | | | TAMPA | FL | 33626 | 2555 |
| JAMES K BEELER | 22160 CURTIS ST | | | | DETROIT | MI | 48219 |
| JAMES K BISHOP | 201 W HOPPER ST | | | | ALVARADO | TX | 76009 | 3223 |
| JAMES K BRACKEN & | STEPHANIE M BRACKEN JT TEN | 6645 41ST STREET CIRCLE EAST | | | SARASOTA | FL | 34243 |
| JAMES K BRADY | 310 MANSFIELD | | | | LAPEER | MI | 48446 | 7702 |
| JAMES K BRISTOW | 563 INDIAN WELLS RD | | | | BANNING | CA | 92220 |
| JAMES K BROWN | 1258 EAST AVE RT 18 | | | | TALLMADGE | OH | 44278 | 2512 |
| JAMES K BRZOSKA | & SUSAN M BRZOSKA JTWROS | 18381 BISHOP LN | | | STRONGSVILLE | OH | 44136 |
| JAMES K BUEHNER | 103 DALLAS ST | | | | FARMERSVILLE | OH | 45325 | 1114 |
| JAMES K BUGNI AND | WANDA S BUGNI JTWROS | 369 WOODBINE | | | TERRE HAUTE | IN | 47803 | 1771 |
| JAMES K BURTON | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822 | 9784 |
| JAMES K BURYA | 2484 PALMER DR | | | | WILLOUGHBY | OH | 44094 | 9128 |
| JAMES K BUSH | 1229 ROGERS COURT S W | | | | OLYMPIA | WA | 98502 | 5810 |
| JAMES K CALLHAM | 7313 SUMMIT | | | | DARIEN | IL | 60561 | 3528 |
| JAMES K CAMERON | 11 KERRIGAN DRIVE | WHITBY ON  L1R 1C3 | CANADA | | | | |
| JAMES K CAMERON | 11 KERRIGAN DRIVE | WHITBY ON  L1R 1C3 | CANADA | | | | |
| JAMES K CAMPBELL III TTEE | JAMES K. CAMPBELL U/A | DTD 07/08/1982 | 384 SAN REMO DRIVE | | JUPITER | FL | 33458 | 8732 |
| JAMES K CASSEDY JR & | JANET S CASSEDY JT TEN | 4568 BROADWELL CIR | | | FLOWERY BR | GA | 30542 |
| JAMES K CHOY | 202 DUCLOS LN | | | | HIGHLAND PARK | NJ | 08904 | 3728 |
| JAMES K CHUN | 2114-B S BERETANIA ST | | | | HONOLULU | HI | 96826 | 1404 |
| JAMES K COOPER & | HUGUETTE J COOPER TEN COM | 1163 MILLARD GAINEY RD | | | DEFUNIAK SPRINGS | FL | 32435 | 4498 |
| JAMES K CRAIN III | 130 NORTHWOOD DRIVE | | | | CUERO | TX | 77954 |
| JAMES K CRAIN III | PO BOX 427 | | | | CUERO | TX | 77954 |
| JAMES K CROSBY | CUST ELIZABETH ANN CROSBY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11368 W OLYMPIC BLVD | LOS ANGELES | CA | 90064 | 1605 |
| JAMES K DALTON | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JAMES K DATSON & | CARYN L DATSON JT TEN | 609 PEMBROKE DRIVE | | | SALINE | MI | 48176 | 1778 |
| JAMES K DELAIR | 4173 BETTY LEE BLVD | | | | GLADWIN | MI | 48624 |
| JAMES K DROZKY & | RUTH A BESKE | 3927 GUILDER ST | | | SARASOTA | FL | 34234 |
| JAMES K DYKE | 5328 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241 | 3431 |
| JAMES K EATON | 3791 E 1700 N | | | | SUMMITVILLE | IN | 46070 | 9180 |
| JAMES K EGAN | CHARLES SCHWAB & CO INC CUST | 503 PRESTON TRAIL | | | KERRVILLE | TX | 78028 |
| JAMES K ETHRIDGE | 16720 CHANDLER PK DR | | | | DETROIT | MI | 48224 | 2075 |
| JAMES K EVANS | PO BOX 1354 | | | | OCEAN SHORES | WA | 98569 | 1354 |
| JAMES K FARRELL | 2055 JAMES AVE | | | | OWOSSO | MI | 48867 | 3930 |
| JAMES K FONTENOT | 9902 HILLON HOOD ROAD | | | | DENHAM SPRINGS | LA | 70726 | 7006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES K FORDHAM | 36 PEACOCK BROOK LANE | | | | AMHERST | NH | 03031 | 2873 |
| JAMES K FOSTER | KATE DE KAY JT TEN | 2224 W OHIO ST APT 2F | | | CHICAGO | IL | 60612 | 1553 |
| JAMES K GAFFNEY | 23 CALVIN COURT | | | | TONAWANDA | NY | 14150 | |
| JAMES K GALLAGHER | 1468 N RED MAPLE WAY | | | | DOWNINGTOWN | PA | 19335 | |
| JAMES K GALLAGHER | 18 PAGE TER | | | | PENNSVILLE | NJ | 08070 | 2350 |
| JAMES K GALLAHAN & | TERESA GALLAHAN JT TEN | 2614 NEW CONCORDE CT | | | HERNDON | VA | 20171 | 2668 |
| JAMES K GOODE | APSU BOX 4607 | | | | CLARKSVILLE | TN | 37044 | |
| JAMES K GROSS & | LUCRETIA P GROSS | 1005 LINDFIELD COURT | | | APEX | NC | 27502 | 8539 |
| JAMES K HAHN TTEE & | ANGELITA O FLORES TTEE OF THE | HAHN & FLORES PS PLAN | DTD 5/1/90 CSCPA ACCOUNT | 2811 WILSHIRE BLVD, STE 700 | SANTA MONICA | CA | 90403 | 4804 |
| JAMES K HALSEY | 43 ANDERSON RD | | | | BERNARDSVILLE | NJ | 07924 | 1837 |
| JAMES K HASSON JR | 3185 CHATHAM RD NW | | | | ATLANTA | GA | 30305 | 1101 |
| JAMES K HAWKINS | 485 LOCUST ST | | | | ATTELBORO | MA | 02703 | 6505 |
| JAMES K HEDRICH | 7213 W STANLEY | | | | FLUSHING | MI | 48433 | 9001 |
| JAMES K HEIMBUCK | 301 WEBSTER ST | | | | WATERLOO | IA | 50703 | 3125 |
| JAMES K HEMBREE | 714 S PEARL ST | | | | SPICELAND | IN | 47385 | |
| JAMES K HENRY | C/O KATHRYN R PUTNAM | 1424 ROSSDALE | | | WATERFORD | MI | 48328 | 4771 |
| JAMES K HETRICK | CGM IRA ROLLOVER CUSTODIAN | 1562 QUAIL RUN | | | SANTA ANA | CA | 92705 | 7508 |
| JAMES K HIATT | 19208 CYPRESS VIEW DRIVE | | | | FORT MYERS | FL | 33912 | 4825 |
| JAMES K HILL & | CHERYL ANN HILL JT TEN | 160 MILLS DR | | | LOUISVILLE | KY | 40216 | |
| JAMES K HOOVER | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439 | 9726 |
| JAMES K HUGHES | 1732 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146 | 3847 |
| JAMES K JACOBS | 24 LOCKSPRING | | | | SAN ANTONIO | TX | 78254 | 6712 |
| JAMES K JAGER & | BARBARA M JAGER JT TEN | 8735 JUSTIN CT | | | BYRON CENTER | MI | 49315 | 9255 |
| JAMES K JESSE & | JEANETTE M JESSE JT TEN | 3611 LITTLE GLENDORA ROAD | | | BUCHANAN | MI | 49107 | 9141 |
| JAMES K JONES & | JILL KIMMY JONES TEN ENT | 23 EAST GREENVILLE DRIVE | | | GREENVILLE | PA | 16125 | 8501 |
| JAMES K JUPE | 7180 HERITAGE PKWY | | | | WEST | TX | 76691 | 2316 |
| JAMES K KACKER JR | 1109 INDEPENDENCE DR | | | | ALABASTER | AL | 35007 | 9367 |
| JAMES K KELLER | 5576 SAINT ANDREW DRIVE | | | | CLARKSTON | MI | 48348 | |
| JAMES K KIPP III TR | JAMES K KIPP III TTEE | U/A DTD 01/21/1992 | 726 LOVEVILLE RD | APT 27 | HOCKESSIN | DE | 19707 | 1521 |
| JAMES K KOCH | CHARLES SCHWAB & CO INC CUST | 12426 E BIGELOW GULCH RD | | | SPOKANE | WA | 99217 | |
| JAMES K KOUNANIS AS TRUSTEE OF | JAMES K KOUNANIS TRUST | AGREEMENT DATED JUNE 24 1987 | 610 S ALLEN LANE | | ARLINGTON HTS | IL | 60005 | 2204 |
| JAMES K KRIEHN SR (IRA) | FCC AS CUSTODIAN | N5349 COFFEE RD | | | HELENVILLE | WI | 53137 | 9709 |
| JAMES K LAGARDE AND | KATHERINE LAGARDE TEN IN COM | 207 BELLE TERRE BLVD. | | | COVINGTON | LA | 70433 | 4743 |
| JAMES K LANING | 48 HERRING ROW ROAD | | | | BRIDGETON | NJ | 08302 | 6803 |
| JAMES K LATIMER  TTEE | U/A DTD 6/28/1995 | JAMES K LATIMER TRUST | 733 PLANTATION ESTATES #0305 | | MATTHEWS | NC | 28105 | |
| JAMES K LAWRENCE | 16451 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051 | 6417 |
| JAMES K LAWRENCE | 211 S 20TH ST | | | | HARRISBURG | PA | 17104 | |
| JAMES K LEONARD | 555 EAST MANSION | | | | MARSHALL | MI | 49068 | 1235 |
| JAMES K LEQUAR | 1516 HINMAN AVE #701 | | | | EVANSTON | IL | 60201 | 4658 |
| JAMES K LEWIS AND | BRENDA CULBRETH LEWIS JTWROS | 21 SYCAMORE ST | | | ASHEVILLE | NC | 28804 | 1729 |
| JAMES K LIDDLE | CUST BLAKE J LIDDLE | UTMA CA | 4562 HAVENHURST CIR | | IRVINE | CA | 92604 | 2334 |
| JAMES K LINARD | 1441 FRANCISCO RD | | | | COLUMBUS | OH | 43220 | 2671 |
| JAMES K LOFTIS & | J LOFTIS | 917 BELDEN WAY | | | NASHVILLE | TN | 37221 | |
| JAMES K MARVEL & | ANNE K MARVEL JT TEN | 24267 SHORTLY RD | | | GEORGETOWN | DE | 19947 | |
| JAMES K MC CLUNG | RT 4 BOX 276 | | | | MOUNT LOOKOUT | WV | 26678 | |
| JAMES K MC DONALD | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328 | 3538 |
| JAMES K MCDOLE | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118 | 9369 |
| JAMES K MCKEONE TTEE | JAMES K MCKEONE TRUST | U/A DTD 12/1/90 | 1130 VIRGINIA LN | | WILMETTE | IL | 60091 | 1113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES K MEISEL | 515 WHITEGATE LANE | | | | WAYZATA | MN | 55391 1335 |
| JAMES K MEISSNER & | MRS KAREN A MEISSNER JT TEN | 15309 92ND PLACE N E | | | BOTHELL | WA | 98011 4548 |
| JAMES K MERRING | 30 MORGAN CT | | | | BROCKPORT | NY | 14420 1129 |
| JAMES K MILLAY | 4913 TREASURE CAY RD | | | | TAVARES | FL | 32778 4774 |
| JAMES K MITCHELL | 1168 CHALET DR | | | | CAROL STREAM | IL | 60188 3971 |
| JAMES K MITCHELL | 40 MERRYMEETING RD | | | | NEW DURHAM | NH | 03855 2211 |
| JAMES K MOORE | 5440 SW 182ND | | | | ALOHA | OR | 97007 3862 |
| JAMES K MORRIS | 6987 E GREENSBURG RD | | | | FRANKLIN | IN | 46131 8285 |
| JAMES K MORRIS | 835 LANE ST | | | | SCOTTSBURG | IN | 47170 1423 |
| JAMES K MUMBOWER | 1827 W FAIRLAWN | | | | ANDERSON | IN | 46011 2646 |
| JAMES K MUMBOWER & | LOLA J MUMBOWER JT TEN | 1827 WEST FAIRLAWN | | | ANDERSON | IN | 46011 2646 |
| JAMES K NEALON | 7 ASPEN CT | | | | YELLOW SPGS | OH | 45387 1651 |
| JAMES K NEWSOM | DESIGNATED BENE PLAN/TOD | 4678 LONSBERRY RD | | | COLUMBIAVILLE | MI | 48421 |
| JAMES K NICHOLS | PO BOX 2404 | | | | PIKEVILLE | KY | 41502 2404 |
| JAMES K OMARA | JANET E OMARA JT TEN | 1168 W PARK ST | | | E ATLANTC BCH | NY | 11561 1040 |
| JAMES K ONEILL | CUST JESSICA D ESTES UGMA AL | PO BOX 343 | | | GOODWATER | AL | 35072 0343 |
| JAMES K ONEAL | 4537 PAWNEE PASS | | | | MADISON | WI | 53711 4711 |
| JAMES K OSTLUND | 2255 S 63RD STREET | | | | WEST ALLIS | WI | 53219 2057 |
| JAMES K PARMER & | PATRICIA S PARMER JTWROS | 15 OAK STREET | | | NEW CANEY | TX | 77357 2819 |
| JAMES K PARRIS | 613 SANDERS STREET | | | | CHESTER | SC | 29706 2529 |
| JAMES K PEDERSEN JR | 1115 CORAL SPRINGS DR | | | | CICERO | IN | 46034 9216 |
| **JAMES K PENNELL JR &** | **MRS IRENE A PENNELL JT TEN** | **SHERWOOD DR** | | | **LENOX** | **MA** | **01240** |
| JAMES K PERRY JR | 493 COUNTY ROAD 247 | | | | WEDOWEE | AL | 36278 4065 |
| JAMES K PHILLIPS | 20489 PARTRIDGE PL | | | | LEESBURG | VA | 20175 8820 |
| JAMES K PIFER | 1080 GAYLE CT | | | | ASHLAND | OH | 44805 2930 |
| JAMES K POWE | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411 3212 |
| JAMES K PRICE | 5733 NORTHFIELD PARKWAY | | | | TROY | MI | 48098 5125 |
| JAMES K RATTUNDE | PO BOX 9 | | | | NECEDAH | WI | 54646 0009 |
| JAMES K RHEE | 1215 PROVIDENCE RD | | | | TOWSON | MD | 21286 1559 |
| JAMES K RITTER & | LORENE K RITTER JT TEN | 195 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 6253 |
| JAMES K ROBERGE | 111 LEXINGTON RD | | | | LINCOLN | MA | 01773 2206 |
| JAMES K ROBERTS JR | 7 VILONE RD | | | | WILMINGTON | DE | 19805 |
| JAMES K ROEDEL | 4480 S SOMMERSET DR | | | | NEW BERLIN | WI | 53151 6874 |
| JAMES K ROGERSON | 12802 CADDINGTON MEWS | | | | MIDLOTHIAN | VA | 23113 |
| JAMES K ROGERSON & | CAROL D ROGERSON JT TEN | 1280 CADDINGTON MEWS | | | MIDLOTHIAN | VA | 23113 |
| JAMES K SALTER & | UVA M SALTER | JT TEN | 201 MICHIGAN AVE | | BECKLEY | WV | 25801 2727 |
| JAMES K SANDERS | 1055 FLEETWOOD DR | | | | INDIANAPOLIS | IN | 46228 1931 |
| JAMES K SCHULER | 218 W MAKET ST | | | | SANDUSKY | OH | 44870 2515 |
| JAMES K SCHULER IRA | FCC AS CUSTODIAN | ACCOUNT #4 | 218 WEST MARKET STREET | | SANDUSKY | OH | 44870 2515 |
| JAMES K SCHULER IRA | FCC AS CUSTODIAN | ACCT #5 | 218 W MARKET ST | | SANDUSKY | OH | 44870 2515 |
| JAMES K SCHULER R/O IRA | FCC AS CUSTODIAN | ACCOUNT #1 | 218 WEST MARKET ST | | SANDUSKY | OH | 44870 2515 |
| JAMES K SHAW | 12446 PEARL ST | | | | SOUTHGATE | MI | 48195 3524 |
| JAMES K SHERER & | MRS GLORIA A SHERER JT TEN | 1352 LAROCHELLE DRIVE | | | COLUMBUS | OH | 43221 1579 |
| JAMES K SIMON JR | 6312 COTTONWOOD LN | | | | APOLLO BEACH | FL | 33572 |
| JAMES K SMITHERMAN | 29408 WEDGEWOOD | | | | FLAT ROCK | MI | 48134 9664 |
| JAMES K SPANN | 7181 HAZELWOOD LN | | | | ST LOUIS | MO | 63130 1809 |
| JAMES K SPENCER | 6928 HURD'S CORNER | | | | MAYVILLE | MI | 48744 9505 |
| JAMES K SPRUNG | 340 THIRD ST | | | | PONTIAC | MI | 48055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES K STATLER | 50 PEDAL ST | | | | PARKERSBURG | WV | 26101 |
| JAMES K STEVENSON | 2002 TURTLE CV | | | | BRYANT | AR | 72022 | 9057 |
| JAMES K STOCK & | DORIS JEAN STOCK JT TEN | 114 CARLISLE ST | P O OBX 69 | | NEW OXFORD | PA | 17350 | 1102 |
| JAMES K STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRINGS | MO | 65324 | 2800 |
| JAMES K TAYLOR | 310 LANTIS DR | | | | CARLISLE | OH | 45005 | 3251 |
| JAMES K TERHUNE | 15083 FAIRFIELD ST | | | | LIVONIA | MI | 48154 | 3079 |
| JAMES K THOMAS | 845 CORNELL | | | | YOUNGSTOWN | OH | 44502 | 2313 |
| JAMES K THOMAS | 9000 SYCAMORE WOODS BLVD | | | | DAYTON | OH | 45426 | 5800 |
| JAMES K THOMSON & | KATHERINE H THOMSON JT TEN | 12447 STAGFIELD ROAD | | | ASHLAND | VA | 23005 | 7144 |
| JAMES K THORNTON IRA R/O | FCC AS CUSTODIAN | 116 ROLLINGWOOD DR N W | | | CEDAR RAPIDS | IA | 52405 | 4432 |
| JAMES K TOMES | 1075 WESTWOODS RD | | | | WRIGHT CITY | MO | 63390 | 3215 |
| JAMES K TREADWELL | U/W PHILIP J KOSMOS | 1201 3RD AVE STE 2900 | | | SEATTLE | WA | 98101 |
| JAMES K TRUMBLE | 1062 PEPPERBUSH CT | OSHAWA ON  L1K 2J4 | CANADA | | | |
| JAMES K TURNER JR | 11616 E 38TH TERR | | | | INDEPENDENCE | MO | 64052 | 2504 |
| JAMES K VALUS | JACQUELYN F VALUS | 315 DONELLA DR | | | SAN ANTONIO | TX | 78232 | 1233 |
| JAMES K VOWELL AND | LADY JANE VOWELL, JTWROS | 3025 HEATHERHILL DRIVE | | | HUNTSVILLE | AL | 35802 |
| JAMES K VRABLE | 6225 CHESANING RD | | | | CHESANING | MI | 48616 | 9464 |
| JAMES K W ATHERTON & | MRS PATRICIA H ATHERTON JT TEN | 125A FRIAR TUCK HILL | | | SHERWOOD FRST | MD | 21405 |
| JAMES K WARD | 897 CO RD 431 | | | | POPLAR BLUFF | MO | 63901 | 1813 |
| JAMES K WARD | 93 GARRARD ROAD | WHITBY ON  L1N 3K4 | CANADA | | | |
| JAMES K WHETSTONE | 809 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112 | 7457 |
| **JAMES K WHITT** | 7836 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107 | 9330 |
| JAMES K WOLOSOFF | CUST MERIE LEE WOLOSOFF UGMA NJ | SUITE 505 | 120 WOOD AVENUE | | ISELIN | NJ | 08830 | 2709 |
| JAMES K WRIGHT & | DEBRA A WRIGHT JT TEN | 5517 SOUTH LAWN | | | STERLING HEIGHTS | MI | 48310 | 6552 |
| JAMES K WRIGHT & | TERI LEE WRIGHT | 371 BILL WRIGHT ROAD | | | RAEFORD | NC | 28376 |
| JAMES K YOUNG 3RD | 4353 LYNNVILLE CRESCENT | | | | VIRGINIA BEACH | VA | 23452 | 1828 |
| JAMES K. PALMER, JR. | 130 SHIPYARD CIRCLE | | | | ANDERSON | SC | 29621 | 4297 |
| JAMES K. SIMPSON | & HENRY J. SIMPSON JTWROS | 2736 E 500 SOUTH | | | PERU | IN | 46970 |
| JAMES K. WHITTEKER & | GAYLE P. WHITTEKER TTEES | JAMES K. & GAYLE | WHITTEKER FAM TR 12/1/06 | 694 EAST 1150 NORTH | LOGAN | UT | 84341 | 2546 |
| JAMES KALENO AND | BERYL KALENO JTWROS | 36537 GARDNER | | | LIVONIA | MI | 48152 | 2781 |
| JAMES KALO & | RUTH ANNA KALO JT TEN | 1428 WASHINGTON AVE | | | PARKERSBURG | WV | 26101 | 3427 |
| JAMES KALUS | 1226 BARBARA LANE | | | | CHICAGO HEIGHTS | IL | 60411 | 2412 |
| JAMES KALVELAGE | 909 MURRY ST | | | | ELY | NV | 89301 |
| JAMES KANE | 29850 PARKWAY | | | | ROSEVILLE | MI | 48066 | 1939 |
| JAMES KANZLER | 115 MIDWAY ST | | | | BABYLON | NY | 11702 |
| JAMES KANZLER & | DENISE V KANZLER JT TEN | 628 HILLCREST DRIVE | | | BRADENTON | FL | 34209 | 1842 |
| JAMES KARES | 952 WILSHIRE DRIVE | | | | AMHERST | OH | 44001 | 1153 |
| JAMES KARL HILLMANN & | BRENDA J HILLMANN | 41W471 FOREST LN | | | ELBURN | IL | 60119 |
| JAMES KARRAS C/F | CHRISTOPHER KARRAS | UNDER THE OH UNIF | TRSF TO MINORS ACT | 5738 BURNETT DR S | GALENA | OH | 43021 | 9230 |
| JAMES KARSHNER | 3460 HAWTHORNE WOODS PARKWAY | | | | DEWITT | MI | 48820 |
| JAMES KATSOURIS IRA | FCC AS CUSTODIAN | 155 ARISTOTLE WAY | | | EAST WINDSOR | NJ | 08512 | 2539 |
| JAMES KAYE | 15573 VALERIE | | | | MACOMB TWP | MI | 48044 |
| JAMES KAZA & | SUSAN M KAZA | 21108 GORDON | | | ST CLAIR SHORES | MI | 48081 |
| JAMES KEANE AND | MELISSA KEANE JTWROS | 3798 HUDSON AVENUE | | | SEAFORD | NY | 11783 | 2319 |
| JAMES KEATING | 3462 ALGONQUIN DRIVE | | | | MUSKEGON | MI | 49441 |
| JAMES KEE | 4103 NORTHLAKE DRIVE | | | | W. RICHLAND | WA | 99353 |
| JAMES KEELEY | 30 HULETT RD. | | | | GRANVILLE | NY | 12832 |
| JAMES KEENER | 1434 CHESHAM CIRCLE | | | | COLORADO SPGS | CO | 80907 | 8665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES KEESEE | 1510 INDIAN RD. | | | WEWOKA | OK | 74884 |
| JAMES KEIGHLEY AUSTIN | 3 BRIGANTINE COURT | | | SAVANNAH | GA | 31410 | 3401 |
| JAMES KEITH | 7718 COPPER CAVE | | | SAN ANTONIO | TX | 78249 |
| JAMES KEITH SMITH | MADISON MACKENZIE SMITH | UNTIL AGE 18 | 785 N MAIN ST | COUDERSPORT | PA | 16915 |
| JAMES KEITH UNDERWOOD | CHARLES SCHWAB & CO INC CUST | 149 FM 1968 | | JEFFERSON | TX | 75657 |
| JAMES KELLEHER & | MARGARET KELLEHER JT TEN | 781 OAKSIDE RD | | YORKTOWN HTS | NY | 10598 | 1919 |
| JAMES KELLEY | 2415 W LUKE AVE | | | PHOENIX | AZ | 85015 |
| JAMES KELLEY | 7625 S.W. 178TH TERRACE | | | PALMETTO BAY | FL | 33157 | 6430 |
| JAMES KELLY | 16-7 E BELMONT AVENUE | | | WANAQUE | NJ | 07465 | 1925 |
| JAMES KELLY | MADISEN KELLY | 831 PLACER STREET | | BUTTE | MT | 59701 |
| JAMES KELLY | PO BOX 5541 | | | HELENA | MT | 59604 |
| JAMES KELVIN SWEETEN | 674 SAFLEY HOLLOW RD | | | MC MINNVILLE | TN | 37110 |
| JAMES KEMPTON | 27 HIGHVIEW RD | | | SHERIDAN | WY | 82801 |
| JAMES KENNEDY | 15 COURT ST | | | CHARLESTON | SC | 29403 | 4623 |
| JAMES KENNEDY | 19647 108TH AVE SE | | | RENTON | WA | 98055 |
| JAMES KENNEDY IRA | FCC AS CUSTODIAN | 7743 SPIVEY LANE | | SEBRING | FL | 33876 | 9767 |
| JAMES KENNEDY MARTIN JR | 823 CLOVER CT | | | GLENVIEW | IL | 60025 | 4141 |
| JAMES KENNETH BECK | CHARLES SCHWAB & CO INC.CUST | 11909 MARBLEHEAD DR | | TAMPA | FL | 33626 |
| JAMES KENNETH CHESNUT | 9051 FOX HOLLOW | | | GOODRICH | MI | 48438 | 9211 |
| JAMES KENNETH CLAAR & | ROBYN LEWIS CLAAR | 200 FREEMAN ST APT 2 | | BROOKLINE | MA | 02446 |
| JAMES KENNETH COBB & | KATHERINE MORGAN WATERS COBB JT TEN | 1410 MEADOWDALE | | MONTEREY | VA | 24466 | 2674 |
| JAMES KENNETH LANGHAMMER | DESIGNATED BENE PLAN/TOD | 2101 N VERMONT AVE | | ROYAL OAK | MI | 48073 |
| JAMES KENNETH LYNCH & | LUSSYANA LYNCH | 3812 N KILDARE AVE | | CHICAGO | IL | 60641 |
| JAMES KENNETH WILDER | 113 MENDY COURT | | | ENGLEWOOD | OH | 45322 | 1166 |
| JAMES KENNETH WYTHE | 24 OVERBROOK PL | | | TONAWANDA | NY | 14150 | 7505 |
| JAMES KENNEY | CGM SEP IRA CUSTODIAN | 11 LORY DRIVE | | WALTHAM | MA | 02452 | 0312 |
| JAMES KENT III | 14 IVORY WAY | | | HENRIETTA | NY | 14467 | 9555 |
| JAMES KENT JAKEWAY SR IRA | FCC AS CUSTODIAN | 88 W RAMA DRIVE | | GREEN VALLEY | AZ | 85614 | 4229 |
| JAMES KENT JR | 936 EASTBROOKE LN | | | ROCHESTER | NY | 14618 | 5202 |
| JAMES KENYON COLKET & | ELLEN ANN COLKET | 9906 WENTWORTH PL | | IJAMSVILLE | MD | 21754 |
| JAMES KEPOUROS | DESIGNATED BENE PLAN/TOD | 1936 FOUR MILE COVE PARKWAY | | CAPE CORAL | FL | 33990 |
| JAMES KERAMES & | DORIS KERAMES JT TEN | APT 2100 | 41770 MARGARITA ROAD | TEMECULA | CA | 92591 | 1980 |
| JAMES KERIAN | 208 ELM STREET S.E. | | | FERTILE | MN | 56540 |
| JAMES KERSHAW | 185 ROCKINGHAM RD | | | DERRY | NH | 03038 | 4518 |
| JAMES KEVIN HUNTSMAN | 3400 STRATFORD GREEN | | | UNIONTOWN | OH | 44685 |
| JAMES KEVIN PARRISH | 705 APPLEWOOD DRIVE | | | NEW CARLISLE | OH | 45344 | 1144 |
| JAMES KEYS PERS REP | EST ALFONCYA KEYS | 18061 SUSSEX ST | | DETROIT | MI | 48235 | 2835 |
| JAMES KIERNAN | 4 LINCOLN DRIVE | | | WASHINGTONVILLE | NY | 10992 |
| JAMES KILARSKI | TOD | SUBJECT TO ACCESS TOD RULES | 16669 SOUTH ERLANSON RD | MINONG | WI | 54859 | 9428 |
| JAMES KILGALLEN | 117 EAST CHELTON ROAD | | | PARKSIDE | PA | 19015 | 3313 |
| JAMES KILGORE | 407 MAIN ST | | | FRANKLINTON | LA | 70438 | 1039 |
| JAMES KILLIAN SR. | 6028 MCDANIEL LANE | | | CHARLOTTE | NC | 28213 | 4325 |
| JAMES KILROY BREINER | 4660 BALSAM ST | | | WHEAT RIDGE | CO | 80033 | 3239 |
| JAMES KILTS | 4310 JAMESON ST | | | SAGINAW | MI | 48638 | 4765 |
| JAMES KIM & | HELGA KIM JT TEN | 24802 NELLIE GAIL ROAD | | LA GUNA HILLS | CA | 92653 | 5820 |
| JAMES KIMBRO MAGUIRE | 7437 TIMBERROSE WAY | | | ROSEVILLE | CA | 95747 | 8305 |
| JAMES KIMMELL | 152 SOUTH ROAD | | | BEDFORD | MA | 01730 |
| JAMES KINDLE | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 1/19/05 | 1205 CARLSBAD ST | SPRING VALLEY | CA | 91977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES KING | 102 MARKATE AV. | | | | MUSCLE SHOALS | AL | 35661 |
| JAMES KING | 68 HIGHWOOD ROAD | | | | DENVILLE | NJ | 07834 |
| JAMES KING | 701 RIVERSIDE DR. | | | | FORT WORTH | TX | 76111 |
| JAMES KINSEY | 900 JP HARRISON BLVD | | | | KINSTON | NC | 28501 |
| JAMES KIRBY | 1242 EIGHT MILE ROAD | | | | CINCINNATI | OH | 45255 |
| JAMES KIRBY | 911 N ORANGE AVE APT 202 | | | | ORLANDO | FL | 32801 | 1067 |
| JAMES KIRK | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218 | 1925 |
| JAMES KIRK KAHLA | CUST JAMES GREGORY KAHLA | UTMA ID | 1142 E BANNOCK ST | | BOISE | ID | 83712 | 7916 |
| JAMES KIRK KAHLA | CUST KATHERINE L KAHLA | UTMA ID | 1142 E BANNOCK ST | | BOISE | ID | 83712 | 7916 |
| JAMES KIRKLEY | 8611 WHITLOCK LANE | | | | KNOXVILLE | TN | 37924 |
| JAMES KISER | 6812 BRYAN RD | | | | JONES CREEK | TX | 77541 | 8424 |
| JAMES KITCHELL | HCR 74 BOX 104-20 | | | | HARTSHORNE | OK | 74547 |
| JAMES KLEIN & | JENNIFER KLEIN | JT TEN | 31562 BELLEVUE DRIVE | | BELLEVUE | IA | 52031 | 9616 |
| JAMES KLEIN BENE TO | ROWAN KLEIN DEC'D IRA | WEDBUSH MORGAN SEC CTDN | IRA INHERITED 11/23/05 | 1104 AMHERST AVE | LOS ANGELES | CA | 90049 |
| JAMES KLIEGL | 18 KAREN DRIVE | | | | BETHEL | CT | 06801 | 3050 |
| JAMES KLOTZ | 3 WENTWORTH LANE | | | | DERRY | NH | 03038 | 3727 |
| JAMES KLUESNER & | DONNA KLUESNER JT TEN | 21525 HEIM RD | | | NE VIENNA | IA | 52065 | 9761 |
| JAMES KNARR | 10 KIMMIE COURT | | | | BEAR | DE | 19701 | 1746 |
| JAMES KNEELAND | 31 COOPER ST | | | | SOUTH PORTLAND | ME | 04106 |
| JAMES KNEIDING | 13940 RIVERSIDE DR | | | | LIVONIA | MI | 48239 |
| JAMES KNEPTON | 3711 SHAMROCK WEST | K252 | | | TALLAHASSEE | FL | 32309 |
| **JAMES KNIPE** | 17 HENRY STREET | | | | BETHEL | CT | 06801 |
| JAMES KNOWLTON | 516 FARRINGTON CORNER ROAD | | | | HOPKINTON | NH | 03229 |
| JAMES KNUCKLES AND | ALICE KNUCKLES JTWROS | 7439 E ORION CIRCLE | | | MESA | AZ | 85207 | 0925 |
| JAMES KOCH IRA | FCC AS CUSTODIAN | 11202 COUNTY RD. 8530 | | | WEST PLAINS | MO | 65775 | 6735 |
| JAMES KOHOUT | 29647 OHMER | | | | WARREN | MI | 48092 | 3374 |
| JAMES KOLP | TR JAMES KOLP REVOCABLE TRUST | UA 12/28/98 | 208 KERBY RD | | GROSSE POINTE PARK | MI | 48236 | 3127 |
| JAMES KONCZAL | 26539 CATAWBA DR. | | | | PERRYSBURG | OH | 43551 |
| JAMES KOOIMAN | 1804 OASIS AVE 301 | | | | MISSION | TX | 78572 |
| JAMES KOOIMAN | 2115 E. 2 MILE LINE | | | | MISSION | TX | 78572 |
| JAMES KORN RINZLER | 68 SLEEPY HOLLOW RD | | | | BRIARCLIFF | NY | 10510 | 2135 |
| JAMES KORNAS | 427 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301 | 2748 |
| JAMES KORNAS | TR JAMES KORNAS TRUST UA 11/10/99 | 427 YARMOUTH RD | | | BLOOMFIELD HILLS | MI | 48301 | 2748 |
| JAMES KORNAS JR | 4710 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073 | 1549 |
| JAMES KOSMALA | 2323 WINTERBURY CT | | | | DENVER | NC | 28037 | 7601 |
| JAMES KOTORA III & | KATHERINE L KOTORA JT TEN | 8221 WINDING PASSAGE DR | | | COLORADO SPGS | CO | 80924 | 8114 |
| JAMES KOUTOUDIS | 19 LA SECLA PLACE | | | | BERKELEY HEIGHTS | NJ | 07922 | 1233 |
| JAMES KOUTOULAKOS | 5504 RODRIQUEZ LN | | | | HAYMARKET | VA | 20169 | 6208 |
| JAMES KOWALSKI & | ANDREA KOWALSKI JT TEN | 35320 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | 1275 |
| JAMES KOZIOL & | MARGARET KOZIOL JT TEN | 3630 SYRACUSE AVE | | | SAN DIEGO | CA | 92122 | 3323 |
| JAMES KRAJNIK | 203 MINGES HILLS DRIVE | | | | BATTLE CREEK | MI | 49015 |
| JAMES KRAMER | TOD DTD 07/10/2008 | 1268 HAWK RD | | | HOME | PA | 15747 | 8205 |
| JAMES KRANZ | 313 HARRISON AVE | | | | MILLER PLACE | NY | 11764 |
| JAMES KRAUS | 1259 CASTLEWOOD CIRCLE | | | | DEWITT | MI | 48820 |
| JAMES KRESL | 4240 VIRGINIA VISTA | | | | LONG BEACH | CA | 90807 | 3123 |
| JAMES KREYDICH | 10019 SOUTH 52ND AVENUE | | | | OAK LAWN | IL | 60453 | 3949 |
| JAMES KREYDICH & | MRS MARGARET E KREYDICH JT TEN | 10019 S 52ND AVE | | | OAK LAWN | IL | 60453 | 3949 |
| JAMES KROELLS | TOD DTD 11/07/2008 | 201 WASHINGTON STREET | | | NYA | MN | 55397 | 9243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES KROGER | 3000 BEL PRE RD 303 | | | | SILVER SPRING | MD | 20906 |
| JAMES KROL & | SUSAN KROL JT TEN | 4287 BETHUY | | | CASCO | MI | 48064 | 2302 |
| JAMES KROLIK | 16W477 MOCKINGBIRD LANE | 103 | | | WILLOWBROOK | IL | 60527 |
| JAMES KRUSE | 8910 CEDARWOOD DR APT 812 | | | | ORLAND HILLS | IL | 60487 |
| JAMES KRUSE | TOD DTD 10/17/2008 | 7051 BLACK HORSE DR | | | O FALLON | MO | 63368 | 6207 |
| JAMES KUNIO KIKAWA RV LV TR | PATRICIA J KIKAWA & ANN S | SAKAMOTO SUCC TTEES | DTD 03/28/96 | 1223 15TH AVE | HONOLULU | HI | 96816 | 3840 |
| JAMES KURZ | 270 JAMESTOWN RD | | | | PITTSBORO | NC | 27312 |
| JAMES KURZ | CHARLES SCHWAB & CO INC CUST | 270 JAMESTOWN RD | | | PITTSBORO | NC | 27312 |
| JAMES KURZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 270 JAMESTOWN ROAD | | PITTSBORO | NC | 27312 |
| JAMES KURZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 270 JAMESTOWN RD | | PITTSBORO | NC | 27312 |
| JAMES KYLE | CUST ROBERT JAMES KYLE | UTMA IN | 829 OPAL DR | | VALPARAISO | IN | 46383 | 8933 |
| JAMES KYLE PARK | BOX 5606 | | | | BEAUMONT | TX | 77726 | 5606 |
| JAMES KYLE SPENCER | BOX 97 | | | | COLUMBUS | GA | 31902 | 0097 |
| JAMES KYRATZES & HELEN | KYRATZES | 1611 DORAL DR | | | WEST PALM BEACH | FL | 33413 | 3316 |
| JAMES L | WINGER TRUST | U/A DTD 05/11/2001 | JAMES L WINGER TTEE | 1624 GULF SHORE BLVD N | NAPLES | FL | 34102 |
| JAMES L & DIXIE D DENNY FAMILY TR | JAMES L DENNY TTEE | 2525 LAKE DR | | | ANDERSON | IN | 46012 | 1824 |
| JAMES L ABBOT | 35 HOMESTEAD RD | | | | LEVITTOWN | PA | 19056 | 1350 |
| JAMES L ADAMS & | CHRISTINE J ADAMS JT TEN | 1250 HIGHLAND GREENS DR | | | VENICE | FL | 34292 | 3665 |
| JAMES L ADERHOLD JR IRA | FCC AS CUSTODIAN | 824 N CROSS ST | | | WHEATON | IL | 60187 | 4145 |
| JAMES L ADLER JR | 3135 E MARSHALL AV | | | | PHOENIX | AZ | 85016 | 3722 |
| JAMES L ADY & | DOROTHY L ADY | TR JAMES L & DOROTHY L ADY | REV LIVING TRUST UA 02/08/00 | 37518 NEUKOM AVE | ZEPHYRHILLS | FL | 33541 | 7697 |
| JAMES L ALBERTIA JR | 304 LONGWOOD CT | | | | CLARKSVILLE | TN | 37043 | 4040 |
| JAMES L ALBRIGHT II | 1040 E JOHN BEERS ROAD | | | | ST JOSEPH | MI | 49085 | 9334 |
| JAMES L ALDRIDGE | 115 MAYWOOD DR | | | | ROCHESTER | NY | 14618 | 4322 |
| JAMES L ALLBRIGHT | 7628 OLD SPANISH TRL | | | | SAN ANTONIO | TX | 78233 | 2807 |
| JAMES L ALLEN | 1823 4TH STREET | | | | BEDFORD | IN | 47421 | 2007 |
| JAMES L ALLISON | 3610 BROOKVIEW DR | | | | CASPER | WY | 82604 |
| JAMES L ALSIP | 9670 BULTER WARREN ROAD | | | | CINCINNATI | OH | 45241 |
| JAMES L ANDERSON | 4 1ST ST | | | | BONITA SPGS | FL | 34134 | 7317 |
| JAMES L ANDERSON | 869 E STATE ROAD 38 | | | | PENDLETON | IN | 46064 | 9329 |
| JAMES L ANDERSON | CGM IRA CUSTODIAN | P O BOX 412 | | | STONEVILLE | NC | 27048 | 0412 |
| JAMES L ANDERSON & | KATHRYN M ANDERSON JT TEN | 1850 EVERGREEN | | | DES MOINE | IA | 50320 | 1484 |
| JAMES L ANDERSON III | 17 MEMORIAL MEDICAL DR | | | | GREENVILLE | SC | 29605 | 4407 |
| JAMES L ANKERS & | CARMIN J ANKERS JT TEN | 82 E 650 N | | | WEST LAFAYETTE | IN | 47906 | 9731 |
| JAMES L ARATA II | PO BOX 3948 | | | | MANSFIELD | OH | 44907 | 3948 |
| JAMES L ARNOLD | CUST JASON L ARNOLD UGMA NY | 8295 EVERETT ROAD | | | HAMMONDSPORT | NY | 14840 | 9716 |
| JAMES L ARTHUR | 3344 TUNNELTON ROAD | | | | BEDFORD | IN | 47421 | 8891 |
| JAMES L AUSTIN | 29013 PARKWOOD | | | | INKSTER | MI | 48141 | 1609 |
| JAMES L AUSTIN | ATTN AUSTIN CONSTRUCTION | PO BOX 52838 | | | TULSA | OK | 74152 | 0838 |
| JAMES L AUSTIN | CUST JAMES MITCHELL AUSTIN | UTMA OK | 3709 S ATLANTA AVE | | TULSA | OK | 74105 | 3524 |
| JAMES L AVERY & | JANE A AVERY | JT TEN | BOX 8363 COUNTY RD 5-2 | | DELTA | OH | 43515 |
| JAMES L AVERY IRA | FCC AS CUSTODIAN | 8363 COUNTY RD 5-2 | | | DELTA | OH | 43515 | 9724 |
| JAMES L BACON II & | DANIELLE M BACON JTTEN | PO BOX 36663 | | | GROSSE POINTE | MI | 48236 | 0663 |
| JAMES L BAGWELL | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423 | 8389 |
| JAMES L BAILEY | 1205 FERNDALE | | | | KINSTON | NC | 28501 | 1711 |
| JAMES L BALAS | 10304 AVE M | | | | CHICAGO | IL | 60617 | 5928 |
| JAMES L BANCROFT | 7500 N BOWER RD R1 BOX106 | | | | FOWLER | MI | 48835 | 9801 |
| JAMES L BARCH | 1591 LACLEDE RD | | | | SOUTH EUCLID | OH | 44121 | 3011 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| JAMES L BARNES | 806 GANT HILL RD | | | | SCOTTSBORO | AL | 35769 | 4126 |
| JAMES L BARR | POSTAL CENTER USA | STE 143 | 614 NASHUA ST | | MILFORD | NH | 03055 | |
| JAMES L BARRISH | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012 | 1189 |
| JAMES L BARTMESS | 17390 DILLIE RD | | | | GARDNER | KS | 66030 | 9425 |
| JAMES L BARVINCHAK | SHARON A BARVINCHAK | JT TEN | 42 MATTHEW DRIVE | | BINGHAMTON | NY | 13901 | 5749 |
| JAMES L BATE | 10711 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 | 2265 |
| JAMES L BEANBLOSSOM | 304 GRAYTON AVE | | | | TONAWANDA | NY | 14150 | 8622 |
| JAMES L BEARD | 2466 SO DEACON | | | | DETROIT | MI | 48217 | 1639 |
| JAMES L BECKNER | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232 | 2008 |
| JAMES L BEHRENDT | 7243 KNOXDALE RD | | | | BROOKVILLE | PA | 15825 | 6715 |
| JAMES L BENCH | 2485 WEST WIGWAM AVE UNIT 51 | | | | LAS VEGAS | NV | 89123 | 1679 |
| JAMES L BENDER & | DENISE R BENDER | 1006 SPRINGFIELD LANE | | | ALLEN | TX | 75002 | |
| JAMES L BENEDICT | 2421 ASHLAND ST | | | | CLIO | MI | 48420 | 1459 |
| JAMES L BENNETT | CHARLES SCHWAB & CO INC CUST | 1346 CRAIGMONT ST | | | EL CAJON | CA | 92019 | |
| JAMES L BENNETT JR | 1120 BRANDON ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| JAMES L BERGEY | 1433 BIRCHRUN RD | | | | CHESTER SPRINGS | PA | 19425 | |
| JAMES L BERRY (IRA) | FCC AS CUSTODIAN | 2012 OAKHURST PKWY | | | OAKHURST | NJ | 07755 | 1512 |
| JAMES L BERTENSHAW | 685 31ST STREET | | | | RICHMOND | CA | 94804 | 1567 |
| JAMES L BETTNER & | SANDRA L BETTNER | TR JAMES L & SANDRA L BETTNER REV | LIVING FAMILY TRUST UA 11/19/04 | 5990 NORTH COUNTY RD 550 EAST | PITTSBORO | IN | 46167 | 9389 |
| JAMES L BISCHOFF & | DORIS E BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837 | 9146 |
| JAMES L BLACKWELL | 23423 NORTH 39TH LANE | | | | GLENDALE | AZ | 85310 | 5521 |
| JAMES L BLAIR | 406 QUEEN ST | | | | FONDA | IA | 50540 | 1038 |
| JAMES L BLECHSCHMIDT | 543 CENTER AVE | | | | SYCAMORE | IL | 60178 | 1706 |
| JAMES L BLEWETT & | MRS MARGARET L BLEWETT JT TEN | 7075 FAIRGROVE | | | SWARTZ CREEK | MI | 48473 | 9408 |
| JAMES L BOETTCHER & | JOYCE ANN BOETTCHER JT TEN | 39345 ELMITE | | | MT CLEMENS | MI | 48045 | 2046 |
| JAMES L BOGER | 2361 LINDA DRIVE NW | | | | WARREN | OH | 44485 | 1706 |
| JAMES L BOLES | PO BOX 197 | | | | GRAND BLANC | MI | 48480 | 0197 |
| JAMES L BOLLINGER | 1544 ABERS CREEK ROAD | | | | PITTSBURGH | PA | 15239 | 2306 |
| JAMES L BONDOWSKI | 927 OLD HWY 11 WEST | | | | JANESVILLE | WI | 53545 | |
| JAMES L BORKOWSKI | 3111 ARROW LN | | | | PARMA | OH | 44134 | 5607 |
| JAMES L BOSS | STATE ST | | | | DALTON | NY | 14836 | |
| JAMES L BOWLER SR | 1416 SANTA ANNA | | | | ST CHARLES | MO | 63303 | 5102 |
| JAMES L BOYLON MD | 1106 DOUGLAS | SUITE F | | | LONGVIEW | WA | 98632 | 2493 |
| JAMES L BRACKETT & | LEONA L BRACKETT JT TEN | PO BOX 260 | | | NEW HARBOR | ME | 04554 | 0260 |
| JAMES L BRADLEY II IRA | FCC AS CUSTODIAN | 544 FINCH AVE | | | MERIDEN | CT | 06451 | 3638 |
| JAMES L BRANCH & | BONNIE A BRANCH | TR UA 03/09/89 JAMES L BRANCH & | BONNIE BRANCH TRUST | 2010 SAWMILL RD | BATESVILLE | IN | 47006 | 9328 |
| JAMES L BRAUNSCHEIDEL & | BEVERLY L BRAUNSCHEIDEL JT TEN | 160 SAFFORD DR | | | PINEHURST | NC | 28374 | 8221 |
| JAMES L BREITBACH | 20260 CALICE CT UNIT 704 | | | | ESTERO | FL | 33928 | 7658 |
| JAMES L BRETZ | JAMES L BRETZ REVOCABLE LIVING | 13421 SOUTHAMPTON DR | | | BONITA SPRINGS | FL | 34135 | |
| JAMES L BRIGGS | 3550 W MT HOPE | | | | GRAND LEDGE | MI | 48837 | 9442 |
| JAMES L BROMLEY | 1250 DIVE ROAD | | | | BEDFORD | IN | 47421 | 1518 |
| JAMES L BROWN | 10913 EAST RAILROAD | | | | CLAYTON | MI | 49235 | |
| JAMES L BROWN | 3540 HATFIELD DR | | | | WATERFORD | MI | 48329 | 1733 |
| JAMES L BROWN | PO BOX 2163 | | | | HARRISON | AR | 72602 | |
| JAMES L BROWN JR | 4275 EASTPORT RD | | | | BRIDGEPORT | MI | 48722 | 9607 |
| JAMES L BRUNEY | ST. CYRIL'S OF ALEXANDRIA | 3854 BRIGHTON ROAD | | | PITTSBURGH | PA | 15212 | 1602 |
| JAMES L BRYAN III | 2200 ARCH ST | UNIT 1015 | | | PHILADELPHIA | PA | 19103 | |
| JAMES L BUCHANAN | 5056 PINEBURR DRIVE | | | | SHELBY | NC | 28152 | 8222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES L BUCHANAN | 5604 S CO RD 300W | | | GREENCASTLE | IN | 46135 8606 |
| JAMES L BUCHANAN II | 300 SOUTH MARYLAND PARKWAY | | | LAS VEGAS | NV | 89101 5321 |
| JAMES L BUGGIA | 9815 SONORA DRIVE | | | FREELAND | MI | 48623 8820 |
| JAMES L BUGGIA & | MARY BUGGIA JT TEN | 9815 SONORA DR | | FREELAND | MI | 48623 8820 |
| JAMES L BUGGIA & | RONALD L BUGGIA TEN COM | 9815 SONORA | | FREELAND | MI | 48623 8820 |
| JAMES L BURKS | 110 DANIELS LN | | | ROCKINGHAM | NC | 28379 9113 |
| JAMES L BURNS | 3061 W CANYON BROOK | | | TUCSON | AZ | 85742 8708 |
| JAMES L BURRISS & DOSHIA | BURRISS | BURRISS FAMILY TRUST | 6593 WINTERSET WAY | SAN JOSE | CA | 95120 |
| JAMES L BURT | 25505 CONCOURSE | | | SOUTHFIELD | MI | 48075 1773 |
| JAMES L BURTON | 17151 MALADY RD | | | MOUNT ORAB | OH | 45154 9569 |
| JAMES L BUSBY | 920 ROBERTSON ACADEMY ROAD | | | NASHVILLE | TN | 37220 1144 |
| JAMES L BUSH | 14175 EUREKA ROAD | | | COLUMBIANA | OH | 44408 9784 |
| JAMES L BUSSELL | 2820 MINOT AVE | | | CINCINNATI | OH | 45209 1649 |
| JAMES L BYRD III | 510 NORTH MAIN | | | CHARLESTON | MO | 63834 1031 |
| JAMES L CALEGORY | JAMES L CALEGORY TRUST | PO BOX 12208 | | LAS VEGAS | NV | 89112 |
| JAMES L CALEGORY | THE MARGARET B CALEGORY IRREVO | PO BOX 12208 | | LAS VEGAS | NV | 89112 |
| JAMES L CALLAWAY | 68 MARTIN RD | | | GRIFFIN | GA | 30223 5580 |
| JAMES L CAMPBELL | 2387 COUNTRY LN | | | YOUNGSTOWN | OH | 44514 1513 |
| JAMES L CAMPBELL | CUST KRISTIN E CAMPBELL UGMA MI | 3517 AMARANTHUS CT | | CHARLOTTE | NC | 28269 1318 |
| JAMES L CANNON | 3113 SPRING DR | | | ANDERSON | IN | 46012 9544 |
| JAMES L CANNON JR | 1545 SUNSET DRIVE | | | CANTON | MS | 39046 4918 |
| JAMES L CAPLINGER | 1327 KUHN RD | | | BOILING SPRINGS | PA | 17007 9623 |
| JAMES L CARLISLE | 1308 MARJORIE DRIVE | | | MATTHEWS | NC | 28105 3845 |
| JAMES L CARLSON | 214 BENTLEY PLACE | | | EDGERTON | WI | 53534 1402 |
| JAMES L CARPENTER | PO BOX 152 | 15478 GRAFTON EASTERN RD | | GRAFTON | OH | 44044 0152 |
| JAMES L CARTER | 101 N BRANDT | | | INDIANAPOLIS | IN | 46214 3945 |
| JAMES L CARTER | 1564 SIMMONS RD | | | MASON | MI | 48854 9452 |
| JAMES L CASE | 6372 1/2 MILE RD | | | EAST LEROY | MI | 49051 9704 |
| JAMES L CESSNA | P O BOX 150 | | | CONNELLSVILLE | PA | 15425 |
| JAMES L CHAVEZ | 4609 DONA ELENA DRIVE SW | | | ALBUQUERQUE | NM | 87121 7463 |
| JAMES L CHERRY | 3529 MADISON AVENUE | | | FAYETTEVILLE | NC | 28304 1511 |
| JAMES L CHIODINI | JOYCE M CHIODINI | 3953 HARDING ST | | DEARBORN HTS | MI | 48125 2825 |
| JAMES L CHRISTOPHER | 10015 PLAINVIEW | | | DETROIT | MI | 48228 1396 |
| JAMES L CHRISTY JR | 1195 OAKLAWN DR | | | PONTIAC | MI | 48341 3601 |
| JAMES L CIESLAK | 8261 MONTRIDGE CT | | | N ROYALTON | OH | 44133 7217 |
| JAMES L CLANIN | 9205 N STATE RT 48 | | | CENTERVILLE | OH | 45458 5131 |
| JAMES L CLARK | 604 NEBRASKA | | | PONTIAC | MI | 48341 2547 |
| JAMES L CLARK & | JEAN H CLARK JT TEN | 3500 FRANKLIN ST | | CHESAPEAKE | VA | 23324 1628 |
| JAMES L CLEVELAND | 18 PALMER DR | | | SANDUSKY | OH | 44870 |
| JAMES L CLOUD | 1350 HAYSTACK LANE | | | STEVENSVILLE | MT | 59870 6728 |
| JAMES L COHEN | DANA F COHEN JT TEN | 10505 SW 115TH CT | | MIAMI | FL | 33176 3139 |
| JAMES L COHOL | 8765 DILLON DR S E | | | WARREN | OH | 44484 3105 |
| JAMES L COLBURN LIV TR | JAMES L COLBURN TTEE | U/A DTD 02/03/1995 | ATTN: WEL-LIFE | 617 WEST 33RD APT 114 | SCOTTSBLUFF | NE | 69361 4498 |
| JAMES L COLLENBERG | 9923 PHOENIX LN | | | GREAT FALLS | VA | 22066 1826 |
| JAMES L COLVIN | 50582 SHARPE BRIDGE DR | | | GRANGER | IN | 46530 |
| JAMES L COMAZZI | 19992 GIBBS DRIVE | | | SONORA | CA | 95370 9428 |
| JAMES L CONKLIN | PO BOX 273 | | | MERRILL | MI | 48637 0273 |
| JAMES L CONWELL | CUST LINDSAY D CONWELL | UTMA CA | 1027 F AVE | CORONADO | CA | 92118 2815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L COONER & | CATHERINE S CONNER JT TEN | 611 LEWIS DR | | | LAVONIA | GA | 30553 |
| JAMES L COPLEY | C/O JIM CARING | 37426 STATE ROUTE 344 | | | LEETONIA | OH | 44431 | 9738 |
| JAMES L CORBY & | VIRGINIA A CORBY JT TEN | 17 W VIEW DR | | | WOODSTOCK | CT | 06281 | 2916 |
| JAMES L CORLEW | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040 | 3257 |
| JAMES L COULTER | 126 ORCHARDALE DRIVE | | | | ROCHESTER HLS | MI | 48309 | 2241 |
| JAMES L COX | 7430 S ROCKWELL ST | APT 409 | | | CHICAGO | IL | 60629 | 2180 |
| JAMES L COYNE | CUST DAVID J COYNE UTMA MA | 135 FRUIT ST | | | MANSFIELD | MA | 02048 | 2812 |
| JAMES L CRAIG | ROBERTA A CRAIG | PO BOX 270330 | | | MINNEAPOLIS | MN | 55427 | 6330 |
| JAMES L CRAWFORD | 8767 FELIZ LN | | | | POWELL | OH | 43065 | |
| JAMES L CREECH | 1202 KATHERINE DRIVE | | | | BEAVERCREEK | OH | 45434 | 6326 |
| JAMES L CRITES & | EUGENIA M CRITES | JT TEN | 1429 HARPER DR | | RANTOUL | IL | 61866 | 3343 |
| JAMES L CROCKER | 5740 SAM COURT | | | | VENUS | TX | 76084 | 4654 |
| JAMES L CRONK | 52703 WESTCREEK DR | | | | MACOMB | MI | 48042 | 2971 |
| JAMES L CROOK AND | JANET CROOK JTWROS | 3840 HOMEYER ROAD | | | OWENSVILLE | MO | 65066 | 3022 |
| JAMES L CROWDER | BOX 11336 | | | | CHATTANOOGA | TN | 37401 | 2336 |
| JAMES L CROY | 400 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034 | 3244 |
| JAMES L CURSON & | JOHN L CURSON JT TEN | 3293 CLIFFORD RD | | | MAYVILLE | MI | 48744 | |
| JAMES L DANIEL R/O IRA | FCC AS CUSTODIAN | 2133 BAYWOOD LN | | | SIERRA VISTA | AZ | 85635 | 5021 |
| JAMES L DANIELSON & | RUTH M DANIELSON JT TEN | 4647 GABRIEL DR | | | LAS VEGAS | NV | 89121 | 6909 |
| JAMES L DANSBY | 17337 STRATHMOORE | | | | DETROIT | MI | 48235 | 3921 |
| JAMES L DANZER & | SYLVIA M DANZER JT TEN | 2766 TETON DR | | | SPRINGFIELD | MO | 65810 | 1287 |
| JAMES L DANZEY | 461 W HOLMES UNIT 354 | | | | MESA | AZ | 85210 | 5183 |
| JAMES L DAVID & | MRS ELIZABETH F DAVID JT TEN | 353 HWY 754 | | | CHURCH POINT | LA | 70525 | 7222 |
| JAMES L DAVIES | 17014 HIGHWAY 86 | | | | SAEGERTOWN | PA | 16433 | 6236 |
| JAMES L DAVIS | 17410 LUCILLE CIR | | | | NEW BOSTON | MI | 48164 | 9750 |
| JAMES L DAVIS | 6299 HEYER | | | | ROMULUS | MI | 48174 | 4063 |
| JAMES L DAVIS | PO BOX 653 | | | | HOMOSASSO SPRINGS | FL | 34447 | 0653 |
| JAMES L DAVIS & | MRS MARIAN H DAVIS JT TEN | 104 NANTUCKET DRIVE | | | PITTSBURGH | PA | 15238 | 1910 |
| JAMES L DAVIS JR | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447 | 0653 |
| JAMES L DAVIS TOD | JAMES E DAVIS | SUBJECT TO STA TOD RULES | 3211 TERRACE DR | | KOKOMO | IN | 46902 | 3732 |
| JAMES L DAVIS TOD | PATRICIA A WHITE | SUBJECT TO STA TOD RULES | 3211 TERRACE DR | | KOKOMO | IN | 46902 | 3732 |
| JAMES L DAVISSON | 20 CHEROKEE ACRES RD | | | | CHEROKEE VILLAGE | AR | 72529 | 5008 |
| JAMES L DE LORENZO | 240 CENTRAL PARK S APT 16H | | | | NEW YORK | NY | 10019 | 1460 |
| JAMES L DEAN | 6791 FM 945 S | | | | CLEVELAND | TX | 77327 | 7790 |
| JAMES L DEBOLT | 4502 FOREST HILL RD | | | | STOW | OH | 44224 | 1908 |
| JAMES L DEE | 6022 W TAYLOR RD | | | | MUNCIE | IN | 47304 | 4766 |
| JAMES L DELANOY | TR JAMES L DELANOY | UA 06/20/89 | 2254 NORWEGIAN DR #38 | | CLEARWATER | FL | 33763 | 2912 |
| JAMES L DELAPHIANO | 6682 BOULTER DRIVE | | | | SHELBYVILLE | MI | 49344 | 9613 |
| JAMES L DENNY | SOUTHWEST SECURITIES, INC. | 2525 LAKE DRIVE | | | ANDERSON | IN | 46012 | |
| JAMES L DEPALMA JR & | MRS ROSE M DEPALMA JT TEN | 1001 JEFFERSON AVE | | | RAHWAY | NJ | 07065 | 2619 |
| JAMES L DEPEW | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069 | |
| JAMES L DERELLA IRA | FCC AS CUSTODIAN | 5 CAPARDO DRIVE | | | WHITESBORO | NY | 13492 | 2903 |
| JAMES L DIAL | THE DIAL FAMILY TRUST | 206 POSHARD ST | | | PLEASANT HILL | CA | 94523 | |
| JAMES L DILL | 17 CARRIAGE CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | 2101 |
| JAMES L DILLARD | 6020 MAREN DR | | | | SPEEDWAY | IN | 46224 | 3208 |
| JAMES L DIMITRI | DARLA E DIMITRI | 703 THORNWOOD CT | | | BALTIMORE | MD | 21286 | 7937 |
| JAMES L DISBROW | 2135CAMP ST | | | | SANDUSKY | OH | 44870 | 4621 |
| JAMES L DIXON | 508 FAIR AVE | | | | PANA | IL | 62557 | 1749 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L DOHOGNE & | MARY L DOHOGNE & | DAVID J DOHOGNE JT TEN | 1821 COUNTY HIGHWAY 242 | | CHAFFEE | MO | 63740 |
| JAMES L DOLAN & | JEANETTE A DOLAN | 122 GREEN AVE APT G023 | | | WOODBURY | NJ | 08096 |
| JAMES L DORMER | PO BOX 73 | | | | BURNS | TN | 37029 | 0073 |
| JAMES L DOROTIAK | 5420 ROWLAND STREET | | | | TOLEDO | OH | 43613 | 2783 |
| JAMES L DOUGLAS | BELDON L DOUGLAS | 3458 CORONADO CT | | | FORT WORTH | TX | 76116 | 6719 |
| JAMES L DOWD & | ROSEMARY K DOWD JT TEN | 3505 GRAHAM RD | | | LOUISVILLE | KY | 40207 | 4322 |
| JAMES L DUCH & | COLLEEN A DUCH | 7843 DEEP WOODS CT | | | SPRINGBORO | OH | 45066 |
| JAMES L DUNCAN | 10463 116TH AVE | | | | LARGO | FL | 33773 | 2417 |
| JAMES L DUNN | PO BOX 947 | | | | CHARLESTON | IL | 61920 |
| JAMES L DURHAM & | SHIRLEY A DURHAM JT TEN | 4019 HIGHLAND RIDGE RD | | | BIRMINGHAM | AL | 35242 |
| JAMES L DYER | PO BOX 116 | | | | NEW LEBANON | OH | 45345 | 0116 |
| JAMES L EAST | 4032 TANGLEWOOD DR | | | | FLOYDS KNOBS | IN | 47119 | 9222 |
| JAMES L EDWARDS | 297 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309 | 1124 |
| JAMES L EGBERT | 540 FORREST AVE | | | | HOHENWALD | TN | 38462 |
| JAMES L EICHNER & | MRS MARIE S EICHNER JT TEN | 2388 OAKVIEW DRIVE | | | ROCHESTER | NY | 14617 | 3236 |
| JAMES L ELLERBE & | JIMMIE LOU ELLERBE, TIC/TENCOM | 321 ODIS WADE RD. | | | OAK GROVE | LA | 71263 |
| JAMES L ELLIS | 520 HUT WEST | | | | FLUSHING | MI | 48433 | 1319 |
| JAMES L ELSER | 16 LOWELL COURT | | | | OFALLON | MO | 63368 | 3579 |
| JAMES L EMANN | 319 E SUNSET DR | | | | MILTON | WI | 53563 |
| JAMES L ENTWISTLE III | 511 SHAEKLETON PT | | | | BRIDGEPORT | NY | 13030 | 9772 |
| JAMES L ERBSKORN | 3620 BLUE RIVER DR | | | | LANSING | MI | 48911 | 1933 |
| **JAMES L ERLENBORN &** | **BARBARA ERLENBORN** | **2316 W. LAWN** | | | **MADISON** | **WI** | **53711** |
| JAMES L EVANS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 18895 FROST RD | | DALLAS | OR | 97338 |
| JAMES L EVANS | RD 32 | 13512 WEST ST | | | YORKTOWN | IN | 47396 |
| JAMES L FAIR | 207 PARK AVENUE | | | | OIL CITY | PA | 16301 | 1215 |
| JAMES L FARMER & | NANCY M FARMER | TR UA 07/13/93 FARMER LIVING TRUST | 6871-16 AUBURN RD | | CONCORDE | OH | 44077 | 5941 |
| JAMES L FAUST | 3288 BARBER RD | | | | HASTINGS | MI | 49058 | 8413 |
| JAMES L FERGUSON | 3702 STILESBORO RD NW | | | | KENNESAW | GA | 30152 | 3151 |
| JAMES L FERGUSON | 408 PECAN DR | | | | AMERICUS | GA | 31709 | 4419 |
| JAMES L FIELDER | 560 MARKET STREET | | | | SPRINGBORO | OH | 45066 | 1152 |
| JAMES L FILARSKI | 5875 RIVARDS ROAD | | | | MILLINGTON | MI | 48746 | 9485 |
| JAMES L FINE | 121 ORCHARD ROAD | | | | WEST HARTFORD | CT | 06117 | 2914 |
| JAMES L FINLEY | TOD DTD 01/09/2009 | 5881 DIAMOND MILL RD | | | BROOKVILLE | OH | 45309 | 9328 |
| JAMES L FINLEY & | BESSIE LEE FINLEY | 713 S 8TH AVE | | | MAYWOOD | IL | 60153 |
| JAMES L FINLEY TTEE | WILLIAM P NATZ TRUST | U/A DTD 11/24/04 | 1910 BLACKHAWK CT | | MONROE | WI | 53566 | 3452 |
| JAMES L FISHEL | CUST BRADLEY C FISHEL UGMA TN | 2045 FRANSWORTH DR | | | NASHVILLE | TN | 37205 | 2701 |
| JAMES L FISHER | 2035 OTTELLO AVE | | | | DAYTON | OH | 45414 | 4511 |
| JAMES L FISHER | 554 BUTCHERS VALLEY RD | | | | ROGERSVILLE | TN | 37857 | 5559 |
| JAMES L FITZGERALD | 370 MEANDERING WAY | | | | POLK CITY | FL | 33868 | 5141 |
| JAMES L FLANNERY | 2374 TANDY DR | | | | FLINT | MI | 48532 | 4958 |
| JAMES L FLEMING JR | 1137 JOHN DALY | | | | INSKTER | MI | 48141 | 1991 |
| JAMES L FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127 | 4916 |
| JAMES L FLYE JR | 1765 S 700 W | | | | ANDERSON | IN | 46011 | 9441 |
| JAMES L FORD TRUST | JAMES L FORD TSTEE | UAD 09/14/06 | 95 PUTTER DR | | PALM COAST | FL | 32164 | 7404 |
| JAMES L FORSYTH | & DAPHNE R FORSYTH JTTEN | PO BOX 26418 | | | YUMA | AZ | 85367 |
| JAMES L FORTNEY | 9033 ELM ST | | | | BRIGHTON | MI | 48116 | 6815 |
| JAMES L FOX | 13833 MC CRUMB RD | | | | EAGLE | MI | 48822 | 9509 |
| JAMES L FREDERICK & | MARY M FREDERICK | JT TEN | 9262 SADDLEBROOK WAY | | DOUGLASVILLE | GA | 30135 | 1200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L FREITAG | 7655 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130 | 6109 |
| JAMES L FRIEDMAN & | MARILYN FRIEDMAN | TR JAMES L & MARILYN FRIEDMAN | TRUST UA 09/13/01 | 1112 OAK RIDGE DR | PITTSBURGH | PA | 15227 | 1404 |
| JAMES L FRY | PO BOX 748 | | | | WADDELL | AZ | 85355 | 0748 |
| JAMES L FULLER | 1215 WATERSIDE LN | | | | VENICE | FL | 34285 | 6447 |
| JAMES L GAINES & | FRANCES B GAINES JT/TEN | 29 RIVERVIEW RD | | | ROME | GA | 30161 | 6248 |
| JAMES L GALLAGHER R/O IRA | FCC AS CUSTODIAN | 18 AXBRIDGE LN | | | DELMAR | NY | 12054 | 3802 |
| JAMES L GANTT & | MARILYN J GANTT JT TEN | 3430 OAKMONT AVE | | | KETTERING | OH | 45429 | 3542 |
| JAMES L GARBE | 3965 NEVADA TR | | | | JANESVILLE | WI | 53546 | 9402 |
| JAMES L GARDELL | CHARLES SCHWAB & CO INC CUST | 11023 TWILIGHT PEAK | | | LITTLETON | CO | 80127 | |
| JAMES L GARDNER | 926 HILLS CREEK DRIVE | | | | MCKINNEY | TX | 75070 | 5232 |
| JAMES L GARRISON | 33971 WINSLOW | | | | WAYNE | MI | 48184 | 2430 |
| JAMES L GARRISON | 716 3RD AVE | | | | PONTIAC | MI | 48340 | 2012 |
| JAMES L GARVEY | 362 SYLVAN DR | | | | WINTER PARK | FL | 32789 | 4052 |
| JAMES L GASAWAY | 4515 36TH NE | | | | NORMAN | OK | 73026 | 7836 |
| JAMES L GASSER | 4335 AEGEAN DR | UNIT 240A | | | TAMPA | FL | 33611 | 2428 |
| JAMES L GATES | 2524 E 127TH ST | | | | CLEVELAND | OH | 44120 | 1023 |
| JAMES L GAUNTT | CHARLOTTE F GAUNTT | JT TEN | 4432 CARTAGENA DR | | FORT WORTH | TX | 76133 | 5336 |
| JAMES L GEIB & | EVELYN KAY GEIB JT TEN | 6749 ADA DRIVE SE | | | ADA | MI | 49301 | |
| JAMES L GEMMELL & | MARY B GEMMELL | TR GEMMELL FAMILY TRUST | UA 03/27/01 | 5 5TH AVE P O BOX 1354 | YORK BEACH | ME | 03910 | 1354 |
| JAMES L GEORGE | 7805 MACEDAY LK RD | | | | WATERFORD | MI | 48329 | 1034 |
| JAMES L GERACE | 80 ROLLINGWOOD STREET | | | | BUFFALO | NY | 14221 | 1834 |
| JAMES L GERYK AND | CAROL O GERYK JTWROS | 620 E AILSIE | | | KINGSVILLE | TX | 78363 | 6718 |
| JAMES L GETTY & | SANDRA GETTY | 5315 57TH ST NW STE 3 | | | GIG HARBOR | WA | 98335 | |
| JAMES L GIANGROSSO | 715 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814 | 4230 |
| JAMES L GIBSON | 15 LAKOTA ACRE | | | | TROY | MO | 63379 | 5431 |
| JAMES L GIFFORD & | LAURA M GIFFORD | 1928 ATLANTIC AVE | | | KINGMAN | AZ | 86401 | |
| JAMES L GILLESPIE | 973 SPRING HILL CT | | | | BRUNSWICK | OH | 44212 | 2261 |
| JAMES L GILLIAM | 6310 EAST WINDING WAY | | | | SWANTON | OH | 43558 | 9584 |
| JAMES L GLENN | 12201 S SHORTCUT RD | | | | MUNCIE | IN | 47302 | 8740 |
| JAMES L GLOVACK | 1030 RACE NE | | | | GRAND RAPIDS | MI | 49503 | 1931 |
| JAMES L GOBLIRSCH & | MRS GRACE C GOBLIRSCH JT TEN | 7979 W GLENBROOK RD | APT 5010 | | MILWAUKEE | WI | 53223 | 1054 |
| JAMES L GODSEY | 4837 CLAYBURY AVE | | | | BALTIMORE | MD | 21206 | 7026 |
| JAMES L GOEPPNER & | SHIRLEY J GOEPPNER | 8210 E SELWAY CT | | | NAMPA | ID | 83687 | |
| JAMES L GOLLNICK | 601 W 10TH AVE | | | | WEBSTER | SD | 57274 | 1253 |
| JAMES L GOLM | & L ANN GOLM JTTEN | 255 LANE 130A LAKE GEORGE | | | FREMONT | IN | 46737 | |
| JAMES L GORAM | PO BOX 5406 | | | | DETROIT | MI | 48205 | 0361 |
| JAMES L GORBY | 5277 FINDLAY RD | | | | ST JOHNS | MI | 48879 | 9763 |
| JAMES L GORDINEAR | 7135 ALLEN RD | | | | FENTON | MI | 48430 | 9346 |
| JAMES L GRANT | PO BOX 1002 | | | | LAKE ARROWHEAD | CA | 92352 | |
| JAMES L GRAY | 6 SHEARWATER WAY | | | | CENTEREACH | NY | 11720 | 4334 |
| JAMES L GRAY | 9 COMANCHE TRL | | | | MALVERN | OH | 44644 | 9633 |
| JAMES L GREEN | 248 REDDEN DOCK RD | | | | DAWSON | KY | 42408 | 6902 |
| JAMES L GREENLY | 8356 CANYON OAK DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| JAMES L GRIFFIN & PATRICIA A | GRIFFIN | THE GRIFFIN FAMILY TRUST | 105 PEBBLE BEACH CT | | ROSEVILLE | CA | 95678 | |
| JAMES L GRIFFITH & | ANNA M GRIFFITH JT TEN | 1724 N HIGHLAND AVENUE | | | JACKSON | TN | 38301 | 3410 |
| JAMES L GRILE | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | 5967 |
| JAMES L GRISWOLD | 6103 STONEHURST | | | | YORBA LINDA | CA | 92886 | 5906 |
| JAMES L GUATNEY | 1326 JANMAR ROAD | | | | SNELLVILLE | GA | 30078 | 2103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES L GUTTMAN & | SARA R GUTTMAN | MKT: STATE STREET GLOBL | 200 SPEERS ST | | BELLE VERNON | PA | 15012 | |
| JAMES L GWIZDALA | 1351 NALET RD | | | | MUNGER | MI | 48747 | 9744 |
| JAMES L HAHN JR | 2328 DISCOVERY DRIVE | | | | ANDERSON | IN | 46017 | 9528 |
| JAMES L HALEY | 2301 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | 1438 |
| JAMES L HALFON | GENESEE INC 401-K PSP | PO BOX 8599 | | | SURPRISE | AZ | 85374 | |
| JAMES L HALL | 22164 WOODWILL | | | | SOUTHFIELD | MI | 48075 | 5817 |
| JAMES L HALL | 300 AVENUE A | | | | PITTSBURGH | PA | 15221 | |
| JAMES L HALL | 3851 E ST R D#236 | | | | ANDERSON | IN | 46017 | |
| JAMES L HALL | 3851 E STATE ROAD #236 | | | | ANDERSON | IN | 46017 | 9788 |
| JAMES L HALL | PO BOX 1794 | | | | UMATILLA | FL | 32784 | 1794 |
| JAMES L HALL & | CAROLE J HALL JT TEN | 2441 DARROW DR | | | ANN ARBOR | MI | 48104 | 5205 |
| JAMES L HALL & | ELINOR A HALL JT TEN | 3851 E S R 236 | | | ANDERSON | IN | 46017 | |
| JAMES L HALL JR | 22164 WOODWILL | | | | SOUTHFIELD | MI | 48075 | 5817 |
| JAMES L HALL SR & | CYNTHIA K HALL JT TEN | PO BOX 273 | | | BIG ISLAND | VA | 24526 | 0273 |
| JAMES L HAMILTON | 781 SABLECREEK LANE | | | | GREENWOOD | IN | 46142 | 9778 |
| JAMES L HAMLIN & | JUDITH R HAMLIN JT TEN | 36 MCGREGOR | | | PUEBLO | CO | 81001 | 1919 |
| JAMES L HAMMOCK | 5644 NORTH NINE MILE ROAD | | | | PINCONNING | MI | 48650 | 7956 |
| JAMES L HAMMOND | 637 CARMACK AVE | | | | CARTHAGE | TN | 37030 | 1140 |
| JAMES L HANCOCK | 354 WYE RD | | | | BALTO | MD | 21221 | 1546 |
| JAMES L HARDEN | 5329 DENLINGER RD | | | | DAYTON | OH | 45426 | 1845 |
| JAMES L HARDER | 6532 KYRA CT | | | | NASHVILLE | IN | 47448 | 9683 |
| JAMES L HARDY | JAMES L HARDY TRUST | 683 STARBRIGHT LN | | | ALPINE | CA | 91901 | |
| JAMES L HARP | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976 | 7320 |
| JAMES L HARRISON | CHARLES SCHWAB & CO INC CUST | 4604 RINGWOOD MDWS | | | SARASOTA | FL | 34235 | |
| JAMES L HARRISON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10232 GLENMAC RD | | CHARLOTTE | NC | 28215 | |
| JAMES L HARROW | 1806 EAST COURT ST | | | | FLINT | MI | 48503 | 5344 |
| JAMES L HARSHMAN | 8385 BILLINGS RD | | | | KIRTLAND | OH | 44094 | 9568 |
| JAMES L HARTER | PO BOX 252 | | | | BUFFALO | IL | 62515 | |
| JAMES L HARTMAN | 8801 NALLE GRADE RD | | | | N FORT MYERS | FL | 33917 | 4949 |
| JAMES L HASKELL | 6001 DECKER RD | | | | FRANKLIN | OH | 45005 | 2627 |
| JAMES L HATCH | 934 WINDSOR HARBOR RD | | | | IMPERIAL | MO | 63052 | 2509 |
| JAMES L HAVER | CHARLES SCHWAB & CO INC CUST | 18210 MURRAY TRL | | | GRETNA | NE | 68028 | |
| JAMES L HEBERT | 2718 BRANCH RD | | | | FLINT | MI | 48506 | 2919 |
| JAMES L HEDLUND | 11801 ENDICOTT RD | | | | ENDICOTT | WA | 99125 | 8709 |
| JAMES L HEILER | 3736 S BUCKAROO CT | | | | GILBERT | AZ | 85297 | |
| JAMES L HEILER | SLFP LOANED SECURITY A/C | 3736 S BUCKAROO CT | | | GILBERT | AZ | 85297 | |
| JAMES L HEINZE | 20406 N AUTUMN CT | | | | SUN CITY WEST | AZ | 85375 | 5459 |
| JAMES L HELFRICH | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837 | 9489 |
| JAMES L HEMBREE | 253 MAXIE RD | | | | LAUREL | MS | 39443 | 2936 |
| JAMES L HEMBREE IRA | FCC AS CUSTODIAN | 322 AVE C | | | SNOHOMISH | WA | 98290 | 2733 |
| JAMES L HEMMES | 7489 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 8833 |
| JAMES L HENDRY | CUST TIMOTHY J HENDRY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1634 BEN ROE L | LOS ALTOS | CA | 94024 | 6207 |
| JAMES L HENRY | 6388 SO COUNTY LINE RD | | | | DURAND | MI | 48429 | 9410 |
| JAMES L HENRY & | LORETTA J HENRY JT TEN | 11218 BARE DRIVE | | | CLIO | MI | 48420 | 1575 |
| JAMES L HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011 | 4612 |
| JAMES L HENSLEY | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234 | 2046 |
| JAMES L HENSLEY IRA | FCC AS CUSTODIAN | 2904 WEST 25TH STREET | | | ANDERSON | IN | 46011 | 4612 |
| JAMES L HERNDON | 1506 NORTHRIDGE DRIVE | | | | CARROLLTON | TX | 75006 | 1428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES L HERNDON & | PATRICIA A HERNDON JT TEN | 1506 NORTHRIDGE DR | | | | CARROLLTON | TX | 75006 | 1428 |
| JAMES L HERRON | 3608 LLOYD RD | | | | | CLEVELAND | OH | 44111 | 4680 |
| JAMES L HESBURGH | 493 E ILLINOIS RD | | | | | LAKE FOREST | IL | 60045 | 2364 |
| JAMES L HETHERINGTON | C/O AMY E MERBLER CONV | 3737 HILLSDALE ST | | | | GARLAND | TX | 75042 | 5367 |
| JAMES L HICKMAN & MARSHA J HICKMAN | TR UNDER TR AGMT 05/27/87,BENEFIT OF | JAMES L HICKMAN & MARSHA J HICKMAN | EMERALD COURT APT 217 | 1731 MEDICAL CENTER DR | | ANAHEIM | CA | 92801 | |
| JAMES L HICKS | 720 N 12TH ST | | | | | CLINTON | IA | 52732 | 4834 |
| JAMES L HIGGERSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 123 KINGSWAY | | | CANTON | MI | 48188 | |
| JAMES L HILL & | JUDITH A HILL | TR HILL FAM TRUST | UA 07/13/94 | 1496 NUT TREE LN | | SONOMA | CA | 95476 | 4877 |
| JAMES L HILL & | JUDITH A HILL TR | UA 03/04/2008 | HILL FAMILY REVOCABLE TRUST | 1496 NUT TREE LANE | | SONOMA | CA | 95476 | |
| JAMES L HILLER | 6090 DOWNS ROAD | | | | | CHAMPION | OH | 44484 | |
| JAMES L HINCKLEY JR | 7458 HIGHWAY 126 # 3614 | | | | | DODSON | LA | 71422 | |
| JAMES L HINTZ | 6564 BELBROOK COURT | | | | | SAN JOSE | CA | 95120 | 4504 |
| JAMES L HITZELBERGER | 3229 CENTENARY | | | | | DALLAS | TX | 75225 | 4832 |
| JAMES L HODEL & | MARJORIE M HODEL | TR UA 10/20/83 JAMES L HODEL TRUST | 3669 ROSS RD | | | PALO ALTO | CA | 94303 | 4450 |
| JAMES L HODGES JR | 2803 EAST COUNTY ROAD SOUTH | | | | | BELOIT | WI | 53511 | 9530 |
| JAMES L HOFFMAN | 6904 HOFFMAN CT | | | | | NEW TRIPOLI | PA | 18066 | 3951 |
| JAMES L HOLBROOK JR | 3865 HURT BRIDGE ROAD | | | | | CUMMING | GA | 30040 | 9186 |
| JAMES L HOLINBAUGH | 7292 ELM STREET | | | | | NEWTON FALLS | OH | 44444 | 9233 |
| JAMES L HOLLAND JR & | MILDRED HOLLAND JT TEN | 6343 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 | 2330 |
| JAMES L HOOPER | 9174 LITTLEFIELD | | | | | DETROIT | MI | 48228 | 2548 |
| JAMES L HOPKINS & | DOROTHY M HOPKINS JT TEN | 6117 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473 | 8822 |
| JAMES L HUFF | 9361 STOEPEL | | | | | DETROIT | MI | 48204 | 2807 |
| JAMES L HULL | 401-D MAGNOLIA AVE | | | | | ROSCOMMON | MI | 48653 | 8744 |
| JAMES L HUNTER | APT 103 C | 9222 GARRISON DRIVE | | | | INDIANAPOLIS | IN | 46240 | 4244 |
| JAMES L HYNES | 7307 MORRISH RD | | | | | SWARTZ CREEK | MI | 48473 | 7624 |
| JAMES L IMMKE | 2561 NE 20TH ST | | | | | POMPANO BEACH | FL | 33062 | |
| JAMES L INUKAI & | JUDY E INUKAI JT TEN | 11077 FAWN HAVEN | | | | ST LOUIS | MO | 63126 | 3503 |
| JAMES L IRVIN | 6090 HWY 52 | | | | | GILLSVILLE | GA | 30543 | 2123 |
| JAMES L JAMIESON | CUST JAMES WHITMAN JAMIESON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 79 HEMLOCK DRIVE | | KILLINGWORTH | CT | 06419 | 2225 |
| JAMES L JAMISON | 10780 S WAYNE RD | | | | | WARREN | IN | 46792 | 9635 |
| JAMES L JENKINS JR | 20169 COUNTY ROAD 445 | | | | | LINDALE | TX | 75771 | 3500 |
| JAMES L JENSEN | 1103 BEATRICE | | | | | FLUSHING | MI | 48433 | 1720 |
| JAMES L JETT | R ROUTE #1 | 1504 CLOUGH PIKE | | | | BATAVIA | OH | 45103 | 9733 |
| JAMES L JOHNSON | 126 FAIRVIEW DR | | | | | CARLISLE | OH | 45005 | 3054 |
| JAMES L JOHNSON | 13338 CANDIDA STREET | | | | | SAN ANTONIO | TX | 78232 | 4806 |
| JAMES L JOHNSON | 16931 MUSKRAT RD | | | | | THREE RIVERS | MI | 49093 | 9069 |
| JAMES L JOHNSON | 332 SOUTH LINDLEY AVE | | | | | INDIANAPOLIS | IN | 46241 | 0544 |
| JAMES L JOHNSON | 7256 S FRANCIS RD | | | | | SAINT JOHNS | MI | 48879 | 9249 |
| JAMES L JOHNSON | 9115 SUNSET RIDGE RD | | | | | RANDALLSTOWN | MD | 21133 | 3619 |
| JAMES L JOHNSON | PO BOX 188 | | | | | ROWLAND | NC | 28383 | 0188 |
| JAMES L JOHNSON & | HEIDI JO JOHNSON | 20 LAKE DR | | | | LEBANON | TN | 37087 | |
| JAMES L JOHNSON & | PEGGY A JOHNSON JT TEN | 332 S LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241 | 0544 |
| JAMES L JOHNSON JR SIMPLE IRA | FCC AS CUSTODIAN | 965 LINCOLN RD | | | | GRANTS PASS | OR | 97526 | 5918 |
| JAMES L JOHNSON SR | 914 GALE LN | | | | | NASHVILLE | TN | 37204 | 3014 |
| JAMES L JOLLEY | 10030 W 950 S | | | | | LOSANTVILLE | IN | 47354 | 9354 |
| JAMES L JONES | 5776 FAIRLEE ROAD | | | | | ANDERSON | IN | 46013 | 9742 |
| JAMES L JONES | 646 NOGALES TRAIL | | | | | MIAMISBURG | OH | 45342 | 2208 |
| JAMES L JONES | PO BOX 258 | | | | | CASSTOWN | OH | 45312 | 0258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L JONES | PO BOX 888 | | | | APACHE JCT | AZ | 85217 | 0888 |
| JAMES L JORDAN JR | 346 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | 2636 |
| JAMES L JORGENSEN | 3139 BUTTERMILK LOOP | | | | TRAVERSE CITY | MI | 49686 | 5443 |
| JAMES L JORGENSEN | 6245 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734 | 9587 |
| JAMES L JUHL & | MARIAN H JUHL JT TEN | 214 MIDDLESEX AV | | | PRINCETON | WV | 24740 | 2416 |
| JAMES L JURGENS | 958 LIGORIO AVE | | | | CINCINNATI | OH | 45218 | 1523 |
| JAMES L KAERCHER | CHARLES SCHWAB & CO INC CUST | 2913 PRINCETON WAY | | | ANCHORAGE | AK | 99508 | |
| JAMES L KAERCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2913 PRINCETON WAY | | ANCHORAGE | AK | 99508 | |
| JAMES L KALSO | 117 E RUTGERS | | | | PONTIAC | MI | 48340 | 2753 |
| JAMES L KALSO & | GERALDINE E KALSO JT TEN | 117 E RUTGERS | | | PONTIAC | MI | 48340 | 2753 |
| JAMES L KAMM & | SHERRY E KAMM | JT TEN | P O BOX276 | | EAST LANSING | MI | 48826 | 0276 |
| JAMES L KAY | 36725 CATALDO ST | | | | CLINTON TWP | MI | 48035 | 1914 |
| JAMES L KEENER | 38692 ADKINS ROAD | | | | WILLOUGHBY | OH | 44094 | 7513 |
| JAMES L KEENUM | 5032 ABBEY LANE | | | | LILBURN | GA | 30047 | 5402 |
| JAMES L KEILEY | 4291 BROOKVIEW DR | | | | ATLANTA | GA | 30339 | 4606 |
| JAMES L KEIPER | PO BOX 51 | | | | VALLEY | SD | 57068 | 0051 |
| JAMES L KELLENBARGER | PO BOX 568 | | | | LEWISBURG | OH | 45338 | 0568 |
| JAMES L KELLY & LORA KELLY | THE KELLY TR OF 1986 U/A | PMB 177  930 TAHOE BLVD | #802 | | INCLINE VILLAGE | NV | 89451 | |
| JAMES L KENNEDY | CHARLES SCHWAB & CO INC CUST | JAMES L KENNEDY PC PS PART QRP | 2350 CLEARSPRING DR N | | IRVING | TX | 75063 | |
| JAMES L KERLEY & | PATRICIA A KERLEY JTWROS | 210 WILLIAMSBURG DR. | | | ATOKA | TN | 38004 | |
| JAMES L KETNER | CUST JASON ROBERT KETNER UGMA MI | 7387 PARKWOOD DRIVE | | | FENTON | MI | 48430 | 9318 |
| JAMES L KIDD & | MONA RAE KIDD JT TEN | 11180 66TH TERR N | | | SEMINOLE | FL | 33772 | 6240 |
| JAMES L KIDDER | 9173 220TH AVE | | | | STANWOOD | MI | 49346 | 9506 |
| JAMES L KIES | TOD ACCOUNT | 9008 MAIN | | | KANSAS CITY | MO | 64114 | 3637 |
| JAMES L KILGALLON | 843 WEST MAIN ST | | | | PLYMOUTH | PA | 18651 | 2712 |
| JAMES L KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420 | 3621 |
| JAMES L KILGORE & | DIANA J KILGORE JT TEN | 280 QUANE AVE | | | SPRING HILL | FL | 34609 | 0207 |
| JAMES L KIMBALL | MARY M KIMBALL JT TEN | PO BOX 245 | | | NUTRIOSO | AZ | 85932 | 0245 |
| JAMES L KING | 3700 PINE TIP ROAD | | | | TALLAHASSEE | FL | 32312 | 1016 |
| JAMES L KINSEY | 333 PARK AVE N W | | | | NEW PHILADELPHIA | OH | 44663 | 1736 |
| JAMES L KOKAI | 915 HAMPTON DR | | | | ELYRIA | OH | 44035 | 0919 |
| JAMES L KOVAR | 2579 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470 | 9515 |
| JAMES L KOZMA | 10312 GREENTOP RD | | | | COCKEYSVILLE | MD | 21030 | |
| JAMES L KRAHULA | & BRIDGET J KRAHULA JTTEN | 1247 BLACKTHORN DR | | | PFLUGERVILLE | TX | 78660 | |
| JAMES L KREBLIN | PO BOX 83 | | | | CHITINA | AK | 99566 | |
| JAMES L KRIKELAS AND | ALMA D KRIKELAS JTWROS | 49 S ERIE ST | | | AURORA | MN | 55705 | 1215 |
| JAMES L KRUEGER | RR 1 BOX 102 HWY 11 | | | | BRODHEAD | WI | 53520 | 9801 |
| JAMES L KUNDINGER | 13300 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | 9715 |
| JAMES L KURTEN | 11 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559 | 1003 |
| JAMES L LAMACK & | JOAN E LAMACK JT TEN | 8386 SNOW CAP VW | | | COLORADO SPGS | CO | 80920 | 7159 |
| JAMES L LANE | C/O LOIS M LANE | 1170 LYNCH RD | | | EATON | OH | 45320 | 9299 |
| JAMES L LANG | 2504 WOOD RD | | | | MOSINEE | WI | 54455 | 9636 |
| JAMES L LANNING | CHARLES SCHWAB & CO INC CUST | 14705 HEDGEWICK WAY | | | LOUISVILLE | KY | 40245 | |
| JAMES L LAROCCA | 6704 OAKWOOD DR | | | | INDEPENDENCE | OH | 44131 | 4606 |
| JAMES L LARSEN & | ROXANA L LARSEN JT TEN | 141 MOUNTAIN VALLEY | | | OAKLAND | CA | 94605 | 4615 |
| JAMES L LAUGEN | 18827 BEARDSLEE BLVD | | | | BOTHELL | WA | 98011 | 1718 |
| JAMES L LAWS & | DOROTHY I LAWS | TR UA 07/21/94 LAWS FAMILY | REVOCABLE LIVING TRUST | 2814 FAIRMONT AVE | SANDUSKY | OH | 44870 | 5912 |
| JAMES L LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123 | 7428 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JAMES L LECHOTA | 3430 DUFFIELD RD | | | | LENNON | MI | 48449 | 9418 |
| JAMES L LEECH | 1701 ALBERMARLE ROAD APT D14 | | | | BROOKLYN | NY | 11226 | 4607 |
| JAMES L LEVAND & | TAMARA LEVAND JT TEN | 123 E EATON AVE | | | TRACY | CA | 95376 | 3123 |
| JAMES L LINDEN & | CATHY A LINDEN JT TEN | 673 CAMPUS | | | ROCHESTER HILLS | MI | 48309 | 2164 |
| JAMES L LOCKE | 5113 S STATE | | | | INDIANAPOLIS | IN | 46227 | 4264 |
| JAMES L LONG JR AND | JAMES L LONG SR JT TEN | 210 JESS DUNCAN LANE | | | ESTILL SPRINGS | TN | 37330 | 4134 |
| JAMES L LONGAN SR & | ATHENA R LONGAN | PO BOX 333 | | | CYPRESS | TX | 77410 | |
| JAMES L LORDS & | KATHERINE R LORDS JT TEN | 4190 SOVEREIGN WAY | | | SALT LAKE CITY | UT | 84124 | 3136 |
| JAMES L LUND (SEP IRA) | FCC AS CUSTODIAN | 1106 WESTWOOD DR | | | QUINCY | IL | 62305 | 0204 |
| JAMES L LUNYOU | PO BOX 1 | | | | ELLINGTON | MO | 63638 | 0001 |
| JAMES L LYONS | 805 SINGLEY DR | | | | LAWRENCEVILLE | GA | 30044 | 5974 |
| JAMES L MACHIN & | MARILYNN M MACHIN | 8409 BELL MOUNTAIN DR | | | AUSTIN | TX | 78730 | |
| JAMES L MAHONE | 1144 FOUR TOPS DR | | | | DETROIT | MI | 48201 | 1504 |
| JAMES L MAINE | 2228 SE 38TH TRAIL | | | | OKEECHOBEE | FL | 34974 | 7063 |
| JAMES L MALLON JR | SEPERATE PROPERTY | 30115 SAWGRASS TRL | | | GEORGETOWN | TX | 78628 | |
| JAMES L MALLORY | 2694 WEST F AVENUE | | | | KALAMAZOO | MI | 49009 | |
| JAMES L MALONE | 514 EAST AMHERST STREET | | | | BUFFALO | NY | 14215 | 1538 |
| JAMES L MANGANARO & | MRS PATRICIA MANGANARO JT TEN | 44 DODDS LANE | | | PRINCETON | NJ | 08540 | 4104 |
| JAMES L MANNERING JR | 3736 ROBERT GRISSOM PKWY #106 | | | | MYRTLE BEACH | SC | 29577 | |
| JAMES L MARKEY | 36221 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331 | 3820 |
| JAMES L MARKS | 7000 S HIBISCUS | | | | MUNCIE | IN | 47302 | 8525 |
| JAMES L MARTIN | 16700 WESTMORELAND RD | | | | DETROIT | MI | 48219 | 4040 |
| JAMES L MARTIN | 228 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | 2916 |
| JAMES L MARTIN | 2517 WEST WILLOW | | | | SCOTT | LA | 70583 | 5217 |
| JAMES L MARTIN | PO BOX 385 | | | | STEELVILLE | MO | 65565 | 0385 |
| JAMES L MARTIN & | BARBARA A MARTIN JT TEN | 2517 WEST WILLOW | | | SCOTT | LA | 70583 | 5217 |
| JAMES L MARVEL & | ANNE K MARVEL JT TEN | 24267 SHORTLY RD | | | GEORGETOWN | DE | 19947 | |
| JAMES L MATZAS | 8734 E SAN DANIEL DR | | | | SCOTTSDALE | AZ | 85258 | |
| JAMES L MAURER | 304 GREEN AVE | | | | BAY CITY | MI | 48708 | 6887 |
| JAMES L MC CRYSTAL JR | 1660 W 2ND ST SUITE 900 | | | | CLEVELAND | OH | 44113 | 1461 |
| JAMES L MC DONNELL | 4206 STRATFORD ROAD | | | | YOUNGSTOWN | OH | 44512 | 1421 |
| JAMES L MC DONOUGH | 7197 N GENESEE RD | | | | GENESEE | MI | 48437 | |
| JAMES L MC HARD | 28860 RICHLAND | | | | LIVONIA | MI | 48150 | 3155 |
| JAMES L MCBURNETT TTEE | JAMES A MCBURNETT TRUST | U/A DTD 07/26/84 | P O BOX 7622 | | PINE BLUFF | AR | 71611 | 7622 |
| JAMES L MCCAIN TTEE | JAMES L MCCAIN JR TRUST U/A | DTD 05/16/2003 | 4379 44TH STREET S | | ST PETERSBURG | FL | 33711 | 4425 |
| JAMES L MCCAUSEY | 6018 ESSEX CENTER ROAD | | | | ST JOHNS | MI | 48879 | 9735 |
| JAMES L MCCLAIN | NADINE M MCCLAIN | JTWROS | 4306 OLD CARRIAGE RD | | FLINT | MI | 48507 | 5648 |
| JAMES L MCCRYSTAL | 31402 MANCHESTER LANE | | | | BAY VILLAGE | OH | 44140 | 1045 |
| JAMES L MCCRYSTAL | CUST PATRICK J MCCRYSTAL | UTMA OH | 31402 MANCHESTER LANE | | BAY VILLAGE | OH | 44140 | 1045 |
| JAMES L MCCRYSTAL JR | GAYLE NEWMAN MCCRYSTAL JTWROS | 900 SKYLIGHT OFFICE TOWER | 1660 WEST SECOND STREET STE 900 | | CLEVELAND | OH | 44113 | 1461 |
| JAMES L MCCRYSTAL JR | TR M ERNST LIFETIME BENE TRUST | UA 08/21/89 | JAMES L MCCRYSTAL JR | 900 SKYLIGHT OFC TWR 1660 W 2ND | CLEVELAND | OH | 44113 | |
| JAMES L MCCULLEY | TOD PENDING | 13815 SW 31ST CT | | | BEAVERTON | OR | 97008 | 6104 |
| JAMES L MCDANIEL | TOD ACCOUNT | 1710 WILDLIFE ROAD | | | OTTERVILLE | MO | 65348 | 2111 |
| JAMES L MCDERMOTT | P O BOX 4664 | | | | CHATSWORTH | CA | 91313 | 4664 |
| JAMES L MCDONALD | 3416 BROWN ROAD | | | | ST JOHN | MO | 63114 | 4330 |
| JAMES L MCFETRICH | 5130 PARKMAN N W | | | | WARREN | OH | 44481 | 9147 |
| JAMES L MCGILL JR | 2382 BROOKS RD | | | | DACULA | GA | 30019 | 2536 |
| JAMES L MCGOWAN | 10267 HALLSFERRY RD | | | | ST LOUIS | MO | 63136 | 4315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES L MCGRATH | 9 FLINTLOCK CT | | | | HAZLETT | NJ | 07730 | 2409 |
| JAMES L MCILWAIN | 1431 W TARA DR | | | | GILBERT | AZ | 85233 | 7853 |
| JAMES L MCKEEVER | 7093 SHAKER RD | | | | FRANKLIN | OH | 45005 | 2544 |
| JAMES L MCMONAGLE | 1766 KOKOMO | | | | HUBBARD | OH | 44425 | 2840 |
| JAMES L MCNAIR | 207 ALICE | | | | SAGINAW | MI | 48602 | 2704 |
| JAMES L MCVEY | CHARLES SCHWAB & CO INC CUST | 16254 EMERSON ST. | | | INDIANOLA | IA | 50125 | |
| JAMES L MEADOR | 1082 IMPRINT | | | | CINCINNATI | OH | 45240 | 2304 |
| JAMES L MEHNE | 3100 SHORE DR # 2438 | | | | VIRGINIA BCH | VA | 23451 | 1199 |
| JAMES L MEISSNER | 4164 KINGS ROW NW | | | | GRAND RAPIDS | MI | 49544 | 3471 |
| JAMES L MERRILL | 433 LONGFIELD ST | | | | EVANSVILLE | WI | 53536 | 1238 |
| JAMES L MEYER | 2639 SWINGING WAY CT | | | | EVANSVILLE | IN | 47711 | 6764 |
| JAMES L MEYERS | 435 TRENCH RD | | | | BRIDGETON | NJ | 08302 | 5868 |
| JAMES L MILLER | 242 E RAHN ROAD | | | | KETTERING | OH | 45429 | 5424 |
| JAMES L MILLER | CUST DONN W MILLER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 540 ROCKWOOD ST SE | | SALEM | OR | 97306 | 1755 |
| JAMES L MILLER | CUST MICHAEL E MILLER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 242 E RAHN RD | KETTERING | OH | 45429 | 5424 |
| JAMES L MILLER & | BETTY C MILLER | TR MILLER FAM TRUST | UA 08/07/98 | 65 WYNDHAM KNOB | PARKERSBURG | WV | 26104 | 9432 |
| JAMES L MILLER & | DEBRA MILLER JT TEN | 7801 JUDY DR | | | PARMA | OH | 44134 | 6567 |
| JAMES L MILLER JR | 11527 WILLIAMS | | | | TAYLOR | MI | 48180 | 4282 |
| JAMES L MILNER | 7349 PLUM WOOD | | | | FORT WORTH | TX | 76180 | 2819 |
| JAMES L MINNEAR | 1603 W PARKVIEW DR | | | | MARION | IN | 46952 | 1428 |
| JAMES L MIZE | 1234 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044 | 3144 |
| **JAMES L MIZE &** | **PAMELA A MIZE JT TEN** | **1234 SWEETWATER CIRCLE** | | | **LAWRENCEVILLE** | **GA** | **30044** | **3144** |
| JAMES L MIZE & | SARAH T MIZE JT TEN | 1234 SWEETWATER CIRCLE | | | LAWRENCEVILLE | GA | 30044 | 3144 |
| JAMES L MOCNY & | DONNA L MOCNY JT TEN | 10028 SILVERCREEK DR | | | FRANKENMUTH | MI | 48734 | 9731 |
| JAMES L MOHN & | PEGGY S MOHN JT WROS | 138 STRAND | | | COLOMA | MI | 49038 | 9508 |
| JAMES L MOLNAR | PO BOX 82 | | | | SOUTHFIELD | MI | 48037 | 0082 |
| JAMES L MONAGHAN & | MARIANNE P MONAGHAN JT TEN | 2408 LANCASTER DR | | | SUN CITY CENTER | FL | 33573 | 6519 |
| JAMES L MONROE & | BARBARA H MONROE JT TEN | 17300 GRESHAM ST | | | NORTHRIDGE | CA | 91325 | 3231 |
| JAMES L MOON | PO BOX 275 | | | | PENN YAN | NY | 14527 | 0275 |
| JAMES L MORLEY & | KATHRYN A MORLEY CO TTEES | JAMES L & KATHRYN A MORLEY | 7289 TIMBER CREEK RD | | FORT CALHOUN | NE | 68023 | 5322 |
| JAMES L MORLEY II | 7289 TIMBER CREEK ROAD | | | | FT CALHOUN | NE | 68023 | 5322 |
| JAMES L MOSLEY | 1100 GILCREST CT | | | | PARKVILLE | MD | 21234 | 5924 |
| JAMES L MOTLEY | 1300 SANFORD DR | | | | DAYTON | OH | 45432 | 1535 |
| JAMES L MOYER | 4215 BURCHFIELD | | | | LANSING | MI | 48910 | 4495 |
| JAMES L MUELLER | 6600 ALLEN ROAD | | | | FENTON | MI | 48430 | 9220 |
| JAMES L MULAC | 14685 WESTWOOD DR | | | | NOVELTY | OH | 44072 | 9629 |
| JAMES L MULLINS | 13744 MINX | | | | IDA | MI | 48140 | 9748 |
| **JAMES L MULLINS** | PO BOX 154 | | | | LAKE CITY | TN | 37769 | 0154 |
| JAMES L MURPHY TTEE | KATHLEEN M MURPHY TTEE | U/A/D 04-05-2007 SB ADVISOR | FBO MURPHY TRUST NO. 1 | 685 RAMBLING DR | SAGINAW | MI | 48609 | 4959 |
| JAMES L MURRELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 638 E EVESHAM AVE | | MAGNOLIA | NJ | 08049 | |
| JAMES L MUSHENSKI & | JOAN L MUSHENSKI JT TEN | 6572 GILMAN | | | GARDEN CITY | MI | 48135 | 2278 |
| JAMES L MYERS | & BEVERLY J MYERS JTTEN | 511 6TH ST S | | | NAMPA | ID | 83651 | |
| JAMES L MYERS | 1053 RAINBOW CIR NW | | | | CARROLLTON | OH | 44615 | |
| JAMES L MYERS | 6167 LEROUX RD | | | | NEWPORT | MI | 48166 | 9509 |
| JAMES L NABER | 1051 PAW PAW DR | | | | HOLLAND | MI | 49423 | 3017 |
| JAMES L NAGY JR & | NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | ORLANDO | FL | 32819 | 4436 |
| JAMES L NAVARA & | MARGARET NAVARA JT TEN | 40249 MEADOW BAY | | | FRAZEE | MN | 56544 | 8847 |
| JAMES L NELSON | FULL POA LUANN BOSS | 1824 W 38TH ST | | | DAVENPORT | IA | 52806 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L NEWELL IRA | FCC AS CUSTODIAN | UA DTD 4-24-90 | 398 LAKESIDE DR | | LIBERTY | MO | 64068 | 3442 |
| JAMES L NICHOLS | 11316 WOODCREST DR | | | | HUNTSVILLE | AL | 35803 |
| JAMES L NICHOLS & | JULIE R NICHOLS | 11316 WOODCREST DR | | | HUNTSVILLE | AL | 35803 |
| JAMES L NICHOLSON JR & | GAIL Y NICHOLSON JT TEN | 12856 MANDARIN RD | | | JACKSONVILLE | FL | 32223 | 1715 |
| JAMES L O'BRIEN | 1913 DUBLIN ROAD | | | | PENFIELD | NY | 14526 | 1932 |
| JAMES L O'BRYANT AND | SHIRLEY O'BRYANT JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1149 N 92ND ST, #184 | SCOTTSDALE | AZ | 85256 | 5031 |
| JAMES L OAKS | 6105 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| JAMES L ODOM | 2525 HENN HYDE RD | | | | CORTLAND | OH | 44410 | 9448 |
| JAMES L OGILIVE | BOX 264 | | | | TAYLORVILLE | IN | 47280 | 0264 |
| JAMES L OGILVIE | PO BOX 264 | | | | TAYLORSVILLE | IN | 47280 |
| JAMES L OLIVER | 20688 PATTON CT | | | | DETROIT | MI | 48228 | 1021 |
| JAMES L OLVERSON | 621 DINSMORE | APT-H | | | FOREST PARK | OH | 45240 | 5529 |
| JAMES L ONEILL | 18506 OXFORDSHIRE TERRACE | | | | OLNEY | MD | 20832 | 3138 |
| JAMES L ORR | 6703 WHISPERING WOODS DR | | | | W BLOOMFIELD | MI | 48322 | 5205 |
| JAMES L ORR | 8634 BROOKSTEAD DR | | | | CHARLOTTE | NC | 28215 | 9520 |
| JAMES L OSTERMAN & | DOLORES OSTERMAN JT TEN | 22943 AVALON | | | ST CLAIR SHORES | MI | 48080 | 2480 |
| JAMES L OTTE | 1845 CHERRYLAWN DR | | | | TOLEDO | OH | 43614 | 3502 |
| JAMES L OWEN | 13725 S E 89TH | | | | OKLAHOMA CITY | OK | 73150 | 8405 |
| JAMES L PADGETTE | 1018 MINEO DRIVE | | | | PUNTA GORDA | FL | 33950 |
| JAMES L PAISLEY | TR JAMES L PAISLEY TRUST | UA 07/05/01 | 11937 KIOWA AVE APT 7 | | LOS ANGELES | CA | 90049 | 7004 |
| JAMES L PALINSKY | 3426 STEELE ST | | | | MCKEESPORT | PA | 15132 | 5511 |
| **JAMES L PALMER** | 272 SOUTH SHIRLEY | | | | PONTIAC | MI | 48342 | 3155 |
| JAMES L PALMER & | BARBARA H PALMER | JAMES L PALMER FAMILY TRUST | 909 E NORTHERN AVE APT 432 | | PHOENIX | AZ | 85020 |
| JAMES L PAPPAKOSTAS & | MARJORIE A PAPPAKOSTAS & | CHRIST L PAPPAKOSTAS JT TEN | 1600 SERENO DRIVE | | VALLEJO | CA | 94589 |
| JAMES L PARISH | 1829 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073 | 3995 |
| JAMES L PARK | 215 HARRISON | | | | BUFFALO | NY | 14223 | 1608 |
| JAMES L PARKER | 5687 SALEM RD | | | | LITHONIA | GA | 30038 | 1632 |
| JAMES L PARKER & | MARVELL R PARKER JT TEN | 38 LINCOLN PARKWAY | | | ANNAPOLIS | MD | 21401 | 2105 |
| JAMES L PARKS | CHARLES SCHWAB & CO INC.CUST | 4808 DREW AVE S | | | MINNEAPOLIS | MN | 55410 |
| JAMES L PATTERSON | 5410 BRIGHT CREEK DR | | | | FLINT | MI | 48532 | 2074 |
| JAMES L PATTERSON & | MARY S PATTERSON | 2815 PARKWOOD LN | | | AURORA | IL | 60504 |
| JAMES L PATTERSON & | PHYLLIS A PATTERSON JT TEN | 4732 E 13TH ST | | | TUCSON | AZ | 85711 | 4302 |
| JAMES L PAULSON | CUST JUSTIN L PAULSON UGMA NE | 1965 CO RD R | | | FREMONT | NE | 68025 | 7311 |
| JAMES L PEARSON | 401 DILDINE RD | | | | IONIA | MI | 48846 | 9564 |
| JAMES L PEARSON JR EX | UW LOUISE S PEARSON | 2586 BOB BETTIS RD | | | MARIETTA | GA | 30066 | 5714 |
| JAMES L PECINOVSKY | CHARLES SCHWAB & CO INC CUST | PO BOX 322 | | | PRATT | KS | 67124 |
| JAMES L PEEK & | CHERYL C HINKLE JT WROS | 1 BRIDGEWATER CT | | | JACKSON | NJ | 08527 | 4030 |
| JAMES L PENN & | VIOLET D PENN JT TEN | 3338-2A PUNTA ALTA | | | LAGUNA WOODS | CA | 92653 |
| JAMES L PERKINS | 30521 BERRY CREEK DR. | | | | GEORGETOWN | TX | 78628 | 1138 |
| JAMES L PESTER | VIRGINIA A PESTER | 3000 SHERWOOD RD | | | WALDORF | MD | 20601 | 3030 |
| JAMES L PIETON | 300 DAKOTA AVE | | | | MC DONALD | OH | 44437 | 1511 |
| JAMES L PREVITI | 12770 AMBER LN | | | | RANCHO CUCAMONGA | CA | 91739 |
| JAMES L PRINGLE | 8790 OAKLAND RD | | | | OAKLAND | AR | 72661 | 9028 |
| JAMES L PROCTOR | 14225 S BLAINE | | | | POSEN | IL | 60469 |
| JAMES L PROVENCE | 4378 WHITTINGTON WY | | | | NORCROSS | GA | 30092 | 1747 |
| JAMES L PUTNAM IRA | FCC AS CUSTODIAN | 157 TALLWOOD DRIVE | | | SOUTHINGTON | CT | 06489 | 2831 |
| JAMES L QUILLIN | PO BOX 2480 | | | | WILLIAMSON | WV | 25661 | 2480 |
| JAMES L QUINNAN | MARY KATHLEEN QUINNAN | 22855 SUNSET RIDGE DR | | | AUBURN | CA | 95602 | 8076 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L RANDALE | 3626 GERALD LANE | | | | HAMILTON | OH | 45015 2044 |
| JAMES L RAYES | 100 RAYES RD | | | | JOURDANTON | TX | 78026 |
| JAMES L REA | 9542 LAA LA PLACE | | | | DIAMONDHEAD | MS | 39525 |
| JAMES L REBOLLINI & | DIANE L REBOLLINI JT TEN | 629 BARCELONA DR | | | SONOMA | CA | 95476 4435 |
| JAMES L REESE | 4178 SPRUCE WOOD DR | | | | DAYTON | OH | 45432 4117 |
| JAMES L REESE III | 2210 LAKE FLORA RD SW | | | | PORT ORCHARD | WA | 98367 9104 |
| JAMES L REID | 1120 WOODWARD AVENUE | | | | KALAMAZOO | MI | 49007 2351 |
| JAMES L REPPY | 999 VIENNA AVE | | | | NILES | OH | 44446 2703 |
| JAMES L REYNOLDS | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047 5237 |
| JAMES L RICHARDS | PO BOX 78472 | | | | SAINT LOUIS | MO | 63178 8472 |
| JAMES L RICHARDSON | 4672 W 20TH STREET RD | UNIT 2525 | | | GREELEY | CO | 80634 |
| JAMES L RICHARDSON & | EVA F RICHARDSON JT TEN | 2101 MADDI AVE | | | KANSAS CITY | MO | 64132 |
| JAMES L RILEY | 455 CHESTNUT DRIVE | C/O BETTY J RILEY | | | BEREA | OH | 44017 1335 |
| JAMES L RITTER | 102 PIGEON RUN DRIVE | | | | BEAR | DE | 19701 1510 |
| JAMES L ROBBINS | 1824 MACKINAW ROAD | | | | PINCONNING | MI | 48650 9465 |
| JAMES L ROBERTSON TRUST | U/A DTD 07/27/2007 | JAMES L ROBERTSON TTEE | P O BOX 186 | | LAPORTE CITY | IA | 50651 |
| JAMES L ROBERTSON TRUST | UAD 04/11/05 | JAMES L ROBERTSON TTEE | 4711 BURNLEY DR | | BLOOMFIELD | MI | 48304 3725 |
| JAMES L RODEFER AND REBECCA M | RODEFER TTEE RODEFER FAMILY | TRUST DTD 11/06/2003 | 112 FALLS CREEK CIRCLE | | DURANGO | CO | 81301 6925 |
| JAMES L ROGERS | 5066 FINLAY DR | | | | FLINT | MI | 48506 1510 |
| JAMES L ROGERS | 6030 GROVE AVE | | | | GRAND BLANC | MI | 48439 5046 |
| JAMES L ROTZ & | AMY L ROTZ | JT TEN | 591 CAROLINE | | COOLIDGE | AZ | 85228 3615 |
| **JAMES L ROUNDTREE** | **2144 FOX HILL DR** | | | | **GRAND BLANC** | **MI** | **48439** |
| JAMES L ROURKE | 2194 S BRAUN WAY | | | | LAKEWOOD | CO | 80228 4609 |
| JAMES L ROWDEN | 1411 SUMMIT RIDGE | | | | ST LOUIS | MO | 63146 4335 |
| JAMES L ROY & | CHERRIE S ROY | 1249 SAWMILL HWY | | | BREAUX BRIDGE | LA | 70517 |
| JAMES L RUDELL SIMPLE IRA | FCC AS CUSTODIAN | INDUSTRIAL SPLICING/ SLING LLC | 100 W PLUMWOOD RD | | VAN BUREN | AR | 72956 8069 |
| JAMES L RUMSEY | 4505 S YOSEMITE ST APT 356 | | | | DENVER | CO | 80237 |
| JAMES L RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030 3944 |
| JAMES L SADLER & | KAREN T SADLER | 6813 CORTE DE ORO | | | MODESTO | CA | 95356 |
| JAMES L SAILOR | 23320 EDINBURGH | | | | SOUTHFIELD | MI | 48034 4885 |
| JAMES L SALEMI | 115 FILLMORE AVE | | | | TONAWANDA | NY | 14150 2333 |
| JAMES L SALLER | 114 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616 |
| JAMES L SALMON JR | PO BOX 70127 | | | | BOWLING GREEN | KY | 42102 |
| JAMES L SANDERS & | ELLA MAE WATSON | JT TEN | 1440 W 2ND STREET | | WEST PLAINS | MO | 65775 2035 |
| JAMES L SCHATZLEY | 6244 LAKEVIEW S | | | | SAGINAW | MI | 48603 4251 |
| JAMES L SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912 9185 |
| JAMES L SCHILLING | CHARLES SCHWAB & CO INC CUST | 1220 LIONS PEAK LN | | | SAN MARTIN | CA | 95046 |
| JAMES L SCHIPPERS | 15137 S 24TH ST | | | | VICKSBURG | MI | 49097 9701 |
| JAMES L SCHMITT & | ESTHER G SCHMITT JT TEN | 6947 BOULDER HILL COURT | | | VERONA | WI | 53593 9556 |
| JAMES L SCHOENBORN | 0-11901 8TH AVE | | | | GRAND RAPIDS | MI | 49544 3340 |
| JAMES L SCHRAM | TR JAMES L SCHRAM LIVING TRUST | UA 09/01/04 | 2212 ELM CIRCLE | | SHELBY TWP | MI | 48316 1046 |
| JAMES L SCHREIBER | 1471 CLEVELAND RD | | | | WOOSTER | OH | 44691 2331 |
| JAMES L SCHROEDER | 7500 EDINBOROUGH WAY #3113 | | | | EDINA | MN | 55435 5612 |
| JAMES L SCHWANGER & | JOYCE A SCHWANGER | TR SCHWANGER TRUST | UA 11/04/98 | 5024 HOMEGARDNER RD | CASTALIA | OH | 44824 9708 |
| JAMES L SCOGGINS | 10635 FISK | | | | CLINTON | MI | 49236 9621 |
| JAMES L SCOTT | 7875 RAVENSWOOD RD | | | | WALES | MI | 48027 3312 |
| JAMES L SEWELL | 847-607 WEST RIVERVIEW AVE | | | | DAYTON | OH | 45402 |
| JAMES L SEXTON | 1194 BLUE BROOK LN | | | | PORTAGE | MI | 49002 4424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L SHANN | 14071 WASHBURN ROAD | | | | OTTER LAKE | MI | 48464 9108 |
| JAMES L SHANNON & | BARBARA LUCKY SHANNON | 11011 HUNTWYCK | | | HOUSTON | TX | 77024 |
| JAMES L SHELBY | 2453 SANDY RIDGE RUN | | | | ROCK HILL | SC | 29732 8482 |
| JAMES L SHEPHERD | 1045 DEVON | | | | LAKE ORION | MI | 48362 2403 |
| JAMES L SHIMANDLE | 8014 8 1/2 ST W | | | | ROCK ISLAND | IL | 61201 7717 |
| JAMES L SHINAVER | 1626 BLUE GRASS RD | | | | LANSING | MI | 48906 1334 |
| JAMES L SHIPLEY | 654 KINSMAN ST | | | | WARREN | OH | 44483 3112 |
| JAMES L SHOCK | 1288 BRYNWYCK CT | | | | DEFIANCE | OH | 43512 8853 |
| JAMES L SHOCKMAN | 612 9TH CT NW | | | | FOX ISLAND | WA | 98333 9669 |
| JAMES L SHORT | 1909 WIMBLEDON DR | | | | ARLINGTON | TX | 76017 2786 |
| JAMES L SIEBACH & | JULIE S SIEBACH | 624 SOUTH 400 EAST | | | OREM | UT | 84097 |
| JAMES L SIMMONS | 1906 REDWOOD ST | | | | N CHARLESTON | SC | 29405 8047 |
| JAMES L SKOWER | 339 WEST HURON AVENUE | | | | VASSAR | MI | 48768 1211 |
| JAMES L SLATER | 109 HAMILTON LN | | | | MC CORMICK | SC | 29835 9783 |
| JAMES L SLAUGHTER | APT 2125 | 10451 BELLS FERRY ROAD | | | CANTON | GA | 30014 1296 |
| JAMES L SLAUGHTER JR | 4761 MATTHEWS DRIVE | | | | WESTLAND | MI | 48186 5132 |
| JAMES L SLEDGE | 11975 MACK RD | | | | ATHENS | AL | 35611 6808 |
| JAMES L SLOAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 340 | | BAILEY | CO | 80421 |
| JAMES L SMALL & | PATRICIA W SMALL JT TEN | 183 BLUEBERRY HILL RD | | | SHAFTSBURY | VT | 05262 9811 |
| JAMES L SMITH | 1802 KATHY LANE | | | | MIAMISBURG | OH | 45342 2628 |
| JAMES L SMITH | 2007 LINDY DRIVE | | | | LANSING | MI | 48917 9726 |
| JAMES L SMITH | 25153 KOTHS | | | | TAYLOR | MI | 48180 3221 |
| JAMES L SMITH | 411 STONYRIDGE DR | | | | SANDUSKY | OH | 44870 5468 |
| JAMES L SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1110 VINTAGE CLUB DR | | DULUTH | GA | 30097 |
| JAMES L SMITH | PO BOX 153 | | | | WESTPHALIA | MI | 48894 0153 |
| JAMES L SNOW | 81 HAMMOND | | | | PONTIAC | MI | 48342 1509 |
| JAMES L SNYDER | 2929 E MAIN ST 149 | | | | MESA | AZ | 85213 9326 |
| JAMES L SNYDER & | SANDRA L SNYDER JT TEN | 867 LODGE AVE | | | EVANSVILLE | IN | 47714 1934 |
| JAMES L SNYDER AND | SANDRA L SNYDER | JT TEN WROS | 867 LODGE AVE | | EVANSVILLE | IN | 47714 |
| JAMES L SOLBERG | 5720 WEALTHY ST | | | | NEWAYGO | MI | 49337 9018 |
| JAMES L SOLDWISH | 4181 SUNBURST AVE | | | | WATERFORD | MI | 48329 2370 |
| JAMES L SOLTAU | 2846 MOGGILL ROAD | PINJARRA HILLS | QUEENSLAND 4069 | AUSTRALIA | | | |
| JAMES L SPALETTA | CUST ERNEST D SPALETTA U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 2200 SIR FRANCIS DRAKE BLVD | | POINT REYES | CA | 94956 |
| JAMES L SPALETTA | CUST JAMES L SPALETTA JR U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | PO BOX 506 | VALLEYFORD | CA | 94972 0506 |
| JAMES L SPARKS | 2395 SNYDER RD | | | | BUTLER | OH | 44822 9688 |
| JAMES L SPARKS | 5958 W MASON RD | | | | OWOSSO | MI | 48867 9398 |
| JAMES L SPENCER  & | DONNA M SPENCER JT WROS | 5847 GROVE CITY RD | | | GROVE CITY | OH | 43123 8018 |
| JAMES L SPIGARELLI TTEE | JAMES L SPIGARELLI REVOCABLE TRUST | U/A DTD 12/23/2003 | 4533 W 131ST STREET | | LEAWOOD | KS | 66209 2377 |
| JAMES L SPURLOCK | 9231 SANGER CT | | | | HARRISBURG | NC | 28075 6627 |
| JAMES L STALLINGS II | 4020 DANFORTH RD SW | APT 111 | | | ATLANTA | GA | 30331 2090 |
| JAMES L STANLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2598 NEW HENDERSONVILLE HWY | | PISGAH FOREST | NC | 28768 |
| JAMES L STARKE | 113 STILLMEADOW DR | | | | JOPPA | MD | 21085 4748 |
| JAMES L STEVENS | 113 SPRING WATER WAY | | | | FOLSOM | CA | 95630 |
| JAMES L STEWART | 12914 YOUNGFIELD DR | | | | CYPRESS | TX | 77429 3809 |
| JAMES L STEWART & | DARRAH P STEWART JT TEN | 104 MAIN STREET | | | GREENSBORO | AL | 36744 2108 |
| JAMES L STINE & | MARY J STINE JTTEN | 27411 COUNTY ROUTE 3 | | | PLESSIS | NY | 13675 2103 |
| JAMES L STOGSDILL & | DEBRA R STOGSDILL JT TEN | 814 VIRGINIA ST | | | LEWISTOWN | MT | 59457 2445 |
| JAMES L STOPJIK | 1126 CHESANING ST | | | | ST CHARLES | MI | 48655 1808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES L STOTLER | 214 CONCORD AVE | | | BERKELEY SPRI | WV | 25411 | 1204 |
| JAMES L STOUDT | 764 ARBOUR DRIVE | | | NEWARK | DE | 19713 | 1221 |
| JAMES L STOUT | 132 COUNTRY CLUB ROAD | | | WASHINGTON | PA | 15301 | 2708 |
| JAMES L STRAHAN | TR FAMILY TRUST 06/25/90 | U-A JAMES L STRAHAN | 18502 TAFT AVE | VILLA PARK | CA | 92861 | 2760 |
| JAMES L STRAIGHT | 5068 OLD HWY 81 #7 | | | NEW BRAUNFELS | TX | 78132 | 4965 |
| JAMES L STRINGER | 2104 ESMERALDA AVE | | | DAYTON | OH | 45406 | 2509 |
| JAMES L STRONG | 805 LAKE COLONY CIR | | | BIRMINGHAM | AL | 35242 | 7407 |
| JAMES L STRONG JR | 19306 75TH ST E | APT A1 | | BONNEY LAKE | WA | 98391 | 7038 |
| JAMES L STRUTHWOLF IRA | FCC AS CUSTODIAN | 114 BLOSSOM | | LAKE JACKSON | TX | 77566 | 4604 |
| JAMES L STUDEBAKER | 1310 E DECAMP ST | | | BURTON SOUTHEAST | MI | 48529 | 1218 |
| JAMES L SURFACE & | SANDRA J SURFACE TR UA 12/12/2007 | JAMES L SURFACE & SANDRA J SURFACE | REVOCABLE TRUST | 9154 EAST 450 SOUTH | WALTON | IN | 46994 |
| JAMES L SWINTON & | MRS BEVERLY SWINTON JT TEN | 5203 MONTICELLO DRIVE | | SWARTZ CREEK | MI | 48473 | 8249 |
| JAMES L TARR | 401 BURWASH AVE #338 | | | SAVOY | IL | 61874 | 9576 |
| JAMES L TAYLOR | 313 HILLSIDE COURT | | | WINDER | GA | 30680 | 3485 |
| JAMES L TAYLOR | 4800 PALMER | | | KANSAS CITY | MO | 64129 | 2057 |
| JAMES L TAYLOR | C/O SHARI R BURGER | 6834 KEYSTONE ST | | PORTAGE | MI | 49024 | 3482 |
| JAMES L TAYLOR | DESIGNATED BENE PLAN/TOD | 13582 EMERALD COST | | HORIZON CITY | TX | 79928 | |
| JAMES L TEMES | 10481 N LYNN CIR APT J | | | MIHA LOMA | CA | 91752 | 1355 |
| JAMES L TENNEY | 1220 E RIVER ST | | | ELYRIA | OH | 44035 | 6068 |
| JAMES L THIERY | 517 S ELM ST | | | MONTPELIER | IN | 47359 | 1413 |
| JAMES L THOMAS | 15139-14TH DRIVE SE | | | MILLCREEK | WA | 98012 | 1585 |
| JAMES L THOMAS | CGM IRA CUSTODIAN | 3340 PONEMAH DR | | FENTON | MI | 48430 | 1349 |
| JAMES L THOMAS & | JULIE J THOMAS JT TIC | 22467 GUDGEL AVENUE | | ATHENS | IL | 62613 | 7663 |
| JAMES L THOMPSON | 101 CHURCHILL AVE | | | MOORE | SC | 29369 | 9626 |
| JAMES L THOMPSON | 1485 SUMMER HOLLOW TRL | | | LAWRENCEVILLE | GA | 30043 | |
| JAMES L THORNHILL | 394 WALNUT HILL RD | | | WOONSOCKET | RI | 02895 | 2727 |
| JAMES L THORPE & | VICKI S THORPE JT TEN | 4102 COUNTRYSIDE DR | | PARKER | TX | 75002 | 5914 |
| JAMES L TIDWELL | 2343 TALLAVANA TRL | | | HAVANA | FL | 32333 | 5648 |
| JAMES L TITO | UNLACSED 9/24/08 | 3 ALTA VITA DR APT 307 | | GREENSBURG | PA | 15601 | 9713 |
| JAMES L TOBAT | 29060 SEAFORD RD | | | LAUREL | DE | 19956 | 3831 |
| JAMES L TOLLES | 56 S 2ND ST #301 | | | SAN JOSE | CA | 95113 | |
| JAMES L TOOMEY | PO BOX 1266 | | | DESERT HOT SPRINGS | CA | 92240 | 0937 |
| JAMES L TOTORO & | CHARESE L TOTORO | 1445 MAYBERRY LN | | FRANKLIN | TN | 37064 | |
| JAMES L TOW | 31 SIDERS LN | | | FALMOUTH | MA | 02540 | 2662 |
| JAMES L TRAVIS | 6574 DALY RD | | | CINCINNATI | OH | 45224 | 1503 |
| JAMES L TREVORROW | 155 HARMONY CHURCH RD | | | GILLSVILLE | GA | 30543 | 3219 |
| JAMES L TROUP | P O BX167 402 W FULTO | | | PERRINTON | MI | 48871 | 0167 |
| JAMES L TROUTMAN | 175 S ENOLA DR | # 2ND-FL | | ENOLA | PA | 17025 | 2714 |
| JAMES L TURBEVILLE JR | T.O.D. NAMED BENEFICIARY | SUBJECT TO STATE T.O.D. RULES | 12205 NEFF RD | CLIO | MI | 48420 | 1806 |
| JAMES L TURNER | 361 N MAIN ST | | | MARINE CITY | MI | 48039 | 3437 |
| JAMES L TURNER | 4210 HAMILTON SCIPIO RD | | | HAMILTON | OH | 45013 | 8214 |
| JAMES L TURNER | 955 E CLARK RD | | | YPSILANTI | MI | 48198 | 7501 |
| JAMES L TURNER | 955 EAST CLARK RD | | | YPSILANTI | MI | 48198 | 7501 |
| JAMES L TURNEY | 299 N WINNEBAGO DR | | | LAKE WINNEBAGO | MO | 64034 | 9319 |
| JAMES L TWOMBLY | 8203 NATIONAL DRIVE | | | MELBOURNE | FL | 32940 | 2149 |
| JAMES L UTSLER | 825 MOORE DR | | | CHELSEA | MI | 48118 | 1351 |
| JAMES L UTSLER & | JANET UTSLER JT TEN | 825 MOORE DRIVE | | CHELSEA | MI | 48118 | 1351 |
| JAMES L VAHALIK IRA | FCC AS CUSTODIAN | 477 COUNTY ROAD 481 | | ALICE | TX | 78332 | 7157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L VANCE JR | 9617 HINDLE | | | | DETROIT | MI | 48211 | 1034 |
| JAMES L VANWAGONER & | ANITA L VANWAGONER JT TEN | BOX 826 | | | FLORENCE | AZ | 85232 | 0826 |
| JAMES L VASILION | AMELIA VASILION | 13082 BLAIRWOOD DR | | | STUDIO CITY | CA | 91604 | 4032 |
| JAMES L VERHOFF | 1800 RESERVOIR RD LOT 607 | | | | LIMA | OH | 45804 | 2969 |
| JAMES L VOLLBRECHT | 1717 BURNING TREE DR | | | | VIENNA | VA | 22182 | 2303 |
| JAMES L VON BERG | 6895 ALMA CT | | | | SAGINAW | MI | 48603 | 2659 |
| JAMES L WACHOWSKI & | CHERYL A WACHOWSKI JT TEN | 32137 CRESTWOOD LANE | | | FRASER | MI | 48026 | 2149 |
| JAMES L WAITE | VIRGINIA I WAITE | 102 PARK LN | | | BEAVER FALLS | PA | 15010 | 1341 |
| JAMES L WALL | 1495 HOLLY SPRINGS ROAD | | | | HERNANDO | MS | 38632 | 9347 |
| JAMES L WALTON | 13207 ANNIKA DR | | | | LECHFIELD PARK | AZ | 85340 | 8364 |
| JAMES L WANSLEY | 221 ROBERTS ST | | | | BUFORD | GA | 30518 | 2519 |
| JAMES L WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016 | 2921 |
| JAMES L WASHINGTON | 3117 S COUNTY ROAD 67 | | | | MIDLAND CITY | AL | 36350 | 3805 |
| JAMES L WATERS | 905 W KING ST | | | | MARTINSBURG | WV | 25401 | 2218 |
| JAMES L WATKINS | 1421 TULEY RD | | | | HAMILTON | OH | 45015 | 1261 |
| JAMES L WAY | CUST JON LEONG WAY U/THE WASHINGTON | U-G-M-A | 6527 SUNNYSIDE AVE N | | SEATTLE | WA | 98103 | 5422 |
| JAMES L WEAVER | PO BOX 427 | | | | AUGUSTA | KS | 67010 | |
| JAMES L WEBB TRUST DTD 8/18/00 | JAMES L WEBB, TTEE | 2 WILDBIRD LANE | | | HILTON HEAD | SC | 29926 | |
| JAMES L WEISBRODT | 3446 AVENUE W NW | | | | WINTER HAVEN | FL | 33881 | 1051 |
| JAMES L WELDON REV TRUST | U/A DTD 07/30/1997 JAMES L | WELDON & TOM P WELDON & LU ANN | WELDON & LENA WELDON TTEE | 1800 WEST CHERRY AVE | AMARILLO | TX | 79108 | |
| JAMES L WELLS | 4318 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348 | 1340 |
| JAMES L WERNER & | SUE ANN WERNER JT TEN | 4451 OXFORD-TRENTON ROAD | | | HAMILTON | OH | 45011 | 9616 |
| JAMES L WEST | 702 CLOVER RIDGE DR | | | | WEST CHESTER | PA | 19380 | 1858 |
| JAMES L WESTBANK | PO BOX 1652 | | | | TROY | MI | 48099 | |
| JAMES L WESTNESS | RR 1 BOX 234 | | | | DAKOTA | MN | 55925 | 9747 |
| JAMES L WHEELER & | AVA J WHEELER JT TEN | 35 LEE RD 2010 | | | PHENIX CITY | AL | 36870 | 9142 |
| JAMES L WHITEHEAD & | KAY J WHITEHEAD JT TEN | 11636 MILLER DR | | | GALESBURG | MI | 49053 | 9650 |
| JAMES L WIGGINTON & | SUSIE D WIGGINTON JT TEN | 7103 HEARIN AVE | | | LOUISVILLE | KY | 40218 | 2815 |
| JAMES L WILBER | 9147 BARNES RD | | | | VASSAR | MI | 48768 | 9646 |
| JAMES L WILCOX | PO BOX 328 | | | | JACKSON | SC | 29831 | 0328 |
| JAMES L WILKERSON | 4010 EILAND DR | | | | SEBRING | FL | 33875 | 9438 |
| JAMES L WILLIAMS | 1 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215 | 2719 |
| JAMES L WILLIAMS | 20004 LITTLEFIELD | | | | DETROIT | MI | 48235 | 1161 |
| JAMES L WILLIAMS | 2030 COLONIAL RD B-6 | | | | FT PIERCE | FL | 34950 | 5326 |
| JAMES L WILLIAMS | 24 SOUTHSIDE COUNTRY CLB | | | | DECATUR | IL | 62521 | 9124 |
| JAMES L WILLIAMS | PO BOX 412 | | | | NEWALLA | OK | 74857 | 0412 |
| JAMES L WILLIAMS SR & | FRANCES A WILLIAMS JT TEN | 432 DEMOCRAT RD | | | GIBBSTOWN | NJ | 08027 | |
| JAMES L WILLIAMSON | 3609 WEST 50 ST | | | | CLEVELAND | OH | 44102 | 5813 |
| JAMES L WILSON | 1937 N 600 E | | | | AVON | IN | 46123 | 9532 |
| JAMES L WILSON | 35525 E LYMAN | | | | FARMINGTON HL | MI | 48331 | 4132 |
| JAMES L WILSON & | BETTY WILSON | TR JAMES L & BETTY WILSON REV | LIVING TRUST UA 06/03/99 | 6930 CRANWOOD | FLINT | MI | 48505 | |
| JAMES L WINKLER & | CAROLYN I WINKLER | JT TEN | 4545 W. PONDS DRIVE | | LITTLETON | CO | 80123 | 6559 |
| JAMES L WIRTHMAN | 386 SARWIL DR S | | | | CANAL WINCHESTER | OH | 43110 | 1011 |
| JAMES L WOLF & | SANDRA A WOLF JT TEN | 516 COTTINGTON COURT | | | SCHAUMBURG | IL | 60194 | 4505 |
| JAMES L WOOD | 9616 E 31ST ST S | | | | INDEPENDENCE | MO | 64052 | 1320 |
| JAMES L WOOD | PO BOX 6 | | | | WHITES CREEK | TN | 37189 | 0006 |
| JAMES L WOODRING | 3922 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | 7781 |
| JAMES L WRANGELL | 9535 W ELMORE AVE | | | | MILWAUKEE | WI | 53222 | 2520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES L WRAY | 1946 EUSTIS ST | | | | SAINT PAUL | MN | 55113 5107 |
| JAMES L WRIGHT | 1114 BRUNES BLVD | | | | BROWNSBURG | IN | 46112 7985 |
| JAMES L WRIGHT | 1730 HILLCREST AVE | | | | ANDERSON | IN | 46011 1006 |
| JAMES L WRIGHT & | TAMMY DENISE WRIGHT JT TEN | 20240 WINCHESTER STREET | | | SOUTHFIELD | MI | 48076 4986 |
| JAMES L WU & | MINNIE WU | 6311 JANARY WAY | | | SAN JOSE | CA | 95129 |
| JAMES L WYSE | 64 CRYSTAL RIDGE DR | | | | ELLINGTON | CT | 06029 3054 |
| JAMES L WYSS | C/O OLSEN MANUFACTURING CO | BOX 309 | | | ROYAL OAK | MI | 48068 |
| JAMES L YEAGER & | MARY C YEAGER JT TEN | 824 FENNIMORE ST | | | FREMONT | OH | 43420 3121 |
| JAMES L YONNING & | MARYLIN R YONNING JT TEN | 2903 SW FOXCROFT COURT 2 | | | TOPEKA | KS | 66614 4153 |
| JAMES L YOUNGBLOOD | 3616 BELLEVALE AVE | | | | BALTO | MD | 21206 1651 |
| JAMES L ZACHERY | 384 RALPH MCGILL BLVD NE | UNIT 406 | | | ATLANTA | GA | 30312 1270 |
| JAMES L ZBIKOWSKI | 15238 COOPER | | | | TAYLOR | MI | 48180 7707 |
| JAMES L ZEMP | 4133 SAN MARCO DR | | | | GLEN ALLEN | VA | 23060 |
| JAMES L ZOOK | 2447 N 900 W 27 | | | | CONVERSE | IN | 46919 9334 |
| JAMES L. COLLINS SR | 5395 PLUMRIDGE DRIVE | | | | CINCINNATI | OH | 45238 4758 |
| JAMES L. DYSER IRA | FCC AS CUSTODIAN | 9425 SE 177 SIMONS LANE | | | THE VILLAGES | FL | 32162 0855 |
| JAMES L. FOREMAN & | DOLORES W. FOREMAN JTTEN | 2408 HAVILAND ROAD | | | COLUMBUS | OH | 43220 4628 |
| JAMES L. GRAHAM | 4315 OTTWAY ROAD | | | | GREENEVILLE | TN | 37745 8618 |
| JAMES L. HASS IRA | FCC AS CUSTODIAN | PO BOX 5262 | | | ROCKFORD | IL | 61125 0262 |
| JAMES L. KELLEY | CGM IRA CUSTODIAN | 200 WEST DELAMAR DR. | | | HENDERSON | NV | 89015 7807 |
| JAMES L. KELLEY TTEE & | LORNA LEE KELLEY TTEE | FBO KELLEY FAMILY TRUST | U/A/D 02/10/92 | 200 WEST DELAMAR DR. | HENDERSON | NV | 89015 7807 |
| JAMES L. LOONEY & | JESSICA C. LOONEY JTWROS | 6723 FRANKS ROAD | | | HOUSE SPRINGS | MO | 63051 |
| JAMES L. MILLER IRA | FCC AS CUSTODIAN | 4403 MARS CT. | | | ORLANDO | FL | 32839 1447 |
| JAMES L. MONROE | 5601 N. WESTERN | | | | PEORIA | IL | 61614 4037 |
| JAMES L. MUNGLE | JANET L. MUNGLE TTEES | THE MUNGLE FAMILY TRUST | UAD 08-22-07 | 908 E RODNEY | CPE GIRARDEAU | MO | 63701 4345 |
| JAMES L. NASH | CGM ROTH IRA CUSTODIAN | 4081 SWARTHOUT | | | HOWELL | MI | 48843 9446 |
| JAMES L. NEAL SEP IRA | FCC AS CUSTODIAN | 520 WATER GARDEN CT. | | | IRMO | SC | 29063 9785 |
| JAMES L. RINELLA SPEC 2 | TOD: SHERRY RINELLA | 100 HALL PLACE | | | GROSSE POINTE | MI | 48236 3815 |
| JAMES L. RODDEN & | CHARMAINE L. RODDEN | 5460 E. MANSFIELD AVE. | | | DENVER | CO | 80237 |
| JAMES L. WAHLE | CGM IRA CUSTODIAN | 995 NORTHCLIFFE WAY | | | LAKE FOREST | IL | 60045 1650 |
| JAMES L. ZIRNGIBL | CGM IRA CUSTODIAN | 807 TIMBERFIELD DRIVE | | | BALLWIN | MO | 63021 6523 |
| JAMES LACHAJEWSKI | 8936 SAN JOSE | | | | REDFORD | MI | 48239 2318 |
| JAMES LAFRATTA | 350 MERRICK RD APT 3W | | | | ROCKVILLE CENTRE | NY | 11570 5343 |
| JAMES LAGOS & | GEORGIA LAGOS JT TEN | 3051 LAKESIDE DR | | | HIGHLAND | IN | 46322 3400 |
| JAMES LAHS & | JACQUELINE GREGORICH JT TEN | 5019 NW 30TH PL | | | OCALA | FL | 34482 8385 |
| JAMES LAINE | 6201 WESTCOTT | | | | HOUSTON | TX | 77007 |
| JAMES LAKE | 469 ARBOR RD | | | | CLEVELAND | OH | 44108 1758 |
| JAMES LAMAR WISE | 360 N BLAINSPORT RD | | | | REINHOLDS | PA | 17569 |
| JAMES LAMBRENOS & | EVANTHIA LAMBRENOS | 803 SALEM COURT | | | ATCO | NJ | 08004 |
| JAMES LAMENT & | ELIZABETH LAMENT | 676 MOUNTVIEW ROAD | | | BERWYN | PA | 19312 |
| JAMES LAMOREAUX | 1009 23RD AVE | | | | TUSCALOOSA | AL | 35401 |
| JAMES LAMOREAUX | SUSAN LAMOREAUX | UNTIL AGE 21 | 1009 23RD AVE | | TUSCALOOSA | AL | 35401 |
| JAMES LAMPKIN | 708 ARCADIA DRIVE | | | | BENTONVILLE | AR | 72712 |
| JAMES LAMPREY & | DENNIS LAMPREY JT TEN | 5117 KEOTA TER | | | COLLEGE PARK | MD | 20740 4528 |
| JAMES LAMPRON | 160 LUCILLE ST EXT | | | | WATERBURY | CT | 06708 4843 |
| JAMES LANCASTER HOLT AND | CHRISTA DEL HOLT JTWROS | TOD DTD 06-02-05 | PO BOX 813 | | RICHFIELD | UT | 84701 0813 |
| JAMES LAND SR | CUST KATI MARIE LAND UTMA NC | 6525 LATTA SPRINGS CIR | | | HUNTERSVILLE | NC | 28078 |
| JAMES LANDERS | 27358 EGYPTIAN TRIAL | | | | MONEE | IL | 60449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES LANDES | 921 OLD STONEY CREEK RD | | | | NELLYSFORD | VA | 22958 | 2331 |
| JAMES LANDON DEGRAFF | 428 EADY CREEK RD | | | | BARNESVILLE | GA | 30204 | 3158 |
| JAMES LANG & | MRS JUDITH M LANG JT TEN | 3033 SW 98TH DR | | | GAINESVILLE | FL | 32608 | 8687 |
| JAMES LANGABEER | SUSAN GRIFFITH TTEES | FBO J LANGABEER & S GRIFFITH | TRUST U/A DTD 04/24/2001 | 1609 EDWARD DRIVE | EDINBURG | TX | 78539 | 8007 |
| JAMES LANGENHEIM | 429 MELBOURNE AVE | | | | YOUNGSTOWN | OH | 44512 | 4411 |
| JAMES LANGLEY | PO BOX 157 | | | | ADRIAN | MO | 64720 | 0157 |
| JAMES LANIER | 8159 MAGRATH ST | | | | FORT BENNING | GA | 31905 | 1913 |
| JAMES LANTER | 4531 RHEA RIDGE DRIVE | | | | BLACKSBURG | VA | 24060 | |
| JAMES LANTZY | 20 LIPSCOMB COURT | | | | STERLING | VA | 20165 | |
| JAMES LAROSE & | ELAINE LAROSE JT TEN | 108 HIGHLAND AVE | | | EMERSON | NJ | 07630 | 1214 |
| JAMES LARRY BUSH | 1005 TWELVE STONES CT | | | | GOODLETTSVILLE | TN | 37072 | |
| JAMES LARRY GRESHAM | 3615 W WADE LANE | | | | COLORADO SPGS | CO | 80917 | |
| JAMES LARRY HUNTLEY | 117 E LOCKMAN STREET | | | | FORT MILL | SC | 29715 | 1813 |
| JAMES LARRY JR | 3583 NORBERG DR | | | | FLORISSANT | MO | 63031 | 1168 |
| JAMES LARRY RIDDLE | 4001 IOLA AVE | | | | PUNTA GORDA | FL | 33982 | 9734 |
| JAMES LARRY SCHWARTZ | 317 BANBERRY SOUTH | | | | LANSING | MI | 48906 | 1532 |
| JAMES LARRY SMITH & | BETTY LOU SMITH JT TEN | 25153 KOTHS ST | | | TAYLOR | MI | 48180 | 3221 |
| JAMES LARRY VAUGHN & | LINDA LEE VAUGHN JTTEN | 3353 KAMI DRIVE | | | BOWLING GREEN | KY | 42104 | 4667 |
| JAMES LARRY YATES | 5886 SCOTTSDALE | | | | MEMPHIS | TN | 38115 | 3159 |
| JAMES LASKO | CUST MICHAEL BRANDON LASKO UGMA NY | 21 CLARK CT | | | EAST BRUNSWICK | NJ | 08816 | 4054 |
| JAMES LAURENCE ARIETA | 36 SAN RAMON WAY | | | | NOVATO | CA | 94945 | |
| JAMES LAURER PELZER | 19530 W 7 MILE RD | | | | DETROIT | MI | 48219 | |
| JAMES LAVELLE | 28225 BELCOURT RD | | | | PEPPER PKE | OH | 44124 | 5619 |
| JAMES LAWRENCE BANNON | 9870 PRESTON TRL W | | | | PONTE VEDRA BEACH | FL | 32082 | 3558 |
| JAMES LAWRENCE KEFFER C/F | NICHOLAS J KEFFER UTMA NC | 7727 SETON HOUSE LN | | | CHARLOTTE | NC | 28277 | 5563 |
| JAMES LAWRENCE KEFFER C/F | STEPHANIE N KEFFER UTMA NC | 7727 SETON HOUSE LN | | | CHARLOTTE | NC | 28277 | 5563 |
| JAMES LAWRENCE WILLIAMS JR | 623 TEREDO DR | | | | REDWOOD CITY | CA | 94065 | |
| JAMES LAWSON | 1316 110TH ST | | | | OLIN | IA | 52320 | 9712 |
| JAMES LAY | 726 RIDGE CIRCLE | | | | TWIN LAKES | WI | 53181 | |
| JAMES LAYNE | 23531 GAGNE LANE | | | | PLAINFIELD | IL | 60544 | 9013 |
| JAMES LEARY | 202 SCOTTSBURG DR | | | | WARNER ROBINS | GA | 31088 | 7997 |
| JAMES LEDBETTER JR | 712 E WALKER ST | | | | GREENVILLE | MS | 38701 | 4868 |
| JAMES LEDFORD | 5421 FLINTSTONE LN | | | | BROAD RUN | VA | 20137 | |
| JAMES LEE | 188 RABBIT COLLEGE RD | PO BOX 324 | | | PETERSBURGH | NY | 12138 | |
| JAMES LEE | 418 IRONWOOD RD | | | | ALAMEDA | CA | 94502 | 6613 |
| JAMES LEE | 78940 TALLASSEE HWY | | | | WETUMPKA | AL | 36092 | |
| JAMES LEE | 900 FORT STREET | | | | HONOLULU | HI | 96813 | |
| JAMES LEE | PO BOX 2395 | | | | MANASSAS | VA | 20108 | 0841 |
| JAMES LEE & | CINDY LEE | 6 BLUE GRASS LN | | | SAVANNAH | GA | 31405 | |
| JAMES LEE BREWBAKER & | DONNA ANN BREWBAKER JT TEN | 304 NAKOMA DRIVE | | | MIDLAND | MI | 48640 | 7226 |
| JAMES LEE BRODUS | 41 BARBARA LANE | | | | SAGINAW | MI | 48601 | 9469 |
| JAMES LEE DAY 2ND | 2693 E CEDAR AVE | | | | DENVER | CO | 80209 | 3205 |
| JAMES LEE DEAN | TR JAMES LEE DEAN TRUST | UA 6/24/97 | PO BOX 2758 | | EDGEWOOD | NM | 87015 | 2758 |
| JAMES LEE DILLEY & | ZONA MARIE DILLEY | 2304 W. SHEFFIELD DR. | | | MUNCIE | IN | 47304 | |
| JAMES LEE EMERY | CUST HEIDI L EMERY UGMA PA | 5 EAST LEASURE AVE | | | NEW CASTLE | PA | 16105 | 2581 |
| JAMES LEE FOSTER JR | 16706 SELDER DR | | | | FRIENDSWOOD | TX | 77546 | 2333 |
| JAMES LEE GENTRY | CGM IRA CUSTODIAN | P. O. BOX 730 | | | SOUTH PITTSBURG | TN | 37380 | 0730 |
| JAMES LEE GERMAIN | 1916 HORSESHOE CV | | | | ALLEGAN | MI | 49010 | 9589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES LEE HOERNER | 721 BLACK MOAT PLACE | | | MIAMISBURG | OH | 45342 | 2725 |
| JAMES LEE HOFFPAUIR | PO BOX 1281 | | | LAMPASAS | TX | 76550 | |
| JAMES LEE HOYLE | 738 BLACK AVE | | | FLINT | MI | 48505 | 3564 |
| JAMES LEE KLUXDAL | 1316 ROCK VALLEY ROAD | | | CENTERVILLE | IA | 52544 | |
| JAMES LEE LANGSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 762 CONDOR DR | MARTINEZ | CA | 94553 | |
| JAMES LEE MILLER, JR. & | DONN WILLIAM MILLER JT WROS | 242 E RAHN ROAD | | KETTERING | OH | 45429 | 5424 |
| JAMES LEE MOORE | 570 S SCHULTZ ROAD | | | WASHINGTON | WV | 26181 | 8426 |
| JAMES LEE OLESON | 22 N ROYAL OAKS DR | | | BRISTOL | IL | 60512 | 9726 |
| JAMES LEE PARK | 341 E LONGACRES | | | HENDERSON | NV | 89015 | 8117 |
| JAMES LEE PHILLIPS | 3371 MARIGOLD CIR | | | COSTA MESA | CA | 92626 | 1724 |
| JAMES LEE PHILLIPS & | VIRGINIA M PHILLIPS JT TEN | 3371 MARIGOLD CIR | | COSTA MESA | CA | 92626 | 1724 |
| JAMES LEE RICHARDSON | 2603 HUNTINGTON RD | | | CHARLOTTESVLE | VA | 22901 | 1225 |
| JAMES LEE SELF  & | ALAN J SELF JT WROS | 12783 WHITE TAIL DR | | GARFIELD | AR | 72732 | 8841 |
| JAMES LEE SHANNON | 29598 PAINTED DESERT DRIVE | | | MENIFEE | CA | 92584 | |
| JAMES LEE STALEY | 11119 BARRY RD | | | BANNISTER | MI | 48807 | 9754 |
| JAMES LEE STANDLEY | 3908 FM 1452E | | | MADISONVILLE | TX | 77864 | 7535 |
| JAMES LEE TODD JR | 37083 VARGO ST | | | LIVONIA | MI | 48152 | 2717 |
| JAMES LEEVER | 7 GARLAND GROVE PL | | | THE WOODLANDS | TX | 77381 | |
| JAMES LEHNERER | 203 MCINTOSH | LOT 158 | | HEBRON | IN | 46341 | |
| JAMES LEIGHTON AND | PATRICIA LEIGHTON JT TEN | 1292 ROUTE 28 UNIT 6 | | SOUTH YARMOUTH | MA | 02664 | 4452 |
| JAMES LELAND COOK & | CONNIE J COOK | 2451 LINDSAY LN | | EL RENO | OK | 73036 | |
| JAMES LEMKE | 17060 ELEVEN MILE | #1 | | ROSEVILLE | MI | 48066 | |
| JAMES LENG | 18416 MILMAR BLVD | | | CASTRO VALLEY | CA | 94546 | |
| JAMES LENNOX MCCORMACK & | PENELOPE GIBBS MCCORMACK | 2504 CAMPBELL PL | | KENSINGTON | MD | 20895 | 3131 |
| JAMES LEO | 83 BRAUNSDORF ROAD | | | PEARL RIVER | NY | 10965 | |
| JAMES LEO CLARK | 170 TWO MILE CREEK RD | | | TONAWANDA | NY | 14150 | 7732 |
| JAMES LEON | 358 BROADWAY | APT 26 | | LYNN | MA | 01904 | 2668 |
| JAMES LEON ROSE | DESIGNATED BENE PLAN/TOD | 3343 12TH AVE | | ANOKA | MN | 55303 | |
| JAMES LEONARD | DESIGNATED BENE PLAN/TOD | 1559 BAYLOR PL | | THE VILLAGES | FL | 32162 | |
| JAMES LEONARD HEUVELMAN | 1279 LINDENWOOD LANE | | | ATLANTA | GA | 30319 | 3890 |
| JAMES LEONARD LAYNE | 742 W 1490 NORTH CIRCLE | | | WASHINGTON | UT | 84780 | 2451 |
| JAMES LEONARD MC MURTRIE | # 8G 1975 CORYDON AVE | WINNIPEG MB  R3P 0R1 | CANADA | | | | |
| JAMES LEONG & | TERRY LEONG JT WROS | 5321 GREENDALE DR | | TROY | MI | 48085 | 3477 |
| JAMES LEPLEY | RUTH C LEPLEY | 9611 NE 104TH ST | | VANCOUVER | WA | 98662 | 3339 |
| JAMES LEPOWSKY | PO BOX 2083 | | | E MILLSTONE | NJ | 08875 | 2083 |
| JAMES LERCH | 9925 ULMERTON RD LOT 451 | | | LARGO | FL | 33771 | 4228 |
| JAMES LEROY BROWN | 7177 BROWNS LN | | | THURMONT | MD | 21788 | 2512 |
| JAMES LEROY BUCK | CHARLES SCHWAB & CO INC CUST | 113 ROLLING SAGE CIR | | VACAVILLE | CA | 95688 | |
| JAMES LEROY JONES III | 534 N LIBERTY STREET | | | BELLEVILLE | MI | 48111 | |
| JAMES LEROY KAPP JR | 2409 SECLUDED LN | | | FLINT | MI | 48507 | |
| JAMES LEROY WILDE | 28403 SPICEBERRY DR | | | KATY | TX | 77494 | |
| JAMES LESLIE | 2528 ROUNDHILL CT | | | BLOOMINGTON | IN | 47401 | 4363 |
| JAMES LESTER FISHER | 4914 M L KING | | | FLINT | MI | 48505 | 3336 |
| JAMES LETIZIA | S56 W22730 WOODSIDE DR | | | WAUKESHA | WI | 53189 | 9520 |
| JAMES LEVAND | CUST JAY LUCAS LEVAND UTMA CA | 123 E EATON AVE | | TRACY | CA | 95376 | 3123 |
| JAMES LEVIN | 510 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | 2217 |
| JAMES LEVY | 58 N. PINE STREET | | | N. MASSAPEQUA | NY | 11758 | |
| JAMES LEWIS | 1112 STEALTH STREET | | | HINESVILLE | GA | 31313 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES LEWIS | 204 COLT STREET | | | | PENNINGTON | NJ | 08534 | 1069 |
| JAMES LEWIS | CHRISTINE M LEWIS JT TEN | 10 BANQUO BRAE RD | | | BROOKFIELD | CT | 06804 | 3110 |
| JAMES LEWIS DAUZAT | 672 JEFFERSON HEIGHTS | | | | JEFFERSON | LA | 70121 | 1109 |
| JAMES LEWIS DRAPER & | RAE JEAN DRAPER | 11362 ROBIN HOOD DR | | | DUBUQUE | IA | 52001 | |
| JAMES LEWIS DYNES | 6649 SLOSSER RD | | | | HALE | MI | 48739 | 9056 |
| JAMES LEWIS HOLLOWAY | 411 SE 14 ST | | | | DANIA BEACH | FL | 33004 | 4696 |
| JAMES LEWIS JR | APT 3505 | SUNCREST DR | | | FLINT | MI | 48504 | 8426 |
| JAMES LEWIS MAY | P.O. BOX 51638 | | | | MIDLAND | TX | 79710 | 1638 |
| JAMES LEWIS RHODES | 65 ROLLING ROCK LANE | | | | ST LOUIS | MO | 63124 | 1456 |
| JAMES LEX SMITH | 15815 LARKFIELD DRIVE | | | | HOUSTON | TX | 77059 | 5904 |
| JAMES LIED | 3461 E WILSON RD | | | | CLIO | MI | 48420 | 9776 |
| JAMES LIETZMAN | 1423 E WASHINGTON 43 | | | | EL CAJON | CA | 92019 | 2543 |
| JAMES LIGNOS & | PATRICIA MARIE RUFO | 211 EARL ST | | | WILLISTON PARK | NY | 11596 | |
| JAMES LILLEY | 4 LAPIS DRIVE | | | | FREDERICKSBURG | VA | 22406 | 7236 |
| JAMES LINDSAY BOYLON | 1106 DOUGLAS SUITE F | | | | LONGVIEW | WA | 98632 | 2429 |
| JAMES LINDSAY BOYLON & | MARJORIE LINDSAY BOYLON JT TEN | 1106 DOUGLAS SUITE F | | | LONGVIEW | WA | 98632 | 2429 |
| JAMES LINDSAY CUNNINGHAM | 7268 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9445 |
| JAMES LINDSAY JR | 8012 MOSS GATE CT | | | | RICHMOND | VA | 23227 | 1673 |
| JAMES LIOTARD | 4725 ROWAN RD | APT. 303 | | | NEW PORT RICHEY | FL | 34653 | |
| JAMES LIPMAN | 1447 LENNOX LN | | | | LIVERMORE | CA | 94550 | 6652 |
| JAMES LITTLE & | LINDA LITTLE JT TEN | PO BOX 26 | | | HURLEY | VA | 24620 | 0026 |
| JAMES LITTLETON JR | 20132 WARD | | | | DETROIT | MI | 48235 | 1141 |
| JAMES LITZAU & | JANE LITZAU | 5880 SUGARBUSH LN | | | GREENDALE | WI | 53129 | |
| JAMES LIVECCHI | 2 FLORHAM DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| JAMES LIVINGS | 725 EDGEWATER PLACE | | | | HAHIRA | GA | 31632 | |
| JAMES LIVINGS | JUDITH LIVINGS | 8340 N THORNYDALE RD STE 110 P | | | TUCSON | AZ | 85741 | 1162 |
| JAMES LLEWELLYN SNYDER JR | 2032 SNYDER ROAD | | | | JERMYN | PA | 18433 | |
| JAMES LLOYD PASCOE & | BETTY JEAN PASCOE JT TEN | 171 CO RD AR | | | CHAMPION | MI | 49814 | 9753 |
| JAMES LLOYD TALBOT & | ERIN CHRISTINE TALBOT | 2220 WAGON TRAIN ST | | | CORONA | CA | 92880 | |
| JAMES LLOYD WELSH & | MELISSA SCHILDHOUSE WELSH JT | TEN | 170 MIDDLE NECK ROAD | | SANDS POINT | NY | 11050 | |
| JAMES LLOYD WILSON | 3534 43RD ST | | | | HIGHLAND | IN | 46322 | 3133 |
| JAMES LLOYD WILSON | 3534 43RD ST | | | | HIGHLAND | IN | 46322 | 3133 |
| JAMES LLOYD YATES | 8831 S TUSCANY LN | | | | HIGHLANDS RANCH | CO | 80130 | |
| JAMES LO | 4712 OVERBROOK ST | | | | DOUGLASTON | NY | 11362 | |
| JAMES LOBDELL | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214 | 2329 |
| JAMES LOCKNER | RT. 2 BOX 103-7 | | | | GORE | OK | 74435 | |
| JAMES LOFFREDO | 502 PEMBERTON | | | | GROSSE POINTE PARK | MI | 48230 | |
| JAMES LOMEDICO | C/O ANDERSON SUNOCO | 5501 LEE HWY | | | ARLINGTON | VA | 22207 | 1613 |
| JAMES LONG | 4090 BELLA VISTA ST. | | | | CHOWCHILLA | CA | 93610 | |
| JAMES LONG | 4812 TUPPER LAKE RD. | | | | SUNFIELD | MI | 48890 | |
| JAMES LONG & | CLAIRE LONG JT TEN | 10 BERWYN ST EXT | | | SOUTH HADLEY | MA | 01075 | 1837 |
| JAMES LONGO & | RUTH ANN LONGO JT TEN | 138 ROCHELLE PKWY | | | SADDLE BROOK | NJ | 07663 | 4660 |
| JAMES LONGO IRA | FCC AS CUSTODIAN | 138 ROCHELLE PKWY | | | SADDLE BROOK | NJ | 07663 | 4660 |
| JAMES LONGWORTH | 616 B HARBORSIDE DR | | | | JOPPA | MD | 21085 | |
| JAMES LOPAC | 1003 BRIAR CREEK RD | | | | EAGAN | MN | 55123 | |
| JAMES LORUSSO | 239 ATWOOD ROAD | | | | THOMASTON | CT | 06787 | |
| JAMES LOUIS DENNIS & | MARY FRANCES DENNIS | TR DENNIS FAM TRUST | UA 03/06/97 | 4545 DANDRIDGE | CORPUS CHRISTI | TX | 78413 | 5093 |
| JAMES LOUIS DRESEL | 3466 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES LOUIS GAZDA | P O BOX 104 | | | | BRIDGEHAMPTON | NY | 11932 | 0104 |
| JAMES LOUIS GIACONA II | 6449 BUBIA CIRCLE | | | | APOLLO BEACH | FL | 33572 | |
| JAMES LOUIS GOLDSTEIN | 2615 STONE MOUNTAIN COURT | | | | HENDON | VA | 20170 | 2883 |
| JAMES LOUIS MASTRICH JR | SEP IRA | FCC AS CUSTODIAN | 127 N UNION STREET | | LAMBERTVILLE | NJ | 08530 | 1621 |
| JAMES LOUIS NELSON | CHARLES SCHWAB & CO INC CUST | 605 SANDERS AVE | | | HAMMOND | LA | 70403 | |
| JAMES LOUIS RUBENSTEIN | 2555 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | |
| JAMES LOUIS TROTH | 107 S MUSTIN DR | | | | ANDERSON | IN | 46012 | 3155 |
| JAMES LOUIS WILLIAMS | 2813 13TH ST | | | | NIAGARA FALLS | NY | 14305 | 2003 |
| JAMES LOVE | 300 WILLIAMS ST | | | | BRATTLEBOROR | VT | 05301 | |
| JAMES LOVICK & | ALVERA LOVICK JT TEN | 403 W MAIN ST | | | FERTILE | IA | 50434 | |
| JAMES LOVINGOOD | 265 WATERS RD | | | | SALISBURY | NC | 28146 | |
| JAMES LOW | 1211 N LINCOLN | | | | DINUBA | CA | 93618 | 3135 |
| JAMES LOWELL BAKER & | MARILYN SUE BAKER JT TEN | 350 NORTH LAUREL DRIVE | | | ANDERSON | IN | 46017 | 9312 |
| JAMES LOWELL RIFE | 794 MICHIGAN DRIVE | | | | FALLING WATERS | WV | 25419 | 3991 |
| JAMES LOYD | 1084 NORWOOD CREEK RD | | | | WINCHESTER | TN | 37398 | 2974 |
| JAMES LOZIER | 4330 CORNELL RD | | | | OKEMOS | MI | 48864 | |
| JAMES LUCAS | 3330 TUXEDO ST | | | | DETROIT | MI | 48206 | 1045 |
| JAMES LUCIA TTEE | JAMES LUCIA TRUST DTD 8-9-91 | 9712 BASSETT DRIVE | | | LIVONIA | MI | 48150 | 2407 |
| JAMES LUCIDI | 6814 CLARA LEE AVE | | | | SAN DIEGO | CA | 92120 | |
| JAMES LYLE BIRKHOFER | 405 S CADILLAC DR | | | | SAINT CHARLES | MO | 63301 | 1352 |
| JAMES LYLE BLEVINS & | KATHLEEN LOUISE STOCKLEY & | ANN AMELIA RUSH JT TEN | 26730 CASH COURT | | LEESBURG | FL | 34748 | |
| JAMES LYNCH | 13228 105TH STREET NE | | | | WALHALLA | ND | 58282 | |
| JAMES LYNCH | 3129 DEL OCEANO DRIVE | | | | LAFAYETTE | CA | 94549 | 2004 |
| JAMES LYNCH | 425 1/2JOHN ST | | | | E NEWARK | NJ | 07029 | 2716 |
| JAMES LYNCH | 70 MOREE LOOP 65 | | | | WINTER SPRINGS | FL | 32708 | |
| JAMES LYNN | 10744 JAMESTOWN RD | | | | RANDOLPH | NY | 14772 | |
| JAMES LYNN FRANKS & | ELSIE BAILEY FRANKS | DESIGNATED BENE PLAN/TOD | HC 61 BOX 63 | | PINEVILLE | KY | 40977 | |
| JAMES LYNN HEATH | CHARLES SCHWAB & CO INC CUST | 526 NORTHSTAR RD | | | ROYSE CITY | TX | 75189 | |
| JAMES LYNN PARISH | 1705 WARWICK | | | | GARLAND | TX | 75044 | |
| JAMES LYNN PRUDEN | CHARLES SCHWAB & CO INC CUST | 7815 CLOVER KNOLL CT | | | HOUSTON | TX | 77095 | |
| JAMES LYNN WADE | TOD ACCOUNT | 462 S. WINCHESTER | | | BENTON | MO | 63736 | 8257 |
| JAMES LYNN WADE BENE IRA | MARY JANE WADE DECD | FCC AS CUSTODIAN | 462 S. WINCHESTER | | BENTON | MO | 63736 | 8257 |
| JAMES LYONS WALSH | 138 DOVE ST #1ST FLR | | | | ALBANY | NY | 12202 | 1348 |
| JAMES LYTLE & | CHRISTINE LYTLE TTEES | UTD 09/18/87 | FBO LYTLE FAMILY REV TR | 33619 GOLD NUGGET RD | WICKENBURG | AZ | 85390 | |
| JAMES M & CLAUDIA L JOHNSON | REVOCABLE LIVING TR UAD 08/14/07 | JAMES M JOHNSON & | CLAUDIA L JOHNSON TTEES | 8755 NORTH BLACK OAK DR | EDGERTON | WI | 53534 | 8636 |
| JAMES M & JOAN V HOWIE CO-TTEE | THE HOWIE LIVING TRUST | U/A/D/ 3/30/95 | FBO JAMES M & JOAN V HOWIE | 28 SAWMILL ROAD | LEBANON | NJ | 08833 | 4618 |
| JAMES M ADAMEC (IRA) | FCC AS CUSTODIAN | 15 FIELDSTONE DR. | | | SOMERVILLE | NJ | 08876 | 1710 |
| JAMES M ADDESSI | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026 | 9612 |
| JAMES M ADDIE | 8718 KAW DRIVE | | | | KANSAS CITY | KS | 66111 | 1734 |
| JAMES M AGEE | IRA | 284 WESTMONT AVE | | | SAN LUIS OBISPO | CA | 93405 | 1056 |
| JAMES M AHEARNE | 13 SANDY BEACH RD | | | | FREEPORT | ME | 04032 | 6128 |
| JAMES M AIKINS & | PALMA D AIKINS | 2236 ASTER COURT | | | NAPERVILLE | IL | 60565 | |
| JAMES M ALBANO | 69 STOTHARD DRIVE | | | | HILTON | NY | 14468 | 9388 |
| JAMES M ALF | 6111 CREEK RD | | | | JANESVILLE | WI | 53546 | 8777 |
| JAMES M ALLEN | PO BOX 10353 | | | | BOWLING GREEN | KY | 42102 | 7353 |
| JAMES M ALLEN & | JUDY B ALLEN JT TEN | 360 OLD GREENHILL RD | | | ALVATON | KY | 42122 | 9704 |
| JAMES M ALVORD & | RITA L ALVORD JT TEN | 6933 BRILES RD | | | PEORIA | AZ | 85383 | |
| JAMES M ALWARD | 6672 S COUNTYLINE RD | | | | DURAND | MI | 48429 | 9410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M ANDERSON | 13330 MCCUMSEY | | | | CLIO | MI | 48420 | 7914 |
| JAMES M ANDERSON | 1827 PISGAH RD | | | | NORTH AUGUSTA | SC | 29841 | 2227 |
| JAMES M ANDERSON | WBNA CUSTODIAN TRAD IRA | 1331 GRACE DR | | | SAVANNAH | GA | 31406 | 6916 |
| JAMES M ANSBRO | 129 FOX HILL CT | | | | EDWARDSVILLE | IL | 62025 | 5736 |
| JAMES M APPOLD | 520 RIVERSIDE DR | | | | ROSSFORD | OH | 43460 | 1055 |
| JAMES M APPOLD & | PATRICIA J APPOLD JT TEN | 520 RIVERSIDE DR | | | TOLEDO | OH | 43460 | 1055 |
| JAMES M ARBUCKLE & | DOROTHY E ARBUCKLE TEN ENT | 12515 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974 | 3498 |
| JAMES M ARSCOTT | 3324 S LAMBERT | | | | EUGENE | OR | 97405 | 5517 |
| JAMES M ASHLEY | 710 W WAYNE ST | | | | MAUMEE | OH | 43537 | 1923 |
| JAMES M BARBER | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062 | 4938 |
| JAMES M BARDOL | 5 MCDONALD CIRCLE | | | | WALPOLE | MA | 02081 | 1706 |
| JAMES M BARKER | 339 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | 8516 |
| JAMES M BARKLEY | P O BOX 743 | | | | BUCKHANNON | WV | 26201 | 0743 |
| JAMES M BARRIOS | 1559 VINEWOOD | | | | DETROIT | MI | 48216 | 2202 |
| JAMES M BARTOLETTA | LAUREN L BARTOLETTA | UNTIL AGE 21 | 21152 LAKE VIENNA DR | | LAND O LAKES | FL | 34638 | |
| JAMES M BARTOLETTA | MICHAEL M BARTOLETTA | UNTIL AGE 21 | 21152 LAKE VIENNA DR | | LAND O LAKES | FL | 34638 | |
| JAMES M BARTON | WBNA CUSTODIAN TRAD IRA | 8200 SW 90TH ST | | | MIAMI | FL | 33156 | 7338 |
| JAMES M BASTONE | 138 SUNSET DR | | | | PITTSBURGH | PA | 15237 | 3741 |
| JAMES M BATCHELDER & | JOYCE D BATCHELDER JT TEN | 4950 DEER LODGE RD | | | NEW PORT RICHEY | FL | 34655 | 4329 |
| JAMES M BAUER | 10 WARRIGAL ROAD FRENCHS FOREST | | NSW 2086 | AUSTRALIA | | | | |
| JAMES M BAUM (IRA) | FCC AS CUSTODIAN | 24383 CURTICE RD. WEST | | | CURTICE | OH | 43412 | 9631 |
| **JAMES M BEAHAN** | 121 W PINE ST | | | | CARSON CITY | MI | 48811 | 9501 |
| JAMES M BEAHAN & | HELEN M BEAHAN | TR JAMES & HELEN BEAHAN REV TRUST | UA 06/05/00 | 121 W PINE | CARSON CITY | MI | 48811 | 9584 |
| JAMES M BEARE | 965 WOODLAND DRIVE | | | | VERSAILLES | OH | 45380 | 8592 |
| JAMES M BEASLEY | 27603 SHANNON ROAD | | | | ARDMORE | AL | 35739 | 7411 |
| JAMES M BEAVER | PO BOX 2560 | | | | KEY WEST | FL | 33045 | |
| JAMES M BECKROW & | ELIZABETH A BECKROW JT TEN | 1964 HAMMAN DRIVE | | | TROY | MI | 48098 | 5072 |
| JAMES M BEDARD | 6087 JOHNSON ROAD | | | | FLUSHING | MI | 48433 | 1105 |
| JAMES M BEDNARSKI | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224 | 3209 |
| JAMES M BELL | 21 TANNER RD | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | | |
| JAMES M BENBOW & | ROSEMARY JEAN BENBOW JT TEN | 201 WILLARD AVE | | | BLOOMINGTON | IL | 61701 | 5652 |
| JAMES M BENDER | 8114 EAST GENESEE STREET | | | | FAYETTEVILLE | NY | 13066 | |
| JAMES M BENNETT | 12651 HWY 56 | | | | OWENSBORO | KY | 42301 | 8561 |
| JAMES M BENNETT | BRITTANY BENNETT TRUST SHARE O | 17491 BERNARDO CENTER DR | | | SAN DIEGO | CA | 92128 | |
| JAMES M BENNINGER | 180 HIGHLAND ST | | | | NEWTON | MA | 02465 | 2412 |
| JAMES M BENSON | 2027 ORIOLE WAY | | | | TIFTON | GA | 31794 | |
| JAMES M BERARDI JR | 6 TIBY PL | | | | MONMOUTH JUNCTION | NJ | 08852 | 3036 |
| JAMES M BERHALTER | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | 5021 |
| JAMES M BERNHARDT | 1102 N SUMMIT | | | | ARKANSAS CITY | KS | 67005 | 1422 |
| JAMES M BEUKEMA TTEE | JAMES M BEUKEMA TR | UAD 05/21/1993 | 15980 LINCOLN | | GRAND HAVEN | MI | 49417 | 8621 |
| JAMES M BILLIGMEIER | JAMES M BILLIGMEIER 1999 TRUST | PO BOX 483 | | | LINDEN | CA | 95236 | |
| JAMES M BINKLEY | 5232 W CT ST | | | | FLINT | MI | 48532 | 4115 |
| JAMES M BIRT | 759 YORKSHIRE CT | | | | COPLEY | OH | 44321 | 1296 |
| JAMES M BISSONNETTE | 5118 W STANLEY RD | | | | MT MORRIS | MI | 48458 | 9427 |
| JAMES M BLACK | 799 COFFEY RD | | | | PETERSBURG | TN | 37144 | 8516 |
| JAMES M BLACKERBY III | 532 CLINTON RD | | | | LEXINGTON | KY | 40502 | 2408 |
| JAMES M BLANCHARD | 11714 MAGGIE CT | | | | ROCKFORD | MI | 49341 | 8761 |
| JAMES M BLANKENSHIP | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167 | 9181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M BLANKENSHIP & | GLORIA J BLANKENSHIP JT TEN | 451 WOODLAND PL | | | PITTSBORO | IN | 46167 9181 |
| JAMES M BLANKFIELD | 2331 BROOKHURST DR | | | | DUNWOODY | GA | 30338 6631 |
| JAMES M BLASZAK | 3013 HURON TRAIL | | | | FORT WORTH | TX | 76135 3829 |
| JAMES M BLEWITT | 9580 EAST CENTER STREET | | | | WINDHAM | OH | 44288 1009 |
| JAMES M BLONDIN | 12237 SANDERS DR | | | | FREELAND | MI | 48623 9535 |
| JAMES M BLOOD | 2411 ASHLAND ST | | | | CLIO | MI | 48420 1459 |
| JAMES M BOBIK | 650 LA SEDA ROAD | SPACE 3C | | | LA PUENTE | CA | 91744 6032 |
| JAMES M BODEY JR | 807 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011 3411 |
| JAMES M BOGUSLAWSKI | 4905 WINTERWAY LANE | | | | HAMBURG | NY | 14075 2318 |
| JAMES M BOHNERT AND | TERESA L BOHNERT  JTTEN TOD | CODY J BOHNERT | TAYLOR L BOHNERT | 244 OAK LANE | PERRYVILLE | MO | 63375 |
| JAMES M BOMFORD | 1008 SWEETWATER BLVD S | | | | LONGWOOD | FL | 32779 |
| JAMES M BONIFAS SR | 105 WHITE TREE LANE | | | | BALLWIN | MO | 63011 0803 |
| JAMES M BONIFAS SR | 105 WHITETREE LANE | | | | BALLWIN | MO | 63011 0803 |
| JAMES M BOOTH | PO BOX 346 | | | | ALGONAC | MI | 48001 |
| JAMES M BORKA | 4446 BRIDGMAN RD | | | | SWARTZ CREEK | MI | 48473 8805 |
| JAMES M BOSLEY | C/O LINDA DEBERRY | BOX 481 RD1 | | | CONNELLSVILLE | PA | 15425 0481 |
| JAMES M BOSWELL | 1199 HOSPITAL RD | LOT 159 | | | FRANKLIN | IN | 46131 9030 |
| JAMES M BOUWENS | 1639 SHALLOW CREEK TRL | | | | WEBSTER | NY | 14580 9604 |
| JAMES M BOWEN | 574 E GATES ST | | | | COLUMBUS | OH | 43206 2816 |
| JAMES M BOYLE | 32 GREVES CT. | | | | APPLETON | WI | 54914 6719 |
| JAMES M BRADY | G8172 N DORT HIGHWAY | | | | MT MORRIS | MI | 48458 |
| **JAMES M BRANAN &** | **FELICIA A BRANAN** | **5845 DAHLBERG DR** | | | **RALEIGH** | **NC** | **27603** |
| JAMES M BRANDT | 552 BURTMAN DR | | | | TROY | MI | 48083 1040 |
| JAMES M BRAWNER | 1631 TARPEN AVE | | | | PLAINFIELD | IN | 46168 1945 |
| JAMES M BREMSTELLER | 6315 SKYWALKER DR | | | | SAN JOSE | CA | 95135 |
| JAMES M BRENNAN | 10 N LUDLOW STREET #901 | | | | DAYTON | OH | 45402 |
| JAMES M BRENNAN | 1946 TREBEIN RD | | | | XENIA | OH | 45385 9515 |
| JAMES M BRENNAN | 5440 COPPERMILL PLACE | | | | DAYTON | OH | 45429 2017 |
| JAMES M BRIDGES & | JUDITH ANN BRIDGES JT TEN | 13607 CHINKAPIN DR | | | BELLEVILLE | MI | 48111 |
| JAMES M BRIER III | TR UA 11/14/90 JAMES M | BRIER III TRUST | 1822 S W WESTWOOD DRIVE | | TOPEKA | KS | 66604 3280 |
| JAMES M BRIGGS | NORA T BRIGGS | 2855 CARLSBAD BLVD # S323 | | | CARLSBAD | CA | 92008 2902 |
| JAMES M BROCK, JR. | P O BOX 686 | | | | MCCOMB | MS | 39649 |
| JAMES M BROOKEY & | LORI E BROOKEY | 1981 AVENIDA JOAQUIN | | | ENCINITAS | CA | 92024 |
| JAMES M BROWN | 1174 LENROOT RD | | | | BETHEL | OH | 45106 8454 |
| JAMES M BROWN | 61 WAKELIN TERRACE | ST CATHARINES ON  L2M 4K8 | CANADA | | | | |
| JAMES M BROWN | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348 4555 |
| JAMES M BROWN JR | MINNIE R BROWN JTWROS | 4 ALICE LANE | | | RENSSELAER | NY | 12144 9614 |
| JAMES M BRUCE | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660 7222 |
| JAMES M BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444 8916 |
| JAMES M BRUNO | CUST MARISSA KATHLEEN BRUNO | UTMA IL | 501 S WESTERN AVE | | PARK RIDGE | IL | 60068 4409 |
| JAMES M BUCHANAN REV TR | JAMES BUCHANAN TTEE | U/A DTD 09/22/1994 | PO BOX G | | BLACKSBURG | VA | 24063 1021 |
| JAMES M BUCKNER SR | 7312 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008 9614 |
| JAMES M BUCOLO | 2854 DRUM RD | | | | MIDDLEPORT | NY | 14105 9777 |
| JAMES M BURGE | 224 S ORCHARD AVE | | | | KANKAKEE | IL | 60901 4317 |
| JAMES M BURGER | 1433 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705 9708 |
| JAMES M BURNES & | PATRICIA S BURNES | 10243 RIVER ROCK BLVD | | | DIMONDALE | MI | 48821 |
| JAMES M BURNS | 1716 HANOVER AVENUE | | | | INDEPENDENCE | MO | 64056 1425 |
| JAMES M BURNS | 3688 OLD OAK TRL | | | | PRUDENVILLE | MI | 48651 9205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M BURNS | TIMOTHY JAMES BURNS | UNTIL AGE 21 | 7919 ROCKTON AVE | | ROCKFORD | IL | 61103 |
| JAMES M BURNS & | DELPHINE M BURNS | TR JAMES M & DELPHINE M BURNS | TRUST UA 08/01/97 | 2359 S 8TH AVE | NORTH RIVERSIDE | IL | 60546 | 1103 |
| JAMES M BUTCKO TTEE | JAMES M BUTCKO LVG TRUST | U/A DTD 6/28/85 | 9885 MOOREVILLE RD | | SALINE | MI | 48176 | 9331 |
| JAMES M BUTTNER & | CATHERINE J BUTTNER JT TEN | 91-15 165TH AVE | | | HOWARD BEACH | NY | 11414 | 3738 |
| JAMES M BUTTS | WBNA CUSTODIAN TRAD IRA | 305 BRADFORD CT | | | STERLING | VA | 20164 | 2133 |
| JAMES M BUZONIK & | THERESA M BUZONIK JT TEN | 28302 HAWBERRY | | | FARMINGTON HILLS | MI | 48331 | 3397 |
| JAMES M BYRN  TOD | PHILIP M BYRN | EMILY BYR SCARBOROUGH | 1117 CIRCARAMA DR | | MURRAY | KY | 42071 |
| JAMES M BYRNE | 4334 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691 | 7200 |
| JAMES M BYRNE & | MARY W BYRNE JT TEN | 10528 SAWYER PLACE | | | LOUISVILLE | KY | 40241 | 3433 |
| JAMES M CAGE | CUST TODD MICHAEL CAGE UGMA WI | 3000 S 124TH ST | | | WEST ALLIS | WI | 53227 |
| JAMES M CAGE | LINDA CAGE | 1826 ORCHARD LANE | | | FESTUS | MO | 63028 | 1526 |
| JAMES M CALDERON | CHARLES SCHWAB & CO INC CUST | 27 PINE AVE | | | OSSINING | NY | 10562 |
| JAMES M CALDWELL | CUST RYAN CALDWELL UTMA IL | 144 KURLENE | | | MACOMB | IL | 61455 | 1008 |
| JAMES M CALDWELL & | NANCY CALDWELL JT TEN | 144 KURLENE | | | MACOMB | IL | 61455 | 1008 |
| JAMES M CAMPBELL | 265 BOGERT RD APT 2B | | | | RIVER EDGE | NJ | 07661 |
| JAMES M CAMPBELL | 3665 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174 | 1359 |
| JAMES M CANTER | 6620 BRUCE RD | B-9 | | | CELINA | OH | 45822 | 8106 |
| JAMES M CANTEY & | JO ELLEN CANTEY JT TEN | 3614 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | 3741 |
| JAMES M CAPEN | 1882 COLO CREEK COURT | | | | VIENNA | VA | 22182 | 1806 |
| JAMES M CAPLIS | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837 | 8144 |
| JAMES M CAREY | 109 COQUENA CIR E | | | | SAVANNAH | GA | 31410 | 1333 |
| **JAMES M CAREY** | **2127 LORI DRIVE** | **ALBERTSON PARK** | | | **WILMINGTON** | **DE** | **19808** | **4744** |
| JAMES M CARMEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 15300 130TH PLACE | | LEMONT | IL | 60439 |
| JAMES M CARPENTER | 6828 W 8TH | | | | ANDERSON | IN | 46011 | 9709 |
| JAMES M CARR | PO BOX 97 | 9043 WARREN WOODS RD E | | | LAKESIDE | MI | 49116 | 9702 |
| JAMES M CARR JR | PO BOX 2376 | | | | ANGLETON | TX | 77516 | 2376 |
| JAMES M CARROLL | 3280 HUNTERDON WAY | | | | MARIETTA | GA | 30067 | 5002 |
| JAMES M CARROLL | CHARLES SCHWAB & CO INC CUST | 2201 SOUTHERN SHADE BLVD. | | | KNOXVILLE | TN | 37932 |
| JAMES M CARTER | 5263 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431 | 2835 |
| JAMES M CARTER & | SAMANTHA MARIA CARTER | 393 SUTHERLAND POND RD | | | SABATTUS | ME | 04280 |
| JAMES M CASEY | 4301 NORPOINT WAY NE 23-C | | | | TACOMA | WA | 98422 |
| JAMES M CASEY | 4301 NORPOINT WAY NE APT 23C | | | | TACOMA | WA | 98422 | 1590 |
| JAMES M CASHIN | 10 REDBRIDGE COURT | | | | SETAUKET | NY | 11733 | 1969 |
| JAMES M CASTLE | 3140 OFFICERS LAKE RD BOX 11 | | | | MERIDIAN | MS | 39307 | 9452 |
| JAMES M CATHCART | 1042 MT VERNON CT | | | | GREENWOOD | IN | 46142 | 1854 |
| JAMES M CAVANAUGH | 1058 PINECREST DR | | | | WHITE LAKE | MI | 48386 | 3650 |
| JAMES M CAYLEY | 5625 HARDING | | | | DEARBORN HTS | MI | 48125 | 2869 |
| JAMES M CERRETANI | 18989 OAK LEAF LN | | | | NORTHVILLE | MI | 48167 | 3048 |
| JAMES M CHAMBERLAIN | 59 HARCOVE ST | ST CATHARINES ON  L2N 6L9 | CANADA | | | | |
| JAMES M CHAMBERLAIN & | PHYLLIS J CHAMBERLAIN | TR JAMES & PHYLLISCHAMBERLAIN | LIVING TRUST UA 12/16/99 | 5906 N STATE RTE 123 | FRANKLIN | OH | 45005 | 4634 |
| JAMES M CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315 | 1652 |
| JAMES M CHAPMAN & | VERNA L CHAPMAN JT TEN | 1 S POINT CROSS | | | SAVANNAH | GA | 31411 | 2732 |
| JAMES M CHIMARUSTI | 690 BLACK RIDGE LN | | | | NIPOMO | CA | 93444 |
| JAMES M CHIZMADIA | 14513 NORTH RD | | | | FENTON | MI | 48430 | 1383 |
| JAMES M CHRISTIAN IRA | FCC AS CUSTODIAN | 1797 S JASMINE | | | DENVER | CO | 80224 | 2126 |
| JAMES M CHUBBUCK SEP IRA | FCC AS CUSTODIAN | 5962 LAWRENCE STREET | | | ROME | NY | 13440 |
| JAMES M CISCO | 2072 HWY 166 N | | | | MOUNT PLEASANT | TN | 38474 | 2826 |
| JAMES M CLARK | 359 WARWICK AVE | | | | BUFFALO | NY | 14215 | 3269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES M CLARK | 6389 EAST LAKE RD | | | MILLINGTON | MI | 48746 9233 |
| JAMES M CLARK | KATHRYN A CLARK JT TEN | 172 BITTERSWEET DRIVE | | PAULDING | OH | 45879 1548 |
| JAMES M CLIFTON | 1231 MILL CREEK ROAD | | | FLINT | MI | 48532 2348 |
| JAMES M CLIFTON & | IRENE Q CLIFTON JT TEN | 1231 MILL CREEK ROAD | | FLINT | MI | 48532 2348 |
| JAMES M CLINE JR | 6544 SUMMERDALE DR | | | HUBER HEIGHTS | OH | 45424 2266 |
| JAMES M COFFMAN | 125 REESE CRAWFORD RD | | | BREMEN | GA | 30110 4607 |
| JAMES M COLELLA | 248 FRONT ST | | | OWEGO | NY | 13827 1602 |
| JAMES M COLELLA | 248 FRONT STREET | | | OWEGO | NY | 13827 1602 |
| JAMES M COLEMAN | C/O SHANGHAI | PO BOX 9022 | | WARREN | MI | 48090 |
| JAMES M CONNELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 342 WONDERLY AVE | DAYTON | OH | 45419 |
| JAMES M CONNELLAN & | EILEEN M ELY | 1461 BAILEYS CROSSING DR | | LEMONT | IL | 60439 |
| JAMES M COOK | 75 PICKLES GAP RD | | | CONWAY | AR | 72032 |
| JAMES M COOK | 765 ALLIE RD | | | GREENVILLE | GA | 30222 2467 |
| JAMES M COOMES & | THERESA M COOMES JTTEN | 2029 N KENWOOD ST | | BURBANK | CA | 91505 1422 |
| JAMES M COOPER | 10504 E 6TH ST | | | RAYTOWN | MO | 64133 5335 |
| JAMES M CORCORAN | 1867 PIERCE AVE | | | NIAGARA FALLS | NY | 14301 1347 |
| JAMES M CORCORAN | 640 HAVEN AVE | | | OCEAN CITY | NJ | 08226 3820 |
| JAMES M CORCORAN | PO BOX 8297 | | | RED BANK | NJ | 07701 8297 |
| JAMES M CORNELIUS | 2048 CHERRY RD | | | SPRINGFIELD | IL | 62704 |
| JAMES M CORR | 4325 RAMONA DR | | | RIVERSIDE | CA | 92506 |
| JAMES M CORSON AND | BARBARA S CORSON JT TEN | 8219 E OTERO CR | | CENTENNIAL | CO | 80112 3308 |
| JAMES M COSBY | 4353 TELEGRAPH RD | | | ELKTON | MD | 21921 1936 |
| JAMES M COUCH | 121 JONES BISHOP RD | | | HARTWELL | GA | 30643 2636 |
| JAMES M COUPER III | 7845 SW 118TH ST | | | MIAMI | FL | 33156 4434 |
| JAMES M COURTNEY | 8 DRUM CT | | | HOWELL | NJ | 07731 1608 |
| JAMES M COX | 2706 YALE ST | | | FLINT | MI | 48503 3461 |
| JAMES M COYLE JR | CUST TIMOTHY MARK COYLE | UTMA AL | 2618 ABERDEEN RD | BIRMINGHAM | AL | 35223 1012 |
| JAMES M CRANER | 129 BENNETT DR | | | VIENNA | OH | 44473 9514 |
| JAMES M CREW | TR UA 02/18/93 JAMES M CREW LIVING | TRUST | 2312 S 300 WEST RD | KOKOMO | IN | 46902 4673 |
| JAMES M CROW | 1804 RIDGESIDE DR | | | ARLINGTON | TX | 76013 4248 |
| JAMES M CUMMINGS | C/O JUDY HANLY | 8481 BANWICK CT | | POWELL | OH | 43065 9258 |
| JAMES M CUMMINS | 952 KERCHER ST | | | MIAMISBURG | OH | 45342 1826 |
| JAMES M CUNNINGHAM & | MAURY J CUNNINGHAM | 9603 WINDING RIDGE DR | | DALLAS | TX | 75238 |
| JAMES M CURRY | 252 BROOKSIDE TER | | | TONAWWANDA | NY | 14150 5902 |
| JAMES M CURTIS | 196 ZIMMERMAN DRIVE | | | FORT MILL | SC | 29708 8300 |
| JAMES M DABNER | 5810 COURTYARD CRES | | | INDIANAPOLIS | IN | 46234 3152 |
| JAMES M DABNER | 5810 COURTYARD CRES | | | INDIANAPOLIS | IN | 46234 3152 |
| JAMES M DAGG | C/O NINA DAGG | 8828 MANN RD | | TIPP CITY | OH | 45371 9716 |
| JAMES M DALEY | 90 WENTWORTH AVE | | | LOWELL | MA | 01852 |
| JAMES M DANFORTH | RICHARD R PARADISE TRUST | 7050 SHERBOURNE LN | | SAN DIEGO | CA | 92129 |
| JAMES M DANIEL & | DEVONNE S DANIEL | 6880 PETERS RD | | TIPP CITY | OH | 45371 |
| JAMES M DARIENZO | 21 ORCHARD RD | | | MASSENA | NY | 13662 1133 |
| JAMES M DARNELL & | PAMELA G DARNELL JT TEN | 16522 MELBA JEAN | | SOUTHGATE | MI | 48195 2912 |
| JAMES M DAVEY | 3325 CHURCH AVE | | | NIAGARA FALLS | NY | 14303 2213 |
| JAMES M DAVEY | ESOP ACCOUNT | 15602 OXENFORD | | TOMBALL | TX | 77377 |
| JAMES M DAVIS | 23105 KIPLING | | | OAK PARK | MI | 48237 3635 |
| JAMES M DAVIS | CHARLES SCHWAB & CO INC CUST | 4121 HAYDEN RD | | OWENSBORO | KY | 42303 |
| JAMES M DAVIS JR | 18 N NORWINDEN DR | | | SPRINGFIELD | PA | 19064 3308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M DAWSON | JEAN M DAWSON | JT TEN AMA ACCOUNT | 5700 EMERALD CT #120 | | MENTOR | OH | 44060 | 1870 |
| JAMES M DE CORSO | 168 PAINTER RD | | | | MEDIA | PA | 19063 | |
| JAMES M DE COURCY | 5008 PENNINGTON AVE | | | | BLUE SPRINGS | MO | 64015 | 2328 |
| JAMES M DE PRIEST | CHARLES SCHWAB & CO INC CUST | 5278 SEMINOLE CT | | | MC LOUTH | KS | 66054 | |
| JAMES M DECKINGER | 440 EAST 62ND STREET | APT 14 G | | | NEW YORK | NY | 10021 | |
| JAMES M DEEGAN IV CUST | JAMES M DEEGAN V | UNDER IL UNIF TRANS MIN ACT | 9000 GLENSHIRE | | TINLEY PARK | IL | 60477 | |
| JAMES M DELISLE | 1832 EISENHOWER DR | | | | SPEEDWAY | IN | 46224 | 5347 |
| JAMES M DENNIS TOD | JUDITH A DENNIS | TIMOTHY A DENNIS | 83 N MICHIGAN AVE | | COLDWATER | MI | 49036 | |
| JAMES M DESGRANGE | 3017 WYOMING | | | | FLINT | MI | 48506 | 2465 |
| JAMES M DEW | 102 ORCHARD ST | | | | FENTON | MI | 48430 | 2180 |
| JAMES M DEWIRE | 2 HOLDEN ST | | | | CAMBRIDGE | MA | 02138 | 2022 |
| JAMES M DEZELAN & | JULIA V DEZELAN JT TEN | 14 BAY HILL CIR | | | BROWNSBURG | IN | 46112 | 8251 |
| JAMES M DICKIE | 10306 OAKHILL RD | | | | HOLLY | MI | 48442 | 8856 |
| JAMES M DIMOND & | KATHRYN T DIMOND | 287 MCMILLAN | | | GROSSE POINTE FARMS | MI | 48236 | |
| JAMES M DOCKSTADER | 381 SILMAN | | | | FERNDALE | MI | 48220 | 2508 |
| JAMES M DOHERTY | 15 GENEVA BLVD | | | | WYNANTSKILL | NY | 12198 | 8634 |
| JAMES M DOLLINGER | 6193 STONEGATE PKWY | | | | FLINT | MI | 48532 | 2147 |
| JAMES M DONNELLY JR | TR JAMES M DONNELLY JR LIVING TRUST | UA 5/7/96 | PO BOX 383 | | ALBION | RI | 02802 | 0383 |
| JAMES M DOPIRAK | 8045 ASHARE CT | | | | CLARKSTON | MI | 48346 | 1155 |
| JAMES M DOUGLAS ROTH IRA | FCC AS CUSTODIAN | 717 YEARLING COURT | | | CAMARILLIO | CA | 93010 | 2958 |
| JAMES M DOUGLASS | 2733 MURRAY RD | | | | NEW LONDON | OH | 44851 | 9332 |
| JAMES M DOZIER | 2 WATERFORD PLACE | | | | ANNISTON | AL | 36207 | 1027 |
| JAMES M DRAYTON & | CAROL S DRAYTON | 1897 STATE HWY 155 | | | ST. GERMAIN | WI | 54558 | 8915 |
| JAMES M DRENNAN | 62 SMITH ST | | | | BABYLON | NY | 11702 | 2334 |
| JAMES M DUCHARME | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433 | 2549 |
| JAMES M DUNCAN | 10705 BELLER PL | | | | OKLAHOMA CITY | OK | 73160 | 9412 |
| JAMES M DUNFORD | 4775 FISHBURG RD | | | | DAYTON | OH | 45424 | 5440 |
| JAMES M DUNN | 30 VALLEY RD | | | | DAWSONVILLE | GA | 30534 | 5377 |
| JAMES M DUNN & | DEBRA J VORHIES JTTEN | 807 NO 45TH STREET APT 8 | | | OMAHA | NE | 68132 | 2560 |
| JAMES M DWYER | 1018 BIANCO DRIVE | | | | RALEIGH | NC | 27607 | |
| JAMES M DYE & | MRS DEE ANN DYE JT TEN | 5453 ROBIN DR | | | GRAND BLANC | MI | 48439 | 7925 |
| JAMES M DYGERT | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JAMES M DZIEDZIC | 12 CLIFFSIDE DR | | | | STEWARTSVILLE | NJ | 08886 | 3165 |
| JAMES M EADS | 2804 JORWOODS DRIVE | | | | AUSTIN | TX | 78745 | 5928 |
| JAMES M EDE | 50426 LAGAE ST | | | | NEW BALTIMORE | MI | 48047 | |
| JAMES M EDWARDS | 1027 CARRIAGE LN | | | | HUNTINGDON VY | PA | 19006 | 3804 |
| JAMES M EDWARDS | PO BOX 34 | | | | NOXAPATER | MS | 39346 | 0034 |
| JAMES M ELLER | 8321 COUNTY ROAD 612 | | | | MANSFIELD | TX | 76063 | 7016 |
| JAMES M ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439 | 7420 |
| JAMES M ELLIS | 806 MAGNOLIA | | | | ROYAL OAK | MI | 48073 | 5301 |
| JAMES M ELROD | 33069 MERRITT CT | | | | WESTLAND | MI | 48185 | 1589 |
| JAMES M ELSEN | PO BOX 155 | | | | CROTON | OH | 43013 | 0155 |
| JAMES M ENGLAND | 5370 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703 | 9611 |
| JAMES M ENGLE & | CAROL L ENGLE JT TEN | 4341 GARLAND AVE | | | BALTIMORE | MD | 21236 | 2807 |
| JAMES M ERIKSEN | 143 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758 | 4148 |
| JAMES M ESTELL | 21003 HARVARD | | | | SOUTHFIELD | MI | 48076 | 5645 |
| JAMES M ETCHISON & | VIRGINIA M ETCHISON JT TEN | 7357W 1300 N | | | ELWOOD | IN | 46036 | 9209 |
| JAMES M EVANS JR | PO BOX 931 | | | | CEDAR RIDGE | CA | 95924 | 0931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M EVERS | 2785 MUSSON ROAD | | | | HOWELL | MI | 48843 8052 |
| JAMES M EVERS & | PATRICIA A EVERS JT TEN | 2785 MUSSON RD | | | HOWELL | MI | 48843 8052 |
| JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | | OAK GROVE | MO | 64075 7261 |
| JAMES M FALKNER | C/O THEODORE J OWEN | 2502 AZTEC DR | | | AUSTIN | TX | 78703 |
| JAMES M FALKO (IRA) | FCC AS CUSTODIAN | 8508 COLONIAL DRIVE | | | LONE TREE | CO | 80124 9700 |
| JAMES M FARAGO | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734 1222 |
| JAMES M FARMER | 318 DROINWICH CIR | | | | ALLEN | TX | 75002 3927 |
| JAMES M FARRIS & | VIRGINIA FARRIS JTWROS | PO BOX 2108 | | | EL DORADO | AR | 71731 2108 |
| JAMES M FASONE & | SUSAN M FASONE JT TEN | 6002 S GALENA CT | | | ENGLEWOOD | CO | 80111 5471 |
| JAMES M FEDERSPIEL | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415 8735 |
| JAMES M FEHR | 3126 STONEHENGE DRIVE | | | | RIVA | MD | 21140 1503 |
| JAMES M FEIL & | CHERYL E FEIL JT TEN | 124 GOLFVIEW WAY | | | MONROE | MI | 48162 8853 |
| JAMES M FIELDS | 3868 ADDISON AV | | | | DAYTON | OH | 45405 5129 |
| JAMES M FINNEGAN & | SANDRA L FINNEGAN | 1412 WEST HIGH ST | | | HADDON HEIGHTS | NJ | 08035 |
| JAMES M FISHER | 8902 GOLDRUSH AVE | | | | GRANT | FL | 32949 8233 |
| JAMES M FISHER | CHARLES SCHWAB & CO INC CUST | 2204 TEAKWOOD LN | | | PLANO | TX | 75075 |
| JAMES M FLEISHMAN | CUST TODD A FLEISHMAN UGMA NC | 469 LANDS END | | | FAYETTEVILLE | NC | 28314 1742 |
| JAMES M FLUTUR & | ANN M. FLUTUR | 12191 N FOXVIEW DR | | | NORTHPORT | MI | 49670 |
| JAMES M FLYNN | CUST KEVIN M FLYNN UGMA RI | 14 MILTON ST | | | JOHNSTON | RI | 02919 2334 |
| JAMES M FOLEY | APT 11-H | 3 STUYVESANT OVAL | | | NEW YORK | NY | 10009 2130 |
| JAMES M FOSTER | 2581 WEST KEMPER RD | | | | CINCINNATI | OH | 45231 |
| JAMES M FOTE & | JUDY C FOTE JT TEN | 4312 BANDERA HWY | | | CENTER POINT | TX | 78010 |
| JAMES M FOX | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094 6015 |
| JAMES M FOX & | ELLEN J FOX TR UA 12/07/2007 | JAMES H FOX & | ELLEN J FOX LIVING TRUST | 2518 KENTWOOD DRIVE | SHELBY TWP | MI | 48316 |
| JAMES M FOX & | THERESA A FOX JT TEN | 5673 WENDY CIRCLE | | | LOCKPORT | NY | 14094 6015 |
| JAMES M FOXX & | MRS MARIE H FOXX JT TEN | 1516 PRAIRIE DR | | | CARROLLTON | TX | 75007 1224 |
| JAMES M FOXX & | MRS MARIE H FOXX TEN COM | 1516 PRAIRIE DR | | | CARROLLTON | TX | 75007 1224 |
| JAMES M FREDERICKSON | 119 POPLAR ST | | | | IRONWOOD | MI | 49938 2607 |
| JAMES M FREEMAN | & ELIZABETH D FREEMAN JTTEN | 120 IDLEWOOD RD | | | KENTFIELD | CA | 94904 |
| JAMES M FRIEND AND | KAREN S FRIEND JT TEN | 535 RUTLEDGE CT | | | PERRYSBURG | OH | 43551 5205 |
| JAMES M FRISOLI | 994 CHELSTON AVE | | | | SOUTH EUCLID | OH | 44121 |
| JAMES M FRITCHER & | LYNNE A FRITCHER JT TEN | 2921 AUBURN | | | AUBURN HILLS | MI | 48326 |
| JAMES M FURNER | SYLVIA E FURNER | 3823 N ASHLAND AVE APT 303 | | | CHICAGO | IL | 60613 2707 |
| JAMES M GABLE | 320 BLUFF SPRINGS RD | | | | FORT WORTH | TX | 76108 |
| JAMES M GAINES | 696 VILLA RICA SW RD | | | | MARIETTA | GA | 30060 |
| JAMES M GALLAGHER | PO BOX 132 | | | | KIMBERTON | PA | 19442 0132 |
| JAMES M GARNER | 314 E CLAY STREET | | | | TROY | IL | 62294 1212 |
| JAMES M GARRETT | 253 ALABAMA WHY 75 | HIDGDON | | | HIGDON | AL | 35979 |
| JAMES M GARRETT | CHARLES SCHWAB & CO INC CUST | 6925 LAUREL OAK DR | | | SUWANEE | GA | 30024 |
| JAMES M GARRETT | HI WAY 90 | | | | BEAUMONT | KY | 42169 |
| JAMES M GATES | 15910 SHORT ST | | | | EAST LANSING | MI | 48823 9410 |
| JAMES M GEILING | 37 E LAKESHORE DRIVE | | | | HOPE | MI | 48628 9727 |
| JAMES M GEISE | CHARLES SCHWAB & CO INC CUST | 4731 E 200 S | | | RUSHVILLE | IN | 46173 |
| JAMES M GEISEY JR | 4504 SIMMS AVE | | | | BALTO | MD | 21206 5526 |
| JAMES M GEISLER & | ANN M SCHEFLEN | 1121 PASEO BARRANCA | | | SANTA FE | NM | 87501 |
| JAMES M GENTRY | 524 GRANITE HILLS ST | | | | SIMI VALLEY | CA | 93065 0614 |
| JAMES M GERSON | 2247 WROX TON | | | | HOUSTON | TX | 77005 1535 |
| JAMES M GIFT | 1605 OVERHILL ST | | | | YORKTOWN HEIGHTS | NY | 10598 5411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M GILBERT | 7079 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 8988 |
| JAMES M GILLAND | THE FOUNTAINS AT CEDAR PARKE | APT# A202 | 114 HAYES MILL ROAD | | ATCO | NJ | 08004 |
| JAMES M GILLER | CUST PATRICK DANIEL GILLER UTMA ID | 8406 VALLEY VIEW RD | | | WOODSTOCK | VT | 05091 |
| JAMES M GILMORE | TOD REGISTRATION | 6 BRADLEY RD | | | SIMSBURY | CT | 06070 2536 |
| JAMES M GIORGIS | 1668 US 23 | | | | KAWKAWLIN | MI | 48631 9408 |
| JAMES M GIVENS FAMILY TRUST | UAD 11/04/02 | B JACKSON & J GIVENS & R NELSON | & N GIVENS TTEES | 180 FOXCROFT DRIVE | ROCK HILL | SC | 29732 1020 |
| JAMES M GIVENS JR | 180 FOXCROFT DRIVE | | | | ROCK HILL | SC | 29732 1020 |
| JAMES M GLEASON | 16909 PASADENA CT. | | | | OMAHA | NE | 68130 2253 |
| JAMES M GLEICHMAN | DIANA L GLEICHMAN JTWROS | 409 N CLINTON ST | | | CHICAGO | IL | 60654 8876 |
| JAMES M GLICK | JAMES M GLICK TRUST | 2705 RALSTON AVE | | | HILLSBOROUGH | CA | 94010 |
| JAMES M GOERGEN | CGM IRA CUSTODIAN | 534 MAIN STREET, #1 | | | BEACON | NY | 12508 2837 |
| JAMES M GOLICK | 1111 DRAVA LANE | | | | HOUSTON | TX | 77090 1264 |
| JAMES M GOMEZ SR | RUTH A GOMEZ JT TEN | 7994 SCOTTS MANOR CT | | | GLEN BURNIE | MD | 21061 6204 |
| JAMES M GORKLO | 60-11 82ND ST | | | | MIDDLE VILLAGE | NY | 11379 5334 |
| JAMES M GOSS | 4952 VALLEY DR | | | | TRENTON | MI | 48183 5703 |
| JAMES M GOSS & | BETTIE A GOSS JT TEN | 4952 VALLEY DR | | | TRENTON | MI | 48183 5703 |
| JAMES M GOWER | PO BOX 412 | | | | HAWKINS | TX | 75765 0412 |
| JAMES M GRAHAM | 1105 WAYNEPORT ROAD | | | | MACEDONA | NY | 14502 9734 |
| JAMES M GRAVER | 327 THIRWELL AVE | | | | HAZLETON | PA | 18201 7738 |
| JAMES M GREEN | 5525 LEGG RD | | | | KINGSTON | MI | 48741 9715 |
| JAMES M GREENBERG | SOUTHWEST SECURITIES INC | 716 N FOOTHILLS E CIR | | | PAYSON | AZ | 85541 |
| JAMES M GREENWADE & | SHARON A GREENWADE TEN COM | P.O. BOX 5450 | | | TEMPLE | TX | 76505 5450 |
| JAMES M GREER | 5520 VIRGINIA | | | | KANSAS CITY | MO | 64110 2852 |
| JAMES M GREER | 67 SOUTH 2ND STREET | | | | BEECH GROVE | IN | 46107 1802 |
| JAMES M GROVE | CAROLYN M GROVE | 121 S PATTERSON ST | | | STATE COLLEGE | PA | 16801 3912 |
| JAMES M GRUNZA & | BETTY P GRUNZA | 2139 NW 23RD WAY | | | BOCA RATON | FL | 33431 |
| JAMES M GUSE | 1102 SOUTH EUGENIA DR | | | | MASON | MI | 48854 2035 |
| JAMES M HAAS | 1351 GRISSOM | | | | SAGINAW | MI | 48609 4215 |
| JAMES M HALDEMAN | CHARLES SCHWAB & CO INC CUST | 7925 EAST PIKE | | | NORWICH | OH | 43767 |
| JAMES M HALDEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7925 EAST PIKE | | NORWICH | OH | 43767 |
| JAMES M HALLER | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564 9155 |
| JAMES M HALLEY | 125 PLAIN ROAD | | | | N KINGSTOWN | RI | 02852 4113 |
| JAMES M HAMILTON & | PATRICIA B HAMILTON | JT TEN | 620 ST BRIDES RD WEST | | CHESAPEAKE | VA | 23322 2315 |
| JAMES M HAND | 15086 BEACON RIDGE DR | | | | SENECA | SC | 29678 1368 |
| JAMES M HANLEY | 407 CHALFONTE AVE | | | | GROSSE POINTE | MI | 48236 2944 |
| JAMES M HARKEY | 686 LEYLAND CT | | | | LAKE ORION | MI | 48362 2169 |
| JAMES M HARPER | CHARLES SCHWAB & CO INC CUST | 6855 HIGHWAY 321 E | | | AUSTIN | AR | 72007 |
| JAMES M HARRINGTON & | SALLY K HARRINGTON | JT TEN | 14460 BURDETTE STREET | | OMAHA | NE | 68116 4109 |
| JAMES M HARRISON | 2498 PHILLIPS RD | | | | ALLONS | TN | 38541 3031 |
| JAMES M HARRISON SR | 1419 DENHOLM DR | | | | TALLAHASSEE | FL | 32312 2910 |
| JAMES M HASFORD | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122 9617 |
| JAMES M HATFIELD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 215 OAKRIDGE AVE | | SUMMIT | NJ | 07901 |
| JAMES M HAUGHT | TR JAMES M HAUGHT REVOCABLE TRUST | UA 10/28/03 | 46078 FREDERICK | | NORTHVILL | MI | 48167 1713 |
| JAMES M HAWTHORNE | 17551 SE 90TH CLEMSON CIRCLE | | | | THE VILLAGE | FL | 32162 0874 |
| JAMES M HAYS & | DANICA E HAYS JT TEN | 4535 JOHNSVILLE BROOKVILLE ROAD | | | BROOKVILLE | OH | 45309 9305 |
| JAMES M HEALZER & | HELEN M HEALZER | TR UA 05/07/90 | 1251 PERALTA DR | | SAN JOSE | CA | 95120 5301 |
| JAMES M HEIDEL | 1201 ADAMS RD | | | | BURTON | MI | 48509 2359 |
| JAMES M HEIDEMAN | 2133 TERRAPIN BRANCH RD | | | | MOUNT PLEASANT | TN | 38474 1962 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M HEIKKILA & | JOAN E HEIKKILA | JT TEN | 3126 HEIKKINEN ROAD | | MOHAWK | MI | 49950 |
| JAMES M HEIMAN | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | 2481 |
| JAMES M HEINRICH | 261 COLE DR | | | | FAIRFIELD | OH | 45014 | 1505 |
| JAMES M HEITZMAN AND | PATRICIA A HEITZMAN JTWROS | 3895 TALLMAN CREEK DRIVE | | | GRAND RAPIDS | MI | 49534 | 8439 |
| JAMES M HELFER | 720 AVILA DR | | | | DAVIDSONVILLE | MD | 21035 | 2503 |
| JAMES M HELMS | 7097 BANKS | | | | WATERFORD | MI | 48327 | 3701 |
| JAMES M HENDERSON | PO BOX 12861 | | | | EL PASO | TX | 79913 | 0861 |
| JAMES M HENDERSON & | MELISSA K HENDERSON | JT TEN/JTWROS | 2611 CANTERBURY ROAD | | MUSCATINE | IA | 52761 |
| JAMES M HENRY | 4576 CENTER RD | | | | BRUNSWICK | OH | 44212 | 3355 |
| JAMES M HERSH | SUZANNE M HERSH JT TEN | 307 TANYARD RD | | | CENTREVILLE | MD | 21617 | 2548 |
| JAMES M HERSHNER | 1935 NORMANDIE DR | | | | YORK | PA | 17408 |
| JAMES M HERWALDT | 2134 WILMONT DR SE | | | | GRAND RAPIDS | MI | 49508 | 6598 |
| JAMES M HETZLER | 5191 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9768 |
| JAMES M HICKS & | MARY R HICKS | TR HICKS LIVING TRUST | UA 08/25/95 | 39 WOODBERRY RD | LITTLE ROCK | AR | 72212 | 2771 |
| JAMES M HILL | 5445 GOVERNMENT STREET | APT 235 | | | BATON ROUGE | LA | 70806 | 6072 |
| JAMES M HINES | 200 TYSON ST | | | | GREENVILLE | NC | 27834 | 1848 |
| JAMES M HINES | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222 | 1364 |
| JAMES M HINKLE | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504 | 2757 |
| JAMES M HINMAN | 211 SHELLS BUSH RD | | | | HERKIMER | NY | 13350 | 4020 |
| JAMES M HINTON | 5638 SPIRNG HILL RD | | | | GROVE CITY | OH | 43123 |
| JAMES M HOFFMAN | CGM IRA CUSTODIAN | 35123 MCKENZIE VIEW DRIVE | | | SPRINGFIELD | OR | 97478 | 8795 |
| JAMES M HOFMANN | 14807 RYDELL ROAD 101 | CENTERVILLE | | | CENTREVILLE | VA | 20121 |
| JAMES M HOLDER | 2055 BRADY AVE | | | | BURTON | MI | 48529 | 2424 |
| JAMES M HOLKO | 5396 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439 | 7705 |
| JAMES M HOLKO & | ANN C HOLKO JT TEN | 5396 OLE BANNER TRAIL | | | GRAND BLANC | MI | 48439 | 7705 |
| JAMES M HOLLENY | 324 CRAFTON AVE | | | | PITMAN | NJ | 08071 | 1604 |
| JAMES M HOOD JR & | MARY A HOOD JT TEN | RR1 BOX 4650 | | | DORA | MO | 65637 | 9412 |
| JAMES M HOOVER | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026 | 1723 |
| JAMES M HOPKINS | 4124 ELLIS LN | | | | MUSSEY | MI | 48014 | 3122 |
| JAMES M HOPKINS JR | 4242 SYLVAN DRIVE | | | | DAYTON | OH | 45417 |
| JAMES M HORNE | 3913 WALNUT GROVE LN | | | | DAYTON | OH | 45440 | 3453 |
| JAMES M HORNER | 7297 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7911 |
| JAMES M HORVITZ | 11 CHESSRAN DR | | | | SHARON | MA | 02067 |
| JAMES M HOUCK | 330 ROSE CIR | APT 5 | | | CLAYTON | GA | 30525 | 4240 |
| JAMES M HOWLEY TTEE | JAMES M HOWLEY U/T/A DTD 08/28/2003 | 321 SPRUCE STREET | 10TH FLOOR | | SCRANTON | PA | 18503 | 1400 |
| JAMES M HUBBARD | CHARLES SCHWAB & CO INC CUST | 2924 SURREY RD | | | BIRMINGHAM | AL | 35223 |
| JAMES M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485 | 1850 |
| JAMES M HUDSON | 1937 FAIRHAVEN RD | | | | COL | OH | 43229 | 2710 |
| JAMES M HUFFMAN | 1028 LAUREL VALLEY RD | | | | TROUT DALE | VA | 24378 | 2404 |
| JAMES M HUG LIVING TRUST TR | JAMES M HUG TTEE | PATRICIA J HUG TTEE | U/A DTD 07/18/1995 | 3565 JUSTIN DR | PALM HARBOR | FL | 34685 | 3602 |
| JAMES M HUGHES | 2106 S LINDEN AVE | | | | SPRINGFIELD | MO | 65804 | 2814 |
| JAMES M HUGHES | BY FRANCIS J HUGHES | FBO DORIS M HUGHES | 89-21 75TH AVENUE | | GLENDALE | NY | 11385 | 7927 |
| JAMES M HUMPHREY | CUST MICHELLE ELAINE HUMPHREY | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1324 N SHORTRIDGE RD | INDANAPOLIS | IN | 46219 | 3738 |
| JAMES M HUNDLEY | 82 CADILLAC | | | | PONTIAC | MI | 48342 | 1222 |
| JAMES M HUNT | BOX 195 | | | | GRANTHAM | NH | 03753 |
| JAMES M HUSS | 29200 JONES LOOP RD LOT 374 | | | | PUNTA GORDA | FL | 33950 |
| JAMES M HYER | 6551 AVON-BELDON RD | | | | NORTH RIDGEVILLE | OH | 44039 | 2907 |
| JAMES M IMEL | 514 PALM AVE | | | | PALM HARBOR | FL | 34683 | 1818 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M IRWIN | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514 3288 |
| JAMES M IRWIN | CUST JAMES M IRWIN JR UGMA MI | 53218 ELYSIA | | | CHESTERFIELD TWSP | MI | 48051 1768 |
| JAMES M. JABLONSKI | PO BOX 164 | | | | ISLAND HEIGHTS | NJ | 08732 0164 |
| JAMES M.JACOBS | CATHERINE A JACOBS | 12008 DEER RUN | | | RALEIGH | NC | 27614 9700 |
| JAMES M JANIS | 121 CHAPPELL RD | | | | FAYETTVILLE | GA | 30215 5916 |
| JAMES M JANISH | 3132 GREENFIELD | | | | BERKLEY | MI | 48072 3130 |
| JAMES M JIROUSEK ROTH IRA | FCC AS CUSTODIAN | 2119 BROOK MOUNT CT. | | | CARROLLTON | TX | 75006 4764 |
| JAMES M JOHNSON | 3615 WEST MURRY | | | | INDIANAPOLIS | IN | 46221 2263 |
| JAMES M JOHNSON | 672 TRAILWOOD LANE | | | | MARIETTA | GA | 30064 4627 |
| JAMES M JOHNSON    JANE | MOORE JOHNSON REV TR 11/14/97 | 535 SMITHFIELD ST STE 605 | | | PITTSBURGH | PA | 15222 |
| JAMES M JONES & | DIANNE S JONES JT TEN | 3019 ROCHESTER AVE | | | MONROE | NC | 28110 5605 |
| JAMES M JONES JR | C/O J B JONES | 7632 PENNSYLVANIA AVE | | | NORTH HUNTINGDON | PA | 15642 2787 |
| JAMES M JONES JR TTEE | THOMAS E BAINES RESIDUARY TR | DTD 9/21/83 | 128 GATEWOOD AVENUE | | CREWE | VA | 23930 1402 |
| JAMES M JORDAN | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831 3005 |
| JAMES M JUKURI & | GAIL L JUKURI JT TEN | 518 LAKE LINDEN AVE | | | LAURIUM | MI | 49913 2255 |
| JAMES M JURKOWSKI & | JOAN M JURKOWSKI | 12814 PONDEROSA LANE | | | GLEN ARM | MD | 21057 9744 |
| JAMES M JURKOWSKI & | JOAN M JURKOWSKI | 12814 PONDEROSA LN | | | GLEN ARM | MD | 21057 |
| JAMES M KALLIS REVOCABLE | LIVING TRUST UAD 01/19/95 | JAMES M KALLIS TTEE | 6781 ANDOVER LANE | | LOS ANGELES | CA | 90045 1096 |
| JAMES M KANE | GLORIA D KANE JTWROS | 61 EAST PALATINE ROAD | | | SOUTH BARRINGTON | IL | 60010 5344 |
| JAMES M KAPANOWSKI | 5198 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836 9637 |
| JAMES M KAUFMAN & | ALFRED KAUFMAN | 1001 SOUTHAMPTON LN | | | MODESTO | CA | 95350 |
| JAMES M KEISLER | 515 GRAYFIELD ROAD | | | | BATESBURY | SC | 29006 9768 |
| JAMES M KELLOGG & COLLEEN W KELLOGG | TTEES OF THE JAMES M KELLOGG & | COLLEEN W KELLOGG FAM TR 9/16/98 | 35285 LAKE SUMMIT DRIVE | | TEMECULA | CA | 92592 8705 |
| JAMES M KELLY | 7060 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259 6783 |
| JAMES M KIERMAIER | 0471 E 680 S | | | | WOLCOTTVILLE | IN | 46795 8936 |
| JAMES M KIRK & | ELAINE E KIRK | JT TEN | 903 YORKSHIRE | | CRYSTAL LAKE | IL | 60014 7634 |
| JAMES M KIRKLAND | 7135 SHELDON | | | | BELLEVILLE | MI | 48111 5107 |
| JAMES M KLEEMAN | 19 STONEFIELD TER | | | | MADISON | WI | 53717 1197 |
| JAMES M KLENOSKI | 3030 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804 2449 |
| JAMES M KLEPOCH | 5352 BARNES RD | | | | MILLINGTON | MI | 48746 8709 |
| JAMES M KOLAR TTEE | JEAN L KOLAR TTEE | JAMES M KOLAR REV LIV TRUST | U/A DTD 2/7/00 | 27921 AUDREY | WARREN | MI | 48092 2686 |
| JAMES M KOLLMANN | 34024 HICKORY CT | | | | AVON | OH | 44011 3714 |
| JAMES M KORZEP | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1007 E JACKSON ST | | ORLANDO | FL | 32801 |
| JAMES M KOSTELIC SR | 320 BRADFORD DR | | | | CANFIELD | OH | 44406 1003 |
| JAMES M KUBATH IRA | FCC AS CUSTODIAN | 341 S PERKINS BLVD | | | BURLINGTON | WI | 53105 2230 |
| JAMES M KUBOVIAK & | RHONDA T KUBOVIAK JT TEN | 700 CANTERBURY | | | COLLEGE STATION | TX | 77845 7902 |
| JAMES M KUCERA | 827 TWO RIERS RD | | | | FERGUS FALLS | MN | 56537 9302 |
| JAMES M KUNESH | 04276 GLENBURG RD | | | | DEFIANCE | OH | 43512 8271 |
| JAMES M KUPPER | CUST JEFFREY G KUPPER UTMA KY | 13807 GOODMAN ST | | | OVERLAND PARK | KS | 66223 1136 |
| JAMES M KURNCZ | 5188 N SCOTT RD | | | | ST JOHNS | MI | 48879 9408 |
| JAMES M LAMPKIN | 10164 HILL RD | | | | SWARTZ CREEK | MI | 48473 8522 |
| JAMES M LANDIS | 11651 SOUTH 700 EAST | | | | LA FONTAINE | IN | 46940 9054 |
| JAMES M LANDIS & | BARBARA L LANDIS TR UA 12/01/2008 | JAMES L LANDIS & BARBARA L LANDIS | LIVING TRUST | 52070 HONEYSUCKLE DR | SHELBY TWP | MI | 48316 |
| JAMES M LANGFORD | 316 CRIMSON CLOUD LANE | | | | EL PASO | TX | 79912 6263 |
| JAMES M LAUDERDALE | JAMES LAUDERDALE PROFIT | 150 CARMELITO AVE | | | MONTEREY | CA | 93940 |
| JAMES M LAVINDER & | JEANNE R LAVINDER JT TEN | 101 WILLOW ROAD | | | RINGGOLD | VA | 24586 3403 |
| JAMES M LAYMAN | 10275 EAGLE ROAD | | | | DAVISBURG | MI | 48350 2127 |
| JAMES M LAYTON | 1100 ALEXANDER PLACE | | | | FAIRMONT | WV | 26554 4708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M LE CLERE, IRA | 19826 STATE ROUTE N | | | | ST MARY | MO | 63673 |
| JAMES M LEACH AND | DONNA M LEACH JTWROS | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 12342 OAKLAND ST | MT MORRIS | MI | 48458 | 1428 |
| JAMES M LEBSTER | CUST GREGG E LEBSTER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1791 WATERMARK DR SE | GRAND RAPIDS | MI | 49546 | 6492 |
| JAMES M LEGENDRE | 619 LAKELAND ST | | | | LAKE DALLAS | TX | 75065 |
| JAMES M LEONARD | 2420 S W 125TH ST | | | | OKLAHOMA CITY | OK | 73170 | 4833 |
| JAMES M LEPI & | CAROL L LEPI JT TEN | 3339 TYLER DR | | | BRUNSWICK | OH | 44212 |
| JAMES M LEWIS | 403 E WASHINGTON | | | | URBANA | IL | 61801 | 4230 |
| JAMES M LINDSEY | 158 LINDSEY LANE | | | | ALMO | KY | 42020 | 9518 |
| JAMES M LISTER | 6205 FERNLEIGH BLVD | | | | SPRINGFIELD | VA | 22152 | 1816 |
| JAMES M LITTLEJOHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1248 | | GUALALA | CA | 95445 |
| JAMES M LITTLEJOHN | PO BOX 1248 | | | | GUALALA | CA | 95445 |
| JAMES M LIVESAY | 309 BEECHGROVE DRIVE | | | | ENGLEWOOD | OH | 45322 | 1105 |
| JAMES M LOCKE | 851 HALEWORTH | | | | FOREST PARK | OH | 45240 | 1856 |
| JAMES M LONG & | JOHANNA J LONG | 503 COUNCIL BLUFF PKWY | | | MURFREESBORO | TN | 37127 |
| JAMES M LONG IRA | FCC AS CUSTODIAN | 4919 NEW BRITTON HWY E | | | WHITEVILLE | NC | 28472 | 9480 |
| JAMES M LORANG | 14189 SWANEE BEACH ROAD | | | | FENTON | MI | 48430 | 3249 |
| JAMES M LOUGHREY | 11 ISLAND PARK CIR | | | | GRAND ISLAND | NY | 14072 | 3232 |
| JAMES M LOVELAND | 4829 EASTWOOD DR | | | | KANSAS CITY | MO | 64129 | 1927 |
| JAMES M LOWE | CUST HAILEY A BROWN | UTMA AL | 322 ROCK INN ESTATES RD | | CROPWELL | AL | 35054 | 3912 |
| JAMES M LUECK | 104 GOLDFIELD DR | | | | GARNER | NC | 27529 | 8176 |
| JAMES M LUPTON | PO BOX 103 | | | | BEAUFORT | NC | 28516 | 0103 |
| **JAMES M LUTZ** | 10222 ST DANIEL | | | | ST ANN | MO | 63074 | 3815 |
| JAMES M LUTZ & | EDNA L LUTZ JT TEN | 10222 ST DANIEL | | | ST ANN | MO | 63074 | 3815 |
| JAMES M LYLES & | VICKI M LYLES JT TEN | 6015 LAHRING RD | | | HOLLY | MI | 48442 | 9616 |
| JAMES M LYNADY SR | 122 SUNSET AVE | | | | CARBONDALE | PA | 18407 |
| JAMES M LYON | 5110 ALFRED ROAD | | | | GOLDEN VALLEY | MN | 55422 | 4745 |
| JAMES M MAC LEOD | 1191 BRADLEY | | | | TROY | MI | 48098 | 4977 |
| JAMES M MAGINNIS | CHARLES SCHWAB & CO INC CUST | 9865 S WYECLIFF DR | | | HIGHLANDS RANCH | CO | 80126 |
| JAMES M MAGNER | CHEEVER RD | | | | RICHMOND | MA | 01254 |
| JAMES M MAJEWICZ | 102 CARROLL DR | | | | STEPHENS CITY | VA | 22655 |
| JAMES M MAKELA | 2097 MARK AVENUE | | | | PRESCOTT | AZ | 86301 |
| JAMES M MARSHALL | 308 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691 | 2503 |
| JAMES M MARTIN | 34162 BEACONSFIELD | | | | MT CLEMENS | MI | 48035 | 3302 |
| JAMES M MARTIN | 523 W KEM RD | | | | MARION | IN | 46952 | 2064 |
| JAMES M MASON | 110 LEPES ROAD | | | | PORTSMOUTH | RI | 02871 | 3904 |
| JAMES M MASSEY | 1157 EMERALD RD | | | | CHARLESTON | WV | 25314 | 2207 |
| JAMES M MASSEY & | AUDREY F MASSEY JT TEN | 1157 EMERALD ROAD | | | CHARLESTON | WV | 25314 | 2207 |
| JAMES M MASTERSON & | SANDRA M MASTERSON JT TEN | 32648 BRIDGESTONE DR | | | NORTH RIDGEVILLE | OH | 44039 | 4396 |
| JAMES M MASTRORILLI | 4109 CENECA PARKWAY | | | | NIAGARA FALLS | NY | 14304 |
| JAMES M MATES | CALLE ETNA 606 | CAPARRA HEIGHTS | SAN JUAN | PUERTO RICO | | | |
| JAMES M MATHIS | PO BOX 182 | | | | PRESCOTT | MI | 48756 | 0182 |
| JAMES M MATSUNO & | MIYOKO O MATSUNO TTEES | MATSUNO FAM TR U/A/D 10-29-90 | 1570 KENTFIELD AVE | | REDWOOD CITY | CA | 94061 | 2788 |
| JAMES M MC ASSEY | 1142 SAINT FINEGAN DR | | | | WEST CHESTER | PA | 19382 | 2318 |
| JAMES M MC CARTHY | PO BOX 307 | | | | LITTLE RIVER | CA | 95456 | 0307 |
| JAMES M MC GOWAN | 27 WEST AVE | | | | WOODSTOWN | NJ | 08098 | 1124 |
| JAMES M MC HALE | 149 ELMSFORD | | | | CLAWSON | MI | 48017 | 1247 |
| JAMES M MC LUCAS & | PHYLLIS A MC LUCAS | 418 CHALMERS ST | | | FLINT | MI | 48503 |
| JAMES M MC WILLIAMS & | FRANCES L MC WILLIAMS JT TEN | 13600 PIERCE RD | | | BYRON | MI | 48418 | 9729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528 | 6040 |
| JAMES M MCCLELLAND | 2757 OWENS DR | UNIT 2-3 | | | HOUGHTON LAKE | MI | 48629 | 9028 |
| JAMES M MCCLENNY | 11139 OAKTON RD | | | | OAKTON | VA | 22124 | 2415 |
| JAMES M MCCONNELL | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011 | 3054 |
| JAMES M MCDONALD | & MARIE A MCDONALD JTTEN | TOD ROBIN L DAVIS & RHONDA G | REDDING & RUSSELL E MCDONALD | PO BOX 163 | GLENROCK | WY | 82637 | |
| JAMES M MCDONALD TTEE | FBO JAMES M. MCDONALD TRUST | U/A/D 03/27/80 | 12725 VISTA PINE CIRCLE | | FT. MYERS | FL | 33913 | 7974 |
| JAMES M MCGAHEY | 1506 ASH | | | | GRAND PRAIRIE | TX | 75050 | 3817 |
| JAMES M MCGARVEY | 495 W MAIN ST | | | | ARCADE | NY | 14009 | 1003 |
| JAMES M MCINTOSH | 6422 DALTON DR | | | | FLUSHING | MI | 48433 | 2333 |
| JAMES M MCLAIN | 7242 DIBROVA DR | | | | BRIGHTON | MI | 48116 | 8809 |
| JAMES M MCLAUGHLIN | PO BOX 344 | | | | SUTTON | NE | 68979 | 0344 |
| JAMES M MCLEAN  & | GLENDA C MCLEAN JT WROS | 981 OHIO AVENUE | | | ENGLEWOOD | FL | 34223 | 2642 |
| JAMES M MCMILLAN | ESTHER R MCMILLAN | 4922 E FIRESTONE DR | | | CHANDLER | AZ | 85249 | |
| JAMES M MCNABB CUST FOR | HARRISON JAMES MCNABB UGMA/VA | 8424 BELLEHAVEN ROAD | | | ROANOKE | VA | 24019 | 2205 |
| JAMES M MCQUARTER | 5466 N NINE MILE RD | | | | PINCONNING | MI | 48650 | 7953 |
| JAMES M MEAD JR | 1425 LAKE SHORE DR | | | | CLERMONT | FL | 34711 | 2941 |
| JAMES M MEIER | 1623 ZACHARY AVE | | | | BLUE GRASS | IA | 52726 | |
| JAMES M MEIKLEJOHN | 6455 DELAND ROAD | | | | FLUSHING | MI | 48433 | 1154 |
| JAMES M MENDHAM | 24055 US 23 SOUTH | | | | PRESQUE ISLE | MI | 49777 | 9110 |
| JAMES M MESSINEO | 4197 OAKSEDGE DR | | | | MEMPHIS | TN | 38117 | 4616 |
| JAMES M MILLER & | MARIA G MILLER | 6378 MEADOW GLEN DR N | | | WESTERVILLE | OH | 43082 | |
| JAMES M MILLER III | CHARLES SCHWAB & CO INC.CUST | 4395 LEHNENBERG RD | | | RIEGELSVILLE | PA | 18077 | |
| JAMES M MILLER SR & | JANA L MILLER | JT TEN | TOD ACCOUNT | 333 AMY DRIVE | O'FALLON | IL | 62269 | 3406 |
| JAMES M MILLIKAN | 2767 S 600 W | | | | ANDERSON | IN | 46011 | 9415 |
| JAMES M MINCEY | 412 THORNTON ST | | | | NEWPORT | KY | 41071 | 1549 |
| JAMES M MODISETTE | 47 LAWRENCE ST UNIT 2 | | | | BOSTON | MA | 02116 | 6011 |
| JAMES M MOHN & | ERMA L MOHN TTEE | JAMES M MOHN & ERMA L | MOHN LV TR UAD 12-19-96 | 936 SHERMAN CT | MARSHALL | MI | 49068 | 9615 |
| JAMES M MOIR & LAURIE L MOIR TTEES | OF THE MOIR FAMILY LIVING TR | DATED 8-27-93 | 19776 SAND SPRING DR | | ROWLAND HTS | CA | 91748 | 3238 |
| JAMES M MONDRAGON | OLGA MONDRAGON | 6611 REMINGTON DR | | | PELHAM | AL | 35124 | 3115 |
| JAMES M MONROE | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309 | 3206 |
| JAMES M MOODY JR | CHARLES SCHWAB & CO INC.CUST | 401 W MARKHAM ST RM 240 | | | LITTLE ROCK | AR | 72201 | |
| JAMES M MOORE | 2129 RAULSTON VIEW DRIVE | | | | MARYVILLE | TN | 37803 | 2873 |
| JAMES M MORALLER | 48 SILVERBROOK ROAD | | | | SHREWSBURY | NJ | 07702 | 4520 |
| JAMES M MORAN | 3872 MANTELL AVENUE | | | | CINCINNATI | OH | 45236 | 1672 |
| JAMES M MORAN | 4140 NAMEOKI RD | | | | GRANITE CITY | IL | 62040 | |
| JAMES M MOREHEAD | 143 YACHT CLUB DRIVE #14 | | | | NORTH PALM BEACH | FL | 33408 | |
| JAMES M MORELLI AND | SALLY L MORELLI JTWROS | 7450 WATER RD | | | HOLLY | MI | 48442 | 8549 |
| JAMES M MORELLO | 128 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530 | |
| JAMES M MORGAN | 12026 CARNEY ST | | | | WARREN | MI | 48089 | 1296 |
| JAMES M MORIARTY | 973 MORNINGSIDE DRIVE | | | | MAYS LANDING | NJ | 08330 | 1913 |
| JAMES M MORRIS | 765 TYUS VEAL RD | | | | BOWDON | GA | 30108 | 3702 |
| JAMES M MORRISON & | MRS DORCAS E MORRISON JT TEN | 4649 MILL POND DR | | | TROY | MI | 48085 | 2872 |
| JAMES M MORRISON JR | 1097 LESLIE LN | | | | GIRARD | OH | 44420 | 1441 |
| JAMES M MORROW JR & | SHEILA MORROW JT TEN | 542 SUGARTREE DR | | | LIPAN | TX | 76462 | 4312 |
| JAMES M MORROW JR. | 333 WEDGEWOOD DRIVE | | | | MOORESVILLE | NC | 28115 | 2747 |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY JT TEN | 126 WINDCREST DR | | | CAMILLUS | NY | 13031 | 1924 |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY TEN ENT | 126 WINDCREST DRIVE | | | CAMILLUS | NY | 13031 | 1924 |
| JAMES M MOZLEY JR | 126 WINDCREST DRIVE | | | | CAMILLUS | NY | 13031 | 1924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M MUDD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19639 OLD INDIAN TRL | | REDDING | CA | 96003 | 1009 |
| JAMES M MULLANE JR | 286 OLD FARMS RD | | | | SIMSBURY | CT | 06070 | 1009 |
| JAMES M MUNDY & | MRS HARRIET B MUNDY JT TEN | 1594 OLD MILL RD | | | WANTAGH | NY | 11793 | 3237 |
| JAMES M MUNN | 10147 W STUART RD | | | | ORFORDVILLE | WI | 53576 | 9432 |
| JAMES M MURRAY | 440 BEUVALE LN | | | | DOVER | DE | 19904 | 5758 |
| JAMES M MYERS | NANCY G MYERS JT TEN | 720 MILNER COURT | | | LOVELAND | CO | 80537 | 3111 |
| JAMES M NEIL | 17 SKYCREST | | | | MISSION VIEJO | CA | 92692 | 5175 |
| JAMES M NELSON | 6 APOLLO AVE | | | | SEWELL | NJ | 08080 | 1928 |
| JAMES M NELSON TTEE 05/28/03 | JAMES M NELSON REV LIV TR & | NANCY A NELSON REV LIV TR 05/28/03 | N A NELSON REV LIV TR TEN COMM | 325 PHEASANT RUN PL | FINDLAY | OH | 45840 | |
| JAMES M NEUSTADT | CHARLES SCHWAB & CO INC CUST | 9613 HILL CREEK DR | | | VERONA | WI | 53593 | |
| JAMES M NEWELL | 5061 WESTSLOPE LANE | | | | LA CANADA | CA | 91011 | 2766 |
| JAMES M NICHOLS | 1621 COBBLER DR | | | | LUTZ | FL | 33559 | 3314 |
| JAMES M NICHOLS JR | 509 LAUREL ACRES | | | | YORKTOWN | VA | 23692 | 4429 |
| JAMES M NICHOLSON | 3176 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144 | 8677 |
| JAMES M NILIUS | CHARLES SCHWAB & CO INC CUST | 3582 SIMMS ST | | | WHEAT RIDGE | CO | 80033 | |
| JAMES M NISSON TR | UA 05/27/2008 | J M NISSON FAMILY TRUST | 14462 RED HILL AVE | | TUSTIN | CA | 92780 | |
| JAMES M NOONE & | EVELYN NOONE JT TEN | 3107 W HAYES RD | | | NORRISTOWN | PA | 19403 | 4017 |
| JAMES M O'BRIEN | C/F BRAD JOSEPH O'BRIEN | 245 BAY ROAD | | | NORTH EASTON | MA | 02356 | 2601 |
| JAMES M O'CONNOR | 1920 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385 | 3265 |
| JAMES M O'CONNOR | 2928 CAPROCK CT | | | | GRAPEVINE | TX | 76051 | 4740 |
| JAMES M O'DOHERTY | 37 SCRAHAN CRT | KILLARNEY CO KERRY | IRELAND | | | | | |
| JAMES M O'DOHERTY & | THERESA M O'DOHERTY JT TEN | 37 SCRAHAN COURT | KILLARNEY CO KERRY | IRELAND | | | | |
| JAMES M O'DONNELL | 90 ROXBOROUGH AVE | OSHAWA ON  L1G 5W4 | CANADA | | | | | |
| JAMES M OHARA & | REGINA M OHARA JT TEN | 3 EAGLE POINT CIR | | | HOCKESSIN | DE | 19707 | 1422 |
| JAMES M ORLANDO | 5003 BUTTERFIELD | | | | MIDLAND | MI | 48642 | 2104 |
| JAMES M OSTERLOH | 2751 COUNTY P | | | | LUXEMBURG | WI | 54217 | 9315 |
| JAMES M OSTROM | PO BOX 533 | | | | GAINES | MI | 48436 | 0533 |
| JAMES M OTOOLE | 32058 HAZELWOOD | | | | WESTLAND | MI | 48186 | 4931 |
| JAMES M OTT | 6828 SALINE | | | | WATERFORD | MI | 48329 | 1255 |
| JAMES M OTTINGER | 8611 51ST STREET CT WEST | | | | UNIVERSITY PLACE | WA | 98467 | 1853 |
| JAMES M OURADA | 16248 SW WRIGHT | | | | ALOHA | OR | 97007 | |
| JAMES M PACE | 1220 51ST AV | APT 203 | | | ROCK ISLAND | IL | 61201 | 6886 |
| JAMES M PACIOREK | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420 | 8200 |
| JAMES M PANGALLO | 5316 SHADWELL CT | | | | GREENWOOD | IN | 46143 | 7188 |
| JAMES M PANTELIS | 604 LAIRD AVE NE | | | | WARREN | OH | 44483 | 5202 |
| JAMES M PAPERO | GERALDINE D PAPERO JTWROS | 89 DEER CREEK RD | | | PITTSFORD | NY | 14534 | 4147 |
| JAMES M PARKER | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | 8252 |
| JAMES M PARKER | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042 | 2308 |
| JAMES M PARKS | 404 HICKORY LANE | | | | WATERFORD | MI | 48327 | 2572 |
| JAMES M PARSONS | 525 CLINTON RD | | | | LEXINGTON | KY | 40502 | |
| JAMES M PARTRICK  AND | DONNA J PARTRICK | JT TEN | 2642 TRAIL LANE | | ST JOSEPH | MI | 49085 | |
| JAMES M PASCALE | 51 DELTA DR | | | | PAWTUCKET | RI | 02860 | |
| JAMES M PASIECNIK | 207 RIVER ROAD | | | | SO DEERFIELD | MA | 01373 | 9624 |
| JAMES M PATRICK & | LINDA A PATRICK JT TEN | 6221 MALLARD DR | | | KATY | TX | 77493 | 4875 |
| JAMES M PATTERSON | 309 1ST ST | | | | SHIRLEY | IN | 47384 | |
| JAMES M PATTON | 2659 32ND ST | | | | SANTA MONICA | CA | 90405 | |
| JAMES M PEAY | 4234 LITTLE KELLY RD | | | | ROCKY POINT | NC | 28457 | 8648 |
| JAMES M PECK | 3474 NANCY CREEK RD NW | | | | ATLANTA | GA | 30327 | 2404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M PERKINS | 1201 MAPLE DR | | | | GRIFFIN | GA | 30224 5335 |
| JAMES M PETERSON | 113 BROOKBEND RD | | | | MAULDIN | SC | 29662 1625 |
| JAMES M PETRO & | CECELIA C PETRO JT TEN | 972 DEEP CREEK AVE | | | ARNOLD | MD | 21012 1730 |
| JAMES M PHELPS | RT 3 BOX 661 | | | | WINNFIELD | LA | 71483 9803 |
| JAMES M PHILEBAUM | BOX 163 | | | | EATON | IN | 47338 0163 |
| JAMES M PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808 1033 |
| JAMES M PHILPOTT | 33260 OAK HOLLOW | | | | FARMINGTON HILLS | MI | 48334 1965 |
| JAMES M PICUCCI AND | GLORIA C PICUCCI JTWROS | 8761 WESTLAKE DRIVE | | | GREENDALE | WI | 53129 1080 |
| JAMES M PIERCE | 69 HILLARY DRIVE | | | | ROCHESTER | NY | 14624 5207 |
| JAMES M PIERCE  & | DEBBIE PIERCE JT WROS | 13732 CRAZY HORSE DR | | | ROGERS | AR | 72758 9531 |
| JAMES M PIERSON | 6749 SPRINGTREE LANE | | | | LANSING | MI | 48917 8814 |
| JAMES M PIERSON | 985 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377 9302 |
| JAMES M PILLAR | 158 CINDY ST | | | | OLD BRIDGE | NJ | 08857 3008 |
| JAMES M PINNER | 211 THE POST RD 211 | | | | SPRINGFIELD | OH | 45503 1024 |
| JAMES M PLUNKETT | 14290 GREENVIEW DRIVE | | | | GREENCASTLE | PA | 17225 9458 |
| JAMES M POE | 270 HOSS ROAD | | | | INDIANAPOLIS | IN | 46217 3426 |
| JAMES M POINTER AND | SHIRLEY A POINTER JTWROS | PO BOX 305 | | | FLINT | TX | 75762 0305 |
| JAMES M POLANOWSKI | 14 VERMONT PLACE | | | | WEST SENECA | NY | 14224 4415 |
| JAMES M POPKIN | 15 FREDERICKS STREET | | | | WEST ORANGE | NJ | 07052 |
| JAMES M POTTER TTEE | THE JAMES M POTTER TRUST U/A | DTD 04/01/1991 | 5300 PASEO PANORAMA | | YORBA LINDA | CA | 92887 2431 |
| JAMES M POTTER TTEE | THE MARY L DOTY MARSHALL TRUST U/A | DTD 04/01/1991 | 5300 PASEO PANORAMA | | YORBA LINDA | CA | 92887 2431 |
| JAMES M POWELL | 1521 LIBERTY ST | | | | PARKERSBURG | WV | 26101 4125 |
| JAMES M POWELL & | BEVERLY L POWELL | 2644 N 114TH ST | | | WAUWATOSA | WI | 53226 |
| JAMES M PRENCIPE JR | 17014 HAMILTON AVENUE | | | | ALLEN PARK | MI | 48101 3123 |
| JAMES M PRESSWOOD | 9334 TIGER RUN TRL | | | | DAVISON | MI | 48423 8430 |
| JAMES M PRUETT | 10044 SOUTH OCEAN DR 304 | | | | JENSEN BEACH | FL | 34957 |
| JAMES M PRUITT & | CINDY C PRUITT JT TEN | 20 COUNTY RD 604 | | | RIPLEY | MS | 38663 |
| JAMES M QUINN | TR QUINN TRUST | UA 01/23/00 | 1036 WABASH AVE | | GRAFTON | OH | 44044 1334 |
| JAMES M RAGLAND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5940 FAIRFIELD ESTATES DR | | LITHONIA | GA | 30058 |
| JAMES M RANKEY | 4736 MOELLER | | | | BAY CITY | MI | 48706 2649 |
| JAMES M RASMUSSEN | TOD DTD 03/28/2007 | W 10596 690TH AVE | | | RIVER FALLS | WI | 54022 4953 |
| JAMES M REAGIN | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46060 9078 |
| JAMES M REDDING | 3589 TRUMAN | | | | CONKLIN | MI | 49403 9534 |
| JAMES M REES & | LORI A REES | JTTEN | 32937 SCENIC HILLS DRIVE | | MT DORA | FL | 32757 9233 |
| JAMES M REHAK | 2155 SILVER MOON TR | | | | CROSBY | TX | 77532 3503 |
| JAMES M REILLY | 28 RIVERSIDE AVE APT 10M | | | | RED BANK | NJ | 07701 1080 |
| JAMES M RHEINHARDT | 3231 LIBERTY ST | | | | SAINT LOUIS | MO | 63111 1702 |
| JAMES M RICE AND | BARBARA A RICE | JT TEN | 5794 BLUE GRASS DRIVE | | WALBRIDGE | OH | 43465 9552 |
| JAMES M RICE JR | PO BOX 15995 | | | | CHATTANOOGA | TN | 37415 0995 |
| JAMES M RIETHMEIER | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799 9679 |
| JAMES M RIGDON | 5417 GENESEE ROAD | | | | GRAND BLANC | MI | 48439 7640 |
| JAMES M RIGGS & | MARY L RIGGS & CHRISTOPHER WHITLOCK | JTWROS | 9944 BRANLEY OAK DRIVE | | MEMPHIS | TN | 38016 |
| JAMES M ROBERTS | 321 HEASLEY ROAD | | | | PULASKI | PA | 16143 1132 |
| JAMES M ROBERTS | 6351 BLOSSOM PARK DRIVE | | | | DAYTON | OH | 45449 3020 |
| JAMES M ROBERTSON JR | 260 WHITE PINE WAY | | | | MARIETTA | GA | 30064 5603 |
| JAMES M ROBINSON | 34030 DORAIS DR | | | | LIVONIA | MI | 48154 2802 |
| JAMES M ROBINSON | 646 W SAN DOVAL PLACE | | | | THOUSAND OAKS | CA | 91360 1314 |
| JAMES M ROBINSON | 9427 LATON HWY | | | | MULLIKEN | MI | 48861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M ROCHON | 13560 NORTH SHORE DR | | | | MILLERSBURG | MI | 49759 9734 |
| JAMES M ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030 5552 |
| JAMES M ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030 |
| JAMES M ROGERS JR | P O BOX 80007 | | | | CHATTANOOGA | TN | 37414 7007 |
| JAMES M ROM | 2065 SE 158TH | | | | PORTLAND | OR | 97233 3711 |
| JAMES M ROSS | 7955 KAMAS RD | | | | BRENHAM | TX | 77833 2182 |
| JAMES M ROWE JR | 5820 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120 1129 |
| JAMES M ROYER | TOD REGISTRATION | 15 W ELM AVE | | | BALTIMORE | MD | 21206 1008 |
| JAMES M RYAN JR | 100 SCOTTSDALE | | | | TROY | MI | 48084 1771 |
| JAMES M RYBICKI SR & | LORRAINE S RYBICKI JT TEN | 12743 COUWLIER | | | WARREN | MI | 48089 3225 |
| JAMES M SAARIKOSKI | 1295 FENELON CRES | OSHAWA ON  L1J 6G2 | CANADA | | | | |
| JAMES M SARIBALIS | 9 SAINT FRANCIS DR | | | | VALLEJO | CA | 94590 4328 |
| JAMES M SCHIFFMACHER | 9 WOOD LILY LANE | | | | FAIRPORT | NY | 14450 8804 |
| JAMES M SCHILDT IRA | FCC AS CUSTODIAN | 5588 HANOVER DR | | | PIPERSVILLE | PA | 18947 1133 |
| JAMES M SCHOTT | 11604 E NEWBURG | | | | DURAND | MI | 48429 9446 |
| JAMES M SCHULTE | 235 LEOTA ST | | | | WATERFORD | MI | 48327 3633 |
| JAMES M SCHWEITZER & | LOUANNE LEE SCHWEITZER JT TEN | 11447 JENNINGS ROAD | | | CLIO | MI | 48420 1568 |
| JAMES M SEELEY | G4367 OLD COLONY ROAD | | | | FLINT | MI | 48507 |
| JAMES M SEIBERT | 17812 LAKE RD | | | | LAKEWOOD | OH | 44107 1017 |
| JAMES M SELLERS | 5865 IRIS DR | | | | SILSBEE | TX | 77656 3235 |
| JAMES M SHARRARD | 7244 CYPRESS GARDENS LN | | | | LAS VEGAS | NV | 89119 4550 |
| **JAMES M SHAW** | 7635 GRIZZLY DR | | | | NINEVEH | IN | 46164 9668 |
| JAMES M SHELDON | 315 B J'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| JAMES M SHERA | 4452 CHASE PARK CT | | | | ANNANDALE | VA | 22003 5729 |
| JAMES M SHOOK | C/O JANET SHOOK | 35 SUNNYSIDE RD | | | SCHENECTADY | NY | 12302 |
| JAMES M SHUMAKE | 4721 ELEVEN POINT RD | | | | HANNIBAL | MO | 63401 |
| JAMES M SIMONELLI AND | CHRISTINE SIMONELLI JTWROS | 301 CHERRY LANE | | | BORDENTOWN | NJ | 08505 |
| JAMES M SIMS | 2060 MYRTLE ST | | | | ARCADIA | LA | 71001 3052 |
| JAMES M SIMS | 34034 HWY 27 NORTH | | | | CRYSTAL SPRINGS | MS | 39059 9360 |
| JAMES M SINKULE | MARCELLA J SINKULE JT TEN | 2748 FM 339 | | | MOUNT CALM | TX | 76673 3198 |
| JAMES M SIZEMORE | 148 BRIAN LANE | | | | EFFORT | PA | 18330 9012 |
| JAMES M SIZEMORE | PO BOX 197 | | | | HAYDEN | KY | 41749 0197 |
| JAMES M SKELTON | 2734 ISABELLA ST | | | | EVANSTON | IL | 60201 |
| JAMES M SKINNER | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559 1208 |
| JAMES M SLAUGHTER | 944 AUTUMN ST | | | | JACKSON | MS | 39212 3957 |
| JAMES M SLOAN | 3409 56TH DR | | | | BRADENTON | FL | 34203 5240 |
| JAMES M SLONE | 1504 PARK AVE | | | | ELYRIA | OH | 44035 7146 |
| JAMES M SLOVAN | 9946 FIRESTONE LANE | | | | MACEDONIA | OH | 44056 1514 |
| JAMES M SMITH | 50395 HEATHERWOOD LANE | | | | UTICA | MI | 48317 1438 |
| JAMES M SMITH | 585 PROSPECT RD | | | | ROCKMART | GA | 30153 3532 |
| JAMES M SMITH | 598 ENSMINGER RD | | | | JACOBUS | PA | 17407 |
| JAMES M SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094 2809 |
| JAMES M SMITH | MARY P SMITH | 6909 DR. MLK JR ST S #381 | | | ST PETERSBURG | FL | 33705 |
| JAMES M SMITH JR | 54 APPERT TERRACE | | | | MAHWAH | NJ | 07430 3001 |
| JAMES M SOCHA | 27 RUMSEY RD | | | | YONKERS | NY | 10705 1623 |
| JAMES M SOUTHARD | 299 CUSTER ST | | | | SANDUSKY | MI | 48471 1208 |
| JAMES M SPAHR | 14428 SE 204TH TER | | | | HAWTHORNE | FL | 32640 7945 |
| JAMES M SPALL | 14327 ADIOS PASS | | | | CARMEL | IN | 46032 1107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M SPARLING | 6083 FOOTHILLS TRL | | | | GAYLORD | MI | 49735 8780 |
| JAMES M SPRAGUE | JENNIFER S SPRAGUE JT TEN | 5580 STIMSON | | | MIDDLEVILLE | MI | 49333 9059 |
| JAMES M SPROUSE | 5053 W BELSAY | | | | FLINT | MI | 48506 1669 |
| JAMES M STANLEY & | CHRISTI L STANLEY | 2200 HEMPHILL AVE | | | FORT WORTH | TX | 76110 |
| JAMES M STARRETT | 6425 A BROAD ST | | | | BETHESDA | MD | 20816 2607 |
| JAMES M STEINER | 15603 NORTHVILLE FOREST | APT 199 | | | PLYMOUTH | MI | 48170 4952 |
| JAMES M STEINERT | PO BOX 192 | | | | MONROE | MI | 48161 0192 |
| JAMES M STEPHENSON | C/O EDNA STEPHENSON | 5171 W SIMS LN | | | MONROVIA | IN | 46157 9152 |
| JAMES M STEVENS | 29908 RUTHDALE | | | | ROSEVILLE | MI | 48066 2120 |
| JAMES M STEWART & | LEAH A DAVIS JT TEN | 127 ARMSTRONG PL | | | WINCHESTER | VA | 22602 |
| JAMES M STEWART C/F | AMANDA PEARL STEWART | UNDER THE OH UNIF TRSF | TO MINORS ACT | 133 DELAWARE WOODS CT | ORLANDO | FL | 32824 8612 |
| JAMES M STEWART JR | 127 ARMSTRONG PLACE | | | | WINCHESTER | VA | 22602 7802 |
| JAMES M STIITES | 9727 N MOONSTONE PL | | | | MCCORDSVILLE | IN | 46055 9449 |
| JAMES M STRYKER | 17515 S. YAUPON CIR | | | | TOMBALL | TX | 77377 |
| JAMES M STRYKER | 17515 S. YAUPON CIR | | | | TOMBALL | TX | 77377 |
| JAMES M SUDDETH & | CAROLYN SUDDETH | JT TEN | 5531 WINDY HILL LANE | | JACKSON | MI | 49201 7150 |
| JAMES M SUGGS | 4143 28TH STREET | | | | DETROIT | MI | 48210 2628 |
| JAMES M SUIT | 1698 PEARCY RD | | | | PEARCY | AR | 71964 9624 |
| JAMES M SULLIVAN & | FRANCES F SULLIVAN JT TEN | 2580 KAYLOR LN | | | JACKSONVILLE | FL | 32218 2139 |
| JAMES M SUNICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20 W 241 DIVERSEY | | ADDISON | IL | 60101 |
| JAMES M SWEIZER | 12546 CALEB CT. | | | | WOODBRIDGE | VA | 22192 3306 |
| JAMES M SWINSON | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| JAMES M TANNER | 8109 TAUROMEE | | | | KANSAS CITY | KS | 66112 2643 |
| JAMES M TANNER | PO BOX 27537 | | | | PANAMA CITY | FL | 32411 7537 |
| JAMES M TEW | 1654 WALNUT HEIGHTS DRIVE | | | | EAST LANSING | MI | 48823 2944 |
| JAMES M THORPE | 9215 W 3RD ST | | | | DAYTON | OH | 45427 1122 |
| JAMES M TOMICH & | LINDA CAROL TOMICH JTWROS | 8411 NE 122ND ST | | | KIRKLAND | WA | 98034 6000 |
| JAMES M TRACY | 5747 LOCUST ST EXT APT 1 | | | | LOCKPORT | NY | 14094 6503 |
| JAMES M TRIOLO | BOX 1993 | | | | MURPHYS | CA | 95247 1993 |
| JAMES M TURGEON | 6748 ERRICK RD | | | | N TONAWANDA | NY | 14120 1106 |
| JAMES M TURNER | 1207 UNIVERSITY AVE | | | | HUNTSVILLE | TX | 77340 4632 |
| JAMES M TURNER | 3924 CRYSTAL ST | | | | ANDERSON | IN | 46012 1110 |
| JAMES M UNDERWOOD | 3407 CORINTH AVE | | | | LOS ANGELES | CA | 90066 2114 |
| JAMES M VAN NESS | 13677 CYPRESS | | | | SPRING LAKE | MI | 49456 9537 |
| JAMES M VAN NESS & | CYNTHIA B VAN NESS JT TEN | 13677 CYPRESS | | | SPRING LAKE | MI | 49456 9537 |
| JAMES M VANKIRK | 3217 MILLBURN CT | | | | THE COLONY | TX | 75056 6493 |
| JAMES M VANMETRE IV | JUDY V POORE, POA | 405 FRAZIER STREET | | | LEWISBURG | WV | 24901 1521 |
| JAMES M VANNESS AND | CYNTHIA M VANNESS JTWROS | 13677 CYPRESS | | | SPRINGLAKE | MI | 49456 9537 |
| JAMES M VASILEFF & | EVELYN V VASILEFF JT TEN | TOD ACCOUNT | 17522 CRESTLAND RD | | CLEVELAND | OH | 44119 1361 |
| JAMES M VENCE | 6869 VIRGINIA RD | | | | ATWATER | OH | 44201 9526 |
| JAMES M VERMETTI | 2692 STONEGATE DR SW | | | | WYOMING | MI | 49519 3163 |
| JAMES M VERRIER JR | WBNA CUSTODIAN TRAD IRA | 502 TRADEWIND COURT | | | NORTH MYRTLE BE | SC | 29582 8903 |
| JAMES M VERRIER JR R L TRUST | JAMES M VERRIER JR AND | PAT VERRIER TTEES | 502 TRADEWIND CT | | N MYRTLE BCH | SC | 29582 8903 |
| JAMES M VICHICH | 11555 BUNO ROAD | | | | BRIGHTON | MI | 48114 9212 |
| JAMES M VINCENT & | MARY JANE VINCENT JT TEN | 3255 GEORGIAN COURT | | | ERIE | PA | 16506 1169 |
| JAMES M WADE | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507 1964 |
| JAMES M WAGNER & | SANDRA L WAGNER | JT TEN | 18040 KALVIN DRIVE | | BROOKPARK | OH | 44142 3462 |
| JAMES M WAGNER ROTH IRA | FCC AS CUSTODIAN | 18040 KALVIN DRIVE | | | BROOKPARK | OH | 44142 3462 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M WALD | SOUTHWEST SECURITIES INC | 512 N GRAND AVE | | | PIERRE | SD | 57501 |
| JAMES M WALDEN & | DONNA E WALDEN JT TEN | 2655 E MAPLE RD | APT 2 | | BIRMINGHAM | MI | 48009 | 5968 |
| JAMES M WALDEN & | EDITH W WALDEN JT TEN | 904 CYPRESS CT | | | COPPELL | TX | 75019 | 3157 |
| JAMES M WALKER | PO BOX 708 | | | | CORNELIA | GA | 30531 | 0708 |
| JAMES M WALKER & | JULIANA B WALKER JT TEN | 5570 HIGHLANDS VISTA CIR | | | LAKELAND | FL | 33812 |
| JAMES M WALLACE | TR UW ADOLPH E PEARSON | PO BOX 1889 | | | BRADENTON | FL | 34206 | 1889 |
| JAMES M WALLESVERD | AVIS A WALLESVERD | 639 POLARIS ST | | | WEST BEND | WI | 53095 | 5428 |
| JAMES M WALLING (IRA) | FCC AS CUSTODIAN | 4111 MCCALLISTER PL | | | WASHOUGAL | WA | 98671 | 9069 |
| JAMES M WALTON | 1174 OLD STATE ROAD 46 | | | | NASHVILLE | IN | 47448 | 9211 |
| JAMES M WARD | 28161 GRAHAM DR | | | | CHESTERFIELD | MI | 48047 | 4822 |
| JAMES M WARD | CHARLES SCHWAB & CO INC CUST | 13587 PASEO CARDIEL | | | SAN DIEGO | CA | 92129 |
| JAMES M WARREN | 1588 KOHRMAN RD | | | | OWENSVILLE | MO | 65066 | 2325 |
| JAMES M WARRINGTON TTEE | THETFORD TRUST | U/A DTD 02/22/02 | 2849 MEADOW LN | | FALLS CHURCH | VA | 22042 | 2329 |
| JAMES M WAYMAN | 7516 HARRIS | | | | RAYTOWN | MO | 64138 | 2315 |
| JAMES M WEBB IRA | FCC AS CUSTODIAN | 1401 N 24TH ST | | | PHOENIX | AZ | 85008 | 4638 |
| JAMES M WEBB JR | 1341 MONTGOMERY LN | | | | SOUTHLAKE | TX | 76092 |
| JAMES M WEBER | 9886 E 27TH DRIVE | | | | DENVER | CO | 80238 | 2974 |
| JAMES M WEBSTER JR | 1950 BRACE ROAD | | | | VICTOR | NY | 14564 | 9314 |
| JAMES M WECKBACHER | 2911 ROHRER RD | | | | WADSWORTH | OH | 44281 | 8315 |
| JAMES M WEIGLE & | DIANA J WEIGLE JT TEN | 3070 MERWOOD DR | | | MT MORRIS | MI | 48458 | 8208 |
| JAMES M WEIHE | 709 N VICTORIA PARK RD | | | | FT LAUDERDALE | FL | 33304 | 3434 |
| JAMES M WEISZ & | CANDICE R WEISZ JT TEN | 3107 COUNTRY CLUB BLVD | | | ORANGE PARK | FL | 32073 |
| JAMES M WENTWORTH | CUST JULIE L | WENTWORTH U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 33 HIGHVIEW TERRACE | BELFAST | ME | 04915 | 7120 |
| JAMES M WENTWORTH | CUST SUSAN R WENTWORTH U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 33 HIGHVIEW TERRACE | BELFAST | ME | 04915 | 7120 |
| JAMES M WESTALL II | 2603 BARE FOOT LN | | | | SENECA | SC | 29672 |
| JAMES M WHATELEY | 51727 ADLER PARK DR W | | | | CHESTERFIELD | MI | 48051 | 2337 |
| JAMES M WHITE | PO BOX 82 | | | | MAD RIVER | CA | 95552 | 0082 |
| JAMES M WHITE  & | MARIE P WHITE JT WROS | 36 CANTERBURY DR | | | ATHENS | OH | 45701 | 3710 |
| JAMES M WHITENER JR | ATTN SUSIE JOHNSON | 13216 CALDWELL | | | DETROIT | MI | 48212 | 2439 |
| JAMES M WICKS | 14577 TRAILWAY | | | | LAKE FOREST | IL | 60045 | 3415 |
| JAMES M WIELAND & | MARGARET R WIELAND JT TEN | 7520 WESTLANE | | | JENISON | MI | 49428 | 8920 |
| JAMES M WILHOITE | 1200 HARRISON | | | | GARDEN CITY | MI | 48135 | 3029 |
| JAMES M WILK | 1650 STATE ROAD | | | | OMER | MI | 48749 | 9747 |
| JAMES M WILLIAMS | 2579 TOLBERT TOWN RD | | | | ROCKMART | GA | 30153 | 4468 |
| JAMES M WILLIAMS | BOX 143 | | | | NEW LEBANON | OH | 45345 | 0143 |
| JAMES M WILLIAMS | CHARLES SCHWAB & CO INC CUST | 14B 67TH ST | | | NEWBURYPORT | MA | 01950 |
| JAMES M WILSON | CHARLES SCHWAB & CO INC CUST | 1682 COOLIDGE AVE | | | ALTADENA | CA | 91001 |
| JAMES M WILSON | CHARLES SCHWAB & CO INC CUST | 4823 STONEHILL RD | | | COLORADO SPRINGS | CO | 80918 |
| JAMES M WINTER | 16 ARGYLE ST | | | | LAKE PEEKSKILL | NY | 10537 | 1237 |
| JAMES M WITTEN | 406 FANTASIA | | | | SAN ANTONIO | TX | 78216 | 3508 |
| JAMES M WOOFF | 1013 AYERS AVENUE | | | | OJAI | CA | 93023 | 2001 |
| JAMES M WRIGHT | 2425 CARINA TERRACE | | | | ACWORTH | GA | 30101 | 3450 |
| JAMES M YARBROUGH | 220 OAK HILL DR | | | | ROCKMART | GA | 30153 | 3554 |
| JAMES M YEAGER | 977 ARISTIDES DR | | | | UNION | KY | 41091 | 8262 |
| JAMES M YEAKLEY | 41631 N PINION HILLS CT | | | | ANTHEM | AZ | 85086 | 1296 |
| JAMES M YODER JR | 1405 BEACHLAND ST | | | | WATERFORD | MI | 48328 | 4733 |
| JAMES M YOUNG & | MARY S YOUNG JT TEN | 2507 HILLVIEW ST | | | SARASOTA | FL | 34239 | 3036 |
| JAMES M YOUNG TRUSTEE | FOR THE YOUNG LIVING TRUST | DTD 6/17/91 | 928 FRANKLIN ST UNIT #523 | | OAKLAND | CA | 94607 | 4207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES M YUKON | 480 MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505 | 1519 |
| JAMES M YUST | 565 E. 1550 N | | | | SUMMITVILLE | IN | 46070 | 9352 |
| JAMES M ZETTLE | 1226 BULLENS LANE | | | | WOODLYN | PA | 19094 | 1203 |
| JAMES M ZETTLE | WBNA CUSTODIAN TRAD IRA | 1226 BULLENS LANE | | | WOODLYN | PA | 19094 | |
| JAMES M ZURLO | CUST JAMES M ZURLO III | UGMA NY | 1 SHARP HILL RD | | RIDGEFIELD | CT | 06877 | 3735 |
| JAMES M ZURLO & | DORENE ZURLO JT TEN | 1 SHARP HILL RD | | | RIDGEFIELD | CT | 06877 | 3735 |
| JAMES M. BEHNKE AND | JEAN BEHNKE TEN IN COM | 23 COLLEGE HILL RD. | | | HANOVER | NH | 03755 | 3208 |
| JAMES M. BRANNIGAN | JAMES M. BRANNIGAN TRUST JAMES | 3050 BENT CREEK TER | | | ALPHARETTA | GA | 30005 | |
| JAMES M. CASON AND | CHRISTEL R. CASON JTWROS | 6769 BELLS FERRY RD | | | WOODSTOCK | GA | 30189 | 5481 |
| JAMES M. CLODFELTER AND | CAROLINE F. CLODFELTER JTWROS | 6409 HERBMOOR ST | | | TROY | MI | 48098 | 5609 |
| JAMES M. DRONEY III | 115 NAMY DRIVE | | | | PITTSBURGH | PA | 15220 | 2820 |
| JAMES M. GIGEOUS | CGM IRA ROLLOVER CUSTODIAN | 21175 SAN MAR ROAD | | | BOONSBORO | MD | 21713 | 1642 |
| JAMES M. GILLILAND | 9 FOSTER RD. | | | | LYERLY | GA | 30730 | |
| JAMES M. GRAHAM | CGM IRA BENEFICIARY CUSTODIAN | BEN OF THELMA MAYHAM | 1105 WAYNEPORT ROAD | | MACEDONA | NY | 14502 | 9734 |
| JAMES M. HALLIDAY | 105 RICHARDS AVE UNIT 2410 | | | | NORWALK | CT | 06854 | |
| JAMES M. HORTON IRA | FCC AS CUSTODIAN | 12002 BLAMMEL | | | SAN ANTONIO | TX | 78231 | 2402 |
| JAMES M. HOWE | CHARLES SCHWAB & CO INC CUST | 75 MEADOWBROOK LANE | | | CHESHIRE | MA | 01225 | |
| JAMES M. JUSTICE | CGM IRA ROLLOVER CUSTODIAN | 5597 RAPID RUN DRIVE | | | CINCINNATI | OH | 45238 | 4168 |
| JAMES M. KLOOCK | CGM IRA CUSTODIAN | 20207 BREEZEWAY | | | MACOMB | MI | 48044 | 3513 |
| JAMES M. LAN | 3F, NO. 10, LN 22, SEC. 3 | SHIN SHEN SOUTH RD. | TAIPEI, | TAIWAN | | | | |
| JAMES M. LEW IRA | FCC AS CUSTODIAN | 11001 JUNIPER ROAD | | | KINGSVILLE | MD | 21087 | 1701 |
| JAMES M. LOEWY | 206 DEWITTSHIRE RD | | | | DE WITT | NY | 13214 | 2210 |
| JAMES M. MCNEAL & | ILENE C. MCNEAL | 11008 HOWLAND DR. | | | RESTON | VA | 20191 | |
| JAMES M. POOSER | IVORY B. POOSER | 1891 CHILDRESS DR SW | | | ATLANTA | GA | 30311 | 4201 |
| JAMES M. RAND & | JULIE M. RAND JT WROS | 119  BROOKSIDE DRIVE | | | SWANTON | OH | 43558 | 1007 |
| JAMES M. REDDY | 20265 SENECA SQUARE | | | | ASHBURN | VA | 20147 | |
| JAMES M. RODGERS JR | 12980 GA HWY 315 E | | | | CATAULA | GA | 31804 | 3534 |
| JAMES M. SPIVEY | CGM IRA ROLLOVER CUSTODIAN | STRATEGIC 10/A+ | P.O. BOX 652 | | TROY | NC | 27371 | 0652 |
| JAMES M. STEPHENSON | 9710 MEADOW VALLEY | | | | CALDONIA | MI | 49316 | 9455 |
| JAMES M. STONE | 32638 HAVER HILL DR | | | | SOLON | OH | 44139 | 1913 |
| JAMES M. THORNTON | KAREN M. THORNTON TTEE | U/A/D 12/29/97 | FBO THORNTON LIVING TRUST | 7655 ARBOR LAKES COURT #2213 | NAPLES | FL | 34112 | 7548 |
| JAMES M. VALLONE  & | KARIN A. VALLONE JT WROS | 2560 WALDEN AVENUE | SUITE 102 | | CHEEKTOWAGA | NY | 14225 | 4757 |
| JAMES M. VALLONE (IRA) | FCC AS CUSTODIAN | 2560 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | 4757 |
| JAMES MABIN | 15 LAKESIDE PL | | | | MORRISTOWN | NJ | 07960 | 3935 |
| JAMES MABREY | 42003 TODDMARK LN | | | | CLINTON TWP | MI | 48038 | 5401 |
| JAMES MACDONALD | 18429 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440 | 9195 |
| JAMES MACDOUGALL | CUST MATTHEW MC DONALD UGMA MA | 120 WILLIAMS AVE | | | HYDE PARK | MA | 02136 | 3920 |
| JAMES MACEWEN | P O BOX 1207 | | | | MOUNTAIN VIEW | CA | 94042 | |
| JAMES MACK | 4134 S.BROAD ST APT D8, | | | | YARDVILLE | NJ | 08620 | |
| JAMES MACK | CHARLES SCHWAB & CO INC CUST | 1101 E BROADMOR DR | | | TEMPE | AZ | 85282 | |
| JAMES MACK MANN | 3520 VALLEY HILL RD | | | | KENNESAW | GA | 30152 | 5815 |
| JAMES MACLACHLAN | 4532 E 200 S | | | | ANDERSON | IN | 46017 | 9733 |
| JAMES MACLEAN | 96 CAPE COD AVE | | | | PLYMOUTH | MA | 02360 | |
| JAMES MACLEOD & | KAREN MACLEOD | 3954 MILLER STATION ROAD | | | MANCHESTER | MD | 21102 | 2030 |
| JAMES MADISON & | EDITH W MADISON JT TEN | PO BOX 10 | | | JEFFERSON CITY | MT | 59638 | 0010 |
| JAMES MADISON PIERCE | 867 FIVE FORKS RD | | | | VIRGINIA BEACH | VA | 23455 | |
| JAMES MAIER | 522 FLANDERS DR | | | | ST LOUIS | MO | 63122 | |
| JAMES MAJEWSKI | 5631 TOLLGATE RD | | | | PIPERSVILLE | PA | 18947 | 1549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES MAKAR | 6855 STRATHMORE DR | | | | VALLEY VIEW | OH | 44125 | |
| JAMES MALCOLM FOSTER | 1850 PRINCETON DR | | | | TOLEDO | OH | 43614 | 2932 |
| JAMES MALCOLM FOSTER | 19 COTTAGE RD | LEEDS LS6 4DD | UNITED KINGDOM | | | | | |
| JAMES MALCOLM HENRY | PO BOX 843 | | | | KINGSTON | TN | 37763 | 0843 |
| JAMES MALCOLM HUGHES | 89-21 75TH AVE | | | | GLENDALE | NY | 11385 | 7927 |
| JAMES MALCOLM KNOX | 1431 ROBINHOOD ROAD | | | | WILMINGTON | NC | 28401 | 6641 |
| JAMES MALCOLM NELSON | APT 1402 | 11111 87 AVE | EDMONTON AB  T6G 0X9 | CANADA | | | | |
| JAMES MALESKI | 686 BRENKMAN DR | | | | WEATHERLY | PA | 18255 | 2512 |
| JAMES MALLEN & | ROBERTA MALLEN | JT TEN | TOD ACCOUNT | 26916 LOST OAK COURT | CALABASAS HIL | CA | 91301 | 5321 |
| JAMES MALLIOS AND | EVDOKIA MALLIOS JTWROS | 600 GRANDVIEW AVE. | | | CAMP HILL | PA | 17011 | 1816 |
| JAMES MALLMAN | 14273 ST CROIX TRL N | | | | STILLWATER | MN | 55082 | 8576 |
| JAMES MALLORY | CHARLES SCHWAB & CO INC CUST | 17676 SOUTHEAST 102ND CIRCLE | | | SUMMERFIELD | FL | 34491 | |
| JAMES MALONE JOHNSON | 1530 YEARDLEY DR | | | | RICHMOND | VA | 23225 | |
| JAMES MANASKIE | CHARLES SCHWAB & CO INC CUST | 1306 PINHORN DR | | | BRIDGEWATER | NJ | 08807 | |
| JAMES MANDUZZI & | ANN MARIE MANDUZZI JT TEN | 24649 LARGES | | | SOUTHFIELD | MI | 48034 | 3219 |
| JAMES MANGAN | TOD ACCOUNT | 1200 S. VIRGINIA | | | SPRINGFIELD | MO | 65807 | 1759 |
| JAMES MANGAS & | DEBRA MANGAS JT TEN | 4399 GAULT RD | | | NORTH JACKSON | OH | 44451 | 9713 |
| JAMES MANGIAPANE | 16114 KENNEBEC | | | | SOUTHGATE | MI | 48195 | 2109 |
| JAMES MANGIARELLI | 23610 COOLIDGE HWY., # 8 | | | | OAK PARK | MI | 48237 | |
| JAMES MANLEY & | ELLA MARIE MANLEY JT TEN | PO BOX 13 | 101 PLEASANT ST | | BENSON | IL | 61516 | 0013 |
| JAMES MANN | 616 OLD ORCHARD AVE. | | | | DURHAM | NC | 27704 | 1206 |
| JAMES MANNING II & | SHARON Y MANNING JT TEN | 205 PUTTER POINT CT | | | CHAPIN | SC | 29036 | 7660 |
| JAMES MANSELL IV | 1601 CARLTON CT | | | | NEW LENOX | IL | 60451 | |
| JAMES MANSKE & | YOLANDA MANSKE JT TEN | 1203 WASHINGTON AVE | | | OSHKOSH | WI | 54901 | 5357 |
| JAMESON MOORE JR | THE JAMES M & JENNY V MOORE LI | 3611 GOODNIGHT TRL | | | LEANDER | TX | 78641 | |
| JAMES MAPP | 445 LAKEVIEW DR. | | | | PALM BAY | FL | 32909 | |
| JAMES MARC SCHWARTZ | 1 RICHMOND ST APT 4080 | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES MARCHIGNOLI | 232 DOVER PKMY | | | | STEWART MANOR | NY | 11530 | |
| JAMES MARCISZEWSKI | 2791 S LYNDONVILLE RD | | | | MEDINA | NY | 14103 | 9210 |
| JAMES MARCUS MELVIN | 8311 HAYDEN COVE DR | | | | TOMBALL | TX | 77375 | 4729 |
| JAMES MARK RAYOR JR | 20 CAYMAN CT | | | | MANHATTAN BEACH | CA | 90266 | |
| JAMES MARLEY II | 41 POPLAR ST | | | | NEWBURGH | NY | 12550 | 4043 |
| JAMES MARLO FOSTER | CHARLES SCHWAB & CO INC CUST | 120 MAGNOLIA CT | | | BREWTON | AL | 36426 | |
| JAMES MARLOTTE AND | JOANN MARLOTTE JTWROS | 817 MARLAND AVE | | | CRAIG | CO | 81625 | 1343 |
| JAMES MARRERO | 2 HUMMING BIRD LANE | | | | STONY POINT | NY | 10980 | 2220 |
| JAMES MARSHALL | 5400 LINCOLN STREET | | | | HOLLYWOOD | FL | 33021 | 5730 |
| JAMES MARSHALL | 7926 S 965 E | | | | SANDY | UT | 84094 | |
| JAMES MARSHALL COSHATT JR & | TERRY DIANA COSHATT JT TEN | 10323 ANN ARBOR ROAD W | | | PLYMOUTH | MI | 48170 | 5105 |
| JAMES MARSHALL SMITH | P.O. BOX 458 | | | | PARSONS | TN | 38363 | 0458 |
| JAMES MARSHALL WRIGHT | 3412 DUCKVIEW CT | | | | ARLINGTON | TX | 76016 | 1823 |
| JAMES MARTEL | CGM IRA CUSTODIAN | 231 MELWOOD DR | | | ROCHESTER | NY | 14626 | 4282 |
| JAMES MARTIN | 4140 SPRINGHILL DR. | | | | TUSCALOOSA | AL | 35405 | |
| JAMES MARTIN | 419 MORNINGSIDE AVE | | | | UNION BEACH | NJ | 07735 | |
| JAMES MARTIN | 6403 ZIMBORSKI AVE | ROOM 306A | | | FORT GEORGE G MEADE | MD | 20755 | |
| JAMES MARTIN | CHARLES SCHWAB & CO INC CUST | 108 BARRINGTON DRIVE | | | BRANDON | FL | 33511 | |
| JAMES MARTIN | PO BOX 386 | | | | SATSUMA | AL | 36572 | 0386 |
| JAMES MARTIN | ROBERTA MARTIN JT TEN | 102 SAWYERS LANE | | | MARSHFIELD | MA | 02050 | 6298 |
| JAMES MARTIN HAINES | PO BOX 225 | | | | LYNNFIELD | MA | 01940 | 0225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES MARTIN MALIK | 7390 FM 1560 N | | | SAN ANTONIO | TX | 78254 | |
| JAMES MARTIN PECK | JOAN MARGARET PECK JT TEN | TOD DTD 08/13/2008 | | ALEX BAY | NY | 13607 | 2116 |
| JAMES MARTINEZ | 2383 W LAKE RD | | 20480 ST. LAWRENCE PARK ROAD | CLIO | MI | 48420 | 8838 |
| JAMES MARVIN HILLIGOSS | 6805 N RAIDER RD | | | MIDDLETOWN | IN | 47356 | 9751 |
| JAMES MARVIN JONES  & | SARAH S JONES JT WROS | 2336 MCDOWELL | | AUGUSTA | GA | 30904 | 4449 |
| JAMES MARVIN JONES IRA | FCC AS CUSTODIAN | 2336 MCDOWELL | | AUGUSTA | GA | 30904 | 4449 |
| JAMES MARVIN MULLIS JR | BOX 7757 | | | COLUMBIA | SC | 29202 | 7757 |
| JAMES MARYOU & | JUDITH MARYOU | JT TEN | 31 CALVERT AVE | RONKONKOMA | NY | 11779 | 5917 |
| JAMES MARYOU SEP IRA | FCC AS CUSTODIAN | 31 CALVERT AVE | | RONKONKOMA | NY | 11779 | 5917 |
| JAMES MASAL | 2811 LAKESIDE LANE | | | CARROLLTON | TX | 75006 | |
| JAMES MASKERONI & | MICHELLE D MASKERONI JT TEN | 3972 OLD YORK RD | | MONKTON | MD | 21111 | 1832 |
| JAMES MASON | 675 E. TEAL CR. | | | FRESNO | CA | 93720 | |
| JAMES MASON | CUST THOMAS JAMES MASON UGMA WI | 4634 RIDGECREST DR | | RACINE | WI | 53403 | 9715 |
| JAMES MASON DONNAN III | 246 HAMILTON ROAD | | | ATHENS | GA | 30606 | 5082 |
| JAMES MASON HANBACK | DESIGNATED BENE PLAN/TOD | 750 SUNRISE DR | | RIPON | WI | 54971 | |
| JAMES MASSOS JR & | MARY LYNN MASSOS | 77 SKY MANOR RD | | PITTSTOWN | NJ | 08867 | |
| JAMES MASTERSON | 313 LYONS AVE. | | | MOREHEAD | KY | 40351 | |
| JAMES MATHES | 2518 W TREMONT CT | | | RICHMOND | VA | 23225 | |
| JAMES MATHEW BJOSTAD | 9617 171ST ST W | | | LAKEVILLE | MN | 55044 | 6805 |
| JAMES MATHIAS | 9148 WOODLAND WAY NORTH | | | OWINGS | MD | 20736 | |
| JAMES MATKO | 9771 MAGNOLIA BLOSSOM DR | | | TAMPA | FL | 33626 | |
| **JAMES MATTESON** | **1665 E DR. SOUTH** | | | **EAST LEROY** | **MI** | **49051** | |
| JAMES MATTHEW BRUFFY (IRA) | FCLLC CUSTODIAN | 607 MARY AVE | | SUMMERSVILLE | WV | 26651 | 1213 |
| JAMES MATTHEW JOHNSON | 3304 CHARLESTON ST | | | HOUSTON | TX | 77021 | 1127 |
| JAMES MATTHEW MARK SANCHEZ & | MICHELLE DAWN SANCHEZ JT TEN | 9751 LANWARD CIR | | DALLAS | TX | 75238 | 2252 |
| JAMES MATTHEW NIETERS | 1496 MOREHEAD DR | | | ANN ARBOR | MI | 48103 | |
| JAMES MATTHEW STRANGE | 10625 PROVINICAL DR. | APT D | | MANASSAS | VA | 20000 | |
| JAMES MATTHEW SULLIVAN | DESIGNATED BENE PLAN/TOD | 5002 51ST AVE SW | | SEATTLE | WA | 98136 | |
| JAMES MATTHEW THOMAS | 707 N IVY ST | | | ARLINGTON | VA | 22201 | 2207 |
| JAMES MATTHEWS | 17612 DEFOREST AVE | | | CLEVELAND | OH | 44128 | 2606 |
| JAMES MAURER IRA | FCC AS CUSTODIAN | 123 HOMESITE LANE | | DEQUEEN | AR | 71832 | 3803 |
| JAMES MAURER ROTH IRA | FCC AS CUSTODIAN | 123 HOMESITE LANE | | DEQUEEN | AR | 71832 | 3803 |
| JAMES MAX GORKLO | 60-11 82ND ST | | | MIDDLE VILLAGE | NY | 11379 | |
| JAMES MAXFIELD NORTON | CUST DYLAN CHARLES NORTON UGMA CT | 75 OLD KENT ROAD | | TOLLAND | CT | 06084 | 3305 |
| JAMES MAXWELL ERNST | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 14 BITTERSWEET DR | ALEXANDRIA | KY | 41001 | |
| JAMES MAXWELL RADCLIFFE JR. & | BARBARA GEE RADCLIFFE | 1718 MARIN AVE | | BERKELEY | CA | 94707 | |
| JAMES MAY | 809 MINTURN | | | AUSTIN | TX | 78748 | |
| **JAMES MAY** | **8323 W FARRAGUT AV** | | | **NORRIDGE** | **IL** | **60706** | **1460** |
| JAMES MAY JR | 917 5TH ST SW | | | WARREN | OH | 44485 | 3820 |
| JAMES MAYO | 1524 ROCKBRIDGE RD | | | GLASGOW | VA | 24555 | |
| JAMES MC ALISTAIR WILSON | 3427 DEAN LAKE N E | | | GRAND RAPIDS | MI | 49525 | 2879 |
| JAMES MC C HAYWARD | 126 ARGILLA RD | | | IPSWICH | MA | 01938 | 2646 |
| JAMES MC CAUGHNA | 6033 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220 | 2307 |
| JAMES MC CLEMENTS & | LORETTA MC CLEMENTS JT TEN | 135 OVERLAKE DR | | LAKE ORION | MI | 48362 | 1540 |
| JAMES MC FADDEN & | JULIA MC FADDEN JT TEN | 7 GASTON PLACE | | PALM COAST | FL | 32164 | 8703 |
| JAMES MC GINNIS | 908 RANDALL AVE | | | DAPHNE | AL | 36526 | |
| JAMES MC GUIRE | 794 HARRISON STREET | | | RAHWAY | NJ | 07065 | 3512 |
| JAMES MC KAY SAVAGE | 33 REDBUD LANE | | | MADISON | MS | 39110 | 9279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES MC KEE JR | 4939 S ST.LAWRENCE | | | CHICAGO | IL | 60615 |
| JAMES MC KITTRICK TTEE | FBO MC KITTRICK TRUST | U/A/D 9/8/05 | 17 CONGRESS COURT | SAGINAW | MI | 48602 | 3717 |
| JAMES MC LAURIN | 920 N E 32ND | | | OKLAHOMA CITY | OK | 73105 | 7626 |
| JAMES MC MAHON | 23 SMITH RD | | | CORTLANDT MANOR | NY | 10567 |
| JAMES MC MAHON | 2427 ADAMS DRIVE | | | LISLE | IL | 60532 | 2041 |
| JAMES MC MAHON | NICOLE H MCMAHON | UNTIL AGE 21 | 23 SMITH ROAD | CORTLAND MANOR | NY | 10567 |
| JAMES MC MAHON & | ANAT H MCMAHON | 23 SMITH RD | | CORTLANDT MANOR | NY | 10567 |
| JAMES MCCABE & PATTI J FEY TTEES | JAMES G MCCABE TRUST U/A | DTD 04/13/1999 | 200 VILLAGE DRIVE UNIT 332 | DOWNERS GROVE | IL | 60516 | 3074 |
| JAMES MCCALL | DESIGNATED BENE PLAN/TOD | PO BOX 420758 | | SUMMERLAND KEY | FL | 33042 |
| JAMES MCCANNY | LIAM PATRICK MCCANNY | UNTIL AGE 21 | 153 GEMINI CT | LOS GATOS | CA | 95032 |
| JAMES MCCARTHY | 36 CALENDULA | | | RANCHO SANTA MARGARITA | CA | 92688 |
| JAMES MCCARTHY | 4137 WARRINGTON | | | WIXOM | MI | 48393 |
| JAMES MCCLEAN | 730 EDEN LANE | | | SOMERDALE | NJ | 08083 |
| JAMES MCCLURE | CUST MICHAEL MCCLURE UTMA OH | 752 CLIFFSIDE CIRCLE | | AKRON | OH | 44313 | 5604 |
| JAMES MCCOMAS IRA | FCC AS CUSTODIAN | 2937 PAOLINI DR | | DELAND | FL | 32720 | 8717 |
| JAMES MCCOY | 119 WESTMINSTER DR. | | | VERONA | PA | 15147 |
| JAMES MCCRILLIS | 134 CHERRY ST | | | SHARPSVILLE | PA | 16150 |
| JAMES MCCRYSTAL | CUST MATTHEW J MCCRYSTAL | UTMA OH | 31402 MANCHESTER LANE | BAY VILLAGE | OH | 44140 | 1045 |
| JAMES MCCUE | & MARIA MCCUE JTTEN | 2201 KNICKERBOCKER AVE | | MEDFORD | NY | 11763 |
| JAMES MCCUEN | BERTHA MCCUEN | MELISSA A BELVEDERE | 8442 WAVERLY DR | BUENA PARK | CA | 90621 | 1051 |
| JAMES MCDANIEL | 21 UNION ST | | | SHERBURNE | NY | 13460 |
| JAMES MCDANIEL | 24606 GLEN LOCH DRIVE | | | SPRING | TX | 77380 |
| JAMES MCDEVITT | 1700 21ST AVE W | APT 302 | | BRADENTON | FL | 34205 | 5782 |
| JAMES MCDONALD | 1624 VISTA DE ORO DR | | | EL PASO | TX | 79935 |
| JAMES MCDOWELL | 814 POWELL RD | | | TABERNACLE | NJ | 08088 | 9751 |
| JAMES MCDUFFY | 400 BOISSEAU AVE | | | SHREVEPORT | LA | 71101 | 2308 |
| JAMES MCELROY | 5615 23RD ST. EAST | | | BRADENTON | FL | 34203 |
| JAMES MCERLEAN | 992 BROADWAY | | | NORWOOD | NJ | 07648 |
| JAMES MCGAUGHEY | 3209 MANITOBA DRIVE | | | WOODBRIDGE | VA | 22192 |
| JAMES MCGEE | 14 MUIRFIELD DR | | | LAPLACE | LA | 70068 |
| JAMES MCGRORY | 7820 EAGLES LANDING CT | | | COLUMBUS | GA | 31999 |
| JAMES MCGUIGAN AND | HILDEGARD MCGUIGAN JTWROS | 19900 BEACH ROAD UNIT 501 | | JUPITER ISLAND | FL | 33469 | 2854 |
| JAMES MCGUIRE | 604 6TH AVE | | | STARKWEATHER | ND | 58377 |
| JAMES MCKEAN R/O IRA | FCC AS CUSTODIAN | 25571 RYAN RD | | WARREN | MI | 48091 | 1361 |
| JAMES MCKEE | 1979 SHADDYBROOK TRAIL | | | CHARLOTTESVILLE | VA | 22911 |
| JAMES MCKERNAN | 3607 COVENTRY LN | | | GREENVILLE | NC | 27858 |
| JAMES MCKIDDIE | 24207 SHIN OAK DR. | | | HUFFMAN | TX | 77336 |
| JAMES MCLAUGHLIN | 15 CANDLEWOOD ST | | | WORCESTER | MA | 01602 |
| JAMES MCMAHON | 347 RARITAN RD | | | LINDEN | NJ | 07036 | 5136 |
| JAMES MCMAHON & | ANAT MCMAHON | 23 SMITH RD | | CORTLANDT MANOR | NY | 10567 |
| JAMES MCMANUS BULLOCK & | KATHLEEN ANN MCMANUS | 1914 OLYMPIC DR | | MARTINEZ | CA | 94553 |
| JAMES MCNAIR | BOX 1498 | | | CLINTON | MD | 20735 |
| JAMES MCNAMARA | CHARLES SCHWAB & CO INC.CUST | 4303 ENFIELD DR | | DALLAS | TX | 75220 |
| JAMES MCNAMARA | KAITLIN MCNAMARA | 46 SECOND STREET | | WEST SAYVILLE | NY | 11796 |
| JAMES MCNAMARA | RAYMOND JAMES MCNAMARA | UNTIL AGE 21 | 46 2ND ST | WEST SAYVILLE | NY | 11796 |
| JAMES MCNAMARA & | EILEEN MCNAMARA | 46 2ND ST | | WEST SAYVILLE | NY | 11796 |
| JAMES MCNEELY | 6806 CRANWOOD DRIVE | | | FLINT | MI | 48505 | 1957 |
| JAMES MCNICHOLS JR | 6602 JESSE JACKSON AV | | | SAINT LOUIS | MO | 63121 | 5709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES MCNULTY | 62 BOXWOOD DR | | | | KINGS PARK | NY | 11754 | 2908 |
| JAMES MCPHERSON | 104 ROLLING RD | | | | GAITHERSBURG | MD | 20877 | |
| JAMES MCTAGGART | 6101 42ND PL | | | | HYATTSVILLE | MD | 20781 | 1424 |
| JAMES MCVEY | 4520 FULTON ST | | | | SAN FRANCISCO | CA | 94121 | 3719 |
| JAMES MEDALIE | 1013 CHERRY HILL ROAD | | | | BLOOMSBURG | PA | 17815 | |
| JAMES MEDEIROS & | E MEDEIROS | 15 KANE AVE | | | WARWICK | RI | 02889 | |
| JAMES MEDEROS | 1403 NOREEN DRIVE | | | | BURLINGTON | NJ | 08016 | |
| JAMES MEDLON LINDSAY | 14367 GREENFIELD CT | | | | LIBERTYVILLE | IL | 60048 | 2491 |
| JAMES MEHAS | 54 HUNTINGTON COURT | | | | HAMILTON | OH | 45013 | 3734 |
| JAMES MELCHIZEDEK | 850 PEARL HARBOR BLVD | | | | PEARL HARBOR | HI | 96860 | |
| JAMES MELLEIN | 1205 LUGUNA DRIVE | | | | HURON | OH | 44839 | 2608 |
| JAMES MELLODY | 652 MEADE STREET | | | | THROOP | PA | 18512 | |
| JAMES MELSON | 22563 GROVE CT | APT 205 | | | NOVI | MI | 48375 | 4573 |
| JAMES MELVIN CARTER | 1856 JAVA ST | | | | AKRON | OH | 44305 | 3623 |
| JAMES MELVIN MANN | LOT 135 | 02934 GRIFFINVIEW DRIVE | | | LADY LAKE | FL | 32159 | 4669 |
| JAMES MELVIN RYALS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3359 S 141ST EAST AVE | | TULSA | OK | 74134 | |
| JAMES MENIG | 1170 CAYUGA TRAIL | | | | OAKLAND | MI | 48363 | 1206 |
| JAMES MERCEDE | 15152 WOOD FARM RD. | | | | PLAINFIELD | IL | 60544 | |
| JAMES MERMIGOS | 162 BRUNSWICK AVE | | | | WEST HARTFORD | CT | 06107 | |
| JAMES MERROW & | STACY MERROW JT TEN | 8191 NW OLD US HGWAY 169 | | | GOWER | MO | 64454 | |
| JAMES MESSINA | CUST JOHN JAMES MESSINA UTMA NJ | 28 HIGHLAND AVE | | | DOVER | NJ | 07801 | 3733 |
| JAMES METCALF | 5601 CENTRAL FREEWAY APT 213 | | | | WICHITA FALLS | TX | 76309 | |
| JAMES MEWES | 67825 FOOTHILL ROAD | | | | CATHEDRAL | CA | 92234 | |
| JAMES MEYER | CGM ROTH IRA CUSTODIAN | 1769 STABLE TRAILS | | | AMELIA | OH | 45102 | 1739 |
| JAMES MICHAEL ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 57 1/2 S FRONT ST #4 | | MILTON | PA | 17847 | 1122 |
| JAMES MICHAEL BADGER | PO BOX 12 | | | | WEST JEFFERSON | NC | 28694 | 0012 |
| JAMES MICHAEL BAKER & | PHYLLIS JEAN BAKER | 4270 BRIDGER RD APT 433 | | | KANSAS CITY | MO | 64111 | |
| JAMES MICHAEL BASTONE | 138 SUNSET DR | | | | PITTSBURGH | PA | 15237 | 3741 |
| JAMES MICHAEL BASYE | 2241 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601 | 9041 |
| JAMES MICHAEL BITTLE & | BONNIE BITTLE | 313 CLEVELAND AVE | | | MANITOWOC | WI | 54220 | |
| JAMES MICHAEL BRABENEC | 6556 LOUANN DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| JAMES MICHAEL BUCHANAN | 1210 VALPARAISO DR N | | | | PLACENTIA | CA | 92870 | 3931 |
| JAMES MICHAEL CARSON & | JAMES T CARSON JT TEN | 5678 STRAWBERRY CIRCLE | | | COMMERCE TWP | MI | 48382 | |
| JAMES MICHAEL COUTURE | CHARLES SCHWAB & CO INC CUST | 4529 44TH AVE SW | #303 | | SEATTLE | WA | 98116 | |
| JAMES MICHAEL DOUGLASS & | JULIE ELAINE DOUGLASS | 430 E VINE ST | | | VICKSBURG | MI | 49097 | |
| JAMES MICHAEL FLOYD & | GRETHCEN ANN FLOYD | 534 DOGWOOD LN | | | HOUSTON | MO | 65483 | |
| JAMES MICHAEL FREITAS & | R F. PELAEZ-FREITAS | 6601 KII PL | | | HONOLULU | HI | 96825 | |
| JAMES MICHAEL FULTZ | CGM IRA ROLLOVER CUSTODIAN | 8944 RUSDON LANE | | | ST LOUIS | MO | 63126 | 2324 |
| JAMES MICHAEL GORDON | FETCHISON | RR #1 | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| JAMES MICHAEL GOSSE | CUST MICHAEL GOSSE UGMA MI | 2575 CROFTHILL DRIVE | | | AUBURN HILLS | MI | 48326 | 3518 |
| JAMES MICHAEL GREEN | 3810 LINWOOD AVE | | | | ROYAL OAK | MI | 48073 | 1825 |
| JAMES MICHAEL GREGOR | 1576 PADDOCK ESTATE LN | | | | BRIGHTON | MI | 48114 | 7664 |
| JAMES MICHAEL HIGSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1901 E HODSON AVE | | LA HABRA | CA | 90631 | |
| JAMES MICHAEL HNILO | 13302 51ST DRIVE SE | | | | EVERETT | WA | 98208 | 9511 |
| JAMES MICHAEL HUGHES | 4319 FAIROAKS DR | | | | COLUMBUS | OH | 43214 | 2841 |
| JAMES MICHAEL HURLEY | 5524 FOREST LN | | | | BRECKSVILLE | OH | 44141 | 1741 |
| JAMES MICHAEL JANOVSKY | 4699 TREELINE DRIVE | | | | ALLISON PARK | PA | 15101 | 2527 |
| JAMES MICHAEL KLEIN | CHARLES SCHWAB & CO INC CUST | PO BOX 325 | | | STEVENS POINT | WI | 54481 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MICHAEL MCHUGH & | SUSAN MARGARET MCHUGH | 3854 FLEUR DU BOIS DR | | | FLORISSANT | MO | 63034 | |
| JAMES MICHAEL NEWTON & | MRS LINDA K NEWTON JT TEN | 3355 WHITE EAGLE DR | | | NAPERVILLE | IL | 60564 | 4605 |
| JAMES MICHAEL O'BRIEN | VICTORIA JANE O'BRIEN | 5650 STONE LAKE DR | | | DAYTON | OH | 45429 | 6001 |
| JAMES MICHAEL PLUDA | 1613 HARVEST MOON LANE | | | | HATFIELD | PA | 19440 | |
| JAMES MICHAEL PRICE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1983 | | SHERMAN | TX | 75091 | |
| JAMES MICHAEL PRICE III | 7799 MEADOW HILL DR | | | | FRISCO | TX | 75034 | |
| JAMES MICHAEL ROGERS | 4211 CUSTER AVE | | | | ROYAL OAK | MI | 48073 | 2436 |
| JAMES MICHAEL ROMERO | 85 CRESCENT DRIVE | | | | BRIDGEWATER | MA | 02324 | |
| JAMES MICHAEL SCHANTZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 15 GLENDALE RD | | GLENDALE | MA | 01229 | |
| JAMES MICHAEL SCHMAUS | CHARLES SCHWAB & CO INC CUST | 895 HILLCREST BLVD | | | HOFFMAN ESTATES | IL | 60169 | |
| JAMES MICHAEL SEGESTA & | XIAOHONG XIE SEGESTA JT TEN | 7721 LUDGWIG CASTLE WAY | | | PLANO | TX | 75025 | 2091 |
| JAMES MICHAEL SHOW | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423 | 2390 |
| JAMES MICHAEL SLADOVIC | 4251 S PRICELESS VIEW | | | | GOLD CANYON | AZ | 85218 | |
| JAMES MICHAEL TORRES | 3950 OHIO ST UNIT 406 | | | | SAN DIEGO | CA | 92104 | |
| JAMES MICHAEL TYLUTKI | 739 WOODFIELD DR | | | | JACKSON | MI | 49203 | |
| JAMES MICHAEL VLCEK | 1029 OXFORD ST | | | | DOWNERS GROVE | IL | 60516 | |
| JAMES MICHAEL VOILES | 5008 SOUTHFIELD DR | | | | FT WAYNE | IN | 46804 | 1770 |
| JAMES MICHAEL VONNEGUT & | L VONNEGUT | 1176 GRACE ST | | | SAN LEANDRO | CA | 94578 | |
| JAMES MICHAEL WESCOTT & | NANCY OLMSTEAD WESCOTT | 305 WORTHINGTON CT | | | WAUNAKEE | WI | 53597 | |
| JAMES MICHAEL ZAGAMI | 29 LOWELL ST | | | | WOBURN | MA | 01801 | |
| JAMES MICHAEL ZAGAMI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29 LOWELL ST | | WOBURN | MA | 01801 | |
| JAMES MICHALEC & | MATTIE B MICHALEC JT TEN | 3837 RICE BLVD | | | HOUSTON | TX | 77005 | 2825 |
| JAMES MICHALSKI | N.7821 BELL SCHOOL RD. | | | | BURLINGTON | WI | 53105 | |
| JAMES MICHIUYE | 880 N. GARDNER DRIVE | | | | MONTEBELLO | CA | 90640 | |
| JAMES MIKES | JAYMA MIKES | TOD REGISTRATION | 4525 BOLES ROAD | | LABADIE | MO | 63055 | 1039 |
| JAMES MILANO | 15 DEB LYNN DR | | | | SICKLERVILLE | NJ | 08081 | 9625 |
| JAMES MILES | 1517 99TH CIRCLE N. W. | | | | COON RAPIDS | MN | 55433 | |
| JAMES MILES | 174 UNION CENTER RD | | | | ULSTER PARK | NY | 12487 | |
| JAMES MILICIA & | DOROTHY SUDIK JTWROS | 39 MONTEREY POINTE DRIVE | | | PALM BCH GARDENS | FL | 33418 | |
| JAMES MILLEGAN | 7155 W MARLETTE AVE | | | | GLENDALE | AZ | 85303 | |
| JAMES MILLER | 12707 NE 171ST LANE | | | | WOODINVILLE | WA | 98072 | |
| JAMES MILLER | 16630 PREST AVE | | | | DETROIT | MI | 48235 | |
| JAMES MILLER | 9693 ACME ROAD | | | | RITTMAN | OH | 44270 | |
| JAMES MILLER & | CHERYL MILLER JT TEN | 17437 TULSA ST | | | GRANADA HILLS | CA | 91344 | 4732 |
| JAMES MILLER & | CHERYL MILLER JTTEN | 17437 TULSA ST | | | GRANADA HILLS | CA | 91344 | 4732 |
| JAMES MILLER & | JEAN J MILLER JT TEN | 232 WESTCHESTER DRIVE | | | DELAND | FL | 32724 | 8361 |
| JAMES MILLER JR | 2 NORWAY PRK | | | | BUFFALO | NY | 14208 | 2519 |
| JAMES MILLIGAN | 1721 DUNCAN WOODS LANE | | | | KNOXVILLE | TN | 37919 | |
| JAMES MILLION | 2333 BARNEBY AVE | | | | HENDERSON | NV | 89074 | 4998 |
| JAMES MILLS | 23984 STONEY CREEK DR | | | | FARMINGTON HILLS | MI | 48336 | 2234 |
| JAMES MILLS | CUST DONALD MILLS UGMA IL | 520 VOLTZ RD | | | NORTHBROOK | IL | 60062 | 4710 |
| JAMES MILTON BURKS | & CYNTHIA ANN BURKS TEN COM | 675 COLE DRIVE | | | LIBERTY HILL | TX | 78642 | |
| JAMES MILTON DILDAY | 234 JERNIGAN SWAMP RD | | | | AHOSKIE | NC | 27910 | 9634 |
| JAMES MILTON RHONEY | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 5847 CLAUDE BRITTAIN RD | | HICKORY | NC | 28602 | |
| JAMES MILTON URNER & | CECILIA ACUNA URNER | 2224 PAUL AVE | | | CLOVIS | CA | 93611 | |
| JAMES MILTON WAKEFIELD | CHARLES SCHWAB & CO INC CUST | 6201 SHENANDOAH AVE | | | FIRESTONE | CO | 80504 | |
| JAMES MIN JING & | NAN WANG | 6610 BROMPTON RD | | | HOUSTON | TX | 77005 | |
| JAMES MIRGLIOTTA & | BETTE MIRGLIOTTA JT WROS | 449 BERWICK CIRCLE | | | AURORA | OH | 44202 | 8561 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MIRGLIOTTA & | BETTE MIRGLIOTTA JT WROS | ACCOUNT #2 | 449 BERWICK CIRCLE | | AURORA | OH | 44202 | 8561 |
| JAMES MIRRA AND | JOAN MIRRA JT TEN | 3866 MECHANICSVILLE RD | | | BENSALEM | PA | 19020 | 2993 |
| JAMES MISKO | CUST PAMELA JOY MISKO UGMA MI | 35635 HATHERLY PL | | | STERLING HEIGHTS | MI | 48310 | 5140 |
| JAMES MITCHELL | 1219 W COLDWATER RD | | | | FLINT | MI | 48505 | 4821 |
| JAMES MITCHELL | 165 159TH AVE SE | | | | BELLEVUE | WA | 98008 | 4617 |
| JAMES MITCHELL | 24011 MANISTEE ST | | | | OAK PARK | MI | 48237 | 3719 |
| JAMES MITCHELL | 351 WILEY BLVD | | | | CEDAR RAPIDS | IA | 52405 |
| JAMES MITCHELL & | DEVON MITCHELL JT WROS | 4001 N BALL AVE | | | MUNCIE | IN | 47304 | 1504 |
| JAMES MITCHELL & | CAROLINE S MITCHELL JT TEN | 2718 AIRPORT ROAD | | | KALISPELL | MT | 59901 | 7509 |
| JAMES MITCHELL & | JEWEL MITCHELL JT TEN | 5727 COLUMBIA AVE | | | HAMMOND | IN | 46320 |
| JAMES MITCHELL LARNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1305 GARTH GATE LN | | CHARLOTTESVILLE | VA | 22901 |
| JAMES MITCHUM | 8297 CARROLTON RIDGE PL | | | | MECHANICSVLLE | VA | 23111 | 6525 |
| JAMES MOKRYCKI | 52 PINEWOOD DR | | | | CAROLINA SHORES | NC | 28467 | 2316 |
| JAMES MOLONY & | KATHERINE L MOLONY JT TEN | 2160 FOOTHILL LANE | | | SANTA BARBARA | CA | 93105 | 2313 |
| JAMES MONDS | 1919 SE HILMOOR DR. APT 89 | | | | PORT ST LUCIE | FL | 34952 |
| JAMES MONROE BROCK | RR 1 BOX 63 AAA | | | | LAUREL | DE | 19956 | 9713 |
| JAMES MONROE EDWARDS II | 16640 NC HWY 242 SOUTH | | | | BLADENBORO | NC | 28320 |
| JAMES MONROE FIELDEN JR | 44327 HARBOR ST | | | | LANCASTER | CA | 93536 |
| JAMES MONROE GERTEISEN | 8313 SAUR RD | | | | MACEO | KY | 42355 |
| JAMES MONROE VINCENT & | LUCILLE BARBIERI VINCENT JT TEN | 2385 HOPKINS STREET | | | ORANGE PARK | FL | 32073 | 5349 |
| JAMES MONROE WALKER | 2507 E CURRY FORD ROAD | | | | ORLANDO | FL | 32806 | 2505 |
| JAMES MONTERIA | 7706 GALLANT FOX CT | | | | MIDLOTHIAN | VA | 23112 | 6187 |
| JAMES MONTNEY | 338 ROSEMORE DRIVE | | | | DAVISON | MI | 48423 | 1616 |
| JAMES MONTUORO | 1625 BARBER ST | | | | SEBASTIAN | FL | 32958 | 2205 |
| JAMES MOODY | 1200 23RD ST NW APT 710 | | | | WASHINGTON | DC | 20037 | 1121 |
| JAMES MOODY JR | 401 WEST MARKHAM, RM 240 | | | | LITTLE ROCK | AR | 72201 |
| JAMES MOORE | 1223 SURRY RD | | | | SURRY | ME | 04684 |
| JAMES MOORE | 1226 NEOLA ST | | | | LOS ANGELES | CA | 90041 |
| JAMES MOORE | 2515 BROOKLINE DR | | | | HUNTSVILLE | AL | 35810 |
| JAMES MOORE | 2600 MANTLE PLACE SW | | | | CONYERS | GA | 30094 |
| JAMES MOORE | 691 ENGLAND CREAMERY ROAD | | | | NORTH EAST | MD | 21901 | 1527 |
| JAMES MORAN & | MRS MARIE T MORAN JT TEN | 4015 JEAN AVE | | | BETHPAGE | NY | 11714 | 4522 |
| JAMES MORGAN JR & | ADDIE G MORGAN JT TEN | 1502 HERON RIDGE BLVD | | | GREENWOOD | IN | 46143 | 7891 |
| JAMES MORGAN LYLE & | MARJORIE R LYLE JT TEN | 12901 E 49 TER | | | INDEPENDENCE | MO | 64055 | 5511 |
| JAMES MORGAN UPTON | 42 SAN BENITO AVE | | | | ATHERTON | CA | 94027 |
| JAMES MORIS | 304 ASHWOOD DR | | | | SYCAMORE | IL | 60178 |
| JAMES MORRIS | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL | GA | 30075 | 1469 |
| JAMES MORRIS | 683 ORANGE DR | | | | LAUREL | MS | 39443 |
| JAMES MORRIS & | JEAN MORRIS JT TEN | 12200 WEXFORD CLUB DRIVE | | | ROSWELL | GA | 30075 | 1469 |
| JAMES MORRIS & | MARGARET ELAINE MORRIS & | MERRITT ELAINE MORRIS | 14076 LONG VIEW DR | | FONTANA | CA | 92337 |
| JAMES MORRIS BLAKENEY | 2800 MILLER RD | | | | MIDLOTHIAN | TX | 76065 |
| JAMES MORRISON | 9701 SWEET BLOSSOM DR | | | | SOUTH JORDAN | UT | 84095 |
| JAMES MORTON | 6320 DONALDSON | | | | TROY | MI | 48085 |
| JAMES MORYCZ | 5893 BAYSIDE RIDGE DRIVE | | | | GALENA | OH | 43021 | 7002 |
| JAMES MOTT | 35 EATON ST | | | | BUFFALO | NY | 14209 | 1907 |
| JAMES MULFORD | 2475 MANGAN RD. | | | | PACIFIC | MO | 63069 |
| JAMES MULLEN | 208, 7 STAR ROAD | | | | GROVELAND | MA | 01834 |
| JAMES MULLER | 1984 PIMA | | | | SHERIDAN | WY | 82801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MULLINS | 6458 DEERING | | | | GARDEN CITY | MI | 48135 | 2244 |
| JAMES MUNDY | 870 WALTS WAY | | | | DENVER | NC | 28037 | 9594 |
| JAMES MURCHISON | 2640 LOWER BROWNSVILLE RD. | | | | JACKSON | TN | 38301 | |
| JAMES MURL LESTER | 904 W WILDY | | | | ROSWELL | NM | 88201 | 3718 |
| JAMES MURO | CHRISTINA MINIERI | 92 BROTHERS RD | | | STORMVILLE | NY | 12582 | 5024 |
| JAMES MURPHY | 1462 PASEO MANZANA | | | | SAN DIMAS | CA | 91773 | |
| JAMES MURRAY | 7456 WASHINGTON ST. | #402 | | | FOREST PARK | IL | 60130 | |
| JAMES MURRAY & | MARYANN MURRAY JT TEN | 60 DAHLIA ST | | | STATEN ISLAND | NY | 10312 | 1125 |
| JAMES MURRAY KLEIN | 1300 NORTH MAIN STREET | APT#302 | | | SIKESTON | MO | 63801 | |
| JAMES MURRY KERN | 4531 KNOX ST | | | | LINCOLN | NE | 68504 | 2063 |
| JAMES MURRY SMITH | 1586 VIA DEL RIO | | | | CORONA | CA | 92882 | 4752 |
| JAMES MURTAGH | 2715 TALMADGE | | | | TOLEDO | OH | 43606 | 2337 |
| JAMES MUSIC | 77 MCKENZIE ADDITION | | | | VAN LEAR | KY | 41265 | |
| JAMES MUSSER | 1674 STATE ROUTE 956 | | | | VOLANT | PA | 16156 | |
| JAMES MYERS | 345 WEST 86TH STREET | SUITE 1010 | | | NEW YORK | NY | 10024 | |
| JAMES MYERS | CHARLES SCHWAB & CO INC CUST | PO BOX 809 | | | MADERA | CA | 93639 | |
| JAMES MYNARS | 11110 CEDAR HILLS BLVD #163 | | | | MINNETONKA | MN | 55305 | 3030 |
| JAMES N & JEAN S SHORT TRUST | JAMES N & JEAN S SHORT TTEES | U/A DTD 01/30/2007 | 2360 WINDSOR WAY | | BARTLESVILLE | OK | 74006 | 7549 |
| JAMES N ALSTON | PO BOX 61201 | | | | DAYTON | OH | 45406 | 9201 |
| JAMES N ARMSTRONG | 1261 FLAMINGO | | | | HASLETT | MI | 48840 | 9737 |
| JAMES N BARNES | 355 GOING STREET | | | | PONTIAC | MI | 48342 | 3428 |
| JAMES N BARNTHOUSE TRUST | JAMES N BARNTHOUSE TTEE UA | DTD 08/27/99 | 55 ROGERS ST # P-5 | | CLEARWATER | FL | 33756 | 5295 |
| JAMES N BARTON | MARY J BARTON | 2924 WESSELS DR | | | TROY | MI | 48085 | 7018 |
| JAMES N BARTON & | MARY J BARTON | TR UA 01/05/95 | 2924 WESSELS DR | | TROY | MI | 48098 | 7018 |
| JAMES N BEST II & | KATHY E BEST JT WROS | 36325 MONTROSE WAY | | | AVON | OH | 44011 | 3495 |
| JAMES N BINGHAM | 2005 18TH AVE E | | | | SEATTLE | WA | 98112 | 2150 |
| JAMES N BRADSHAW | 45 ST RICHARDS ST | | | | ROXBURY | MA | 02119 | 2236 |
| JAMES N BROWNLOW & | DEIRDRE M BROWNLOW | C.P. 108 Z ESTRADA DAS FONTES | ESTOMBAR 8400-063 | PORTUGAL | | | | |
| JAMES N BRYANT & | SUSAN E BRYANT JT TEN | 6127 PENNS VALLEY RD | | | AARONSBURG | PA | 16820 | 9115 |
| JAMES N BUCCALO JR & | CAROLEE BUCCALO JT TEN | 126 LOWER HILLSIDE DRIVE | | | BELLBROOK | OH | 45305 | 2112 |
| JAMES N CAMPBELL | 4431 E OUTER DRIVE | | | | DETROIT | MI | 48234 | 3126 |
| JAMES N CHELO | 20A POND CT | | | | N PROVIDENCE | RI | 02904 | 3162 |
| JAMES N CHILTON JR | 2865 WESTHOLLOW DR | APT 17 | | | HOUSTON | TX | 77082 | 3300 |
| JAMES N CHRISCO | RR 2 BOX 38C | | | | BUNKER | MO | 63629 | |
| JAMES N CIAMPO | 323 RETFORD AVE | | | | CRANFORD | NJ | 07016 | 2828 |
| JAMES N COCHRAN | 2875 TROLLS RD N | COURTICE ON  L1E 2N4 | CANADA | | | | | |
| JAMES N COLAIANNI  & | SHERRY COLAIANNI JT WROS | 1924 N SEDGWICK ST | | | CHICAGO | IL | 60614 | 5410 |
| JAMES N COLAIANNI & | SHERRY A COLAIANNI | 1924 N SEDGWICK ST | | | CHICAGO | IL | 60614 | |
| JAMES N COLAIANNI (IRA) | FCC AS CUSTODIAN | 1924 N SEDGWICK | | | CHICAGO | IL | 60614 | 5410 |
| JAMES N COLAIANNI (SEP IRA) | FCC AS CUSTODIAN | 1924 N SEDGWICK ST | | | CHICAGO | IL | 60614 | 5410 |
| JAMES N COLLINS & | LENORA K COLLINS JT TEN | 1803 LINWOOD DRIVE | | | BEDFORD | IN | 47421 | 3921 |
| JAMES N COOK & | ARLENE L COOK & | LINDA COOK CARPENTER | 233 N STATE ST | | SALT LAKE CITY | UT | 84103 | |
| JAMES N CORBETT III | 8733 TRAILWOOD CT | | | | NORTH RICHLAND HIL | TX | 76180 | 1362 |
| JAMES N CRYAN | 5 SPRINGDALE ROAD | | | | PRINCETON | NJ | 08540 | 4923 |
| JAMES N CURRIE | 4620 HILLCREST | | | | ROYAL OAK | MI | 48073 | 1704 |
| JAMES N DEIERLEIN III | 1324 LINDEN CIR | | | | CHARLESTON | SC | 29407 | 7741 |
| JAMES N DENNIS | 1037 VALLEY DR | | | | CARO | MI | 48723 | 9509 |
| JAMES N DIEDERICH | 5551 OAKSHIRE COURT | | | | KETTERING | OH | 45440 | 2327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES N DIEDERICH & | NATALIE A DIEDERICH JT TEN | 5551 OAKSHIRE COURT | | | KETTERING | OH | 45440 2327 |
| JAMES N DIEDERICHS | 16430 PARK LAKE RD LOT #189 | | | | EAST LANSING | MI | 48823 9469 |
| JAMES N DITMER | CHARLES SCHWAB & CO INC CUST | 2534 DERBY DR | | | SAN RAMON | CA | 94583 |
| JAMES N DITMER | DESIGNATED BENE PLAN/TOD | 2534 DERBY DR | | | SAN RAMON | CA | 94583 |
| JAMES N DOLAN & | ANN MARIE DOLAN VICK JT TEN | 201 GOD FROY | | | MONROE | MI | 48162 2725 |
| JAMES N DONALDSON | 300 STEINER ST | | | | FAIRFIELD | CT | 06432 2461 |
| JAMES N DONALDSON | 300 STEINER ST | | | | FAIRFIELD | CT | 06825 2461 |
| JAMES N EHRLICH | 1733 KELLOGG SPRING DR | | | | ATLANTA | GA | 30338 6009 |
| JAMES N ELLER | 25110 ST RD 213 | | | | CICERO | IN | 46034 9720 |
| JAMES N ERVIN & | JACQUELINE J ERVIN JT TEN | 2073 HUNTINGTON | | | FLINT | MI | 48507 3575 |
| JAMES N EUSTERMANN (IRA) | FCC AS CUSTODIAN | 1930 SHORT DRIVE | | | HANFORD | CA | 93230 2060 |
| JAMES N FASO | PO BOX 186 | | | | CRITTENDEN | NY | 14038 0186 |
| JAMES N FLOOD & | BARBARA I FLOOD JT TEN | 727 GENEVA AVE | | | ROMEOVILLE | IL | 60446 1153 |
| JAMES N FLORA | 803 HENRY DRIVE | | | | MARSHALLTOWN | IA | 50158 3452 |
| JAMES N FOSTER | WBNA CUSTODIAN TRAD IRA | 307 S NORWINDEN DR | | | SPRINGFIELD | PA | 19064 |
| JAMES N FOSTER AND | DEBORAH A FOSTER      JTWROS | 307 S NORWINDEN DR | | | SPRINGFIELD | PA | 19064 3616 |
| JAMES N FREEMAN JR | 447 HAWTHORNE RD | | | | ELKIN | NC | 28621 3022 |
| JAMES N GEORGE | PO BOX 340 | | | | BOOMER | NC | 28606 0340 |
| JAMES N GERSHFIELD | 630 MARTIN AVE | | | | ORADELL | NJ | 07649 |
| JAMES N GINSBURG & | KIMBERLY T GINSBURG JT TEN | 8117 SOUTH WABASH CT | | | CENTENNIAL | CO | 80112 3325 |
| JAMES N GOLDSMITH | 2141 HUNTER DR | | | | LAPEER | MI | 48446 7731 |
| JAMES N GORDON TTEE | M. LEA GORDON TTEE | FBOJAMES & M. LEA GORDON TRUST | UAD 05/20/05 | 311 E CHESTNUT HILL ROAD | TOWNSEND | TN | 37882 4132 |
| JAMES N GRAVES | 5741 TALL TIMBER ST SE | | | | GRAND RAPIDS | MI | 49546 6700 |
| JAMES N HALLSTEIN | 28538 STRINGTOWN RD | | | | MINIER | IL | 61759 9322 |
| JAMES N HANKINS | 263 SUNSET VILLA LN | | | | O FALLON | MO | 63366 2283 |
| JAMES N HART | 8480 VAN CLEVE | | | | VASSAR | MI | 48768 9411 |
| JAMES N HENDRIX | 7806 FENWAY RD | | | | NEW ALBANY | OH | 43054 8980 |
| JAMES N HENNESSY | 2900 OLEY TPK RD | APT K-11 | | | READING | PA | 19606 2298 |
| JAMES N HENNESSY C/F | JAMES JACOB HENNESSY | U/PA/UTMA | 2900 OLEY TPK RD | APT K-11 | READING | PA | 19606 2298 |
| JAMES N HICKS & | GABRIELLA T HICKS JT TEN | 103 TABOR RD | | | OAK RIDGE | TN | 37830 5538 |
| JAMES N HIGDON & | TRENIA D HIGDON JT TEN | 101 SPRINGDALE ST | | | MARYVILLE | TN | 37801 3832 |
| JAMES N HILL | 3595 GREGORY RD | | | | ORION | MI | 48359 2016 |
| JAMES N HILL | 470 ERICKSEN AVE NE | | | | BAINBRIDGE ISLAND | WA | 98110 1852 |
| JAMES N HIZER, PERSONAL REP | ESTATE OF MARY HIZER | 840 ALBEMARLE DRIVE | | | BOWLING GREEN | KY | 42103 1572 |
| JAMES N HOOD EX | SUCCESSION OF CHESTER HOOD | 4 NORTH MALLARD | | | SAINT PAUL | MN | 55127 |
| JAMES N HOUCK | 1524 QUINCE DR | | | | TOMS RIVER | NJ | 08755 0823 |
| JAMES N HOUSTON JR | 20 LOIS LN | | | | FRANKLIN | NC | 28734 5377 |
| JAMES N HOWARD | HOWARD & CO LLP PROFIT SHARING | 8350 MEADOW RD SUITE 286 | | | DALLAS | TX | 75231 |
| JAMES N JANOWIAK | 521 REGENCY XING | | | | SOUTHLAKE | TX | 76092 9501 |
| JAMES N JOHNSON | KAREN D JOHNSON | 718 HARRISON ST | | | FLINT | MI | 48502 1614 |
| JAMES N JONES | 101 W HARZELL LN | | | | FORSYTH | GA | 31029 5109 |
| JAMES N JONES | 4774 BOGIE RD | | | | DULUTH | GA | 30096 4408 |
| JAMES N JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214 3716 |
| JAMES N KIRK JR & | JUAN M KIRK | 214 RAINBOW RDG | | | BECKLEY | WV | 25801 |
| JAMES N KIRKWOOD | 5013 CLINE HOLLOW RD | | | | EXPORT | PA | 15632 1705 |
| JAMES N KLEIN | 68 HILLTOP CT | | | | WEST SENECA | NY | 14224 4210 |
| JAMES N KOKONAS | CUST NICHOLAS J KOKONAS UGMA IL | 535 ESSEX RD | | | KENILWORTH | IL | 60043 1127 |
| JAMES N KOLLINS & ALEXANDRIA | KOLLINS | JAMES N KOLLINS AND ALEANDRIA | 22 PARK LANE | UNIT 521 | PARK RIDGE | IL | 60068 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES N LADD | 2708 ROSE AVE | | | | MCHENRY | IL | 60050 | 1732 |
| JAMES N LIGHTFOOT | PO BOX 372 | 3898 HWY 43 SOUTH | | | SAINT JOSEPH | TN | 38481 |
| JAMES N LONG | 8074 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 | 9610 |
| JAMES N LYNCH & | AUDRY L LYNCH JTTEN | PO BOX 601 | | | CATHLAMET | WA | 98612 | 0601 |
| JAMES N MASTORIS | DESIGNATED BENE PLAN/TOD | 238 S MAIN ST | | | HIGHTSTOWN | NJ | 08520 |
| JAMES N MATTAVI | 420 CAYUGA DR | | | | LOUDON | TN | 37774 | 2164 |
| JAMES N MAZZEO JR | 88 NORTH SPRING GARDEN AVE | | | | NUTLEY | NJ | 07110 |
| JAMES N MC CLURE | 434 MILL STREET | | | | WILLIAMSVILLE | NY | 14221 | 5149 |
| JAMES N MCCOY | 9121 S CRANDON AVE | | | | CHICAGO | IL | 60617 | 3849 |
| JAMES N MEDLEY | 2108 COUNTRYRIDGE LANE | | | | VESTAVIA | AL | 35243 | 4317 |
| JAMES N MEEKS | 11000 HENNING DRIVE | | | | CHARDON | OH | 44024 | 9796 |
| JAMES N MILLER | 10135 E US HWY 136 | | | | INDIANAPOLIS | IN | 46234 | 9088 |
| JAMES N MINOR | 5103 S NEENAH AVE | | | | CHICAGO | IL | 60638 | 1203 |
| JAMES N MORGAN & | SHEILA V MORGAN JT TEN | 1066 NILES VIENNA RD | | | VIENNA | OH | 44473 | 9503 |
| JAMES N MORTON JR | PO BOX 377 | | | | SYRACUSE | NY | 13201 |
| JAMES N MORTON JR (ROTH IRA) | FCC AS CUSTODIAN | RT 1 BOX 350 | | | CAIRO | WV | 26337 | 9755 |
| JAMES N MOSS & | NINA H MOSS | TR JAMES N MOSS TRUST | UA 10/08/92 | 106 ERIC NELSON RUN | YORKTOWN | VA | 23693 | 4176 |
| JAMES N NEILL MD | WANDA D NEILL | 9321 MOSS TRL | | | DALLAS | TX | 75231 | 1409 |
| JAMES N NELSON | 6959 W HOBART | | | | CHICAGO | IL | 60631 |
| JAMES N NELSON JR | 8409 PICKWICK LANE #161 | | | | DALLAS | TX | 75225 | 5323 |
| JAMES N NEUMAN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748 | 7890 |
| JAMES N NEUMANN & | PAULINE L NEUMANN JT TEN | 24034 ROBINWOOD ST | | | LEESBURG | FL | 34748 | 7890 |
| JAMES N NEWHOUSE | 79 HERITAGE DRIVE | | | | LANCASTER | NY | 14086 | 1027 |
| JAMES N ORTH | 3045 10TH CT | | | | VERO BEACH | FL | 32960 | 4908 |
| JAMES N PAAS JR | 6566 LONNEE | | | | COMSTOCK PARK | MI | 49321 | 9763 |
| JAMES N PALLOTTA | & DEBRA L PALLOTTA JTTEN | 92 ATHENS AVE | | | CLOVIS | CA | 93611 |
| JAMES N PASLEY | CUST JONATHAN NEVILLE PASLEY UGMA | AR | 120 NORMANDY RD | | LITTLE ROCK | AR | 72207 | 5122 |
| JAMES N PASLEY | RUTH A PASLEY JT TEN | 120 NORMANDY ROAD | | | LITTLE ROCK | AR | 72207 | 5122 |
| JAMES N PEFFLY | 11270 HARBORSIDE DR | | | | LARGO | FL | 33773 | 4433 |
| JAMES N PERDEW | WBNA CUSTODIAN TRAD IRA | 9618 CONMAR RD | | | BALTIMORE | MD | 21220 | 1711 |
| JAMES N PERKINS | 2997 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 | 9503 |
| JAMES N POMES | BOX 552 | | | | THREE LAKES | WI | 54562 | 0552 |
| JAMES N POOL | 23971 AL HIGHWAY 157 | | | | TOWN CREEK | AL | 35672 | 5656 |
| JAMES N REDDEN | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269 | 6856 |
| JAMES N RENFROE | 16176 BIRWOOD | | | | DETROIT | MI | 48221 | 2802 |
| JAMES N RICE | 993 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | 4661 |
| JAMES N RICKABAUGH | 37855 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310 | 3860 |
| JAMES N ROSENBERGER | ANDREA L ROSENBERGER JT TEN | 115 JOHN BROWN STREET | | | BEAVER FALLS | PA | 15010 | 6941 |
| JAMES N ROSS | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846 | 6042 |
| JAMES N SANDOZ | 9326 VALWOOD COURT | | | | HOUSTON | TX | 77088 | 1922 |
| JAMES N SCREWS | 18 WALL ST | | | | PONTIAC | MI | 48342 | 3156 |
| JAMES N SHEPPARD | 4811 HWY 58 | | | | BUFFALO JUNC | VA | 24529 | 4111 |
| JAMES N SIMKO | 6450 N OWOSSO ROAD | | | | FOWLERVILLE | MI | 48836 | 8724 |
| JAMES N SIZEMORE | 156 WARREN AVE | | | | ELYRIA | OH | 44035 | 6236 |
| JAMES N STACY (ROTH IRA) | FCC AS CUSTODIAN | 609 SHENANDOAH CT | | | MESQUITE | TX | 75150 | 4716 |
| JAMES N STATEN & | MIRIAM R STATEN JT TEN | 170 HIGHLAND AVENUE | PO BOX 48 | | VERPLANCK | NY | 10596 | 0048 |
| JAMES N STAUDER & | KATHLEEN C STAUDER JT TEN | 9825 BECKER AVE | | | ALLEN PARK | MI | 48101 | 1336 |
| JAMES N STURGIS | 3027 PHYLLIS LANE | | | | DALLAS | TX | 75234 | 6426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES N SYLTE | 443 N 2ND AVE | | | | FERGUS FALLS | MN | 56537 | 1829 |
| JAMES N TABELLION & | SUZANNE O TABELLION JT TEN | 13107 OLD MUDBROOK RD | | | MILAN | OH | 44846 | 9702 |
| JAMES N TATE TR | UA 01/29/2008 | MARY JEAN TATE FAMILY TRUST | 15 BRENT ST | | ALBANY | NY | 12205 | |
| JAMES N THORPE | 3920 WYNDWOOD DR | | | | CRYSTAL LAKE | IL | 60014 | 6567 |
| JAMES N TRIMBLE | 214 SAYLES AVE | | | | PASCOAG | RI | 02859 | 3168 |
| JAMES N ULLOM | 3154 PALMDESERT WAY | | | | LAS VEGAS | NV | 89120 | 3449 |
| JAMES N VANRIPER & | DOROTHY I VANRIPER JT TEN | 4019 NE 161ST AVE | | | VANCOUVER | WA | 98682 | 7485 |
| JAMES N VILLELLA | 6854 S WHETSTONE PL | | | | CHANDLER | AZ | 85249 | 9149 |
| JAMES N VROMAN | 4021 SPRING HUE LANE | | | | DAVISON | MI | 48423 | 8900 |
| JAMES N WADE & | LYNDA WADE JT TEN | 216 S MAPLE | | | ITASCA | IL | 60143 | 2005 |
| JAMES N WARDER | 305 FELTON RD | | | | LUTHERVILLE | MD | 21093 | 6409 |
| JAMES N WILLIAMS | 1320 FLAT ROCK RD | | | | VILLA RICA | GA | 30180 | 3785 |
| JAMES N WILLIAMS | C/O JERRY H WILLIAMS | P O BOX 1125 | | | TROY | AL | 36081 | 1125 |
| JAMES N WILSON | 2114 FORGE ROAD | | | | SANTA BARBARA | CA | 93108 | 2238 |
| JAMES N WILSON | 8951 CORNELL | | | | CHICAGO | IL | 60617 | 2804 |
| JAMES N WILSON | CGM IRA CUSTODIAN | 2114 FORGE RD | | | SANTA BARBARA | CA | 93108 | 2238 |
| JAMES N WILSON & | BARBARA E WILSON TTEES FBO | J N WILSON & B E WILSON | U/A/D 10/16/91 | 2114 FORGE RD | SANTA BARBARA | CA | 93108 | 2238 |
| JAMES N WOOD, JR. | CHARLES SCHWAB & CO INC CUST | 720 ASHLAND DRIVE | | | PEARL RIVER | LA | 70452 | |
| JAMES N YOUNG | 2210 CHAMBER BLUFF DR | | | | SAN ANTONIO | TX | 78231 | |
| JAMES N YOUNGER ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 10 | | | CENTERVILLE | AR | 72829 | 0010 |
| JAMES N ZARR | 13413 OWEN RD | | | | BROOKLYN | MI | 49230 | 9593 |
| JAMES N. LEVY | 423 WHISPERING OAKS CIRCLE | | | | SARASOTA | FL | 34232 | 1731 |
| JAMES N. MITCHELL | 517 ST. PAUL RD. | | | | BYHALIA | MS | 38611 | 8696 |
| JAMES NAIL | SEP-IRA DTD 08/05/97 | 20242 T DR N | | | MARSHALL | MI | 49068 | |
| JAMES NAKASONE & | MARIAN NAKASONE JT TEN | 60 HAUOLA AVE | | | WAHIAWA | HI | 96786 | 2302 |
| JAMES NARL DAVIDSON | EDITH MCLEOD GUYTON | 296 HEATON PARK DR | | | DECATUR | GA | 30030 | 1029 |
| JAMES NATHAN HUNSICKER & | PATRICIA A HUNSICKER | 3545 CARMEL AVE | | | IRVINE | CA | 92606 | |
| JAMES NATHAN MCCOLLOUGH | 1211 TILLEREE LN | | | | CPE GIRARDEAU | MO | 63701 | 3711 |
| JAMES NATOLI JR | ATTN WBTC RADIO STATION | 125 JOHNSON DRIVE | | | UHRICHSVILLE | OH | 44683 | 1017 |
| JAMES NEIBOLD | 235 NORTH GRAPE STREET | | | | PINEBLUFF | NC | 28373 | |
| JAMES NEIKART | 689 INDIANA DRIVE | | | | HOWELL | MI | 48843 | 1747 |
| JAMES NEIL PLUMMER | 18417 WILTON PL. | | | | TORRANCE | CA | 90504 | |
| JAMES NELSON | 12744-9TH N.W. | | | | SEATTLE | WA | 98177 | |
| JAMES NELSON  & | SHERRY NELSON JT WROS | 1289 CENTERVILLE DRIVE | | | COLUMBIA | IL | 62236 | 3213 |
| JAMES NELSON EILER | 107 KITCHELL AVE | | | | PANA | IL | 62557 | 1454 |
| JAMES NEMATH JR | 301 S 6TH ST | APT 110 | | | WATERFORD | WI | 53185 | 4495 |
| JAMES NEMEC | PO BOX 496 | BRENTWOOD BAY BC  V8M 1R3 | CANADA | | | | | |
| JAMES NEMETH | 1703 ANDOVER BLVD | | | | HOWELL | MI | 48843 | |
| JAMES NEUBURGER IRA | FCC AS CUSTODIAN | 93 BEECHWOOD STREET | | | FARMINGDALE | NY | 11735 | 2434 |
| JAMES NEUMAN | SIMPLE IRA DTD 03/18/97 | 46 CARL SANDBURG DR | | | TRENTON | NJ | 08690 | |
| JAMES NEWTON SPENCER | 4420 AMBROSE TERR | | | | LOS ANGELES | CA | 90027 | 2708 |
| JAMES NICASTRO | 59 ST MARYS PLACE | | | | NUTLEY | NJ | 07110 | 3746 |
| JAMES NICHOLAS LONGO | 980 BURGUNDY DR | | | | MARION | OH | 43302 | 6621 |
| JAMES NICHOLAS TERZES & | CATHERINE TERZES JTWROS | 39725 VILLAGE WOOD LN | | | NOVI | MI | 48375 | 4554 |
| JAMES NIEDZWIECKI | 194 RIVIERA DR. | | | | BRICK | NJ | 08724 | |
| JAMES NIEHUES AND | DONYEL NIEHUES JTWROS | 16724 COUNTY ROAD 98 B | | | WOODLAND | CA | 95695 | 9231 |
| JAMES NIELS PETERSEN & | RENEE K B PETERSEN | 836 N EISENHOWER | | | MOSCOW | ID | 83843 | |
| JAMES NILE CREACY | 2449 N BEACHWOOD DR # 9 | | | | LOS ANGELES | CA | 90068 | 3052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES NILE CREACY | 2449 N BEACHWOOD DR APT 9 | | | LOS ANGELES | CA | 90068 | 3052 |
| JAMES NILES | 3014 SPRINGHILL AVENUE | | | RICHMOND | VA | 23225 | |
| JAMES NIXON | 30971 MEADOW BROOK AVE | | | HAYWARD | CA | 94544 | 7543 |
| JAMES NIXON IRA | FCC AS CUSTODIAN | U/A DTD 6-4-91 | 337 MAYAPPLE RD | STAMFORD | CT | 06903 | 1310 |
| JAMES NIZNIK | 9391 LATHERS | | | LIVONIA | MI | 48150 | 4127 |
| JAMES NOBLE REES | 2023 POINSETT DR | | | ROCK HILL | SC | 29732 | 1235 |
| JAMES NOBLE REES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2023 POINSETT DR | ROCK HILL | SC | 29732 | |
| JAMES NOBLE SMITH | 852 HAMILTON | | | TOLEDO | OH | 43607 | 4422 |
| JAMES NOLTA | TR JAMES NOLTA REVOCABLE LIVING | TRUST UA 1/31/97 | 255 POCO COURT | ROCHESTER HILLS | MI | 48307 | 3851 |
| JAMES NOLTING | ETHEL M NOLTING TEN ENT | 5522 SWAMP FOX ROAD | | JACKSONVILLE | FL | 32210 | 5702 |
| JAMES NOONE & | MARY NOONE JT TEN | 50 SYCAMORE AVE | | HO HO KUS | NJ | 07423 | 1543 |
| JAMES NORMAN WELCH JR | 38 GINGERBREAD HILL | | | MARBLEHEAD | MA | 01945 | 2637 |
| JAMES NORMANDY | C/O ALESSANDRO F. MARRA, ESQ | 1142 E 92ND ST | | BROOKLYN | NY | 11236 | 3624 |
| JAMES NORTON | 12817 SPARTA AVENUE | | | KENT CITY | MI | 49330 | 9431 |
| JAMES NORTON | 504 32ND AVE. | | | LONGVIEW | WA | 98632 | |
| JAMES NORTON KREBS | 84 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | 3851 |
| JAMES NOVEMBER | 302 E BROAD ST | | | NEWTON FALLS | OH | 44444 | 1711 |
| JAMES NYDAM | 9 STRAWBERRY KNOLL DR | | | SUTTON | MA | 01590 | |
| JAMES O ALBER & | JAMES CROWELL ALBER JT TEN | 6325 RAY RD | | SWARTZ CREEK | MI | 48473 | 9122 |
| JAMES O ALEXANDER | 303 W MAIN ST | | | CARTERSVILLE | GA | 30120 | 3422 |
| JAMES O ALEXANDER JR | 11750 MINDEN | | | DETROIT | MI | 48205 | 3765 |
| JAMES O BAGWELL | 331 INDIAN LAKE RD | | | HENDERSONVLLE | TN | 37075 | 4537 |
| JAMES O BAKER | PO BOX 338 | | | NEWBERRY | SC | 29108 | 0338 |
| JAMES O BAXTER | 70544 LAKEVIEW DRIVE N | | | WHITE PIGEON | MI | 49099 | 9046 |
| JAMES O BERGE & | CAROL H BERGE | JT TEN WROS | 1013 WESTVIEW ST | CLEVELAND | WI | 53015 | 1228 |
| JAMES O BOLEY | 43264 FOREST OAKS CT | | | LEESBURG | VA | 20176 | |
| JAMES O BOYD | 1540 HIGHWAY 138 NW | | | MONROE | GA | 30655 | 5653 |
| JAMES O BREWER & | MARY L BREWER JT TEN | 3156 SUNNY MEADOWS LANE | | BIRMINGHAM | AL | 35242 | 3434 |
| JAMES O BREWER AND | MARY L BREWER, JTWROS | 3156 SUNNY MEADOWS LANE | | BIRMINGHAM | AL | 35242 | |
| JAMES O BRIDGES | 725 HARVEYTOWN RD | | | TYLERTOWN | MS | 39667 | 5928 |
| JAMES O BUNDY | 225 ROBERT TOOMBS AVENUE | | | WASHINGTON | GA | 30673 | |
| JAMES O BURGET | 2 WHITAKER COURT | | | BEAR | DE | 19701 | 2383 |
| JAMES O BYRD | 381 BYRD ROAD | | | OXFORD | GA | 30054 | 3809 |
| JAMES O CAIN | 30 FAIRY DR | | | HAMILTON | OH | 45013 | 4412 |
| JAMES O CARPENTER | 2905 S I35 W | | | BURLESON | TX | 76028 | |
| JAMES O CHAFFINCH | 27421 MUD MILL RD | | | HENDERSON | MD | 21640 | 1656 |
| JAMES O CHAILLE | 2232 S LAYTON RD | | | ANDERSON | IN | 46011 | 2935 |
| JAMES O CHESMORE | 538 S MAIN ST | | | JANESVILLE | WI | 53545 | 4848 |
| JAMES O CLARK | 3549 CONNON DRIVE | | | NEW PORT RICHEY | FL | 34652 | 6215 |
| JAMES O CONKLIN II | 10649 MEADOWFIELD CT | | | DAYTON | OH | 45458 | 4745 |
| JAMES O CONKLIN II & | MARJORIE L CONKLIN JT TEN | 10649 MFEADOWFIELD CT | | DAYTON | OH | 45458 | 4745 |
| JAMES O CROMWELL | 229 BOBCAT RD | | | GRAYSON | KY | 41143 | 7852 |
| JAMES O CROSS | 3434 CORWIN RD APT 912 | | | WILLIAMSTON | MI | 48895 | 9762 |
| JAMES O CRUM | 1551 PLUM CREEK DR | | | FINDLAY | OH | 45840 | 6296 |
| JAMES O DAKE | 320 MONTGOMERY | | | SAINT CHARLES | MO | 63301 | 2062 |
| JAMES O DAVIS & | CHARLOTTE E DAVIS JT TEN | 512 BRANDED BLVD | | KOKOMO | IN | 46901 | 4054 |
| JAMES O DEBOSE | 4810 HAVENWOODS DR | | | HOUSTON | TX | 77066 | |
| JAMES O DODSON IRA | FCC AS CUSTODIAN | 426 HEVERN DR | | WHEATON | IL | 60189 | 7327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES O ELLIS JR | 5820 BAYSIDE DRIVE | | | | DAYTON | OH | 45431 | 2254 |
| JAMES O EVANS JR | 105-C REGENCY PARK DRIVE | | | | MARTIN | TN | 38237 | 2701 |
| JAMES O FOX | 7620 LYONS RD RFD 2 | | | | PORTLAND | MI | 48875 | 9699 |
| JAMES O GAUTHIER | & KAY L GAUTHIER JTTEN | 3880 TRADERS MINE RD | | | IRON MOUNTAIN | MI | 49801 | |
| JAMES O GERMANY JR | CHARLES SCHWAB & CO INC CUST | 16387 FRENCHTOWN ROAD | | | GREENWELL SPRINGS | LA | 70739 | |
| JAMES O GORDON | 119 NYLER CT | | | | MONCKS CORNER | SC | 29461 | 8521 |
| JAMES O GORMAN | VICTORIA E GORMAN | 42058 BROADMOOR CT # 84B | | | WHITNEY | TX | 76692 | 9456 |
| JAMES O GREULE | 3263 DEMONT RD | | | | SENECA FALLS | NY | 13148 | 9412 |
| JAMES O GRIFFIN | 9415 BURR STREET | | | | OAKLAND | CA | 94605 | 4709 |
| JAMES O GRIGSBY | 7717 B-A BLVD | | | | GLEN BURNIE | MD | 21061 | |
| JAMES O HALL | 403 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | 2530 |
| JAMES O HAMPTON | 410 NORMANDY RD | | | | LOUISBURG | NC | 27549 | 7539 |
| JAMES O HARRIS | 8102 NORTHLAWN | | | | DETROIT | MI | 48204 | 3286 |
| JAMES O HAYS & | GRACE L HAYS | 1722 CAMPBELL AVE | | | SAN JOSE | CA | 95125 | |
| JAMES O HENSLEY | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439 | 7805 |
| JAMES O HIGGINS | 8013 EL MANOR AVE | | | | LOS ANGELES | CA | 90045 | 1433 |
| JAMES O HILLS & | PEGGY W HILLS | TR JAMES & PEGGY HILLS REVOCABLE | TRUST UA 6/13/02 | 8114 BETHEL RD | SEAFORD | DE | 19973 | 3064 |
| JAMES O HOBSON | 1601 ROBERT BRADBY DR | APT 713 | | | DETROIT | MI | 48207 | 3857 |
| JAMES O HOLZEM SR | 2113 ANN ST | | | | EDINBURG | TX | 78539 | |
| JAMES O HOOD | 8051 SYLVESTER | | | | DETROIT | MI | 48214 | 1132 |
| JAMES O HOWARD | 1020 BURNTWOOD DRIVE | | | | MEDINA | OH | 44256 | 2161 |
| JAMES O HUDGINS | 1103 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439 | 8903 |
| JAMES O IRONS | 117 WEST LAKESIDE DR | | | | FLORENCE | AL | 35630 | 3238 |
| JAMES O JENKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4273 SE NORTHRIDGE DR | | MILWAUKIE | OR | 97222 | |
| JAMES O JOHNSON | 1703 LOONEY | | | | SHREVEPORT | LA | 71103 | 2847 |
| JAMES O KELLY | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224 | 9501 |
| JAMES O LUCAS | 20463 ARDMORE ST | | | | DETROIT | MI | 48235 | 1510 |
| JAMES O MALONEY | 477 SHREWSBURY DRIVE | ORION TOWNSHIP | | | CLARKSTON | MI | 48348 | 3671 |
| JAMES O MARTIN & | ALICE V MARTIN JT TEN | 11722 W 950 N 57 | | | MILLERSBURG | IN | 46543 | 9603 |
| JAMES O MCDONALD | 3614 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870 | 6052 |
| JAMES O MILLS | 8075 FREDA | | | | DETROIT | MI | 48204 | 3125 |
| JAMES O MOHN & | M JACQUELINE MOHN JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 227 E BIRCH ST | BUTLER | PA | 16001 | 6067 |
| JAMES O MOUNCE JR & | DONNA J MOUNCE JT TEN | 677 OCALA ROAD | | | SOMERSET | KY | 42501 | |
| JAMES O NUNLEY | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS | NV | 89130 | 1593 |
| JAMES O ODLE | 5217 FM 1840 | | | | NEW BOSTON | TX | 75570 | 5512 |
| JAMES O OSTRANDER JR | OSTRANDER CREDIT SHELTER TRUST | 10502 176TH PL NE | | | REDMOND | WA | 98052 | 2881 |
| JAMES O PARTIN | 898 SPRING CREEK RD | | | | LAFAYETTE | TN | 37083 | 4202 |
| JAMES O PATTON | 318 HEMLOCK ST | | | | INVERNESS | FL | 34452 | 5874 |
| JAMES O PENNIX | 205 STURDY RD | APT 19 | | | VALPARAISO | IN | 46383 | 5270 |
| JAMES O PEREZ & | CARMEN M PEREZ | TR JAMES O & CARMEN M PEREZ TRUST | UA 12/16/94 | 1415 SHADOW LN | FULLERTON | CA | 92831 | 1819 |
| JAMES O POND | TR JACKOLINE F ROSS TRUST | UA 09/15/80 | 151 STONEY RIDGE DR | | LONGWOOD | FL | 32750 | 2790 |
| JAMES O POWELL | 5692 SEMINOLE | | | | DETROIT | MI | 48213 | 2528 |
| JAMES O RICHERT | 4484 NORMAN RD | | | | BURTCHVILLE | MI | 48059 | 2103 |
| JAMES O RIPLEY & | AUDREY Y RIPLEY JT TEN | 42 SHADY VISTA RD | | | ROLLING HILLS ESTATE | CA | 90274 | |
| JAMES O ROCHE | G6059 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| JAMES O ROGERS | 2807 RED LION COURT | | | | DAYTON | OH | 45440 | 2322 |
| JAMES O SENTERS | 2747 CYPRESS WAY APT 2 | | | | CINCINNATI | OH | 45212 | 1771 |
| JAMES O SHELTON | 3232 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | 1135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES O SIMON | 1000 BERKELEY ROAD | | | | WILMINGTON | DE | 19807 | 2814 |
| JAMES O SIMON | CUST EDWARD F SIMON | UGMA DE | 1000 BERKELEY RD | | WILMINGTON | DE | 19807 | 2814 |
| JAMES O SIMON | CUST JOHN W SIMON | UGMA DE | 1000 BERKELEY RD | | WILMINGTON | DE | 19807 | 2814 |
| JAMES O SIMPSON & | GLENDA J SIMPSON JT TEN | 1160 WINTERGREEN CV | | | CORDOVA | TN | 38018 | 8828 |
| JAMES O SMITH | 15790 WARD | | | | DETROIT | MI | 48227 | 4081 |
| JAMES O SMITH | PAULA C SMITH | 331 SANDWEDGE DR | | | FAYETTEVILLE | NC | 28311 | 2948 |
| JAMES O SMITH SR. TTEE | JAMES O. SMITH REVOCABLE TRUST U/A | DTD 09/20/2001 | 1615 W. BOSTON BLVD. | | DETROIT | MI | 48206 | 1726 |
| JAMES O SPANE | 27004 64TH AVE NW | | | | STANWOOD | WA | 98292 | 9446 |
| JAMES O STOCKS | 525 SPRUCEVIEW LANE | | | | FOWLERVILLE | MI | 48836 | |
| JAMES O TREADWAY | 1623 W 150 N | | | | SUMMITVILLE | IN | 46070 | |
| JAMES O TRICK | 6592 CORTLAND AVE | | | | BRIGHTON | MI | 48114 | 5309 |
| JAMES O TROUP | 10770 GLORIA GREER LN | | | | HOLLY | MI | 48442 | 8606 |
| JAMES O TROWBRIDGE & | MARIE L TROWBRIDGE | TR REVOCABLE TRUST 09/15/89 | U-A MARIE L TROWBRIDGE | 3910 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | 6006 |
| JAMES O WATSON | TR JAMES O WATSON REV LIV TRUST | UA 03/24/00 | 3497  CAROLINE BLVD | PO BOX 914 | PENNEY FARMS | FL | 32079 | 0914 |
| JAMES O WESNER | 7681 N SCOTT RD RT #3 | | | | ST JOHNS | MI | 48879 | 9470 |
| JAMES O WIDMAN | TOD ACCOUNT | 5749 HICKORY CT | | | PARKVILLE | MO | 64152 | 6137 |
| JAMES O WILCOX | 651 N DEXFORD | | | | LA HABRA | CA | 90631 | 3542 |
| JAMES O WILLARD | TR WILLARD FAM TRUST | UA 11/03/86 | 3205 WILD HORSE CRT | | THOUSAND OAKS | CA | 91360 | 1050 |
| JAMES O ZEMKE | 515 N LARK ST | | | | OSHKOSH | WI | 54902 | 4209 |
| JAMES O'CONNOR & | NANCY O'CONNOR | JTTEN | 203 WINDRIDGE DRIVE | | WHITEHOUSE | TX | 75791 | 9514 |
| JAMES O'LEARY JR | 11 BAYSIDE TER | | | | RIVERSIDE | CT | 06878 | 1617 |
| JAMES O. COOK TTEE | FBO JAMES O. COOK TRUST | U/A/D 04-22-2008 | 440 MILLS | | SALINE | MI | 48176 | 1147 |
| JAMES O. QUARLES LIVING TRUST | UAD 11/11/94 | JAMES O QUARLES TTEE | 3609 HUNTSMAN RD | | EDMOND | OK | 73003 | 3529 |
| JAMES O DONNELL | CGM IRA CUSTODIAN | 273 GARRISON AVE | | | STATEN ISLAND | NY | 10314 | 2091 |
| JAMES OBE KLAVA | 774 GREAT PLAINS CT | | | | GRAND FORKS | ND | 58201 | |
| JAMES OBLAMSKI & | DONNA M OBLAMSKI JT TEN | 2433 W VOGEH AVE | | | MILWAUKEE | WI | 53221 | |
| JAMES OBRIEN | 408 PRAIRIEVIEW | | | | LEROY | IL | 61752 | |
| JAMES OCONNOR | 2502 BACON RANCH RD. #208 | | | | KILLEEN | TX | 76542 | |
| JAMES OCONNOR | JOHN O DONNELL | ST MICHAEL ST | TIPPERARY | IRELAND | | | | |
| JAMES ODANIEL | 1117 PATRICK ST | | | | FREDERICKSBURG | VA | 22401 | |
| JAMES OESCH | 3706 RIDGE RD | | | | ANNANDALE | VA | 22003 | 1829 |
| JAMES OGBURN | 3855 PHILIP | | | | DETROIT | MI | 48215 | 2323 |
| JAMES OGDEN | 2302 NEW HACKENSACK RD | | | | POUGHKEEPSIE | NY | 12603 | 4209 |
| JAMES OHMANN DICK | CHARLES SCHWAB & CO INC CUST | 5434 SATCH RD | | | BENTON | IL | 62812 | |
| JAMES OLEARY | 7051 SUNSET AVE. | | | | COUNTRYSIDE | IL | 60525 | |
| JAMES OLECKI | CHARLES SCHWAB & CO INC CUST | RR#1, BOX 1295 | | | HOP BOTTOM | PA | 18824 | |
| JAMES OLEEN | 8609 BURNING TREE ROAD | | | | BETHESDA | MD | 20817 | |
| JAMES OLEJARZ | PO BOX 997 | | | | TROY | VA | 22974 | 0997 |
| JAMES OLEN PARTAIN | 101 FRANCOLYN TER | | | | WEST POINT | GA | 31833 | 5202 |
| JAMES OLENICZAK & | JO-ANN OLENICZAK JTTEN | 1065 ROBERTA RD | | | SCHENECTADY | NY | 12303 | 3791 |
| JAMES OLIVER BLOOD JR | LESLY ANN BLOOD JT TEN | 2487 W WABASH AVE | | | LUPTON | MI | 48635 | 9529 |
| JAMES OLIVER BURNS | 1159 KINGSTON A | | | | FLINT | MI | 48507 | 4741 |
| JAMES OLIVER MCCOWAN | 9368 N COUNTY ROAD 775 E | | | | LOSANTVILLE | IN | 47354 | 9613 |
| JAMES OLIVER OLSON & | FON GLYN OLSON & | KRISTINA KAY OLSON | TR UA OLSON FAMILY TRUST 05/07/92 | 229 TRAIL OF THE FLOWERS | GEORGETOWN | TX | 78628 | 4847 |
| JAMES OLMSTED | 2422 N. BELSAY RD. | | | | BURTON | MI | 48509 | |
| JAMES OLSZEWSKI | 786 N. EL DORADO DR. | | | | GILBERT | AZ | 85233 | |
| JAMES OPPER | 427 W. JOHNSON ST. | | | | UPPER SANDUSKY | OH | 43351 | 1313 |
| JAMES ORCHOLSKI | 12065 HIDDEN TRAIL | | | | ARLINGTON | TN | 38002 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES ORMANOSKI | 5686 ALS WAY | | | | MILTON | FL | 32583 |
| JAMES ORMOND | 22 TAYROW RD | REXDALE ON  M9W 2T9 | CANADA | | | | |
| JAMES OROURKE | 100 WILLARD ST | APT 35 | | | HOUSTON | TX | 77006 2167 |
| JAMES ORR | 8172 SEA PINE DR | | | | MEARS | MI | 49436 9449 |
| JAMES ORRIS HULETT | 13550 MERCIER | | | | SOUTHGATE | MI | 48195 1226 |
| JAMES ORRIS REVOCABLE TRUS | 4678 GRAY HAWK LANE | | | | AUBURN | MI | 48611 |
| JAMES OSBORN | 6026 WEBSTER ST. | | | | PHILADELPHIA | PA | 19143 |
| JAMES OSCAR JACKSON | 4708 EAST 34TH | | | | INDIANAPOLIS | IN | 46218 2313 |
| JAMES OSCAR MARTIN | 33 SIDNEY ST | | | | BUFFALO | NY | 14211 1134 |
| JAMES OSTIS | CUST WILLIAM J OSTIS UGMA MA | 1541 MIDDLESEX ST #33 | | | LOWELL | MA | 01851 1168 |
| JAMES OTIS COCKRUM JR | 2135 LEEDS LANE | | | | WINSTON-SALEM | NC | 27103 5744 |
| JAMES OTIS LYNCH | CHARLES SCHWAB & CO INC CUST | 1312 W SANTA GERTRUDIS ST | | | KINGSVILLE | TX | 78363 |
| JAMES OTIS TRAVIS | 1061 ARAPAHO DR | | | | BURTON | MI | 48509 |
| JAMES OUBRE | 1955 POPPS FERRY | APT 2039 | | | BILOXI | MS | 39532 7030 |
| JAMES OVERBY | 19032 KNOLLEW LN | | | | LAKEWOOD | WI | 54138 9669 |
| JAMES OVERTON | 629 CLUBHOUSE WA | | | | CULPEPER | VA | 22701 4295 |
| JAMES OVERTURF | 458 N VALENCIA ST | | | | GLENDORA | CA | 91741 |
| JAMES OWEN DIBBLE | 647 WIGHTMAN ST | | | | VASSAR | MI | 48768 1516 |
| JAMES OWEN GLASGOW | TOD REGISTRATION | 721 CORBIN TERRACE | | | KANSAS CITY | MO | 64111 3420 |
| JAMES OWEN HOLLARS | 2121 GREENSIDE DRIVE | | | | VALRICO | FL | 33594 3108 |
| JAMES OWEN YZENBAARD | 7574 WEST DEVONWOOD DR | | | | BOISE | ID | 83703 2169 |
| JAMES OWENS | 28705 SW ROGER BLVD | UNIT 80 | | | WILSONVILLE | OR | 97070 7647 |
| JAMES OWENS | 418 FEDERAL ST | | | | MILTON | DE | 19968 |
| JAMES OWENS | 5308 HAMLET AVENUE | | | | BALTIMORE | MD | 21214 |
| JAMES P & DOLORES J HURSEY TR | U/A/D 3 4 91 | DOLORES J HURSEY TRUSTEE | 1407 SKIPPER DR. #402 | | WATERFORD | MI | 48327 |
| JAMES P & MARY PURCELL MURPHY | 2007 TRUST UAD 10/24/07 | JAMES P MURPHY & | MARY PURCELL MURPHY TTEES | 1710 ROBIN WHIPPLE WAY | BELMONT | CA | 94002 1851 |
| JAMES P AARON | 45 W GLASS | | | | ORTONVILLE | MI | 48462 8519 |
| JAMES P ADAMS | 387 WITEELER RAND RD | CHARLESTOWN NH 03603 | | | CHARLESTOWN | NH | 03603 |
| JAMES P ADAMS | PO BOX 264 | | | | VALLEY CITY | OH | 44280 0264 |
| JAMES P AKIN | 305 POETE ST | | | | NATCHITOCHES | LA | 71457 |
| JAMES P AKIN | 305 POETE ST | | | | NATCHITOCHES | LA | 71457 4336 |
| JAMES P ALLEN | 26721 GRANDMONT ST | | | | ROSEVILLE | MI | 48066 3239 |
| JAMES P ALTEBRANDO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8 HEMLOCK PATH | | PORT JEFFERSON | NY | 11777 |
| JAMES P ANDERSEN | 20 BROOKSWELD RD | | | | CANTON | MA | 02021 1101 |
| JAMES P ARMSTRONG | 5310 156TH ST SE | | | | BOTHELL | WA | 98012 |
| JAMES P ARNOLD | 12599 MAPLE LAKE DR SE | | | | MENTOR | MN | 56736 9446 |
| JAMES P ASH & | SALLIE A ASH JT TEN | 1108 VIRGINIA AVE | | | CRYSTAL CITY | MO | 63019 1236 |
| JAMES P AVERITT | 240 YAWGOO VALLEY RD | | | | EXETER | RI | 02822 5209 |
| JAMES P AVERY | 9204 SELLERS PL | | | | PICAYUNE | MS | 39466 9708 |
| JAMES P BAKER | 3755 BREAKER STREET | | | | WATERFORD | MI | 48329 2217 |
| JAMES P BALLARD | P O BOX 698 | | | | GORDONVILLE | TX | 76245 0698 |
| JAMES P BANYASE & | LINDA M BANYASE JT TEN | 5139 FIVE LAKES RD | | | NORTH BRANCH | MI | 48461 8881 |
| JAMES P BARAGLIA | W5050 COBBLESTONE RD | | | | WALWORTH | WI | 53184 5939 |
| JAMES P BARRETT | 19449 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326 3802 |
| JAMES P BARTON | CUST MISS NANCY A BARTON | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 533 RIPPLE RD | INDIANAPOLIS | IN | 46208 2535 |
| JAMES P BASSINGER | 862 STEVENS TRL | | | | MONROE | MI | 48161 4593 |
| JAMES P BENFER | 7210 23RD AVE | | | | HYATTSVILLE | MD | 20783 4923 |
| JAMES P BENKO | N2405 E MINER DR | | | | WAUPACA | WI | 54981 8382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES P BENVENUTI MD | CGM SEP IRA CUSTODIAN | 18767 TRIBUNE | | | NORTHRIDGE | CA | 91326 2750 |
| JAMES P BIRD | 884 SE 350 | | | | KNOB NOSTER | MO | 65336 2227 |
| JAMES P BIRMINGHAM | CHARLES SCHWAB & CO INC CUST | 1920 SHOOTING STAR LANE | | | SOUTHLAKE | TX | 76092 |
| JAMES P BODLE | 3440 PLUMERIA PLACE | | | | COSTA MESA | CA | 92626 1731 |
| JAMES P BOLDT | 2122 W 31ST ST | | | | DAVENPORT | IA | 52804 |
| JAMES P BOOTHBY | 19 DECOU AVE | | | | TRENTON | NJ | 08628 2908 |
| JAMES P BORDEN | MARGUERITE BORDEN | PO BOX 557 | | | COHASSET | MA | 02025 0557 |
| JAMES P BOSTIC & | ROBERTA J BOSTIC JT TEN | 2620 WILLIS DR | | | HARRISBURG | NC | 28075 6663 |
| JAMES P BOULAY & | REGINA L BOULAY | 726 HACKBERRY RD | | | OMAHA | NE | 68132 |
| JAMES P BREEN JR | 8916 DEARDOF RD | | | | FRANKLIN | OH | 45005 1460 |
| JAMES P BRENNAN | 2320 43RD AVE EAST | #16 | | | SEATTLE | WA | 98112 2781 |
| JAMES P BRENNAN | 5 ROSAL DR | | | | CARMEL | NY | 10512 9810 |
| JAMES P BRENNAN & | KIMBERLY A BRENNAN JT TEN | 1410 REDFERN STREET | | | PITTSBURGH | PA | 15241 2935 |
| JAMES P BRENNAN & | MARY ANNE BRENNAN JTWOS | 330 WISTER CIR | | | MECHANICSBURG | PA | 17055 6151 |
| JAMES P BRETZ | 8359 BERGIN RD | | | | HOWELL | MI | 48843 9032 |
| JAMES P BREWSTER | 1135 POMFRET RD | | | | HAMPTON | CT | 06247 1218 |
| JAMES P BRODAK & | MARSHA L BRODAK | 360 PIKES PEAK DR | | | GRAND JUNCTION | CO | 81503 |
| JAMES P BRONNER | MARGARET BRONNER | 211 HIGHLAND AVE | | | RIDGEWOOD | NJ | 07450 4003 |
| JAMES P BROSSART TTEE | PATRICIA A BROSSART REV | TR OF 1997 UAD 6/13/97 | 13839 JEFFERSON PORTS DR | APT. 10201 | HERNDON | VA | 20171 5208 |
| JAMES P BUHLINGER | 16809 HUNTINGTON WOODS | | | | MACOMB | MI | 48042 2928 |
| JAMES P BULLOCK & | ALBERTA H BULLOCK JT TEN | TOD ACCOUNT | 209 BEALE STREET | | CUMBERLAND | KY | 40823 1674 |
| JAMES P BUMPS | 11248 FALLING WATER WAY | | | | FISHERS | IN | 46038 4297 |
| JAMES P BUNNELL & | JENNIFER G BUNNELL JTWROS | 7641 CERTITUDE AVE | | | LAS VEGAS | NV | 89131 8226 |
| JAMES P BYRNE | 3018 CRESTWOOD | | | | BAY CITY | MI | 48706 2504 |
| JAMES P CALAI | 2503 KNOLLWOOD AVE | | | | YOUNGSTOWN | OH | 44514 1529 |
| JAMES P CALCAGNI & | DEBBIE A CALCAGNI JT TEN | 4300 WESTFORD PL UNIT 13C | | | CANFIELD | OH | 44406 |
| JAMES P CAMP | 3030 WEST CLARENCE ROAD | | | | HARRISON | MI | 48625 9516 |
| JAMES P CAMPBELL JR | 34775 SPRING VALLEY | | | | WESTLAND | MI | 48185 9462 |
| JAMES P CANALES | OCTANE RESEARCH INC 401K PL | 125 PARK AVE RM 305 | | | NEW YORK | NY | 10017 |
| JAMES P CANALES | OCTANE RESEARCH INC 401K PL | 1736 2ND AVE APT 1B | | | NEW YORK | NY | 10128 |
| JAMES P CARLIN | 2541 PARADISE RD SW | | | | ALBUQUERQUE | NM | 87105 5822 |
| JAMES P CARLIN | APT 4 | 11471 E HUFFMAN DR | | | PARMA | OH | 44130 2234 |
| JAMES P CARLIN & | BETH A CARLIN JT TEN | 8 PLATTSBURGH AVE | | | PLATTSBURGH | NY | 12901 4240 |
| JAMES P CARMODY | 8949 215TH PL | | | | QUEENS VILLAGE | NY | 11427 2424 |
| JAMES P CARPENTER & | SARAH B CARPENTER | 6 MADRID CT | | | MOUNT SINAI | NY | 11766 |
| JAMES P CARSON | 21730 KIPLING ST | | | | OAK PARK | MI | 48237 3820 |
| JAMES P CARSON & | MARY JEAN CARSON JT TEN | 21730 KIPLING ST | | | OAK PARK | MI | 48237 3820 |
| JAMES P CARTER | 1618 LENORE AVE | | | | LANSING | MI | 48910 2645 |
| JAMES P CARTMELL | 9616 VELVET LEAF CIR | | | | SAN RAMON | CA | 94583 3068 |
| JAMES P CARUSO | 26 CHIMING RD | | | | NEW CASTLE | DE | 19720 2913 |
| JAMES P CASEY | 306 EMMA AVE | | | | NILES | OH | 44446 1615 |
| JAMES P CASEY | 6413 OLD ORCHARD LN | | | | WATERLOO | IL | 62298 2121 |
| JAMES P CASSIDY | 14 ONSET BAY LN | | | | BUZZARDS BAY | MA | 02532 |
| JAMES P CASSIDY SR | CUST JAMES P CASSIDY JR | UTMA NH | 238 LUND RD | | NASHUA | NH | 03060 4828 |
| JAMES P CAVALLO | 80 OCEAN AVE | | | | MILFORD | CT | 06460 5341 |
| JAMES P CELEBREZZE | 4115 OVERBROOK DR | | | | CLEVELAND | OH | 44141 1845 |
| JAMES P CLAREY | 2801 E T AVE | | | | PORTAGE | MI | 49002 7530 |
| JAMES P CLARK JR | 176 WASHINGTON AVE | | | | ISLAND PARK | NY | 11558 1830 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES P CLEMENTS | 4409 W CARO RD | | | | CARO | MI | 48723 | 9675 |
| JAMES P COEN | 512 BAY DALE COURT | | | | ARNOLD | MD | 21012 | 2352 |
| JAMES P COLCORD | RICHARD S COLCORD | PO BOX 293062 | | | SACRAMENTO | CA | 95829 | 3062 |
| JAMES P COLLIER & | KATHERINE C COLLIER JT TEN | PO BOX 2641 | | | BONITA SPGS | FL | 34133 | 2641 |
| JAMES P COLLINS | # 2 | 81 SOUTH MAIN STREET | | | NEW LONDON | OH | 44851 | 1168 |
| JAMES P COLLINS & | L COLLINS | 2699 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| JAMES P COLLYER | 35922 GLENWOOD | | | | WESTLAND | MI | 48186 | 5408 |
| JAMES P COLT & | MARY R COLT JT TEN | 3 LANSING HEIGHTS | | | LANSING | NY | 14882 | 8863 |
| JAMES P CONCANNON | CGM IRA CUSTODIAN | 77 FARRAGUT RD | | | SOUTH BOSTON | MA | 02127 | 1728 |
| JAMES P CONERLY | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047 | |
| JAMES P CONNELLY | 2100 KINGS HWY | LOT 234 | | | PT CHARLOTTE | FL | 33980 | 4220 |
| JAMES P COONEY | ALEXANDRA ROSA COONEY | UNTIL AGE 21 | 8205 MOUNT ROYAL | | CONCORD | OH | 44077 | |
| JAMES P COONEY | JAMES R COONEY | UNTIL AGE 21 | 8205 MOUNT ROYAL | | CONCORD | OH | 44077 | |
| JAMES P COONEY | SAMANTHA T COONEY | UNTIL AGE 21 | 8205 MOUNT ROYAL | | CONCORD | OH | 44077 | |
| JAMES P COSTAKIS | PO BOX 264 RT 209 | | | | CUDDEBACKV LE | NY | 12729 | |
| JAMES P COVINGTON | 4447 E COUNTY RD P | | | | BELOIT | WI | 53511 | 9741 |
| JAMES P COX & | MRS ALICE F COX JT TEN | 1408 VILLAGE DR | | | SOUTH CHARLESTON | WV | 25309 | 2430 |
| JAMES P CROWE & | V GAIL CROWE JT TEN | 1442 LAUREL OAK DRIVE | | | AVON | IN | 46123 | |
| JAMES P CUMMINGS | 917 W LOCKWOOD AVE | | | | GLENDALE | MO | 63122 | 4860 |
| JAMES P CUTHBERTSON JR & | FRANCES A CUTHBERTSON JT TEN | 8269 MANCHESTER | | | GRAND BLANC | MI | 48439 | 9559 |
| JAMES P DANE & | MARILYN S DANE | 44869 LYNN DR | | | PLYMOUTH | MI | 48170 | |
| JAMES P DAVID | CHARLES SCHWAB & CO INC CUST | 1009 RIDGE DR | | | WOODWORTH | LA | 71485 | |
| JAMES P DAYS | 14383 BOICHOT RD | | | | LANSING | MI | 48906 | 1090 |
| JAMES P DEICHMUELLER | 1616 7TH ST | | | | PERU | IL | 61354 | 2652 |
| JAMES P DEVAULT | 7910 WALTERS RD | | | | LAINGSBURG | MI | 48848 | 8794 |
| JAMES P DEVEREAUX JR | 5059 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094 | 9715 |
| JAMES P DEVLIN | 415 VANDERBILT ST | APT 2-C | | | BROOKLYN | NY | 11218 | 1017 |
| JAMES P DICKSON JR | 18035 GRIGGS | | | | DETROIT | MI | 48221 | 2430 |
| JAMES P DIESTEL & | MRS CLAIRE E DIESTEL JT TEN | 210 CASITAS | | | SAN FRANCISCO | CA | 94127 | 1604 |
| JAMES P DIESTEL JR | 210 CASITAS | | | | SAN FRANCISCO | CA | 94127 | 1604 |
| JAMES P DILLON & | LORI M DILLON JTTEN | 4131 TRADEWINDS DRIVE | | | JAX BCH | FL | 32250 | 1820 |
| JAMES P DODD IRA R/O | FCC AS CUSTODIAN | U/A DTD 05/02/97 | C/O SAVILLE & ASSOCIATES INC | 427 GRAVES MILL RD | LYNCHBURG | VA | 24502 | |
| JAMES P DOOLEY | KARI A DOOLEY | 12 BRANDYWINE LN | | | SANDY HOOK | CT | 06482 | 1483 |
| JAMES P DOUGLASS | 6331 FALCON LN | | | | GAINESVILLE | GA | 30506 | 2428 |
| JAMES P DOUGLASS & | CHARLES SCHWAB & CO INC CUST | 9311 E 16TH ST | | | TULSA | OK | 74112 | |
| JAMES P DOUGLASS & | PHYLLIS J DOUGLASS | 9311 E 16TH ST | | | TULSA | OK | 74112 | |
| JAMES P DOUGLASS INH IRA | BENE OF PATRICIA A DOUGLASS | CHARLES SCHWAB & CO INC CUST | 9311 E 16TH ST | | TULSA | OK | 74112 | |
| JAMES P DOYLE | 15 PINESIDE LN | | | | SAVANNAH | GA | 31411 | 3079 |
| JAMES P DOYLE | RUBY T DOYLE | 15 LISA LN | | | UNCASVILLE | CT | 06382 | 1407 |
| JAMES P DUFF | 54 DORSET AVE | | | | ALBERTSON | NY | 11507 | 2107 |
| JAMES P DYAR | 7777 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144 | 9628 |
| JAMES P EBERLE | 1643 NORTHVIEW DR | | | | LOWELL | IN | 46356 | 2436 |
| JAMES P EDEE | 98 WHITLOCK AVENUE | APT 3504 | | | MARIETTA | GA | 30064 | |
| JAMES P EHNINGER | 6774 HURON ST | | | | CASEVILLE | MI | 48725 | 9578 |
| JAMES P EISENSTEIN | 1852 MONTEREY RD | | | | S PASADENA | CA | 91030 | 3955 |
| JAMES P ELLIOTT | G-10121 BEECHER ROAD | | | | FLUSHING | MI | 48433 | |
| JAMES P ENGLAND | 4211 PARCLANE MILL WAY | | | | BUFORD | GA | 30519 | |
| JAMES P ENNIS | CHARLES SCHWAB & CO INC.CUST | 1767 KELLEY STAND RD | | | EAST ARLINGTON | VT | 05252 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES P ENRIGHT | 23 WOOD AVENUE | | | | ENGLISHTOWN | NJ | 07726 1643 |
| JAMES P F EGBERT | 6363 S UPPER VALLEY RD | | | | VAIL | AZ | 85641 6209 |
| JAMES P FADA & | PATRICIA C FADA JT TEN | 616 EAST AVE | | | ELYRIA | OH | 44035 5819 |
| JAMES P FAMA & | RANDY J FAMA | 1938 ROCKINGHAM ST | | | MC LEAN | VA | 22101 |
| JAMES P FARRELL | 3796 DIXIE HWY | | | | BEDFORD | IN | 47421 8242 |
| JAMES P FARRELL | JANICE FARRELL JT TEN | 890 E RIVER RD | | | GRAND ISLAND | NY | 14072 2828 |
| JAMES P FARRELL & | BARBARA C FARRELL | JT TEN | 164 TAMMY LN | | MARTINSBURG | WV | 25405 5201 |
| JAMES P FERRON | 106 WESTGATE BLVD | | | | WEST SENECA | NY | 14224 4726 |
| JAMES P FERRONE | 95 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 |
| JAMES P FIELDER | 11255 GARLAND RD #1302LB34 | | | | DALLAS | TX | 75218 2526 |
| JAMES P FIORITA JR | 4163 WOODACRE DRIVE | | | | BELLBROOK | OH | 45305 1342 |
| JAMES P FLANAGAN | 513 W RIVERBEND DRIVE | | | | PLYMOUTH | WI | 53073 2139 |
| JAMES P FLANDERS & | RUDEEN D FLANDERS JTWROS | 3026 HICKORY NUT STREET | | | JACKSONVILLE | FL | 32208 2082 |
| JAMES P FLEMINGER & | BONNIE L FLEMINGER JT TEN | 9752 LAKESIDE LANE | | | PORT RICHEY | FL | 34668 4026 |
| JAMES P FLYNN | 9876 INDIAN KEY TRL | | | | SEMINOLE | FL | 33776 1073 |
| JAMES P FOLSOM | 1324 N KING ST | STE A | | | WILMINGTON | DE | 19801 3239 |
| JAMES P FOSS | JILLIAN FOSS ROTH IRA | CHARLES SCHWAB & CO INC CUST | 1415 E YELLOWSTONE HWY | | CASPER | WY | 82601 |
| JAMES P FOSTER | 1087 WALNUT | | | | WYANDOTTE | MI | 48192 4413 |
| JAMES P FOWLER, SR IRA | FCC AS CUSTODIAN | 229 W LORETTA | | | ST. LOUIS | MO | 63125 2039 |
| JAMES P FREEMAN | 1339 FROMM | | | | SAGINAW | MI | 48603 5420 |
| JAMES P FREEMAN & | MARY K FREEMAN | JTTEN | TOD ACCOUNT | 1100  ROCK ST. | PINE BLUFF | AR | 71602 2533 |
| JAMES P FREESTON | 1107 DOGWOOD DR | | | | READING | PA | 19609 1119 |
| JAMES P FUSSELL | 623 SUNSET RIDGE LN | | | | LEXINGTON | NC | 27295 8771 |
| JAMES P GAGLIONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 81 TUCKAHOE AVE | | STATEN ISLAND | NY | 10312 |
| JAMES P GALETTO | 4271 LANCASHIRE LN | | | | MILFORD | MI | 48380 1126 |
| JAMES P GALLAGAN SR | 89 LONSDALE ST APT 3 | | | | W WARWICK | RI | 02893 3366 |
| JAMES P GALLAGHER | 418 FOREST AVE. | | | | WILMETTE | IL | 60091 1922 |
| JAMES P GARRITY & | MARY LOU GARRITY JT TEN | 206 MITINGER AVE | | | GREENSBURG | PA | 15601 1950 |
| JAMES P GARRITY & | MRS MARY LOU GARRITY TEN ENT | 206 MITINGER AVE | | | GREENSBURG | PA | 15601 1950 |
| JAMES P GARY III & | KATHLEEN B GARY | 5014 W SEMINARY AVE | | | RICHMOND | VA | 23227 |
| JAMES P GERACCI & | LOUISE M GERACCI JT TEN | 3023 VAN BUSKIRK | | | LAS VEGAS | NV | 89121 5107 |
| JAMES P GLEASON | 6421 TYRONE CIR | | | | HUNTINGTON BEACH | CA | 92647 2914 |
| JAMES P GOLDEY | M GOLDEY | GOLDEY | 3930 AZALEA RD | | ALLENTOWN | PA | 18103 9743 |
| JAMES P GOLDMAN & | SUSAN GOLDMAN JT TEN | 5281 FORBES AVE | | | PITTSBURGH | PA | 15217 1161 |
| JAMES P GONDEK SR | 3016 TRACON DR | | | | WHITE HOUSE | TN | 37188 4050 |
| JAMES P GORE | CUST PAUL CHASE GORE UGMA TN | 114 AUDUBON ROAD | | | SHELBYVILLE | TN | 37160 4602 |
| JAMES P GOSS JR. CUST FOR | MEL HUNT GOSS UTMAFL | UNTIL AGE 21 | 974 S.W. 11TH COURT | | BOCA RATON | FL | 33486 5483 |
| JAMES P GRANIER TTEE | GRANIER FAMILY TRUST | U/A DATED 2/28/98 | FBO: BYPASS TRUST | 4058 COWELL RD | CONCORD | CA | 94518 1742 |
| JAMES P GRANIERI C/F | CASSANDRA M GRANIERI | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4058 COWELL RD | CONCORD | CA | 94518 1742 |
| JAMES P GRIFFIN & | WENDY GRIFFIN | 44 WINFIELD DR | | | LADERA RANCH | CA | 92694 |
| JAMES P GURLEY | 5016 SAN MIGUEL | | | | TAMPA | FL | 33629 5429 |
| JAMES P HAGGERTY | CUST JAMIE SUE HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615 1136 |
| JAMES P HAMELINK | 6413 DALE RD | | | | NEWFANE | NY | 14108 9763 |
| JAMES P HANISEE | 209 RIDGEWOOD ST | | | | LAFAYETTE | LA | 70506 |
| JAMES P HARGREAVES | TR JAMES P HARGREAVES TRUST | UA 08/21/77 | 4714 TOBI DR | | CONCORD | CA | 94521 1409 |
| JAMES P HARRIS | 218 WALNUT ST | | | | CRYSTAL CITY | MO | 63019 1919 |
| JAMES P HASEMEYER | 7836 S JACKSON CIR | | | | LITTLETON | CO | 80122 |
| JAMES P HASEMEYER & | MARGARET HASEMEYER JT TEN | 7836 S JACKSON CR | | | LITTLETON | CO | 80122 3521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES P HAUKEDAHL & | LINDA S HAUKEDAHL JT TEN | 2606 EVERGREEN RD | | | FARGO | ND | 58102 | 2118 |
| JAMES P HEDLUND | 4796 BELL OAK RD E | | | | WEBBERVILLE | MI | 48892 | 9754 |
| JAMES P HEICHELBECH | 4257 WEIDNER RD | | | | SHELBY | OH | 44875 | 9029 |
| JAMES P HENDRIX | TOD REGISTRATION | 357 MARCONI DRIVE | | | SPARTANBURG | SC | 29303 | 3307 |
| JAMES P HENRY | PO BOX 3444 | | | | SONORA | CA | 95370 | 3444 |
| JAMES P HENSLEY | 3882 REINWOOD DR | | | | DAYTON | OH | 45414 | 2446 |
| JAMES P HERNDON | 1326 SCROLL STREET | | | | SEBASTIAN | FL | 32958 | 6018 |
| JAMES P HICKS | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087 | 4706 |
| JAMES P HILLYARD | 7919 COUNTY ROAD 49 | | | | CANEADA | NY | 14717 | 8750 |
| JAMES P HOGAN & | CHRISTINE S HOGAN TTEES | JAMES P HOGAN TRUST | U/A DTD 9-29-08 | 677 BLAIRMOOR | GROSSE POINTE | MI | 48236 | 1242 |
| JAMES P HOIBIERRE | 21734 VISNAW CT | | | | SAINT CLAIR SHORES | MI | 48081 | 1205 |
| JAMES P HOLCOMB | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244 | 1315 |
| JAMES P HOLTZMAN | WBNA CUSTODIAN TRAD IRA | 345 HICKORY STREET | | | NORTH LIBERTY | IA | 52317 | |
| JAMES P HOLZ | 1485 POWELLS TAVERN PL | | | | HERNDON | VA | 20170 | 2882 |
| JAMES P HOMA | 4000 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430 | 9607 |
| JAMES P HOOPES | 6511 FOX PATH | | | | CHANHASSEN | MN | 55317 | 9282 |
| JAMES P HORGAN | 810 RIVER BEND RD | | | | MAMMOTH SPG | AR | 72554 | 9781 |
| JAMES P HORGAN & | SCOTT A HORGAN JT TEN | 810 RIVER BEND RD | | | MAMMOTH SPG | AR | 72554 | 9781 |
| JAMES P HORSMAN & | DOROTHY M HORSMAN | 412 40TH ST | | | MOLINE | IL | 61265 | |
| JAMES P HOWARD & PAUL R | BOUCHER & RICHARD | MULLALY TTEE | U/W/O MARION J CARTER | 143 EAST COLLEGE ST #317 | OBERLIN | OH | 44074 | 1763 |
| JAMES P HUBBARD | 603 JACKSON LN | | | | MIDDLETOWN | OH | 45044 | 4962 |
| JAMES P HUGHES | 22 CUMMINGS ST | | | | IRVINGTON | NJ | 07111 | 2511 |
| JAMES P HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726 | 2412 |
| JAMES P HUGHES | NANCY G HUGHES | 9909 JASMINE CREEK DR | | | AUSTIN | TX | 78726 | 2412 |
| JAMES P HURD JR | 15245 S R 725 W | | | | GERMANTOWN | OH | 45327 | 9561 |
| JAMES P HYSS | 8421 N OSCEOLA | | | | NILES | IL | 60714 | 2009 |
| JAMES P IGOE AND | LYNORE J IGOE JTWROS | 14 ORCHARD DRIVE | | | EAST WILLISTON | NY | 11596 | 2007 |
| JAMES P JILBERT | 647 SLEEPY HOLW | | | | MILFORD | MI | 48381 | 4415 |
| JAMES P JOHNSON | 2159 ROSE | | | | LINCOLN PARK | MI | 48146 | 2558 |
| JAMES P JOHNSON | 517 DONSON DR | | | | LANSING | MI | 48911 | 6543 |
| JAMES P JOHNSON | TOD DTD 10/16/2008 | 106 THIRD AVE SW | | | MEDFORD | MN | 55049 | 9524 |
| JAMES P JOHNSON & | DEBORAH C JOHNSON | JT TEN WROS | W145 S6808 GAULKE CT | | MUSKEGO | WI | 53150 | 3172 |
| JAMES P JOYCE | 547 SPRINGDALE DRIVE | | | | PITTSBURGH | PA | 15235 | 1811 |
| JAMES P KACZOROWSKI | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319 | 8472 |
| JAMES P KANE | 1030 NEWBRIDGE ROAD | | | | RISING SUN | MD | 21911 | 1134 |
| JAMES P KANE | 1102 POST OAK CT | | | | FORISTELL | MO | 63348 | 2403 |
| JAMES P KANZLER | 4 WELLINGTON COURT | | | | WALLKILL | NY | 12589 | 2634 |
| JAMES P KAPPHAHN | & MARSHA E KAPPHAHN JTTEN | 13 BRIARWOOD PL | | | FARGO | ND | 58104 | |
| JAMES P KEEVEN & | SHANTA M KEEVEN | 403 STEEPLETON CT | | | BALLWIN | MO | 63021 | |
| JAMES P KELLY JR | 1423 GREENLEAF DR | | | | ROYAL OAK | MI | 48067 | |
| JAMES P KELLY JR | CHARLES SCHWAB & CO INC CUST | 1423 GREENLEAF DR | | | ROYAL OAK | MI | 48067 | |
| JAMES P KENNEDY | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424 | 2485 |
| JAMES P KENNEDY JR | 435 CURTIS AVENUE | | | | PENNSAUKEN | NJ | 08110 | 3814 |
| JAMES P KERKMAZ | 16464 EDINBURGH | | | | CLINTON TOWNSHIP | MI | 48038 | 2704 |
| JAMES P KESTER | PO BOX 1702 | | | | FT MYER | VA | 22211 | 0702 |
| JAMES P KIEL | 413 E PACE AVE | | | | TRENTON | OH | 45067 | 1915 |
| JAMES P KIERNAN & | MARY ANN KIERNAN JT TEN | 1016 GROVE | | | ROYAL OAK | MI | 48067 | 1407 |
| JAMES P KILKENNY | 5 BECKETT ROD | DONVALE 3111 VICTORIA | AUSTRALIA | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES P KILLORAN | 728 WESTCROFF PLACE | | | WESTCHESTER | PA | 19382 |
| JAMES P KINNEY | 6129 LANCING RD | | | PERRY | MI | 48872 9800 |
| JAMES P KOCOT STOCK ACCT | CHARLES SCHWAB & CO INC CUST | 2 TREAT ST | | BELFAST | ME | 04915 |
| JAMES P KOCSIS | 4281 MILLER RD | | | STERLING | MI | 48659 9439 |
| JAMES P KOECHLEY | 33 BELLVIEW | | | CHAGRIN FALLS | OH | 44022 3201 |
| JAMES P KOLTES | 307 GRANT STREET | | | WAUNAKEE | WI | 53597 1427 |
| JAMES P KONEN | 203 MAGNOLIA RD | | | PEMBERTON | NJ | 08068 1805 |
| JAMES P KULL & | TONI E KULL | 62 WESTWOOD DRIVE | | HILLSBORO | IL | 62049 |
| JAMES P KULL & | TONI E KULL JT TEN | 62 WESTWOOD AVE | | HILLSBORO | IL | 62049 1067 |
| JAMES P L DEDOBBELEER & | MAUREEN J DEDOBBELEER    S | DEDOBBELEER FAMILY LIV TRUST | 17513 TALLY HO COURT | ODESSA | FL | 33556 |
| JAMES P LACANCELLERA CUST | DANNELE R LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | FAIRFIELD | CT | 06824 |
| JAMES P LACANCELLERA CUST | NICHOLAS W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | FAIRFIELD | CT | 06824 |
| JAMES P LACANCELLERA CUST | WEST W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | FAIRFIELD | CT | 06824 |
| JAMES P LAMONT FAMILY | LIMITED PARTNERSHIP | P O BOX 301 | | WEST TOWN | PA | 19395 0301 |
| JAMES P LANCELLOTTI | 21 HAMILTON AVE | | | FAIRVIEW | NJ | 07022 2106 |
| JAMES P LANGAN | 2374 FINZEL ROAD | | | FROSTBURG | MD | 21532 4033 |
| JAMES P LARGE SR. | JOCELYN J LARGE | 48430 HARBOR DR | | CHESTERFIELD | MI | 48047 3469 |
| JAMES P LAROSA | 12164 UNITY ROAD | | | NEW SPRGFIELD | OH | 44443 9720 |
| JAMES P LARSON ROTH IRA | FCC AS CUSTODIAN | 6717 KENTUCKY AVE | | HAMMOND | IN | 46323 1754 |
| JAMES P LARY | 20 CROSS WIND | | | PLYMOUTH | MA | 02360 7746 |
| JAMES P LAVIS | PO BOX 7512 | | | VANUYS | CA | 91409 7512 |
| JAMES P LAWRENCE | 650 HUNTINGTON AVE | | | BOSTON | MA | 02115 5919 |
| JAMES P LEAMY | 1089 JOHNSON SPOONER RD | | | CASTLETON | VT | 05735 9441 |
| JAMES P LEGENZOFF | 36581 CECILIA DR | | | STERLING HTS | MI | 48312 2910 |
| JAMES P LEWAN | 458 MORRO BAY BL | | | MORRO BAY | CA | 93442 |
| JAMES P LIPSCOMB | 5075 FISHBURG | | | DAYTON | OH | 45424 5308 |
| JAMES P LONG & | MRS BETTY J LONG JT TEN | 4 SANDALWOOD DR | | DAVENPORT | FL | 33837 9736 |
| JAMES P LOPROTO | 127 SPRINGFIELD AVE | | | HASBROUCK HEIGHTS | NJ | 07604 1028 |
| JAMES P LUCHT | E3911 PIERCE RD | | | LAVALLE | WI | 53941 9495 |
| JAMES P LUTZKY | 33503 CHERYL | | | CLINTON TWP | MI | 48035 3934 |
| JAMES P MAC LEAN | CUST CAROLYN MAC | LEAN UGMA NJ | PO BOX 707 | PORT NORRIS | NJ | 08349 0707 |
| JAMES P MAFFIOLINI | CHARLES SCHWAB & CO INC CUST | 30 DEERBROOKE CIR | | SOUTHINGTON | CT | 06489 |
| JAMES P MAHMET | 11160 SNOW RD | | | PARMA | OH | 44130 1725 |
| JAMES P MALONE | 715 PRYTANIA AVE | | | HAMILTON | OH | 45013 2701 |
| JAMES P MARSH | 7879 KENDALL RD | | | COLUMBUS | MI | 48063 2703 |
| JAMES P MARTIN | 1434 DURAND DR | | | TROY | MI | 48098 4412 |
| JAMES P MARTIN & | BERNARDINE MARTIN JT TIC | P O BOX 516 | | WELSH | LA | 70591 0516 |
| JAMES P MASON | 6545 STEADMAN | | | DEARBORN | MI | 48126 1752 |
| JAMES P MASON & | MRS EILEEN E MASON JT TEN | 8621 E LA JUNTA ROAD | | SCOTTSDALE | AZ | 85255 2891 |
| JAMES P MATKO SR | 1334 AUTUMN DR | | | TAMPA | FL | 33613 2314 |
| JAMES P MC DONNELL | 206 HEARTH COURT WEST | | | LAKEWOOD | NJ | 08701 4150 |
| JAMES P MC GLYNN & | JULIE M MC GLYNN & | PAUL K MC GLYNN JT TEN | 7612 WATER STREET | NEWPORT | MI | 48166 9764 |
| JAMES P MC GUINNESS & | MRS CAROLE B MC GUINNESS JT TEN | 593 SHORE DRIVE | | NEW WINDSOR | NY | 12553 5431 |
| JAMES P MC LAUGHLIN | PO BOX 1028 | | | NOBLESVILLE | IN | 46061 1028 |
| JAMES P MC MAHON & | MRS ALICE P MC MAHON | JT TEN | 23051 SHERIDAN | DEARBORN | MI | 48128 1836 |
| JAMES P MC MULLEN JR | 3880 REDWOOD AVE | | | TREVOSE | PA | 19053 |
| JAMES P MC NAIR | 9509 CORDERO AVE | | | TUJUNGA | CA | 91042 3303 |
| JAMES P MC NAMEE | ATTN PATRICK MC NAMEE | 1947 MAYFAIR AVE | | WESTCHESTER | IL | 60154 4219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES P MCBRIDE | 3009 CURRY LN | | | CARMEL | IN | 46033 9064 |
| JAMES P MCBRIDE | PO BOX 302 | | | TRESCKOW | PA | 18254 0302 |
| JAMES P MCCORMICK | 2635 BUFFALO RD | | | ERIE | PA | 16510 1421 |
| JAMES P MCCORMICK (IRA) | FCC AS CUSTODIAN | 2635 BUFFALO ROAD | | ERIE | PA | 16510 1421 |
| JAMES P MCELRATH TR 2/8/90 | TERRENCE J MCELRATH TTEE | 744 PELTON AVE | | STATEN ISLAND | NY | 10310 |
| JAMES P MCELROY | 3168 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 |
| JAMES P MCELROY & | EMMA L MCELROY JT TEN | 3168 E MOUNT MORRIS RD | | MOUNT MORRIS | MI | 48458 |
| JAMES P MCGARVEY & | ELIZABETH D MCGARVEY | 3807 NW 95 WAY | | SUNRISE | FL | 33351 |
| JAMES P MCGLOIN | BARBARA A MCGLOIN | 13493 E DESERT TRL | | SCOTTSDALE | AZ | 85259 2247 |
| JAMES P MCGRATH | & TRACY L MCGRATH JTTEN | 1188 STAGECOACH RD | | BUTTE | MT | 59701 |
| JAMES P MCGRAW | 59 DUNSINANE DR | | | NEW CASTLE | DE | 19720 2316 |
| JAMES P MCGUINNESS | 20 BUCHANAN STREET | | | PEARL RIVER | NY | 10965 1508 |
| JAMES P MCHUGH PC PROFIT | SHARING TRUST PLAN DTD | 07-01-78 | 6 W 2ND ST | MEDIA | PA | 19063 2802 |
| JAMES P MCLAUGHLIN | 211 GESNER AVENUE | | | NORWOOD | PA | 19074 1309 |
| JAMES P MEALIFF JR | 916 CORNELL AVE | | | DREXEL HILL | PA | 19026 3209 |
| JAMES P MEGGETT & | TERRY L MEGGETT | 383 LANE PARK TRL | | MAYLENE | AL | 35114 |
| JAMES P MEIL | 9869 SW 59TH CIR | | | OCALA | FL | 34476 3657 |
| JAMES P MILLER | 11332 WEST ROYAL RD | | | STANWOOD | MI | 49346 9760 |
| JAMES P MILLER | 1684 JUDI LANE | | | MILFORD | MI | 48381 |
| JAMES P MILLER | 20479 HARMONY DR | | | CLINTON TWP | MI | 48036 2242 |
| JAMES P MILLER & | DORIS S MILLER | 11332 W ROYAL RD | | STANWOOD | MI | 49346 |
| JAMES P MIZENER | 704 GRANT ST | | | PORT CLINTON | OH | 43452 2149 |
| JAMES P MOFFETT | 2984 US RT 11 APT Q65 | LAFAYETTE | | LA FAYETTE | NY | 13084 |
| JAMES P MOLLOY JR & | PATRICIA C MOLLOY JT TEN | 20944 7TH AVE WEST | CUDJOE GARDENS | CUDJOE KEY | FL | 33042 4015 |
| JAMES P MOORE | 3031 44TH AVE W | | | SEATTLE | WA | 98199 2401 |
| JAMES P MOORE | 600 E OCEANFRONT APT 3C | | | NEWPORT BEACH | CA | 92661 |
| JAMES P MORAN | 16259 EMERALD PT | | | CLEVELAND | OH | 44130 8368 |
| JAMES P MORAN | 18 E 1ST ST | | | HOWELL | NJ | 07731 8589 |
| JAMES P MORGAN AND | CYNTHIA K MORGAN    JTWROS | 3810 SULGRAVE DR | | ALEXANDRIA | VA | 22309 2624 |
| JAMES P MORIN TTEE | JAMES P MORIN LIVING TRUST | DATED 05/21/1999 | 4306 N IRVING | KINGMAN | AZ | 86409 2666 |
| JAMES P MORRISON | 237 SPENCER CREEK RD | | | FRANKLIN | TN | 37069 |
| JAMES P MOSCATO & | MARIE S MOSCATO JT TEN | 5157 MCKINLEY PKWY | | HAMBURG | NY | 14075 |
| JAMES P MOTYLEWSKI | REBECCA A MOTYLEWSKI JTWROS | 230 BELMAR BLVD | | AVON LAKE | OH | 44012 1318 |
| JAMES P MOTZ | 32908 WEBBER RD | | | AVON LAKE | OH | 44012 2328 |
| JAMES P MOULDEN EX | EST CLARENCE P MOULDEN | 25410 BANCOCK | | MAGNOLIA | TX | 77355 |
| JAMES P MURPHY & | MRS MARGIE L MURPHY JT TEN | 304 W REYNOLDS ST | | PONTIAC | IL | 61764 2433 |
| JAMES P MURRAY IRA | FCC AS CUSTODIAN | 60 DAHLIA STREET | | STATEN ISLAND | NY | 10312 1125 |
| JAMES P MYERS | 6289 HOLLY RIDGE ST NW | | | NORTH CANTON | OH | 44720 9401 |
| JAMES P NAMACK | 114 2ND ST | | | LACKWAXEN | PA | 18435 9777 |
| JAMES P NAULT & | MARY B NAULT | 5116 PURITAN RD | | TAMPA | FL | 33617 |
| JAMES P NICHOLSON | 1609 LAKESIDE LN | | | PLANO | TX | 75023 7468 |
| JAMES P NIX | 241 S SHERIDAN AVENUE | | | INDIANAPOLIS | IN | 46219 7443 |
| JAMES P NOBLE | 3839 BLACKS RD SW | | | HEBRON | OH | 43025 9774 |
| JAMES P NOLAN JR | 5415 BURLING ROAD | | | BETHESDA | MD | 20814 1213 |
| JAMES P NORTH | 4321 SAMPSON RD | | | YOUNGSTOWN | OH | 44505 1305 |
| JAMES P NOWICKI SR | 8007 THOMPSON RD | | | CICERO | NY | 13039 9378 |
| JAMES P O'BRIEN | 205 FIRST STREET | | | HOLLY | MI | 48442 1202 |
| JAMES P O'BRIEN AND | CONNIE O'BRIEN JTWROS | 8013 PLUM DRIVE | | URBANDALE | IA | 50322 8316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES P O'CONNELL & | DIANA M O'CONNNEL JTTEN | 12253 ARBOR TRAIL | | | PALOS HEIGHTS | IL | 60463 | 1878 |
| JAMES P O'DONNELL | CHARLES SCHWAB & CO INC CUST | 1332 BRUCE AVE | | | GLENDALE | CA | 91202 |
| JAMES P O'NEIL AND | BRENDA M O'NEIL JTWROS | 3044 WARM SPRING DR | | | GREEN BAY | WI | 54311 | 5030 |
| JAMES P O'NEILL SR & | LILLIAN R O'NEILL JT TEN | 2 WELLWOOD CIRCLE | | | VERNON | CT | 06066 | 2743 |
| JAMES P OKEEFE | 29171 LEESBURG COURT | | | | FARMINGTON HILLS | MI | 48331 | 2437 |
| JAMES P OSTROWSKI | 38 DENISE TERRACE | | | | FAIRFIELD | CT | 06430 |
| JAMES P OTT | 3708 PALMER DR | | | | FLORENCE | SC | 29506 |
| JAMES P PAGE | CHARLES SCHWAB & CO INC CUST | 5285 LAGUNA CT | | | DISCOVERY BAY | CA | 94505 |
| JAMES P PANNELL | BOX 811 | | | | DURANGO | CO | 81302 | 0811 |
| JAMES P PAVELKA | 11568 BREYMAN HIGHWAY | | | | TIPTON | MI | 49287 | 9735 |
| JAMES P PETRARCA & | KAREN M PETRARCA JTWROS | 4612 13TH ST NW | | | CANTON | OH | 44708 | 3578 |
| JAMES P PFAFF | 3624 MAPLE DRIVE | | | | YPSILANTI | MI | 48197 | 3783 |
| JAMES P PILLAR SR | 1400 OAKDALE NW | | | | WARREN | OH | 44485 | 1976 |
| JAMES P PIPKIN | 2143 E SCOTTWOOD | | | | BURTON | MI | 48529 | 1751 |
| JAMES P PLITT | 8601 MONROE | | | | TAYLOR | MI | 48180 | 7211 |
| JAMES P POLKOWSKI | 25274 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125 | 1606 |
| JAMES P PRETO | 601 PARK ST | APT 3I | | | BORDENTOWN | NJ | 08505 | 1429 |
| JAMES P QUILLEN | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873 | 9797 |
| JAMES P QUINN | 9433 CURRAN ROAD | | | | SILVER SPRING | MD | 20901 | 2806 |
| JAMES P RAGNONE | PO BOX 2478 | | | | DAVIDSON | NC | 28036 | 2478 |
| JAMES P RAHIJA | 3748 N 124TH STREET | | | | KANSAS CITY | KS | 66109 | 4217 |
| JAMES P RAMEY | 115 NORTH EAST STREET | | | | ALBIA | IA | 52531 | 1524 |
| JAMES P RASNICK JR | 6643 BRITTANY PL | | | | MIDDLETOWN | OH | 45044 | 9229 |
| JAMES P REED | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843 | 9771 |
| JAMES P REESE | 27040 HEARTS DR | | | | CRISFIELD | MD | 21817 | 2616 |
| JAMES P RETLI | 7136 LAKESHORE DR | | | | NEWPORT | MI | 48166 | 9787 |
| JAMES P ROBERTS | 809 N WATER ST | | | | WATERTOWN | WI | 53098 | 1819 |
| JAMES P ROBINSON | C/O CAVALIER TOBACCO CO | 1102 EMMET ST | | | CHARLOTTESVILLE | VA | 22903 | 4835 |
| JAMES P ROCKOW | 9803 EDGERTON RD | | | | N ROYALTON | OH | 44133 | 5532 |
| JAMES P ROMAN | 375 NEWMAN | | | | OKEMOS | MI | 48864 | 1311 |
| JAMES P RONYAK JR | KELLY S RONYAK | 30 FENWICK CT | | | SPRINGBORO | OH | 45066 | 8571 |
| JAMES P RUCH | 122 BROOKSIDE TERRACE W | | | | TONAWANDA | NY | 14150 | 5906 |
| JAMES P RYAN | 15 ROSANNE CT | | | | NESCONSET | NY | 11767 |
| JAMES P RYAN | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068 | 1410 |
| JAMES P RYAN TTEE | FBO JAMES P RYAN TRUST | U/A/D 08-23-1987 | 822 SHIRLEY STREET | | BIRMINGHAM | MI | 48009 | 3731 |
| JAMES P SAUNDERS JR | 9553 JOEY DR | | | | ELLICOTT CITY | MD | 21042 | 2427 |
| JAMES P SAWYER | BOX 5088 | | | | NEW CASTLE | PA | 16105 |
| JAMES P SCHARNIKOW | CUST MICHAEL J SCHARNIKOW UGMA CA | 3213 ECKLESON ST | | | LAKEWOOD | CA | 90712 | 3007 |
| JAMES P SCHMID | CHARLES SCHWAB & CO INC CUST | BOX 193 | | | LA BARGE | WY | 83123 |
| JAMES P SCHULTE | 7958 E WHISPERING MESQUITE LN | | | | GOLD CANYON | AZ | 85218 | 7116 |
| JAMES P SCOTT II | 1501 MILLTOWN RD | | | | WILMINGTON | DE | 19808 | 4005 |
| JAMES P SEIDEL | CHARLES SCHWAB & CO INC CUST | 16 ARASTRADERO RD | | | PORTOLA VALLEY | CA | 94028 | 8013 |
| JAMES P SEYFRIED | 8429 E CARPENTER | | | | DAVISON | MI | 48423 | 8915 |
| JAMES P SHANER & | MRS MAXINE E SHANER JT TEN | 6531 E PASEO DIEGO | | | ANAHEIM | CA | 92807 | 5011 |
| JAMES P SHANKWEILER | 79 ASCOT DR | | | | ELVERSON | PA | 19520 | 9249 |
| JAMES P SHARPE | CUST CHRIS SHARPE | UTMA MI | 30922 CLUB HOUSE LANE | | FARMINGTON HILLS | MI | 48334 | 1125 |
| JAMES P SHARPE | CUST JEFF SHARPE | UTMA MI | 30922 CLUB HOUSE LANE | | FARMINGTON HILLS | MI | 48334 | 1125 |
| JAMES P SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875 | 8668 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES P SHAUGHNESSY & | FRANCIS J SHAUGHNESSY JT TEN | 115 HAWTHORN RD | | | BRAINTREE | MA | 02184 |
| JAMES P SHERMAN | PO BOX 34004 | | | | SAN DIEGO | CA | 92163 |
| JAMES P SHIPP | 179 BOURBON ACRES RD | | | | PARIS | KY | 40361 9769 |
| JAMES P SIEFERT | CUST JAMES P SIEFERT 2ND U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 4295 WAYBOURN ROAD | COLUMBUS | OH | 43220 4373 |
| JAMES P SIEFERT | CUST TOD W SIEFERT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5077 GRASSLAND DR | | DUBLIN | OH | 43016 4318 |
| JAMES P SIMPSON | 39756 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33540 6778 |
| JAMES P SIMPSON & | TERESA SIMPSON JT TEN | 1356 E 400 BX73 | | | OAKFORD | IN | 46965 0073 |
| JAMES P SINCICH | CHARLES SCHWAB & CO INC CUST | 2517 MADDINGTON DR | | | LAS VEGAS | NV | 89134 |
| JAMES P SIRIANNI | 456 WINTERGREEN DRIVE S E | | | | BROOKFIELD | OH | 44403 9662 |
| JAMES P SMITH | 672 ST NICHOLAS AVE APT 21 | | | | NEW YORK | NY | 10030 1033 |
| JAMES P SMITH & | LINDA M SMITH JT TEN | 1988 WASHINGTON RD | | | NORWALK | OH | 44857 8903 |
| JAMES P SMITH & CAROL A | SMITH & JEFFREY P SMITH JTWROS | 18728 WASHTENAW | | | HARPER WOODS | MI | 48225 2148 |
| JAMES P SNYDER  TOD | HANS SNYDER | 818 N SUPERIOR ST | | | ALBION | MI | 49224 |
| JAMES P SPALEY | 69 GALATI ROAD | | | | MCDONALD | PA | 15057 2874 |
| JAMES P SPILLMAN | 4204 CHENWOOD LN | | | | LOUISVILLE | KY | 40299 4013 |
| JAMES P SPITZLEY | 3479 BOYER RD | | | | GREENVILLE | MI | 48838 9743 |
| JAMES P STAMPER JR | 2616 BUSCH RD | | | | BIRCH RUN | MI | 48415 8918 |
| JAMES P STANLEY | SOUTHWEST SECURITIES INC | 1609 HOLLY ST | | | ATLANTA | TX | 75551 |
| JAMES P STARK | PO BOX 545 | | | | GRAPEVIEW | WA | 98546 0545 |
| JAMES P STARR | 5768 DIX DR NE | | | | BELMONT | MI | 49306 9060 |
| JAMES P STEC | 5301 LORUTH TERRACE | | | | MADISON | WI | 53711 2629 |
| JAMES P STEFANELLI | CGM SIMPLE IRA CUSTODIAN | 506 PALM DR | | | HALLANDALE BEACH | FL | 33009 6534 |
| JAMES P STEFANO & | STEPHANIE C STEFANO | 1326 CHESTNUT ST | | | CONNELLSVILLE | PA | 15425 |
| JAMES P STEPANSKI | 3960 SMITH RD | | | | BAY CITY | MI | 48706 1745 |
| JAMES P STONEHOCKER | 93 HIDDEN POINT | | | | HENDERSONVILLE | TN | 37075 5551 |
| JAMES P STRADNICK | C/O MILTON LLOYD | 2 E BROAD STREET SUITE 514 | | | HAZLETON | PA | 18201 6554 |
| JAMES P STUCKEY | 3100 AURELIUS RD | | | | LANSING | MI | 48910 4834 |
| JAMES P STURDIVANT | 1341 MAUREEN | | | | MADISON HEIGH | MI | 48071 2934 |
| JAMES P SWAIN | 410 MERIDIAN STREET | | | | ANDERSON | IN | 46016 1532 |
| JAMES P SWEENEY | 403 ROXBURY RD | | | | STAMFORD | CT | 06902 1218 |
| JAMES P SWIERCZ | 2783 S BARRIE RD | | | | BAD AXE | MI | 48413 9391 |
| JAMES P SYLVES | CUST SCOTT SYLVES | UTMA PA | BOX 133 | | BOALSBURG | PA | 16827 0133 |
| JAMES P TATE | 6 ERNST PLACE | | | | TENAFLY | NJ | 07670 1104 |
| JAMES P TAYLOR | 4411 BALDWIN DR | | | | EAST BERNARD | TX | 77435 9134 |
| JAMES P TEMPLER | CHARLES SCHWAB & CO INC CUST | 1812 ARMSTRONG DR | | | FLOWER MOUND | TX | 75028 |
| JAMES P THOMAS | JOANN B THOMAS | 5569 W COUNTY ROAD 232 | | | BELL | FL | 32619 5339 |
| JAMES P THOMPSON | 10218 PINERY GRV | | | | LAKESIDE | CA | 92040 |
| JAMES P THOMPSON | 1113 GILMAN ST | | | | RUSTON | LA | 71270 5529 |
| JAMES P TIERNEY | SUITE 2600 | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108 2617 |
| JAMES P TIMMERMAN & | DORIS J TIMMERMAN | JT TEN | 36700 HWY 52 | | BELLEVUE | IA | 52031 9588 |
| JAMES P TOMASWICK & | MARILYN J TOMASWICK TEN ENT | 615 13TH STREET | | | FORD CITY | PA | 16226 1351 |
| JAMES P TOOLAN | 610 S 12TH ST | | | | NEW HYDE PARK | NY | 11040 5569 |
| JAMES P TOWNSEND | TR JAMES PERRY & REBA BERRY | TOWNSEND FAMILY | TRUST UA 10/12/91 | 19792 WATERVIEW LN | HUNTINGTON BH | CA | 92648 3048 |
| JAMES P TRACEY | 183 WESTPORT RD | | | | WILTON | CT | 06897 4638 |
| JAMES P TREDWAY | 50030 HELFER BLVD | | | | WIXOM | MI | 48393 3228 |
| JAMES P TRUDEAU | 4421 SEEDEN STREET | | | | DRAYTON PLNS | MI | 48020 |
| JAMES P TRUPIANO | 1598 DETROIT AVE | | | | LINCOLN PARK | MI | 48146 3217 |
| JAMES P UDELL & | BRENDA J UDELL JTWROS | 1218 11TH STREET | | | VIENNA | WV | 26105 2114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES P VALENTINE | 1965 BAHAMA AVE | | | | FORT MYERS | FL | 33905 | 2039 |
| JAMES P VAN CLEAVE | CHARLES SCHWAB & CO INC CUST | 4777 MEMORIAL DR APT 1373 | | | THE COLONY | TX | 75056 |
| JAMES P VAN CLEAVE | THE J P AND N G VANCLEAVE | 4777 MEMORIAL DR APT 1373 | | | THE COLONY | TX | 75056 |
| JAMES P VAN HOOK | HARRISON BROOK DR | | | | BASKING RIDGE | NJ | 07920 |
| JAMES P VAUGHN JR | 985 KNOB ROAD | | | | PORTAGE | PA | 15946 | 4403 |
| JAMES P VETTESE & | MRS JULIA VETTESE JT TEN | 9010 PINE COVE DR | | | WHITMORE LAKE | MI | 48189 | 9473 |
| JAMES P VITHA | 3722 MORTON AVE | | | | BROOKFIELD | IL | 60513 | 1525 |
| JAMES P VOJIR & | KAREN L VOJIR JT TEN | 6006 CHAMPAGNE SHORES | | | MEDINA | OH | 44256 | 7452 |
| JAMES P WADE | 254 WESTON VALLEY DR | | | | MOORE | SC | 29369 | 9432 |
| JAMES P WADE & | FLORISE MAXINE WADE JT TEN | 254 WESTON VALLEY DR | | | MOORE | SC | 29369 | 9432 |
| JAMES P WALDRON & | MAUREEN MC CANN WALDRON JT TEN | 312 SOUTH 56 STREET | | | OMAHA | NE | 68132 | 3414 |
| JAMES P WALLE | 2576 HAVERFORD DR | | | | TROY | MI | 48098 | 2334 |
| JAMES P WALSH & | JANE ANN WALSH JT TEN | 1719 CRESTVIEW DR | | | NEW ULM | MN | 56073 | 3724 |
| JAMES P WALSH & | MARIAN WALSH JT TEN | 31916 RUSH | | | GARDEN CITY | MI | 48135 | 1758 |
| JAMES P WARRENDER | 665 NORTH DARBY RD | | | | HERMITAGE | PA | 16148 |
| JAMES P WATTS | 1133 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | 2533 |
| JAMES P WEHR | 3533 BAXTER DR | | | | WINTER PARK | FL | 32792 | 1704 |
| JAMES P WEIR & | SUZANNE R WEIR | 591 APRIL COURT | | | MIAMISBURG | OH | 45342 |
| JAMES P WENSTRAND | 1908 130TH ST | | | | ESSEX | IA | 51638 | 4513 |
| JAMES P WERNER | 5730 SW 38TH STREET | | | | TOPEKA | KS | 66610 | 1252 |
| JAMES P WHALEN | CHARLES SCHWAB & CO INC CUST | 160 CANDLEWYCK DR | | | AVONDALE | PA | 19311 |
| JAMES P WHEELER | 1532 BERRY BROOK RD | | | | ROSCOE | NY | 12776 | 6603 |
| JAMES P WHISSON | CHARLES SCHWAB & CO INC CUST | 14101 S GOLDEN OAK DR | | | HOMER GLEN | IL | 60491 |
| JAMES P WHITE | 144 WEST SOUTHFIELD BLVD | | | | JACKSON | MI | 49203 |
| JAMES P WILSON | 7134 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9401 |
| JAMES P WILSON | PATSY S WILSON | 1719 34TH ST | | | MERIDIAN | MS | 39305 | 3926 |
| JAMES P WINTERS | 1224 S HARRIS RD | | | | YPSILANTI | MI | 48198 | 6513 |
| JAMES P WISE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1738 HOMESTEAD AVENUE | | ATLANTA | GA | 30306 |
| JAMES P WOOLEY | CUST DEREK H WOOLEY UTMA WV | 2222 ADAMS AV | APT A | | HUNTINGTON | WV | 25704 |
| JAMES P WOZNIAK | 911 N JONES RD | | | | ESSEXVILLE | MI | 48732 | 9600 |
| JAMES P YEDNAK | 1201 MC DONOUGH ST | | | | SO PLAINFIELD | NJ | 07080 | 1617 |
| JAMES P YUEN | A YUEN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 2858 SAN ANTONIO DRIVE | | WALNUT CREEK | CA | 94598 |
| JAMES P YUEN | N YUEN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 2858 SAN ANTONIO DRIVE | | WALNUT CREEK | CA | 94598 |
| JAMES P ZACHARKO & | KATHLEEN ZACHARKO JT TEN | 808 PINE ST | | | ESSEXVILLE | MI | 48732 | 1432 |
| JAMES P. BENVENUTI, MD | SUPER SIMPLIFIED 401(K) PROTO | JAMES P. BENVENUTI, MD, TTEE | FBO JAMES P. BENVENUTI, MD | 1530 E. COLORADO ST. | GLENDALE | CA | 91205 | 1514 |
| JAMES P. BURNS AND | DEVA L. BURNS JTWROS | 7709 E. 4TH STREET | | | SCOTTSDALE | AZ | 85251 | 5711 |
| JAMES P. HARRISON | 3809 COUNTY ROAD 136 | | | | TOWN CREEK | AL | 35672 |
| JAMES P. HOYT, JR. | VIRGINIA H. HOYT AKA | V. HOLLY HOYT | 11 ALDEN DRIVE | | CLINTON | CT | 06413 | 1501 |
| JAMES P. JENNINGS | 5955 E PACIFIC COAST HWY | APT 14 | | | LONG BEACH | CA | 90803 | 4937 |
| JAMES P. KERRIGAN IRA | FCC AS CUSTODIAN | U/A DTD 12/14/99 | 1817 FAIRWAY DRIVE | | JAMISON | PA | 18929 | 1079 |
| JAMES P. KINLOCK | TOD REGISTRATION | 8722 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 |
| JAMES P. MCDONALD & | RUBY R. MCDONALD JT TEN | 1922 COUNTRY CLUB | ESTATE CIRCLE | | SAN ANGELO | TX | 76904 |
| JAMES P. SEDLOCK AND | CAROL SEDLOCK JTWROS | 44137 BALMORAL COURT | | | STERLING HTS | MI | 48314 | 1965 |
| JAMES P. WENDLING | 4302 LUTHEREN CHURCH ROAD | | | | GERMANTOWN | OH | 45327 | 9570 |
| JAMES PALFINI | 11327 E MONTE AVE | | | | MESA | AZ | 85212 | 2948 |
| JAMES PALMER | 3423 ROSEGOLD AVE | | | | ROSAMOND | CA | 93560 |
| JAMES PALUSZYNSKI | 2331 SNYDER RD | | | | VARYSBURG | NY | 14167 | 9747 |
| JAMES PANOS | CGM IRA ROLLOVER CUSTODIAN | 2 CIRCLE DR. | | | SYOSSET | NY | 11791 | 6804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES PANYAN | PSC 41 BOX 3097 | | | | APO | AE | 09464 | 0031 |
| JAMES PARADISO | 351 MANOR DR | | | | NAZARETH | PA | 18064 | 9680 |
| JAMES PARALEMOS | DESIGNATED BENE PLAN/TOD | 5651 203RD ST | | | BAYSIDE | NY | 11364 | |
| JAMES PARK MILLER | RR 1 FORESTRY RD | PEMBERTON BC  V0N 2L0 | CANADA | | | | | |
| JAMES PARKER | 32 HEDGES AVE | | | | CHATHAM | NJ | 07928 | 2547 |
| JAMES PARKER | 3287 CODY LAKE RD | | | | CORAL | MI | 49322 | 9750 |
| JAMES PARLIMAN & | OMERIA PARLIMAN JT TEN | 32 HIGHLAND AVE | | | MIDDLETOWN | NY | 10940 | 4914 |
| JAMES PARRINO | CUST DAVID PARRINO UNDER THE CA | UNIFORM TRANSFERSTO MINORS | ACT | 1281 S YNEZ AVE | MONTEREY PARK | CA | 91754 | 4807 |
| JAMES PARRISH | 17 N YALE | | | | VILLA PARK | IL | 60181 | 2340 |
| JAMES PARRISH | PO BOX 6527 | | | | DALTON | GA | 30722 | 6527 |
| JAMES PARSONS | 5 CALEB COURT | | | | HAMBURG | NJ | 07419 | |
| JAMES PARTRIDGE | 200 HURONVIEW BLVD. | | | | ANN ARBOR | MI | 48103 | |
| JAMES PASCHAL WELCH | DESIGNATED BENE PLAN/TOD | 914 HAMPSTEAD AVE | | | RICHMOND | VA | 23226 | |
| JAMES PAT CACACE | 750 NE 64TH ST APT B109 | | | | MIAMI | FL | 33138 | |
| JAMES PATELLA | 3331 PINERIDGE PL | | | | FT COLLINS | CO | 80525 | 2891 |
| JAMES PATRICK | 310 TRITLE AVENUE | | | | WAYNESBORO | PA | 17268 | |
| JAMES PATRICK | CUST JASON PATRICK UTMA MA | 1 STAMFORD LN | | | WORCESTER | MA | 01609 | |
| JAMES PATRICK ANTONELLI | PO BOX 535 | | | | OCEAN VIEW | DE | 19970 | 0535 |
| JAMES PATRICK BAILEY | 602 MARVEL RD | | | | MILFORD | DE | 19963 | 1738 |
| JAMES PATRICK BURKE JR | CHARLES SCHWAB & CO INC CUST | 3560 SANDERLING DR SE | | | SOUTHPORT | NC | 28461 | |
| JAMES PATRICK CALLAN | CHARLES SCHWAB & CO INC CUST | 15 CORNELL RD | | | CRANFORD | NJ | 07016 | |
| JAMES PATRICK COASH AND | MELISSA COASH JTWROS | P O BOX 2131 | | | WATSONVILLE | CA | 95077 | 2131 |
| JAMES PATRICK CORBETT | 4502 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | 3922 |
| JAMES PATRICK CORLISS | 2604 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | 5726 |
| JAMES PATRICK DANIS | 7249 MOUNTAIN TRL | | | | DAYTON | OH | 45459 | |
| JAMES PATRICK DAUGHERTY AND | REBECCA P. DAUGHERTY, JTWROS | 101 DR. W. H. BLAKE, JR. DRIVE | | | MUSCLE SHOALS | AL | 35661 | |
| JAMES PATRICK DEVAUGHN & | LYNN MARIE DEVAUGHN | 6520 FALL RIVER DR | | | SAN JOSE | CA | 95120 | |
| JAMES PATRICK EDMONDS AND | LE ANN MARIE EDMONDS JTWROS | 20191 E ROGERS DR. | | | ORANGE | CA | 92869 | 2210 |
| JAMES PATRICK FLEMING | 3635 W CAMINO DEL RIO | | | | GLENDALE | AZ | 85310 | |
| JAMES PATRICK FREELEY | CLAIRE ANNE FREELEY | UNTIL AGE 21 | 6937 OLCOTT ST | | FOREST HILLS | NY | 11375 | |
| JAMES PATRICK GARVEY II | 625 SIERRA AVENUE | | | | MOUNTAIN VIEW | CA | 94041 | |
| JAMES PATRICK GRADY | CHARLES SCHWAB & CO INC CUST | 2923 TUCKERS LN | | | LINDEN | VA | 22642 | |
| JAMES PATRICK HOSTY  & | PAMELA HORKAN HOSTY JT WROS | 12228 ROSEHILL RD | | | OVERLAND PARK | KS | 66213 | 4821 |
| JAMES PATRICK HOWE O'HARA | 15939 E TUMBLEWEED DR | | | | FOUNTAIN HILLS | AZ | 85268 | 3659 |
| JAMES PATRICK KELLEHER & | VICTORIA M KELLEHER | 2005 S FERREE | | | KANSAS CITY | KS | 66103 | |
| JAMES PATRICK KENNEDY | 407 GLADSTELL ST | | | | CONROE | TX | 77301 | |
| JAMES PATRICK MC CANNY CUST | FOR | MOLLY CLARE MC CANNY | UNTIL AGE 21 | 153 GEMINI CT | LOS GATOS | CA | 95032 | |
| JAMES PATRICK MC CARTHY | 2112 HUMBOLDT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405 | 2509 |
| JAMES PATRICK O'HARA | CHARLES SCHWAB & CO INC CUST | 90 MARK ST | | | DESTIN | FL | 32541 | |
| JAMES PATRICK O'TOOLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2800 ORENSE | | SAN CLEMENTE | CA | 92673 | |
| JAMES PATRICK RODGERS | DESIGNATED BENE PLAN/TOD | 14751 EAGLE RIDGE DR | | | HOMER GLEN | IL | 60491 | |
| JAMES PATRICK WARFIELD | 3323 TWIN OAKS DR | | | | NAPA | CA | 94558 | 5321 |
| JAMES PATRICK WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5362 RIVER MILL CIR | | MARIETTA | GA | 30068 | |
| JAMES PATRICK WILLIAMS & | LOURDES MONICA WILLIAMS | 5362 RIVER MILL CIR | | | MARIETTA | GA | 30068 | |
| JAMES PATTERSON | 144 TEMPERANCE ST | AURORA ON  L4G 2R4 | CANADA | | | | | |
| JAMES PATTERSON | 1601 PARK OVERLOOK DR. | | | | RESTON | VA | 20190 | |
| JAMES PATTERSON | 44 EAST WALNUT AVE | | | | LINDENWOLD | NJ | 08021 | |
| JAMES PATTERSON AND | SHELLEY PATTERSON JTWROS | 1319 BRISSETTE BEACH | | | KAWKAWLIN | MI | 48631 | 9452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES PATZKE | 625 E MIFFLIN #315 | | | | MADISON | WI | 53703 | |
| JAMES PAUL AMATO | 408 EAST 4TH ST | | | | BROOKLYN | NY | 11218 | 3922 |
| JAMES PAUL BRUHN | 67460 CSAH 33 | | | | DARWIN | MN | 55324 | |
| JAMES PAUL COCHRANE | 2301 BUENA VISTA RD | | | | MCKEESPORT | PA | 15135 | |
| JAMES PAUL DILLON | 4660 STATE RTE 78 | WOODSTILL | | | WOODSFIELD | OH | 43793 | 9437 |
| JAMES PAUL FITTS JR | PO BOX 1020 | | | | BLUE RIDGE | GA | 30513 | 0018 |
| JAMES PAUL HEETDERKS & | JEANNE A HEETDERKS JT TEN | 864 BUTTERMILK CIRCLE | | | WEBSTER | NY | 14580 | 2502 |
| JAMES PAUL KREINDLER | 189 HARDSCRABBLE RD | | | | BRIARCLIFF | NY | 10510 | 1913 |
| JAMES PAUL LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619 | 2529 |
| JAMES PAUL NICHOLS & | ARTHUR W NICHOLS JT TEN | 28 MASON DR | | | PRINCETON | NJ | 08540 | 5408 |
| JAMES PAUL ROMAN | 3020 RED WOOD DRIVE NORTH | | | | PALM SPRINGS | CA | 92262 | 2086 |
| JAMES PAUL TWEETEN | 2770 CLIFFVIEW PLACE | | | | BOISE | ID | 83702 | |
| JAMES PAUL WILLIAMS | CHARLES SCHWAB & CO INC.CUST | 5102 BROOKSHIRE CT W | | | FREDERICKSBERG | VA | 22408 | |
| JAMES PAWLISZ | 7644 FRANKFORT SQUARE ROAD | | | | FRANKFORT | IL | 60423 | |
| JAMES PAWNELL | 11470 EUCLID AVE #517 | | | | CLEVELAND | OH | 44106 | |
| JAMES PAYNE | 4700 BOWFIELD DRIVE | | | | ANTIOCH | TN | 37013 | |
| JAMES PEARSON | 357 HONEYBEE LANE | | | | POLK CITY | FL | 33868 | |
| JAMES PEARSON & | BARBARA PEARSON JTWROS | 147 MELROSE AVE | | | NORTH ARLINGTON | NJ | 07031 | 5919 |
| JAMES PEARSON JR | TOD DTD 12/17/2007 | 9396 POTTER RD | | | FLUSHING | MI | 48433 | 1958 |
| JAMES PEEBLES IRA | FCC AS CUSTODIAN | 132 OAKWOOD DRIVE | | | EATONTON | GA | 31024 | 8049 |
| JAMES PEEL | T O D NAMED BENEFICIARY | SUBJECT TO STATE TOD RULES | 11398 W GRAND BLANC RD | | GAINES | MI | 48436 | 9744 |
| JAMES PEITZ | 1279 OBIE ST | | | | DAYTON | OH | 45432 | 1562 |
| JAMES PENDLETON JORDAN | 212 DUKE ST | | | | ALEXANDRIA | VA | 22314 | 3806 |
| JAMES PENDLETON STEVENSON | 202 HANOVER AVENUE | | | | ASHLAND | VA | 23005 | |
| JAMES PEOPLES | 19202 BROADACRES AVE. | | | | CARSON | CA | 90746 | 2706 |
| JAMES PEPE | 371 MOUNTAIN ROAD | | | | UNIONTOWN | PA | 15401 | 6365 |
| JAMES PERISHING SMITH | 306 LINCOLN ROAD | | | | MONROE | LA | 71203 | 4248 |
| JAMES PERKINS & | KATHY PERKINS JT TEN | 4907 MACBETH DR | | | ANACORTES | WA | 98221 | 3025 |
| JAMES PERRY | 3292 MOORPARK AVE | | | | SAN JOSE | CA | 95117 | |
| JAMES PERRY | 9478 CARLISLE ROAD | APT. 2 | | | DILLSBURG | PA | 17019 | |
| JAMES PERRY PHILLIPS SEP IRA | FCC AS CUSTODIAN | 3304 GREENBRIAR | | | MIDLAND | TX | 79707 | 4630 |
| JAMES PERRY RUST & | BETSY H RUST JT TEN | BOX 163 | | | MERCER | PA | 16137 | 0163 |
| JAMES PESCHEL | N8089 SCHLUETER | | | | WATERLOO | WI | 53594 | 9491 |
| JAMES PETER BAWOL & | PETER JOHN BAWOL & | NELLIE F BAWOL JT TEN | 36559 WHITCOMB DRIVE | | LIVONIA | MI | 48154 | 1653 |
| JAMES PETER LITTLE | 1322 SUNSET DR | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| JAMES PETER LITTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1322 SUNSET DR | | SIGNAL MOUNTAIN | TN | 37377 | |
| JAMES PETER MARTIN | 51 ELLENTON AVE | | | | NEW ROCHELLE | NY | 10801 | 1905 |
| JAMES PETER MCMAHON | MICHAEL HEZI MCMAHON | 23 SMITH RD | | | CORTLANDT MANOR | NY | 10567 | |
| JAMES PETER NILAND | 280 HOWARD ST | | | | TWP WASHINTON | NJ | 07676 | 5033 |
| JAMES PETER QUINN & | JENNIFER LYNN QUINN | 88 MYRTLE AVE | | | NUTLEY | NJ | 07110 | |
| JAMES PETER RYAN | CHARLES SCHWAB & CO INC CUST | 409 S. BODIN STREET | | | HINSDALE | IL | 60521 | |
| JAMES PETER VITELLO & | SHALI LEE VITELLO | 18 GNARLED HOLLOW RAOD | | | EAST SETAUKET | NY | 11733 | |
| JAMES PETER YOUNG | 525 DOGWOOD DR | | | | CHESHIRE | CT | 06410 | 2108 |
| JAMES PETERS | 62 TRACY DR. | | | | VERNON | CT | 06066 | |
| JAMES PETERSON | 10928 S LAKE STEVENS RD | | | | LAKE STEVENS | WA | 98258 | |
| JAMES PETERSON | 3213 MINNESOTA ST | | | | LAKE STATION | IN | 46405 | 2936 |
| JAMES PETERSON | 5355 MORGANTOWN RD. | | | | FRANKLIN | KY | 42134 | 6576 |
| JAMES PETERSON | 8689 AQUA DR | | | | NEKOOSA | WI | 54457 | 7497 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES PETRIZZI & | ROSEMARY PETRIZZI JT TEN | 119 ICELAND DR | | | HUNTINGTON STATION | NY | 11746 | 4231 |
| JAMES PETTIT JR | PO BOX 2656 | | | | FT LEONARD WD | MO | 65473 | 2656 |
| JAMES PETTY | 1137 BURNT LEAF LANE | | | | GRAND BLANC | MI | 48439 | 4969 |
| JAMES PEYTON RYERSON | 11414 TUDOR ROSE COURT | | | | GLEN ALLEN | VA | 23059 | 1851 |
| JAMES PHILIP SEEGER | 675 BIRNEY LANE | | | | CINCINNATI | OH | 45230 | 3712 |
| JAMES PHILIP SMITH | 2047 GLESS AVE | | | | UNION | NJ | 07083 | 3825 |
| JAMES PHILIP WILLIAMS & | CATHERINE ROSE WILLIAMS | JT WROS | 10008 S 52ND AVE | | OAK LAWN | IL | 60453 | 3950 |
| JAMES PHILLIP GRIFFING | PO BOX 47982 | | | | ST PETERSBURG | FL | 33743 | 7982 |
| JAMES PHILLIP WATSON | 4422 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073 | 1707 |
| JAMES PHILLIPS | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545 | 1047 |
| JAMES PHILLIPS | 317 S 18TH ST APT 1 | | | | NEWARK | NJ | 07103 | 1317 |
| JAMES PHILLIPS & | CARRIE PHILLIPS JT WROS | 2400 SHIPMAN RD | | | OXFORD | MI | 48371 | 2933 |
| JAMES PHIPPS | 6410 LURETA ANN LANE | | | | SPRINGFIELD | VA | 22150 | |
| JAMES PICKARD | 2090 LAKEWOOD | 8228 LENOX NAUVOO RD | | | DYERSBURG | TN | 38024 | 6202 |
| JAMES PICKARD | 2981 NORMANDY DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| JAMES PICKARD | 4403 GREENMEADOWS AVE | | | | TORRANCE | CA | 90505 | 5501 |
| JAMES PICKERING | 13126 PLUM LAKE DR | | | | MINNEOLA | FL | 34715 | |
| JAMES PIERCE & | LEIGH E PIERCE JT TEN | 78 WILMINGTON STREET | | | OCEAN ISLE BEACH | NC | 28469 | 7635 |
| JAMES PIOTROWSKI | 1 ABENAKI RD | | | | NORTHBOROUGH | MA | 01532 | 2433 |
| JAMES PITTMAN | 2839 SW MACVICAR AVE | | | | TOPEKA | KS | 66611 | 1704 |
| JAMES PITTMAN | 461 COLFAX ROAD | | | | WAYNE | NJ | 07470 | |
| JAMES PLANT | 537 DARBY DRIVE | | | | BELLINGHAM | WA | 98226 | |
| JAMES PLETCHER | 330 REHWINKEL CLOSE | EDMONTON AB  T6R 1Y9 | CANADA | | | | | |
| JAMES POCHRAN & | RUTH POCHRAN JT TEN | 7509 RIDGE RD | | | FREDERICK | MD | 21702 | 3519 |
| JAMES POHL | C/O VIVIAN POHL | 1161 | 1201 EDGECLIFF PL | | CINCINNATI | OH | 45206 | 2849 |
| JAMES POHL & | MARY POHL JT TEN | 43 ROCKVIEW DR | | | ROCKFORD | MI | 49341 | 9167 |
| JAMES POLAN | 415 MERIDIAN ST. | | | | WEST LAFAYETTE | IN | 47906 | |
| JAMES POLLARD SEP IRA | FCC AS CUSTODIAN | 3324 TEPEE CT | | | INDEPENDENCE | MO | 64057 | 3331 |
| JAMES POMA | 1914 LORI COURT | | | | SEABROOK | TX | 77586 | |
| JAMES POOLE | 220 STONEWOOD FOREST RD | | | | TOCCOA | GA | 30577 | |
| JAMES POPE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13846 ATLANTIC BLVD APT 902 | | JACKSONVILLE | FL | 32225 | |
| JAMES POPE RICHARD | 3044 MCCONNELL DRIVE | | | | BATON ROUGE | LA | 70809 | 1519 |
| JAMES PORTER | 3414 AUGUSTA BLVD | | | | ROCKWALL | TX | 75087 | |
| JAMES PORTIS JR | 8225 CARLIN | | | | DETROIT | MI | 48228 | 2734 |
| JAMES POSTEN HULSEY & | JEAN HULSEY | DESIGNATED BENE PLAN/TOD | 324 SAHOMA TER | | EDMOND | OK | 73013 | |
| JAMES POTEET | 117 WOLF PR | | | | UNIVERSAL CITY | TX | 78148 | 5501 |
| JAMES POTTER | 39955 BURTON COURT | | | | NOVI | MI | 48375 | |
| JAMES POWELL | 1680 BORDEAUX LN | | | | LAKE ZURICH | IL | 60047 | 5127 |
| JAMES POWELL | 20 93RD ST. | APT. 2C | | | BROOKLYN | NY | 11209 | |
| JAMES POWELL JR | 3625 GLOUCESTER | | | | FLINT | MI | 48503 | 4535 |
| JAMES POWERS | 5542 CEDAR CREEK DR | | | | HOUSTON | TX | 77056 | 2308 |
| JAMES POWERS WOOD | BOX 231 | | | | WAYNESBORO | MS | 39367 | 0231 |
| JAMES PRATT | 9 NORLANDS CRESCENT | | | CHISLEHURST BR75RN KENT ENGLAN | | | | |
| JAMES PREBLE | TOD DTD 01/15/2009 | 24248 BASHIAN | | | NOVI | MI | 48375 | 2920 |
| JAMES PREROST | 26752 ESTANCIEO DRIVE | | | | MISSION VIEJO | CA | 92691 | 5406 |
| JAMES PRESTON HOPPIN | 2413 HICKORY GLEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | 2203 |
| JAMES PRESTON PRATT & | KIMBERLY PRATT JT TEN | 6289 POINTE NORTH DR | | | GRAND BLANC | MI | 48439 | 9582 |
| JAMES PRETZ & JOEL GRUBBS | FOSDICK & HILMER INC PSP | 12 CARPENTER'S RUN | | | CINCINNATI | OH | 45241 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES PRETZ & JOEL GRUBBS | FOSDICK & HILMER INC PSP | 309 VINE ST | | | | CINCINNATI | OH | 45202 | |
| JAMES PRIBBLE | 101 WARRENTON CT | | | | | SHELBY | NC | 28150 | |
| JAMES PRICE | 4253 VAN FOSSEN RD | | | | | JOHNSTOWN | OH | 43031 | 9421 |
| JAMES PRICE | 5477 DUKE ST | | | | | WARREN | MI | 48091 | 3820 |
| JAMES PRICE | 914 PINEY GROVE RD LOT 20 | | | | | KNOXVILLE | TN | 37909 | |
| JAMES PRICE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 277 | | | GLENWOOD SPRINGS | CO | 81602 | |
| JAMES PROFFITT | 2947 HWY 582 | | | | | PINETOP | KY | 41843 | |
| JAMES PROVENCIO | 1728 W. BALL RD # 8 | | | | | ANAHEIM | CA | 92804 | |
| JAMES PRUNTY & | MRS MARGARET A PRUNTY JT TEN | 25925 WILLIAMS DR | | | | WESTLAKE | OH | 44145 | 3328 |
| JAMES PSARAS | 235 EAST RIVER DRIVE | APT 1303 | | | | EAST HARTFORD | CT | 06108 | 5007 |
| JAMES PULLIAM | 10451 EAGLE RD | | | | | POSEYVILLE | IN | 47633 | 9801 |
| JAMES PURCELL BRUCKMANN | 5782 BELMONT AVE. | | | | | CINCINNATI | OH | 45224 | 2902 |
| JAMES PUTNAM RAWSON & | CAROL S RAWSON TEN ENT | 11203 WEST DOUGLAS | | | | WICHITA | KS | 67209 | 4107 |
| JAMES PUTVIN II & MARK PUTVIN | TTEES JAMES LAWRENCE PUTVIN TR | DTD 1/31/74 | STIFEL INVESTOR ADVISORY PRGRM | 2714 29TH AVE W | | BRADENTON | FL | 34205 | 3723 |
| JAMES PYLE | 14217 E CAMINO MURCIA | | | | | TUCSON | AZ | 85747 | |
| JAMES PYRA | 2711 FOREST AVE | | | | | NIAGARA FALLS | NY | 14301 | 1439 |
| JAMES PYSH | 2203 WORTHINGTON DRIVE | | | | | VALPARAISO | IN | 46383 | |
| JAMES Q CHAMBERS TTEE | CAREY ANN CHAMBERS TTEE | U/A/D 05-30-2003 | THE CHAMBERS TRUST AGREEME | 157 FARLOW DRIVE | | KNOXVILLE | TN | 37934 | 3057 |
| JAMES Q FISHER NEW CMPRBLTY | PSP FBO: DIANNE L FISHER | 3786 AMESBURY RD | | | | LOS ANGELES | CA | 90027 | 1306 |
| JAMES Q GRIMSHAW | 40 SHIELDS RD | | | | | DARIEN | CT | 06820 | 2533 |
| JAMES Q HOLLAND | 454 J AVE | | | | | HUTTIG | AR | 71747 | 9504 |
| JAMES Q MILLER JR | 3531 SWEETWATER DR | | | | | LAWRENCEVILLE | GA | 30044 | 4153 |
| JAMES Q SHIRLEY | 106 SHIRLEY HILL RD | | | | | GOFFSTOWN | NH | 03045 | 2168 |
| JAMES QUANEY | 10805 MERIBEAU | 105-50 | | | | WICHITA | KS | 67212 | 5960 |
| JAMES QUARLES TTEE | JAMES O QUARLES LIVING TR U/A | DTD 11/11/1994 | 3609 N HUNTSMAN RD | | | EDMOND | OK | 73003 | 3529 |
| JAMES QUEISNER | 6872 JOHNSON ST | | | | | ARVADA | CO | 80004 | |
| JAMES QUINTON & | CYNTHIA C QUINTON | 120 NE COVE RD | | | | DAWSONVILLE | GA | 30534 | |
| JAMES R & KATHLEEN K LOBSINGER | JTWROS | 12901 W WOLFLEY DR | | | | EL MIRAGE | AZ | 85335 | 9757 |
| JAMES R ACKERMAN | PO BOX 645 | | | | | WEST CARROLLTON | OH | 45449 | |
| JAMES R ADAMS | 2711 LINCOLN CT NW | | | | | ATLANTA | GA | 30318 | 6152 |
| JAMES R ADAMS MARITAL TRUST | JAMES A ADAMS & | MARY E MARTIN TTEES | UAD 10/5/89 | 5743 N RIVER ROAD | | WATERVILLE | OH | 43566 | 9765 |
| JAMES R AIKIN & | PATRICIA A AIKIN | TR JAMES R AIKIN TRUST | UA 03/22/00 | 11545 NORTH PA BA SHAN TRAIL | | CHARLEVOIX | MI | 49720 | 2058 |
| JAMES R ALEXANDER | 10197 DAR LANE | | | | | GOODRICH | MI | 48438 | 9403 |
| JAMES R ALLBAUGH | SUE E ALLBAUGH | JT WROS | 3137 S 350 E | | | BRINGHURST | IN | 46913 | 9537 |
| JAMES R ALLEN | 3050 CANYON OAKS | | | | | DAVISBURG | MI | 48350 | 2845 |
| JAMES R ALLEN | ELDONA L ALLEN | 1916 W VIA DE LA GLORIA | | | | GREEN VALLEY | AZ | 85622 | 5044 |
| JAMES R ALLEN & | DIANE S ALLEN JT TEN | 1115 LAYTON AVE N | | | | LAKE ELMO | MN | 55042 | 9610 |
| JAMES R ALLISON ACF | JOSHUA J. ALLISON U/OH/UTMA | 12822 ORME ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | 4457 |
| JAMES R ANDERSON | 10036 HOPE ISLAND DR | | | | | LAS VEGAS | NV | 89134 | |
| JAMES R ANDERSON | 1102 ALTA VISTA AVE SE | | | | | HUNTSVILLE | AL | 35801 | 2711 |
| JAMES R ANDERSON | 4405 MOTORWAY DR | | | | | WATERFORD | MI | 48328 | 3453 |
| JAMES R ANDERSON | LOIS A ANDERSON | 5825 GREENFOREST CIR | | | | KILLEEN | TX | 76543 | 5552 |
| JAMES R ANDRZEJEWSKI | 6012 OLD HICKORY DR | | | | | BAY CITY | MI | 48706 | 9068 |
| JAMES R ANKLAN | CHARLES SCHWAB & CO INC CUST | 325 27TH ST NE APT 1 | | | | ROCHESTER | MN | 55906 | |
| JAMES R ARNOLD & | REBECCA L ARNOLD JT TEN | W232 S6875 MILLBROOK CIRCLE | | | | BIG BEND | WI | 53103 | 9646 |
| JAMES R ASBURY JR | 136 N MILL ST | | | | | WELLINGTON | OH | 44090 | 1222 |
| JAMES R ASH | 13243 BARNES RD | | | | | BYRON | MI | 48418 | 9731 |
| JAMES R ASHBY | 2911 ROLLINGHILLS DR | | | | | CARROLLTON | TX | 75007 | 5756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R ASKEW | 1402 1/2 20TH ST | | | | WEST PORTSMOUTH | OH | 45663 | 1712 |
| JAMES R ATHERTON | 12146 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060 | 4154 |
| JAMES R ATHERTON & | JUDITH P ATHERTON JT TEN | 12146 CAVE CREEK CT | | | NOBLESVILLE | IN | 46060 | 4154 |
| JAMES R ATKINSON REV LVG TRUST | JAMES R ATKINSON TTEE | U/A DTD 06/21/71 | 1555 E COUNTY RD 250 S | | PAOLI | IN | 47454 | 9537 |
| JAMES R AUSTIN | ANGELA C AUSTIN JT TEN | 56 W CHASIS CT | | | MILLS RIVER | NC | 28759 | 5759 |
| JAMES R AWA & | JANE T AWA JT TEN | 4252 PUADLE ST | | | LIHUE | HI | 96766 | |
| JAMES R AYERS | 106 SPRING RIVER CT | | | | HUNTSVILLE | AL | 35811 | 8022 |
| JAMES R B SNOW | PO BOX 706 | | | | SOUTHWEST HARBOR | ME | 04679 | 0706 |
| JAMES R BABCOCK | 3817 CURRY LANE | | | | JANESVILLE | WI | 53546 | 3428 |
| JAMES R BACON | 7110 MAHONING AVE | | | | WARREN | OH | 44481 | 9469 |
| JAMES R BAILEY | 71 S 12TH AV | | | | BEECH GROVE | IN | 46107 | 1712 |
| JAMES R BAILEY & | GATHA C BAILEY | TR THE BAILEY FAMILY TRUST | UA 07/22/97 | 1762 AVENIDA DE LAS AMERICAS | TUCSON | AZ | 85704 | 2019 |
| JAMES R BAKER | 822 W 1050 N | | | | NORTH MANCHESTER | IN | 46962 | 8779 |
| JAMES R BAKER & | PATRICIA J BAKER | TR THE BAKER FAMILY TRUST | UA 05/31/97 | 603 DONNA DR | CLINTON | MI | 49236 | 9742 |
| JAMES R BAKOWSKI | 260 FERNDALE RD | | | | BUFFALO | NY | 14221 | 7132 |
| JAMES R BALL | 268 S CAROLYN DR | | | | LAKE CITY | MI | 49651 | 8501 |
| JAMES R BAMMEL | 4391 SOUTH BUFFALO STREET | APT 6 | | | ORCHARD PARK | NY | 14127 | |
| JAMES R BARBER | 228 W LONGFELLOW | | | | PONTIAC | MI | 48340 | 1834 |
| JAMES R BARBER  & | CLAIRE B BARBER JT WROS | PO BOX 2454 | | | ANDERSON | IN | 46018 | 2454 |
| JAMES R BARCLAY & | CAROL E BARCLAY JT TEN | 9790 66TH ST N 207 | | | PINELLAS PARK | FL | 33782 | 2805 |
| JAMES R BARD | 982 VIRGINIA DR | | | | RIO VISTA | CA | 94571 | |
| JAMES R BARNETT | 1205 NE 32ND PL | | | | OCALA | FL | 34479 | 2870 |
| JAMES R BARNHART | 309 ABERDEEN AVENUE | | | | DAYTON | OH | 45419 | 3205 |
| JAMES R BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702 | 8704 |
| JAMES R BARNUM | 3200 ATHERTON | | | | KETTERING | OH | 45409 | 1205 |
| JAMES R BARTOLET | PO BOX 8136 | | | | CANTON | OH | 44711 | 8136 |
| JAMES R BASILA & | MARIANNE BASILA JT TEN | 1 ARTHUR DRIVE | | | COHOES | NY | 12047 | 1105 |
| JAMES R BATCHELDER | CHARLES SCHWAB & CO INC.CUST | 2650 MEADOWMONT LN | | | SANTA ROSA | CA | 95404 | |
| JAMES R BATEMAN | 15918 ECHO LODGE DR | | | | HOUSTON | TX | 77095 | 4073 |
| JAMES R BECHTOLD | 1321-2 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 | |
| JAMES R BECKER & | DARBY M.R. BECKER | 3005 BARKLEY GATE LN | | | FAIRFAX | VA | 22031 | |
| JAMES R BECKMAN | 2739 CHICOPEE DR | | | | DORAVILLE | GA | 30360 | 2636 |
| JAMES R BECKMAN | 35596 ITHACA DR | | | | AVON | OH | 44011 | 3800 |
| JAMES R BEERS | CUST HEATHER COLLEEN BEERS UGMA MI | 29850 FALL RIVER | | | SOUTHFIELD | MI | 48076 | 5709 |
| JAMES R BEHRMANN | 4675 ORCHARD MANOR | APT 3 | | | BAY CITY | MI | 48706 | 2831 |
| JAMES R BEISEL | 107 OX YOKE LANE | | | | BAILEY | CO | 80421 | 1022 |
| JAMES R BELANGER | 5 GREEN DR | | | | TERRYVILLE | CT | 06786 | 6833 |
| JAMES R BELCASTRO | 4A TUPELO DR | | | | CLIFTON PARK | NY | 12065 | |
| JAMES R BELKNAP | RR 20 | | | | MARCELLUS | NY | 13108 | |
| JAMES R BELLANDI | 320 ARBORETUM CIRCLE | | | | WHEATON | IL | 60187 | |
| JAMES R BELOSIC | PO BOX 21072 | | | | RENO | NV | 89515 | 1072 |
| JAMES R BENNETT | TR JAMES R BENNETT LIVING TRUST | UA 6/07/94 | 7275 HIGH MILL AVE NW | | CANAL FULTON | OH | 44614 | 9346 |
| JAMES R BEST | 5400 LEGACY DR | MAIL STOP H3 2A MA | | | PLANO | TX | 75024 | |
| JAMES R BEYER | PO BOX 927 | | | | PINCONNING | MI | 48650 | 0927 |
| JAMES R BICKEL | 6222 AVENIDA GORRION | | | | GOLETA | CA | 93117 | 2059 |
| JAMES R BIEL | 903 DOHERTY ROAD | | | | LAKE WALES | FL | 33898 | 9792 |
| JAMES R BILSKEY | W8046 CREEK RD | | | | DELAVAN | WI | 53115 | 3122 |
| JAMES R BISHOP | 650 HERITAGE LANE | | | | ROCHESTER HILLS | MI | 48309 | 1534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R BIXLER | 2203 FOUR OAKS LN | | | | AUSTIN | TX | 78704 4626 |
| JAMES R BLACK | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511 1340 |
| JAMES R BLAKE | 414 MCINTYRE AVENUE | | | | PATTON | PA | 16668 1123 |
| JAMES R BLANCENT | 4309 ARROW TREE DR APT C | | | | SAINT LOUIS | MO | 63128 4720 |
| JAMES R BLEVINS | 411 WILLOWPEG WAY | | | | RINCON | GA | 31326 9112 |
| JAMES R BLICKENSDERFER | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168 1882 |
| JAMES R BLOCK & | ROBERTA S BLOCK JT WROS | 3700 S WESTPORT AVE #3115 | | | SIOUX FALLS | SD | 57106 6360 |
| JAMES R BOES | PO BOX 1597 | | | | JACKSONVILLE | IL | 62651 1597 |
| JAMES R BOHN & | JUDITH G BOHN JT TEN | 15610 MILE LN NW | | | MOUNT SAVAGE | MD | 21545 1212 |
| JAMES R BONOMI | 43 GROVE ST | | | | QUINCY | MA | 02169 |
| JAMES R BONOMI | BONOMI FAMILY REVOCABLE TRUST | 43 GROVE ST | | | QUINCY | MA | 02169 |
| JAMES R BORDERS | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169 8143 |
| JAMES R BOREK | 5819 S PHILLIPS RD | | | | CLIFFORD | MI | 48727 9507 |
| JAMES R BOULAY SEP IRA | FCC AS CUSTODIAN | 78 NICHOLS DR | | | TAUNTON | MA | 02780 4366 |
| JAMES R BOWEN JR | 83DANA LANE | | | | MERIDEN | CT | 06451 5076 |
| JAMES R BOWEN SR | 20 JOHNSON HEIGHTS | | | | MERIDEN | CT | 06451 2749 |
| JAMES R BOYD | CHARLES SCHWAB & CO INC CUST | 29378 TURNBERRY DR | | | DAGSBORO | DE | 19939 |
| JAMES R BOYKIN TTEE | LYNN D BOYKIN GST EXEMPT TR | DTD 7/25/02 | U/W/O LYNN D BOYKIN | 3514-A MONTLIMAR PLAZA DR | MOBILE | AL | 36609 1739 |
| JAMES R BRADFORD | 6179 COUNTRYWOOD CT | | | | KALAMAZOO | MI | 49009 9150 |
| JAMES R BRADSHAW TOD | DREW BRADSHAW | 605 NE BURNING TREE ST | | | LEES SUMMIT | MO | 64064 1337 |
| JAMES R BRADSHAW TOD | SUSAN K MCNABB | 605 NE BURNING TREE ST | | | LEES SUMMIT | MO | 64064 1337 |
| **JAMES R BRAHAM** | 8537 RIDGE ROAD | | | | GASPORT | NY | 14067 9452 |
| JAMES R BRAMLAGE & | NANCY B BRAMLAGE JT TEN | 9259 STREAM VIEW COURT | | | CENTERVILLE | OH | 45458 9609 |
| JAMES R BRANDENBURG | 753 HAWTHORNE RD | | | | LINTHICUM | MD | 21090 2311 |
| JAMES R BRANDT ACF | MARIANA BRANDT U/WA/UGMA | 17274 LAKEVIEW BLVD | | | MT. VERNON | WA | 98274 8172 |
| JAMES R BRANTNER & | JOAN M BRANTNER | TR JAMES R BRANTNER & JOAN M | BRANTNER FAM TRUST UA 12/10/99 | 424 W 130TH STREET | BRUNSWICK | OH | 44212 2310 |
| JAMES R BRASSER | 652 CHILI SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546 |
| JAMES R BRASTY | 9114 CHATHAM RD | | | | MEDINA | OH | 44256 9165 |
| JAMES R BRAUN | 1909 PAUL DR | | | | COLUMBIA | TN | 38401 4048 |
| JAMES R BRESS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/10/1998 | 1430 SARNO RD | | MELBOURNE | FL | 32935 |
| JAMES R BREWER | 7785 W TWIN CANAL LANE | | | | HOMOSASSA | FL | 34448 5839 |
| JAMES R BRICKER | & ANGELA C BRICKER JTTEN | TOD TYLER J BRICKER | 13 AGGIE VLG APT L | | LOGAN | UT | 84341 |
| JAMES R BRIDGES & | JUDITH A BRIDGES JT TEN | 5994 KALBFLEISCH RD | | | MIDDLETOWN | OH | 45042 8937 |
| JAMES R BRIMIDGE | PO BOX 722 | | | | CHARENTON | LA | 70523 0722 |
| JAMES R BRIMIDGE & | ELTONNETTE BRIMIDGE E JT TEN | PO BOX 722 | | | CHARENTON | LA | 70523 0722 |
| JAMES R BROCK & | SUZANNE MEINTZER BROCK | PO BOX 911 | | | RANCHOS DE TAOS | NM | 87557 |
| JAMES R BROCKLEBANK | 2163 COUNTY RD 28 | | | | CANANDAIGUA | NY | 14424 8076 |
| JAMES R BROCKWAY TTEE | FBO T. FAMILY SPRAY TRUST A | U/A/D 06/01/95 | FBO DENISE ANN MAHON | 16 OLD BAILEY, LONDON, EC4M7EG,ENGLAND | | | |
| JAMES R BRONOWICZ | 321 FRAZIER DR | | | | PITTSBURGH | PA | 15235 5256 |
| JAMES R BROOKS | 5124 RETFORD DR | | | | DAYTON | OH | 45418 2047 |
| JAMES R BROOKS JR | 365 BETSILL ROAD | | | | FAYETTEVILLE | GA | 30215 5025 |
| JAMES R BROWN | 20 FULTON | | | | HILLBURN | NY | 10931 |
| JAMES R BRUCE | 6530 DENSMORE AVE | | | | VAN NUYS | CA | 91406 6024 |
| JAMES R BRUNDAGE | 264 VILLAGE ST | | | | MEDWAY | MA | 02053 1403 |
| JAMES R BRUNDAGE | 264 VILLAGE STREET | | | | MEDWAY | MA | 02053 1403 |
| JAMES R BRYANT JR | 9500 OAKHILL ROAD | | | | HOLLY | MI | 48442 8723 |
| JAMES R BRYANT, JR. | 4665 WYNMEADE PARKS | | | | MARIETTA | GA | 30067 4098 |
| JAMES R BUBASH | 317 BRIDLE TRAIL | | | | VENETIA | PA | 15367 1187 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R BUBE | 334 WESTWIND ESTATES LANE | | | | VALLEY PARK | MO | 63088 | 1513 |
| JAMES R BUCHANAN | 340 GARRETT CIRCLE | | | | CARROLLTON | GA | 30117 | 9151 |
| JAMES R BUCKEY | 125 HOMEWOOD ROAD | | | | MANSFIELD | OH | 44906 | 1323 |
| JAMES R BUMBALOUGH | 4509 BENDERS FERRY RD | | | | MOUNT JULIET | TN | 37122 | 2205 |
| JAMES R BURGHARDT | 8617 GRANDVILLE | | | | DETROIT | MI | 48228 | 3011 |
| JAMES R BURKE | 3829 S SHADES CREST RD | | | | BIRMINGHAM | AL | 35244 | 6516 |
| JAMES R BURKE | TR UA 12/30/77 M/B JAMES R | BURKE | 708 51ST AVENUE | | EAST MOLINE | IL | 61244 | 4447 |
| JAMES R BURKS | 4660 N BROOKBANK DRIVE | | | | BLOOMINGTON | IN | 47404 | 9600 |
| JAMES R BURR | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212 | 3222 |
| JAMES R BURRIS | PO BOX #82 | | | | JAMESTOWN | IN | 46147 | 0082 |
| JAMES R BYARS | 4350 IOSCO ROAD | | | | WEBBERVILLE | MI | 48892 | 9247 |
| JAMES R CABE | CGM IRA ROLLOVER CUSTODIAN | MDA 3 | 2010 ROWLAND AVE | | ROYAL OAK | MI | 48067 | 3539 |
| JAMES R CADWELL | & SHARON L CADWELL JTTEN | 911 BRISTOL LN NE | | | ROCHESTER | MN | 55906 | |
| JAMES R CALDWELL | 2939 LOWER MT RD | | | | RANSOMVILLE | NY | 14131 | |
| JAMES R CALL | 1470 N 300 E | | | | ANDERSON | IN | 46012 | 9297 |
| JAMES R CALLAHAN | 7041 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481 | 8633 |
| JAMES R CALLAWAY & | JUANITA J CALLAWAY JT TEN | PO BOX 666 | | | LLANO | TX | 78643 | 0666 |
| JAMES R CAMPBELL | 3092 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205 | |
| JAMES R CAMPION | MARY JO CAMPION JT TEN | 136 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468 | 2940 |
| JAMES R CAMPION & | DIANE M CAMPION TTEES | CAMPION JT REV TR DTD 3/4/99 | 4604 N MURRAY AVE | | WHITEFISH BAY | WI | 53211 | 1258 |
| JAMES R CANNON & | MRS MARYLYN CANNON JT TEN | 2873 GROH | | | TRENTON | MI | 48183 | 3538 |
| JAMES R CANTRELL | CHARLES SCHWAB & CO INC CUST | 1420 HUNTINGTON LN APT 2504 | | | ROCKLEDGE | FL | 32955 | |
| JAMES R CARLSON | 416 SIGNALFIRE DR | | | | DAYTON | OH | 45458 | 3637 |
| JAMES R CARPENTER | 9451 BRIAR DR | | | | STREETSBORO | OH | 44241 | 5507 |
| JAMES R CARTER | 2066 OLD GODDARD | | | | LINCOLN PARK | MI | 48146 | 3770 |
| JAMES R CASEY | 10714 OAKLAND DR | | | | PORTAGE | MI | 49024 | 6682 |
| JAMES R CASTELLINI SR | 3034 BROOKFIELD CT | | | | VINELAND | NJ | 08361 | 3019 |
| JAMES R CASTLE | 1166 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204 | 2782 |
| JAMES R CATHEY | 1208 BRIDGEPORT DRIVE | | | | MOUNT PLEASANT | SC | 29466 | 7451 |
| JAMES R CAVANAUGH | 71453 S RIVER RD | | | | WHITE PIGEON | MI | 49099 | |
| JAMES R CHAFFEE | TR JAMES R CHAFFEE TRUST UA | 02/02/91 | 59802 GLACIER SPRING DR N | | WASHINGTON | MI | 48094 | 2283 |
| JAMES R CHAPMAN JR | 2208 TUCKER LANE | APT 8B | | | BALTIMORE | MD | 21207 | 7843 |
| JAMES R CHASTEEN | 29 OAKWOOD ST APT 19 | | | | SAN FRANCISCO | CA | 94110 | 6710 |
| JAMES R CHIASCIONE | 76 DOUGLAS AVE | | | | YONKERS | NY | 10703 | |
| JAMES R CHILDERS | 761 KNOLLWOOD | | | | SALINE | MI | 48176 | 1314 |
| JAMES R CHILDRESS | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004 | 7011 |
| JAMES R CHISLEY JR | 9711 WINDSOR CIR | | | | FORT WORTH | TX | 76140 | 7921 |
| JAMES R CHO | CHARLES SCHWAB & CO INC CUST | 6 PRESTWICK WAY | | | EDISON | NJ | 08820 | |
| JAMES R CHOATE JR | 6151 WOODMOOR DR | | | | BURTON | MI | 48509 | 1646 |
| JAMES R CHRISTIAANSEN | 1049 W MONTCLAIRE AVE | | | | MILWAUKEE | WI | 53217 | 4452 |
| JAMES R CHRISTNER | 136 VILLAGE LANE | | | | ROCHESTER | NY | 14610 | 3043 |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011 | 1674 |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011 | 1674 |
| JAMES R CLARK | 38631 KINGSBURY ST | | | | LIVONIA | MI | 48154 | |
| JAMES R CLARK & | MRS BEVERLY A CLARK JT TEN | 38631 KINGSBURY ST | | | LIVONIA | MI | 48154 | |
| JAMES R CLARK JR | 5255 KENWOOD DRIVE | | | | NEWBURGH | IN | 47630 | 3074 |
| JAMES R CLARKE & | SYLVIA J CLARKE JT TEN | 7300 HILLCREST DR | | | MODESTO | CA | 95356 | 8865 |
| JAMES R CLINE | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309 | 1104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R COBB | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383 | 1476 |
| JAMES R COE | 11213RD STREET | | | | SANDUSKY | OH | 44870 |
| JAMES R COFFEY | CUST JAMES R COFFEY JR U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3377 WILIAMS ST | EUREKA | CA | 95503 | 5242 |
| JAMES R COLE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356 | 2472 |
| JAMES R COLE | 2885 HUNTERS DR | | | | JENISON | MI | 49428 | 8600 |
| JAMES R COLE | 390 IVYLAWN CT | | | | WHITMORE LAKE | MI | 48189 | 9468 |
| JAMES R COLLIER | 3350 NE GALL RD | | | | TURNEY | MO | 64493 | 2723 |
| JAMES R COLLINS | 9 NELSON ST | | | | JAMESTOWN | OH | 45335 | 1613 |
| JAMES R COLLINS | TR JAMES R COLLINS UA 10/5/73 | 1107 EUSTACE DR | | | DIXON | IL | 61021 | 1735 |
| JAMES R CONKLIN JR & | CATHERINE T CONKLIN JT TEN | 6650 17TH WAY N | | | ST PETERSBURG | FL | 33702 | 7236 |
| JAMES R CONNOR | 99 OAKDELL LANE | | | | PEACE DALE | RI | 02883 |
| JAMES R COOK | CHARLES SCHWAB & CO INC CUST | JAMES R COOK MD MPP PLAN | 4060 IBIS POINT CIR | | BOCA RATON | FL | 33431 |
| JAMES R COOK | TR JAMES R COOK TRUST | UA 11/06/95 | PO BOX 891 | | GARDEN GROVE | CA | 92842 | 0891 |
| JAMES R COPENHAVER | 1297 SUNSHINE CIRCLE | | | | EUSTIS | FL | 32726 | 7536 |
| JAMES R CORNFIELD | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 8008 MENAUL NE | | ALBUQUERQUE | NM | 87110 |
| JAMES R COSTELLO | 2774 NORTH RD S E | | | | WARREN | OH | 44484 | 3751 |
| JAMES R COVAULT | NORMA P GASAWAY POA | 232 S GROVE STREET | | | DENVER | CO | 80219 | 2021 |
| JAMES R COWLES & | LOUISA JEAN DAVIS JT TEN | 11706 S 25 W | | | COLUMBUS | IN | 47201 | 9397 |
| JAMES R COX | 9056 BIRDIE LANE | | | | SOUTH FULTON | TN | 38257 | 7965 |
| JAMES R CRABTREE | 224 DRINGLE | | | | PALMYRA | MO | 63461 | 1450 |
| JAMES R CRABTREE | 2605 TAMBRIDGE CIR | | | | PENSACOLA | FL | 32503 | 4256 |
| JAMES R CRABTREE | 6543 PINE VALLEY DRIVE | | | | SANTA ROSA | CA | 95409 | 5888 |
| JAMES R CRABTREE & | MARILYN J CRABTREE | TR UA 10/06/93 THE JAMES CRABTREE | REVOCABLE LIVING TRUST | 6543 PINE VALLEY DR | SANTA ROSA | CA | 95409 | 5888 |
| JAMES R CRAIN | 3491 HELEN | | | | LINCOLN PARK | MI | 48146 | 3457 |
| JAMES R CRAIN & | PATRICIA A CRAIN JT TEN | 3491 HELEN | | | LINCOLN PARK | MI | 48146 | 3457 |
| JAMES R CRAWFORD | PO BOX 183 | | | | ALPENA | MI | 49707 | 0183 |
| JAMES R CRAWFORD | TOD DTD 11/20/2008 | 225 W STATE LINE RD | | | TOLEDO | OH | 43612 | 4426 |
| JAMES R CRIMMINS | 88 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823 | 1717 |
| JAMES R CROCKETT | CO RD 14 3765 | | | | ROANOKE | AL | 36274 |
| JAMES R CROOK | 1743 ALPINE DRIVE | | | | COLUMBUS | OH | 43229 | 2121 |
| JAMES R CROOKE & | DOLORES J CROOKE | TR UNDER REVOCABLE LIVING TRUST DECL | 03/24/89 | 76 ROSS AVENUE #1 | SAN ANSELMO | CA | 94960 | 2845 |
| JAMES R CROOKSTON | 3566 OAK RD | | | | STOW | OH | 44224 | 3933 |
| JAMES R CROSBY & | CAROLYN T CROSBY | 311 GRANDVIEW CIRCLE | | | TRAVELERS REST | SC | 29690 |
| JAMES R CROUSE | 331 WITTER ST | | | | WISC RAPIDS | WI | 54494 | 4337 |
| JAMES R CROW | 6208 CARDINAL ST | | | | VENTURA | CA | 93003 | 6514 |
| JAMES R CUMMINGS & | GAIL CUMMINGS JT TEN | PO BOX 351 | | | ELDRED | PA | 16731 | 0351 |
| JAMES R CUNNING | 1407 AVE A | | | | GOTHENBURG | NE | 69138 | 1626 |
| JAMES R CUNNINGHAM JR | 252 WAYCROSS WAY | | | | ARNOLD | MD | 21012 | 2200 |
| JAMES R CURDUE | 409 LAWRENCE BLVD WEST | | | | WABASHA | MN | 55981 | 1216 |
| JAMES R CURTIS | 2631 EARL LAKE DRIVE | | | | HOWELL | MI | 48843 | 8613 |
| JAMES R CUTRIGHT | PO BOX 51 | | | | SUTTON | WV | 26601 | 0051 |
| JAMES R D'AMBROSIO & | PAULA K D'AMBROSIO JT TEN | 30856 J CARLS ST | | | ROSEVILLE | MI | 48066 | 1446 |
| JAMES R DAGGER & | TERESITA F DAGGER JT TEN | 10615 SO 83RD AVE | | | PALOS HILLS | IL | 60465 | 1856 |
| JAMES R DANIELS TOD MICHAEL E | DANIELS SUBJECT TO STA RULES | 22823 W WATERLAKE DR | | | RICHMOND | TX | 77406 | 7672 |
| JAMES R DAUBENSPECK | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906 | 1417 |
| JAMES R DAUGHERTY & | MARY M DAUGHERTY JT TEN | 515 N PUTNAM UNIT K | | | WILLIAMSTON | MI | 48895 | 1126 |
| JAMES R DAVIDSON & | INGE DAVIDSON | DAVIDSON FAMILY TRUST | 2767 LANGE AV | | SAN DIEGO | CA | 92122 |
| JAMES R DAVIS JR | 1225 E KING ST | | | | CORUNNA | MI | 48817 | 1530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES R DEBOTH | 53 E ST CHARLES RD | | | VILLA PARK | IL | 60181 |
| JAMES R DEFOE | 132 ACACIA RD | | | NEWBURY PARK | CA | 91320 |
| JAMES R DELBRIDGE & | DIANE K DELBRIDGE JT TEN | 3306 HERMAR CT | | MURRYSVILLE | PA | 15668 1601 |
| JAMES R DELBRIDGE & | EVELYN DELBRIDGE JT TEN | 2456 ANNA CLARA CT | | SWARTZ CREEK | MI | 48473 9792 |
| JAMES R DENNIS | 5805 WHITMAN AVE | | | FORT WORTH | TX | 76133 3630 |
| JAMES R DENNIS | 9075 W DOUBLETREE CT | | | HOMOSASSA | FL | 34448 1138 |
| JAMES R DENURE | APT 102 | 5837 MARGERY DR | | RACINE | WI | 53406 6122 |
| JAMES R DEPOY | 777 S MAIN STREET | | | MT CRAWFORD | VA | 22841 3036 |
| JAMES R DESMOND | TOD ACCOUNT | 422 JOAN AVE | | GIRARD | OH | 44420 2715 |
| JAMES R DEVLIN | 1470 FRANKLIN ST | | | BALDWIN | WI | 54002 9319 |
| JAMES R DEVONE | 95 BIDWELL AVE | | | JERSEY CITY | NJ | 07305 3326 |
| JAMES R DEWEY & | ROBERT A DEWEY JT TEN | 10166 BRADIE WAY | | OSCEOLA | IN | 46561 9425 |
| JAMES R DICKERSON & | TERISA J DICKERSON JT TEN | 1278 HAMMOND RD | | SUMMERTON | SC | 29148 8717 |
| JAMES R DICKEY JR | 7421 CROSSFIELD AVE | | | MENTOR | OH | 44060 7542 |
| JAMES R DICKSON IRA | FCC AS CUSTODIAN | 2280 STONEGATE CIRCLE | | PORTCHARLOTTE | FL | 33948 2029 |
| JAMES R DIETRICH | 1241BROOKVIEW DR | | | HURON | OH | 44839 2602 |
| JAMES R DIGBY | 6230 PLEASANT STREET | | | SOUTH PARK | PA | 15129 9713 |
| JAMES R DILLARD | PO BOX 24 | | | GERRARDSTOWN | WV | 25420 0024 |
| JAMES R DILLY | 616 ROSEDALE AVE | | | MORRISTOWN | TN | 37813 2144 |
| JAMES R DISSINGER & | MRS JOAN R DISSINGER JT TEN | PO BOX 370 | | BROWNSTOWN | PA | 17508 0370 |
| JAMES R DIXON | 1277 S 1040 E | | | OREM | UT | 84097 7346 |
| JAMES R DIXON | 15503 ROMAR ST | | | MISSION HILLS | CA | 91345 2611 |
| JAMES R DODDS | 5829 BARDEL E DR | | | INDIANAPOLIS | IN | 46241 |
| JAMES R DONAHUE | 203 W SARAH ST | | | MILFORD | PA | 18337 1824 |
| JAMES R DONALDSON & | KELLI K G DONALDSON JT TEN | 6830 JOSEPH ST | | ANCHORAGE | AK | 99518 2027 |
| JAMES R DONG | 1022 RIDGE AVE | | | EVANSTON | IL | 60202 1240 |
| JAMES R DONNELLY | 13561 STRATFORD PLACE CIR | APT 103 | | FORT MYERS | FL | 33919 5142 |
| JAMES R DORSEY | 171 EAST MAIN ST | | | WALLINGFORD | CT | 06492 3945 |
| JAMES R DOSTER JR | PO BOX 52 | | | BETHLEHEM | GA | 30620 0052 |
| JAMES R DOWNS | 7331 GLENSIDE LANE | | | OLMSTED TOWNSHIP | OH | 44138 3122 |
| JAMES R DOYLE | 2591 LANSDOWNE | | | WATERFORD | MI | 48329 2939 |
| JAMES R DRAPER | 2009 JAVELIN CT | | | VIRGINIA BEACH | VA | 23456 5719 |
| JAMES R DUBUC | 2278 MAJOR LN | | | DAVISON | MI | 48423 2031 |
| JAMES R DUERR TOD J R DUERR | J A DUERR | SUBJECT TO STA RULES | 828 RIVER PKWY | CHAMPLIN | MN | 55316 1036 |
| JAMES R DUFRESNE | 1579 PARISH RD | | | KAWKAWLIN | MI | 48631 9435 |
| JAMES R DUKE | 111 ANTLER CIR | | | SAN ANTONIO | TX | 78232 2259 |
| JAMES R DULIN | CUST MEGAN P DULIN UTMA WI | 2113 ONTARIO | | JANESVILLE | WI | 53545 0647 |
| JAMES R DULIN | CUST SEAN M DULIN UTMA WI | 2113 ONTARIO | | JANESVILLE | WI | 53545 0647 |
| JAMES R DUNCAN | CHARLES SCHWAB & CO INC CUST | 23 RESERVOIR RD | | MELVILLE | NY | 11747 |
| JAMES R DUNSON | 34200 MARINO | | | MT CLEMENS | MI | 48035 3632 |
| JAMES R DURELL & | SUZANNE S DURELL JT TEN | 601 REDBUD LANE | | PLAINFIELD | IN | 46168 1258 |
| JAMES R DUREN | 56 BISHOP CREEK DRIVE | | | SAFETY HARBOR | FL | 34695 5431 |
| JAMES R DURFEE | 172GRAY AVE | | | OAK HILL | FL | 32759 9713 |
| JAMES R DUZAN | 4811 S MILE HIGH DR | | | SALT LAKE CITY | UT | 84124 4782 |
| JAMES R DYREBY | CHARLES SCHWAB & CO INC CUST | 2270 RIO NUEVO DR | | NORTH FORT MYERS | FL | 33917 |
| JAMES R ECKERT | PO BOX 62 | | | ANCHOR | IL | 61720 0062 |
| JAMES R ECKLUND | 5945 WESTMINSTER WAY | | | EAST LANSING | MI | 48823 7749 |
| JAMES R EDWARDS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11421 SE 59TH TER | BELLEVIEW | FL | 34420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES R EDWARDS | TR LIVING TRUST 02/21/92 | U-A JAMES R EDWARDS | 38 ENCLAVE | | PARAGOULD | AR | 72450 | 6010 |
| JAMES R EGGLESTON | 3943 SENTRY WALK N E | | | | MARIETTA | GA | 30068 | 2557 |
| JAMES R EICHER | 1515 9TH STREET APT 7 | | | | CHARLESTON | IL | 61920 | 4807 |
| JAMES R EISENGART & ASSOC INC | 110 CHAPEL KNOLL DRIVE | | | | PITTSBURGH | PA | 15238 | 1201 |
| JAMES R ELBERT | 4440 ASHWOOD DR | | | | SAGINAW | MI | 48603 | 1001 |
| JAMES R ELEY & | DIANE M ELEY JT TEN | 49236 KIMBERLY ANN | | | CHESTERFIELD | MI | 48051 | 2537 |
| JAMES R ELLER | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603 | 1129 |
| JAMES R ELLIS | 925 FOURTH AVE STE 2900 | | | | SEATTLE | WA | 98104 | 1158 |
| JAMES R ELLIS | HYLAND COURT | | | | COLUMBIANA | OH | 44408 | |
| JAMES R ELLISON | 108 BAIER AVE | | | | SOMERSET | NJ | 08873 | 2044 |
| JAMES R ELLISON | 3520 S 450 E | | | | ANDERSON | IN | 46017 | 9573 |
| JAMES R ELWART | 13200 W NEWBERRY RD APT DD168 | | | | NEWBERRY | FL | 32669 | 2775 |
| JAMES R EMALA | PO BOX 24 | | | | JONESVILLE | MI | 49250 | 0024 |
| JAMES R EMBRY | 2630 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087 | 4921 |
| JAMES R ENGEL | 1171 N MAIN | | | | ST CHARLES | MI | 48655 | 1003 |
| JAMES R ENGLISH | TOD REGISTRATION | 42226 NIAGARA | | | STERLING HGTS | MI | 48313 | 2925 |
| JAMES R ENYART | 429 E MAC EWEN DRIVE | | | | OSPREY | FL | 34229 | 9236 |
| JAMES R ETCHISON | 619 ANSLEY STREET | | | | DECATUR | GA | 30030 | 3611 |
| JAMES R ETHERTON | 1590 W TIMBERVIEW DR | APT 209 | | | MARION | IN | 46952 | 1607 |
| JAMES R EVANS | CUST U/THE LAWS OF OREGON FOR MARY | LYNNE EVANS | 8043 28TH AVE NE | | SEATTLE | WA | 98115 | 4639 |
| JAMES R EVANS TTEE | U/A/D 2/04/09 | JAMES R EVANS REV LIV TRUST | 818 E CHIPPEWA STREET | | MT PLEASANT | MI | 48858 | 1847 |
| JAMES R EVOLA & | TERESA M EVOLA | 2855 MEADOWOOD LANE | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAMES R EWING | 11894 CROSS ROADS AVE | | | | FELTON | PA | 17322 | 8762 |
| JAMES R EYNON | 51 MEDFORD LEAS | | | | MEDFORD | NJ | 08055 | 2221 |
| JAMES R FAIRHURST | 6115 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129 | 2646 |
| JAMES R FARLEY | 2319 SR 125 | | | | AMELIA | OH | 45102 | 9152 |
| JAMES R FARRAND & | LAURA K FARRAND | 315 21ST ST | | | SANTA MONICA | CA | 90402 | |
| JAMES R FARRELL | 235 PINTAIL LN | | | | MOORESVILLE | NC | 28117 | 8121 |
| JAMES R FARRELL | CGM IRA ROLLOVER CUSTODIAN | 2781 BELLE CHRISTIANE CIRCLE | | | PENSACOLA | FL | 32503 | 5861 |
| JAMES R FAVORS | 1595 LAFAYETTE ROAD | | | | ROSSVILLE | GA | 30741 | 7738 |
| JAMES R FENWICK | 6 CAROL DR | | | | MC ALESTER | OK | 74501 | 7227 |
| JAMES R FIDLER | DESIGNATED BENE PLAN/TOD | 333 KINGSBRIDGE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAMES R FIELDS | 723 C ST | | | | WASHOUGAL | WA | 98671 | 2241 |
| JAMES R FLEMMING | 3336 CLEARBROOK GREEN | | | | SAUGATUCK | MI | 49453 | 9426 |
| JAMES R FLETCHER | 223 TOM FLETCHER RD | | | | CARROLLTON | GA | 30117 | 9666 |
| JAMES R FLIKKEMA (IRA) | FCC AS CUSTODIAN | 1641 CRICKET COURT | | | MUNSTER | IN | 46321 | 9139 |
| JAMES R FLIKKEMA SIMPLE IRA | FCC AS CUSTODIAN | 1641 CRICKET COURT | | | MUNSTER | IN | 46321 | 9139 |
| JAMES R FORREST | 17301 160TH AVENUE SE | | | | RENTON | WA | 98058 | 9149 |
| JAMES R FORSYTH | 106 AIRPORT ROAD | | | | CEDARTOWN | GA | 30125 | 5093 |
| JAMES R FORTE | 3421 SANTA CLARA CT | | | | FLINT | MI | 48504 | 3234 |
| JAMES R FORTUNATI | P.O. BOX 17143 | | | | SMITHFIELD | RI | 02917 | 0722 |
| JAMES R FOUTS | 741 ROBINWOOD | | | | PONTIAC | MI | 48340 | 3141 |
| JAMES R FOWLER | 3864 PARKVIEW CIRCLE | | | | SALT LAKE CITY | UT | 84124 | 2319 |
| JAMES R FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069 | 8854 |
| JAMES R FOX & | AIMEE FOX JT TEN | 9 KEEWAYDIN CT | | | PT JEFF STATION | NY | 11776 | |
| JAMES R FOX JR | S71W14630 HIDDEN CREEK CT | | | | MUSKEGO | WI | 53150 | 3625 |
| JAMES R FRANK | 9 EDSALL AVE | BOWMANVILLE ON  L1C 2A7 | CANADA | | | | | |
| JAMES R FRANKLIN JR | 9571 STOUT | | | | DETROIT | MI | 48228 | 1523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R FREELAND | 1833 SALEM RD | | | MINFORD | OH | 45653 | 8710 |
| JAMES R FREEMAN | 670 DEER RUN RD | | | SYLVANIA | GA | 30467 | 6321 |
| JAMES R FREEMAN JR | 1923 VELMA STREET SE | | | ATLANTA | GA | 30315 | 6954 |
| JAMES R FRENTHEWAY | 2587 HUNTERS PT | | | KALAMAZOO | MI | 49048 | 6115 |
| JAMES R FULLER | 32222 ANNAPOLIS | | | WAYNE | MI | 48184 | 2248 |
| JAMES R FULTON | 6 CHERRY ST | | | NORWALK | OH | 44857 | 2360 |
| JAMES R GABRIEL | 1111 CHASE ST | | | BAY CITY | MI | 48708 | 6238 |
| JAMES R GAGE | CHARLES SCHWAB & CO INC.CUST | 6 ISLAND VIEW LANE | | ST. PAUL | MN | 55127 | |
| JAMES R GAGLIANO | 16 LESLIE DR | | | EDINBURG | PA | 16116 | 9720 |
| JAMES R GALLOWAY | 5711 CEDARWOOD DR | | | LEWISBURG | OH | 45338 | 9782 |
| JAMES R GALOVICH | 3088 DUPLEX RD | | | SPRING HILL | TN | 37174 | 9216 |
| JAMES R GALVIN & | MARGARET A GALVIN JT TEN | 1015 S KNIGHT AVE | | PARK RIDGE | IL | 60068 | 4444 |
| JAMES R GARBACH | 245 BEACONVIEW CT | | | ROCHESTER | NY | 14617 | 1405 |
| JAMES R GARDNER | 1882 TAFT AVE | | | NILES | OH | 44446 | 4118 |
| JAMES R GARRAWAY | CHARLES SCHWAB & CO INC CUST | 212 EWE RD | | MECHANICSBURG | PA | 17055 | |
| JAMES R GARRISON | 429 MILLSIDE CT | | | OSSIAN | IN | 46777 | 9245 |
| JAMES R GAUT & | 5913 BROOKLYN AVE | | | KANSAS CITY | MO | 64130 | 3444 |
| JAMES R GAUT & | MARILYN L GAUT JT TEN | 411 SYLVAN RD | | SCOTTDALE | PA | 15683 | 1448 |
| JAMES R GAYNOR & | SANDRA L GAYNOR JT TEN | 2319 HARDING TERR | | DAVIS | CA | 95616 | |
| JAMES R GEBEL | PO BOX 162 | | | ROSWELL | NM | 88202 | 0162 |
| JAMES R GEORGE | 5826 HILL DRIVE | | | ALLENTOWN | PA | 18104 | 9446 |
| JAMES R GEORGE CUST | MICHAEL GEORGE | UNIF TRANS MIN ACT FL | 2800 ISLAND BLVD  UNIT 603 | AVENTURA | FL | 33160 | 4936 |
| JAMES R GEYER | APT A | 7401 DUNMANWAY | | BALTIMORE | MD | 21222 | 5353 |
| JAMES R GIBSON | 1419 OAK STREET | | | PORT HURON | MI | 48060 | 6111 |
| JAMES R GILBERT | 5558 GIBBS RD | | | PLAINFIELD | IN | 46168 | 8395 |
| JAMES R GILBERT | BRIAN K CLARK JT TEN | TOD DTD 10/15/2008 | 121 HENSLEY ST | MONTGOMERY CY | MO | 63361 | 2300 |
| JAMES R GILBY | 2529 LICK CREEK RD | | | EDWARDS | MO | 65326 | 2220 |
| JAMES R GILL | 1033 AUTUMN WOODS DR | | | MOON TOWNSHIP | PA | 15108 | 3970 |
| JAMES R GILLEN | 72 WASHINGTON VALLEY | | | MORRISTOWN | NJ | 07960 | 3332 |
| JAMES R GILLENWATER | 1800 JOETT DR | | | TURLOCK | CA | 95380 | 3058 |
| JAMES R GILLESPIE | 3633 S ADAMS RD | APT 208 | | ROCHESTER HLS | MI | 48309 | 5000 |
| JAMES R GILLESPIE AND | LAURIE E GILLESPIE JTTEN | 368 MARTHA DRIVE | | CANONSBURG | PA | 15317 | 5218 |
| JAMES R GLASSCOCK | PO BOX 161 | | | EXCELSIOR SPRINGS | MO | 64024 | 0161 |
| JAMES R GLIDDEN | 103 SWAMP ROAD | | | BROCKPORT | NY | 14420 | 9715 |
| JAMES R GODBOUT & | SANDRA E GODBOUT JT TEN | 7879 MOONWOOD PL | | WESTLAND | MI | 48185 | 9474 |
| JAMES R GOEBEL | 2881 HOPE | | | WHITE LAKE | MI | 48383 | 2124 |
| JAMES R GOEBEL (IRA) | FCC AS CUSTODIAN | 14805 OMICRON DR | | SAN ANTONIO | TX | 78245 | |
| JAMES R GOINS | 6911 AGENBROAD RD | | | TIPP CITY | OH | 45371 | 8755 |
| JAMES R GOINS JR | 701 YELLOW CREEK | | | DAYTON | OH | 45458 | 3363 |
| JAMES R GOLDBURG | 3927 AERIES WAY | | | VIRGINIA BCH | VA | 23455 | 1552 |
| JAMES R GOODE & | CAROLINE H GOODE JT TEN | 1402 OWANA AVENUE | | ROYAL OAK | MI | 48067 | 5008 |
| JAMES R GORDON | 35 LEDGEWOOD RD | | | WILTON | NH | 03086 | |
| JAMES R GORDON | 4417 SHORTLEAF ST | | | LAS VEGAS | NV | 89119 | 6025 |
| JAMES R GORDON & | ISABELL V GORDON JT TEN | 9481 FAIRVIEW PL | | HANFORD | CA | 93230 | 9450 |
| JAMES R GOSSER | 6885 E COUNTY RD 800 N | | | BROWNSBURG | IN | 46112 | 9076 |
| JAMES R GOTWALS | 525 SOUTH MAIN ST STE 1130 | | | TULSA | OK | 74103 | 4512 |
| JAMES R GOUGE | 682 ANDOVER RD | | | MANSFIELD | OH | 44907 | 1910 |
| JAMES R GRADY & | MARTHA L GRADY JT TEN | 6145 HICKORY TREE TRL | | BLOOMFIELD | MI | 48301 | 1343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R GRANT | 4706 WOOD FOREST DR | | | | ALEXANDER | AR | 72002 | 9453 |
| JAMES R GRAY | 340 RICHARD WAY | | | | ATHENS | GA | 30605 | 4425 |
| JAMES R GREENHILL | 1512 US 31 SOUTH | | | | GREENWOOD | IN | 46143 | |
| JAMES R GREENMUN | 204 OUAQUAGA RD | | | | BINGHAMTON | NY | 13904 | 3513 |
| JAMES R GRIFFEE | 2493 ORIOLE DR | | | | MURRELLS INLET | SC | 29576 | 8896 |
| JAMES R GRIFFIN | 208 LENOX PL | | | | MEMPHIS | TN | 38104 | 4358 |
| JAMES R GRIFFITH | C/O JULIA RAE MYERS | 1783 N STATE ROAD 39 | | | DANVILLE | IN | 46122 | 8213 |
| JAMES R GRIFFITH (IRA) | FCC AS CUSTODIAN | 19326 MEADOW CANYON DRIVE | | | EAGLE RIVER | AK | 99577 | 7924 |
| JAMES R GROOTERS | PO BOX 97 | | | | LOWELL | MI | 49331 | 0097 |
| JAMES R GROOVER | 892 FRIENDSHIP CHURCH RD | | | | POWDER SPRING | GA | 30127 | 4410 |
| JAMES R GRUBB | 1733 RANIER | | | | CANTON | MI | 48187 | 3437 |
| JAMES R GUNN & | SUSAN F GUNN JTTEN | 5562 RICHMOND AVE | | | GARDEN GROVE | CA | 92845 | 1949 |
| JAMES R GUSHNER IRA | FCC AS CUSTODIAN | U/A DTD 03/04/97 | 5822 SHERRIER PL NW | | WASHINGTON | DC | 20016 | 5322 |
| JAMES R GUSTMAN IRA | FCC AS CUSTODIAN | 2797 FOX RUN | | | APPLETON | WI | 54914 | 8729 |
| JAMES R GWOZDZ | 28 OAKWOOD DR | | | | COVENTRY | CT | 06238 | |
| JAMES R HAGGERTY | 1212 FAULK ROAD | APT 115 | | | WILMINGTON | DE | 19803 | 2745 |
| JAMES R HALL | 11311 N STATE RD 3 | | | | MUNCIE | IN | 47303 | 9705 |
| JAMES R HALL | 2001 HIGHWAY 36 E | | | | JACKSON | GA | 30233 | 3537 |
| JAMES R HALL | 4880 ENNISMORE | | | | CLARKSTON | MI | 48346 | 3621 |
| JAMES R HALL | PO BOX 327 | | | | LAKE GEORGE | MI | 48633 | 0327 |
| JAMES R HALL II | MYRTIS M HALL JT TEN | 619 ROLLINGBROOK DR #1815 | | | BAYTOWN | TX | 77521 | 4076 |
| JAMES R HALLORAN | BOX 197 | | | | SOUTH DAYTON | NY | 14138 | 0197 |
| JAMES R HALSELL | 2105 P AVE | | | | NEW CASTLE | IN | 47362 | 2245 |
| JAMES R HAMMAN | 25074 RIVERWALK DR | | | | LEESBURG | FL | 34748 | 7403 |
| JAMES R HAMPSTON | 12501 S KINVARRA DR | | | | PALOS PARK | IL | 60464 | 1521 |
| JAMES R HANBY | PO BOX 826 | | | | CLAYMONT | DE | 19703 | |
| JAMES R HANRAHAN | 6 MACKENZIE DR | | | | NEWARK | DE | 19711 | 1505 |
| JAMES R HARDESTY | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950 | 8001 |
| JAMES R HARDESTY & | TWILA G HARDESTY JT TEN | 751 ANTALYA CT | | | PUNTA GORDA | FL | 33950 | 8001 |
| JAMES R HARDIN | 16301 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195 | 2948 |
| JAMES R HARDING | JAMES R HARDING & SARA V HARDI | PO BOX 236 | | | WICOMICO CHURCH | VA | 22579 | |
| JAMES R HARRELL | 8063 E S R 245 | | | | N LEWISBURG | OH | 43060 | |
| JAMES R HARRIS | 3231 PHILADELPHIA DR | APT 2C | | | DAYTON | OH | 45405 | 1957 |
| JAMES R HARRIS CUST FOR | BRADFORD ARTHUR HARRIS UGMA/NY | UNTIL AGE 21 | 5151 DUGUID RD | | FAYETTEVILLE | NY | 13066 | 9691 |
| JAMES R HARTIN | CGM IRA CUSTODIAN | PO BOX 961 | | | INDEPENDENCE | KS | 67301 | 0961 |
| JAMES R HARTT | CUST CHRISTOPHER JOHN HARTT | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 751 S EUCLID AVE | PASADENA | CA | 91106 | 3734 |
| JAMES R HATHEWAY | TR UW JAMES G HATHEWAY TRUST | 30808 SE JACKSON RD | | | GRESHAM | OR | 97080 | 8932 |
| JAMES R HATTER | IRA DCG & T TTEE | C/O BEE READY FISHBEIN HATTER | & DONOVAN | 170 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | 4322 |
| JAMES R HATTER | R/O IRA DCG & T TTEE | C/O BEE READY FISHBEIN HATTER | 170 OLD COUNTRY ROAD | | MINEOLA | NY | 11501 | 4322 |
| JAMES R HAUGEN | BOX 11136 | | | | SAINT PAUL | MN | 55111 | 0136 |
| JAMES R HAUGEN | P O BOX 11136 | | | | ST PAUL | MN | 55111 | |
| JAMES R HAVENS & | JOSEPHINE HAVENS JT TEN | 1032 FAIRMONT DRIVE | | | COLUMBIA | TN | 38401 | 7709 |
| JAMES R HAVERA | TR 08/10/95 | JAMES R HAVERA REVOCABLE TRUST | 1801 HIGHWOOD AVE | | PEKIN | IL | 61554 | 6421 |
| JAMES R HAWKINS | CUST GEORGE PHILIP HAWKINS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9501 NATCHEZ TRL CT | MANASSAS PARK | VA | 20110 | 6621 |
| JAMES R HAYCRAFT & | MRS MARILYN A HAYCRAFT JT TEN | PO BOX 323 | | | LITCHFIELD | IL | 62056 | 0323 |
| JAMES R HAYDEN | MARY A HAYDEN JT TEN | 6356 AVENIDA MADRID NW | | | ALBUQUERQUE | NM | 87114 | 1450 |
| JAMES R HAYS | 1112 BLACKTHORN RD | | | | LOUISVILLE | KY | 40299 | 4670 |
| JAMES R HAYS | 207 RAYMOND DR | | | | OFALLON | MO | 63366 | 1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R HAZELTON | JAMES R HAZELTON LIVING TRUST | 7929 ADAMS ST | | | DARIEN | IL | 60561 |
| JAMES R HEAD | PO BOX 200353 | | | | CARTERSVILLE | GA | 30120 9006 |
| JAMES R HEAP & | JANET M HEAP JT TEN | 805 EAST DUPONT RD | | | MORRIS | IL | 60450 8337 |
| JAMES R HEATH | 10782 PIONEER RD | | | | EAGLE | MI | 48822 9795 |
| JAMES R HEFFERNAN JR | CHARLES SCHWAB & CO INC CUST | 13 INDIANWOOD DR. | | | THORNTON | IL | 60476 |
| JAMES R HELLER CUST FOR | JOSEPH RYAN HELLER | UNDER THE PA UNIF TRSF | TO MINORS ACT | 504 RIDGE DR. | LINCOLN UNIV | PA | 19352 9012 |
| JAMES R HELMINIAK | 2258 21ST STREET | | | | BAY CITY | MI | 48708 7407 |
| JAMES R HELPHENSTINE | 6772 WILLOW CREEK DR | | | | DAYTON | OH | 45424 2486 |
| JAMES R HEMRICK & | RUTH L HEMRICK JT TEN | PO BOX 128 | | | FIVE POINTS | AL | 36855 0128 |
| JAMES R HENDERSON | 30860 OSTREICH RD | | | | ROCKWOOD | MI | 48173 9788 |
| JAMES R HENDERSON | 505 NORTH 5TH ST | | | | LEWISTON | NY | 14092 1349 |
| JAMES R HENDERSON | CUST NICHOLAS J HENDERSON | UTMA OH | 331 HIDDEN LK DR | | HOLLAND | OH | 43528 8316 |
| JAMES R HENRY | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 2547 |
| JAMES R HENRY JR | 130 SPLIT ROCK LANE | | | | PARK RIDGE | NJ | 07656 1016 |
| JAMES R HENSLEY | 11215 CHILLICOTHE ROAD | | | | CHESTERLAND | OH | 44026 1403 |
| JAMES R HENSLEY | 9 WHITEWOOD COURT | | | | BEECH GROVE | IN | 46107 2615 |
| JAMES R HERMAN | 624 CAMPION CT | | | | EVANSVILLE | WI | 53536 1088 |
| JAMES R HERNDON | 1355 HIGHWAY K 68 | | | | OTTAWA | KS | 66067 8920 |
| JAMES R HESBURGH | 117 CLAPBOARD RIDGE | | | | GREENWICH | CT | 06830 3406 |
| JAMES R HILL | 2858 S CANAL EXTENSION | | | | NEWTON FALLS | OH | 44444 9476 |
| JAMES R HILLMAN | 6935 TYNE CT. | | | | DUBLIN | CA | 94568 |
| JAMES R HINDS | 250 1/2 VERBEKE ST | | | | HARRISBURG | PA | 17102 |
| JAMES R HIRSCH | CHARLES SCHWAB & CO INC CUST | 15 FARLEY RD | | | HOLLIS | NH | 03049 |
| JAMES R HLAVINKA & | BIRDIE JO HLAVINKA | PO BOX 1149 | | | EAST BERNARD | TX | 77435 |
| JAMES R HOCKIN & | CYNTHIA HOCKIN JT TEN | 7332 PONDEROSA DR | | | SWARTZ CREEK | MI | 48473 9453 |
| JAMES R HODGES | SHIRLEY H HODGES JT TEN | 1323 COUNTY ROAD 5713 | | | LA COSTE | TX | 78039 2111 |
| JAMES R HODGES TTEE | C. MICHAEL HODGES TTEE | U/W/O JAMES HIRAM HODGES | FAMILY TRUST | 219 STONEWALL HEIGHTS | ABINGDON | VA | 24210 2923 |
| JAMES R HODGSON | 7877 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406 9441 |
| JAMES R HODGSON & | DIANE J HODGSON JT TEN | 7877 COLUMBIANA CANFIELD ROAD | | | CANFIELD | OH | 44406 9441 |
| JAMES R HOEGER & | AMY L HOEGER JT TEN | 19249 HAWK AVE | | | FARMERSBURG | IA | 52047 8116 |
| JAMES R HOERLE & | BARBARA HOFF HOERLE | 343 SEA OATS TRAIL | | | SOUTHERN SHORES | NC | 27949 |
| JAMES R HOFFMAN | JANE E HOFFMAN JT TEN | TOD DTD 11/02/2005 | 431 TIPTON COURT | | CINCINNATI | OH | 45231 2715 |
| JAMES R HOLLINS | 630 WEST BUNDY AVE | | | | FLINT | MI | 48505 2043 |
| JAMES R HOLLIS | 630 WEST BUNDY AVE | | | | FLINT | MI | 48505 2043 |
| JAMES R HOLMES | PO BOX 1989 | | | | LAKE HAVASU CITY | AZ | 86405 1989 |
| JAMES R HOLSOMBACK & | ELAINE B HOLSOMBACK JT WROS | 20 BLACK OAK DRIVE | | | PALERMO | NJ | 08230 1435 |
| JAMES R HOOVER | SIMPLE IRA-NM WEALTH MGMT CUST | 2934 CABALLERO COURT | | | JACKSONVILLE | FL | 32217 2739 |
| JAMES R HOPE & | NAOMI C HOPE JT TEN | 782 MAXWELL MILL RD | | | DEWY ROSE | GA | 30634 2118 |
| JAMES R HOPEWELL & | HEIDI HOPEWELL | 3 GRAND ANACAPRI DR | | | HENDERSON | NV | 89011 |
| JAMES R HORN | 40202 DONNA ANA RD | | | | MAGNOLIA | TX | 77354 4433 |
| JAMES R HORTON & | LINDA L HORTON | DESIGNATED BENE PLAN/TOD | 267 S. FARM ROAD 197 | | SPRINGFIELD | MO | 65809 |
| JAMES R HOUSEL | VIRGINIA M HOUSEL | PO BOX 191 | | | MEADOW VISTA | CA | 95722 0191 |
| JAMES R HOY & | ISLA FAY N HOY JT TEN | 1074 SW LIBERTY AVE | | | PORT ST LUCIE | FL | 34953 3657 |
| JAMES R HUFFAKER | 713 LANDING LANE | | | | KNOXVILLE | TN | 37922 4837 |
| JAMES R HUFFAKER JR | 2075 HEMBREE GROVE DR | | | | ROSWELL | GA | 30076 1273 |
| JAMES R HUGHES | 6618 DALE ROAD | | | | NEWFANE | NY | 14108 9715 |
| JAMES R HUMMERT | 3012 NORTH 32 ST #27 | | | | PHOENIX | AZ | 85018 6846 |
| JAMES R HUNEYCUTT | 2415 TREES OF KENNESAW PKWY NW | | | | KENNESAW | GA | 30152 8219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R HUNGATE | MICHELLE HUNGATE TEN COM | 955 NORTH GREENHILL ROAD | | | MOUNT JULIET | TN | 37122 | 5092 |
| JAMES R HUNTER | 2907 S MADISON | | | | MUNCIE | IN | 47302 | 5135 |
| JAMES R HUNTER | 4939 MIDDLEBELT RD | | | | WESTLAND | MI | 48186 | 5188 |
| JAMES R HUNTER & | ANNA E HUNTER | TR JAMES & ANNA HUNTER LIVING TRUST | UA 4/06/01 | 22360 KARAM CT | WARREN | MI | 48091 | 2539 |
| JAMES R HUNTINGTON | CHRISTOPHER HUNTINGTON | UNTIL AGE 21 | 7601 DUBONNET WAY | | INDIANAPOLIS | IN | 46278 | |
| JAMES R HUNTINGTON | JOSEPH HUNTINGTON | UNTIL AGE 21 | 7601 DUBONNET WAY | | INDIANAPOLIS | IN | 46278 | |
| JAMES R HUNTINGTON | KATHERINE HUNTINGTON | UNTIL AGE 21 | 7601 DUBONNET WAY | | INDIANAPOLIS | IN | 46278 | |
| JAMES R HUNTLEY | 2339 LYNN PARK DR | | | | TOLEDO | OH | 43615 | 2933 |
| JAMES R HUSAK  & | BRENDA L HUSAK JT WROS | 1236 HWY. E-49 | | | MONTOUR | IA | 50173 | 8730 |
| JAMES R IMOEHL | W363 S10902 BURR OAK TRAIL | | | | EAGLE | WI | 53119 | 1823 |
| JAMES R ISIT | 3428 SNOW RD | | | | BRIDGMAN | MI | 49106 | 9743 |
| JAMES R JACKSON & | IRENE JACKSON JT TEN | 1992 HARBOR HILLS DR | | | DANDRIDGE | TN | 37725 | 6650 |
| JAMES R JACQUES | 5717 HARLOWE DR | | | | SHELBY TWNSHP | MI | 48316 | 3240 |
| JAMES R JAQUES | 1172 N DYE RD | | | | FLINT | MI | 48532 | 2215 |
| JAMES R JASTIFER | 3349 34TH ST SW | | | | GRANDVILLE | MI | 49418 | 1906 |
| JAMES R JEFFERS | 1272 MATHEWS | | | | LAKEWOOD | OH | 44107 | 3123 |
| JAMES R JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902 | 5852 |
| JAMES R JENKINS | 9 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720 | 4403 |
| JAMES R JENKINS IRA | FCC AS CUSTODIAN | P.O. BOX 1687 | | | MIDLAND | MI | 48641 | 1687 |
| JAMES R JOHNSON | 1002 WAYNE ST | APT D | | | SANDUSKY | OH | 44870 | 3500 |
| JAMES R JOHNSON | 3825 WESTCHESTER BLVD | | | | JACKSON | MI | 49203 | 1171 |
| JAMES R JOHNSON | 718 HILLCREST LANE | | | | OREGON | WI | 53575 | 2608 |
| JAMES R JOHNSON | BOX 832BELLMANOR ROAD | | | | CONOWINGO | MD | 21918 | |
| JAMES R JOHNSON | PO BOX 105 | | | | CRAMERTON | NC | 28032 | 0105 |
| JAMES R JOHNSON | W734 CTY HWY U | | | | BANGOR | WI | 54614 | |
| JAMES R JOHNSON & | JUDY A JOHNSON JT TEN | 2111 WILSON AVE NE | | | WARREN | OH | 44483 | 2919 |
| JAMES R JOHNSON & | MONIQUE T JOHNSON | 27 CARDIFF | | | LAGUNA NIGUEL | CA | 92677 | |
| JAMES R JOHNSON & | RUTH ANN JOHNSON TR UA 04/05/2007 | JAMES R AND RUTH ANN JOHNSON | FAMILY REVOCABLE TRUST | 24837 NEWTON ST | DEARBORN | MI | 48124 | |
| JAMES R JOHNSON JR | 4492 MERCED FALLS RD | | | | SNELLING | CA | 95369 | |
| JAMES R JONES & | JULIA C JONES JT TEN | 101 COUNTRY BARN RD | | | HOUSTON | PA | 15342 | 1072 |
| JAMES R JONES & | LOIS J JONES | JT TEN | TOD ACCOUNT | 3278 W. CHIPPEWA RIVER | SHEPHERD | MI | 48883 | 9648 |
| JAMES R JONES & SYLVIA | R JONES TTEE JAMES | R & SYLVIA R JONES | RV FMLY TR UAD 3/ 26/99 | 408 KENT DR | MADERA | CA | 93637 | 5925 |
| JAMES R JONES JR | 2697 PANTALL RD | | | | THOMPSON'S STATION | TN | 37179 | 9241 |
| JAMES R JOYNER & | CHERYL ANN JOYNER JT TEN | 304 MANOR DRIVE | | | KENNET SQUARE | PA | 19348 | 1409 |
| JAMES R JUNGWIRTH | 1339 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901 | 5334 |
| JAMES R KAMMERER | 1036 SHADOW WOOD LN | | | | LEWISVILLE | TX | 75067 | 5326 |
| JAMES R KARRIS SR | 57 32ND ST | | | | COPIAQUE | NY | 11726 | 2520 |
| JAMES R KAVAKY | TOD ACCOUNT | 433 SIXTH ST | | | STRUTHERS | OH | 44471 | 1045 |
| JAMES R KAVAKY | TOD RAGISTRATION | 433 6TH ST | | | STRUTHERS | OH | 44471 | 1045 |
| JAMES R KEATING | 13050 FLEETWOOD DR N | | | | CARMEL | IN | 46032 | 8528 |
| JAMES R KECK | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840 | 8224 |
| JAMES R KELLER | 300 ELMWOOD | | | | DAVISON | MI | 48423 | 1450 |
| JAMES R KELLER | JAMES R KELLER | 51 WHITES CHURCH RD | | | BLOOMSBURG | PA | 17815 | |
| JAMES R KELLEY | 845 BRICK MILL RD | | | | CANTON | GA | 30115 | 3867 |
| JAMES R KELLEY | PO BOX 335 | | | | THOMPSONS STN | TN | 37179 | |
| JAMES R KELLEY & | MARLENE DWYER KELLEY JT TEN | PO BOX 335 | | | THOMPSONS STN | TN | 37179 | |
| JAMES R KELLY | 1409 N SHERIDAN ROAD | | | | PEORIA | IL | 61606 | 1354 |
| JAMES R KENNEDY AND | JUDY KESSEL JTWROS | P.O. BOX 362211 | | | WEST MELBOURNE | FL | 32936 | 2211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R KENNIS | 3344 AQUARIOUS CIRCLE | | | | OAKLAND | MI | 48363 | 2710 |
| JAMES R KENZIE | 14815 WICK BOULEVARD | | | | ALLEN PARK | MI | 48101 | 1641 |
| JAMES R KENZIE & | ROSE K KENZIE JT TEN | 14815 WICK RD | | | ALLEN PARK | MI | 48101 | 1641 |
| JAMES R KERN | 920 FRANKLIN | | | | BAY CITY | MI | 48708 | 7043 |
| JAMES R KESTER | ELOISE A KESTER | ALTON A KESTER JR | 4454 GREENGROVE DR | | ALLISON PARK | PA | 15101 | 1314 |
| JAMES R KETTERER | 1273 AUTUMN WALK | | | | HAMILTON | OH | 45013 | 5122 |
| JAMES R KIEFFER TR | UA 10/20/2006 | JAMES R KIEFFER 2006 REVOCABLE | TRUST | 875 FOXGLOVE COURT | BROOKFIELD | WI | 53045 | |
| JAMES R KIEHNE JR & | KAREN M KIEHNE | 463 LYMINGTON RD | | | SEVERNA PARK | MD | 21146 | 3503 |
| JAMES R KILLEWALD & | ANNA J KILLEWALD | TR UA 04/22/91 THE JAMES R | KILLEWALD & ANNA J | KILLEWALD REV LIV TR 41320 WINDSOR CT | NORTHVILLE | MI | 48167 | 1946 |
| JAMES R KING | 1680 HIGHWAY 127 | | | | MONDAMIN | IA | 51557 | 4015 |
| JAMES R KING | 1680 HIGHWAY 127 | | | | MONDAMIN | IA | 51557 | 4015 |
| JAMES R KING JR | 8145 WILDCAT RD | | | | TIPP CITY | OH | 45371 | 9278 |
| JAMES R KING TTEE | FBO DEAN KING MEMORIAL TRUST | U/A/D 04/01/89 | 1680 HWY 127 | | MONDAMIN | IA | 51557 | 4015 |
| JAMES R KIRK | PO BOX 36235 | | | | INDIANAPOLIS | IN | 46236 | 0235 |
| JAMES R KIRK & | VIRGINIA E KIRK JT TEN | 211 FIVE OAKS | | | SAN ANTONIO | TX | 78209 | 2407 |
| JAMES R KISER | 103 N PINE ST | | | | BRAZIL | IN | 47834 | 1558 |
| JAMES R KITZMILLER | 13600 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | 3202 |
| JAMES R KLAPPENBACH | 824 S 94 STREET | | | | WEST ALLIS | WI | 53214 | 2753 |
| JAMES R KLEMETSRUD & | FRANCES KLEMETSRUD JT TEN | 3761 BOWMAN CIRCLE DR NE | | | CLEVELAND | TN | 37312 | 5018 |
| JAMES R KNOCHE | 3514 ELIOT LANE | | | | MADISON | WI | 53704 | 2331 |
| JAMES R KOEBKE | 3549 KRAFFT ROAD | | | | FORT GRATIOT | MI | 48059 | 3706 |
| JAMES R KOEHLER | 321 LANCELOT WAY | | | | BOLINGBROOK | IL | 60440 | 2142 |
| JAMES R KOEHLER | 376 TURNER DR | | | | LEBANON | OH | 45036 | 1031 |
| JAMES R KONOPKA | 14964 STONEHAM | | | | RIVERVIEW | MI | 48192 | 7720 |
| JAMES R KOTTERMAN | 1457 E COUNTY ROAD 550 N | | | | PERU | IN | 46970 | 9470 |
| JAMES R KOZAK | 6510 EAST WASHINGTON | | | | SAGINAW | MI | 48601 | 9652 |
| JAMES R KREBS | 8797 CARRIAGE LANE | | | | PENDLETON | IN | 46064 | 9339 |
| JAMES R KREBS | 8797 CARRIAGE LANE | | | | PENDLETON | IN | 46064 | 9339 |
| JAMES R KREEGER & | LUCILLE KREEGER JT TEN | 8730 MINNEHAHA | | | KANSAS CITY | MO | 64114 | 3043 |
| JAMES R KREIFELDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13125 OAKLINE CT | | POWAY | CA | 92064 | |
| JAMES R KREISER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1741 HIGHGROVE DR SE | | ADA | MI | 49301 | |
| JAMES R KRON | 1740 ORANGE AVE | | | | RIVERSIDE | IA | 52327 | 9223 |
| JAMES R KUHN | C/O ARLEEN KUHN GINN | INTERWEST | 710 E DURANT A | | ASPEN | CO | 81611 | 2070 |
| JAMES R LAATSCH | CUST ADAM THOMAS ATKINS | UTMA NH | 12 BUCKSKIN LN | | NORTH HAMPTON | NH | 03862 | 2058 |
| JAMES R LACEY | 224 BAY AVENUE | | | | GLEN RIDGE | NJ | 07028 | 2406 |
| JAMES R LACKEY | 8879 W OUTER DR | | | | DETROIT | MI | 48219 | 3565 |
| JAMES R LACKEY | 8879 WEST OUTER DRIVE | | | | DETROIT | MI | 48219 | 3565 |
| JAMES R LALUMIERE | 26 OLD MILLVILLE RD | APT 5 | | | UXBRIDGE | MA | 01569 | 1998 |
| JAMES R LAMBERT | 8845 COUNTY HWY F | | | | EDGERTON | WI | 53534 | 8984 |
| JAMES R LAMPE II | CUST BERNARD K LAMPE | UTMA IL | BOX 252 | | GERMANTOWN | IL | 62245 | 0252 |
| JAMES R LAMPKINS | 4453 S LAWLER | | | | CHICAGO | IL | 60638 | 1953 |
| JAMES R LANDBLOM | TR JOYCE LANDBLOM TRUST | UA 08/20/99 | 1470 FIRST AVE E | | DICKINSON | ND | 58601 | 3307 |
| JAMES R LANDBLOM TTEE | JOYCE LANDBLOM IRREV TRUST | DTD 08/20/99 | 1470 1ST AVE E | | DICKINSON | ND | 58601 | 3307 |
| JAMES R LANDERS | SPECIAL ACCOUNT | 814 JAMES | | | DEER PARK | TX | 77536 | 3230 |
| JAMES R LANE | 8310 EAST 20TH AVENUE | | | | ANCHORAGE | AK | 99504 | 2913 |
| JAMES R LANG | TOD DTD 06/02/06 | 24 PRIMROSE DRIVE | | | TRUMBULL | CT | 06611 | 5043 |
| JAMES R LANGE | 1961 TARRANT RD | | | | MILTON | WI | 53563 | 9757 |
| JAMES R LANGLEY | 1402 FRIEL | | | | BURTON | MI | 48529 | 2014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R LANZ | 4758 KEEFER HIGHWAY | | | | LYONS | MI | 48851 9709 |
| JAMES R LAPAN | 585 LEDDY ROAD | | | | SAGINAW | MI | 48609 9425 |
| JAMES R LAROSE | 6808 GRISWOLD RD | | | | KIMBALL | MI | 48074 1710 |
| JAMES R LASKO | 21 CLARK COURT | | | | EAST BRUNSWICK | NJ | 08816 4054 |
| JAMES R LAURINAHO & | KAREN L LAURINAHO JT TEN | 26186 WYANDOTTE ST | | | LAURIUM | MI | 49913 2692 |
| JAMES R LAVIOLETTE AND | DORENE A LAVIOLETTE JTWROS | 2549 OSPREY DR | | | BRUSSELS | WI | 54204 9481 |
| JAMES R LAW | RR1 BOX 32 | | | | FINLEY | ND | 58230 9729 |
| JAMES R LAWRIE & | ELLEN L LAWRIE JT TEN | 830 SUNGLOW CIRCLE | | | INDIANAPOLIS | IN | 46231 1179 |
| JAMES R LAWSON | CHARLES SCHWAB & CO INC.CUST | 16 VIA RUBINO | | | NEWPORT COAST | CA | 92657 |
| JAMES R LAWSON & | JANICE RAE LAWSON | LAWSON FAMILY TRUST | 16 VIA RUBINO | | NEW PORT COAST | CA | 92657 |
| JAMES R LEAVITT & | GRACE S LEAVITT | TR LEAVITT FAMILY TRUST | UA 10/15/02 | 2080 HELSINKI WAY | LIVERMORE | CA | 94550 6128 |
| JAMES R LEBER | 7322 VARIEL ST #5 | | | | CANOGA PARK | CA | 91303 3435 |
| JAMES R LEE | 15290 LAKETON | | | | CASNOVIA | MI | 49318 9604 |
| JAMES R LEE | G11268 N MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| JAMES R LEE SR | 1363 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 9133 |
| JAMES R LEECK | PO BOX 125 | | | | CLIO | MI | 48420 0125 |
| JAMES R LEIBRING | PO BOX 103 | | | | LOCKPORT | NY | 14095 0103 |
| JAMES R LEVELS | PO BOX 25 | | | | DIAMOND | OH | 44412 0025 |
| JAMES R LEWIS | 2515 W CENTRAL PARK | | | | DAVENPORT | IA | 52804 |
| JAMES R LEWIS | TR UA 08/06/93 CREE ROBERTS TRUST | 340 WOODLAWN DR | | | LAWRENCE | KS | 66049 1838 |
| JAMES R LEWIS & | MARY JANE LEWIS JT TEN | 5110 CAMBORNE COURT | | | FLINT | MI | 48531 1110 |
| JAMES R LILLARD | 4818 STATE ROUTE 225 | | | | DIAMOND | OH | 44412 9759 |
| JAMES R LINDSEY & | JUNE B LINDSEY | TR JAMES R LINDSEY FAMILY TRUST | UA 4/4/01 | 2408 TIFT AVE N | TIFTON | GA | 31794 1825 |
| JAMES R LITTLEFIELD | 435 HERRICK RD | | | | BROOKSVILLE | ME | 04617 3738 |
| JAMES R LIVINGSTON | 4267 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322 2617 |
| JAMES R LIVINGSTON & | LAURA E LIVINGSTON JT TEN | 6300 WEST FRANCES ROAD | | | CLIO | MI | 48420 8549 |
| JAMES R LLOYD & | SUE D LLOYD JT TEN | 11 CAMINO CIELO | | | PLACITAS | NM | 87043 9418 |
| JAMES R LOBA | 8480 SIGNAL HILL RD | APT 401 | | | MANASSAS | VA | 20110 7034 |
| JAMES R LOCKETT | CHARLES SCHWAB & CO INC CUST | 3924 STOVER STREET | | | NAPA | CA | 94558 |
| JAMES R LONG | 3820 WEST OLDS ROAD | | | | LESLIE | MI | 49251 9719 |
| JAMES R LONG | 60 N STATE ROUTE 101 | LOT 111 | | | TIFFIN | OH | 44883 8451 |
| JAMES R LONG | 7530 WOODLEAF RD | | | | WOODLEAF | NC | 27054 9311 |
| JAMES R LONGAN JR & | HEIDI P LONGAN JT TEN | 9014 N ROSEBURY LN | | | SPOKANE | WA | 99208 9170 |
| JAMES R LOWRY & | ADRIENNE B LOWRY | JTTEN | 119 CABIN CREEK CIRCLE | | GRIFFIN | GA | 30223 1668 |
| JAMES R LUCAS | 23800 LAHSER RD | | | | SOUTHFIELD | MI | 48034 3259 |
| JAMES R LUCAS | 56 WALNUT HALL DRIVE | | | | INDEPENDENCE | KY | 41051 8640 |
| JAMES R LUCAS & | MARCELLA A LUCAS | 186 W MAPLE DR | | | CHICAGO HEIGHTS | IL | 60411 |
| JAMES R LUCIER | 4 SAMOSET CIRCLE | | | | MEDWAY | MA | 02053 1401 |
| JAMES R LUHRING | 125 SPRING LAKES DRIVE | | | | MARTINEZ | GA | 30907 1650 |
| JAMES R LUTZ | 3187 W STATE ROAD 18 18 | | | | KOKOMO | IN | 46901 7669 |
| JAMES R LYCAN | 215 E 66TH ST | | | | ANDERSON | IN | 46013 |
| JAMES R LYMAN, JR & | MARY GRACE LYMAN | JT TEN | 15 WASHINGTON PLACE | | NORTHPORT LI | NY | 11768 2937 |
| JAMES R LYNCH | 14061 MACKLIN ROAD | | | | NEW SPRINGFIELD | OH | 44443 9749 |
| JAMES R MABRY | 2289 S ELBA RD | | | | LAPEER | MI | 48446 9746 |
| JAMES R MACAULEY & | ARLENE MACAULEY | PO BOX 724 | | | CHESILHURST | NJ | 08089 |
| JAMES R MADDEN | 5090 JAMESWOOD CIR | | | | KETTERING | OH | 45429 5415 |
| JAMES R MADDEN & | MARY P MADDEN JT TEN | 5090 JAMESWOOD CIRCLE | | | KETTERING | OH | 45429 5415 |
| JAMES R MAGGIO | CHARLES SCHWAB & CO INC.CUST | 5470 SHARP DRIVE | | | HOWELL | MI | 48843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R MAHONEY | 4161 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45241 2928 |
| JAMES R MAHONEY & | RUTH A MAHONEY JT TEN | 4161 RADCLIFF LANE | | | CINCINNATI | OH | 45241 2928 |
| JAMES R MAINES | 1119 LIVE OAK CIR | | | | KNOXVILLE | TN | 37932 3061 |
| JAMES R MAJORS | 5141 JOANGAY | | | | WATERFORD | MI | 48327 2450 |
| JAMES R MALONE | 98 ROSEMONT DRIVE | | | | AMHERST | NY | 14226 1637 |
| JAMES R MANDELL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 40549 | | HOUSTON | TX | 77240 |
| JAMES R MANESS | 544 SHERIDAN | | | | DETHALTO | IL | 62010 1826 |
| JAMES R MANGAS | 4399 GAULT RD | | | | NO JACKSON | OH | 44451 9713 |
| JAMES R MANGAS & | DEBRA S MANGAS JT TEN | 4399 GAULT RD | | | NORTH JACKSON | OH | 44451 8728 |
| JAMES R MANN | LYNN K MANN | 140 WASHINGTON AVE | | | WEST CALDWELL | NJ | 07006 7909 |
| JAMES R MANOR & | BEVERLY MANOR & | JAMES R MANOR JR & | CLAIRE C ALLEN JT TEN | 2955 EAST BOOTH ROAD | AU GRES | MI | 48703 9533 |
| JAMES R MANOS | 2436 JEFFERSON AVE | | | | NORWOOD | OH | 45212 4008 |
| JAMES R MARGOLIS | 20 TAHITI BEACH ISLAND RD | | | | CORAL GABLES | FL | 33143 6540 |
| JAMES R MARMION III | PO BOX 1002 | | | | CARRIZO SPRINGS | TX | 78834 7002 |
| JAMES R MARR REVOCABLE TRUST | UAD 09/07/00 | JAMES R MARR TTEE | 11080 FAIRHILL AVE SE | | DELANO | MN | 55328 8350 |
| JAMES R MARSH | BOX 42156 | | | | LAS VEGAS | NV | 89116 0156 |
| JAMES R MARSHALL III IRA | FCC AS CUSTODIAN | 17 OLD CANTERBURY TPK. | | | NORWICH | CT | 06360 1752 |
| JAMES R MARSTON | 132 1/2 E CANON PERDIDO | | | | SANTA BARBARA | CA | 93101 |
| JAMES R MARTIN | 7727 BREWER JR RD | | | | MILLINGTON | MI | 48746 9545 |
| JAMES R MASON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2006 MONO ST | | OXNARD | CA | 93036 |
| JAMES R MASON & | BARBARA M MASON JT TEN | 6651 MOUNT FOREST DRIVE | | | SAN JOSE | CA | 95120 1930 |
| JAMES R MATHIS | 115 YAGER ROAD | | | | CLINTON | OH | 44216 9468 |
| JAMES R MATTIES | 11210 SHADY BROOK COURT | | | | SOUTH LYON | MI | 48178 6637 |
| JAMES R MATTIVI | 6904 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133 6056 |
| JAMES R MAUL SR & | ROCHELLE D MAUL | JT TEN | 510 CARLTON AVE | | MILLVILLE | NJ | 08332 4541 |
| JAMES R MAURNO & | AILEEN M MAURNO | 171 BEECH ST | | | EASTCHESTER | NY | 10709 |
| JAMES R MAXSON | 19324 KLINGER | | | | DETROIT | MI | 48234 1738 |
| JAMES R MAXWELL | 601 PARKVIEW AVE | | | | BRYAN | OH | 43506 1638 |
| JAMES R MAY | 1945 WHITE LAKE RD | | | | HIGHLAND | MI | 48356 1330 |
| JAMES R MC CARL & | SUSAN F MC CARL JT TEN | 138 LONG LN | | | WALLKILL | NY | 12589 3524 |
| JAMES R MC CORMICK | 1326 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017 1390 |
| JAMES R MC DONALD | 11186 SO 34TH ST | | | | VICKSBURG | MI | 49097 9523 |
| JAMES R MC DONALD | 308 PINEHURST ROAD | | | | WILMINGTON | DE | 19803 3115 |
| JAMES R MC ELHENNEY & | BETTY ANN MC ELHENNEY JT TEN | 367 W BROADWAY | | | JIM THORPE | PA | 18229 1907 |
| JAMES R MC ELROY & | NORMA J MC ELROY | TR JAMES R MC ELROY & NORMA J | MC ELROY LIVING TRUST UA 1/11/94 | 837 YOUNG ST | PIQUA | OH | 45356 3234 |
| JAMES R MC KAY JR | 2323 SAWDUST RD | | | | VIENNA | VA | 22181 3044 |
| JAMES R MC KELL | 1394 OKTOC RD | | | | STARKVILLE | MS | 39759 9255 |
| JAMES R MC KNIGHT | 15409 N PALMYRA RD | | | | DIAMOND | OH | 44412 9618 |
| JAMES R MCCAFFERTY C/F | ERIC J MCCAFFERTY UNDER | THE MO UNIF TRSF TO | MINORS ACT | 1006 COUNTRY TRAILS LANE | MOSCOW MILLS | MO | 63362 1910 |
| JAMES R MCCAFFERTY C/F | SHAWN L MCCAFFERTY UNDER | THE MO UNIF TRSF TO | MINORS ACT | 1006 COUNTRY TRAILS LANE | MOSCOW MILLS | MO | 63362 1910 |
| JAMES R MCCAFFERTY C/F | TYLER J MCCAFFERTY UNDER | THE MO UNIF TRSF TO | MINORS ACT | 1006 COUNTRY TRAILS LANE | MOSCOW MILLS | MO | 63362 1910 |
| JAMES R MCCARTHY | 17 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772 1122 |
| JAMES R MCCLOUD & | ROBERTA L MCCLOUD JT TEN | 100 COSMOS DR | | | W CARROLLTON | OH | 45449 2062 |
| JAMES R MCCORMAC | CGM IRA CUSTODIAN | 26721 LAUREL CREST DR | | | LAGUNA HILLS | CA | 92653 7552 |
| JAMES R MCCORMICK & | CAROLYN J MCCORMICK JT TEN | 1326 WEST SELFRIDGE BOULEVARD | | | CLAWSON | MI | 48017 1390 |
| JAMES R MCDANIEL LIVING TRUST | UAD 10/22/04 | JAMES R MCDANIEL & | KANDY L LACKEY TTEES | 411 GREEN HILL AVENUE | LAUREL | MD | 20707 3818 |
| JAMES R MCDOUGALL | 14040 BURT RD | | | | CHESANING | MI | 48616 9533 |
| JAMES R MCELROY | 628 JAMESTOWN DRIVE | | | | MIAMISBURG | OH | 45342 3944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R MCINTYRE | TR JAMES R MCINTYRE TRUST | UA 11/17/97 | 11749 MILLSTONE DRIVE | | GRAND LEDGE | MI | 48837 | 2268 |
| JAMES R MCKIM | MARY E MCKIM | 4812 SAN TIMOTEO AVE NW | | | ALBUQUERQUE | NM | 87114 | 3833 |
| JAMES R MCKNIGHT | 1787 VANCOOVER DRIVE | | | | DAYTON | OH | 45406 | 4622 |
| JAMES R MCLEOD & | OCTAVIA J MCLEOD TR | UA 12/11/2008 | BRIGHTSTONE 2008 TRUST | PO BOX 696 | YOUNGTOWN | AZ | 85363 |
| JAMES R MEAD | 9861 KROUSE RD | | | | OVID | MI | 48866 | 9762 |
| JAMES R MECHA | 25739 PINEHURST DR | | | | MONEE | IL | 60449 | 8715 |
| JAMES R MEDLIN | 606 SUNSET | | | | INDEPENDENCE | MO | 64050 | 3223 |
| JAMES R MEEKER (IRA) | FCC AS CUSTODIAN | 59 ROANOKE RD | | | BELLE MEAD | NJ | 08502 | 5830 |
| JAMES R MERCER | 1802 LAMBS BRIDGE RD | | | | TWIN CITY | GA | 30471 | 4311 |
| JAMES R MERRY | JILL A MERRY | 1239 MOUNT VERNON RD | | | NEWARK | OH | 43055 | 3036 |
| JAMES R MESSNER | CHARLES SCHWAB & CO INC CUST | 438 PRESTON DR | | | HARRISONBURG | VA | 22801 |
| JAMES R MEVIS | 4687 ALSTON GROVE DRIVE | | | | WESTERVILLE | OH | 43082 | 7100 |
| JAMES R MIDDLETON | 1456 PROPER AVE | | | | BURTON | MI | 48529 | 2046 |
| JAMES R MILAM | 1501 CAMBRIDGE DR | | | | SHREVEPORT | LA | 71105 | 5003 |
| JAMES R MILLARD | 3216 SOUTH WEST 96TH | | | | OKLAHOMA CITY | OK | 73159 | 6505 |
| JAMES R MILLARD | TR JAMES R MILLARD | TRUSTUA 10/14/99 | 3910 N MIELKE WAY ROAD | | LEWISTON | MI | 49756 | 7903 |
| JAMES R MILLER | 1645 HILLSIDE | | | | LAKE ORION | MI | 48362 | 2214 |
| JAMES R MILLER | 177 LOCUST RD | | | | BOYERTOWN | PA | 19512 | 8504 |
| JAMES R MILLER | 8736 SAN MARCO | | | | STERLING HGTS | MI | 48313 | 4862 |
| JAMES R MILLER | SIMPLE IRA-PERSHING LLC CUST | 3322 WEST E STREET | | | NORTH PLATTE | NE | 69101 | 4817 |
| JAMES R MILLER & | PAULINE R MILLER JT TEN | 8730 EDGAR CT | | | CLARKSTON | MI | 48346 | 1916 |
| JAMES R MILLER JR | 2115 HOPKINS | | | | HOUSTON | TX | 77006 | 2103 |
| JAMES R MILLER TTEE | JAMES R MILLER REV TRUST | U/A DATED MAY 16 1995 | 2443 N. EAST DRIVE | | TAWAS CITY | MI | 48763 | 8703 |
| JAMES R MILLER/ JTWROS | MARY ELLEN MILLER | 1115 YARDARM DR | | | ORIENTAL | NC | 28571 | 9142 |
| JAMES R MINNE | 22948 ST JOAN | | | | ST CLAIR SHS | MI | 48080 | 3871 |
| JAMES R MITCHELL | 40 CENTRE ST | | | | EAST WEYMOUTH | MA | 02189 | 1305 |
| JAMES R MITCHELL | PO BOX 682164 | | | | FRANKLIN | TN | 37068 | 2164 |
| JAMES R MITCHEM | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361 | 1827 |
| JAMES R MOLNAR | 11322 LLOYD RD | | | | CANAL FULTON | OH | 44614 | 8610 |
| JAMES R MOLNAR | PO BOX 159 | | | | W HENRIETTA | NY | 14586 | 0159 |
| JAMES R MOLONEY | 9226 MORNING MIST DRIVE | | | | CLARKSTON | MI | 48348 | 2880 |
| JAMES R MONTGOMERY | PO BOX 158 | | | | GAINESBORO | TN | 38562 |
| JAMES R MOORE | 2441 VAUGHN DRIVE | | | | CLIO | MI | 48420 | 1067 |
| JAMES R MOORE | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607 | 1614 |
| JAMES R MOORE | PO BOX 6910 | CHICO CA 95927-6910 | | | CHICO | CA | 95927 | 6910 |
| JAMES R MORGAN | 3314 OTSEGO | | | | AMARILLO | TX | 79106 | 3506 |
| JAMES R MORKER | 5811 NELSON DR | | | | NEWPORT | MI | 48166 | 9008 |
| JAMES R MOROCH | 305 SYCAMORE LANE | | | | BLANDON | PA | 19510 |
| JAMES R MORRISON | 9501 EVENING STAR ROAD | | | | EUDORA | KS | 66025 | 8336 |
| JAMES R MOSES | CHARLES SCHWAB & CO INC CUST | PO BOX 272 | | | EUDORA | KS | 66025 |
| JAMES R MOSES | DESIGNATED BENE PLAN/TOD | PO BOX 272 | | | EUDORA | KS | 66025 |
| JAMES R MOSHER | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439 | 9151 |
| JAMES R MOSHIER | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746 | 8628 |
| JAMES R MOUBRAY | 16883 TURNER ST | | | | LANSING | MI | 48906 | 2304 |
| JAMES R MOUCH | 5335 PINE TREE DRIVE | | | | ELMIRA | MI | 49730 |
| JAMES R MOUGHAN AND | BETH ANN MOUGHAN JTTEN | 76 PILGRIM DRIVE | | | HOLDEN | MA | 01520 | 1900 |
| JAMES R MOYES & | LOUISE M MOYES JT TEN | 8911 TIMBERWOOD DR | | | INDIANAPOLIS | IN | 46234 | 1953 |
| JAMES R MUELLER | 5 MALLARD CT | | | | AMHERST | NY | 14228 | 1022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES R MURGILLO | 46 GATEWAY RD | | | ROCHESTER | NY | 14624 | 4438 |
| JAMES R MURRAY & | MARGARET P MURRAY | JT TEN | 700 S. 57TH AVENUE | EAU CLAIRE | WI | 54703 | 2003 |
| JAMES R MUSILLO JR | 204 SUMMERFIELD DRIVE | | | MUNHALL | PA | 15120 | 3349 |
| JAMES R NEARY | 3 GLIDDEN CIR | | | HAMLIN | NY | 14464 | |
| JAMES R NEAVES | 13243 ROLLIE RD E | | | BISHOPVILLE | MD | 21813 | 1107 |
| JAMES R NELSON | 2320 GREEN TREE COURT | | | LINDENHURST | IL | 60046 | 8833 |
| JAMES R NEWCOMB | TR UW HARRY NEWCOMB | 3606 BLOOMINGTON RD | | EAST PEORIA | IL | 61611 | 4522 |
| JAMES R NEWGENT | 1214 SUDBURY | | | PASADENA | TX | 77504 | 3136 |
| JAMES R NEWSOME | 4021 EASTWOOD LANE | | | WARRENSVILLE | OH | 44122 | 7037 |
| JAMES R NIESET TTEE | JAMES R NIESET LIV TRUST | UA DTD 12/03/01 | 6740 CROSSWINDS DR N STE D | ST PETERSBURG | FL | 33710 | 5472 |
| JAMES R NIXON & | ROBERTA R NIXON TTEE FOR THE | JAMES R NIXON TRUST DTD 8-16-91 | 1923 MAPLELEAF CT | LAKE OSWEGO | OR | 97034 | 6848 |
| JAMES R NIXON IV | PO BOX 415 | | | LAINGSBURG | MI | 48848 | 0415 |
| JAMES R NODAY | 212 GRISWOLD DR | | | YOUNGSTOWN | OH | 44512 | 2828 |
| JAMES R NOVAK | CHARLES SCHWAB & CO INC CUST | 5300 E DESERT INN RD # 305 | | LAS VEGAS | NV | 89122 | |
| JAMES R NOWAKOWSKI | 558 ARBOR DR | | | CARMEL | IN | 46032 | 5864 |
| JAMES R NUVEMAN | 5056 COLBY ROAD | | | OWOSSO | MI | 48867 | 9715 |
| JAMES R NYMAN | CMTI PROFIT SHARING PLAN & TRU | 2529 VIA OLIVERA | | PALOS VERDES | CA | 90274 | |
| JAMES R NYMAN | CMTI PROFIT SHARING PLAN & TRU | 8644 N HEARTLAND WAY | | FRESNO | CA | 93720 | |
| JAMES R ODOM | 4333 UNION CHURCH RD | | | MC DONOUGH | GA | 30252 | 8132 |
| JAMES R OLSON | 345 GREEN AVENUE | | | BAY CITY | MI | 48708 | 6843 |
| JAMES R OLSON | CANDACE COLLINS OLSON | 9101 EAGLE HILLS DR | | LAS VEGAS | NV | 89134 | 6117 |
| JAMES R ORAVEC & | M DENISE ORAVEC JT TEN | 249 EL DORADO CT | | ANGELS CAMP | CA | 95222 | 9436 |
| JAMES R OREN | 301 W COOPER STREET | | | MCCOMB | OH | 45858 | |
| JAMES R ORICK | 5237 N 100 W | | | ANDERSON | IN | 46011 | 9285 |
| JAMES R ORLER & | JANET M ORLER JT TEN | 4320 STEUBEN WOODS DR | | STEUBENVILLE | OH | 43953 | 3395 |
| JAMES R OROLIM | 2883 LAURYL DR | | | COMMERCE | MI | 48382 | 3429 |
| JAMES R OSBORNE JR | 22610 FREDERICK RD | | | STEGER | IL | 60475 | 5534 |
| JAMES R OSWALT | 5313 NORTH STAR-FT LORAMIE | | | NEW WESTON | OH | 45348 | 9766 |
| JAMES R OTTAWAY | 1228 CRYSTAL POINTE DR | | | FENTON | MI | 48430 | 1509 |
| JAMES R OWENS & | LAVERTHA SUE OWENS JTTEN | 181 WILLIAMS DRIVE | | FLORENCE | MS | 39073 | 9108 |
| JAMES R OZOL | CUST ANDREW T BADEAUX | UTMA NJ | 625 DUQUESNE TER | UNION | NJ | 07083 | 9134 |
| JAMES R OZOL | CUST CASEY E BADEAUX | UTMA NJ | 625 DUQUESNE TER | UNION | NJ | 07083 | 9134 |
| JAMES R OZOL | CUST RACHAEL L BADEAUX | UTMA NJ | 625 DUQUESNE TER | UNION | NJ | 07083 | 9134 |
| JAMES R PACHTER | 207 MILTON AVE | | | BALLSTON SPA | NY | 12020 | 1410 |
| JAMES R PADEN | 11 NORTH CANAL ST | PO BOX 449 | | OXFORD | NY | 13830 | 0449 |
| JAMES R PALMER | 3318 HAROLD STREET | | | FLINT | MI | 48503 | 4106 |
| JAMES R PALSO | 11131 E POTTER RD | | | DAVISON | MI | 48423 | 8154 |
| JAMES R PAONE & | PORTIA M PAONE JT TEN | 105 COLTON AVE | | NEWARK | NY | 14513 | |
| JAMES R PARKER | 278 VANSICKLE DR | | | CHARLOTTE | MI | 48813 | 8159 |
| JAMES R PARKER & | CONSTANCE J PARKER JT TEN | 278 VANSICKLE | | CHARLOTTE | MI | 48813 | |
| JAMES R PARKER & | LINDA T PARKER | 2211 CONFEDERATE AVE | | VICKSBURG | MS | 39180 | |
| JAMES R PARSON | 413 E CLAY AVE | | | BRANDON | FL | 33510 | 3739 |
| JAMES R PARTLOW JR | 133 NUTWOOD DRIVE | | | TALLMADGE | OH | 44278 | 3016 |
| JAMES R PATTON | 681 HILLSIDE DRIVE | | | GRAYSON | GA | 30017 | 1024 |
| JAMES R PAUL | 37 EWER AVE | | | ROCHESTER | NY | 14622 | 1613 |
| JAMES R PAYNE | 3813 ELLWOOD | | | BERKLEY | MI | 48072 | 3123 |
| JAMES R PAYTON | 11320 TWELVE OAKS WAY | | | N PALM BEACH | FL | 33408 | 3221 |
| JAMES R PAYTON | ELAINE DYTRYCH | 11320 TWELVE OAKS WAY | | N PALM BEACH | FL | 33408 | 3221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R PEARCE | 4807 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 3048 |
| JAMES R PEARCE | 6531 W 85TH PL | | | | LOS ANGELES | CA | 90045 |
| JAMES R PEELER | 3692 HERMAN AVE | | | | SAN DIEGO | CA | 92104 |
| JAMES R PEERY | 2419 FAYETTE | | | | NORTH KS CITY | MO | 64116 3054 |
| JAMES R PELNARSH | 11811 S BRIGHTWAY | | | | MOKENA | IL | 60448 1423 |
| JAMES R PERKINS | 5 ANDERSON RD | | | | ATKINSON | ME | 04426 6037 |
| JAMES R PERLITZ | P O BOX 1499 | | | | BOERNE | TX | 78006 |
| JAMES R PERREAULT | JUDITH M PERRAULT JT TEN | 38416 JONATHAN | | | CLINTON TWP | MI | 48036 1846 |
| JAMES R PERRY JR | 1042 ATLANTIC AVE | | | | TOLEDO | OH | 43609 3012 |
| JAMES R PETERS | 6205 PASEO PRIVADO | | | | CARLSBAD | CA | 92009 1910 |
| JAMES R PETERS & | JOAN T PETERS | TR UA 03/30/81 PETERS FAMILY TRUST | PO BOX 426 | | THREE RIVERS | CA | 93271 0426 |
| JAMES R PETERSON | 3213 MINNESOTA STREET | | | | LAKE STATION | IN | 46405 2936 |
| JAMES R PETTY | 1310 SOUTHERN PKWY | | | | CLARKSVILLE | TN | 37040 4368 |
| JAMES R PEWITT | 1915 MEADOWRIDGE | | | | WALLED LAKE | MI | 48390 2655 |
| JAMES R PFEFFENBERGER | WILMA F PFEFFENBERGER JTWROS | 1902 BARNSBURY CT | | | CELINA | OH | 45822 1163 |
| JAMES R PFLIMLIN | P.O. BOX 910586 | | | | SAN DIEGO | CA | 92191 0586 |
| JAMES R PHELPS | 821 DOOLIN SCHOOL RD | | | | SOMERSET | KY | 42503 5195 |
| JAMES R PHILLIPS | 101 S 4TH ST | APT 310 | | | LEAVENWORTH | KS | 66048 2752 |
| JAMES R PHILLIPS | 802 WINDER COURT | | | | WINCHESTER | VA | 22601 6740 |
| JAMES R PHILLIPS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6544 BATTLEFORD DR | | RALEIGH | NC | 27613 |
| JAMES R PHILLIPS & | BETTY L PHILLIPS JT TEN | 802 WINDER COURT | | | WINCHESTER | VA | 22601 6740 |
| JAMES R PHILLIPS SR (IRA) | FCC AS CUSTODIAN | 185 WEST FOURTH ST | | | COAL CITY | IL | 60416 1015 |
| JAMES R PHILPOTT | TR MARGARET E PHILPOTT DAY | IRREVOCABLE GRAND CHILDREN'S | 2003 TRUST UA 03/11/03 | 244 PARK STREET | JACKSONVILLE | IL | 62350 |
| JAMES R PHIPPS | 26024 HOFFMAN ROAD | | | | DEFIANCE | OH | 43512 8934 |
| JAMES R PICKLE JR | JAMES R PICKLE SR LIVING TRUST | 4N306 KNOLLCREEK DR | | | ST CHARLES | IL | 60175 |
| JAMES R PIERCE AND | ALICE GAIL PIERCE JTWROS | 230 WETLAND WAY | | | ANDERSON | SC | 29621 2673 |
| JAMES R PIERRIE | 5744 HOLLAND RD | | | | SAGINAW | MI | 48601 9403 |
| JAMES R PIONTEK SR & | ROSEMARY E PIONTEK JT TEN | 25234 WALDORF ST | | | ROSEVILLE | MI | 48066 3940 |
| JAMES R PLIML & | JULIA M PLIML JT TEN | 1185 HALLWOOD DRIVE | | | FLORISSANT | MO | 63033 6033 |
| JAMES R POLLARD | 1915 DUBOURG | | | | LOUISVILLE | KY | 40216 5231 |
| JAMES R POMAVILLE | C/O KENDALL LOUIS POMAVILLE | 2585 N EUCLID AVE | | | BAY CITY | MI | 48706 1106 |
| JAMES R POOLE | 3969 NELSON DR | | | | NEWPORT | MI | 48166 9007 |
| JAMES R POPE | 7580 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217 3557 |
| JAMES R POPP | 3845 HOPPER HILL | | | | CINCINNATI | OH | 45255 5055 |
| JAMES R PORRITT JR | 436 S BROADWAY ST STE C | | | | LAKE ORION | MI | 48362 2792 |
| JAMES R POSPULA | 49 PARKLANDS DR | | | | ROCHESTER | NY | 14616 2043 |
| JAMES R POTTER & | DONNA M POTTER JT TEN | 1025 S ALKIRE | | | LAKEWOOD | CO | 80228 3111 |
| JAMES R POTTER & | NANCY K REED | 253 AKIAK DR | | | BETHEL | AK | 99559 |
| JAMES R POWELL | 5142 COBBLERS COURT | | | | BLOOMFIELD HILLS | MI | 48304 3730 |
| JAMES R POWERS | 17 GRESEL ST | | | | HAYWARD | CA | 94544 7635 |
| JAMES R PRAISNER | 7 GRAHAM TERRACE | | | | MONTCLAIR | NJ | 07042 |
| JAMES R PRESTON | 554 WILKINS STREET APT 1010 | | | | DETROIT | MI | 48201 2831 |
| JAMES R PRICE | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410 9503 |
| JAMES R PROCK | 7812 HARRISON AVE | | | | CINCINNATI | OH | 45231 3112 |
| JAMES R PRUETT | 660 BOYD | | | | PONTIAC | MI | 48342 1926 |
| JAMES R PUMPERA | 3709 W 121ST PL | | | | ALSIP | IL | 60803 1211 |
| JAMES R PUSEY | 5 CROYDEN ROAD | | | | MINEOLA | NY | 11501 4606 |
| JAMES R PUTMAN | 1476 COUNTY HIGHWAY 6 | | | | BLOUNTSVILLE | AL | 35031 6241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R PUTNAM | 907 S 4TH ST | | | | SPRINGFIELD | IL | 62703 2222 |
| JAMES R QUINLAN | 235 METCALFT STREET | WESTMOUNT QC  H3Z 2H8 | CANADA | | | | |
| JAMES R RAMEY | 2782 WILSON LN | | | | FAYETTEVILLE | AR | 72703 9813 |
| JAMES R RATHBURN | 25 ARMSTRONG ST | | | | FLUSHING | MI | 48433 9208 |
| JAMES R RAY | 1317 CHIPPEWA AVE | | | | AKRON | OH | 44305 2703 |
| JAMES R RAY | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348 4765 |
| JAMES R RAY IRA | FCC AS CUSTODIAN | 11661 OAK HILLS DR | | | BENTONVILLE | AR | 72712 8781 |
| JAMES R REDDY | 6416 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 9725 |
| JAMES R REDENBAUGH | CHARLES SCHWAB & CO INC CUST | 4 BIG OAK DR | | | SAINT PETERS | MO | 63376 |
| JAMES R REDMOND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 230 FAIRWAY DR | | FRANKFORT | KY | 40601 |
| JAMES R REED | 3828 E 71ST ST | | | | KANSAS CITY | MO | 64132 2069 |
| JAMES R REED | CGM ROTH IRA CUSTODIAN | 106 BURKE ROAD | | | FENELTON | PA | 16034 9106 |
| JAMES R REED & | JOANNE E REED JT TEN | 106 BURKE RD | | | FENELTON | PA | 16034 9106 |
| JAMES R REICH | 410 RIDGEWOOD RD | | | | WEST LAKE HLS | WI | 78746 5522 |
| JAMES R REITER | 15026 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017 7653 |
| JAMES R REITER | CUST GREGORY JAMES REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 16735 HICKORY CREST DR | BALLWIN | MO | 63011 5507 |
| JAMES R REITER | CUST MICHAEL ANDREW REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15026 RIDGE LAKE DR | CHESTERFIELD | MO | 63017 7653 |
| JAMES R RENNER | 11181 LORIS AVENUE | | | | AURORA | OH | 44202 9309 |
| JAMES R REYNOLDS | 2808 REESE DRIVE | | | | STERLING HEIGHTS | MI | 48310 3649 |
| JAMES R RICE | 18047 OAKFIELD | | | | DETROIT | MI | 48235 3280 |
| JAMES R RICE | M KATHLEEN RICE | 11921 TULIPTREE LN | | | HUNTLEY | IL | 60142 7512 |
| JAMES R RICHARDSON | 2400 BARRETT CREEK BLVD | APT 1209 | | | MARIETTA | GA | 30066 4970 |
| JAMES R RICHMOND | 831 E KITTLE RD | | | | MIO | MI | 48647 9746 |
| JAMES R RIEDL | 373 FORD CITY ROAD | | | | FREEPORT | PA | 16229 2013 |
| JAMES R RIEF | 1724 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218 4776 |
| JAMES R RIGNEY | 172 SUMMIT AVE | | | | PHILLIPSBURG | NJ | 08865 2433 |
| JAMES R RISCH | 433 IMY LANE | | | | ANDERSON | IN | 46013 3872 |
| JAMES R RITZEMA & | PEGGY M RITZEMA JT TEN | 964 BAY RIDGE DR | | | HOLLAND | MI | 49424 6493 |
| JAMES R RIVERS | 145 GOUGE HOLLOW RD | | | | OLIVER SPRINGS | TN | 37840 3032 |
| JAMES R ROBARDS AND | SUZANNE L ROBARDS    JTWROS | 4219 MOSS CREEK COURT | | | MATTHEWS | NC | 28105 5292 |
| JAMES R ROBERTS | 14424 MAGNOLIA BLVD | APT# 215 | | | SHERMAN OAKS | CA | 91423 1048 |
| JAMES R ROBERTS | 17045 SNEED ST | | | | ATHENS | AL | 35614 5267 |
| JAMES R ROBERTS | 38033 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094 7057 |
| JAMES R ROBERTS | 38033 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094 7057 |
| JAMES R ROBERTS | 5851 SHADY COVE LANE | | | | TROTWOOD | OH | 45426 2117 |
| JAMES R ROBERTS & | ROSEMARIE B ROBERTS JT TEN | 38033 LAKE SHORE BLVD | | | WILLOUGHBY | OH | 44094 7057 |
| JAMES R ROBERTSON | 616 BAKER DR | | | | HURST | TX | 76054 3428 |
| JAMES R ROBISON JR | 4666 CAS ELIZABETH | | | | WATERFORD | MI | 48327 3200 |
| JAMES R ROETHLISBERGER | 260 SWANSON | | | | SAGINAW | MI | 48609 6925 |
| JAMES R ROMAIN | PO BOX 12 | | | | CARO | MI | 48723 0012 |
| JAMES R ROSENFIELD IRA | FCC AS CUSTODIAN | 2830 ESTURION PLACE | | | CARLSBAD | CA | 92009 4416 |
| JAMES R ROSS | 1365 SHERWOOD LANE | | | | COOKEVILLE | TN | 38501 1147 |
| JAMES R ROTH | 309 ROGERS ST | | | | FORT ATKINSON | WI | 53538 1241 |
| JAMES R ROUSH | 4152 SWALLOW DR | | | | FLINT | MI | 48506 1618 |
| JAMES R ROZANSKI | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362 2695 |
| JAMES R RUBENZER & | PRISCILLA S RUBENZER JT TEN | 1427 W DECORAH RD | | | WEST BEND | WI | 53095 3701 |
| JAMES R RUNNELS | 5120 MARSHALL LANE | | | | WHITE LAKE | MI | 48383 3348 |
| JAMES R RUSK | & NANCY L RUSK JTTEN | 12162 CADDY ROW | | | SAN DIEGO | CA | 92128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES R RUSSEL | PO BOX 247 | | | WINDHAM | CT | 06280 | 0247 |
| JAMES R RUSSELL | 103 MALSON ST | | | JACKSON | SC | 29831 | 3327 |
| JAMES R RUSSELL | 160 CARRIER DRIVE | | | PENSACOLA | FL | 32506 | 7204 |
| JAMES R RUSSELL III & | LEANNA RUSSELL JT TEN | 2526 TROJAN DRIVE | | GREEN BAY | WI | 54304 | 1437 |
| JAMES R RYAN JR | CATHY G RYAN JTWROS | 3705 S SEQUOIA AVE | | BROKEN ARROW | OK | 74011 | 1157 |
| JAMES R SALGOT & | MRS LILLIAN M SALGOT JT TEN | PO BOX 2034 | | PAYSON | AZ | 85547 | 2034 |
| JAMES R SALMOND | 1242 WEST SUTTON RD | | | METAMORA | MI | 48455 | 9632 |
| JAMES R SANBORN | 1055 S GEECK RD | | | CORUNNA | MI | 48817 | 9547 |
| JAMES R SAVAGE | 2946 BUCKINGHAM ST | | | BERKLEY | MI | 48072 | 1318 |
| JAMES R SCHACHTE | 5331 RUSKIN PLACE WEST | | | INDIANAPOLIS | IN | 46224 | 1443 |
| JAMES R SCHAFFER JR | 154 NORTH STREET | | | CADIZ | OH | 43907 | 1247 |
| JAMES R SCHAICH | 3721 SURFSIDE BLVD | | | CAPE CORAL | FL | 33914 | 4814 |
| JAMES R SCHALITZ | 89 VIOLA CIRCLE | | | SEABROOK | NH | 03874 | 4697 |
| JAMES R SCHEPLER | 11541 ORCHARD VIEW | | | FENTON | MI | 48430 | 2545 |
| JAMES R SCHEPPER | PO BOX 64 | | | COIL CITY | IN | 47427 | 0064 |
| JAMES R SCHIEMAN | 206 WHITTINGTON DR | | | CENTERVILLE | OH | 45459 | 2132 |
| JAMES R SCHILLER | 16 HILARY CT | | | STOCKHOLM | NJ | 07460 | |
| JAMES R SCHLEMMER JR | 4466 MICHAEL DR NW | | | CANTON | OH | 44718 | 2730 |
| JAMES R SCHMADEKE & | ROSEMARY SCHMADEKE JT TEN | 501 S ASH ST | | NORTH PLATTE | NE | 69101 | 5214 |
| JAMES R SCHULTE | 14475 PECAN HILL CIRCLE | | | NOBLE | OK | 73068 | 5251 |
| JAMES R SCHULTZ | 646 EAST KLINE ST | | | GIRARD | OH | 44420 | 2326 |
| JAMES R SCHULTZ | CUST JOHN M SCHULTZ UGMA NJ | 301 RIDGLEY COURT | | POMPTON PLAINS | NJ | 07444 | 2154 |
| JAMES R SCHUMANN | 1212 W HIGH ST | | | HADDON HGTS | NJ | 08035 | 1817 |
| JAMES R SCHWARTZ | BOX 418 | | | TWO RIVERS | WI | 54241 | 0418 |
| JAMES R SCOTT | 1501 YOUNCE ST | | | FRANKLIN | IN | 46131 | 1143 |
| JAMES R SCOTT | 38142 LAURENWOOD DR | | | WAYNE | MI | 48184 | 1017 |
| JAMES R SCOTT | L RACHEL SCOTT JTWROS | 2450 S. NOLTING | | SPRINGFIELD | MO | 65807 | 8124 |
| JAMES R SCRIBNER | 7694 PARKWOOD CT | | | WATERFORD | MI | 48329 | 2634 |
| JAMES R SEEGERT | 1450 S RIVERSIDE AVE | | | SAINT CLAIR | MI | 48079 | 5137 |
| JAMES R SEEGERT & | EMILY B SEEGERT JT TEN | 1450 S RIVERSIDE | | ST CLAIR | MI | 48079 | 5137 |
| JAMES R SELGRAD & | JILL N SELGRAD | 878 CREEK BEND DR | | VERNON HILLS | IL | 60061 | |
| JAMES R SELIG | 3422 PRAIRIE | | | BROOKFIELD | IL | 60513 | 1411 |
| JAMES R SELLAR | 4 ARBOR CREEK DRIVE | | | PITTSFORD | NY | 14534 | 9531 |
| JAMES R SEPPI | 44 MAPLE ST | | | TEANECK | NJ | 07666 | 3823 |
| JAMES R SERPE | 2538 N LINCOLN | | | CHICAGO | IL | 60614 | 2332 |
| JAMES R SHAFER | 5117 LINKSLAND DR | | | HOLLY SPRINGS | NC | 27540 | 9155 |
| JAMES R SHAFFER | 13258 SPORTSMAN RIDGE | | | GRASS LAKE | MI | 49240 | 9384 |
| JAMES R SHAFT | 733 N SHELDON ST | | | CHARLOTTE | MI | 48813 | 1230 |
| JAMES R SHAVER | ROUTE 2 BOX 504A | | | PARKERSBURG | WV | 26101 | 8036 |
| JAMES R SHAW | 40159 OAK TREE | | | NOVI | MI | 48375 | 3636 |
| JAMES R SHAW | CUST JULIANNE NICOLE SHAW | UTMA MI | 40159 OAK TREE | NOVI | MI | 48375 | 3636 |
| JAMES R SHEEHAN | DESIGNATED BENE PLAN/TOD | 3114 59TH ST S 312 | | GULFPORT | FL | 33707 | |
| JAMES R SHEETS AND | MARILYN J SHEETS JTWROS | PO BOX 512 | | BENZONIA | MI | 49616 | 0512 |
| JAMES R SHEPHERD & | JANET SHEPHERD | JT TEN | 2434 SCENIC RIDGE ROAD | N HUNTINGDON | PA | 15642 | 2121 |
| JAMES R SHEVLIN | 195 WHITE HALL DR | APT B | | ROCHESTER | NY | 14616 | |
| JAMES R SHOCKLEY | 2200 E SHOCKLEY RD | | | MUNCIE | IN | 47302 | 8610 |
| JAMES R SHORTT | 4381 S SHERIDAN RD | | | LENNON | MI | 48449 | 9403 |
| JAMES R SHOTWELL & | MARGARET A SHOTWELL JT TEN | 3006 TUMBLEWEED DR | | KOKOMO | IN | 46901 | 7011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES R SILLER | CUST KENNETH R SILLER UGMA MI | 37540 GRANTLAND ST | | | LIVONIA | MI | 48150 | 1022 |
| JAMES R SIMMONS | 515 S KENWOOD AVE | | | | BALTIMORE | MD | 21224 | 3819 |
| JAMES R SIMMS | 369 SHASTEEN BEND DR | | | | WINCHESTER | TN | 37398 | 4371 |
| JAMES R SIMPSON JR | 236 MILLER FARM DR | | | | WESTMINSTER | SC | 29693 | 4333 |
| JAMES R SIMS & | MARJORIE B SIMS | TR JAMES R SIMS & MARJORIE B SIMS | REVOCABLE LIVING TRUST UA 10/09/96 | 5111 WESTERDALE ST | FULSHEAR | TX | 77441 | 4208 |
| JAMES R SLATER | 1134 N HIGH STREET | | | | LANCASTER | OH | 43130 | 1800 |
| JAMES R SLAVY | 740 OLD RIVERSIDE ROAD | | | | BROOKLYN PARK | MD | 21225 | 2616 |
| JAMES R SLEMP | 2500 CAROLINA | | | | CHICKASHA | OK | 73018 | 6233 |
| JAMES R SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501 | 1682 |
| JAMES R SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501 | 1682 |
| JAMES R SLUSAR | 6840 MIDDLE RD 7 | | | | RACINE | WI | 53402 | |
| JAMES R SMITH | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458 | 6036 |
| JAMES R SMITH | 169 INDIAN CREEK LANE | | | | HOSCHTON | GA | 30548 | 3137 |
| JAMES R SMITH | 17402 S MILES AVE | | | | CLEVELAND | OH | 44128 | 3402 |
| JAMES R SMITH | 2044 LAKE ROAD | | | | RIDGEWAY | SC | 29130 | |
| JAMES R SMITH | 2550 BANTAM RD | | | | BETHEL | OH | 45106 | 9331 |
| JAMES R SMITH | 296 OXFORD LAKE DR | | | | OXFORD | MI | 48371 | 5163 |
| JAMES R SMITH | 3362 HWY 101 | | | | VILLA RICA | GA | 30180 | |
| JAMES R SMITH | 3838 ARBELA RD | | | | MILLINGTON | MI | 48746 | 9316 |
| JAMES R SMITH | 4 TORREY PINES | | | | MCALESTER | OK | 74501 | 7423 |
| JAMES R SMITH | 576 LAKESHORE DR | | | | VICTORIA | TX | 77905 | |
| JAMES R SMITH | 606 10TH ST NW | | | | HUNTSVILLE | AL | 35805 | 2762 |
| JAMES R SMITH | 7300 PACKER DRIVE | | | | BELMONT | MI | 49306 | 9713 |
| JAMES R SMITH | P.O. BOX 160 | | | | MISSOURI CITY | TX | 77459 | 0160 |
| JAMES R SMITH | PO BOX 117 | | | | RICHBURG | SC | 29729 | 0117 |
| JAMES R SMITH | PO BOX 723 | | | | SHAWNEETOWN | IL | 62984 | 0723 |
| JAMES R SMITH JR | 801 HUMMINGBIRD NORTH | | | | SWANSBORO | NC | 28584 | |
| JAMES R SNELL | RR 2 BOX 177 | | | | LA CYGNE | KS | 66040 | 9651 |
| JAMES R SNELLEN & | MRS DOROTHY L SNELLEN JT TEN | 1544 MAYFIELD RD | | | JACKSONVILLE | FL | 32259 | 5209 |
| JAMES R SOBIESKI | 156 DICKINSON | | | | MT CLEMENS | MI | 48043 | 5927 |
| JAMES R SOBIESKI & | GEORGINA SOBIESKI JT TEN | 156 DICKINSON | | | MT CLEMENS | MI | 48043 | 5927 |
| JAMES R SOLAK II | 1519 SEMINOLE LANE | | | | SAGINAW | MI | 48603 | 4496 |
| JAMES R SOLIEN | TOD DTD 11/14/2007 | 2923 LOGAN AVE N | | | MINNEAPOLIS | MN | 55411 | 1271 |
| JAMES R SOMERVILLE | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JAMES R SPARKS | 5640 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220 | 3026 |
| JAMES R SPEER SUCC-TRUSTEE | J NELSON SPEER TRUST | U/A/D 11/12/1993 | 55 COLLEGE LANE | APT.62 | BREVARD | NC | 28712 | 3155 |
| JAMES R SPENCE JR | 18246 RUTH ST | | | | MELVINDALE | MI | 48122 | 1527 |
| JAMES R SPENCER | 15838 N 62ND ST | | | | SCOTTSDALE | AZ | 85254 | |
| JAMES R SPETH & | WANDA MORRIS SPETH | TR JAMES R SPETH & WANDA MORRIS | SPETH REV TRUST UA 12/17/02 | 2581 WOODSON AVE | HENDERSON | NV | 89052 | 6489 |
| JAMES R STAMPLEY | 2611 RIDGEWOOD AVE | | | | NEDERLAND | TX | 77627 | 4611 |
| JAMES R STANAGE | 3836 JOLLY LANE | | | | RAPID CITY | SD | 57703 | 6047 |
| JAMES R STAUFFACHER | 3 GREENS COURT | | | | FRISCO | TX | 75034 | 4829 |
| JAMES R STEARNS & | BRENDA J STEARNS JT TEN | 6362 STURBRIDGE CT | | | SARASOTA | FL | 34238 | 2780 |
| JAMES R STEELE | CUST JUSTIN PIERCE STEELE UGMA MI | 12100 W FERDEN | | | OAKLEY | MI | 48649 | 9722 |
| JAMES R STEELE JR | 34 N ALDER ST | | | | DAYTON | OH | 45417 | 1765 |
| JAMES R STEFL | 6652 PLEASANTVIEW DR | | | | PORTAGE | MI | 49024 | 1035 |
| JAMES R STEIN (IRA) | FCC AS CUSTODIAN | 55-835 CHERRY HILLS | | | LA QUINTA | CA | 92253 | 5667 |
| JAMES R STENNETT | 0262 ROGERS LANE SE | | | | BROOKHAVEN | MS | 39601 | 8893 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R STEPHAN | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS | NV | 89123 3644 |
| JAMES R STERKEN | CHARLES SCHWAB & CO INC CUST | 3460 BAYBERRY DR NW | | | GRAND RAPIDS | MI | 49544 |
| JAMES R STEURER | 10305 WEST GROVE SCHOOL RD | | | | BELOIT | WI | 53511 8353 |
| JAMES R STEVENS | 9 HARBOR RD | | | | HAMPTON BAYS | NY | 11946 3305 |
| JAMES R STEWART & | BEVERLY K STEWART JT TEN | 6583 S COUNTY ROAD 400 E | | | CLAYTON | IN | 46118 9441 |
| JAMES R STICKLE & | MARION STICKLE JT TEN | 11602 SHARONWOODS CT | | | CINCINNATI | OH | 45241 2237 |
| JAMES R STIMPSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 9976 CEMETERY ROAD | | ALDEN | MI | 49612 |
| JAMES R STITT | 4391 WEST 89TH WAY | | | | WESTMINSTER | CO | 80030 3521 |
| JAMES R STOCK & | DONNA T STOCK JTWROS | 13148 CLEAR RIDGE ROAD | | | KNOXVILLE | TN | 37922 5357 |
| JAMES R STOGSDILL & | PRISCILLA J STOGSDILL JTWROS | 4612 AVERY ST | | | OCEANSIDE | CA | 92057 5113 |
| JAMES R STOKER | 9 EAST CLUB DRIVE | | | | PITTSBURGH | PA | 15236 1918 |
| JAMES R STONE JR | BOX 517 | | | | PORT HAYWOOD | VA | 23138 0517 |
| JAMES R STONER | 2300 PORTAGE ST | APT 224 | | | KALAMAZOO | MI | 49001 6504 |
| JAMES R STRONG | PO BOX 216 | | | | TAYLORSVILLE | KY | 40071 |
| JAMES R STRYLOWSKI | 8309 STALLION CT | | | | CHARLOTTE | NC | 28215 9087 |
| JAMES R STUBBS & | LORI K STUBBS | 114 BRAMBLEWOOD LN | | | LEWISBERRY | PA | 17339 |
| JAMES R SULLENGER | 7194 BREWER RD | | | | FLINT | MI | 48507 4674 |
| JAMES R SUMNER | 2418 YERIAN RD | | | | LENNON | MI | 48449 9636 |
| JAMES R SUMPTER | NANCY S KIRBY CO-TTEES | UW JAMES E SUMPTER JR | 63 REDWOOD DR | | ONEONTA | AL | 35121 2940 |
| JAMES R SUPKO (IRA) | FCC AS CUSTODIAN | 10617 BAYPINES LN | | | RICHMOND | VA | 23238 |
| JAMES R SUSKE | 435 PENN ST | | | | NEWTOWN | PA | 18940 |
| JAMES R SUTTON | 455 W SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 4071 |
| JAMES R SWANK & | MRS GLADYS R SWANK JT TEN | ROUTE 3 | | | STOCKPORT | OH | 43787 9803 |
| JAMES R SWANSON | 4275 ASHTON ST | | | | SAN DIEGO | CA | 92110 3527 |
| JAMES R SWEENEY | 11464 WILLIAMS | | | | TAYLOR | MI | 48180 4278 |
| JAMES R SWITZER | CGM SEP IRA CUSTODIAN | 323 JASMINE AVE | | | CORONA DEL MAR | CA | 92625 3002 |
| JAMES R SYMONS | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708 6359 |
| JAMES R SZYMANSKI | 5800 LAYTON ROAD | | | | FOWLERVILLE | MI | 48836 8980 |
| JAMES R TABLER | 100 PIT LN | | | | MARTINSBURG | WV | 25404 0496 |
| JAMES R TAYLOR | 1835 MAPLE AVE | | | | NORWOOD | OH | 45212 2011 |
| JAMES R TAYLOR & | JEAN J TAYLOR JT TEN | 106 WESTLAKE DR | | | DICKSON | TN | 37055 1440 |
| JAMES R TEAGUE | PO BOX 12 | | | | KUTTAWA | KY | 42055 0012 |
| JAMES R TEDFORD & | PATRICIA E TEDFORD JT TEN | 357 E PLEASANT ST | | | ATHOL | MA | 01331 3226 |
| JAMES R TEDROW | HEATHER D TEDROW JT TEN | HC 60 BOX 262A | | | N MARTINSVLLE | WV | 26155 9764 |
| JAMES R TENNANT | 1106 MCCORMICK | | | | BAY CITY | MI | 48708 8316 |
| JAMES R THOMAS | 21648 QUEENS WAY | | | | BROWNSTOWN | MI | 48183 7618 |
| JAMES R THOMAS | 4163 PHEASANT DR | | | | FLINT | MI | 48506 1726 |
| JAMES R THOMAS & | JEANNE F THOMAS TTEES | FAMILY TRUST | U/A DTD 4/4/02 | 3409 ELMWOOD DR. | CLIO | MI | 48420 2903 |
| JAMES R THOMPSON | 1071 CAMBRIA DR | | | | EAST LANSING | MI | 48823 2394 |
| JAMES R THOMSON | ARDITH J THOMSON JT TEN | TOD DTD 03/16/2009 | RT 3 B O X 105D | | MEMPHIS | MO | 63555 9803 |
| JAMES R TILTON & | DELORA J TILTON JT TEN | 616 NORTHERN OAKS DR | | | GROVELAND | IL | 61535 9607 |
| JAMES R TINKEY | CUST MICHAEL F TINKEY A MINOR | U/THE LAWS OF GEORGIA | 208 VENNING ST | | MOUNT PLEASANT | SC | 29464 5325 |
| JAMES R TIRRITO & | GAIL M BARTA | 18051 UPLAND DR | | | TINLEY PARK | IL | 60487 |
| JAMES R TITUS | 311 LORRAINE AVE | | | | ESSEX | MD | 21221 6818 |
| JAMES R TOMIHIRO | 5984 GLENEAGLES CIR | | | | SAN JOSE | CA | 95138 |
| JAMES R TOULOUSE | CUST CHARLOTTE MARY TOULOUSE UGMA | NM | 1712 MORNINGRISE SE | | ALBUQUERQUE | NM | 87108 4417 |
| JAMES R TOULOUSE | CUST MARY TOULOUSE | U/THE N M UNIFORM GIFTS TO | MINORS ACT | 1712 MORNINGRISE SE | ALBUQUERQUE | NM | 87108 4417 |
| JAMES R TOWNER | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762 5509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES R TOWNER | CUST JAMES J TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762 | 5509 |
| JAMES R TOWNER | CUST JOHN DAVID TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762 | 5509 |
| JAMES R TOWNER | CUST MARY ANN TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762 | 5509 |
| JAMES R TOWNER | CUST SUSAN KAY TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762 | 5509 |
| JAMES R TROMBLEY | 4350 SHAMROCK | | | | EMMETT | MI | 48022 | 2818 |
| JAMES R TROMBLEY & | 33909 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48080 | 1168 |
| JAMES R TROYANEK & | LINDA TROYANEK JT TEN | 1185 ARROWHEAD TRAIL | | | NEKOOSA | WI | 54457 | 8042 |
| JAMES R TRUETT JR | 9317 MOSS TRAIL | | | | DALLAS | TX | 75231 | 1409 |
| JAMES R TUMAVICH | 667 WESTERN | | | | GLEN ELLYN | IL | 60137 | 4017 |
| JAMES R TURNER | 13407 LEIBACHER AVE | | | | NORWALK | CA | 90650 | 3525 |
| JAMES R TURNER | 14700 S NOHEL RD | | | | PERRY | MI | 48872 | 9528 |
| JAMES R TURNER | 1505 EVERGREEN | | | | STREETSBORO | OH | 44241 | 5426 |
| JAMES R UMSTEAD | 6910 WOODROW | | | | ST LOUIS | MO | 63121 | 5118 |
| JAMES R UNDERWOOD | 213 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462 | 5418 |
| JAMES R UNGER | EVELYN F UNGER JT TEN | 3510 ROBERT BURNS DRIVE | | | RICHFIELD | OH | 44286 | 9326 |
| JAMES R UTTARO | CUST DENISE CLARA UTTARO UGMA NY | 25 RETFORD AVE | | | STATEN ISLAND | NY | 10312 | 5010 |
| JAMES R UTTARO | CUST THOMAS RALPH UTTARO UGMA NY | 25 RETFORD AVE | | | STATEN ISLAND | NY | 10312 | 5010 |
| JAMES R VALLANDINGHAM & | BARBARA J VALLANDINGHAM | 10780 N HIGHWAY 99 SPC 55 | | | STOCKTON | CA | 95212 | |
| JAMES R VAN CURA | 4302 BRUSH ROAD | | | | RICHFIELD | OH | 44286 | 9502 |
| JAMES R VANDEGRIFT | 1347 N STATE ROUTE 123 | | | | LEBANON | OH | 45036 | 9287 |
| JAMES R VANDERLIP | 9103 BRIDGE HIGHWAY | | | | DIMONDALE | MI | 48821 | 9605 |
| JAMES R VANDIVIER | 254 EAST SOUTH ST | | | | FRANKLIN | IN | 46131 | |
| JAMES R VANELLS | 1014 RANDY LN | | | | ST JOHNS | MI | 48829 | |
| JAMES R VANESS | CGM IRA CUSTODIAN | 1558 LINCOLN RD. | | | MARNE | MI | 49435 | 9799 |
| JAMES R VIELBIG | 2158 NE IRWIN RD | | | | WEATHERBY | MO | 64497 | 9164 |
| JAMES R VIGGIANO | 625 MALLARD CT | | | | YOUNGSTOWN | OH | 44515 | 5801 |
| JAMES R VINCE & | MRS RUTH M VINCE JT TEN | 1469 AVON CIRCLE E | | | ROCHESTER HILLS | MI | 48309 | 3022 |
| JAMES R VINEYARD & | RUTH A VINEYARD JT TEN | 3113 RIDGE OAK DR | | | GARLAND | TX | 75044 | 6945 |
| JAMES R VOKOVIAK | 45 DANIEL DR SE | | | | GRAND RAPIDS | MI | 49548 | 7611 |
| JAMES R WADDELL | 2101 MUD TAVERN RD | | | | DECATUR | AL | 35603 | 3409 |
| JAMES R WADSLEY & | PATRICIA M WADSLEY JT TEN | 402 SKY VIEW DRIVE | | | MIDDLETOWN | DE | 19709 | 8890 |
| JAMES R WAGNER | 8780 WISE RD | | | | COMMERCE TWP | MI | 48382 | 3313 |
| JAMES R WAGNER (BENEF IRA) | GORDON J WAGNER DEC'D | FCC AS CUSTODIAN | 26 PARKVIEW ROAD | | CHELTENHAM | PA | 19012 | 1815 |
| JAMES R WALDROP JR | JAMES R WALDROP JR REVOCABLE | 42206 MAC RAE | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES R WALKER | 32 BARKSDALE AVE | | | | DAYTON | OH | 45431 | |
| JAMES R WALKER & | JUDITH J WALKER JT TEN | PO BOX 506 | | | CATLIN | IL | 61817 | 0506 |
| JAMES R WALKER & LOUISE A | CALLENS | WALKER FAMILY TRUST | 17142 REIMER ST | | FOUNTAIN VALLEY | CA | 92708 | |
| JAMES R WALSH | 11706 GILDAS RD | | | | ALDEN | MI | 49612 | 9748 |
| JAMES R WALTERS & | ROSELLA E WALTERS JT TEN | 3317 TIMBERBROOK CT | | | DANVILLE | IN | 46122 | 8515 |
| JAMES R WALTERS SR | 1137 WEST WILLARD | | | | BIRCH RUN | MI | 48415 | 8610 |
| JAMES R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217 | 9001 |
| JAMES R WANN & | EXIE R WANN JT TEN | 920 SOUTH SAINT AUGUSTINE | | | DALLAS | TX | 75217 | 9001 |
| JAMES R WARDLOW & | MARY L WARDLOW JT TEN | 3300 HILLVIEW AVE | | | FLINT | MI | 48504 | 1222 |
| JAMES R WARNER | 9711 OMELVENY | | | | ARLETA | CA | 91331 | 4150 |
| JAMES R WARREN | 5262 E COLDWATER RD | | | | FLINT | MI | 48506 | 4506 |
| JAMES R WARREN JR | CUST SUSAN KIMBERLY WARREN A MINOR | UNDER THE LAWS OF VIRGINIA | ATTN SUSAN K GRAVELY | 3912 REDFISH COURT | PALMETTO | FL | 34221 | 5620 |
| JAMES R WARREN JR | CUST SUSAN KIMBERLY WARREN U/THE VA | U-G-M-A | 3912 REDFISH CRT | | PALMETTO | FL | 34221 | |
| JAMES R WARTINBEE | 1109 DOWNING DRIVE | | | | WAUKESHA | WI | 53186 | 6734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R WASHINGTON | 5844 CARRIAGE LN | | | | ALEXANDRIA | IN | 46001 | 8618 |
| JAMES R WASHINGTON & | SARAH J WASHINGTON JT TEN | 5844 N CARRIAGE LN | APT 2 | | ALEXANDRIA | IN | 46001 | 8618 |
| JAMES R WATERMAN | 5704 PROSPECT RD | | | | LONGMONT | CO | 80503 | 9046 |
| JAMES R WATSON | 1931 APPALOOSA RD | | | | WARRINGTON | PA | 18976 | 1952 |
| JAMES R WATSON | 70 GUINEVERE COURT | | | | LAFAYETTE | IN | 47905 | 9692 |
| JAMES R WATSON | SUZETTE M WATSON TEN COM | 7 PERTUSA WAY | | | HOT SPRINGS | AR | 71909 | 8140 |
| JAMES R WATSON JR | 70 GUINEVERE CT | | | | LAFAYETTE | IN | 47905 | 9692 |
| JAMES R WATSON JR | JAMES R WATSON JR REVOCABLE | 3 LARKDALE DR | | | LITTLETON | CO | 80123 | |
| JAMES R WATTS III | 3957 RAINBOW DRIVE | | | | VIRGINIA BEACH | VA | 23456 | 1331 |
| JAMES R WATTS III | C/F LEIGH ANNE WATTS | 3957 RAINBOW DRIVE | | | VIRGINIA BEACH | VA | 23456 | 1331 |
| JAMES R WAY & | RAMONA J WAY JT TEN | 402 DOWELL ROAD | | | MC HENRY | IL | 60051 | 9447 |
| JAMES R WEBBER | 53100 N FOSTER RD | | | | CHESTERFIELD | MI | 48051 | 3912 |
| JAMES R WEBSTER | 2424 HUNTER RD | | | | LEWISBURG | TN | 37091 | 6322 |
| JAMES R WEIGLE & | JUDITH L WEIGLE JT TEN | 511 ISLE RD | | | BUTLER | PA | 16001 | 8558 |
| JAMES R WEIR & | GLENNA P WEIR JT TEN | 6083 GLENRIDGE DRIVE | | | BOARDMAN | OH | 44512 | 3110 |
| JAMES R WELCH | 9285 CASTLE CT | | | | OTISVILLE | MI | 48463 | 9408 |
| JAMES R WELFLE | 6 PATRICIAN DR | | | | NORWALK | OH | 44857 | 2465 |
| JAMES R WELLING | 1582 EAST CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 | 9334 |
| JAMES R WEST | 1310 E DEXTER TR | | | | DANSVILLE | MI | 48819 | 9602 |
| JAMES R WHEELER | 132 JASMINE AVE | | | | BUFFALO | NY | 14224 | |
| JAMES R WHEELER & | WANDA S WHEELER JT TEN | 7051 STEINMEIER DRIVE | | | INDIANAPOLIS | IN | 46220 | 3953 |
| **JAMES R WHITE &** | **JANET J WHITE JT TEN** | **2841 W LEXINGTON WAY** | | | **EDMOND** | **OK** | **73012** | |
| JAMES R WHITEMAN | 12416 GLENBUSH DR | | | | MARYLAND HEIGHTS | MO | 63043 | 2917 |
| JAMES R WHITNEY | 31 BOGERT ST | | | | CLOSTER | NJ | 07624 | 3018 |
| JAMES R WILKIE & | LYNN S WILKIE JT TEN | 3560 N CUSTER | | | MONROE | MI | 48162 | 9645 |
| JAMES R WILLIAMS | 1010 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | 1225 |
| JAMES R WILLIAMS | 144 SHARP LN | | | | SPRING CITY | TN | 37381 | 2865 |
| JAMES R WILLIAMS | 249 LARSON RD | | | | N BRUNSWICK | NJ | 08902 | 9637 |
| JAMES R WILLIAMS | 2806 HWY 90 WEST | | | | SEQUIN | TX | 78155 | 6608 |
| JAMES R WILLIAMS & | MARJORIE L WILLIAMS JT TEN | 249 LARSON RD | | | N BRUNSWICK | NJ | 08902 | 9637 |
| JAMES R WILLIAMS IRA | FCC AS CUSTODIAN | 2015 E. CARMEN STREET | | | TEMPE | AZ | 85283 | 3302 |
| JAMES R WILLIAMS JR | 5618 HAMILTON | | | | JENNINGS | MO | 63136 | 3506 |
| JAMES R WILLIAMSON | 2895 BEDFORD ST | | | | SAGINAW | MI | 48601 | 6904 |
| JAMES R WILLITS | POBOX 234 | | | | DEWITT | MI | 48820 | 0234 |
| JAMES R WILLSON | CUST KATHLEEN RUTH WILLSON UGMA OH | PO BOX 97 | | | LITCHFIELD | OH | 44253 | 0097 |
| JAMES R WILSON | 665 CARSON SALTSPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| JAMES R WILSON | 7145 BAYBERRY LN | | | | DALLAS | TX | 75249 | 1010 |
| JAMES R WILSON | TOD ACCOUNT | 18609 MINNOW RD | | | SPRINGDALE | AR | 72764 | 8943 |
| JAMES R WILSON & | MRS JAN B WILSON JT TEN | 7420 OXBOW RD | | | CANASTOTA | NY | 13032 | 4880 |
| JAMES R WINDLAND | 4986 SPRING TREE DR | | | | ARLINGTON | TN | 38002 | 7904 |
| JAMES R WIRE & | SHIRLEY A WIRE | 7075 N 020 WEST | | | HOWE | IN | 46746 | |
| JAMES R WISNIEWSKI | 28626 WOODLAND PLACE | | | | PERRYSBURG | OH | 43551 | 3687 |
| JAMES R WITT | 12461 SW KINGSWAY CIRCLE | | | | LAKE SUZY | FL | 34266 | 6713 |
| JAMES R WODAREK | 5454 GRAND RIVER DRIVE | | | | GRAND RAPIDS | MI | 49525 | 1039 |
| JAMES R WOLFE | 8359 GEDDES RD | | | | SAGINAW | MI | 48609 | 9528 |
| JAMES R WOOD JR | 8115 HWY 64 | | | | BARNWELL | SC | 29812 | |
| JAMES R WOODROE | 10485 FREEMAN ROAD | | | | MEDINA | NY | 14103 | 9575 |
| JAMES R WOODWARD | CUST JOHN ROBERT WOODWARD | UTMA FL | 865 LEOPARD TRAIL | | WINTER SPRINGS | FL | 32708 | 4127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES R WOODWARD | CUST STEPHEN ROY WOODWARD | UTMA FL | 865 LEOPARD TRAIL | | WINTER SPRINGS | FL | 32708 | 4127 |
| JAMES R WORK & | GLORIA D WORK | 3355 OLD STAGE RD | | | CENTRAL POINT | OR | 97502 |
| JAMES R WREN | 265 LESLIE DR | | | | WILMINGTON | OH | 45177 | 8627 |
| JAMES R YORK | 1420 COON HOLLOW RD | | | | SUNBRIGHT | TN | 37672 | 3206 |
| JAMES R YOUNG | PO BOX 69 | | | | BOYDTON | VA | 23917 | 0069 |
| JAMES R YOUSE & | ELIZABETH J YOUSE JT TEN | LUCE RANCH | | | BLUE | AZ | 85922 |
| JAMES R ZIMMERMAN | 988 NORTHFIELD | | | | PONTIAC | MI | 48340 | 1456 |
| JAMES R. ATTEBURY IRA | FCC AS CUSTODIAN | 602 CRESTVIEW | | | GRANBURY | TX | 76048 | 1928 |
| JAMES R. BASS AND | HELEN W. BASS JTWROS | 161 MURRAY VISTA CIRCLE | | | LEXINGTON | SC | 29072 | 7625 |
| JAMES R. BOYD C/F | JEREMY SIMPSON BOYD UND TN UGMA | 6367 SHADOWOOD | | | MEMPHIS | TN | 38119 |
| JAMES R. BOYD C/F | JONATHAN LARKINS BOYD UND TN UGMA | 6367 SHADOWOOD | | | MEMPHIS | TN | 38119 |
| JAMES R. BURDETT | KATHLEEN BURDETT BENSON TTEE | U/A/D 03-21-1996 | FBO RUTH W BURDETT GREAT GRNDC | 51 S FOREST AVE | NAPERVILLE | IL | 60540 | 4321 |
| JAMES R. COWHEY | 4 MARTINE AVE. 1406 | | | | WHITE PLAINS | NY | 10606 | 4012 |
| JAMES R. COWHEY III TRUST | JAMES R COWHEY III TTEE | U/A DTD 11/09/2004 | 5800 LAKE MURRAY BLVD #27 | | LA MESA | CA | 91942 |
| JAMES R. DITTY AND | PATRICIA A. DITTY TEN BY ENT | P.O. BOX 156 | | | ELIZABETHVILLE | PA | 17023 | 0156 |
| JAMES R. FARMER TTEE | FBO JAY FARMER REV TRUST | U/A/D 05/20/04 | 305 NW 22ND STREET | | DELRAY BEACH | FL | 33444 | 3149 |
| JAMES R. FIJALKOVICH | CGM IRA BENEFICIARY CUSTODIAN | 8119 ST RT 44 | | | RAVENNA | OH | 44266 | 9706 |
| JAMES R. HAMPTON ROTH IRA | PREFERRED ADVISOR-DISCRETIONARY | 200 RISING SUN TER | | | OLD HICKORY | TN | 37138 |
| JAMES R. HERSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9517 HAMBURG CT | | BAKERSFIELD | CA | 93311 |
| JAMES R. KARRIS | CGM IRA ROLLOVER CUSTODIAN | 57-32ND ST | | | COPIAGUE | NY | 11726 | 2520 |
| JAMES R. KINDE | 1863 N CAMINO ALICANTE | | | | TUCSON | AZ | 85715 | 4107 |
| **JAMES R. KREBS** | **8757 ALLEN TROY COURT** | | | | **MENTOR** | **OH** | **44060** | **6273** |
| JAMES R. KUNATH REVOCABLELIVING | TRUST UAD 02/10/08 | JAMES R KUNATH TTEE | 45600 VILLAGE BOULEVARD | | SHELBY TWP | MI | 48315 | 6070 |
| JAMES R. MCDANIEL TTEE | U/W/O BENJAMIN BERNETT | FBO SYLVIA BERNETT | U/A/D 5/11/77, AMENDED 3/27/91 | 1088 CALLE PARQUE DR | EL PASO | TX | 79912 | 7513 |
| JAMES R. MOLONEY | CHARLES SCHWAB & CO INC CUST | 10 BENEDICT DR | | | LAKE HOPATCONG | NJ | 07849 |
| JAMES R. MONTGOMERY | TOD DTD 07/31/06 | 5112 RAVENS GLEN | | | NASHVILLE | TN | 37211 | 8576 |
| JAMES R. MORGAN | CGM IRA ROLLOVER CUSTODIAN | 147 BRIDLE WAY | | | OAKDALE | NY | 11769 | 2266 |
| JAMES R. NEER | CGM IRA ROLLOVER CUSTODIAN | 265 MEADOWBROOK DR. | | | NORTHFIELD | IL | 60093 | 1051 |
| JAMES R. PIERCE | CGM SEP IRA CUSTODIAN | 148 WOODLAND CHURCH RD. | | | HERTFORD | NC | 27944 | 9425 |
| JAMES R. RODGERS | P.O. BOX 514 | | | | BLACKWELL | OK | 74631 | 0514 |
| JAMES R. SAGAT TTEE | FBO BRIAN A. MARIENAU | U/A/D 12/17/99 | 717 W KINGSLEY DRIVE | | ARLINGTON HEIGHTS | IL | 60004 | 1315 |
| JAMES R. SIMMONS | CGM IRA ROLLOVER CUSTODIAN | 20423 ROSEMEADE LANE | HIDDEN VALLEY LAKE | | LAWRENCEBURG | IN | 47025 | 9500 |
| JAMES R. SPARKS | 5640 N. PENNSYLVANIA ST. | | | | INDIANAPOLIS | IN | 46220 | 3026 |
| JAMES R. SPLAINE AND | CAROL A. SPLAINE JTWROS | 8809 164TH ST. E. | | | PUYALLUP | WA | 98375 | 2005 |
| JAMES R. TODD, JR, MD | 611 HIGH STREET | | | | NATCHEZ | MS | 39120 | 3315 |
| JAMES R. WHITELEY FAMILY TRUST | JOHN R. FITZGERALD TRUSTEE | 141 BROADWAY | | | NORWICH | CT | 06360 | 0405 |
| JAMES R. WHITTEMORE | P.O. BOX 247 | | | | MAPAVILLE | MO | 63065 | 0247 |
| JAMES R. WILSON TTEE | JAMES R. WILSON REV | INTER VIVOS TRUST | UAD 04/22/1999 | 5520 S. EAST TORCH LK DR | BELLAIRE | MI | 49615 | 9355 |
| JAMES R. YARRINGTON | CGM IRA CUSTODIAN | 3660 MONROE AVENUE, #65 | | | PITTSFORD | NY | 14534 | 1232 |
| JAMES RACE | 1303 STANFORD DR | | | | NORFOLK | VA | 23521 |
| JAMES RAFFA & | DEBORAH GRIFFIN RAFFA JT TEN | 1209 ORANGE ISLE | | | FT LAUDERDALE | FL | 33315 | 1654 |
| JAMES RAFFERTY | 246 CHANTREY RD. | | | | TIMONIUM | MD | 21093 |
| JAMES RAKOSKI & | STEPHANIE J RAKOSKI JT WROS | 5915 DEL ROY | | | DALLAS | TX | 75230 | 2923 |
| JAMES RALLIDES & | MONA RALLIDES JT TEN | 6510 BENDELOW DR | | | LAKELAND | FL | 33810 |
| JAMES RALPH CRANER & | ROBERT A CRANER JT WROS | 757 E BEVERLY AVE | | | PONTIAC | MI | 48340 | 2914 |
| JAMES RALPH MARSHALL | 1960 BRYNELL DR | | | | LEXINGTON | KY | 40505 | 2243 |
| JAMES RAMOS | 270 BRISTOL ST 101-202 | | | | COSTA MESA | CA | 92626 |
| JAMES RANDALL | BARBARA RANDALL JT TEN | 4179 S FRASER CIRCLE | #E | | AURORA | CO | 80014 | 4162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES RANDALL CARLISLE | 2081 SWILLEY ROAD | | | | WESSON | MS | 39191 | 9241 |
| JAMES RANDALL COFFIN | COFFIN & TROUT JEWELERS INC 40 | 7131 W RAY RD STE 22 | | | CHANDLER | AZ | 85226 | |
| JAMES RANDALL HIRSH | 4616 RALEIGH ST | | | | DENVER | CO | 80212 | |
| JAMES RANDALL SEILER | 9707 W 105TH ST | | | | OVERLAND PARK | KS | 66212 | 5622 |
| JAMES RANDOLPH SMITH | 4 TORREY PINES CT | | | | MCALESTER | OK | 74501 | |
| JAMES RANERI & | SHARON L RANERI TEN COM | 225 HEATHERFIELD DRIVE | | | SOUDERTON | PA | 18964 | |
| JAMES RAPP | 125 W. GRANT ST. | | | | EASTON | PA | 18042 | 6643 |
| JAMES RATTRAY | 27 CEDAR ST | GUELPH ON  N1G 1B9 | CANADA | | | | | |
| JAMES RAU CONNER & | MARIA L CONNER JT TEN | 3611 TRAIL RIDGE ROAD | | | LOUISVILLE | KY | 40241 | 6220 |
| JAMES RAY | 304 NORTH MOUNTAIN AVE. | | | | MONTCLAIR | NJ | 07043 | |
| JAMES RAY BLIZE | 270 SHADY RILL | | | | SAN ANTONIO | TX | 78213 | |
| JAMES RAY BURTRUM | CHARLES SCHWAB & CO INC CUST | 2805 E POTTER AVE | | | KINGMAN | AZ | 86409 | |
| JAMES RAY DUFF | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727 | 9664 |
| JAMES RAY MATHEWSON JR | P O BOX 398 | | | | APEX | NC | 27502 | 0398 |
| JAMES RAY MONAHAN | 1440 RAVEN DR | APT 8 | | | MANTENO | IL | 60950 | 9469 |
| JAMES RAY MOSCRIP | 1739 E WOODCREST DR S | | | | MARTINSVILLE | IN | 46151 | |
| JAMES RAY MOSSMAN | 7224 STONERUN PLACE | | | | MIDDLETOWN | OH | 45044 | 9666 |
| JAMES RAYMOND COX & | CLARENCE RAYMOND COX JT TEN | 25360 WEST 66TH TERR | | | SHAWNEE | KS | 66226 | 3317 |
| JAMES RAYMOND EVANS | 402 S SISSY SPACEK DR | | | | QUITMAN | TX | 75783 | 2545 |
| JAMES RAYMOND SANDS & | KAREN DH SANDS | 4005 A VILLAGE DRIVE | | | BELLINGHAM | WA | 98226 | |
| JAMES RAZO | 6357 OLD PORTER RD | | | | PORTAGE | IN | 46368 | 1602 |
| JAMES REED MCBRIDE | 1508 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573 | |
| JAMES REED NATSCHKE & | CHARLOTTE M NATSCHKE JT TEN | 10676 W BRAEMAR DR | | | HOLLY | MI | 48442 | 8584 |
| JAMES REEDS | 1326 PEARL FIELD | | | | SAN ANTONIO | TX | 78245 | |
| JAMES REEVES | 59 BRIDGEWATER LANE | | | | NEWNAN | GA | 30265 | |
| JAMES REGAS | 2176 MOUNT VERNON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| JAMES REGGIO | CUST PETER STEVEN REGGIO UGMA MI | 3607 POLO RUN DR | | | FLOWER MOUND | TX | 75028 | 8726 |
| JAMES REGINALD BAKER | 1910 SHADWELL WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| JAMES REGINALD BAKER | BAKER TECHNICAL SALES,INC.,DB | 1910 SHADWELL WAY | | | LAWRENCEVILLE | GA | 30043 | |
| JAMES REID | 845 E 89TH ST | | | | CHICAGO | IL | 60619 | |
| JAMES REILLY TOD | CYNTHIA REILLY | SUBJECT TO STA RULES | 8611 S. E. 159TH PL | | SUMMERFIELD | FL | 34491 | 5568 |
| JAMES RENDEIRO RENDEIRO | 2050 HARMONY LN. | | | | JAMISON | PA | 18929 | |
| JAMES RENFRO | P.O. BOX 522 | | | | GHENT | NY | 12075 | 0522 |
| JAMES RENNER | CUST JOSEPH RENNER UGMA WI | N63W29061 TAIL BAND CT | | | HARTLAND | WI | 53029 | 9452 |
| JAMES RENNER & | FLORENCE RENNER | TR RENNER FAMILY REVOCABLE LIVING | TRUST UA 04/23/02 | 1027 W CAVOUR AVE | FERGUS FALLS | MN | 56537 | 1037 |
| JAMES RENNER & | SHIRLEY RENNER JT TEN | 395 FT WASHINGTON AVE APT 58 | | | NEW YORK | NY | 10033 | 6730 |
| JAMES RENTAS IRA | FCC AS CUSTODIAN | 2045 S 1930 EAST RD | | | KANKAKEE | IL | 60901 | 7022 |
| JAMES RENUARO | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| JAMES REUBER | 3616 MOUNT PLEASANT DR | | | | MIDWEST CITY | OK | 73110 | 3718 |
| JAMES REX PRINCE | PO BOX 1539 | | | | KILMARNOCK | VA | 22482 | |
| JAMES REYNOLDS | 7066 LINDALE DR | | | | MT MORRIS | MI | 48458 | 9741 |
| JAMES RIBIKAWSKIS | 4928 LAMB DRIVE | | | | OAK LAWN | IL | 60453 | |
| JAMES RICCHIUTI | 17 WHITSON ROAD | | | | BRIARCLIFF | NY | 10510 | 1334 |
| JAMES RICCI | C/O MRS MARIE FOSS | 38 MUNROE BLVD | NORTH YORK ON  M2P 1B9 | CANADA | | | | |
| JAMES RICE | 148 WEST 23RD STREET, #12F | | | | NEW YORK | NY | 10011 | |
| JAMES RICE | 8415 268TH AVE. E. | | | | BUCKLEY | WA | 98321 | |
| JAMES RICHARD ALLEN & | SALLY K ALLEN | 604 LOG HILL CT | | | BALLWIN | MO | 63011 | |
| JAMES RICHARD ALLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2547 38TH AVE | | SAN FRANCISCO | CA | 94116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES RICHARD BARR | CHARLES SCHWAB & CO INC CUST | 6084 N. GENTRY AVE. | | | FRESNO | CA | 93711 |
| JAMES RICHARD BEERS | CUST BRANDON COLLIN BEERS UGMA MI | 29850 FALL RIVER RD | | | SOUTHFIELD | MI | 48076 5709 |
| JAMES RICHARD BRASFIELD | CHARLES SCHWAB & CO INC CUST | 17400 NEWBY CHAPEL RD | | | ATHENS | AL | 35613 |
| JAMES RICHARD BULL | 5761 NEWGATE RD | | | | DUBLIN | OH | 43017 2207 |
| JAMES RICHARD CUTLER & | KAREN MAXINE CUTLER | 1806 ADAMS ST | | | SAN MATEO | CA | 94403 |
| JAMES RICHARD DAVIS | 171 FRANKFORT SQ | | | | COLUMBUS | OH | 43206 |
| JAMES RICHARD EASTMAN | 15453 KINLOCH | | | | REDFORD | MI | 48239 3856 |
| JAMES RICHARD ELIZALDE | 7614 HANOVER DRIVE | | | | TINLEY PARK | IL | 60477 |
| JAMES RICHARD EVERAGE JR | ALLISON N EVERAGE TEN COM | 3710 PIN OAK CT | | | LAKE CHARLES | LA | 70605 1130 |
| JAMES RICHARD GARCIA | 1735 N. WICKIUP | | | | APACHE JUNCTI | AZ | 85219 1951 |
| JAMES RICHARD GIBBONS & | BEVERLY ANN GIBBONS | 2211 184TH AVE NE | | | REDMOND | WA | 98052 |
| JAMES RICHARD GRAYDON | DENA S GRAYDON JT TEN | 4151 OLD PORTMAN RD | | | ANDERSON | SC | 29626 5346 |
| JAMES RICHARD HUDSON JR | 3725 SOLEBURY TERR | | | | MIDLOTHIAN | VA | 23113 1399 |
| JAMES RICHARD JUDD | 2001 GRAND AVE | | | | NEW CASTLE | IN | 47362 2569 |
| JAMES RICHARD LEE AND | ELAINE M LEE CO TRUSTEES | THE LEE LIVING TRUST | U/A/D 12/08/97 | 5401 PARLIAMENT DRIVE | ARLINGTON | TX | 76017 3239 |
| JAMES RICHARD MARLOW | BOX 28 | | | | WILKESBORO | NC | 28697 0028 |
| JAMES RICHARD MARSHALL | 2908 NE 45TH ST | | | | VANCOUVER | WA | 98663 2114 |
| JAMES RICHARD MUMFORD | TTEE U/W DAISY S GONGWER | FBO JAMES RICHARD | MUMFORD | 2294 152ND ST | WINTERSET | IA | 50273 8472 |
| JAMES RICHARD NELSON | CHARLES SCHWAB & CO INC CUST | 5837 PERRY WOODS WAY | | | INDIANAPOLIS | IN | 46227 |
| JAMES RICHARD OLSON | 407 ROCKHURST DR SW | | | | CEDAR RAPIDS | IA | 52404 |
| JAMES RICHARD PARSONS | 461 WICKLIFFE RD | | | | HARRODSBURG | KY | 40330 2181 |
| JAMES RICHARD PRICE | 509 N 15TH ST | | | | LAWTON | OK | 73507 |
| JAMES RICHARD SHEPARD CUST | JAMES RYAN SHEPARD | 4001 KAHLSTON RD | | | BALTIMORE | MD | 21236 1023 |
| JAMES RICHARD TAYLOR | 4216 RAGSDALE CT. | | | | FUQUAY-VARINA | NC | 27526 |
| JAMES RICHARD WAGNER | N1755 RYAN ROAD | | | | LODI | WI | 53555 |
| JAMES RICHARD WARD & | LUCENA M WARD JT TEN | 5011 WHITNEYVILLE ROAD | | | MIDDLEVILLE | MI | 49333 8968 |
| JAMES RICHARD WARNOCK | DESIGNATED BENE PLAN/TOD | 5788 BOWER AVENUE | | | KANSAS CITY | MO | 64133 |
| JAMES RICHARD WEST | 901 WOLF SPRINGS RD | | | | FERRIS | TX | 75125 2301 |
| JAMES RICHARDS | 4410 SHERIDAN ST | | | | ROYAL OAK | MI | 48073 6234 |
| JAMES RICHARDS & | GRETCHEN RICHARDS JTWROS | 2189 RUSH MENDON RD | | | RUSH | NY | 14543 9402 |
| JAMES RICHARDSON | 20085 NW 36TH AVE | | | | MIAMI GARDENS | FL | 33056 |
| JAMES RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092 |
| JAMES RICHARDSON | 5532 N. TENTH STREET | APT#203 | | | FRESNO | CA | 93710 |
| JAMES RICHARDSON | ATT SARAH WATSON | 3579 FARNSWORTH ST | | | DETROIT | MI | 48211 3123 |
| JAMES RICHARDSON | CUST MATTHEW RICHARDSON UTMA CA | 5345 CANDELABRA PL | | | SN LUIS OBISP | CA | 93401 8397 |
| JAMES RICHETTS | 709 VIOLETA DRIVE | | | | ALHAMBRA | CA | 91801 5326 |
| JAMES RICHMOND | 2719 BROWNING DRIVE | | | | VIRGINIA BEACH | VA | 23456 |
| JAMES RICK COWART JR | 8130 DOOLITTLE AVE. UNIT 786 | | | | ANCHORAGE | AK | 99506 |
| JAMES RICK NOE & | AMY J. NOE | 3306 CARRINGTON DR | | | CRYSTAL LAKE | IL | 60014 |
| JAMES RICKER | 3215 DAYTONA AVENUE | | | | CINCINNATI | OH | 45211 |
| JAMES RICKER JR | 7700 TOPANGA CANYON BLVD | UNIT 304 | | | CANOGA PARK | CA | 91304 |
| JAMES RICKIE BAKER & | ROBIN DENISE BAKER JT TEN | 2718 FEROL LN | | | LYNN HAVEN | FL | 32444 3228 |
| JAMES RIDDICK | 217 MINDANAO PL. | | | | SEASIDE | CA | 93955 |
| JAMES RIDENOUR | 21316 GREENBRIER RD | | | | BOONSBORO | MD | 21713 1605 |
| JAMES RIDEOUT JR | 1158 PEACHTREE DR | | | | MT MORRIS | MI | 48458 2834 |
| JAMES RIESBERG | ELIZABETH RIESBERG JT TEN | 5873 PATTERSON DRIVE | | | TROY | MI | 48085 3968 |
| JAMES RIETH | 826 MANGOLD ST | | | | BALTIMORE | MD | 21230 |
| JAMES RISEN GARD | CHARLES SCHWAB & CO INC CUST | 56 MOSSY LN | | | PITTSBORO | NC | 27312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES RITCHEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1499 | | SANTA CRUZ | CA | 95061 |
| JAMES RITCHIE | 1465 STANISLAUS DRIVE | | | | CHULA VISTA | CA | 91913 | 1479 |
| JAMES RITCHIE | 79 WHITBURN ST | WHITBY ON  L1R 1R5 | CANADA | | | | |
| JAMES RITCHIE PEARCE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4359 STAGE RD | | MEMPHIS | TN | 38128 |
| JAMES RIVERS | 108 NORMAN STREET | | | | EAST ORANGE | NJ | 07017 |
| JAMES ROACH | 4328 LOCKE AVE | | | | FORT WORTH | TX | 76107 |
| JAMES ROBB | 1239 PORTOLA RD | | | | WOODSIDE | CA | 94062 | 1222 |
| JAMES ROBB | 6680 LONSADALE DR | | | | COLORADO SPRINGS | CO | 80915 |
| JAMES ROBERT ALEXANDER | 1946 FOX HUNTERS ROAD | | | | FAYETTEVILLE | AR | 72701 | 2963 |
| JAMES ROBERT ALEXANDER | CHARLES SCHWAB & CO INC CUST | 1052 GRAND CANYON RD | | | BREA | CA | 92821 |
| JAMES ROBERT ALEXANDER & | L ALEXANDER | 1052 GRAND CANYON RD | | | BREA | CA | 92821 |
| JAMES ROBERT ANDERSON | 7246 SUGAR MAPLE DR | | | | IRVING | TX | 75063 |
| JAMES ROBERT BAILEY | 1501 E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| JAMES ROBERT BEMISS | 206 ANDERS DRIVE | | | | BOWLING GREEN | KY | 42103 | 9591 |
| JAMES ROBERT BUCHANAN | 519 W 2ND AVE | | | | LENOIR CITY | TN | 37771 |
| JAMES ROBERT BUNNAGE | RR1 BOX 40 | | | | ELLERY | IL | 62833 | 9616 |
| JAMES ROBERT CASTELLI & | JONI RAE CASTELLI JT TEN | 59362 ALBERT LANE | | | NEW HUDSON | MI | 48165 | 9640 |
| JAMES ROBERT COLQUHOUN | 1913 BROPHY | | | | PARK RIDGE | IL | 60068 | 5203 |
| JAMES ROBERT COYNE | 129 WASHINGTON | | | | CANANDAIGUA | NY | 14424 | 1325 |
| JAMES ROBERT DISTLER | CHARLES SCHWAB & CO INC CUST | 219 CLUB VILLA DR | | | AIKEN | SC | 29803 |
| JAMES ROBERT DISTLER | DOROTHY M DISTLER TRUST | 219 CLUB VILLA DR | | | AIKEN | SC | 29803 |
| JAMES ROBERT ELLIOTT | 30135 BINFORD PLACE | | | | WALLER | TX | 77484 |
| JAMES ROBERT ELLIOTT JR | 7687 HALLEYS DR | | | | LITTLETON | CO | 80125 | 8921 |
| JAMES ROBERT GRILL | 1325 ORCHLEE ST | | | | PITTSBURGH | PA | 15212 |
| JAMES ROBERT GUZAK & | COLLEEN GUZAK JT TEN | 318 FOREST DR | | | CRYSTAL LAKE | IL | 60014 | 7351 |
| JAMES ROBERT HALBOUTY | 3525 GLENHAVEN BLVD | | | | HOUSTON | TX | 77025 | 1305 |
| JAMES ROBERT HAWKINS JR | PO BOX 3041 | | | | GAITHERSBURG | MD | 20885 |
| JAMES ROBERT HULL & | MARY E HULL JT TEN | 1096 GLEN DR | | | SAN LEANDRO | CA | 94577 | 3850 |
| JAMES ROBERT JOHNSON | 7716 72ND DR. NE. | | | | MARYSVILLE | WA | 98270 |
| JAMES ROBERT JONES | 16 DUNDEE CIRCLE | | | | HARWICH | MA | 02645 | 3389 |
| JAMES ROBERT KANE | CHARLES SCHWAB & CO INC CUST | 5 LEDGEMONT DRIVE | | | FAIRPORT | NY | 14450 |
| JAMES ROBERT KERN | THE KERN FAMILY TRUST | 864 190 STREET | | | FORT SCOTT | KS | 66701 |
| JAMES ROBERT LAUB | 2628 N KATHWOOD | | | | CINCINNATI | OH | 45236 | 1022 |
| JAMES ROBERT LEWIS & | SHIRLEY MARIE LEWIS | 2110 S SHADOW GROVE LN | | | RICHMOND | TX | 77469 |
| JAMES ROBERT LOGAN | 2807 ATLANTIC AVE | | | | SAVANNAH | GA | 31405 | 2303 |
| JAMES ROBERT MCNIEL | 1031 PERIMETER WA | | | | ATLANTA | GA | 30338 | 4765 |
| JAMES ROBERT MONDT | TR JAMES ROBERT MONDT TRUST | UA 08/03/95 | 7462 TAMARISK DR | | FT COLLLINS | CO | 80528 | 9193 |
| JAMES ROBERT MORAN II | 2270 PEAVINE CREEK RD. | | | | RENO | NV | 89523 |
| JAMES ROBERT NEIGHBORS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6752 BAY HILL CT | | RADFORD | VA | 24141 |
| JAMES ROBERT PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212 | 9635 |
| JAMES ROBERT PEARSON | P.O. BOX 114 | | | | MONTROSE | AL | 36559 |
| JAMES ROBERT RAINIER & | JOAN ELLEN RAINIER JT TEN | 174 CARROLL LN | | | HERMITAGE | PA | 16148 |
| JAMES ROBERT RYAN | 1201 GARRINGER RD | | | | JAMESTOWN | OH | 45335 | 9554 |
| JAMES ROBERT SEXTON | CHARLES SCHWAB & CO INC CUST | 3129 HIDDEN OAK RD SW | | | ROANOKE | VA | 24018 |
| JAMES ROBERT SHARP | MARY ANN SHARP | 2004 DALEY RD | | | LAPEER | MI | 48446 |
| JAMES ROBERT SHORE & | LESLIE DEVORE SHORE | 1109 BROOKHAVEN WAY NE | | | ATLANTA | GA | 30319 |
| JAMES ROBERT SIEGER | 2365 WILVAN LN | | | | PITTSBURGH | PA | 15237 | 1666 |
| JAMES ROBERT SMITH | 314 RIVERSIDE DR | | | | ORMOND BEACH | FL | 32176 | 8102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES ROBERT SMITH & | MRS JANE E SMITH JT TEN | 1415 LIBERTY LN | | | CUMMING | GA | 30040 | 1590 |
| JAMES ROBERT STERNER | 1231 JEFFERSON ST | | | | DOWNERS GROVE | IL | 60515 | |
| JAMES ROBERT SULLIVAN & | GEORGIA LEE SULLIVAN JT TEN | 31636 CARLISLE AVE | | | WAYNE | MI | 48184 | 1942 |
| JAMES ROBERT TANNER | 3411 BURTON PL | | | | ANDERSON | IN | 46013 | 5243 |
| JAMES ROBERT TAYLOR | CGM ROTH IRA CUSTODIAN | 1763 N SANTA ANITA AVE | | | ARCADIA | CA | 91006 | 1654 |
| JAMES ROBERT TAYLOR AND | MARIA E TAYLOR JTWROS | 1763 N SANTA ANITA AVE | | | ARCADIA | CA | 91006 | 1654 |
| JAMES ROBERT TROUT | 1155 NORTON ST | | | | BURTON | MI | 48529 | 1156 |
| JAMES ROBERT WEIS | 19009 S CIR | | | | OMAHA | NE | 68135 | |
| JAMES ROBERT ZINSER | CHARLES SCHWAB & CO INC CUST | PO BOX 907 | | | ESTACADA | OR | 97023 | |
| JAMES ROBERTS | 2174 HEATHER GLEN WAY | | | | FRANKLIN | IN | 46131 | |
| JAMES ROBERTS | 22 TIMOTHY AVENUE | | | | WARREN | PA | 16365 | |
| JAMES ROBERTS | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401 | 6124 |
| JAMES ROBERTSON | 5974 NE 57TH LOOP | | | | SILVER SPRINGS | FL | 34488 | 1202 |
| JAMES ROBINSON | 25874 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075 | 1926 |
| JAMES ROBINSON | 3013 N DODGE ST | | | | TAMPA | FL | 33605 | 2348 |
| JAMES ROBINSON | 4141 CAT CREEK ROAD | | | | VALDOSTA | GA | 31605 | |
| JAMES ROBINSON | 7205 GLOUCHESTER DR | | | | EDINA | MN | 55435 | |
| JAMES ROCCO SALIMBENE | PO BOX 107 | | | | BUCYRUS | OH | 44820 | 0107 |
| JAMES ROCHE | 401 AMHERST DR SE | | | | ALBUQUERQUE | NM | 87106 | 1405 |
| JAMES RODENBERG & | SHELLEY RODENBERG JT TEN | 200 EAST JOHNSON | | | WOLF POINT | MT | 59201 | 1928 |
| JAMES RODGERS | 824 WATERCRESS CT. | | | | JACKSONVILLE | FL | 32259 | |
| JAMES RODNEY POYNTER | 335 LOCUST LANE | | | | BELLEVUE | KY | 41073 | |
| JAMES ROEDER IRA R/O | FCC AS CUSTODIAN | 21020 GEORGE HUNT CIR APT 905 | | | WAUKESHA | WI | 53186 | 2031 |
| JAMES ROFFE | 87 WILMINGTON ST | APT 2 | | | ROCHESTER | NY | 14620 | |
| JAMES ROGER GALLAGHER | 140 BELDEN RD | | | | BURLINGTON | CT | 06013 | |
| JAMES ROGER KINNIARD | CHARLES SCHWAB & CO INC CUST | 31 BOATSWAIN DR | | | OCEAN PINES | MD | 21811 | |
| JAMES ROGER LARSON | PO BOX 382 | | | | JAMESTOWN | ND | 58402 | |
| JAMES ROGER MARTIN | ZACHARY EUGENE KABISCH IRRV | 502 N DIXON | | | GAINESVILLE | TX | 76240 | |
| JAMES ROGERS | 4265 RIDGECREST WAY | | | | PORT ORCHARD | WA | 98366 | |
| JAMES ROGERS | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356 | |
| JAMES ROGIN | BY JAMES ROGIN | 727 N GOVERNORS AVE | | | DOVER | DE | 19904 | 7237 |
| JAMES ROLAND DARJEAN & | BARBARA DARJEAN JT TEN | 16031 FRINGETREE DRIVE | | | SPRINGHILL | FL | 34610 | 2826 |
| JAMES ROLAND DAULTON | 3380 POPLAR GROVE ROAD | | | | PEEBLES | OH | 45660 | 8921 |
| JAMES ROLAND MERCER | 15810 MAY ST | | | | SMITHVILLE | MO | 64089 | 8553 |
| JAMES ROLIN STEPHENS | 2613 E 27TH ST | | | | MUNCIE | IN | 47302 | 5554 |
| JAMES ROLLAND CLARK | ROUTE 4 | | | | MT STERLING | IL | 62353 | 9803 |
| JAMES ROLLER | 3142 DUFFER CT | | | | BORREGO SPRINGS | CA | 92004 | 2368 |
| JAMES ROMANO JR ACF | ALEXANDRA P WYNNE U/CT/UGMA | 155 SALERNO AVENUE | | | EAST HAVEN | CT | 06512 | 4255 |
| JAMES ROMANO JR ACF | BRANDON M WYNNE U/CT/UGMA | 155 SALERNO AVENUE | | | EAST HAVEN | CT | 06512 | 4255 |
| JAMES ROME | PO BOX 234 | | | | DUQUESNE | PA | 15110 | 0234 |
| JAMES RONALD BJORNESTAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2663 CAMBRIDGE RD | | GRAND JUNCTION | CO | 81506 | |
| JAMES RONALD LOGAN | CGM SEP IRA CUSTODIAN | 1857 CURRAGHMORE RD | | | CLEMMONS | NC | 27012 | 8852 |
| JAMES RONALD PETRIKIN | CHARLES SCHWAB & CO INC CUST | 3214 SOUTH YORKTOWN AVENUE | | | TULSA | OK | 74105 | |
| JAMES RONAN | 1407 WOODLAWN | | | | ROYAL OAK | MI | 48073 | |
| JAMES ROOT & | CHRISTINE ROOT JT TEN | 12558 FREELAND DRIVE | | | FENTON | MI | 48430 | 1106 |
| JAMES RORICK CRAVENS JR | 21 W OAK DR | | | | HOUSTON | TX | 77056 | 2117 |
| JAMES RORICK CRAVENS JR | 21 WEST OAK DRIVE | | | | HOUSTON | TX | 77056 | 2117 |
| JAMES ROSE & | MRS ESTHER M ROSE JT TEN | 5153 FAIRGREEN | | | TOLEDO | OH | 43613 | 2403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES ROSENBAUM | 401 CANTERBURY CT. | | | | CANON CITY | CO | 81212 |
| JAMES ROSINSKI | 1626 W RASCHER AVE #3 | | | | CHICAGO | IL | 60640 |
| JAMES ROSS | 4141 W 50TH ST | | | | CLEVELAND | OH | 44144 |
| JAMES ROSS MC KNIGHT | 8940 MONROE RD | APT G1 | | | DURAND | MI | 48429 | 1080 |
| JAMES ROUCHOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3314 W MONTROSE AVE | | CHICAGO | IL | 60618 |
| JAMES ROUSH | 610 MARILYN | | | | PUEBLO | CO | 81004 |
| JAMES ROWDEN | 666 BERMUDA AVE | OSHAWA ON  L1J 6A8 | CANADA | | | | |
| JAMES ROWLAND ESHLEMAN | CHARLES SCHWAB & CO INC CUST | 210 E PASEO CHUPAROSAS | | | GREEN VALLEY | AZ | 85614 |
| JAMES ROY GOODE & | MRS CAROLINE H GOODE JT TEN | 1402 OWANA | | | ROYAL OAK | MI | 48067 | 5008 |
| JAMES ROYCE SMITH | 7250 FRANKLIN AVE APT 716 | | | | LOS ANGELES | CA | 90046 |
| JAMES RUDD NEWLIN | 7717 WATERHOUSE DRIVE | | | | EL PASO | TX | 79912 |
| JAMES RUDDELL | 517 MAIN ST | | | | ERIE | IL | 61250 | 9490 |
| JAMES RUDER | 275 EAST NORTH ST. | P.O.BOX 87 | | | MCCLURE | OH | 43534 |
| JAMES RUITENBERG | 92 NORTH HALEDON AVE | | | | NORTH HALEDON | NJ | 07508 |
| JAMES RUNDELL PAYTON | 222 DUROSE TER | | | | MADISON | WI | 53705 | 3323 |
| JAMES RUSCH-MICHENER | 745 DOUGLAS LANE | | | | PRESCOTT | AZ | 86301 |
| JAMES RUSCHMEYER | 573 ARNER AVE | | | | SHOREVIEW | MN | 55126 |
| JAMES RUSIN | 2008 COUNTRY TRAILS DRIVE | | | | CLAYTON | NC | 27520 |
| JAMES RUSSELL | 144 EAST WASHINGTON AVENUE | | | | PEARL RIVER | NY | 10965 |
| JAMES RUSSELL BOURNE | PO BOX 1234 | | | | APTOS | CA | 95001 |
| JAMES RUSSELL BROWN SR | 1746 S RIVERSIDE DR | | | | AU GRES | MI | 48703 |
| JAMES RUSSELL BRUNSON | 6116 E SAN MARINO | | | | TUCSON | AZ | 85715 | 3016 |
| JAMES RUSSELL BURNS & | MRS STEPHANIE SUE BURNS | TR THE REVOCABLE LIVING TRUST | UA 08/29/79 | 1609 TANAGER CT | TEMPLETON | CA | 93465 | 9781 |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS | TR UA 08/29/79 J R BURNS & S S | BURNS LIV TR | 1609 TANAGER COURT | TEMPLETON | CA | 93465 | 9781 |
| JAMES RUSSELL COFFEY | 303 S MAIN ST | | | | N BALTIMORE | OH | 45872 | 1356 |
| JAMES RUSSELL DAVIS (IRA ROTH) | FCC AS CUSTODIAN | 8172 BELL CREEK ROAD | | | MECHANICSVLLE | VA | 23111 | 3728 |
| JAMES RUSSELL EDWARDS | CHARLES SCHWAB & CO INC CUST | 330 W QUASSET RD | | | WOODSTOCK | CT | 06281 |
| JAMES RUSSELL FRASHER | CUST MICHAEL RUSSELL FRASHER | UTMA CO | 9425 S AUTUMN ASH PL | | HIGHLANDS RANCH | CO | 80126 | 3590 |
| JAMES RUSSELL HANNA | 1313 CONTRA COSTA AVE | | | | FIRCREST | WA | 98466 | 7918 |
| JAMES RUSSELL ISAACS | CHARLES SCHWAB & CO INC CUST | 903 HESHBON DR | | | NORTH MYRTLE BEACH | SC | 29582 |
| JAMES RUSSELL ISAACS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 903 HESHBON DR | | NORTH MYRTLE BEACH | SC | 29582 |
| JAMES RUSSELL MC QUEEN | 2124 LENORE DRIVE | | | | GLENDALE | CA | 91206 | 1143 |
| JAMES RUSSELL REID & | MOLLY SMITH REID | PO BOX 908 | | | FORT WORTH | TX | 76101 |
| JAMES RUSSELL WINSTON | 5005 WEST ACOMA DRIVE | | | | GLENDALE | AZ | 85306 | 4410 |
| JAMES RUSSO JR & | LUCILLE RUSSO JT TEN | 1301 RINGWOOD AVE | | | HASKELL | NJ | 07420 | 1557 |
| JAMES RUTHERFORD | 109 WALNUT DR. | | | | CARROLLTON | MO | 64633 |
| JAMES RUTLEDGE | 121 ADDISON AVE | | | | FRANKLIN | TN | 37064 |
| JAMES RYAN | C/O CASSAE RYAN | 4115 MORIN ST | | | ALEXANDRIA | VA | 22312 | 1054 |
| JAMES RYAN AGEN JR | 20327 MAPLE STREET | | | | BURLINGTON | WA | 98233 | 1593 |
| JAMES RYAN JACKSON & | KATHLEEN MERKEL JACKSON | 8002 WOODGATE CIR | | | COLLEGEVILLE | PA | 19426 |
| JAMES S & JAMES E | MARKWOOD & PATRICIA | MOLTISANTI TTEE MARKWOOD | FAMILY TRUST UAD 5/20/87 | 1336 IVANHOW ST. | ALEXANDRIA | VA | 22304 | 1509 |
| JAMES S ABBOTT | 2516 BELMONT RD | | | | GRAND FORKS | ND | 58201 |
| JAMES S ABERNETHY AND | DONNA M ABERNETHY JTWROS | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 5242 ROYAL VALE LANE | DEARBORN | MI | 48126 | 4303 |
| JAMES S ALEXANDER | 1525 MULBERRY LANE | | | | FLINT | MI | 48507 | 5360 |
| JAMES S ALLEN | 2 IRONWOOD LANE | | | | WHITE BEAR LAKE | MN | 55127 | 2606 |
| JAMES S ALSWORTH | PO BOX 2652 | | | | PAYSON | AZ | 85547 |
| JAMES S AMBLER | 467 LORING RD | | | | BARRE | MA | 01005 |
| JAMES S AMBROSE | 5191 ENFIELD RD | HAMPTON ON  L0B 1J0 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES S ANDERSON | CGM IRA CUSTODIAN | 4202 MAIN ST. | | | WHITEHALL | PA | 18052 | 1610 |
| JAMES S ATCHESON | 412 BOBO | | | | DALLAS | GA | 30132 | 3052 |
| JAMES S BADGER | 180 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617 | 4559 |
| JAMES S BAEL | 2720 CRABAPPLE RD | | | | GOLDEN | CO | 80401 | 1539 |
| JAMES S BAIR & | SUSAN BAIR | 2415 TRACY CIR | | | HARRISBURG | PA | 17112 | |
| JAMES S BANASZAK | 27286 ROAN | | | | WARREN | MI | 48093 | 4612 |
| JAMES S BARNETT | 24336 ANNAPOLIS | | | | DEARBORN HEIGHTS | MI | 48125 | 1916 |
| JAMES S BASEY | 2405 BARON DR | | | | HOLIDAY | FL | 34690 | 4009 |
| JAMES S BATTISTONE | 25095 PATTOW | | | | ROSEVEILLE | MI | 48066 | 5721 |
| JAMES S BECOAT | 1801 N 57TH ST | | | | PHILA | PA | 19131 | 3410 |
| JAMES S BERAN SEP IRA | FCC AS CUSTODIAN | 11585 SW 72ND CIRCLE | | | OCALA | FL | 34476 | 9490 |
| JAMES S BICKEL | 13018 FLAMINGO TERRACE | | | | PALM BEACH GARDENS | FL | 33410 | 1309 |
| JAMES S BODNAR & | MARY M BODNAR JT TEN | 5426 FLINT TAVERN PLACE | | | BURKE | VA | 22015 | 2108 |
| JAMES S BORDONALI | 648 TROPICAL CIR | | | | SARASOTA | FL | 34242 | |
| JAMES S BOWLING | 3990 IRISBURG RD | | | | AXTON | VA | 24054 | 3469 |
| JAMES S BRICKELL & | FRANCES M BRICKELL | JT TEN | 2136 BEVERLY DRIVE | | CHARLOTTE | NC | 28207 | 2604 |
| JAMES S BROWN | CUST JAMES TYLER BROWN UGMA VA | 602 CABELL AVE | APT 10 | | CHARLOTTESVLE | VA | 22903 | 2050 |
| JAMES S BROWN & | CAROL BROWN JT TEN | PO BOX 557 | | | BIG BEAR CITY | CA | 92314 | 0557 |
| JAMES S BROWN II | CHARLES SCHWAB & CO INC CUST | 11099 SAFFOLD WAY | | | RESTON | VA | 20190 | |
| JAMES S BROWN, JR. IRA | FCC AS CUSTODIAN | 350 STAGE RD | | | OCHLOCKNEE | GA | 31773 | 1287 |
| JAMES S BUCK & | MARY H BUCK JT TEN | 2604 VALLETTA RD | | | LOUISVILLE | KY | 40205 | 2328 |
| JAMES S BUCKLEY | CUST ROBERT J BUCKLEY UGMA IN | 43445 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313 | 2367 |
| JAMES S BURGESS | PO BOX 56 | | | | HAMILTON | VA | 20159 | |
| JAMES S BUSCETTA | 3898 TRAILWOOD DR | | | | OKEMOS | MI | 48864 | 3743 |
| JAMES S C FAN | CHARLES SCHWAB & CO INC.CUST | 10360 MANFRE RD | | | MORGAN HILL | CA | 95037 | |
| JAMES S CAPLINGER | 410 N HARVEY RD | | | | GREENWOOD | IN | 46143 | 9735 |
| JAMES S CAREY & | SALLY V CAREY JTENTR | 6209 HOWE STREET | | | PITTSBURGH | PA | 15206 | 4208 |
| JAMES S CARLSON | SHARON L CARLSON | 4 NELSON LN | | | JEKYLL ISLAND | GA | 31527 | 0637 |
| JAMES S CARPENTER | 9 TURNER COURT | | | | PLATTSBURGH | NY | 12901 | 1354 |
| JAMES S CARTER | 1531 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065 | 2007 |
| JAMES S CARTER | 4976 OAKGROVE DRIVE | | | | SUGARHILL | GA | 30518 | 4656 |
| JAMES S CAVAGNINI | 2550 VALLEY VIEW ROAD | | | | DANDRIGE | TN | 37725 | 6940 |
| JAMES S CHAFFIN | 24810 HAGEN | | | | MACOMB | MI | 48042 | 1566 |
| JAMES S CHASE | 12 BELVOIR AVE | | | | EAST DOUGLAS | MA | 01516 | 2143 |
| JAMES S CHRISTMAN | 3025 HAMILTON NEW LONDON RD. | | | | HAMILTON | OH | 45013 | 9458 |
| JAMES S CLARK | 44 HAWLEY CRESENT | WHITBY ON  L1N 6V9 | CANADA | | | | | |
| JAMES S CLINE | CUST CHARLES CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 15410 DEERHORN ROAD D | SHERMAN OAKS | CA | 91403 | 4307 |
| JAMES S CLINE | CUST GARY E CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3577 SOUTHRIDGE DR | SANTA ROSA | CA | 95403 | 0924 |
| JAMES S CLINE | CUST MARY JANIS CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1577 CALLE AURORA | CAMARILLO | CA | 93010 | 8416 |
| JAMES S CLINE | CUST MATTHEW CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 24737 ARNOLD DRIVE | SONOMA | CA | 95476 | 9216 |
| JAMES S COCHRAN TTEE OF | JAMES S COCHRAN TRUST | DTD 10/04/05 | 144 E OAKWOOD | | MORTON | IL | 61550 | 2839 |
| JAMES S COCHRANE JR | 4825 INDIAN HILLS RD | | | | DECATUR | AL | 35603 | 5207 |
| JAMES S COHEN | 15404 QUAIL RUN DR | | | | DARNESTOWN | MD | 20878 | 3534 |
| JAMES S COLLIE | PO BOX 27 | | | | COLLINWOOD | TN | 38450 | |
| JAMES S COLUNGA | 9385 BARON WAY | | | | SALINE | MI | 48176 | 9387 |
| JAMES S COLUNGA & | PATRICIA J COLUNGA JT TEN | 9385 BARON WAY | | | SALINE | MI | 48176 | 9387 |
| JAMES S COMPTON | 2064 LAKEVIEW DR | | | | LAPEER | MI | 48446 | 8084 |
| JAMES S CONNOLLY | CUST HELEN LOUISE CONNOLLY UGMA PA | 120 STUMP DR | | | BELLE VERNON | PA | 15012 | 9636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES S CONNOLLY | CUST JAMES JOHN CONNOLLY UGMA PA | 514 CIRCLE DRIVE | | | ROSTRAVER | PA | 15012 9680 |
| JAMES S CORNELL | #188 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823 9468 |
| JAMES S COULSON | 870 CAMBRIDGE | | | | MARION | OH | 43302 6534 |
| JAMES S COURTNEY | 4606 STRANDWYCK RD | | | | W BLOOMFIELD | MI | 48322 4418 |
| JAMES S CRAIG | 8923 HEMPHILL DR | | | | FORT WAYNE | IN | 46819 2319 |
| JAMES S D EISENHOWER 3RD | 13763 CORONADO CT | | | | MANASSAS | VA | 20112 3829 |
| JAMES S DANA | 2259 LUNDY LAKE DRIVE | | | | ESCONDIDO | CA | 92029 5404 |
| JAMES S DANHOF | 1808 MISTY MORN PLACE | | | | LOGWOOD | FL | 32779 3016 |
| JAMES S DANHOF & | ETHEL S DANHOF JT TEN | 1808 MISTY MORN PLACE | | | LONGWOOD | FL | 32779 3016 |
| JAMES S DARLING REV TRUST | JAMES S DARLING TTEE | U/A DTD 12/08/1994 | P.O. BOX 943 | | WILLIAMSBURG | VA | 23187 0943 |
| JAMES S DAVIS | 48 SARGENT STREET | | | | NEWTON | MA | 02458 2323 |
| JAMES S DAVIS TTEE | JAMES S DAVIS TRUST U/A | DTD 12/14/1998 | 2617 COVE CAY DR #707 | | CLEARWATER | FL | 33760 1331 |
| JAMES S DAY FAMILY TRUST | DOROTHY B DAY & JAMES S DAY JR | TTEES U/A DTD 04/06/00 | 417 SUNSET LANE | | WARSAW | VA | 22572 4244 |
| JAMES S DELECKI | 8190 DUFF RD | | | | FLUSHING | MI | 48433 1140 |
| JAMES S DELIKTA | 3701 VANCE | | | | TRAVERSE CITY | MI | 49684 8511 |
| JAMES S DENEKE | PO BOX 11375 | | | | FORT SMITH | AR | 72917 1375 |
| JAMES S DEVINE & | DEBRA A SHRIDER JT TEN | 19811 HEYDEN | | | DETROIT | MI | 48219 2035 |
| JAMES S DINE & | MRS JENNIE A DINE JT TEN | 14614 E DIXILETA DR | | | SCOTTSDALE | AZ | 85262 7866 |
| JAMES S DINGMAN & | SUSAN L DINGMAN JT TEN | 2123 PARK ST | | | COLUMBIA | SC | 29201 2139 |
| JAMES S DITTOE | 4700 CLEARCREEK VALLEY RD | | | | WOOSTER | OH | 44691 9046 |
| JAMES S DOLL | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377 9790 |
| JAMES S DONEGAN LIVING TRUST | JAMES S DONEGAN TRUSTEE | UAD 10/15/96 | PO BOX 51613 | | JACKSONVILLE BCH | FL | 32240 1613 |
| JAMES S DOTY | 9815 S SR 13 | | | | FORTVILLE | IN | 46040 9209 |
| JAMES S DRYJA | 651 WALL ST | APT 5 | | | N TONAWANDA | NY | 14120 3100 |
| JAMES S DU PRE & | YUKO U DU PRE | JTWROS | HHC 3D ESC | | APO | AE | 09391 |
| JAMES S DUNK | PO BOX 248 | | | | LAND O'LAKES | FL | 34639 0248 |
| JAMES S ECKES | CHARLES SCHWAB & CO INC.CUST | RT 3 BOX 303-1 | | | BUCKHANNON | WV | 26201 |
| JAMES S ENGLE & | CONSTANCE BLACK ENGLE | 244 ENGLEWOOD DR | | | HENDERSONVILLE | NC | 28739 |
| JAMES S ERB | CHARLES SCHWAB & CO INC CUST | 1533 CHAROLAIS ST NW | | | UNIONTOWN | OH | 44685 |
| JAMES S EVANS & | TERESA D EVANS | JT TEN | 6271 S FARM ROAD 67 | | REPUBLIC | MO | 65738 2570 |
| JAMES S EVANS IRA | FCC AS CUSTODIAN | 6271 S FARM ROAD 67 | | | REPUBLIC | MO | 65738 2570 |
| JAMES S EVANS ROTH IRA | FCC AS CUSTODIAN | 6271 S FARM ROAD 67 | | | REPUBLIC | MO | 65738 2570 |
| JAMES S FIELDING CR SHELTER | TRUST U/A DTD 7/8/99 | FLORENCE R FIELDING TTEE | LINDA K BECKLEY TTEE | 1850 FAIRFAX DRIVE | ELM GROVE | WI | 53122 1423 |
| JAMES S FITCH | 1314 W KENDALL COURT | | | | MILWAUKEE | WI | 53209 4411 |
| JAMES S FLEMING | 205 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901 1715 |
| JAMES S FORD | FRANCES FORD JT TEN | 8308 BRIDLEWOOD COURT | | | CLARKSTON | MI | 48348 4373 |
| JAMES S FORSEE | C/O MILDRED B FORSEE | 827 BROADACRE AVE | | | CLAWSON | MI | 48017 1466 |
| JAMES S FORSEE | C/O MILDRED B FORSEE | 827 BROADACRE AVE | | | CLAWSON | MI | 48017 1466 |
| JAMES S FRAS | G 6160 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| JAMES S FRYDENLUND | 503 SECOND ST | | | | ALBANY | WI | 53502 9506 |
| JAMES S GALLOWAY | 2405 MASS AVE | | | | LEXINGTON | MA | 02421 6735 |
| JAMES S GAVES II | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104 8754 |
| JAMES S GEMMELL JR | 35455 TINA DR | | | | STERLING HEIGHTS | MI | 48310 5028 |
| JAMES S GIANNOTTI & | MARY T GIANNOTTI JT TEN | 8 CHIMNEY CREST LANE | | | BRISTOL | CT | 06010 7969 |
| JAMES S GIBSON | 21 JEFFERSON STREET | | | | WARREN | PA | 16365 2643 |
| JAMES S GILKESON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 830 HAYWARD AVE | | TAKOMA PARK | MD | 20912 |
| JAMES S GILLESPIE JR | RT 1 BOX 2520 | | | | POUNDING MILL | VA | 24637 9757 |
| JAMES S GLEASON | 223 W THOMAS | | | | LANSING | MI | 48906 2958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES S GNARDELLIS | 45 GRAND AVENUE | | | CEDAR KNOLLS | NJ | 07927 | 1506 |
| JAMES S GREATHOUSE | 1403 REBECCA LN | | | ARLINGTON | TX | 76014 | 1457 |
| JAMES S GRICHAR | 623 W SPRING ST | | | WOODSTOCK | VA | 22664 | 1221 |
| JAMES S HAGER & | KATHLEEN A HAGER JT TEN | 1252 FALCON | | TROY | MI | 48098 | 2038 |
| JAMES S HALL | 26707 KITCH ST | | | INKSTER | MI | 48141 | 2513 |
| JAMES S HAMILTON | 2731 COURT LANE NORTH | | | HOWELL | MI | 48843 | 6539 |
| JAMES S HAYNES | 23 WALES ROAD | | | MONSON | MA | 01057 | 1414 |
| JAMES S HEGARTY | 46048 CHATSWORTH | | | BELLEVILLE | MI | 48111 | 1217 |
| JAMES S HEID | 1401 BONSAL ST | | | BALTO | MD | 21224 | 5934 |
| JAMES S HENSON | 15404 FOX BRIAR LN | | | MIDLOTHIAN | VA | 23112 | 6361 |
| JAMES S HERGERT | PO BOX 495 | | | MILTON | WI | 53563 | 0495 |
| JAMES S HILL | 3700 W 30TH ST | | | MUNCIE | IN | 47302 | 4945 |
| JAMES S HOBBS | 124 DALE AVE | | | DANVILLE | IL | 61832 | 2710 |
| JAMES S HODGE | 4275 S DAYTON BRANDT RD | | | NEW CARLISLE | OH | 45344 | 7621 |
| JAMES S HODGE | 815 CRAWFORD RD | LOT 311 | | OPELIKA | AL | 36804 | 6527 |
| JAMES S HOFFMAN SEP IRA | FCC AS CUSTODIAN | 1207 ARBOR LANE | | MARBLE FALLS | TX | 78654 | 4547 |
| JAMES S HOLT & | DEBRA J HOLT JT TEN | 907 LEARY HOLLOW CIRCLE | | MOUNT AIRY | MD | 21771 | 2801 |
| JAMES S HOPPER | 1324 SILVERTREE | | | GALLOWAY | OH | 43119 | 9050 |
| JAMES S HOPSON JR | HOPSON & ASSOC 401K PSP & TR | 5151 BELT LINE RD SUITE 1250 | | DALLAS | TX | 75254 | |
| JAMES S HORNAK | 11205 SHERIDAN RD | | | BURT | MI | 48417 | 9438 |
| JAMES S HUCKO | 2882 FALL CREEK DR | | | GRAND JCT | CO | 81503 | |
| JAMES S HUDSON | 1841 BREMERTON RD | | | LYNDHURST | OH | 44124 | 3912 |
| JAMES S HUGHEY | 920 EDGEHILL LANE | | | ANDERSON | IN | 46012 | 9709 |
| JAMES S HULTMAN | 5885 LOCHLEVEN DR | | | WATERFORD | MI | 48327 | |
| JAMES S HUNTER | RIVIERA MOBILE HOME PARK | SPACE 451 | 2038 PALM ST | LAS VEGAS | NV | 89104 | 4839 |
| JAMES S IRVIN | ANN Z IRVIN JT TEN | 219 9TH ST | | ASPINWALL | PA | 15215 | 1603 |
| JAMES S JACKSON | 851 DOGWOOD DR | | | MEADVILLE | PA | 16335 | 9497 |
| JAMES S JAGGERS | 2176 HILLSIDE DRIVE | | | BEAVERTON | MI | 48612 | 9433 |
| JAMES S JARZYNKA | TOD ACCOUNT | 27167 VAN HORN | | BROWNSTOWN | MI | 48134 | 9238 |
| JAMES S JEFFERSON | 5 BEVAN PLACE | | | EASTCHESTER | NY | 10709 | 1503 |
| JAMES S JENSEN | 1320 NOYES ST | | | EVANSTON | IL | 60201 | 2638 |
| JAMES S JOHNSON | 3403 W MICHIGAN AVE | | | LANSING | MI | 48917 | 3705 |
| JAMES S JOHNSON | TOD REGISTRATION | 207 WILLIAM STREET | | MEDINA | NY | 14103 | 1827 |
| JAMES S JULIANA | 5540 W HINDSDALE AVE | | | LITTLETON | CO | 80123 | 7022 |
| JAMES S KELSO & | AUDREY C KELSO JT TEN | PO BOX 68 | | EMBLEM | WY | 82422 | 0068 |
| JAMES S KENT & | DEBRA A KENT JT TEN | 1220 CARLSON DRIVE | | COLORADO SPRINGS | CO | 80919 | 3923 |
| JAMES S KENTON | 426 NORTH BAY DRIVE | | | NORTH MASSAPEQUA | NY | 11758 | 1534 |
| JAMES S KIMMEL | & DONNA L KIMMEL JTTEN | 23248 WCR 4 | | HUDSON | CO | 80642 | |
| JAMES S KING | 1167 TERRYMOUNT RD | | | MARTINSVILLE | VA | 24112 | |
| JAMES S KING SR | 1595 WARD CT | | | THE VILLAGES | FL | 32162 | |
| JAMES S KLIMASZEWSKI & | VIRGINIA KLIMASZEWSKI | 127 FLORA VISTA | | CAMARILLO | CA | 93012 | |
| JAMES S KNAP | 244 KENSINGTON ROAD | | | LYNBROOK | NY | 11563 | 1247 |
| JAMES S KNAPP | 671 BUSTLETON PIKE | | | RICHBORO | PA | 18954 | 1352 |
| JAMES S KOVALCIK | 8442 GALANT FOX TRAIL | | | FLUSHING | MI | 48433 | 8826 |
| JAMES S KREITZER | 1559 COUNTRYSIDE LANE | | | INDIANAPOLIS | IN | 46231 | 3312 |
| JAMES S KRUEGER | TR THE JAMES S KRUEGER TRUST | UA 01/22/03 | 389 REDFIELD PLACE | MORAGA | CA | 94556 | 2514 |
| JAMES S KRUPER | 215 EDGEHILL RD | | | YORK | PA | 17403 | 4703 |
| JAMES S KURIHARA | PO BOX 104 | | | FORT MC COY | FL | 32134 | 0104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES S KWAPIS | CUST DEBRA A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS | MI | 48310 | 4023 |
| JAMES S KWAPIS | CUST GREGORY A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS | MI | 48310 | 4023 |
| JAMES S KWAPIS | CUST KAREN M KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS | MI | 48310 | 4023 |
| JAMES S KWAPIS | CUST LINDA J KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHT | MI | 48310 | 4023 |
| JAMES S L YEE | TR DAVID YEE U/DEC OF TRUST | 3/1/57 | 1530 EVELYN LN | | HONOLULU | HI | 96822 |
| JAMES S LEE | 11887 FLANAGAN CT | | | | DUBLIN | CA | 94568 |
| JAMES S LEHEW | 8020 FM 35 | | | | ROYSE CITY | TX | 75189 |
| JAMES S LEON | 15855 SOUTH 222 ST | | | | QUEEN CREEK | AZ | 85242 | 8909 |
| JAMES S LEVINGSTON | 112 W COOK ROAD | | | | MANSFIELD | OH | 44907 | 2404 |
| JAMES S LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010 | 5577 |
| JAMES S LEWIS CUSTODIAN FOR | THOMAS LEWIS | UNDER VT UNIF TRAN TO MIN ACT | PO BOX 18 | | MANCHESTER | VT | 05254 | 0018 |
| JAMES S LODGE | PO BOX 117 | | | | GREENWICH | NJ | 08323 | 0117 |
| JAMES S LYERLY | 32003 GRENVILLE COURT | | | | WESTLAKE VILLAGE | CA | 91361 | 4113 |
| JAMES S MAC DONALD | 2035 RIVERSIDE DR | | | | TRENTON | MI | 48183 | 2116 |
| JAMES S MACKENZIE SR | KATHLEEN MACKENZIE JT TEN | 77 FAIRVIEW AVE | | | WEST ORANGE | NJ | 07052 | 2611 |
| JAMES S MACPHERSON JR | 139 GRAND VIEW AVE | | | | SAN FRANCISCO | CA | 94114 | 2731 |
| JAMES S MACVICAR | 3515 OBSERVATORY LN | | | | HOLT | MI | 48842 | 9429 |
| JAMES S MAGILL & | JAQUELYN M MAGILL JT TEN | 11684 EDEN ESTATES DR | | | CARMEL | IN | 46033 | 3247 |
| JAMES S MAKOWSKI | 4875 COLE RD | | | | SAGINAW | MI | 48601 | 9335 |
| JAMES S MALOTT | MORGAN A MALOTT | UNTIL AGE 18 | 987 TIBURON BLVD | | TIBURON | CA | 94920 |
| JAMES S MARSHALL | PO BOX 2567 | | | | BIRMINGHAM | MI | 48012 | 2567 |
| **JAMES S MARTIN** | **2281 UNITY CHURCH CIR** | | | | **MAYSVILLE** | **GA** | **30558** | **2435** |
| JAMES S MASON | 13367 SUGAR ESTATES ST | | | | VACHERIE | LA | 70090 |
| JAMES S MASSEY | 64 SEALAND ROAD | FISHING POINT NSW 2283 | AUSTRALIA | | | | |
| JAMES S MATTHEWS AND | SHIRLEY J MATTHEWS JTWROS | 31 MT MORRIS RD RTE 36 | PO BOX 87 | | LEICESTER | NY | 14481 | 0087 |
| JAMES S MATUSCAK & | MRS LEILA J MATUSCAK JT TEN | 8697 COLE RD | | | DURAND | MI | 48429 | 9427 |
| JAMES S MAY | 1561 FAIRBURN RD S W | | | | ATLANTA | GA | 30331 | 2223 |
| JAMES S MAYFIELD | 26810 SAGE CT | | | | CALABASAS | CA | 91301 |
| JAMES S MC KELVEY | 406 BOWER HILL ROAD | | | | PITTSBURGH | PA | 15228 | 1208 |
| JAMES S MCKELVEY | 406 BOWER HILL ROAD | | | | PITTSBURGH | PA | 15228 | 1208 |
| JAMES S MEADOWS | 14854 E 10 MILE RD | | | | WARREN | MI | 48089 | 1566 |
| JAMES S MERGY | 12 TWIN LAKES DRIVE | | | | FAIRFIELD | OH | 45014 | 5221 |
| JAMES S MERWIN | 236 LOWELL AVE NE | | | | WARREN | OH | 44483 | 5844 |
| JAMES S MICKELSON | & KAREN S HAYNES JTTEN | 1783 KINGS RD | | | VISTA | CA | 92084 |
| JAMES S MIRACLE | 8094 SHARON CT | | | | FRANKLIN | OH | 45005 | 4064 |
| JAMES S MOLNAR | 1845 BALMORE ST NW | | | | NORTH CANTON | OH | 44720 | 4903 |
| JAMES S MONAHAN | CHARLES SCHWAB & CO INC CUST | 6151 KARRER PLACE | | | DUBLIN | OH | 43017 |
| JAMES S MONTICELLO | SUSAN H MONTICELLO | 397 BURROUGHS TER | | | UNION | NJ | 07083 | 7342 |
| JAMES S MOONEY | 404 HARVEY ST | | | | RADFORD | VA | 24141 | 2328 |
| JAMES S MOORES & | SARA H MOORES JT TEN | 908 SCOTT DRIVE | | | LIBERTY | MO | 64068 | 3430 |
| JAMES S MORAN | 10242 BELSAY | | | | MILLINGTON | MI | 48746 | 9751 |
| JAMES S MORNER | 16885 LYNN ST APT 6 | | | | HUNTINGTN BCH | CA | 92649 | 5052 |
| JAMES S MOUNTJOY IV | 7432 ROLLING RIVER PARKWAY | | | | NASHVILLE | TN | 37221 | 3340 |
| JAMES S MROWIEC | 3440 PINE TRL DR | | | | SHERIDAN | MI | 48884 | 8329 |
| JAMES S MUNROE JR | JAMES S MUNROE JR REV LVG TR | 1110 CRESTLINE DR | | | SANTA BARBARA | CA | 93105 |
| JAMES S MURDOCH | P.O. BOX 60686 | | | | PALO ALTO | CA | 94306 |
| JAMES S NEEDHAM | 55 BELLEVIEW AVENUE | | | | SOUTHINGTON | CT | 06489 | 3731 |
| JAMES S NELSON | N 78 W 7032 OAK ST | | | | CEDARBURG | WI | 53012 | 1124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES S NICHOLS | 3635 PALMERSVILLE HWY 89 | | | | DRESDEN | TN | 38225 | 5113 |
| JAMES S NOBIS | DESIGNATED BENE PLAN/TOD | 910 ELSIE DR | | | MELROSE PARK | IL | 60160 | |
| JAMES S OVERTON | 701 EDELWEISS | | | | GRAND PRAIRIE | TX | 75052 | 5826 |
| JAMES S PARKS | 1019 WEST MCKAY ROAD | | | | SHELBYVILLE | IN | 46176 | 3204 |
| JAMES S PECORARO | 1465 C ST | UNIT 3614 | | | SAN DIEGO | CA | 92101 | 5742 |
| JAMES S PEEK JR | CHARLES SCHWAB & CO INC CUST | 1021 E LUMSDEN RD | | | BRANDON | FL | 33511 | |
| JAMES S PERRY | 25 PENNINGTON DRIVE | | | | HUNTINGTON | NY | 11743 | |
| JAMES S PETERSON | 4700 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440 | 2029 |
| JAMES S PFLUMM & | PAMELA P PFLUMM JT TEN | 37 MICHELLE DR | | | SHOREHAM | NY | 11786 | 2008 |
| JAMES S PHAIR | 198 FENDALE ST | | | | FRANKLIN SQ | NY | 11010 | 3508 |
| JAMES S POLK | 6429 JET PILOT TRAIL | | | | TALLAHASSEE | FL | 32309 | |
| JAMES S PORTELL | TOD DTD 06-10-05 | 426 AVON ST | | | LACROSSE | WI | 54603 | 3002 |
| JAMES S PRICE & | LOIS J PRICE JT TEN | 111 S T GEORGE PLACE | | | ADVANCE | NC | 27006 | |
| JAMES S PROUSE | 44 RAINTREE ISLAND APT 3 | | | | TONAWANDA | NY | 14150 | 2718 |
| JAMES S PROWELL TOD | JESSICA ANNALEE PROWELL | SUBJECT TO STA TOD RULES | 104 N VIOLET LN APT A | | CARBONDALE | IL | 62901 | 1925 |
| JAMES S RADNEY & | DEBRA R KANE TR | UA 01/05/1996 RESTATED 03/23/2005 | RADNEY LIVING TRUST | 1010 AMERICAN EAGLE BLVD APT 205 | SUN CITY CTR | FL | 33573 | |
| JAMES S RAGLEY | 215 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767 | 1433 |
| JAMES S RAUBER & | MARGARET A RAUBER JT TEN | 5128 W AREZZO AVE | | | VISALIA | CA | 93291 | 9714 |
| JAMES S RAWLINGS | 636 MADDOX RD | | | | ALEXANDRIA | KY | 41001 | 9422 |
| JAMES S REED | PO BOX 371 | | | | N SALEM | IN | 46165 | 0371 |
| JAMES S REISNER | 5009 CROOKED LN | | | | PLANO | TX | 75023 | 5014 |
| JAMES S REYNOLDS | CGM IRA CUSTODIAN | 750 PARK STREET | | | LA CONNER | WA | 98257 | 4759 |
| JAMES S RIBEIRO & | KAREN L RIBEIRO JT TEN | 3204 DOMINY COURT | | | OAKTON | VA | 22124 | 2008 |
| JAMES S RIMAR | 419 WILLARD AVE N E | | | | WARREN | OH | 44483 | 5531 |
| JAMES S RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | 2613 NE 5TH PL | | | RENTON | WA | 98056 | |
| JAMES S ROGERS | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078 | 2769 |
| JAMES S ROMITO | 821 S BLACK CHERRY DRIVE | | | | JACKSONVILLE | FL | 32259 | |
| JAMES S RUBLE | BY RUBLE FAMILY TRUST | P O BOX 611 | | | MANILA | UT | 84046 | 0611 |
| JAMES S RUBY AND | MELINDA C RUBY JTWROS | 207 FORESTWAY DRIVE | | | DEERFIELD | IL | 60015 | 4809 |
| JAMES S SABLOTNY | 1941 CORTINA DR | | | | CENTERVILLE | OH | 45459 | 1305 |
| JAMES S SAUM | 3541 NORTH DR WAYNE LAKES PARK | | | | GREENVILLE | OH | 45331 | 3074 |
| JAMES S SAVALLE | 24485 30 MILE ROAD | | | | RAY | MI | 48096 | 2113 |
| JAMES S SEARLES | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652 | 4415 |
| JAMES S SECREST | C/O SECREST & SECREST | BOX 35 | | | SCOTTSVILLE | KY | 42164 | 0035 |
| JAMES S SECREST | PO BOX 35 | | | | SCOTTSVILLE | KY | 42164 | 0035 |
| JAMES S SHADLE SR & | LORRAINE E SHADLE JT TEN | 364 PINE DRIVE | | | HEGINS | PA | 17938 | 9155 |
| JAMES S SHIMSHOCK & | LILIANA SHIMSHOCK JT WROS | 15941 PRINCETON CT | | | FRASER | MI | 48026 | 2348 |
| JAMES S SINGLETON III | PO BOX 1230 | | | | DAYTONA BEACH | FL | 32115 | |
| JAMES S SIZEMORE | 9198 W STATE RD 38 | | | | SHIRLEY | IN | 47384 | 9663 |
| JAMES S SKINNER | 440 N MCNEIL STREET | | | | MEMPHIS | TN | 38112 | 5134 |
| JAMES S SMEAD | W328N4013 ALLENDALE DR | | | | NASHOTAH | WI | 53058 | 9786 |
| JAMES S SMEETS | 13023 SEVILLE DR | | | | SUN CITY WES | AZ | 85375 | 3260 |
| JAMES S SMEETS & | CAROL S SMEETS JT TEN | 13023 SEVILLE DR | | | SUN CITY WEST | AZ | 85375 | 3260 |
| JAMES S SMIRAGLIA | 4528 SHARON DR | | | | LOCKPORT | NY | 14094 | 1314 |
| JAMES S SMITH | 5950 HAVERHILL ST | | | | DETROIT | MI | 48224 | 3249 |
| JAMES S SPEARES | 12 SUMMERHAVEN | | | | HILTON | NY | 14468 | 9138 |
| JAMES S SPRATT & | PAULINE C SPRATT JT TEN | BOX 387 | | | BUCKSPORT | ME | 04416 | 0387 |
| JAMES S STELLA | 26 OAK ST | | | | WALLINGFORD | CT | 06492 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES S STEPEK & | LUCILLE M STEPEK JT TEN | 1821 BASSWOOD LANE | | | MT PROSPECT | IL | 60056 | 1809 |
| JAMES S STERN | 7073 MARIE LANE | | | | MECHANICSVILLE | VA | 23111 | 3319 |
| JAMES S SUPANCIC & | BARBARA A SUPANCIC | TR UA 04/07/89 THE SUPANCIC TRUST | 2322 WEST RAMM DR | | ANAHEIM | CA | 92804 | 2322 |
| JAMES S SUTTERFIELD | 1525 HAYNES AVE | | | | KOKOMO | IN | 46901 | 5240 |
| JAMES S TALBOT | 2315 TANGLEY | | | | HOUSTON | TX | 77005 | 2609 |
| JAMES S TERRY & | MARY LOU TERRY JT TEN | 9730 GIBBS RD | | | CLARKSTON | MI | 48348 | 1506 |
| JAMES S TROUT | 20727 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242 | 9765 |
| JAMES S TZENG | 15 MERCY CT | | | | POTOMAC | MD | 20854 | 4540 |
| JAMES S VALONE & | MRS GERALDINE G VALONE JT TEN | 412 LAKEWOOD PKWY | | | BUFFALO | NY | 14226 | 4006 |
| JAMES S VANDEN HOEK | 3561 MANSIONS PKWY | | | | DULUTH | GA | 30096 | |
| JAMES S VANDEN HOEK | CHARLES SCHWAB & CO INC CUST | 3561 MANSIONS PKWY | | | DULUTH | GA | 30096 | |
| JAMES S VANDYK | 1950 44TH ST | | | | WYOMING | MI | 49509 | 4252 |
| JAMES S VAUGHN | 21162 SANTA FE AV | | | | PURCELL | OK | 73080 | 4561 |
| JAMES S VELIS TTEE | JAMES VELIS LIFE | INSURANCE TRUST | U/A DTD 12/30/1972 | 4308 PINE RIDGE CRT | ANN ARBOR | MI | 48105 | 2794 |
| JAMES S VILETT | 2842 NW 60TH ST | | | | SEATTLE | WA | 98107 | 2508 |
| JAMES S VINCENT & | CATHERINE J VINCENT | TR VINCENT LIVING TRUST | UA 4/18/00 | 3103 SCHOOLHOUSE RD | WATERFORD | MI | 48329 | 4328 |
| JAMES S WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341 | 2223 |
| JAMES S WALLACE | 3414 CANADAY DRIVE | | | | ANDERSON | IN | 46013 | 2217 |
| JAMES S WALLACE & | MARILYN A WALLACE JT TEN | 3414 CANADAY DRIVE | | | ANDERSON | IN | 46013 | 2217 |
| JAMES S WASKO & | ANN MARIE WASKO | 5800 HUNTON WOOD DR | | | BROAD RUN | VA | 20137 | |
| JAMES S WASYLYSHYN | 439 BELLA VISTA DRIVE | | | | JOHNSTOWN | PA | 15904 | 2256 |
| JAMES S WEBER | CGM ROTH IRA CUSTODIAN | 4282 ADELINE COURT | | | GURNEE | IL | 60031 | 2031 |
| JAMES S WELCH | 829 HIDDEN SPRINGS CT | | | | MCKINNEY | TX | 75071 | 7624 |
| JAMES S WESTFALL | 660 VISTA COURT | | | | REDWOOD CITY | CA | 94062 | 3128 |
| JAMES S WILLIAMS | TR JAMES S WILLIAMS TRUST | UA 5/19/99 | 2481 BEACON HILL DR | | ROCHESTER HILLS | MI | 48309 | 1518 |
| JAMES S WILLIS | 1 NW 7TH | | | | PENDLETON | OR | 97801 | |
| JAMES S WILSON | PO BOX 211 | | | | MORGANTON | GA | 30560 | 0211 |
| JAMES S WILTSHIRE | 28435 MILTON | | | | WARREN | MI | 48092 | 2317 |
| JAMES S WISHNIA | 12385 SW ALLEN BLVD STE 220 | | | | BEAVERTON | OR | 97005 | 9503 |
| JAMES S WOOLARD | 1730 WASHINGTON POST RD | | | | NEW BERN | NC | 28560 | 9335 |
| JAMES S ZBIKOWSKI | 455 MOWER ST | | | | WORCESTER | MA | 01602 | 1040 |
| JAMES S ZUPAN & | KATHERINE A A ZUPAN JT TEN | 5353 BOXTURTLE CT | | | WOODBRIDGE | VA | 22193 | 5800 |
| JAMES S. BROWN | MADELINE RUTH THORESON | UNTIL AGE 21 | 3410 WENTWORTH DR | | JAMUL | CA | 91935 | |
| JAMES S. BROWN | RACQUEL RENEE DAVIDSON | UNTIL AGE 21 | 3410 WENTWORTH DR | | JAMUL | CA | 91935 | |
| JAMES S. BROWN | RYANN NOELLE BROWN | UNTIL AGE 21 | 3410 WENTWORTH DR | | JAMUL | CA | 91935 | |
| JAMES S. BROWN | THOMAS JEFFREY STERTZ | UNTIL AGE 21 | 3410 WENTWORTH DR | | JAMUL | CA | 91935 | |
| JAMES S. BROWN | TURNER BROWN | UNTIL AGE 21 | 3410 WENTWORTH DR | | JAMUL | CA | 91935 | |
| JAMES S. BRYDEN & | MARY JO BRYDEN  JTTEN | 4184 E. 48TH PL. | | | TULSA | OK | 74135 | 4739 |
| JAMES S. BUCKLEY EXECS | ESTATE OF JACK BUCKLEY | 10047 DEL MONTE DR | | | HOUSTON | TX | 77042 | 2431 |
| JAMES S. HEARRING & | PATRICIA B. HEARRING JTWROS | 2281 N. SUMMIT | | | DECATUR | IL | 62523 | |
| JAMES S. NADATANI & | FRAN E. NADATANI | PO BOX 301 | | | ELEELE | HI | 96705 | |
| JAMES S. SEARS AND | ANGELENA SEARS JTWROS | 255 OLD MOSLEY BRANCH ROAD | | | WOODBINE | KY | 40771 | 4726 |
| JAMES SABASTIAN PIKE | 108 SISSO CV | | | | WINTER SPGS | FL | 32708 | 6181 |
| JAMES SACKERMAN | 125 MORGAN PLACE | | | | KEARNY | NJ | 07032 | 3215 |
| JAMES SAFRAN IRA | FCC AS CUSTODIAN | 2225 SHANNONDALE DRIVE | | | LIBERTYVILLE | IL | 60048 | 1149 |
| JAMES SAIA | 1 WOOD LANE | | | | MALVERN | PA | 19355 | |
| JAMES SAKEL | 6144 LUDDINGTON DRIVE | | | | TOLEDO | OH | 43615 | |
| JAMES SALES | 2602 WEST REMUDA DRIVE | | | | FARR WEST | UT | 84404 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JAMES SALMONS | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260 | 2918 |
| JAMES SALTER | 8 MORRISON STREET | | | | BASKING RIDGE | NJ | 07920 | 1776 |
| JAMES SALTER & | TERRY SALTER JT TEN | 3855 BLUFFVIEW DR | | | MARIETTA | GA | 30062 | 7103 |
| JAMES SALVANO & | RENE SALVANO | 192 EAST COUNTRY CLUB DR | | | WESTAMPTON | NJ | 08060 | 4732 |
| JAMES SALVATORIELLO | 93 UNION BRICK ROAD | | | | BLAIRSTOWN | NJ | 07825 | |
| JAMES SAMAHA | 241 PARK STREET | | | | LITTLE RIVER | SC | 29566 | |
| JAMES SAMPSON | 74 EMBER LN | | | | HORSHAM | PA | 19044 | |
| JAMES SAMUEL TUCKER & | BEVERLY C TUCKER | 384 GOSLING DRIVE | | | NORTH WALES | PA | 19454 | |
| JAMES SANCHEZ | PO BOX 304 | | | | PAULDING | OH | 45879 | 0304 |
| JAMES SANDER PETERSEN | 3025 NW 57TH ST | | | | KANSAS CITY | MO | 64151 | |
| JAMES SANDERS | 2302 WEST 61 STREET | | | | INDIANAPOLIS | IN | 46228 | |
| JAMES SANDERS | 3274 EAST 121 ST | | | | CLEVELAND | OH | 44120 | 3831 |
| JAMES SANDERSON | 5031 DAFFODIL LANE | | | | CONCORD | NC | 28025 | |
| JAMES SANFORD JR | 35011 DRAKESHIRE PL | APT 203 | | | FARMINGTON | MI | 48335 | 3217 |
| JAMES SARANIECKI | 635 EAST GUNDERSEN DR | UNIT 102 | | | CAROL STREAM | IL | 60188 | 3156 |
| JAMES SASSE | 108 LITTLE NECK ROAD | | | | STEVENSVILLE | MD | 21666 | 2800 |
| JAMES SAUNDERS | 142 GREYSTONE RD | | | | ROCKVILLE CTR | NY | 11570 | 4515 |
| JAMES SAUNDERS | 5690 S 286TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| JAMES SAUNDERS | CUST TERRY SAUNDERS UGMA PA | 3641 IDLEWILD RD | | | WEST JEFFERSON | NC | 28694 | 9251 |
| JAMES SAVINO | 411 EAST LIVINGSTON ST | UNIT C | | | ORLANDO | FL | 32803 | |
| JAMES SAY & | MARY SAY JT TEN | 608 W 10TH ST | | | STERLING | IL | 61081 | 2256 |
| JAMES SAYLOR | 5654 GILMOUR RD | | | | MORROW | OH | 45152 | 8149 |
| JAMES SCALIA & | JANINE SCALIA TEN COM | 146 VON HUENFELD ST | | | MASSAPEQUA PK | NY | 11762 | 2252 |
| JAMES SCARFF NORTON TTEE | RUTH A NORTON TTEE | THE NORTON TRUST DTD 11/18/91 | 28411 N 76TH STREET | | SCOTTSDALE | AZ | 85266 | 2103 |
| JAMES SCHAFFNER | 10560 ALABAMA AVE | | | | CHATSWORTH | CA | 91311 | 2105 |
| JAMES SCHAPER & | BARBARA J SCHAPER JT TEN | 24115 S CACTUS FLOWER DR | | | SUNLAKES | AZ | 85248 | 5928 |
| JAMES SCHAYE | 358 BEACON STREET | | | | CHESTNUT HILL | MA | 02467 | 3977 |
| JAMES SCHEIMAN | CUST JEFFREY ALAN SCHEIMAN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 11273 MAGNOLIA PL | SMITHFIELD | VA | 23430 | 5743 |
| JAMES SCHEIMAN | CUST JEROME J SCHEIMAN U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 320 WEST 7TH STREET | JACKSONVILLE | FL | 32206 | 4327 |
| JAMES SCHEUMANN | 13646 FAUST AVE. | | | | BELLFLOWER | CA | 90706 | |
| JAMES SCHIEDER | 303 SENECA RD | | | | HORNELL | NY | 14843 | 1014 |
| JAMES SCHIFFER | 13037 PECK AVENUE | | | | SAWYER | MI | 49125 | |
| JAMES SCHMAKEL | 1443 HEATHERWOOD | | | | ANN ARBOR | MI | 48108 | |
| JAMES SCHMALE | 6228 NE 195TH ST | | | | KENMORE | WA | 98028 | |
| JAMES SCHMIDT | 6692 MARTINIE DR. APT. 26 | | | | ALLENDALE | MI | 49401 | |
| JAMES SCHMIDT | CHARLES SCHWAB & CO INC CUST | 11611 DANFORTH RD | | | CHESTERFIELD | VA | 23838 | |
| JAMES SCHNEIDER IRA | FCC AS CUSTODIAN | 13104 YALE PLACE CT | | | HARTLAND | MI | 48353 | 2325 |
| JAMES SCHNIER & | ALMA SCHNIER JT TEN | 8508 LESOURDESVILLE RD | | | WEST CHESTER | OH | 45069 | 1927 |
| JAMES SCHOENFIELD | 1910 HAMPDEN RD | | | | FLINT | MI | 48503 | |
| JAMES SCHULTZ | 1111 12TH STREET | | | | REEDSBURG | WI | 53959 | |
| JAMES SCHUMACHER | 5009 W 25TH PL | | | | CICERO | IL | 60804 | 3404 |
| JAMES SCHWARTZ | 12 SOUTH LINDA COURT | | | | RICHLANDTOWN | PA | 18955 | |
| JAMES SCOLARO | CUST MATTHEW SCOLARO UTMA NY | 12 PARKWOOD CT | | | ROCKVILLE CENTER | NY | 11570 | |
| JAMES SCOT SCHRIVER | 3847 ABERDEEN WY | | | | HOUSTON | TX | 77025 | 2415 |
| JAMES SCOTT | 1119 COUNTY ROAD 2120 | | | | MOUNT PLEASANT | TX | 75455 | |
| JAMES SCOTT | 2503 WOODROW STREET | | | | DURHAM | NC | 27705 | 3171 |
| JAMES SCOTT | 495 DOG CREEK RD | | | | LAWRENCEBURG | TN | 38464 | 5931 |
| JAMES SCOTT | 511 N. CHICAGO STREET, APT. 128 | | | | DWIGHT | IL | 60420 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES SCOTT | 604 W. ELLEN LN | | | | ANDOVER | KS | 67002 |
| JAMES SCOTT | 9473 SHUMAKER AVE NW | | | | CONCORD | NC | 28027 | 3538 |
| JAMES SCOTT & | KATHLEEN D SCOTT | 8290 W SAHARA AVE STE 186 | | | LAS VEGAS | NV | 89117 |
| JAMES SCOTT BRANCH | 753 COUNTY ROAD 22 | | | | WALDEN | CO | 80480 | 9535 |
| JAMES SCOTT BROMBERG | 853 23RD STREET | | | | SANTA MONICA | CA | 90403 |
| JAMES SCOTT CURTIS | 455 VIRGINIA HILLS DR | | | | MARTINEZ | CA | 94553 |
| JAMES SCOTT DILL AND | JEANNETTE DILL JTWROS | 3438 E. 57TH PL | | | TULSA | OK | 74135 | 4147 |
| JAMES SCOTT JR | 7630 HANSOM DR | | | | OAKLAND | CA | 94605 | 3805 |
| JAMES SCOTT MC KINNEY | 1916 DAKAR RD E | | | | FORT WORTH | TX | 76116 | 2039 |
| JAMES SCOTT MORSE | 13380 84TH TERR N | | | | SEMINOLE | FL | 33776 | 3109 |
| JAMES SCOTT MUNSELL & | DEBRA L MUNSELL | 11710 EDGEWATER CT | | | MONTGOMERY | TX | 77356 |
| JAMES SCOTT NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016 | 1116 |
| JAMES SCOTT REEVES & | DIANE E REEVES | 639 HIGHWAY 26 W | | | NASHVILLE | AR | 71852 |
| JAMES SCOTT WARNE | TR JAMES SCOTT WARNE REVOCABLE | LIVING TRUST | UA 08/12/03 | 3600 WYOMING ST APT 1 | KANSAS CITY | MO | 64111 |
| JAMES SCOTT YASSICK | 1782 SOMERFIELD LN | | | | CRYSTAL LAKE | IL | 60014 | 2041 |
| JAMES SCULLY SR | CGM IRA CUSTODIAN | 2361 HIDDEN TRAIL DRIVE | | | SPRING HILL | FL | 34606 | 3262 |
| JAMES SEALS JR | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014 | 2470 |
| JAMES SEBASTIAN | 23833 GLENN ELLEN CT. | | | | RAMONA | CA | 92065 |
| JAMES SEBE & | MARGARET SEBE JT TEN | 5450 TAYLOR RD | | | NORTON | OH | 44203 |
| JAMES SEBETKA | 2048 P AVENUE | | | | TRAER | IA | 50675 | 9393 |
| JAMES SEIDL | 507 WILDERNESS ROAD | | | | LOUISVILLE | KY | 40214 | 3555 |
| JAMES SEIDLER | 14041 LAKESIDE ST | | | | SYLMAR | CA | 91342 |
| JAMES SELLE | 213 LAKE TARPON DR | | | | PALM HARBOR | FL | 34684 |
| JAMES SELLE | 213 LAKE TARPON DR. | | | | PALM HARBOR | FL | 34684 |
| JAMES SEPHERS | 11793 DYAR | | | | HAMTRAMCK | MI | 48212 | 2927 |
| JAMES SEPHERS III | 18275 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075 | 2784 |
| JAMES SEPTER | 10500 NW 21 CT | | | | SUNRISE | FL | 33322 |
| JAMES SERGENT | 1 LEWIS COURT | | | | NORTH EAST | MD | 21901 |
| JAMES SERIANNI | 374 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438 | 2369 |
| JAMES SERL RITCHIE | TR UA 12/06/83 | BOX 2014 | | | SUPERIOR | WI | 54880 | 0455 |
| JAMES SERR | 7100 SWEETWOOD CT | | | | CITRUS HTS | CA | 95621 | 1250 |
| JAMES SERVEDIO | 15600 E DEVON-MONT LN | | | | DEWEY | AZ | 86327 | 7409 |
| JAMES SETAS | 6361 PINE HOLLOW | | | | EAST LANSING | MI | 48823 | 9726 |
| JAMES SETAS | CUST BENJAMIN S SETAS UGMA MI | 6361 PINE HOLLOW | | | EAST LANSING | MI | 48823 | 9726 |
| JAMES SETAS IRA | FCC AS CUSTODIAN | 6361 PINE HOLLOW | | | EAST LANSING | MI | 48823 | 9726 |
| JAMES SETTLES | 312 N MORGAN ST APT 4 | | | | SHELBY | NC | 28150 |
| JAMES SEUNG MUK KANG | 65 RIVERSIDE AVE APT 20 | | | | MEDFORD | MA | 02155 |
| JAMES SGARLAT | 5231 DARNELL ST | | | | HOUSTON | TX | 77096 |
| JAMES SHAFFER | 801 NW 45TH PL | | | | DES MOINES | IA | 50313 | 5115 |
| JAMES SHANAHAN | 11351 SW 76TH CT | | | | OCALA | FL | 34476 | 4125 |
| JAMES SHANAHAN | 53-68 65TH PLACE | | | | MASPETH | NY | 11378 | 1654 |
| JAMES SHARP | 1155 COUNTY ROAD 307 | | | | MCDADE | TX | 78650 |
| JAMES SHARP | 146W. BERKLEY AVE | | | | CLIFTON HEIGHTS | PA | 19018 |
| JAMES SHASTID EX UW | STELLA BROWN | 1816 AMARILLO LN | | | KNOXVILLE | TN | 37922 |
| JAMES SHAW | ROUTE 1 | | | | MCLEAN | TX | 79057 | 9801 |
| JAMES SHAW SIBREE | 1788 RELYEA DR | | | | NORTH MERRICK | NY | 11566 | 2524 |
| JAMES SHEARER TOD D SHEARER | D SHEARER | SUBJECT TO STA RULES | 2930 ORANGE GROVE | | WATERFORD | MI | 48329 | 2967 |
| JAMES SHEERAN | INVESTMENT ACCOUNT | 23 EDGERSTOUNE RD | | | PRINCETON | NJ | 08540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES SHEFFIELD | 16887 W BRYCE CANYON LN | | | SURPRISE | AZ | 85387 |
| JAMES SHEMARIA | 546 N 79TH ST | | | SEATTLE | WA | 98103 |
| JAMES SHEN | 4592 COURTYARD TRAIL | | | PLANO | TX | 75024 |
| JAMES SHEPPARD | 85 NEWCROFT PK | | | ROCHESTER | NY | 14609 |
| JAMES SHEPPARD T O D | 3196 DESHONG DRIVE | | | STONE MTN | GA | 30087 | 4021 |
| JAMES SHERMAN HARRIS | 1718 WEBSTER RD LOT 46 | | | FLINT | MI | 48505 | 2464 |
| JAMES SHIELDS | 241 FAIRLANE DR | | | MANCHESTER | TN | 37355 |
| JAMES SHINER | 35 WICKFORD ST #A | | | SAUGUS | MA | 01906 | 2856 |
| JAMES SHIVAR | 142 TROY AVENUE | | | JACKSONVILLE | NC | 28540 |
| JAMES SHOOK CUST FOR | CHRISTOPHER SHOOK UTMA/MI | UNTIL AGE 21 | 414 SHREWSBURY DR | CLARKSTON | MI | 48348 | 3669 |
| JAMES SHOOK CUST FOR | JACOB SHOOK UTMA/MI | UNTIL AGE 21 | 414 SHREWSBURY DR | CLARKSTON | MI | 48348 | 3669 |
| JAMES SHOWALTER | 5001 SEMINARY RD | APARTMENT 1530 | | ALEXANDRIA | VA | 22311 |
| JAMES SHU-CHIU LAU | JAMES S LAU DDS PS TRUST PL | 1460 DEERFOOT DR | | DIAMOND BAR | CA | 91765 |
| JAMES SHULTZ | 15498 KENNEWICK BEND | | | NOBLESVILLE | IN | 46062 | 7401 |
| JAMES SHUTTS | 17DENESHA PL | | | FULTON | NY | 13069 |
| JAMES SIDNEY WILBECK | 1217 SHADOW RIDGE | | | HUNTSVILLE | AL | 35803 |
| JAMES SIEGEL ACF | ALLISON C SIEGEL U/ID/UTMA | PO BOX 7102 | | KETCHUM | ID | 83340 | 7102 |
| JAMES SIEGEL ACF | JOHN A SIEGEL U/ID/UTMA | PO BOX 7102 | | KETCHUM | ID | 83340 | 7102 |
| JAMES SIERRA | 2778 JANET AVE | | | NORTH BELLMORE | NY | 11710 | 2020 |
| JAMES SIKES | 125 WEDGEWOOD DRIVE | | | MOYOCK | NC | 27958 | 9008 |
| JAMES SILBERT | 102-A N MT RD | | | GARDINER | NY | 12525 |
| JAMES SILVER | 1321 MALVERN AVENUE | | | PITTSBURGH | PA | 15217 | 1142 |
| JAMES SIMANER JR | TR JAMES SIMANER JR REV | LIV TRUST UA 05/11/92 | 4912 LEESBURG | ORCHARD LAKE | MI | 48323 | 2646 |
| JAMES SIMBECK | 1001 BOXER PASS | | | SCHERTZ | TX | 78154 |
| JAMES SIMMONS | 16507 SOUTHAMPTON | | | SPRING | TX | 77379 |
| JAMES SIMMONS ARMSTRONG | 2400 VA AVE NW | APT C817 | | WASHINGTON | DC | 20037 | 2612 |
| JAMES SIMMONS III CONS | EST JAMES E SIMMONS JR | 1293 HIGH POINT DR | | ATWATER | CA | 95301 |
| JAMES SIMON | 4272 CORINTH AVENUE #5 | | | LOS ANGELES | CA | 90066 |
| JAMES SIMON DAVIS IRA | FCC AS CUSTODIAN | #64 W OAKVIEW RD | | ASHEVILLE | NC | 28806 | 1433 |
| JAMES SIMPSON | 16 DEER COURT DRIVE | | | MIDDLETOWN | NY | 10940 |
| JAMES SIMPSON | 48570 CADIZ HARRISVILLE RD | | | CADIZ | OH | 43907 |
| JAMES SIMPSON JR | PO BOX 420329 | | | PONTIAC | MI | 48342 | 0329 |
| JAMES SIMS | 348 SOUTH CENTER ST | | | ORANGE | NJ | 07050 | 3302 |
| JAMES SINKO | 65 GREAT OAK AVE | | | HUDSON | OH | 44236 | 2297 |
| JAMES SIRAKIS & | KATHY SIRAKIS JT TEN | 2201 SOUTH DORT HWY | | FLINT | MI | 48507 |
| JAMES SIRLS & | MRS PATRICIA SIRLS JT TEN | 270 MAPLEWOOD | | STRUTHERS | OH | 44471 | 1818 |
| JAMES SISTI & | JODY HELEN SISTI JTTEN | 40 GARSIDE AVENUE | | WAYNE | NJ | 07470 | 1955 |
| JAMES SIZEMORE | 560 SOLON | | | CEDAR SPRINGS | MI | 49319 | 8467 |
| JAMES SKELLY | 80 E DIVISION APT 1 | | | NORTH EAST | PA | 16428 | 1359 |
| JAMES SLATE | 1223 N ELM STREET | | | MARION | IN | 46952 |
| JAMES SLOMINSKI | 6529 COLE RD | | | ORCHARD PARK | NY | 14127 |
| JAMES SLUSHER | 2032 BROAD LN | | | FALLING WATERS | WV | 25419 | 3511 |
| JAMES SLUSHER | 2420 NORTH U.S. 421 PINE MT. | | | BAXTER | KY | 40806 |
| JAMES SMAIL | 1241 NW PALM LAKE DRIVE | | | STUART | FL | 34994 |
| JAMES SMALLWOOD | 7623 KIPLING PKWY | | | FORESTVILLE | MD | 20747 |
| JAMES SMELTZER | 135 WHISTLING SWAN CT. | | | WILLIAMSBURG | VA | 23188 |
| JAMES SMITH | 1001 HOLDEN ST | | | AUGUSTA | GA | 30904 |
| JAMES SMITH | 1027 KINGSCOTE DRIVE | | | HARLEYSVILLE | PA | 19438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES SMITH | 13315 JUDAH AVE | | | | HAWTHORNE | CA | 90250 |
| JAMES SMITH | 15464 SARATOGA ST | | | | DETROIT | MI | 48205 | 2930 |
| JAMES SMITH | 1708 RIDGEWAY ST. W. | | | | WILSON | NC | 27893 |
| JAMES SMITH | 1962 PRESERVE CREEK WAY | | | | LOGANVILLE | GA | 30052 |
| JAMES SMITH | 2569 WEST PLAZA SERENA DRIVE | | | | RIALTO | CA | 92377 |
| JAMES SMITH | 2968 65TH ST | | | | FENNVILLE | MI | 49408 |
| JAMES SMITH | 3814 MELSHIRE LANE | | | | CHARLOTTE | NC | 28269 |
| JAMES SMITH | 411 S GLENCOE | | | | NEW SMRYNA BC | FL | 32168 | 8217 |
| JAMES SMITH | 47 NEWBURGH STREET | | | | BUFFALO | NY | 14211 |
| JAMES SMITH | 7337 OJAI DR | | | | PALMDALE | CA | 93551 |
| JAMES SMITH | PO BOX 205 | | | | ANGUILLA | MS | 38721 | 0205 |
| JAMES SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168 | 0655 |
| JAMES SMITH JR | 15740 WYOMING ST | | | | DETROIT | MI | 48238 | 1135 |
| JAMES SMYRL | 535 ADKINS CIR | | | | WEST COLUMBIA | SC | 29172 | 1804 |
| JAMES SNEDDON | TOD:ROMONA P.CHRISTENSEN | SUBJECT TO STA TOD RULES | 24 CEDAR ST. | | ROCK SPRINGS | WY | 82901 | 6116 |
| JAMES SNOW | 503 CHILSON RD | | | | TICONDEROGA | NY | 12883 |
| JAMES SOCKOLOSKY & | MRS JANET M SOCKOLOSKY JT TEN | 45139 BROOKSIDE CT | | | PLYMOUTH | MI | 48170 | 3846 |
| JAMES SOLOMON | 2201 BOLINGBROKE COURT | | | | HIGHPOINT | NC | 27265 | 2424 |
| JAMES SOPER | 10109 186TH ST E | APT 250 | | | PUYALLUP | WA | 98375 | 1810 |
| JAMES SORRELL | 15 SAWMILL CROSSING | | | | WETHERSFIELD | CT | 06109 |
| JAMES SOUSA | 331 WHETSTONE HILL ROAD | | | | SOMERSET | MA | 02726 |
| JAMES SOUTHAM | 6100 BLACKBERRY ST | | | | ANCHORAGE | AK | 99502 |
| JAMES SOUTHERN | 202 E HAMLINE | | | | GARDEN CITY | KS | 67846 |
| JAMES SOUTHERN | 29691 NEWPORT | | | | WARREN | MI | 48093 | 8504 |
| JAMES SPAGNOLA | 51 COLLINS PL | | | | DANVILLE | AL | 35619 |
| JAMES SPANO | MARGARET SPANO | SPECIAL | 555 STATE FAIR BLVD | | SYRACUSE | NY | 13204 | 1107 |
| JAMES SPATES | 45465 DESCHOR STREET | | | | UTICA | MI | 48137 |
| JAMES SPAULDING & | GLORIA J SPAULDING | 5951 E STATE ROAD 62 | | | DALE | IN | 47523 |
| JAMES SPEARES | 12 SUMMERHAVEN | | | | HILTON | NY | 14468 | 9138 |
| JAMES SPEARES | 12 SUMMERHAVEN | | | | HILTON | NY | 14468 | 9138 |
| JAMES SPEIKER | 3083 190TH ST E | PO BOX 761 | | | PRIOR LAKE | MN | 55372 |
| JAMES SPENCER | 2217 SILVER FOX CIRCLE | | | | FAIRFIELD | CA | 94534 |
| JAMES SPENCER BATEMAN & | LINDA A BATEMAN | 3825 209TH PL SW | | | LYNNWOOD | WA | 98036 |
| JAMES SPENCER BYAS JR | 645 E AERICK ST | | | | INGLEWOOD | CA | 90301 | 4881 |
| JAMES SPENCER LEEPER | 290 BARLEY CIR | | | | HANOVER | PA | 17331 | 8598 |
| JAMES SPENCER STURGES & | JANET L STURGES JT WROS | 3833 HAYDEN BRIDGE ROAD | | | SPRINGFIELD | OR | 97477 | 7930 |
| JAMES SPERRAZZA | MARY SPERRAZZA JT TEN | 27 KILLEN RD | | | WALLINGFORD | CT | 06492 | 2693 |
| JAMES SPICE & JUDY SPICE | JAMES F SPICE LIVING TRUST | 1947 SE 35TH ST | | | CAPE CORAL | FL | 33904 |
| JAMES SPIKER & | KATHLEEN SPIKER JT TEN | 5534 BAKER RD | | | NEWPORT RICHEY | FL | 34653 | 4506 |
| JAMES SPINELLI | 6 COOLIDGE ROAD | | | | WILMINGTON | MA | 01887 |
| JAMES SPIVEY JR | 437 CHANDLER RD | | | | RUSTON | LA | 71270 | 3595 |
| JAMES ST ANDREW | 129 ASHWOOD LANE | | | | MOORESVILLE | NC | 28117 | 6835 |
| JAMES ST GEORGE AND | LUCY M ST GEORGE JTWROS | 282 MARNI LANE | | | LAKEWOOD | NJ | 08701 | 7328 |
| JAMES ST J HUGHES | 3406 GREENBRIAR LN | | | | WEST GROVE | PA | 19390 | 9197 |
| JAMES STAFFORD | 8953 TWIN FALLS DR | | | | SACRAMENTO | CA | 95826 |
| JAMES STAGGS | CUST CHRISTOPHER J STAGGS | UGMA NE | 717 H ST | | CENTRAL CITY | NE | 68826 | 1629 |
| JAMES STAGGS | CUST DOUGLAS R STAGGS | UGMA NE | 717 H ST | | CENTRAL CITY | NE | 68826 | 1629 |
| JAMES STANARD & | JEANA STANARD TTEES | JAMES & JEANA STANARD | FAMILY TR UAD 12/18/01 | 22 CHIP COURT | KALISPELL | MT | 59901 | 2781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES STANFORD LYNN TR | UA 5/7/98 | CLARK LYNN JR TRUST | 216 NW MIMOSA LANE | | LAWTON | OK | 73507 |
| JAMES STANLEY | 7509 PEACANWOOD CT | | | | HAUGHTON | LA | 71037 |
| JAMES STANLEY FAJERSKI & | RHONDA MENZEL FAJERSKI | 1747 BEDLINGTON CT | | | ROCHESTER HILLS | MI | 48307 |
| JAMES STANLEY PAYNE | 7525 MAD RIVER RD | | | | DAYTON | OH | 45459 | 3609 |
| JAMES STANSELL | 518 JAMES K POLK ST | | | | CLIFTON | TN | 38425 |
| JAMES STAPLES | 4 BRIDGE CT | | | | BELMONT | CA | 94002 |
| JAMES STARCHER | 4787 CORDOBA STREET | | | | HILLIARD | OH | 43026 |
| JAMES STASEVICH JR | 29180 ORIOLE | | | | LIVONIA | MI | 48154 | 4532 |
| JAMES STAVROPULOS | PO BOX 859 | | | | LINCOLN PARK | MI | 48146 | 0859 |
| JAMES STEEDMAN COOPER | 3511 HILLSIDE AVE | | | | GULF BREEZE | FL | 32563 |
| JAMES STEELE | 1128 WOOD AVE SW | | | | WARREN | OH | 44485 | 3865 |
| JAMES STEELE & | MARY JUDITH STEELE | 1502 FIELDBROOK ST | | | HENDERSON | NV | 89052 |
| JAMES STEERMAN TTEE | JAMES STEERMAN TR U/DEC | DTD 08/30/1994 | 15136 GERMAIN STREET | | MISSION HILLS | CA | 91345 | 2014 |
| JAMES STENSON | TR UW JOHN S DAVEY | 2 COUNTRY RD W | | | BOYNTON BEACH | FL | 33436 | 5616 |
| JAMES STEPHEN | 111 HIGHLAND AVENUE | | | | BUFFALO | NY | 14222 | 1842 |
| JAMES STEPHEN BENKO | 4373 LAWNWOOD LN | | | | BURTON | MI | 48529 | 1924 |
| JAMES STEPHEN FUNK | 4029 E 400 N | | | | ANDERSON | IN | 46012 | 9420 |
| JAMES STEPHEN GRIEN & | LAUREN GOLD GRIEN | MKT: APERIO GROUP | 1955 W PACES FERRY RD NW | | ATLANTA | GA | 30327 |
| JAMES STEPHEN MAY | 977 PINE ST | APT 203 | | | SAN FRANCISCO | CA | 94108 | 2950 |
| JAMES STEPHEN O'SULLIVAN | CHARLES SCHWAB & CO INC CUST | 7 EMILY DR | | | NORTH EASTON | MA | 02356 |
| JAMES STEPHENS | 1004 WEST 86 TERR | | | | KANSAS CITY | MO | 64114 | 2733 |
| JAMES STEPHENS | 1014 WOODVIEW BLVD | | | | FT WAYNE | IN | 46806 | 4226 |
| JAMES STEPHENS HALL | 605 BAYSHORE DRIVE #28 | | | | OCEAN CITY | MD | 21842 |
| JAMES STERMAN | 30 ODESSA CT | | | | E AMHERST | NY | 14051 | 1121 |
| JAMES STERNER | 19923 BOTHELL-EVERETT HWY | APT 1303 | | | BOTHELL | WA | 98012 | 8175 |
| JAMES STEVEN BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473 | 8221 |
| JAMES STEVEN BRAND | 22501 STATLER BLVD | | | | SAINT CLAIR SHORES | MI | 48081 | 2367 |
| JAMES STEVEN MATTHEWS | 363 CARROLL STORE RD. | | | | AUTRYVILLE | NC | 28318 |
| JAMES STEVEN PAYNE | 209 LONDON LANE | | | | HEADLTON | OK | 73438 |
| JAMES STEVEN SLAVICK | 309 COLFAX AVE | | | | POMPTON LAKES | NJ | 07442 | 1210 |
| JAMES STEVEN STONE & | JO MARIE STONE JTWROS | 711 COLLEEN CT | | | WEXFORD | PA | 15090 |
| JAMES STEWARDT SMEAD & | ANN SMEAD JT TEN | W328N4013 ALLENDALE DR | | | NASHOTAH | WI | 53058 | 9786 |
| JAMES STEWART | 1025 CRESCENT BLVD | | | | GLEN ELLYN | IL | 60137 |
| JAMES STEWART | 2334 KING CT | | | | GREEN BROOK | NJ | 08812 | 1722 |
| JAMES STEWART | 709 KINGSWOOD ST. | | | | DURAND | MI | 48429 |
| JAMES STEWART BOYER | 12375 MARGARET DRIVE | | | | FENTON | MI | 48430 | 8850 |
| JAMES STEWART JR | 109 P O BOX 131 | | | | RIVER FALLS | AL | 36476 | 0131 |
| JAMES STEWART JR | 59 ISLAND DRIVE | | | | BRICK TOWN | NJ | 08724 | 4455 |
| JAMES STEWART OTTEN | CUST LAURIE STEWART OTTEN UGMA MA | 58 GROVE HILL PARK | | | NEWTON | MA | 02460 | 2304 |
| JAMES STIMA | 1019 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461 | 5157 |
| JAMES STIMAGE | 6644 S BISHOP ST | | | | CHICAGO | IL | 60636 | 2806 |
| JAMES STOCKTON | 1508 WEYFORD DRIVE | | | | AUSTIN | TX | 78757 | 7840 |
| JAMES STOKLEY | 1148 NORTHSIDE RD LOT 4 | | | | ELIZABETH CITY | NC | 27909 |
| JAMES STOVER | TWO HIGHLAND COURT | | | | CARNEGIE | PA | 15106 | 1044 |
| JAMES STREETER WIATT JR | EMILY ALSTON HAYES WIATT 1998 | 3548 MELTON ROAD | | | MONTGOMERY | AL | 36106 |
| JAMES STREPEK | 663 NORTH KRAMER AVE | | | | LOMBARD | IL | 60148 | 1942 |
| JAMES STRIPLIN | 975 PARKVIEW DR | | | | CARON CITY | NV | 89705 |
| JAMES STRODER | 1027 NEWPORT AVE #302 | | | | LONG BEACH | CA | 90804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES STROHECKER | 234 EVERETT RD | | | MONKTON | MD | 21111 |
| JAMES STROUD | APT.121 22230 | FOUNTAIN LAKES BLVD. | | ESTERO | FL | 33928 |
| JAMES STUCKEY | PO BOX 234 | | | CARROLLTON | MI | 48724 0234 |
| JAMES STURGIS | 101 SHADOW GLEN COURT | | | ROSEVILLE | CA | 95661 6303 |
| JAMES STURTZ | 4558 SHADOWOOD LANE | | | TOLEDO | OH | 43614 3048 |
| JAMES SUGGS | 2658 N COLE | | | LIMA | OH | 45801 1726 |
| JAMES SULFRIDGE | 410 W DONCASTER AVE | | | MIDDLESBORO | KY | 40965 |
| JAMES SULLIVAN | 210 DRAKE CT | | | HAVRE DE GRACE | MD | 21078 |
| JAMES SUMMERS | 24 PEARL ST | APT 4 | | AYER | MA | 01432 1146 |
| JAMES SUMMERS IV | 1517 N LA ROSA DR | | | TEMPE | AZ | 85281 |
| JAMES SUMPTER | 19377 WINTHROP | | | DETROIT | MI | 48235 2031 |
| JAMES SURPRENANT | 2156 KEWAUNEE | | | TRAVERSE CITY | MI | 49686 2083 |
| JAMES SUSINNO | TR JAMES SUSINNO TRUST | UA 06/26/04 | 101 BROAD AVE PO BOX 607 | PALISADES PARK | NJ | 07650 0607 |
| JAMES SUSMAN & | DOUGLAS SUSMAN JTWROS | 4750 NW 115TH WAY | | SUNRISE | FL | 33323 |
| JAMES SUTTON | 1404 E LOCUST ST | | | ANDERSON | IN | 46016 3439 |
| JAMES SUTTON | 4307 GINGER COVE DRIVE | APT# H | | TAMPA | FL | 33634 |
| JAMES SVAASAND | 1810 ALYSSA LN | | | POTTSTOWN | PA | 19465 |
| JAMES SWAIN JR | 9419 NEWGATE COURT | | | NEW HAVEN | IN | 46774 2729 |
| JAMES SWAN | 8615 S PENNSYLVANIA AVE | | | OAK CREEK | WI | 53154 |
| JAMES SWEENEY | 5303 BELMONT CT | | | TOMS RIVER | NJ | 08755 1920 |
| JAMES SWEENEY | CUST STEPHEN J SWEENEY | UTMA GA | 955 FAIRFIELD DR | MARIETTA | GA | 30068 2624 |
| JAMES SYKES | 845 E NINTH ST | | | FLINT | MI | 48503 2734 |
| JAMES SYLVESTER | 539 N CHIPMAN | | | OWOSSO | MI | 48867 2141 |
| JAMES SYMICEK | 715 ELLIS STREET | | | FOND DU LAC | WI | 54935 |
| JAMES SZOLLOSI | 2021 N. BROWER ST. | | | SIMI VALLEY | CA | 93065 |
| JAMES SZUMERA SEP IRA | FCC AS CUSTODIAN | 105 WOOD CREEK COURT | | WHITE OAK | TX | 75693 3915 |
| JAMES T & AGNES M | ADKISSON REV LIV TRUST | JAMES T & AGNES ADKISSON TTEES | U/A DTD 11/28/2006 | 1224 LEXA LANE | FLINT | MI | 48507 |
| JAMES T & DARLENE T SCRIBNER | FAMILY REV TRUST UAD 08/22/05 | JAMES SCRIBNER & | DARLENE SCRIBNER TTEES | 26 LAGUNITA COURT | MARTINEZ | CA | 94553 3040 |
| JAMES T ADE & | MINA A ADE JT TEN | 216 N 3RD ST | | ELSIE | MI | 48831 8736 |
| JAMES T ALDWORTH | CGM IRA CUSTODIAN | 155 N HARBOR DRIVE #4006 | | CHICAGO | IL | 60601 7371 |
| JAMES T ALEX (IRA) | FCC AS CUSTODIAN | 506 WASHINGTON PARK BLVD | | MICHIGAN CITY | IN | 46340 |
| JAMES T ALEXANDER | 8381 REED RD | | | NEW LOTHROP | MI | 48460 9721 |
| JAMES T ALEXANDER | CGM IRA CUSTODIAN | 12718 POND CREST LANE | | OAK HILL | VA | 20171 1925 |
| JAMES T ANDERSON | CGM IRA CUSTODIAN | 1230 S MITCHELL | | CASPER | WY | 82601 3806 |
| JAMES T ANKTON | 2800 MISTY SHORE LN | | | PFLUGERVILLE | TX | 78660 7744 |
| JAMES T APPLETON & | RUTH B APPLETON JT TEN | 446 LAKESHORE DR | | HILTON | NY | 14468 9560 |
| JAMES T ARMSTRONG | 1690 IRWIN DR | | | WATERFORD | MI | 48327 1930 |
| JAMES T ATKINSON IRA | FCC AS CUSTODIAN | 1201 PARKINS MILL ROAD | | GREENVILLE | SC | 29607 3624 |
| JAMES T AUGUSTINE | 174 BROOKE DR | | | VENETIA | PA | 15367 |
| JAMES T AVERY | 6965 FOREST RIDGE CT | | | PLAINFIELD | IN | 46168 9080 |
| JAMES T AYRE | 708 BELVEDERE ST | | | CARLISLE | PA | 17013 3509 |
| JAMES T BAILEY | 5404 1/4 FRANKLIN AVE | | | LOS ANGELES | CA | 90027 |
| JAMES T BAIRD | 597 WHISPERING PINE DR | | | TWIN FALLS | ID | 83301 8916 |
| JAMES T BAKER | 1830 TARA CIR | | | DOUGLASVILLE | GA | 30135 1032 |
| JAMES T BAKER | RRI BOX 135 | | | MOSCOW | TX | 75960 |
| JAMES T BAKEWELL | 6052 TOWNLINE ROAD | | | LOCKPORT | NY | 14094 9626 |
| JAMES T BARNETT JR | JAMES T BARNETT JR PSP     P | 1305 INDIAN HILLS DR | | TUSCALOOSA | AL | 35406 |
| JAMES T BARNETT JR & | PAULA J BARNETT | 1305 INDIAN HILLS DR | | TUSCALOOSA | AL | 35406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T BEACH | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 3922 |
| JAMES T BERDACH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 32 CLOVERFIELD RD S | | VALLEY STREAM | NY | 11581 |
| JAMES T BETTS | 6775 ANDERSON ST | | | | PHILADELPHIA | PA | 19119 3805 |
| JAMES T BEWLEY & | JANICE S BEWLEY JT WROS | 124 HARVEST LN | | | AIKEN | SC | 29803 3866 |
| JAMES T BIELARZ CUST | JAMES T BIELARZ III | IL UNF TRANSFER TO MINORS ACT | 3802 E FRONTAGE RD | | ROLLING MEADOW | IL | 60008 2542 |
| JAMES T BILLETT | 1312 COLUMBIA AVE | APT 1B | | | MIDDLETOWN | OH | 45042 8107 |
| JAMES T BILLONE | 1765 GLORIA DR | | | | FAIRPORT | NY | 14450 9137 |
| JAMES T BISHOP & | LUCY A BISHOP | 7290 DEER LAKE RD | | | CLARKSTON | MI | 48346 |
| JAMES T BOND | 2668 HWY 36 WEST | | | | JACKSON | GA | 30233 6105 |
| JAMES T BONEY | 281 COUNTY RD 282 | | | | QUITMAN | MS | 39355 9325 |
| JAMES T BOORSCH | 20 SUMMIT ST | | | | NEW MILFORD | CT | 06776 2836 |
| JAMES T BORDERS | 3964 NORTH STATE ROAD 9 | | | | ANDERSON | IN | 46012 1250 |
| JAMES T BOWEN & | ROBERT L BOWEN JT TEN | 6011 DASSIA WAY | | | OCEANSIDE | CA | 92056 7434 |
| JAMES T BRADLEY JR | 8135 M-113 E | | | | FIFE LAKE | MI | 49633 9362 |
| JAMES T BRADY | KYONG O BRADY | 270 STONECREST DR | | | SAN FRANCISCO | CA | 94132 2025 |
| JAMES T BRIGHAM | 7216 S FORK | | | | SWARTZ CREEK | MI | 48473 9759 |
| JAMES T BRITTON | 1751 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725 2020 |
| JAMES T BROMLEY | 18 CRANBOOK | | | | DES PLAINES | IL | 60016 |
| JAMES T BROWN | 16058 S 11TH PL | | | | PHOENIX | AZ | 85048 8403 |
| JAMES T BROWN | 17 SCHOOL ST | | | | EASTHAMPTON | MA | 01027 1445 |
| JAMES T BROWN | C/O JANICE B LEE | 609 MOON RD | | | LAWRENCEVILLE | GA | 30045 6107 |
| JAMES T BRUCE & | MARY L BRUCE JT TEN | 23780 E LEBOST | | | NOVI | MI | 48375 3528 |
| JAMES T BURDETTE | TOD DTD 07/29/2005 | 241 S BALTIMORE AVE | | | MORTON | IL | 61550 2423 |
| JAMES T BURGESS | 38 S 86TH ST | | | | BELLEVILLE | IL | 62223 1616 |
| JAMES T BURNAM | 2335 WILBUR RD | | | | MARTINSVILLE | IN | 46151 6812 |
| JAMES T BURNES | JAMES T BURNES, APC, | 4 PARK PLZ FL 11 | | | IRVINE | CA | 92614 |
| JAMES T CABANAW JR C/F | GWENDELYN CABANAW | UNDER THE SC UNIF GIFTS | TO MINORS ACT | 4764 NEW RIVER RD. | MURRELLS INLT | SC | 29576 5949 |
| JAMES T CABANAW JR C/F | THOMAS CABANAW | UNDER THE SC UNIF GIFTS | TO MINORS ACT | 4764 NEW RIVER RD. | MURRELLS INLT | SC | 29576 5949 |
| JAMES T CALL & | TERRY E CALL JT TEN | PO BOX 1592 | | | FOREST PARK | GA | 30298 1592 |
| JAMES T CARLTON C/F | BOYD R CURRIE UTMA-TN | 957 LEBANON LN | | | BROWNSVILLE | TN | 38012 6611 |
| JAMES T CARTER | 413 FRAZIER ST | | | | RIVER ROUGE | MI | 48218 1022 |
| JAMES T CARTER | 4508 PEBBLE DR | | | | WILMINGTON | DE | 19802 1003 |
| JAMES T CARTER | CGM IRA CUSTODIAN | 3620 SHERIDAN RD. | | | PEKIN | IL | 61554 9702 |
| JAMES T CASSIDY | 3216 WESTCREEK CIRCLE | | | | COLUMBIA | MO | 65203 0904 |
| JAMES T CASTLEBERRY | 2957 MOORINGS PKWY | | | | SNELLVILLE | GA | 30039 7313 |
| JAMES T CASTRO | JAMES T CASTRO REV LIV TRUST | 13820 COGHILL LANE | | | ORLAND PARK | IL | 60462 |
| JAMES T CECERE JR | 135 ISLAND DR | | | | POLAND | OH | 44514 1604 |
| JAMES T CHAO | 150 W 56TH ST APT 3004 | | | | NEW YORK | NY | 10019 |
| JAMES T CHARNIGA | 312 ENCLAVE LN | | | | BEDMINSTER | NJ | 07921 1916 |
| JAMES T CHEESEMAN | 1411 MULBERRY LN | | | | FAIRVIEW | PA | 16415 1561 |
| JAMES T CHEN | CHARLES SCHWAB & CO INC CUST | 76 FAIRLANE RD | | | LAGUNA NIGUEL | CA | 92677 |
| JAMES T CLARK & | JOAN M CLARK JT TEN | 50 SCENIC HILLS DRIVE | | | POUGHKEEPSIE | NY | 12603 3723 |
| JAMES T COCHRANE & | MARY ANN E COCHRANE JT TEN | 1511 BOLSON DR | | | DOWNERS GROVE | IL | 60516 2629 |
| JAMES T COE | 8428 BURKHART ST | | | | HOUSTON | TX | 77055 7526 |
| JAMES T COERPER EXEMPT TRUST | U/W DTD 08/01/01 OF | CHARLES EARL | JAMES R EARL TTEE | 314 CRESCENT STREET SE | CEDAR RAPIDS | IA | 52403 |
| JAMES T COLLIER | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804 6120 |
| JAMES T CONNERS | 27 KENDALL STREET | | | | CLIFTON SPRINGS | NY | 14432 1019 |
| JAMES T CONNOR | 57 MOUNTAIN RD | | | | PLAINS | MT | 59859 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T CONNORS | 845 INDIAN DR | | | | FLORENCE | SC | 29501 |
| JAMES T CORLE | 4830 KENNETT PIKE | APT 3541 | | | WILMINGTON | DE | 19807 | 1856 |
| JAMES T COYLE | PO BOX 69 | | | | EQUALITY | IL | 62934 | 0069 |
| JAMES T CRAIN III | CUST JACOB A CRAIN | UTMA NC | 1028 WORCASTER PL | | CHARLOTTE | NC | 28211 | 3191 |
| JAMES T CROPPER & | CAROLYN L CROPPER JT TEN | 10649 RACETRACK ROAD | | | BERLIN | MD | 21811 | 3270 |
| JAMES T CROWLEY & | JULIA E CROWLEY JT TEN | 3867 SILVER VALLEY DR | | | ORION | MI | 48359 | 1652 |
| JAMES T CRUMP | 251 EARLMOORE | | | | PONTIAC | MI | 48341 | 2751 |
| JAMES T DACEY IRA | FCC AS CUSTODIAN | 68 BREAKWATER PLACE | | | CAPE MAY | NJ | 08204 | 3778 |
| JAMES T DANIEL | PO BOX 233 | | | | STILESVILLE | IN | 46180 | 0233 |
| JAMES T DAVIS | 5881 DIXIE HWY APT H156 | | | | CLARKSTON | MI | 48346 | 3300 |
| JAMES T DAVOREN | 6016 LEAVENWORTH RD | APT 108 | | | KANSAS CITY | KS | 66104 | 1479 |
| JAMES T DAWKINS | 65 MOURY AVE S E | | | | ATLANTA | GA | 30315 | 4070 |
| JAMES T DE LANOY III & | DONNA DE LANOY JT WROS | 10928 BLUE ROAN RD | | | OAKTON | VA | 22124 | 1901 |
| JAMES T DEMURO | 320 E NIAGARA AVE | | | | SCHAUMBURG | IL | 60193 | 4711 |
| JAMES T DEWITT & | ELIZABETH A DEWITT JT TEN | 18812 SOUTHAMPTON | | | LIVONIA | MI | 48152 | 3050 |
| JAMES T DICKENS REV LIVING TRUST | UAD 10/15/35 | JAMES T DICKENS TTEE | P O BOX 987 | | LIVINGSTON | TX | 77351 | 0017 |
| JAMES T DICKERSON | RT 2 BOX 2426 | | | | WAYNE | WV | 25570 | 9761 |
| JAMES T DILDINE | 3 CEDAR ROAD | | | | MATTAPOISETT | MA | 02739 | 2247 |
| JAMES T DOBRIC & | LOUISE A DOBRIC | TR DOBRIC TRUST | UA 08/25/97 | 3838 REEVES LN | MEDINA | OH | 44256 | 7054 |
| JAMES T DOHERTY | 3211 POLK RD | | | | NORRISTOWN | PA | 19403 | 4030 |
| JAMES T DUNN | PO BOX 269 | | | | SCOTTSMOOR | FL | 32775 | 0269 |
| **JAMES T DURHAN** | **543 NORTH BIRCH RD** | | | | **FT. LAUDERDALE** | **FL** | **33304** | **4020** |
| JAMES T ELLIS | 2116 GREENBRIAR LANE | | | | PALM CITY | FL | 34990 | 8037 |
| JAMES T ETHRIDGE | 228 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045 | 4701 |
| JAMES T FALK & | MRS MIRIAM A FALK JT TEN | 30622 ELMWOOD ST | | | GARDEN CITY | MI | 48135 | 1923 |
| JAMES T FAN | THE FAN FAMILY TRUST | PO BOX 11407 | | | ZEPHYR COVE | NV | 89448 | |
| JAMES T FARQUHAR | 1965 WHITE LAKE RD | | | | HIGHLAND | MI | 48356 | 1330 |
| JAMES T FARRIS | 33685 SWICK RD | | | | MIDDLEPORT | OH | 45760 | 9726 |
| JAMES T FIDEI | CHARLES SCHWAB & CO INC CUST | 13311 ST CLAIR DRIVE | | | IRWIN | PA | 15642 | |
| JAMES T FIELDS | 3942 SUMMIT DRIVE | | | | DOUGLASVILLE | GA | 30135 | 2437 |
| JAMES T FINN | 5731 ADELPHI ST | | | | CINCINNATI | OH | 45227 | 2801 |
| JAMES T FLEMING | 12301 SAINT JAMES RD | | | | POTOMAC | MD | 20854 | |
| JAMES T FLYNN & | ROSEMARY B FLYNN JT TEN | 7214 WESTLAKE AVE | | | DALLAS | TX | 75214 | |
| JAMES T FLYNN, TTEE | JAMES FLYNN & ASSOCIATES | LTD EMPLOYES P/P 12-12-80 | 8912 E PINNACLE PEAK RD #615 | | SCOTTSDALE | AZ | 85255 | 3659 |
| JAMES T FOLEY | 234 MAPLESHADE AVE | | | | EAST LONGMEADOW | MA | 01028 | 1218 |
| JAMES T FONG | 10700 JERSEY BLVD STE 190 | | | | RANCHO CUCAMONGA | CA | 91730 | 5127 |
| JAMES T FORNER | 235 SHARROW VALE RD | | | | CHERRY HILL | NJ | 08034 | |
| JAMES T FORTUNE | 1705 MONROE ST | # 1 | | | EVANSTON | IL | 60202 | 2021 |
| JAMES T FOSTER | CUST CARRIE A FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657 | 3914 |
| JAMES T FOSTER | CUST JENNA M FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657 | 3914 |
| JAMES T FOSTER | CUST MICHAEL T FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657 | 3914 |
| JAMES T FOWLER & | JEAN L FOWLER TR UA 05/11/1995 | JAMES T FOWLER & JEAN L FOWLER | REVOCABLE FAMILY TRUST | 28061 CUMBERLAND ROAD | TEHACHAPI | CA | 93561 | |
| JAMES T FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229 | 6761 |
| JAMES T FULKS | 4294 TUXEDO | | | | WARREN | MI | 48092 | 1119 |
| JAMES T FULLER | 3201 LAKE EARL DRIVE | | | | CRESCENT CITY | CA | 95531 | 9711 |
| JAMES T GAFFNEY | 330 BURD ST | | | | PENNINGTON | NJ | 08534 | 2801 |
| JAMES T GALLIGAN & | COLLEEN M GALLIGAN | 103 BRYNN DR | | | MANHATTAN | IL | 60442 | |
| JAMES T GANN | BETTY GANN | PO BOX 126 | | | DORA | AL | 35062 | 0126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T GASTON | 1481 PRESTON RIDGE NW | APT A25 | | | GRAND RAPIDS | MI | 49505 |
| JAMES T GENTRY | 2956 HATHAWAY ROAD | CONDO # 905 | | | RICHMOND | VA | 23225 | 1728 |
| JAMES T GERKE | 8200 WILD BRIAR DR #1412 | | | | SHREVEPORT | LA | 71108 | 5919 |
| JAMES T GILLEN & | CIRILA GILLEN JT TEN | 16243 BEACH HWY | | | OCQUEOC | MI | 49759 | 9749 |
| JAMES T GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439 | 8700 |
| JAMES T GILLETTE & | SANDRA C GILLETTE | 11700 OLD GEORGETOWN RD UNIT 2 | | | NORTH BETHESDA | MD | 20852 |
| JAMES T GLECKLER & | JUDITH A GLECKLER JT TEN | 959 WALNUT GROVE RD | | | BENTON | KY | 42025 | 1815 |
| JAMES T GLENN | 125 HILLSIDE DR | | | | SPRING CITY | PA | 19475 | 2611 |
| JAMES T GORDON R/O IRA | FCC AS CUSTODIAN | 2282 CAPRI DR | | | HOOVER | AL | 35226 | 2466 |
| JAMES T GOSS | TOD ACCOUNT | 1212 S. GRAND AVE. WEST | UNIT 222 | | SPRINGFIELD | IL | 62704 | 3575 |
| JAMES T GRANDERSON | 453 S 13TH ST | | | | SAGINAW | MI | 48601 | 1950 |
| JAMES T GRAZAN | 120 MARION DRIVE | | | | MC MURRAY | PA | 15317 | 2922 |
| JAMES T GREEN | 2229 HARVEST LANE | | | | BOWLING GREEN | KY | 42104 | 4451 |
| JAMES T GREEN & | SHARON F GREEN | 872 COOPER CIR | | | LAS VEGAS | NV | 89101 |
| JAMES T GRIER | PO BOX 2628 | | | | SPARTANBURG | SC | 29304 | 2628 |
| JAMES T GRIFFIN | 332 WILDCAT ST SE | | | | OLYMPIA | WA | 98503 | 6744 |
| JAMES T GRIFFITH & | MARIE-LOUISE GRIFFITH JTTEN | 2919 HOPKINS AVENUE | | | REDWOOD CITY | CA | 94062 | 2821 |
| JAMES T GRIMALDI | PO BOX 221402 | | | | CHARLOTTE | NC | 28222 | 1402 |
| JAMES T GRITTER | TOD ACCOUNT | 4620 SE 47TH PL | | | OCALA | FL | 34480 | 8880 |
| JAMES T GURACECH & | MARIAN R GURACECH JT TEN | 29446 RUNEY DR | | | WARREN | MI | 48092 | 2313 |
| JAMES T GURSKI | 103 BRIGANTINE BLVD | | | | WARETOWN | NJ | 08758 | 2693 |
| JAMES T HAGY | 490 COURT ST CONDO #14 | | | | ABINGDON | VA | 24210 | 2056 |
| JAMES T HAND | PO BOX 194 | | | | WYSOX | PA | 18854 | 0194 |
| JAMES T HANNAM | 6058 BURNSIDE LANDING DR | | | | BURKE | VA | 22015 |
| JAMES T HARDIGREE | 117 CRANES MOBLE HOME DR | | | | HOMER | GA | 30547 | 2617 |
| JAMES T HARPER SR | 1000 SOUTH MAIN | | | | CULVER | IN | 46511 | 1845 |
| JAMES T HASIK | LAURA D SAUNDERS | 3119 LAUREL ST | | | NAPA | CA | 94558 | 5628 |
| JAMES T HAYNES | 7431 NOWHERE RD | | | | HULL | GA | 30646 |
| JAMES T HEAPHY | 7 COTTONWOOD LANE | | | | WHITE PLAINS | NY | 10605 |
| JAMES T HENAGE | 945 DRY RIDGE-MT ZION RD | | | | DRY RIDGE | KY | 41035 | 7807 |
| JAMES T HILL | 35 ROCK GLENN RD | | | | HVRE DE GRACE | MD | 21078 |
| JAMES T HOLCOMBE IRA CONTRIBUT | CHARLES SCHWAB & CO INC CUST | MGR: PARAMETRIC PORTFOLIO | 12912 NE 93RD AVE | | VANCOUVER | WA | 98662 |
| JAMES T HOLDEN | 15379 ROSCOMMON LN | | | | GRANGER | IN | 46530 | 6279 |
| JAMES T HOPE | 11501 S VILLA CT | APT 1B | | | ALSIP | IL | 60803 | 4309 |
| JAMES T HUMES & | MRS NOLA C HUMES JT TEN | PO BOX 205 | | | FT DODGE | IA | 50501 | 0205 |
| JAMES T ISBISTER | 223 HIGH ST | | | | GRAND BLANC | MI | 48439 | 1336 |
| JAMES T JENKERSON | PO BOX 671 | | | | FLAT RIVER | MO | 63601 | 0671 |
| JAMES T JENKINSON | 1 HUMINGBIRD CIRCLE | | | | GREENVILLE | SC | 29615 | 1353 |
| JAMES T JOHNSON | 18643 HUBBELL ST | | | | DETROIT | MI | 48235 | 2755 |
| JAMES T JOHNSON & | RUBYE M JOHNSON JT TEN | 18643 HUBBELL ST | | | DETROIT | MI | 48235 |
| JAMES T JOHNSTON JR | 4526 SANDY DRIVE | | | | WILMINGTON | DE | 19808 | 5632 |
| JAMES T JONES | 2404 WILEY DR | | | | N MYRTLE BCH | SC | 29582 | 4352 |
| JAMES T JOYCE | 1310 5TH AVE | APT 303 | | | YOUNGSTOWN | OH | 44504 | 1766 |
| JAMES T JOYCE & | ANNE C JOYCE JT TEN | 1310 5TH AVE | APT 303 | | YOUNGSTOWN | OH | 44504 | 1766 |
| JAMES T KANE JR & | RITA M KANE TEN ENT | 381 STRATHMORE DR | | | ROSEMONT | PA | 19010 | 1262 |
| JAMES T KEEGAN | 4525 CULLEN ROAD RT 2 | | | | FENTON | MI | 48430 | 9213 |
| JAMES T KEELEY | 21 PRESERVE DR | | | | LONDONDERRY | NH | 03053 | 2588 |
| JAMES T KEELING | 5020 S 65TH W AVE | | | | TULSA | OK | 74107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T KELLEY IV | 214 NEVADA ST | | | | SANTA CRUZ | CA | 95060 |
| JAMES T KERLIN | 6088 PEBBLE BEACH WAY | | | | SN LUIS OBISP | CA | 93401 8916 |
| JAMES T KIERNAN | 1426 CORTLAND DR | | | | MANASQUAN | NJ | 08736 4023 |
| JAMES T KIERNAN | 25 THE RIDGEWAY | | | | GREENWICH | CT | 06831 3712 |
| JAMES T KILLION | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094 9324 |
| JAMES T KINDER | 6859 BALTIMORE ANNAPOLIS | | | | LINTHICUM | MD | 21090 1601 |
| JAMES T KING | 614 BELL ST | | | | CHAGRIN FALLS | OH | 44022 4156 |
| JAMES T KING | 96 STETSON RD | | | | NORWELL | MA | 02061 2828 |
| JAMES T KING & | BARBARA H KING | TR JAMES T & BARBARA H KING TRUST | UA 08/13/02 | 1178 CHILLEM DR | BATAVIA | IL | 60510 3309 |
| JAMES T KNICK | CHARLES SCHWAB & CO INC CUST | 32344 RED CLOVER RD | | | FARMINGTON HILLS | MI | 48334 |
| JAMES T KOLESAR | 88 WINCHESTER STREET | | | | ROCHESTER | NY | 14615 2334 |
| JAMES T KRIZ | PO BOX 320268 | | | | FLINT | MI | 48532 0005 |
| JAMES T KRUKOWSKI | 1420 S AIRPORT RD | | | | SAGINAW | MI | 48601 9484 |
| JAMES T LAKE | 27450 MARSHALL | | | | SOUTH FIELD | MI | 48076 5141 |
| JAMES T LANE | 2395 E BURT RD | | | | BURT | MI | 48417 9426 |
| JAMES T LAUCKNER AND | EDITH H LAUCKNER JTWROS | 2243 ROLLINS | | | GRAND BLANC | MI | 48439 4352 |
| JAMES T LEAHY & | BETTY JO LEAHY JTTEN | 5909 CLERMONT LANDING CT | | | BURKE | VA | 22015 2566 |
| JAMES T LEFLER | 48247 GOLD BRANCH RD | | | | RICHFIELD | NC | 28137 7937 |
| JAMES T LEFLER & | MRS RUBY F LEFLER JT TEN | 48247 GOLD BRANCH RD | | | RICHFIELD | NC | 28137 7937 |
| JAMES T LICKING | TR JAMES T LICKING TR # 101 UA | 5/9/80 | 108 RIDGE DR | | DE KALB | IL | 60115 1738 |
| JAMES T LICKING TTEE | JAMES T LICKING TRUST | DATED 05/09/80 | 108 RIDGE DR | | DEKALB | IL | 60115 1738 |
| JAMES T LINGLEY & | MRS CLARA E LINGLEY JT TEN | 135 CHESTNUT ST | FL 2 | | NASHUA | NH | 03060 6426 |
| JAMES T LOANEY | 2112 SPRUCE ST | | | | PHILADELPHIA | PA | 19103 6596 |
| JAMES T LONERGAN | 5 EVERGREEN AVE | | | | SEA GIRT | NJ | 08750 1705 |
| JAMES T LONERGAN & | HELEN V LONERGAN JT TEN | 5 EVERGREEN AVENUE | | | SEA GIRT | NJ | 08750 1705 |
| JAMES T LONG | 3410 WILLOW LN | | | | MARKHAM | IL | 60426 2933 |
| JAMES T LUNDGREN | 1421 GARDEN ST | | | | PARK RIDGE | IL | 60068 3801 |
| JAMES T LUNDGREN | CGM IRA CUSTODIAN | 1421 GARDEN ST | | | PARK RIDGE | IL | 60068 3801 |
| JAMES T MANNING | PO BOX 522 | | | | PUNTA GORDA | FL | 33951 0522 |
| JAMES T MARCUS TTEE | J T MARCUS & G E MARCUS TRUST U/T/A | DTD 07/16/2002 | 125 SCENIC MAGNOLIA DRIVE | | DELAND | FL | 32724 1201 |
| JAMES T MARTIN | 115 SUMMER FIELD DR | | | | MCDONOUGH | GA | 30253 5305 |
| JAMES T MARX | 23242 COLLINS ST | | | | WOODLAND HILLS | CA | 91367 4116 |
| JAMES T MC GONIGLE & | JACQUELINE MC GONIGLE JT TEN | 6221 BANYAN TERRACE | | | PLANTATION | FL | 33317 2572 |
| JAMES T MC KENNA JR | 155 BEACH ST | | | | COHASSET | MA | 02025 1400 |
| JAMES T MCAVOY | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154 2936 |
| JAMES T MCDERMOTT | 1829 NOLDEN ST | | | | LOS ANGELES | CA | 90042 |
| JAMES T MCEWEN | 1229 SPRING LAKE HILLS | | | | QUINCY | IL | 62305 8731 |
| JAMES T MCGAUGHEY | 2200 HAZEL DELL | | | | CASTLE ROCK | WA | 98611 9145 |
| JAMES T MCGOVERN | 675 CONKLIN ST APT 24A | | | | FARMINGDALE | NY | 11735 |
| JAMES T MCINTYRE & | THERESA M MCINTYRE JT TEN | 67177 ROMEO PLANK | | | RAY | MI | 48096 |
| JAMES T MCKISSACK | BOX 20117 | | | | MONTGOMERY | AL | 36120 0117 |
| JAMES T MCPHAIL | 7730 DURAIN | | | | JENISON | MI | 49428 7916 |
| JAMES T MILLIGAN | 6154 OLD MONTICELLO ST | | | | COVINGTON | GA | 30014 3924 |
| JAMES T MOFFITT & | MRS DOROTHY E MOFFITT JT TEN | 307 SUNNYCREST CT | | | URBANA | IL | 61801 5957 |
| JAMES T MOHLER | CGM IRA CUSTODIAN | 336 N BEACH DRIVE | | | MONTICELLO | IN | 47960 1636 |
| JAMES T MORGAN | 384E KELLER HILL RD | | | | MOORESVILLE | IN | 46158 7271 |
| JAMES T MURPHY & | SUSAN MURPHY JT TEN | 569 ANNAQUATUCKET ROAD | | | NORTH KINGSTOWN | RI | 02852 5601 |
| JAMES T NAWROCKI AND | JANE A GNIEWEK NAWROCKI | JT TEN | 3308 LAFAYETTE | | TRENTON | MI | 48183 3477 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T NEEF | 299 WINDING RIDGE DR | | | | DAYTON | OH | 45415 | 2823 |
| JAMES T NELSON | P O BOX 2584 | | | | KOKOMO | IN | 46904 | 2584 |
| JAMES T NEWELL & | MARY J NEWELL | 850 SIMPSON POINT RD | | | GRANT | AL | 35747 | 8115 |
| JAMES T O LEARY & | SHIRLEY J O LEARY JT TEN | 13622 N HAWTHORN DR | | | SUN CITY | AZ | 85351 | 2319 |
| JAMES T O'CONNOR | CHARLES SCHWAB & CO INC CUST | 5200 28TH STREET NORTH #427 | | | SAINT PETERSBURG | FL | 33714 | |
| JAMES T O'DANIEL | CHARLES SCHWAB & CO INC CUST | 10900 E 39TH ST S | | | DERBY | KS | 67037 | |
| JAMES T O'HARA JR | 12011 MILLER RD | | | | LENNON | MI | 48449 | 9406 |
| JAMES T OBOYLE | & PAMELA S OBOYLE JTTEN | 709 S DAYTON ST | | | KNOXVILLE | IA | 50138 | |
| JAMES T ODONNELL & | CONNIE S ODONNELL JT WROS | 10150 OXFORD DR. | | | PICKERINGTON | OH | 43147 | |
| JAMES T ONEILL | 411 W ONTARIO ST # 507 | | | | CHICAGO | IL | 60610 | 6949 |
| JAMES T OWENS | P O BOX 596 | | | | CHANNELVIEW | TX | 77530 | |
| JAMES T PALMERI | 1852 LIVE OAK | | | | SHREVEPORT | LA | 71118 | 2216 |
| JAMES T PANFILIO | 17W465 EARL CT | | | | DARIEN | IL | 60561 | 5107 |
| JAMES T PARRENT | 2011 BURGER ST | | | | DEARBORN | MI | 48128 | 1310 |
| JAMES T PAVAL | 18645 FLORAL | | | | LIVONIA | MI | 48152 | 3774 |
| JAMES T PAVLOVICH | CUST JAMIE O LYNN PAVLOVICH | UGMA MI | 5240 N BELSAY RD | | FLINT | MI | 48506 | 1675 |
| JAMES T PAYNE | 808 JOSEPH | | | | BAY CITY | MI | 48706 | 5508 |
| JAMES T PETERSON | 2108 TICE DR | | | | CULLEOKA | TN | 38451 | 2719 |
| JAMES T PICOU | PO BOX 55 | | | | SAINT MARY | MO | 63673 | 0055 |
| JAMES T PLEDGE JR | 22038 BELLWOOD DRIVE | | | | WOODHAVEN | MI | 48183 | 1546 |
| JAMES T PLEDGE JR & | JOAN M PLEDGE JT TEN | 22038 BELLWOOD DRIVE | | | WOODHAVEN | MI | 48183 | 1546 |
| JAMES T POWERS | 127 E RUTHERFORD DR | | | | NEWARK | DE | 19713 | 2024 |
| JAMES T POWERS | 55340 AUTUMN RIDGE | | | | NORTHVILLE | MI | 48167 | 9360 |
| JAMES T PRATER | 800 OAK PARK | | | | FENTON | MI | 48430 | 3264 |
| JAMES T PRENDERGAST | 1100 CREEKS CROSS CT | | | | KOHLER | WI | 53044 | |
| JAMES T PRENDERGAST | 9357 DRAKE AVENUE | | | | EVANSTON | IL | 60203 | 1406 |
| JAMES T PROUT | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | 9637 |
| JAMES T PULCRANO AND | ANNABEL F.J. PULCRANO JTWROS | RUE DES PETITS-CHAMPS 1 | BUCHILLON | CH1164,SWITZERLAND | | | | |
| JAMES T PULLEY | 610 GREENRIVER DRIVE | | | | WAYNESBORO | TN | 38485 | 2510 |
| JAMES T REED | PO BOX 438008 | | | | CHICAGO | IL | 60643 | 8008 |
| JAMES T REIFF | 106 FAIRFIELD DR | | | | FAIRVIEW HEIG | IL | 62208 | 2113 |
| JAMES T REILLY R/O IRA | FCC AS CUSTODIAN | 35 MARY CT | | | MELVILLE | NY | 11747 | 1929 |
| JAMES T RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383 | 1906 |
| JAMES T RHODE | 96 RED OAK CT | | | | BUCYRUS | OH | 44820 | 2073 |
| JAMES T RICHETTS & | SANDRA J RICHETTS | TR UA 03/03/97 | RICHETTS FAMILY TRUST | 709 VIOLETA DR | ALHAMBRA | CA | 91801 | 5326 |
| JAMES T RICKS | 5121 OAKDALE ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| JAMES T RIDGEWAY | TOD ACCOUNT | 3615 MOORE AVENUE | | | CHEYENNE | WY | 82001 | 1235 |
| JAMES T RIGGS | 208 SOUTH ST | | | | CHESTERFIELD | IN | 46017 | 1740 |
| JAMES T RILEY & | DOROTHY R RILEY | P O BOX 535 | | | LAKE HILLS | TX | 78063 | |
| JAMES T RITTER | CUST CORY DIANE RITTER UTMA OH | 5543 HUBBLE RD | | | CINCINNATI | OH | 45247 | 3656 |
| JAMES T ROBBINS | PO BOX 4779 | | | | CHATTANOOGA | TN | 37405 | 0779 |
| JAMES T ROBERTSON | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606 | 2926 |
| JAMES T ROBINSON & | JO LINDA ROSS | 10603 WILLOW GLEN CIR | | | STOCKTON | CA | 95209 | |
| JAMES T ROBNETT | CHARLES SCHWAB & CO INC CUST | 3770 WEDGEWOOD DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES T ROBSON | PO BOX 331 | | | | MONTROSE | AL | 36559 | 0331 |
| JAMES T ROCHE | 608 WOODSIDE LN | | | | BAY CITY | MI | 48708 | 5555 |
| JAMES T ROSE | 10506 TIMBERCREST LN | | | | AUSTIN | TX | 78750 | |
| JAMES T ROSE | 1350 CHESTNUT LANE | | | | TEMPERANCE | MI | 48182 | 9412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T RUSSELL MRS RUTH A | RUSSELL & | MISS JANICE R RUSSELL JT TEN | 505 N 4TH ST BOX 100 | | HARRISON | MI | 48625 | 9089 |
| JAMES T RYAN & | JULIE RYAN JT TEN | 2418 DECATUR | | | FRESNO | CA | 93720 | |
| JAMES T SAHOL | 1309 WALL AVE | | | | BURLINGTON | NJ | 08016 | 4617 |
| JAMES T SALYER | 6309 HILLCROFT | | | | FLINT | MI | 48505 | 5732 |
| JAMES T SCHNEIDER | 100 EVERGREEN TRAIL | | | | LAKE ORION | MI | 48362 | |
| JAMES T SCHRIMPF | 1231 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 | 4223 |
| JAMES T SCHULER JR & | MARY L SCHULER | TR JAMES T SCHULER LIVING TRUST | UA 09/27/99 | 13455 STATE ROAD 38 E | NOBLESVILLE | IN | 46060 | |
| JAMES T SCHWEIER III | 851 WILLOW CREEK DRIVE | | | | AKRON | OH | 44333 | |
| JAMES T SEARS | 345 DARKHEAD RD | | | | BALTIMORE | MD | 21220 | 4824 |
| JAMES T SHADWELL | 17 EDGEMONT RD | | | | WEST ORANGE | NJ | 07052 | 2007 |
| JAMES T SHARKEY | 2428 POST ST | | | | EAST MEADOW | NY | 11554 | |
| JAMES T SHEARON & | MARK S SHEARON | TR MARY S SHEARON FAMILY TRUST | UA 8/3/00 | 4815 SCOTNEY CT | SUWANEE | GA | 30024 | |
| JAMES T SHELBY | BOX 624 | | | | SEASIDE HEIGHTS | NJ | 08751 | 0624 |
| JAMES T SHELLEY | 14269 S DUFFIELD RD | | | | BYRON | MI | 48418 | 9004 |
| JAMES T SHERMAN | 10198 E 1350 NORTH RD | | | | BLOOMINGTON | IL | 61704 | 6666 |
| JAMES T SIMPSON | 2704 MERIDIAN DR | APT 9 | | | GREENVILLE | NC | 27834 | 5542 |
| JAMES T SKARLIS | 1020 COMMERCIAL ST | | | | WATERLOO | IA | 50702 | 1032 |
| JAMES T SKRIBA | 2440 W PARKS RD | | | | SAINT JOHNS | MI | 48879 | |
| JAMES T SMITH | 13422 BLENHEIM | | | | CLEVELAND | OH | 44110 | 3527 |
| JAMES T SMITH | PO BOX 7 | | | | BIXBY | OK | 74008 | 0007 |
| JAMES T SMITH JR | 5322 AMES ST NE | | | | WASHINGTON | DC | 20019 | 6659 |
| JAMES T SNYDER | 2771 CURRYVILLE RD | | | | CHULUOTA | FL | 32766 | |
| JAMES T SNYDER | 3072 EAGLE BEND RD | | | | SPRING HILL | FL | 34606 | 3162 |
| JAMES T SPIDELL | 14724 LABRADOR ST | | | | SEPULVEDA | CA | 91343 | 2417 |
| JAMES T STORK | 1839 SCHUST RD | | | | SAGINAW | MI | 48604 | 1613 |
| JAMES T STOUT JR & | MARTHA STOUT JT TEN | 42 OLD FORGE LANE | | | WEYERS CAVE | VA | 24486 | 2328 |
| JAMES T SULLIVAN | 4314 SHIRE LANDING | | | | HILLIARD | OH | 43026 | |
| JAMES T SULLIVAN & | JAMES J SULLIVAN JT TEN | 536 VICTORIA SQUARE | | | BRIGHTON | MI | 48116 | |
| JAMES T SUMMERS | 120 SIR THOMAS DR | | | | LAS VEGAS | NV | 89110 | |
| JAMES T TAMANAHA & | ALVIN TAMANAHA TR | UA 12/15/04 AMENDED 12/25/07 | TAMANAHA FAMILY TRUST | 1559 SONOMA AVE | ALBANY | CA | 94706 | |
| JAMES T TANSELLE | RD 3100 SOUTH & 125 WEST | | | | LEBANON | IN | 46052 | |
| JAMES T TAYLOR | 4086 VIA MIRADA MARBELLA | | | | SARASOTA | FL | 34238 | 2748 |
| JAMES T TEFF | 11045 170TH ST W | | | | LAKEVILLE | MN | 55044 | 5573 |
| JAMES T TELLER | 75 LAKESIDE DRIVE | WINNIPEG MB  R3T 4M4 | CANADA | | | | | |
| JAMES T THOMAS | 412 SE CRO 140 | | | | KERENS | TX | 75144 | |
| JAMES T TIDWELL | 115 TN CIRCLE | | | | WEST POINT | TN | 38486 | 5560 |
| JAMES T TOWNSLEY & | MARY ELLEN TOWNSLEY | 1788 LORAN DR | | | GENEVA | IL | 60134 | |
| JAMES T TROST | 4149 HAZELHURST COURT | | | | PLEASANTON | CA | 94566 | 4708 |
| JAMES T TYISKA | 2033 SEYMOUR | | | | FLINT | MI | 48503 | 4342 |
| JAMES T VALVO | 2701 MANITOU RD | | | | ROCHESTER | NY | 14624 | 1127 |
| JAMES T VANDYKE | CGM IRA CUSTODIAN | 13111 PINEMEADOW | | | FENTON | MI | 48430 | 9556 |
| JAMES T VERFURTH | 2801 BLUE WOOD TRL | | | | FLOWER MOUND | TX | 75022 | 5298 |
| JAMES T WALDO | 42908 WOODHILL DR | | | | ELYRIA | OH | 44035 | 2055 |
| JAMES T WALDROP & | LAURA F WALDROP JT TEN | 3204 FLORENCE ST | | | VIRGINIA BEACH | VA | 23452 | 6622 |
| JAMES T WALLACE | 300 FAIRWAY DR | | | | WARNER ROBINS | GA | 31088 | 7549 |
| JAMES T WALLACE | TR UA 04/13/83 JAMES T WALLACE | TRUST | 691 DORNOCH DRIVE | | ANN ARBOR | MI | 48103 | 9044 |
| JAMES T WALLER | 5542 JAMAICA RD | | | | COCOA | FL | 32927 | 8133 |
| JAMES T WARD | 1821 CLOVERDALE DR | | | | ROCHESTER | MI | 48307 | 6039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES T WARD | PO BOX 637 | | | | GALAX | VA | 24333 | 0637 |
| JAMES T WHITEHEAD | PO BOX 303 | | | | BUFFALO | NY | 14215 | 0303 |
| JAMES T WHITSITT TTEE | JAMES T WHITSITT REV | TRUST U/A DTD 03-01-01 | 2840 KEEWAHDIN #234 | | FORT GRATIOT | MI | 48059 | 3573 |
| JAMES T WIEGAND | 16821 ROCKRIDGE LANE | | | | GRANGER | IN | 46530 | 6919 |
| JAMES T WIESEN | 4192 RICHMARK LN | | | | BAY CITY | MI | 48706 | 2258 |
| JAMES T WILBUR | 3371 HARMONY DRIVE | | | | TROY | MI | 48083 | 5514 |
| JAMES T WISWALL | 1421 WEST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 2420 |
| JAMES T WITTIG | 82 DOWLING PKWY | | | | WEST PATERSON | NJ | 07424 | 2635 |
| JAMES T WOODS | 801 CHATHAM DR | | | | FLINT | MI | 48505 | 1948 |
| JAMES T WRIGHT JR | 541 SANDY HOOK RD | | | | SHAWBORO | NC | 27973 | 9637 |
| JAMES T WYPIJEWSKI & MERRI | DAWN WYPIJEWSKI CO-TTEES | WYPIJEWSKI FAMILY LIVING | TRUST UAD 1/5/2004 | 326 NORTH 1000 EAST | KAYSVILLE | UT | 84037 | 1731 |
| JAMES T YAKLIN | 7887 N VERNON RD | | | | NEW LOTHROP | MI | 48460 | 9728 |
| JAMES T YOUNG | 6241 OTOOLE LA | | | | MT MORRIS | MI | 48458 | 2617 |
| JAMES T YOUNG | 6676 WESTMINSTER DR | | | | FENTON | MI | 48430 | 9022 |
| JAMES T ZKIAB | 3420 WOOSTER RD | APT 219 | | | ROCKY RIVER | OH | 44116 | 4151 |
| JAMES T. BUSSING IRA | FCC AS CUSTODIAN | 2712 SUGAR MAPLE DRIVE | | | WYLIE | TX | 75098 | 8717 |
| JAMES T. CHARLSON & | DENISE CHARLSON JT TEN | 221 EVENING SIDE LANE | | | BLUE EYE | MO | 65611 | 8193 |
| JAMES T. CURRY III | 345 OCEAN DR APT 815 | | | | MIAMI BEACH | FL | 33139 | 6918 |
| JAMES T. DAURIA | 155 CLARK STREET | | | | DOVER | NJ | 07801 | 3627 |
| JAMES T. DWYER TR | JAMES T. DWYER TTEE | DIANA DWYER TTEE | U/A DTD 10/05/1995 | 2667 HOLY CROSS DRIVE | LAS VEGAS | NV | 89156 | 4948 |
| JAMES T. EBERT | 6324 RUSSELL ROAD | | | | DURHAM | NC | 27712 | 1114 |
| JAMES T. HARTMAN | 5432 JO PASS | | | | EAST LANSING | MI | 48823 | |
| JAMES T. LOTT, JR. | 3508 CAMARIE AVE. | | | | MIDLAND | TX | 79707 | 5705 |
| JAMES T. STEINER & | JOSEPH W. STEINER CO-ADMINISTRATORS | EST OF ANTHONY W. STEINER | 232 BOULEVARD | | HASBROUCK HTS | NJ | 07604 | 1940 |
| JAMES TAI | 3608 W 5TH STREET | | | | FORT WORTH | TX | 76107 | |
| JAMES TAK FOOK CHAN | CHARLES SCHWAB & CO INC CUST | 778 FOERSTER STREET | | | SAN FRANCISCO | CA | 94127 | |
| JAMES TANNER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1607 FLOYD AVE | | RICHMOND | VA | 23220 | |
| JAMES TAPPEN | CUST BARBARA RENA TAPPEN UGMA MI | 9022 HUNTY GROVE | | | BRIGHTON | MI | 48114 | |
| JAMES TAPPEN | CUST FRANK J TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4053 ROLLING ACRES DR | HARTLAND | MI | 48353 | |
| JAMES TARBET | CGM IRA ROLLOVER CUSTODIAN | 9081 IRON OAK AVENUE | | | TAMPA | FL | 33647 | 3280 |
| JAMES TARKOWSKI | 1445 LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| JAMES TASKER | 1112 N BELL AVE | APT.1 | | | DENTON | TX | 76209 | |
| JAMES TAVERNA | 21 WALNUT ROAD | | | | NORWELL | MA | 02061 | |
| JAMES TAYLOR | 11810 E OUTER DR | | | | DETROIT | MI | 48224 | 2606 |
| JAMES TAYLOR | 224 S MILDRED | | | | CARSON | IA | 51525 | |
| JAMES TAYLOR | 356 APPLETON ST | | | | NORTH ANDOVER | MA | 01845 | 3118 |
| JAMES TAYLOR & | MRS KAREN TAYLOR JT TEN | 305 CHANNINGS LAKE | | | LAWRENCEVILLE | GA | 30043 | 6409 |
| JAMES TAYLOR & JANE TAYLOR JT TEN | 205 N PINECREST | | | | WICHITA | KS | 67208 | 4121 |
| JAMES TAYLOR GASTON | 1481 PRESTON RIDGE NW APT A25 | | | | GRAND RAPIDS | MI | 49505 | |
| JAMES TAYLOR HOWARD | RR 4 BOX 4298 | | | | WYALUSING | PA | 18853 | 9375 |
| JAMES TAYLOR TTE FBO | JESSE P TAYLOR OIL CO INC | PROFIT SHARING PLAN | 3701 N SYLVANIA AVE | | FORT WORTH | TX | 76137 | 5006 |
| JAMES TEAGUE | 7447 COLONY BEND LANE | | | | MISSOURI CITY | TX | 77459 | |
| JAMES TEITARO OKUMURA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 900 KODAK DR | | LOS ANGELES | CA | 90026 | |
| JAMES TERENCE WYATT | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| JAMES TERRY | PO BOX 6317 | | | | FORT WAYNE | IN | 46896 | 0317 |
| JAMES TERRY BROWN | 2147 ELVIRA WAY | | | | GREEN BAY | WI | 54313 | 8083 |
| JAMES TERRY CAIN III | CHARLES SCHWAB & CO INC CUST | 509 W 110TH ST APT 2H | | | NEW YORK | NY | 10025 | |
| JAMES TERRY CAIN III & | PENNY LIN DEARBORN | 509 W 110TH ST APT 2H | | | NEW YORK | NY | 10025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES TERRY RENTON | 1929 N 450 WEST | | | | SHELBYVILLE | IN | 46176 | 9016 |
| JAMES TERRY SANFORD, JR. | PO BOX 2642 | | | | DURHAM | NC | 27715 |
| JAMES TERRY WAUFORD | 4714 BLOCKHOUSE LN | | | | HOLLYWOOD | SC | 29449 | 5777 |
| JAMES TERSTEEG TR | TERSTEEG'S INC | PROF SHAR PLAN | 1111 E BRIDGE ST | | REDWOOD FALLS | MN | 56283 |
| JAMES THALACKER | CHRISTINE THALACKER | 5 SADDLE HILL RD | | | FAR HILLS | NJ | 07931 | 2205 |
| JAMES THEODORE | 16541 TIMBERLINE DR | | | | STRONGSVILLE | OH | 44136 | 7356 |
| JAMES THEODORE HOLCOMBE | 12912 NE 93RD AVE | | | | VANCOUVER | WA | 98662 |
| JAMES THEODORE LICHOULAS | 191 CONCORD RD | | | | BEDFORD | MA | 01730 |
| JAMES THEODORE STAMM | 6430 SAPPHIRE ST | | | | ALTA LOMA | CA | 91701 |
| JAMES THOMAS | APT 8G | 159-44 HARLEM RIVER DR | | | NEW YORK | NY | 10039 | 1136 |
| JAMES THOMAS | DESIGNATED BENE PLAN/TOD | 734 S CHEVY CHASE DR | | | GLENDALE | CA | 91205 |
| JAMES THOMAS ANDERSON | CHARLES SCHWAB & CO INC CUST | 370 SWEET IVY LN | | | LAWRENCEVILLE | GA | 30043 |
| JAMES THOMAS BAKER & | LISA ANN BAKER JT WROS | 605 STONEGATE RD | | | ANN ARBOR | MI | 48103 | 1540 |
| JAMES THOMAS BIGGERSTAFF | CHARLES SCHWAB & CO INC.CUST | 24210 GLEN LOCH DR | | | THE WOODLANDS | TX | 77380 |
| JAMES THOMAS CLACK JR | 1311 ALCOTT AVENUE | | | | DAYTON | OH | 45406 | 4204 |
| JAMES THOMAS DOUGLAS | PO BOX 254 | | | | DAVISON | MI | 48423 | 0254 |
| JAMES THOMAS DUNN & | CYNTHIA MARIE DUNN | 3121 HURTSVIEW DR | | | HURST | TX | 76054 |
| JAMES THOMAS EROTAS II | DESIGNATED BENE PLAN/TOD | 42432 72ND ST W | | | LANCASTER | CA | 93536 |
| JAMES THOMAS FAUBER AND | RACHEL S FAUBER JTWROS | 1124 WELCH RD. SW | | | ROANOKE | VA | 24015 | 3814 |
| JAMES THOMAS HARVILL JR | 114 IMOGENE WAY | | | | MADISON | AL | 35758 |
| JAMES THOMAS HINES III | 762 BOCAGE LN | | | | MANDEVILLE | LA | 70471 | 1608 |
| JAMES THOMAS JACKSON | 1247 SOUTHVIEW DR APT 203 | | | | OXON HILL | MD | 20745 | 3935 |
| JAMES THOMAS JACKSON | 16114 LAFONE | | | | SPRING | TX | 77379 |
| JAMES THOMAS LEE | 369 W. RADCLIFFE DRIVE | | | | CLAREMONT | CA | 91711 |
| JAMES THOMAS MACGREGOR & | TONYA J MACGREGOR JT TEN | 460 CANTERBURY | | | SAGINAW | MI | 48638 |
| JAMES THOMAS MC CARTHY | 10092 RUSSWILL LANE | | | | UNION | KY | 41091 |
| JAMES THOMAS MCCLOE & | CYNTHIA TYRELL MCCLOE JT TEN | 451 RT 17C | | | WAVERLY | NY | 14892 | 9315 |
| JAMES THOMAS MOODY | 20067 MELVIN | | | | LIVONIA | MI | 48152 | 1828 |
| JAMES THOMAS MOORE | 836 MEADOW DRIVE | | | | DAVISON | MI | 48423 | 1030 |
| JAMES THOMAS MORSE | 3220 RICE CT | | | | LANSING | MI | 48911 | 1542 |
| JAMES THOMAS NORTON & | DAWN KATHERINE NORTON JT TEN | 21 HICKORY DRIVE | | | STANHOPE | NJ | 07824 |
| JAMES THOMAS PORTER | 4475 OREN DR | | | | DAYTON | OH | 45415 | 1847 |
| JAMES THOMAS SMITH & | JANET C SMITH JT TEN | 127 GOLF DR | | | SIGNAL MOUNTAIN | TN | 37377 | 1846 |
| JAMES THOMAS VERSTRAETE | CHARLES SCHWAB & CO INC CUST | PO BOX 201447 | | | ARLINGTON | TX | 76006 |
| JAMES THOMASON | 49090 HIDDEN WOODS LANE | | | | SHELBY TWP | MI | 48317 | 2644 |
| JAMES THOMASON DOXEY | 338 LONICERA COURT | | | | WILMINGTON | NC | 28411 |
| JAMES THOMPSON | & MARIA M THOMPSON JTTEN | 4593 COUNTY RD 38 | | | ROBSTOWN | TX | 78380 |
| JAMES THOMPSON | 1746 HOLYOKE | | | | E CLEVELAND | OH | 44112 | 2130 |
| JAMES THOMPSON | 25323 SCOTT DR | | | | PLAINFIELD | IL | 60544 |
| JAMES THOMPSON | 66 MOBILE DRIVE | | | | HUDSON | NH | 03051 |
| JAMES THOMPSON | 6675 FOXSHIRE DRIVE | | | | FLORISSANT | MO | 63033 | 8001 |
| JAMES THOMPSON | 831 MILFORD GLEN CIRCLE | | | | MILFORD | MI | 48381 | 2076 |
| JAMES THOMPSON  & | CAROLYN W. THOMPSON JT WROS | 800 BELL TRACE CIRCLE | APT# 205 | | BLOOMINGTON | IN | 47408 | 4401 |
| JAMES THOMPSON MC MINN | 411 S THIRD ST | | | | CARSON CITY | MI | 48811 | 9652 |
| JAMES THOMSON | 23620 RICHLAND RD | | | | WAYNESVILLE | MO | 65583 |
| JAMES THORPE BROWELL | CHARLES SCHWAB & CO INC CUST | 2380 PETERS RD | | | ANN ARBOR | MI | 48103 |
| JAMES THORPE BROWELL & | DANIELE MARIE LEONARD | 2380 PETERS RD | | | ANN ARBOR | MI | 48103 |
| JAMES THURLOW | 116 SPANISH OAK DRIVE | | | | SURFSIDE | SC | 29575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES TIDLER | 4409 FIRESIDE CT | | | WILMINGTON | NC | 28412 | 2093 |
| JAMES TIDWELL | 6551 BOUCHELLE LN | | | SALT LAKE CITY | UT | 84121 |
| JAMES TIDWELL & | ANN TIDWELL JT TEN | 142 PLANTATION ROAD | | HOUSTON | TX | 77024 | 6238 |
| JAMES TIEHLE BLEDSOE | 214 BLEDSOE AVE | PO BOX 56 | | VALERA | TX | 76884 |
| JAMES TILLEY | 81 RUTLAND ST | | | BUFFALO | NY | 14220 | 1627 |
| JAMES TIMMONS | PO BOX 262 | | | CLAYTON | DE | 19938 | 0262 |
| JAMES TIMOTHY BOWMAN | 635 NORTHSIDE AVENUE | | | LEWISVILLE | TX | 75057 | 2630 |
| JAMES TIMOTHY CARROLL | PO BOX 1201 | | | PHOENIX | AZ | 85001 | 1201 |
| JAMES TIMOTHY HATTON & | TINA ANNETTE HATTON | 630 PORTLAND RD | | MONUMENT | CO | 80132 |
| JAMES TIMOTHY OLIVER | DESIGNATED BENE PLAN/TOD | UNIT 15127 | | APO | AP | 96260 | 5127 |
| JAMES TIMOTHY OWEN | DESIGNATED BENE PLAN/TOD | 5732 MELSHIRE DR | | DALLAS | TX | 75230 |
| JAMES TING-KANG SHAW | 1301 DELAWARE AVE SW UNIT N-625 | | | WASHINGTON | DC | 20024 | 3959 |
| JAMES TIPTON | 7384 ELMCREST AVE | | | MT MORRIS | MI | 48458 | 1807 |
| JAMES TOD JACKSON | 6306 DOVER COURT | | | FISHERS | IN | 46038 | 4707 |
| JAMES TODD ALLEN | 77 MONTRE SQ NW | | | ATLANTA | GA | 30327 | 4045 |
| JAMES TODD BURTRUM & | STEVEN R. BURTRUM JT TEN | 200 MANSELL COURT EAST | SUITE 600 | ROSWELL | GA | 30076 | 4853 |
| JAMES TODD HOWELL | PO BOX 46451 | | | LOS ANGELES | CA | 90046 | 0451 |
| JAMES TOLAND | 264 CHENAULT PL NW | | | ATLANTA | GA | 30314 | 1502 |
| JAMES TOLSON | 5221 MONA DR. | | | MILLBROOK | AL | 36054 |
| JAMES TOLSON JR | PO BOX 270192 | | | KANSAS CITY | MO | 64127 | 0192 |
| JAMES TOMAW | 1001 PINELLA DR | | | CORBIN | KY | 40701 | 8763 |
| JAMES TOMAZIN | 8363 ABBEY RD | | | N ROYALTON | OH | 44133 | 1109 |
| JAMES TOMLIN | 80 CANAL ESTATES DRIVE | | | ELKTON | MD | 21921 | 7373 |
| JAMES TOOLEN (IRA) | FCC AS CUSTODIAN | 120 LINCOLN BLVD | | EMERSON | NJ | 07630 | 1031 |
| JAMES TOOR | 29224 ALVIN | | | GARDEN CITY | MI | 48135 |
| JAMES TORLAI | CHARLES SCHWAB & CO INC CUST | 127 BARTON ST | | TORRINGTON | CT | 06790 |
| JAMES TORTORELLA | CUST MICHAEL TORTORELLA | UTMA VA | 5611 ROCKY RUN DR | CENTREVILLE | VA | 20120 | 2831 |
| JAMES TOTO | 110 JORDYN COURT | | | MATAWAN | NJ | 07747 |
| JAMES TOVTIN | 3044 DENVER DR | | | POLAND | OH | 44514 | 2435 |
| JAMES TOWNSEND | 223 ELMHURST RD | | | DAYTON | OH | 45417 | 1420 |
| JAMES TRAVERS | TRAVERS | 714 WALDEN DR | | BEVERLY HILLS | CA | 90210 | 3125 |
| JAMES TRAVIS | 13801 E. SPEEDWAY BOULEVARD | | | TUCSON | AZ | 85748 |
| JAMES TRAVNIK | 3408 BLANDFORD AVE | | | NEW LENOX | IL | 60451 |
| JAMES TRAVNIK & | RANETTE B TRAVNIK | 3408 BLANDFORD | | NEW LENOX | IL | 60451 |
| JAMES TREHARN | 983 BENTON ROAD | | | SALEM | OH | 44460 | 1405 |
| JAMES TRENTACOSTA | 4470 NATHAN WEST | | | STERLING HEIGHTS | MI | 48310 |
| JAMES TROBETSKY & | CAROLYN TROBETSKY JT TEN | 512 E LYNNWOOD ST | | ALLENTOWN | PA | 18103 | 5218 |
| JAMES TROVILLION | 6320 W DODGE RD | | | CLIO | MI | 48420 | 8547 |
| JAMES TROY TUCKER | 9 WINDSOR CT | | | LUFKIN | TX | 75901 | 7242 |
| JAMES TRUMBO | CUST MICHAEL J TRUMBO | UTMA CO | 3210 PARFET ST | WHEATRIDGE | CO | 80033 | 5420 |
| JAMES TSIROS THELMA B TSIROS & | JOHN I TSIROS TEN COM | 4205 MAPLE WOODS DR W | | SAGINAW | MI | 48603 | 9308 |
| JAMES TUCKER | 210 E 7TH | | | ST JOHN | KS | 67576 | 1618 |
| JAMES TUCKER & | MICHELLE TUCKER JT TEN | 6 SLEEPY GLEN LANE | | CARMEN | ID | 83462 |
| JAMES TUCKER MITCHELL | 414 GRASSMERE AVE | | | INTERLAKEN | NJ | 07712 | 4313 |
| JAMES TURNBULL III TRUST | DATED 9/11/00 | JAMES TURNBULL III TTEE | 971 BARRINGTON | GROSSE POINTE | MI | 48230 | 1749 |
| JAMES TURNER | 115 RAHN RD. | | | KUTZTOWN | PA | 19530 |
| JAMES TURNER | 122 HOFFECKER RD | | | CHESTERTOWN | MD | 21620 |
| JAMES TURNER | CUST JOEL RICHARD TURNER UTMA IA | 340 FOREST RD | | DAVENPORT | IA | 52803 | 3615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES TURNER | CUST MARY E TURNER UTMA IA | 340 FOREST RD | | | DAVENPORT | IA | 52803 | 3615 |
| JAMES TURNER HUGHEY JR & | ELIZABETH CHERRY HUGHEY JT TEN | PO BOX 798 | | | SENATOBIA | MS | 38668 | 0798 |
| JAMES TURNER MC INTYRE | 2 A WILDERNESS TRAIL | | | | FRIENDSWOOD | TX | 77546 | 5302 |
| JAMES TURNER SOWARD JR & | ALFRETTA N SOWARD | PO BOX 1281 | | | KEMAH | TX | 77565 | |
| JAMES TUSKA TTEE | JAMES W TUSKA REVOCABLE TRUST U/A | DTD 07/30/1990 FBO MARY-ALYCE TUSKA | 10 WHITE OAK DRIVE APT 317 | | EXETER | NH | 03833 | 5315 |
| JAMES TUTWILER | 28041 DEFIANCE PUTNAM CO LIN RD | 28041 DEFIANCE PUTNAM CO LIN RD | | | CONTINENTAL | OH | 45831 | |
| JAMES TUTWILER | 5009 TIMBERLAKE TERRACE | | | | CULVER CITY | CA | 90230 | |
| JAMES TYLER CRITTENDEN IV | 12782 GENERAL PULLER HWY | | | | HARTFIELD | VA | 23071 | 3015 |
| JAMES TYLER NASH | 9112 TANSEL CT | | | | INDIANAPOLIS | IN | 46234 | 1371 |
| JAMES TYSSE | 7731 MARSHALL HEIGHTS CT | | | | FALLS CHURCH | VA | 22043 | |
| JAMES U ADAMS | 1714 WOODLIN DR | | | | FLINT | MI | 48504 | 3603 |
| JAMES U GUINN | 32676 BENSON ST | | | | WESTLAND | MI | 48185 | 9202 |
| JAMES U KISER | 154 PLANTATION DR | | | | MOORESVILLE | NC | 28117 | 5820 |
| JAMES U KUNKEL & | JANET M KUNKEL JT TEN | 5751 WRANGLER DR | | | BROOK PARK | OH | 44142 | 2128 |
| JAMES U WATTS | 1821 SAGEWAY DRIVE | | | | TALLAHASSEE | FL | 32303 | 7327 |
| JAMES U WILSON | 3690 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46205 | 2534 |
| JAMES UDELHOVEN & | BARBARA K. UDELHOVEN | PO BOX 126 | | | KASILOF | AK | 99610 | |
| JAMES ULMER | 201 HARBOUR VIEW | | | | BRANDON | MS | 39047 | |
| JAMES ULRICH | 12138 HUMBOLDT DR | | | | CHARLOTTE | NC | 28277 | |
| JAMES UNDIEME | 11591 N HULBERT RD | | | | WINSLOW | IL | 61089 | 9418 |
| JAMES UNGRUE | 25 PHOENIX COURT | | | | SEWELL | NJ | 08080 | |
| JAMES URBANAWIZ | 20 HUNDLEY DRIVE | | | | DAVENPORT | FL | 33837 | 2700 |
| JAMES V ABRAMS & | SUSAN P ABRAMS | 129 THISTLEDOWN LN | | | MORGANTOWN | WV | 26508 | |
| JAMES V ALEXANDER & | RUBY FAYE ALEXANDER JT TEN | 1700 TIMBER RIDGE RD | | | MARBLE FALLS | TX | 78654 | 7847 |
| JAMES V ALEXANDER JR | PO BOX 0237 | | | | SPRING | TX | 77383 | 0237 |
| JAMES V BABILON | 424 GOTHAM ROAD | | | | VIRGINIA BEACH | VA | 23452 | 2429 |
| JAMES V BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656 | 8700 |
| JAMES V BARRIGAR | 4539 WINCHELL RD | | | | MANTUA | OH | 44255 | 9361 |
| JAMES V BLACK | 2079 HARWITCH RD X | | | | COLUMBUS | OH | 43221 | 2725 |
| JAMES V BOSCO | 2363 CLANDON DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| JAMES V BOTT | 922 BENSCH ST | | | | LANSING | MI | 48912 | 1902 |
| JAMES V BRANHAM | 15410 HEATHERWOOD | | | | SOUTHGATE | MI | 48195 | 8523 |
| JAMES V BRUCALE | 3105 DEER CHASE COURT | | | | SNELLVILLE | GA | 30039 | 6261 |
| JAMES V BUCCI | JENNIE BUCCI JTWROS | 150 WEST SHOREWAY DRIVE | | | SANDUSKY | OH | 44870 | 4481 |
| JAMES V BURGIO | CARRIE S BURGIO | JTWROS | 2472 PARKER BLVD | | TONAWANDA | NY | 14150 | 4506 |
| JAMES V CAMPANELLA & | ANNE CAMPANELLA JT TEN | 308 WESTVILLE AVE | | | W CALDWELL | NJ | 07006 | 7438 |
| JAMES V CASSIZZI & | JEAN R CASSIZZI JT TEN | 361 ELRINE ST | | | BALT | MD | 21224 | 2721 |
| JAMES V CLAFLIN | 740 HINSDALE AVE | | | | HINSDALE | IL | 60521 | 3971 |
| JAMES V COCUZZA | 659 OLD WILDER RD | | | | HILTON | NY | 14468 | 9701 |
| JAMES V COLOSI AND | JOANN COLOSI JTWROS | 378 DALLAS DR | | | TOMS RIVER | NJ | 08753 | 4267 |
| JAMES V COMPTON | 9791 CLIPNOCK RD | | | | EAST BETHANY | NY | 14054 | 9761 |
| JAMES V CORBETT | 9914 HEYDEN STREET | | | | DETROIT | MI | 48228 | 1231 |
| JAMES V CORNETTA | BETTY H CORNETTA JT TEN | 4420 CARLTON COURT | | | PORTSMOUTH | VA | 23703 | 4008 |
| JAMES V CUOZZO & | JANE A CUOZZO JT TEN | 10534 EDWARDIAN LN | | | NEW MARKET | MD | 21774 | |
| JAMES V CURRY | 6108 RIVER DR | | | | LORTON | VA | 22079 | |
| JAMES V DETRICK | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356 | 9308 |
| JAMES V DORSEY | 13 HEANEY DR | | | | BEACON | NY | 12508 | 4138 |
| JAMES V EASTIN | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955 | 3523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES V EVANS | 291 ARGYLE ST | | | | PETROLIA | PA | 16050 9702 |
| JAMES V FARCHIONE JR & | ANITA R FARCHIONE | TR JAMES V FARCHIONE JR & ANITA R | FARCHIONE TRUST UA 12/09/04 | 15024 COVENTRY | SOUTHGATE | MI | 48195 2362 |
| JAMES V FARRAR | PO BOX 523 | | | | FLUSHING | MI | 48433 0523 |
| JAMES V FERRANTE | 6061 KIRK RD | | | | CANFIELD | OH | 44406 8613 |
| JAMES V FINNELL & | JACK W FINNELL | TR JOSEPH AND JOAN S FINNELL | TRUST UA 4/16/97 | 254 WARREN AVE | ROCHESTER | NY | 14618 4316 |
| JAMES V FINNELL & | JACK W FINNELL | TR JOSEPH J FINNELL & JOAN S | FINNELL TRUST UA 04/16/97 | 254 WARREN AVENUE | ROCHESTER | NY | 14618 4316 |
| JAMES V FISHER | 277 LAKEWOOD LN | | | | MARQUETTE | MI | 49855 9508 |
| JAMES V FONTANA JR & | PATRICIA A FONTANA JT TEN | 1282 NEW LITCHFIELD ST | | | TORRINGTON | CT | 06790 6019 |
| JAMES V GENOVESE | 1A BUCKSKIN CT | | | | WHITING | NJ | 08759 1807 |
| JAMES V GOISER | BOX 72 | | | | CAPE VINCENT | NY | 13618 0072 |
| JAMES V GRABOWSKI | 388 LAMARCK DRIVE | | | | BUFFALO | NY | 14225 1106 |
| JAMES V GRAHAM & | JEAN W GRAHAM JT TEN | 52 RUTH ROAD | | | CORTLANDT MNR | NY | 10567 |
| JAMES V GRAMLICH | 24 HALLETT DR | | | | PENNINGTON | NJ | 08534 |
| JAMES V HALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 712 BRITTON AVE | | KETTERING | OH | 45429 |
| JAMES V HAZLETT III | 12210 SE MORRIS RD | | | | YELM | WA | 98597 |
| JAMES V HEFFERNAN | 5216 FALMOUTH RD | | | | BETHESDA | MD | 20816 2913 |
| JAMES V HENSON IRA | FCC AS CUSTODIAN | 4323 RESORT DR | | | GRANBURY | TX | 76048 6617 |
| JAMES V HILL | 452 E WILSON AVE | | | | GIRARD | OH | 44420 2705 |
| JAMES V HOLLAND & | LOIS V HOLLAND JT TEN | 11222 PFLUMM | | | LENEXA | KS | 66215 4811 |
| JAMES V HOLLOWAY | 11424 SAINT PATRICK ST | | | | DETROIT | MI | 48205 3716 |
| JAMES V HURLOCK | 227 CHARRING CROSS DR | | | | DOVER | DE | 19904 9702 |
| JAMES V ISAACKS | CUST EVAN M ISAACKS | UGMA TX | 410 E REPUBLIC | | BAYTOWN | TX | 77520 |
| JAMES V JASKIEWICZ | 1900 SOUTH JOHNSON | | | | BAY CITY | MI | 48708 9112 |
| JAMES V JOHNSON & | LINDA Y JOHNSON JT TEN | 22437 ENNISHORE | | | NOVI | MI | 48375 4240 |
| JAMES V JORGENSEN | 709 INWOOD DR | | | | SOUTHLAKE | TX | 76092 8617 |
| JAMES V KAAN | PO BOX 531 | | | | SUNRISE BEACH | MO | 65079 0531 |
| JAMES V KENNEDY | 3033 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359 1176 |
| JAMES V LAVELLINE AND | BERNADINE J LAVELLINE CO-TTEES | U/A DTD 4/5/00 | LAVELLINE REV LIVING TRUST | 294 RAYMOND DRIVE | COLDWATER | MI | 49036 |
| JAMES V LEWIS | 1168 SHEFFIELD PL | | | | LEXINGTON | KY | 40509 2017 |
| JAMES V LEWIS | P O BOX 612587 | | | | SAN JOSE | CA | 95161 |
| JAMES V LORENTSEN | BETZOLD RESEARCH & TRADING PSP | 500 W MADISON ST STE 350 | | | CHICAGO | IL | 60661 |
| JAMES V LORENTSEN | PERFORMANCE TRUST CAPITAL PART | 500 W MADISON ST STE 350 | | | CHICAGO | IL | 60661 |
| JAMES V LOUGHRAN JR | PO BOX 362 | | | | WAYNESBORO | VA | 22980 |
| JAMES V LOVING | 2486 SHANKS DOWNES RD | | | | GARRETTSVILLE | OH | 44231 9301 |
| JAMES V LUCKE | CGM IRA ROLLOVER CUSTODIAN | 4402 S JULIA | | | SPOKANE | WA | 99223 7828 |
| JAMES V MANDUZZI | 24649 LARGES DRIVES | | | | SOUTHFIELD | MI | 48034 3219 |
| JAMES V MARSHALL | 539 38TH AVE | | | | EAST MOLINE | IL | 61244 3452 |
| JAMES V MARTIN | 150 WESTVIEW DR | | | | DAHLONEGA | GA | 30533 6102 |
| JAMES V MASSEY III | SEPARATE PROPERTY | 248 EDWARD FARRIS RD. | | | WEATHERFORD | TX | 76085 |
| JAMES V MATARO | 11264 SW 77TH CT | | | | OCALA | FL | 34476 3899 |
| JAMES V MATTS & | ELAINE FRIEDLAND-MATTS | JT TEN | 4660-F SW PARKGATE BLVD | | PALM CITY | FL | 34990 4432 |
| JAMES V MC CALLUM | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307 1725 |
| JAMES V MCHUTCHEON | CHARLES SCHWAB & CO INC CUST | 45 OLD STONE WAY | APT 206 | | E WEYMOUTH | MA | 02189 |
| JAMES V MCKAY | FABYAN ROAD | | | | FABYAN | CT | 06245 |
| JAMES V MCKAY AND | CHERYL MCKAY JTWROS | 901 MILLER DR | | | STAUNTON | IL | 62088 1055 |
| JAMES V MCKEON AND | NANCY W MCKEON JTWROS | 1613 BROAD RUN ROAD | | | LANDENBERG | PA | 19350 1332 |
| JAMES V MONTGOMERY | 4645 WESTLAND | | | | DEARBORN | MI | 48126 4113 |
| JAMES V MONTGOMERY U/GDNSHP | OF MARGARET S MONTGOMERY | 4645 WESTLAND | | | DEARBORN | MI | 48126 4113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES V MORRIS TTEE | JAMES V MORRIS TRUST DTD 5/30/95 | 915 W VIEIRA | | | TULARE | CA | 93274 | 2635 |
| JAMES V MUFFI | 1270 MUFFI LANE | | | | TUPELO | MS | 38801 | |
| JAMES V NICOSIA & | GILDA NICOSIA | TR:JAMES V & GILDA NICOSIA LIVING | TRUST UA 05/19/97 | 6126 BLACKWALL | TROY | MI | 48098 | 1882 |
| JAMES V ORGERA | 6 CAROLE LANE | | | | EAST ISLIP | NY | 11730 | |
| JAMES V PAINTER AND | DORIS P PAINTER JTWROS | 207 INDIAN WELLS DR | | | SPARTANBURG | SC | 29306 | 6669 |
| JAMES V PALMIERI & | ANNMARIE PALMIERI | MGR:ENVESTNET UMA MODERATE GLO | 23 N HILL RD | | RINGOES | NJ | 08551 | |
| JAMES V PARKER | 7318 EGYPT LAKE DR | | | | TAMPA | FL | 33614 | 3410 |
| JAMES V PARKER JR | 985 JOHN G RICHARDS RD | | | | CAMDEN | SC | 29020 | 9483 |
| JAMES V PARUCKI | 3682 WOODHAVEN CIRCLE | | | | HAMBURG | NY | 14075 | 2260 |
| JAMES V PATEFIELD | 1803 TENEYCK STREET | | | | JACKSON | MI | 49203 | 2058 |
| JAMES V PAYNE | 8689 COUNTY ROAD 7 NW | | | | BRANDON | MN | 56315 | 8130 |
| JAMES V PELOSI | 16310 HEATHER BEND COURT | | | | HOUSTON | TX | 77059 | 5579 |
| JAMES V PENNINGTON | 4367 BAKER RD | | | | ALGER | MI | 48610 | 9518 |
| JAMES V PEPI | PO BOX 3531 | | | | ALLENTOWN | PA | 18106 | 0531 |
| JAMES V PHILLIPS | CHARLES SCHWAB & CO INC CUST | 485 CLAGUE RD | | | BAY VILLAGE | OH | 44140 | |
| JAMES V PIERCE | 1455 N SANDBURG #802 | | | | CHICAGO | IL | 60610 | 5581 |
| JAMES V PIET PERSON REP | ESTATE OF DIANE W PIET | 1 BISHOP GADSDEN WAY | APT 116 | | CHARLESTON | SC | 29412 | 3569 |
| JAMES V REDDING | 2734 E BUTTONWOOD LN | | | | BLOOMINGTON | IN | 47401 | 4300 |
| JAMES V REYNOLDS | 2529 THOMAN PL | | | | TOLEDO | OH | 43613 | 3840 |
| JAMES V ROBERTSON | 4091 QUILLEN | | | | WATERFORD | MI | 48329 | 2053 |
| JAMES V ROSS | 7700 TESSMAN DRIVE | | | | MINNEAPOLIS | MN | 55445 | 2732 |
| **JAMES V ROSS &** | **DONNA T ROSS JT TEN** | **7700 TESSMAN DRIV** | | | **MINNEAPOLIS** | **MN** | **55445** | **2732** |
| JAMES V ROYER & | HARRIET J ROYER | JT TEN WROS | 7137 MILNER DR | | COLORADO SPGS | CO | 80920 | 3142 |
| JAMES V RUSSELL & | LUCILLE W RUSSELL | JT TEN | 581 MOSELLE SEMINARY RD. | | MOSELLE | MS | 39459 | 9701 |
| JAMES V SANTORO | 5644 WALTRP LN | | | | SAN JOSE | CA | 95118 | 3461 |
| JAMES V SCEGO | 10 ARBORGATE DR | | | | SAINT PETERS | MO | 63376 | 4484 |
| JAMES V SGAMBELLONE | 2011 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906 | 3334 |
| JAMES V SHERIDAN | 13 ST MARKS ST | | | | LEROY | NY | 14482 | 1023 |
| JAMES V SHERIDAN | 229 SEAPARK ESTATE | MALAHIDE | COUNTY DUBLIN | IRELAND | | | | |
| JAMES V SITZMANN IRA | FCC AS CUSTODIAN | 685 MORNINGSIDE DR | | | ZIONSVILLE | IN | 46077 | 1904 |
| JAMES V SPACEK & | MICHELE T SPACEK | 2352 CHAMBERLAIN HWY | | | KENSINGTON | CT | 06037 | |
| JAMES V SPAYD | 27143 WESTLAND DRIVE | | | | DETROIT | MI | 48240 | 2352 |
| JAMES V STELLA | 118 MCINTOSH DR | | | | BRISTOL | CT | 06010 | 3021 |
| JAMES V STOCKS | 3230 W LEISURE LN | | | | PHOENIX | AZ | 85086 | 2152 |
| JAMES V STOUT  & | CHARLOTTE D STOUT JT WROS | 918 PORTLAND ST | | | SPRINGFIELD | MO | 65807 | |
| JAMES V TEEGERSTROM | 2115 DAKOTA | | | | NORMAN | OK | 73069 | 6507 |
| JAMES V THEESFELD | 4666 KEDRON ROAD | | | | SPRING HILL | TN | 37174 | 2252 |
| JAMES V TOYE | 1204 RIDGECREST CIR | | | | POCAHONTAS | AR | 72455 | 2596 |
| JAMES V URBAN | 1531 N CONCORD | | | | FULLERTON | CA | 92831 | 2120 |
| JAMES V WALCZAK & | NANCY A WALCZAK | JT TEN | TOD ACCOUNT | 4050 ALLEN CT. | BAY CITY | MI | 48706 | 2464 |
| JAMES V WALKER | 4335 WYATT RD | | | | CLEVELAND | OH | 44128 | 3374 |
| JAMES V WALSH | CUST DANIEL J WALSH | UTMA IL | 9100 LADNER FARMS | | ADA | MI | 49301 | 8895 |
| JAMES V WALSH AND | PATRICIA WALSH JTWROS | 1597 CEDAR LANE | | | NEWPORT | MN | 55055 | 1069 |
| JAMES V WALTHER & | NAOMI WALTHER | JT TEN | 2603 ADY ROAD | | FOREST HILL | MD | 21050 | 1807 |
| JAMES V WARD JR | 925 MEL | | | | LANSING | MI | 48911 | 3617 |
| JAMES V WELLS | MARJORIE WELLS | 1109 SO CARROLL ST | | | ROCK RAPIDS | IA | 51246 | |
| JAMES V WILTON | 5400 N MEADOW CT | | | | ANN ARBOR | MI | 48105 | |
| JAMES V ZAZZARINO | 2666 DOUGLAS LANE | | | | THOMPSON STATION | TN | 37179 | 5008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES V ZIZZI | CUST GABRIELLE K ZIZZI | UGMA NY | PO BOX 1551 | | QUOGUE | NY | 11959 | 1551 |
| JAMES V. AZZARELLO | 9850 S MARYLAND PKWY #153 | | | | LAS VEGAS | NV | 89183 | 7146 |
| JAMES V. MATHEWS IRA | FCC AS CUSTODIAN | 106 FALCON COURT | | | BRANDON | MS | 39047 | 6444 |
| JAMES VAINNER | 4929 ROOSVELT CIRCLE | | | | SUGAR HILL | GA | 30518 | |
| JAMES VALDEZ | 410 SUMMIT RIDGE RD | | | | BURNET | TX | 78611 | |
| JAMES VAN ETTA | 1522 SAM HOUSTON | | | | LIBERTY | TX | 77575 | |
| JAMES VAN KEUREN & | PATRICIA VAN KEUREN JT TEN | PO BOX 562 | | | PUT IN BAY | OH | 43456 | |
| JAMES VAN PELT DOYLE | 105 DARTMOUTH RD APT 2 | | | | SAN MATEO | CA | 94402 | |
| JAMES VAN PELT DOYLE | CHARLES SCHWAB & CO INC CUST | 105 DARTMOUTH RD APT 2 | | | SAN MATEO | CA | 94402 | |
| JAMES VAN PELT DOYLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 105 DARTMOUTH RD APT 2 | | SAN MATEO | CA | 94402 | |
| JAMES VAN PELT DOYLE | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 105 DARTMOUTH RD APT 2 | | SAN MATEO | CA | 94402 | |
| JAMES VAN T WARK | 750 EAST MARSHALL STREET | UNIT 703 | | | WEST CHESTER | PA | 19380 | 4438 |
| JAMES VANDEPOEL | C/O SUPERIOR SPORT STORE | 202 RIVER AVENUE | | | HOLLAND | MI | 49423 | 3143 |
| JAMES VANISKA | 4942 NW 54TH AVE | | | | COCONUT CREEK | FL | 33073 | 3300 |
| JAMES VANROSS | 715 EAST 72ND | | | | KANSAS CITY | MO | 64131 | |
| JAMES VANSICKLE | TOD ACCOUNT | 304 NORTH JAMES AVENUE | | | PANAMA CITY | FL | 32401 | 5466 |
| JAMES VARNEY | 760 PLESANT VALLEY RD. | | | | SOUTH WINDSOR | CT | 06074 | |
| JAMES VATTER | 20 COUNTRY LANE | | | | WESTBROOK | ME | 04092 | |
| JAMES VAVRA | 301 DAKOTA AVENUE NORTH | BOX 119 | | | WESSINGTON SPRINGS | SD | 57382 | |
| JAMES VEAL | PO BOX 670 | | | | IRVINGTON | AL | 36544 | 0670 |
| JAMES VELLA | JULIA ELENA VELLA | UNTIL AGE 21 | 64 LUCINDA DR | | BABYLON | NY | 11702 | |
| JAMES VELLA | NICHOLAS JAMES VELLA | 64 LUCINDA DRIVE | | | BABYLON | NY | 11702 | |
| JAMES VELLA & | SUZANNE J VELLA | 64 LUCINDA DR | | | BABYLON | NY | 11702 | |
| JAMES VENCE | CUST CHRISTOPHER M VENCE UGMA OH | 6869 VIRGINIA RD | | | ATWATER | OH | 44201 | 9526 |
| JAMES VENCE | CUST CYNTHIA L VENCE UGMA OH | PO BOX 38 | 4332 FAIRGROUND RD | | RANDOLPH | OH | 44265 | 0038 |
| JAMES VERNON KINETZ & | MARIA LOURDES KINETZ | 2603 RINDGE LN | | | REDONDO BEACH | CA | 90278 | |
| JAMES VERNON WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2742 PRAIRIESTONE WAY | | | ESCONDIDO | CA | 92027 | |
| JAMES VERTOLLI | 1296 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720 | 3900 |
| JAMES VICTOR WRIGHT | 913 S 79TH AVE | | | | YAKIMA | WA | 98908 | |
| JAMES VIGGIANO | 5555 ROANOKE RD | | | | ROCKFORD | IL | 61107 | |
| JAMES VIGILETTI | 201 MARSHSIDE DR | | | | ST AUGUSTINE | FL | 32080 | |
| JAMES VILLARREAL | 10345 GLENNSWOOD DRIVE | | | | NAVASOTA | TX | 77868 | 6307 |
| JAMES VINCEN GALE CUSTODIAN | FBO ANDREA GALE | UGMA TX UNTIL AGE 18 | 2125 HEATHER RIDGE CT | | FLOWER MOUND | TX | 75028 | 8357 |
| JAMES VINCENT CAMMARATO JR | 1408 OAK LEAF LANE | | | | BURNSVILLE | MN | 55337 | |
| JAMES VINCENT FOLEY & | CAROLYN H. FOLEY | PO BOX 368 | | | ROUND TOP | TX | 78954 | |
| JAMES VINCENT LEPORE | 326 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| JAMES VINCENT MASSA | 1116 S 23RD ST | | | | LAFAYETTE | IN | 47905 | 1627 |
| JAMES VINCENT MCKAY | 1920 LOPICCOLO CT | | | | GLEN ROCK | PA | 17327 | 9021 |
| JAMES VINCENT SCLAFANI & | PIERINA SCLAFANI JT TEN | 62 SILVERSIDE RD | | | LAKEWOOD | NJ | 08701 | 7549 |
| JAMES VINCENT SPATOLA III | 15 RIVER COURT LN | | | | HENRICO | VA | 23238 | 5581 |
| JAMES VISCUSI AND | PENELOPE VISCUSI JTWROS | 2037 DANBY HILL RD | | | DANBY | VT | 05739 | 9401 |
| JAMES VITALE | 7 KATHLEEN PLACE | | | | BRIDGEWATER | NJ | 08807 | 1815 |
| JAMES VOITIER | 6929 COMMERCE CIRCLE | APT # 7310 | | | BATON ROUGE | LA | 70809 | |
| JAMES VON DUNDAS | 1408 N. HIGH POINT ROAD | | | | MIDDLETON | WI | 53562 | |
| JAMES VON SEEBACH & | RITA VON SEEBACH JT TEN | 1289 SLEEPY HOLLOW LANE | | | MILLBRAE | CA | 94030 | 1528 |
| JAMES W ABBOTT | 66 BARREN RIVER HLS | | | | SCOTTSVILLE | KY | 42164 | 6525 |
| JAMES W ABBOTT | CHARLES SCHWAB & CO INC CUST | 1710 CHELSEA RD | | | SAN MARINO | CA | 91108 | |
| JAMES W ABERNATHY | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906 | 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W ADAIR & | BRENDA A HARRIS | 1031 LONGVIEW AVE | | | PISMO BEACH | CA | 93449 |
| JAMES W ADAMS | 2470 W WALTON BLVD | | | | WATERFORD | MI | 48329 | 4434 |
| JAMES W ADAMS | 6700 EDGETON | | | | DETROIT | MI | 48212 | 1915 |
| JAMES W ADAMS | TOD DTD 12/01/2008 | 2470 W WALTON BLVD | | | WATERFORD | MI | 48329 | 4434 |
| JAMES W AIKEN & | CATHLEEN C AIKEN | 3829 E LK SAMM SHORE LN SE | | | SAMMAMISH | WA | 98075 |
| JAMES W ALBERS | & MURIEL R ALBERS TEN COM | 851 JORDAN RD | | | DE PERE | WI | 54115 |
| JAMES W ALLEN | 105 DEMENT ST | | | | ATHENS | GA | 30605 | 4341 |
| JAMES W ALLEN | 105 DEMENT ST | | | | ATHENS | GA | 30605 |
| JAMES W ALMAND | 10539 SUSSEX RD | | | | OCEAN CITY | MD | 21842 |
| JAMES W ANDERSON | 11949 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 |
| JAMES W ANDERSON | 5216 DAYWALT LN | | | | SEBASTOPOL | CA | 95472 |
| JAMES W ANDERSON | 803 CHIPPEWA DR | | | | DEFIANCE | OH | 43512 | 3375 |
| JAMES W ANDERSON & | LOIS J ANDERSON JT TEN | 5000 DRAKE ST | | | MIDLAND | MI | 48640 | 3236 |
| JAMES W ANDERSON & | WANDA A ANDERSON JT TEN | 2669 HOUNDS CHASE | | | TROY | MI | 48098 | 2306 |
| JAMES W ARNOLD | 6206 N INNISBROOK DR | | | | HIXSON | TN | 37343 | 3077 |
| JAMES W ARTHUR | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807 | 9525 |
| JAMES W ATKINSON | 6690 E HORNED OWL TR | | | | SCOTTSDALE | AZ | 85262 | 8512 |
| JAMES W AUSTIN JR & | SHERYL B AUSTIN TEN COM | 307 LAC VERRET DR | | | LULING | LA | 70070 | 7206 |
| JAMES W BABINEAU | 606 RAINBOW CV | | | | WEST LAKE HLS | TX | 78746 | 5300 |
| JAMES W BACKUS | 239 RIVER EDGE DR | | | | NEW CASTLE | DE | 19720 | 1203 |
| JAMES W BAILEY | 1403 YOULL ST | | | | NILES | OH | 44446 |
| **JAMES W BAIRD** | 103 MAOLE AVE APT 6 | | | | GREENVILLE | PA | 16125 |
| JAMES W BAKER & | CAROLYN P BAKER JT TEN | 938 DORAL LANE SOUTH | | | VENICE | FL | 34293 | 3808 |
| JAMES W BAKER & | MRS PHYLLIS BAKER JT TEN | 17 PROSPECT STREET | | | ROCKPORT | MA | 01966 | 2131 |
| JAMES W BARANY | 1120 NORTHWESTERN AVE | | | | W LAFAYETTE | IN | 47906 | 2503 |
| JAMES W BARD | 75 MAPLE DR WEST | | | | NEW HYDE PARK | NY | 11040 | 3154 |
| JAMES W BARLOW | 11075 CONTINENTAL AVE | | | | WARREN | MI | 48089 | 1734 |
| JAMES W BARNETT | 6301 W COUNTY ROAD 00 NS | | | | KOKOMO | IN | 46901 | 8808 |
| JAMES W BARR JR | 7 YORK RD | | | | SCHENECTADY | NY | 12302 | 5008 |
| JAMES W BARR JR & | FLORA R BARR JT TEN | 7 YORK RD | | | SCHENECTADY | NY | 12302 | 5008 |
| JAMES W BARRETT | 2440 BIGELOW LANE | | | | BALDWINSVILLE | NY | 13027 |
| JAMES W BATTREALL & | DEANNA BATTREALL | JT TEN | 1945 LINCOLN AVE | | WHITING | IN | 46394 | 1503 |
| JAMES W BATTS | 14199 88TH AVE | | | | SEMINOLE | FL | 33776 | 2030 |
| JAMES W BAXTER | CUST CINDI BAXTER U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 207 S GOVERNORS AVE | | DOVER | DE | 19904 | 6703 |
| JAMES W BEADNELL | CHARLES SCHWAB & CO INC CUST | 109 KINGFISHER DR | | | MOORESVILLE | NC | 28117 |
| JAMES W BEATTIE & | LAURA L BEATTIE JT TEN | 105 ROBYN LANE | | | MONTGOMERY CITY | MO | 63361 | 2104 |
| JAMES W BECKLEY | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473 | 1159 |
| **JAMES W BENTKOWSKI** | CHARLES SCHWAB & CO INC CUST | 3014 ESPERANZA DR | | | CONCORD | CA | 94519 |
| JAMES W BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 |
| JAMES W BERGSTROM & | NORETA S BERGSTROM JT TEN | 1325N 1100E | | | LA GRANGE | IN | 46761 | 9653 |
| JAMES W BERRY | TOD BENEFICAIRY ON FILE | 12900 ASBURY PARK | | | DETROIT | MI | 48227 |
| JAMES W BERRY JR | 4054 N TATTENHAM WAY | | | | BOISE | ID | 83713 | 2548 |
| JAMES W BERRY TR | UA 09/09/04 | JAMES W BERRY REV TRUST | 325 NW 28TH TERR | | GAINESVILLE | FL | 32607 | 2513 |
| JAMES W BESHAW | 42 STATE ST | PO BOX 1270 | | | BONDSVILLE | MA | 01009 |
| JAMES W BETTY | 18503 ORLEANS | | | | DETROIT | MI | 48203 | 2149 |
| JAMES W BIESEMEYER | 5939 GARCES AVE | | | | SAN JOSE | CA | 95123 | 3828 |
| JAMES W BINGHAM | 740 E 10TH N | | | | MOUNTAIN HOME | ID | 83647 | 2016 |
| JAMES W BISSETT | 8170 FOREST PARK DR | | | | CLARE | MI | 48617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES W BLACK | 2159 JOEY CANYON DR | | | | | NEWPORT | MI | 48166 9569 |
| JAMES W BLACKSHEAR | 2000 S MAIN ST | | | | | NEW PR | AR | 72112 9112 |
| JAMES W BLAIR III | 136 RED OAK CT | | | | | BULLARD | TX | 75757 9744 |
| JAMES W BLOWE JR | 4918 COURTHOUSE RD | | | | | PRINCE GEORGE | VA | 23875 3143 |
| JAMES W BOARDMAN | 625 E CONCORDA DR | | | | | TEMPE | AZ | 85282 2318 |
| JAMES W BOHN | 962 MALLARD DRIVE | | | | | COPPELL | TX | 75019 6907 |
| JAMES W BONNY | 14329 S KARLOV | | | | | MIDLOTHIAN | IL | 60445 2707 |
| JAMES W BOOTH | 215 S CALIFORNIA ST | | | | | SAN GABRIEL | CA | 91776 1817 |
| JAMES W BOOTH & | JENNIFER MAGEN ROSE BOOTH JT TEN | 35478 SNEAD STREET | | | | BEAUMONT | CA | 92223 6215 |
| JAMES W BORDNER | BOX 103 | | | | | BERGLAND | MI | 49910 0103 |
| JAMES W BOSTWICK | 1520 OLD LANTERN TRL | | | | | FORT WAYNE | IN | 46845 1415 |
| JAMES W BOUCH | CHARLES SCHWAB & CO INC CUST | 1673 CALLE DE ORO | | | | THOUSAND OAKS | CA | 91360 |
| JAMES W BOWLING & | DIANE L BOWLING JT TEN | 11 WINDSOR RD | | | | WILMINGTON | DE | 19809 |
| JAMES W BOWLING & | JUDITH L BOWLING TR UA 4/29/08 | JAMES W BOWLING & | JUDITH L BOWLING JOINT REVOCABLE TRUST | 45600 W ANN ARBOR TRAIL | | PLYMOUTH | MI | 48170 |
| JAMES W BRADFORD | 19488 GARFIELD | | | | | REDFORD | MI | 48240 1317 |
| JAMES W BRAGG | JULIE G BRAGG | 3513 LAKE PALOURDE DR | | | | HARVEY | LA | 70058 5504 |
| JAMES W BRAMMER | 112 FERNWOOD DR | | | | | CORAL GROVE | OH | 45638 3111 |
| JAMES W BRANHAM JR AND | JOY A BRANHAM | JT TEN WROS | 6443 CLINCH MTN RD | | | EIDSON | TN | 37731 |
| JAMES W BRANSFORD | 1029 EAST RD | | | | | SAREPTA | LA | 71071 2447 |
| JAMES W BRAZELTON | 1696 ROODS LAKE RD | | | | | LAPEER | MI | 48446 8322 |
| JAMES W BRAZZIL | 515 IRENE DRIVE | | | | | HIGHLAND | TX | 77562 2914 |
| JAMES W BREMER | 2250 W OHIO ST APT 202 | | | | | CHICAGO | IL | 60612 1558 |
| JAMES W BRENNAN | CGM IRA CUSTODIAN | 602 N ADAMS ST | | | | DEPERE | WI | 54115 3506 |
| JAMES W BRENNAN SURVIVORS TR | U/A/D 2-6-91 JAMES W BRENNAN TTE | 602 N ADAMS ST | | | | DEPERE | WI | 54115 3506 |
| JAMES W BRINKERHOFF | 3376 AQUARIOUS CIR | | | | | OAKLAND | MI | 48363 2711 |
| JAMES W BRINKLEY | 2244 BROOKPARK DR | | | | | KETTERING | OH | 45440 2615 |
| JAMES W BRISCOE TRUST | JAMES W BRISCOE TTEE UA DTD | 07/21/92 | 1973 CREEKBANK LANE | | | SOUTH BEND | IN | 46635 2056 |
| JAMES W BRITTON & | JOANNE BRITTON JT TEN | 10531 ASSEMBLY DR | | | | FAIRFAX | VA | 22030 2701 |
| JAMES W BROHN | 402 N BRIDGE ST | | | | | LINDEN | MI | 48451 9683 |
| JAMES W BRONIECKI | 625 BALD EAGLE LAKE RD | | | | | ORTONVILLE | MI | 48462 9089 |
| JAMES W BROOKS | 418 WILLOWBEND CT | | | | | HOCKESSIN | DE | 19707 |
| JAMES W BROOKS | PO BOX 335 | | | | | NORTH GREECE | NY | 14515 0335 |
| JAMES W BROOKS JR | 1819 DIXIE LANE RD | | | | | NEWARK | DE | 19702 1037 |
| JAMES W BROWN | 1032 ADRIAN ST | | | | | JACKSON | MI | 49203 3204 |
| JAMES W BROWN | 295 ESSEX DR | | | | | TIPP CITY | OH | 45371 2237 |
| JAMES W BROWN | 3011 N 23RD STREET | | | | | MILWAUKEE | WI | 53206 1650 |
| JAMES W BROWN | 560 EDGEWORTH DR SE | | | | | ADA | MI | 49301 |
| JAMES W BRYANT | CGM IRA CUSTODIAN | 3064 WILLOW BEND CIRCLE | | | | SPRINGDALE | AR | 72762 7456 |
| JAMES W BRYANT & | MELBA W BRYANT JT TEN | 9606 HILL TRACE COURT | | | | GLEN ALLEN | VA | 23060 3444 |
| JAMES W BUCKLEY & | NANCY BUCKLEY | 232 KENNEDY RD | | | | MANCHESTER | CT | 06042 |
| JAMES W BUDKE & | CHRISTINE L BUDKE JT TEN | 5351 SUGAR RDIGE RD | | | | PEMBERVILLE | OH | 43450 |
| JAMES W BULEMORE | 1057 LESTER | | | | | YPSILANTI | MI | 48198 6435 |
| JAMES W BURTON AND | JEFFERY C BURTON JT WROS | 19 FAIRWAY DR NW | | | | MOUND CITY | KS | 66054 4802 |
| JAMES W BYERS & | ANITA C BYERS | 105 GILLOTTI RD | | | | NEW FAIRFIELD | CT | 06812 |
| JAMES W BYERS III | CUST MARIE CHIARA BYERS UGMA PA | 515 WESTMINSTER AVE | | | | SWARTHMORE | PA | 19081 2428 |
| JAMES W BYERS III & | STEPHANIE A CHUIPEK JT TEN | 515 WESTMINSTER AVE | | | | SWARTHMORE | PA | 19081 2428 |
| JAMES W CALLIHAN | 7215 PARKWOOD AVE | | | | | CONNEAUT | OH | 44030 3261 |
| JAMES W CANNON | 2707 WINONA ST | | | | | FLINT | MI | 48504 2775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W CARLIN JR | 114 WELLSBORO CT | | | | KING | NC | 27021 8524 |
| JAMES W CARLSON | 4352 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418 3013 |
| JAMES W CARLSON | 526 S SUGARLAND RUN DRIVE | | | | STERLING | VA | 20164 |
| JAMES W CARR | 10010 S MORRICE RD | | | | MORRICE | MI | 48857 9778 |
| JAMES W CARTEE JR | 20 OLD VERMONT PL NW | | | | ATLANTA | GA | 30328 4760 |
| JAMES W CARTER | 3908 GREEN RD | | | | NEW HAVEN | IN | 46774 1929 |
| JAMES W CARTER | PO BOX 145 | | | | POLO | MO | 64671 0145 |
| JAMES W CASEY | 521 N 12TH ST | | | | SAGINAW | MI | 48601 1606 |
| JAMES W CAUDILL | 27154 WYATT | | | | TRENTON | MI | 48183 4855 |
| JAMES W CEITHAML & | MARTHA A OWENS JT WROS | TOD REGISTRATION | 815 OAKLEY AVE | | ELGIN | IL | 60123 3438 |
| JAMES W CESARO | 160 FORREST AVE | | | | GIBBSTOWN | NJ | 08027 1358 |
| JAMES W CHAFFINCH | 955 PARKER ST | | | | MARATHON | NY | 13803 1928 |
| JAMES W CLARK | 6057 SYLVIA | | | | TAYLOR | MI | 48180 1033 |
| JAMES W CLARK | 19200 ROSELAND | APT 545 G | | | UCLID | OH | 44107 |
| JAMES W CLARK | PO BOX 408E | | | | MONTROSE | MI | 48457 0408 |
| JAMES W CLARK | RR 2 BOX 89 | | | | TOWER HILL | IL | 62571 9633 |
| JAMES W CLAY | 281 PIEDMONT DR SE | | | | GRAND RAPIDS | MI | 49548 6894 |
| JAMES W CLELAND & | KATHRYN J CLELAND JT TEN | 221 MAIN | | | WAKEENEY | KS | 67672 |
| JAMES W COAN JR | 344 CHERRY TREE LANE | | | | CRESTON | NC | 28615 |
| JAMES W COLE | 130 SHEPPARD RD | CR 333 | | | SWEETWATER | TN | 37874 6634 |
| JAMES W COLEMAN | 214 S W 20 TERR | | | | OAK GROVE | MO | 64075 9248 |
| JAMES W COLEMAN II | 3924 RAINTREE DR | | | | TROY | MI | 48083 5398 |
| JAMES W COLMER | 35 PARAKEET HILL DR | | | | LAKE ORION | MI | 48359 |
| JAMES W COLMER | CUST JULIE L FERRELL UGMA MI | 35 PARAKEET HILL DRIVE | | | LAKE ORION | MI | 48359 1849 |
| JAMES W COLYER | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011 9584 |
| JAMES W COOK | 7592 LODGETOWN RD | PELHAM GA | | | PELHAM | GA | 31779 6512 |
| JAMES W COOK & | MARY COOK JT TEN | 25 TREEBROOK DR | | | CRYSTAL CITY | MO | 63019 1409 |
| JAMES W COOPER | 2745 NORTH BALTIMORE AVENUE | | | | INDIANAPOLIS | IN | 46218 2631 |
| JAMES W COOPER | 4926 STATE ROUTE 276 | | | | BATAVIA | OH | 45103 1210 |
| JAMES W COWARD | 20423 CHIPPEWA TRAIL | | | | BATTLE CREEK | MI | 49014 8123 |
| JAMES W COX & | NANCY A COX JT TEN | 7886 N RED HILL RD | | | ELLETTSVILLE | IN | 47429 9761 |
| JAMES W CRAFT & | FAYE G CRAFT TEN ENT | 620 THUNDER RD | | | BREVARD | NC | 28712 9749 |
| JAMES W CRAGUN | 2300 MCKINNEY LAKE RD | APT 108 | | | GRAND RAPIDS | MN | 55744 4373 |
| JAMES W CRAIG & | JEAN C CRAIG | TR J W & J C CRAIG TRUST | UA 01/01/88 | 1157 17TH ST B | LOS OSOS | CA | 93402 1425 |
| JAMES W CRAIG JR | 4764 BENTLEY RD | | | | MONROE | GA | 30656 3301 |
| JAMES W CRAWFORD | 446 COUNTY HWY 67 | | | | HANCOCK | NY | 13783 9404 |
| JAMES W CRAWFORD & | SHIRLEY L CRAWFORD | TR UA 04/11/69 CRAWFORD FAMILY | TRUST | 14698 THEBES ST | SAN DIEGO | CA | 92129 1630 |
| JAMES W CRICHTON | 1915 S AVERILL | | | | FLINT | MI | 48503 4403 |
| JAMES W CRICHTON | 600 STONEBROOK DR | | | | CHATTANOOGA | TN | 37415 2012 |
| JAMES W CROWLEY JR | 2024 CHADBOURNE AVE | | | | MADISON | WI | 53705 4047 |
| JAMES W CUDDY | 211 ACADEMY WAY | | | | COLUMBIA | SC | 29206 1446 |
| JAMES W CUNNINGHAM | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019 6633 |
| JAMES W CUSACK | 908 N GEORGE STREET | | | | ROME | NY | 13440 3412 |
| JAMES W DAGINO & | RUTH L DAGINO | DAGINO LIVING TRUST | UA 05/12/00 | PO BOX 636 | PENNEY FARMS | FL | 32079 0636 |
| JAMES W DANDALIDES | 15900 TRUMBULL DRIVE | | | | MACOMB | MI | 48044 5021 |
| JAMES W DARROCH & | WILLIAM J DARROCH & THOMAS R DARROCH & | JANICE M DARROCH & | JOANN M DARROCH JT TEN | 39353 CHANTILLY DR | STERLING HEIGHTS | MI | 48313 5113 |
| JAMES W DAUM & | KATHLEEN M DAUM JT TEN | 527 N BROADWAY ST | | | MEDINA | OH | 44256 1721 |
| JAMES W DAUMKE | 2448 E LAVENDER LN | | | | PHOENIX | AZ | 85048 9000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W DAVIS | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230 7406 |
| JAMES W DAVIS | 219 COMPROMISE RD | | | | SALEM | NJ | 08079 4018 |
| JAMES W DAVIS | 3010 VANDERBILT AVE | | | | PORTAGE | MI | 49024 6060 |
| JAMES W DAVIS | 420 N ABBE ROAD | | | | ELYRIA | OH | 44035 3717 |
| JAMES W DAVIS & | HELEN V DAVIS JT TEN | 1075 LOWELL SCOTT RD | | | BOWIE | TX | 76230 7406 |
| JAMES W DAVIS & | MARGIE R DAVIS JT TEN | 693 MARY GROVE CHURCH RD | | | MENDENHALL | MS | 39114 5523 |
| JAMES W DAVIS JR | 4705 PEBBLE BEACH DRIVE | | | | GROVE CITY | OH | 43123 8120 |
| JAMES W DAY | 7575 N LINDEN LANE | | | | PARMA | OH | 44130 5809 |
| JAMES W DE RAMUS | PO BOX 106 | | | | HILLISTER | TX | 77624 0106 |
| JAMES W DEAN | 1410 DUPLIN ROAD | | | | RALEIGH | NC | 27607 |
| JAMES W DECAPITE & | LOUIS F DECAPITE | JT TEN | 40142 WOODSIDE DR. SOUTH | | NORTHVILLE | MI | 48168 3427 |
| JAMES W DENMARK LOAN FUND INC | ATTN JOHN WILLIARD TREAS | 114 B REYNOLDA VILLAGE | | | WINSTON SALEM | NC | 27106 5131 |
| JAMES W DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402 0382 |
| JAMES W DIETRICH & | LINDA G DIETRICH | CAMBRIDGE ACCOUNT | 4725 RUMMEL RD | | SAINT CLOUD | FL | 34771 |
| JAMES W DIXON | 1807 61ST AVENUE | | | | HYATTSVILLE | MD | 20785 3804 |
| JAMES W DODGE | 916 BELVILLE BLVD | | | | NAPLES | FL | 34104 7883 |
| JAMES W DODGE & | JANET H DODGE JT TEN | 916 BELVILLE BLVD | | | NAPLES | FL | 34104 7883 |
| JAMES W DOW | 5523 REDWOOD AVE | | | | PORTAGE | IN | 46368 4302 |
| JAMES W DOWELL & | LAURA M DOWELL | TR J & L DOWELL TRUST UA 12/20/99 | 1007 FAIR AVE | | PANA | IL | 62557 1720 |
| JAMES W DOWNING IRA | FCC AS CUSTODIAN | 7875 KAY LANE | | | LUMBERTON | TX | 77657 6842 |
| JAMES W DRUMMOND | 48418 CARMINE CT | | | | CHESTERFIELD | MI | 48051 2900 |
| JAMES W DUBAY | 2116 REINHARDT | | | | SAGINAW | MI | 48604 2432 |
| JAMES W DUDLEY | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020 8926 |
| JAMES W DUFF | 78625 DESCANSO LANE | | | | LA QUINTA | CA | 92253 |
| JAMES W DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103 8600 |
| JAMES W DUFFY | 711-30TH AVE SW | | | | PUYALLUP | WA | 98373 2757 |
| JAMES W DUNCAN | 61 COLONIAL POINT DR | | | | BELLS | TN | 38006 5127 |
| JAMES W DURBIN | 3525 OAKMONT AVE | | | | DAYTON | OH | 45429 4430 |
| JAMES W DYKES | 207 STONE RIDGE RD | | | | GREER | SC | 29650 |
| JAMES W EDWARDS | 1009 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322 2446 |
| JAMES W EGGERT | CHARLES SCHWAB & CO INC CUST | AAFES FOB SALERNO | FOB SALERNO | | APO | AE | 09314 |
| JAMES W ELIASON JR | JAMES W ELIASON JR LIVING TRUS | 2572 COUNTY RD S | | | EMERALD | WI | 54013 |
| JAMES W ENZOR & | LILLIAN ENZOR JT TEN | 16801 CHARLESTON CIRCLE | | | LOCKPORT | IL | 60441 3297 |
| JAMES W ERWAY | 2958 LAUREL PARK DR | | | | SAGINAW | MI | 48603 2696 |
| JAMES W ESTEP | 14991 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 9561 |
| JAMES W EVANS | 243 HERMAN CIRCLE NW | | | | ATLANTA | GA | 30311 2001 |
| JAMES W EVANS | JAMES W EVANS REV LIVING TRUST | 286 MARSH CV | | | KIAWAH ISLAND | SC | 29455 |
| JAMES W EVANS & | LAURA M EVANS JT TEN | 243 HERMAN CIR NW | | | ATLANTA | GA | 30311 2001 |
| JAMES W EVATT & | THELMA M EVATT | EVATT TRUST | 7 MAIDSTONE DR | | NEWPORT BEACH | CA | 92660 |
| JAMES W FARRELL SEP IRA | FCC AS CUSTODIAN | 411 EVERWILD LANE | | | MACEDON | NY | 14502 9395 |
| JAMES W FELDHOUSE & | MARGE A FELDHOUSE | TR UA 12/9/00 THE FELDHOUSE FAMILY | REVOCABLE LIVING TRUST | 2218 BERRYWOOD DR | AKRON | OH | 44333 2702 |
| JAMES W FELKER | 2218 SHERWOOD DR | | | | WINSTON SALEM | NC | 27103 4447 |
| JAMES W FERRARO JR | 6681 STATE ROUTE 229 | | | | MARENGO | OH | 43334 9738 |
| JAMES W FINN & | SALLY J FINN JT TEN | 1172 SHADY OAKS DR | | | ANN ARBOR | MI | 48103 1461 |
| JAMES W FITZPATRICK | CHARLES SCHWAB & CO INC CUST | 1905 MAHANTONGO ST | | | POTTSVILLE | PA | 17901 |
| JAMES W FLECKENSTEIN II | 10490 STORYBOOK DRIVE | | | | CINCINNATI | OH | 45242 4943 |
| JAMES W FLESER | 4224 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525 7206 |
| JAMES W FLESHER & | ILGA B FLESHER JT TEN | 724 PROVIDENCE RD | | | LEXINGTON | KY | 40502 2267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES W FLETCHER | 444 S 4TH | | | | MITCHELL | IN | 47446 | 1965 |
| JAMES W FLOWER & | RUTH B FLOWER | TR JAMES W & RUTH B FLOWER | TRUST UA 09/20/93 | 95 FLOWER PL | POTTSVILLE | AR | 72858 | 8912 |
| JAMES W FLOWERS TTEE | CE ADKINS & SON INC PS PLAN | DTD 03/04/03 | FBO MARSHA A POFF | 709 BALTIMORE ST | HUNTINGTON | WV | 25702 | 1728 |
| JAMES W FONDENBERGER | 634 HOLIDAY DRIVE | | | | GREENTOWN | IN | 46936 | 1637 |
| JAMES W FONVILLE | 1913 TOWER HILL ROAD | | | | KINSTON | NC | 28501 | 8253 |
| JAMES W FOOTE | 1102 HILLCREST | | | | WHITE LAKE | MI | 48386 | 4128 |
| JAMES W FORRESTER III | CUST EMMA CLARE FORRESTER | UTMA GA | 290 LONG ROAD | | BAINBRIDGE | GA | 39817 | 8038 |
| JAMES W FORSYTH SR | 2494 BEECH STSTREET | | | | GIRARD | OH | 44420 | |
| JAMES W FORTUNE & | CHERYL S FORTUNE | 1128 POST OFFICE ST | | | GALVESTON | TX | 77550 | |
| JAMES W FOSTER | CUST BARBARA ANN FOSTER UGMA TN | 1880 HIGHWAY 25 W | | | HARTSVILLE | TN | 37074 | 3639 |
| JAMES W FOSTER & | NORA K FOSTER | 23059 HOPE DALE AVE | | | PARKER | CO | 80138 | |
| JAMES W FOUST & | JANE C FOUST TEN ENT | 293 KING STREET | | | TURBOTVILLE | PA | 17772 | |
| JAMES W FOX | 12587 LAKE COVENTRY DR | | | | BEALETON | VA | 22712 | 7339 |
| JAMES W FRANKLIN | 119 PINELAND TERRACE | | | | AIKEN | SC | 29801 | 3361 |
| JAMES W FRANKLIN C/F | JAMES W FRANKLIN JR UTNUGMA | 307 DOGWOOD CIRCLE | | | WAVERLY | TN | 37185 | 1007 |
| JAMES W FRASER | 79 HYDE BLVD. | | | | BALLSTON SPA | NY | 12020 | 1607 |
| JAMES W FRIZZELL & | SANDRA FRIZZELL JT TEN | 6512 LAKE FOREST DR | | | AVON | IN | 46123 | 7405 |
| JAMES W FRYER | 530 S CRESTLINE | BLOOMINGGROVE RD | | | GALION | OH | 44833 | 9579 |
| JAMES W FUHRMEISTER | 5561 AFTON DRIVE | | | | BIRMINGHAM | AL | 35242 | 4206 |
| JAMES W GABLE | 10007 OLD 3 C | | | | CLARKSVILLE | OH | 45113 | 8694 |
| JAMES W GAMBLE | 63 ARNOLD ST 3RD | | | | HARTFORD | CT | 06106 | 3504 |
| JAMES W GARBRECHT | 3611 WEST ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545 | 8999 |
| JAMES W GARDNER | 349 WEST CHESTNUT | | | | LISBON | OH | 44432 | |
| JAMES W GARLOCK | 661 W GLENWOOD DRIVE | | | | FULLERTON | CA | 92832 | 1019 |
| JAMES W GARRISON | 16568 E 2750 N RD | | | | DANVILLE | IL | 61834 | 6039 |
| JAMES W GAUTSCH | 451 SOUTH GRANADOS | | | | SOLANA BEACH | CA | 92075 | |
| JAMES W GEARHART | 13147 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093 | 9559 |
| JAMES W GEILING | 935 DONALD DRIVE | | | | EMMAUS | PA | 18049 | 1501 |
| JAMES W GERARD & | CATHERINE GERARD JT TEN | 20 RENEE DRIVE | | | OAKDALE | NY | 11769 | 1625 |
| JAMES W GIBSON | 215 MILLER LN | | | | LAWRENCEBURG | TN | 38464 | 6397 |
| JAMES W GIBSON & | CAROL L GIBSON JT TEN | 23404 OLDE MEADOWBROOK CIR | | | BONITA SPRINGS | FL | 34134 | 9129 |
| JAMES W GILLAND | ELLA-CLAIRE H GILLAND | 2060 GRAND PRIX DR NE | | | ATLANTA | GA | 30345 | 3932 |
| JAMES W GILLUM | 4090 CO HWY 88 | | | | GLEN ULLIN | ND | 58631 | |
| JAMES W GLATTHAAR | 9 BRANDYWINE DR | | | | WHITE PLAINS | NY | 10605 | 5433 |
| JAMES W GOAS | 5 LICHEN LN. | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 | |
| JAMES W GONSLER | 5747 NORTHFIELD PKWY | | | | TROY | MI | 48098 | 5125 |
| JAMES W GOODHART SR | 6706 HAYNES SOUTH RD | | | | KINSMAN | OH | 44428 | |
| JAMES W GOODMAN | JOAN L GOODMAN JT TEN | -YIELD SELECT- | 810 PEBBLEWOOD ROAD | | WEST CHESTER | PA | 19380 | 2017 |
| JAMES W GOODWIN & | MARY LOU GOODWIN JT TEN | 4922 W ARLINGTON PK BLVD | | | FORT WAYNE | IN | 46835 | 4314 |
| JAMES W GORDON | 18571 CARDONI ST | | | | HIGHLAND PARK | MI | 48203 | 2107 |
| JAMES W GRANGER | 3720 CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545 | 9683 |
| JAMES W GREEN | 5781 US HIGHWAY 181 N | | | | FLORESVILLE | TX | 78114 | |
| JAMES W GREENLEAF | 321 VOLZ ST | | | | VASSAR | MI | 48768 | 9240 |
| JAMES W GREER | 12703 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837 | 8945 |
| JAMES W GREESON | 3793 CARTER RD | | | | BUFORD | GA | 30518 | 1605 |
| JAMES W GRESENS | DUKE HOLZMAN | 1800 MAIN PLACE TOWER | 350 MAIN ST | | BUFFALO | NY | 14202 | 3718 |
| JAMES W GRIFFIN | 4360 1/2 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| JAMES W GRIFFITHS | 303 BROOKE AVE # 102 | | | | NORFOLK | VA | 23510 | 1321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES W GRIMM | 23 FAIRWAY LN | | | | LITTLETON | CO | 80123 | 6665 |
| JAMES W GRISWOLD & | ELEANOR D GRISWOLD TR | THE GRISWOLD FAMILY TRUST | U/A DATED 7/25/90 | 295 ST ALBANS | S PASADENA | CA | 91030 | 3561 |
| JAMES W GUNN | TR ROBERTA M GUNN REVOCABLE | LIVING TRUST UA 07/26/01 | 8125 BAINBRIDGE RD | | ALEXANDRIA | VA | 22308 | 1424 |
| JAMES W GUNN | TR THE ROBERT M GUNN REV | LIVING TRUST UA 07/26/01 | 8125 BAINBRIDGE RD | | ALEXANDRIA | VA | 22308 | 1424 |
| JAMES W HACKWORTH | 301 COLLEGE ST | | | | KENNETT | MO | 63857 | 2010 |
| JAMES W HAGER | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001 | 8795 |
| JAMES W HAGGART | 12014 N 55TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| JAMES W HAIL & | SHARON F HAIL | 6601 LYNCH LANE | | | GARLAND | TX | 75044 | |
| JAMES W HAMILTON | PO BOX 11093 | | | | CHANDLER | AZ | 85248 | |
| JAMES W HAMMEL | 509 WELLINGTON | | | | CHELSEA | MI | 48118 | 1337 |
| JAMES W HAMMOND | 1540 HIGHLAND PARK DR SW | | | | AIKEN | SC | 29801 | 3348 |
| JAMES W HANDY | 23730 EAST OTERO DRIVE | | | | AURORA | CO | 80016 | |
| JAMES W HANNABASS & | LINDA P HANNABASS JT TEN | 11201 ROXBURY RD | | | CHARLES CITY | VA | 23030 | 2721 |
| JAMES W HANNON | 125 WILLIAMS DURFEE DRIVE | | | | EATON RAPIDS | MI | 48827 | 9593 |
| JAMES W HANOVER | 348 FAIRBANKS AVE | | | | HOLLAND | MI | 49423 | 3718 |
| JAMES W HARDIN | 9609 W 250 S | | | | MANILLA | IN | 46150 | 9729 |
| JAMES W HARDY | 29310 POINTE O WOODS PL | APT 102 | | | SOUTHFIELD | MI | 48034 | |
| JAMES W HARDY JR | PO BOX 1344 | | | | MONT BELVIEW | TX | 77580 | 1344 |
| JAMES W HARLAN | PO BOX 133 | | | | BETHEL SPRINGS | TN | 38315 | 0133 |
| JAMES W HARMON | 4293 W KINNEVILLE | | | | LESLIE | MI | 49251 | 9708 |
| JAMES W HARPER | TR UA 12/09/88 RALPH S HARPER & | GENEVIEVE G HARPER | IRREVOCABLE TRUST | 7311 EAST RIVER RD | RUSH | NY | 14543 | 9747 |
| JAMES W HARPER | TR UA 12/09/88 RALPH S HARPER & | GENEVIEVE G HARPER | IRREVOCABLE TRUST | 7311 EAST RIVER RD | RUSH | NY | 14543 | 9747 |
| JAMES W HARRIS | 1220 RANDOLPH | | | | TRAVERSE CITY | MI | 49684 | 2125 |
| JAMES W HARRIS | 18 ELLIS AVE | | | | IRVINGTON | NJ | 07111 | 4211 |
| JAMES W HARRIS | 5112 CHURCH DRIVE | | | | CHARLESTON | WV | 25306 | 6216 |
| JAMES W HARRIS | 7620 LOVEGREN LN | | | | GIBSONTON | FL | 33534 | 5328 |
| JAMES W HARRIS | HC 74 BOX 2085 | | | | VANCEBURG | KY | 41179 | 9331 |
| JAMES W HARRIS & | MARIE L HARRIS JT TEN | 1825 PISGAH DR | # 216 | | HENDERSONVLLE | NC | 28791 | 3760 |
| JAMES W HARRIS & | NANCY E HARRIS | TR JAMES W HARRIS & NANCY E HARRIS | REV LIVING TRUST UA 06/06/00 | 395 S 500 E MARION | MARION | IN | 46953 | 9758 |
| JAMES W HARRIS & | WANDA F HARRIS JT TEN | 7836 N GRAY RD | | | MOORESVILLE | IN | 46158 | 6600 |
| JAMES W HARRISON | 3574 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 | 9507 |
| JAMES W HARTER | 5713 MELINDA ST | | | | FORT WORTH | TX | 76117 | |
| JAMES W HARTLEY | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415 | 8515 |
| JAMES W HARTMAN JR | 152 CENTER ST WEST | | | | WARREN | OH | 44481 | 9313 |
| JAMES W HARVEY & | NANCY LOU HARVEY | TR UA 01/15/92 JAMES W & | NANCY LOU HARVEY | 950 VIA LOS PADRES | SANTA BARBARA | CA | 93111 | 1326 |
| JAMES W HARVEY JR | ROUTE 1 | BOX 108 | | | RAPHINE | VA | 24472 | 9609 |
| JAMES W HATCHER & | KATIE M HATCHER JT TEN | 3882 17TH ST | | | ECORSE | MI | 48229 | 1342 |
| JAMES W HAWKINS | PO BOX 321 | | | | BEDFORD | IN | 47421 | |
| JAMES W HAYNES | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371 | 6376 |
| JAMES W HAYS | 338 LONDON ST | | | | SAN FRANCISCO | CA | 94112 | 2726 |
| JAMES W HAZELWOOD | 110 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121 | 8936 |
| JAMES W HEADLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 86 HENRY ST | | CAMBRIDGE | MA | 02139 | |
| JAMES W HEGADORN JR | 100 ROCHESTER DR | | | | BRICK | NJ | 08723 | |
| JAMES W HEILENBACH | 231 LAWTON ROAD | | | | RIVERSIDE | IL | 60546 | 2336 |
| JAMES W HENDRICK | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446 | 3577 |
| JAMES W HENSON | 1550 BURNISON ROAD | | | | MANSFIELD | OH | 44903 | 8939 |
| JAMES W HERMANN | 1440 OHIO STREET | | | | LEAVENWORTH | KS | 66048 | 2931 |
| JAMES W HERMANSON | CUST JEFFREY M HERMANSON UGMA MI | 1959 BATES | | | BIRMINGHAM | MI | 48009 | 1977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W HERSMAN | PO BOX 374 | | | | JAMESTOWN | PA | 16134 | 0374 |
| JAMES W HILL | 187 DOGWOODHILL CLUB RD | | | | GILBERTSVILLE | KY | 42044 | 9240 |
| JAMES W HILL JR | BRENDA HILL | 1000 ISLAND WAY | | | WINTER HAVEN | FL | 33884 | 3622 |
| JAMES W HILL JR | BRENDA HILL | 6401 CYPRESS GARDENS BLVD | | | WINTER HAVEN | FL | 33884 | 3576 |
| JAMES W HILL SR & | JADINE H TUCKER JT TEN | 7755 YARDLEY DR 411D | | | TAMARAC | FL | 33321 | 0843 |
| JAMES W HINEY | 4358 HIGH RIDGE ROAD | | | | HAYMARKET | VA | 20169 | 2437 |
| JAMES W HINEY & | MARTHA S HINEY JT TEN | 4358 HIGH RIDGE RD | | | HAYMARKET | VA | 20169 | 2437 |
| JAMES W HOBZEK | PO BOX 361753 | | | | STRONGSVILLE | OH | 44136 | 0030 |
| JAMES W HODGES | 2437 EAST 40TH STREET | | | | INDIANAPOLIS | IN | 46205 | 2905 |
| JAMES W HOGG | 902 MANSFIELD DR | | | | WAUKEE | IA | 50263 | 9721 |
| JAMES W HOLADAY | 1096 OMALLEY DR | | | | LAKE ZURICK | IL | 60047 | 1469 |
| JAMES W HOLLEY & | NORMA J HOLLEY & | PAMELA JEAN THOMPSON JT TEN | 1922 OXFORD RD | | GROSSE PTE WDS | MI | 48236 | 1846 |
| JAMES W HOLLOWAY | 2896 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039 | |
| JAMES W HOLZHAUER | 1126 E 3RD SOUTH | | | | MESA | AZ | 85203 | |
| JAMES W HOLZSCHUH | 4404 CANAL RD | | | | SPENCERPORT | NY | 14559 | 9516 |
| JAMES W HOMEYER | 2150 RANDOLPH ST | # 3-816J | | | SAINT CHARLES | MO | 63301 | 0844 |
| JAMES W HOOVER & | DIANE B HOOVER | 4205 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49525 | |
| JAMES W HOPKINS | CHARLES SCHWAB & CO INC CUST | 14305 E 44TH ST | | | INDEPENDENCE | MO | 64055 | |
| JAMES W HOPPER & | MARIDEE HOPPER JTTEN | 42 STEVIE CT | | | GODDARD | KS | 67052 | 8851 |
| JAMES W HORNE JR | 17 CAMELIA ST | | | | GULF BREEZE | FL | 32561 | |
| JAMES W HORRIGAN | EDITH E HORRIGAN | 3244 GRAFTON ST | | | MANCHESTER | MD | 21102 | 2056 |
| JAMES W HOWELL & | MARY K HOWELL JT TEN | ROUTE 2 405 ROUND TOP RD | | | LANSING | MI | 48917 | 9681 |
| JAMES W HUBERT JR SEP IRA | FCC AS CUSTODIAN | 53 PROSPECT AVE | | | ARDSLEY | NY | 10502 | 2219 |
| JAMES W HUBERTS | 6964 MAPLE AVE | | | | JENISON | MI | 49428 | 8111 |
| JAMES W HUDDLESTON | 1225 ELDORADO DR | | | | FLINT | MI | 48504 | 3215 |
| JAMES W HUDSON | 23912 E 88TH ST | | | | LEES SUMMIT | MO | 64064 | 2711 |
| JAMES W HUDSON | 2893 MOSS HOLLOW DR | | | | SAN JOSE | CA | 95121 | 1541 |
| JAMES W HUDSON & | MAXINE BELL HUDSON JT TEN | G-4499 W PASADENA | | | FLINT | MI | 48504 | |
| JAMES W HULEN & | MELKA HULEN JT TEN | 762 BRIDGESTONE DR | | | ROCHESTER HILLS | MI | 48309 | 1616 |
| JAMES W HUNDLEY | 6514 SALINE DR | | | | WATERFORD | MI | 48329 | 1249 |
| JAMES W HUTTON | 645 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | 1013 |
| JAMES W JACKS JR | 104 RITA COVE | | | | COLUMBIA | TN | 38401 | 5579 |
| JAMES W JACKSON | 27361 SIERRA HWY | SPC 194 | | | CANYON COUNTRY | CA | 91351 | 7404 |
| JAMES W JACKSON | PO BOX 553 | | | | TIMMONSVILLE | SC | 29161 | 0553 |
| JAMES W JARUZEL | 3403 ARBELA RD | | | | MILLINGTON | MI | 48746 | 9305 |
| JAMES W JARVIS & | JEANETTE JARVIS JT TEN | 2178 B OAKRIDGE DR | | | CHARLESTON | WV | 25311 | 1417 |
| JAMES W JEFFERSON & | SUSAN JEFFERSON JT WROS | 3306 LAKE MENDOTA DR | | | MADISON | WI | 53705 | 1469 |
| JAMES W JEFFERY | 26698 SHINDLER RD | | | | DEFIANCE | OH | 43512 | 8872 |
| JAMES W JENKINS  & | CALVIN THOMAS BLANTON JT WROS | 2686 QUINCY COURT | | | LEXINGTON | KY | 40517 | 4257 |
| JAMES W JENKINS JR | 7 LAKEVIEW LANE | | | | WEAVERVILLE | NC | 28787 | 9483 |
| JAMES W JENNINGS TTEE | JAMES W JENNINGS TRUST | U/A DTD 11-21-01 | P O BOX 340 | | PETERSBURG | MI | 49270 | 0340 |
| JAMES W JETER | 93 SCOTTIES LN | | | | LOVINGSTON | VA | 22949 | 2239 |
| JAMES W JETER & | JERRI L JETER | TR JAMES W & JERRI L JETER TRUST | UA 09/11/00 | 1424 PAKE AVE | MIDWEST CITY | OK | 73130 | |
| JAMES W JETT | 3315 E MULBERRY | | | | EVANSVILLE | IN | 47714 | 0434 |
| JAMES W JEWELL | CGM IRA CUSTODIAN | 104 TUSCANA CT | APT 801 | | NAPLES | FL | 34119 | 4761 |
| JAMES W JOHNSON | 13583 W EATOW HYW | | | | GRAND LEDGE | MI | 48837 | 2449 |
| JAMES W JOHNSON | 15011 CORAM | | | | DETROIT | MI | 48205 | 1966 |
| JAMES W JOHNSON | 2119 ROCK SPRING RD | | | | COLUMBIA | TN | 38401 | 7425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W JOHNSON | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 |
| JAMES W JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2119 ROCK SPRINGS RD | | COLUMBIA | TN | 38401 |
| JAMES W JOHNSON & | SHAWN T JOHNSON JT TEN | 2119 ROCK SPRINGS ROCK | | | COLUMBIA | TN | 38401 | 2155 |
| JAMES W JOHNSON JR | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401 | 8432 |
| JAMES W JONES | 3575 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205 | 3762 |
| JAMES W JONES | PO BOX 9383 | | | | DENVER | CO | 80209 |
| JAMES W JORDAN & | KATHLEEN A JORDAN | TR JAMES W & KATHLEEN A JORDAN | INTER VIVOS TRUST UA 08/29/94 | 4200 S AIRPORT | BRIDGEPORT | MI | 48722 | 9585 |
| JAMES W JUSTICE | 4364 ROUTE 45 | PO BOX 5103 | | | ROME | OH | 44085 | 0303 |
| JAMES W KACZMAR | 42672 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111 | 2881 |
| JAMES W KALSOW | CHARLES SCHWAB & CO INC CUST | 710 MARQUETTE AVE | | | SOUTH BEND | IN | 46617 |
| JAMES W KARALUS | 20 FAIROAKS LANE | | | | CHEEKTOWAGA | NY | 14227 | 1325 |
| JAMES W KEELING | 1730 RAINBOW DRIVE | | | | GADSDEN | AL | 35901 | 5502 |
| JAMES W KEISTLER | P. O. BOX 10801 | | | | ROCK HILL | SC | 29731 | 0801 |
| JAMES W KELK  AND | LAURA KELK | JT TEN WROS | 3 ORCHARD DR | | SCOTCH PLAINS | NJ | 07076 |
| JAMES W KELLY | 3071 HAZY PARK DR | | | | HOUSTON | TX | 77082 | 3501 |
| JAMES W KELLY | 5418 N GALE RD | | | | DAVISON | MI | 48423 | 8913 |
| JAMES W KEMP | 13505 IRENE | | | | SOUTHGATE | MI | 48195 | 1855 |
| JAMES W KENNAMER II | 2867 WYNTERHALL RD SE | | | | HUNTSVILLE | AL | 35803 |
| JAMES W KENNEDY | 3526 APPLE VALLEY RD | | | | OKEMOS | MI | 48864 | 3933 |
| JAMES W KENNEY AND | CAROLYN A KENNEY CO TRUSTEES | JAMES W KENNEY TRUST | UA 10-28-91 | 1920 N FOUNTAIN BLVD | SPRINGFIELD | OH | 45504 | 1112 |
| JAMES W KEY | 2435 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160 | 9371 |
| JAMES W KIDD | 11450 EASTRIDGE CIR | | | | CHARDON | OH | 44024 | 9351 |
| JAMES W KIME & | JULIE R KIME JT TEN | 132 BALDWIN | | | ROYAL OAK | MI | 48067 | 1842 |
| JAMES W KING | 2305 WETTER RD | | | | KAWKAWLIN | MI | 48631 | 9411 |
| JAMES W KINGSTON | JEAN D KINGSTON JT TEN | PO BOX 10 | | | DORSET | VT | 05251 | 0010 |
| JAMES W KIRKPATRICK | PO BOX 615 | | | | SANBORN | NY | 14132 | 0615 |
| JAMES W KITCHEN | 1453 BRAEMAR RD | | | | TRAVERSE CITY | MI | 49686 | 8456 |
| JAMES W KLEES | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 634 NEWELL ST | | WALLA WALLA | WA | 99362 |
| JAMES W KNOWLES & | MARILYNN J KNOWLES JTWROS | 3643 MALLOW DRVE | | | ORMOND BEACH DR | FL | 32174 |
| JAMES W KNOX | 79 WOLF HILL RD | | | | MURPHYSBORO | IL | 62966 |
| JAMES W KOHLER | 1016 KENSINGTON LAKE DR | | | | EASLEY | SC | 29642 | 9365 |
| JAMES W KOKOWICZ JR | 30239 BOBRICH | | | | LIVONIA | MI | 48152 | 3407 |
| JAMES W KOLBE | PO BOX 18891 | | | | SUGAR LAND | TX | 77496 | 8891 |
| JAMES W KOLP & | RITA M KOLP JT TEN | 12281 MOCERI DR | | | GRAND BLANC | MI | 48439 | 1925 |
| JAMES W KRANZ & | DOROTHY A KRANZ | 2020 BRODERICK ST | | | SAN FRANCISCO | CA | 94115 |
| JAMES W KRINER | 16 LAWRENCE CT | | | | APPLETON | WI | 54911 | 5848 |
| JAMES W KRUEGER | 11513 GLEN FALLOCH CT | | | | AUSTIN | TX | 78754 | 5807 |
| JAMES W KUHLMAN | TR JAMES W KUHLMAN TRUST | UA 7/20/99 | 722 NORTH HAMPSHIRE AVE | | MASON CITY | IA | 50401 | 2440 |
| JAMES W LAMBERT & | ANN L LAMBERT JT TEN | 550 SO CULVER ST | | | WILLOWS | CA | 95988 | 3359 |
| JAMES W LANGDON | 121 VANDERBILT DR | | | | MOBILE | AL | 36608 | 3027 |
| JAMES W LANHAM AND | JOANNE LANHAM JT TEN | 15335 ST RT 69N | | | FORDSVILLE | KY | 42343 |
| JAMES W LANTERMAN | 120 S OAK DR | | | | LAKE CITY | MI | 49651 | 8035 |
| JAMES W LARIMER | 1708 GORDON ST | | | | LANSING | MI | 48910 | 2609 |
| JAMES W LASLEY JR | 9069 WHIMBREL WATCH LANE | 101 | | | NAPLES | FL | 34109 | 4346 |
| JAMES W LAWRENCE | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237 | 2363 |
| JAMES W LAYMAN TTEE | JAMES W LAYMAN TRUST | DTD 4-05-2004 | 5467 WILD CHERRY CIR | | GREENDALE | WI | 53129 | 1064 |
| JAMES W LAYMAN TTEE | JAMES W LAYMAN TRUST | U/A DTD 4/5/2004 | 5467 WILD CHERRY CIRCLE | | GREENDALE | WI | 53129 | 1064 |
| JAMES W LAZENBY | 5200 EASTVIEW | | | | CLARKSTON | MI | 48346 | 4102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W LEE | 457 JARVIS ST | OSHAWA ON  L1G 5L4 | CANADA | | | | |
| JAMES W LEE | CUST JASON M LEE | UTMA OH | 775 AUTUMN BRANCH ROAD | | WESTERVILLE | OH | 43081 3103 |
| JAMES W LEE | CUST JENNIFER M LEE | UTMA OH | 776 AUTUMN BRANCH RD | | WESTERVILLE | OH | 43081 3104 |
| JAMES W LEWIS | 417 WEST MAIN STREET | | | | MIDDLEVILLE | MI | 49333 8415 |
| JAMES W LEWIS | TR FAMILY TRUST 11/18/91 U-A JAMES | W LEWIS | 10082 DOMINGO DRIVE | | BROOKSVILLE | FL | 34601 5250 |
| JAMES W LINCOLN | MARY L LINCOLN JT TEN | 52 PLEASANT ST | | | HOULTON | ME | 04730 2430 |
| JAMES W LOCKER JR | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473 5108 |
| JAMES W LOCKWOOD | PO BOX 553 | | | | AMHERST | NH | 03031 0553 |
| JAMES W LOCRAFT 2ND | 1033 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066 1615 |
| JAMES W LOGSDON | 5036 HOWE | | | | WAYNE | MI | 48184 2417 |
| JAMES W LONG | 1520 BOLLINGER ROAD | | | | WESTMINSTER | MD | 21157 7213 |
| JAMES W LONG | 6359 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756 9172 |
| JAMES W LOOMIS | 6759 PONDEROSA | | | | HALE | MI | 48739 9076 |
| JAMES W LOWE | 48675 KINGS HWY | | | | BEALLSVILLE | OH | 43716 9348 |
| JAMES W LOYD | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062 5419 |
| JAMES W LUNDY | DOROTHY L LUNDY JT TEN | 1612 CENTENNIAL STREET SW | | | MINOT | ND | 58701 6172 |
| JAMES W LUTTINGER | CGM IRA ROLLOVER CUSTODIAN | 6828 DUTCH HILL ROAD | | | FAYETTEVILLE | NY | 13066 1753 |
| JAMES W LYNCH | 10015 OAKHURST WA | | | | FORT MYERS | FL | 33913 7091 |
| JAMES W LYNCH | CHARLES SCHWAB & CO INC CUST | 10303 BIRCH BLUFF LN | | | LAS VEGAS | NV | 89145 |
| JAMES W LYNCH JR | CGM SEP IRA CUSTODIAN | 3821 SW 78TH STREET | | | GAINESVILLE | FL | 32608 3611 |
| JAMES W LYONS & | ROSANNE T LYONS JT TEN | 155 CRAIWELL AVE | | | WEST SPRINGFIELD | MA | 01089 2915 |
| JAMES W MAC MEEKIN & | THAYER A MAC MEEKIN JT TEN | W12383 E RIVER RD | | | NAUBINWAY | MI | 49762 |
| JAMES W MACHOLL | 2228 GARFIELD BLVD | | | | LORAIN | OH | 44052 2334 |
| JAMES W MACON JR | 7072 CORBITT | | | | ST LOUIS | MO | 63130 2447 |
| JAMES W MACQUEENE | 2402 ROCK CREEK DR | | | | FORT COLLINS | CO | 80528 8569 |
| JAMES W MADIGAN & | PATRICIA M MADIGAN JT TEN | 828 MONTEVIDEO DR | APT D | | LANSING | MI | 48917 3988 |
| JAMES W MADOLE | 1231 W 12TH STREET | | | | OWENSBORO | KY | 42301 2855 |
| JAMES W MAGNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9312 E JEWELL CIR | | DENVER | CO | 80231 |
| JAMES W MALHEREK | C/O DIANE HEPLER | 2912 SUNSET | | | GRANITE CITY | IL | 62040 5836 |
| JAMES W MALTBY AND | PAMELA S MALTBY JTWROS | 3283 TOBERO LN | | | SARASOTA | FL | 34235 6743 |
| JAMES W MANNING | 1113 COUNTY STREET 2972 | | | | BLANCHARD | OK | 73010 2886 |
| JAMES W MANOS | 1641 HORLACHER AVE | | | | KETTERING | OH | 45420 3234 |
| JAMES W MARLING | 17770 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162 4833 |
| JAMES W MARLOR JR EX | 5 NORTHCREST DR | | | | NORTH GRANBY | CT | 06060 |
| JAMES W MARSHALL | 3552 WASHINGTON BLVD | | | | CLEVELAND | OH | 44118 2611 |
| JAMES W MARTIN | 1353 WINDSOR ST | | | | TAVARES | FL | 32778 2510 |
| JAMES W MARTIN | 302 8TH AVE NW | | | | DECATUR | AL | 35601 2058 |
| JAMES W MARTIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF NANCEY E BORROWMAN | 11 SELFRIDGE ROAD | | BEDFORD | MA | 01730 2022 |
| JAMES W MATHIS | 273 HUGHES | | | | PONTIAC | MI | 48341 2449 |
| JAMES W MATZKE | 4456 LAKE RD | | | | CLIO | MI | 48420 |
| JAMES W MC CRAE | 1176 LOWER FERRY RD | | | | TRENTON | NJ | 08618 1832 |
| JAMES W MC DONALD | 6243 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151 4798 |
| JAMES W MC NABB | 3910 LAIRD LANE | | | | CHATTANOOGA | TN | 37415 3620 |
| JAMES W MCCAULEY | 803 VANNAH AVE | | | | LOUISVILLE | KY | 40223 2746 |
| JAMES W MCCOY | 27 MADISON ST | | | | MT STERLING | OH | 43143 |
| JAMES W MCFARLAND | L SHAARON MCFARLAND | 8030 WHITESTONE RD | | | KNOXVILLE | TN | 37938 3833 |
| JAMES W MCGEE | 3809 BUNCOMBE DR | | | | GREENSBORO | NC | 27407 7327 |
| JAMES W MCIVER JR | 8452 GROVE RD | | | | LOCKPORT | NY | 14094 9342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W MCKENZIE JR | TOD REGISTRATION | 1339 CAROLINA DRIVE | | | ROCKINGHAM | NC | 28379 | 3159 |
| JAMES W MCLERNON | TR JAMES W MCLERNON REVOCABLE TRUST | UA 10/1/92 | 3510 SE CAMBRIDGE DR | | STUART | FL | 34997 | 5616 |
| JAMES W MCVAY | 62 DOS RIOS PL | | | | SAN RAMON | CA | 94583 | 1720 |
| JAMES W MEDLEY | 1635 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024 | 2899 |
| JAMES W MERZ | CUST MEGAN A MERZ | UTMA ID | 4224 RIVER BLUFF DR | | FORT WAYNE | IN | 46835 | 1437 |
| JAMES W MEYERS | 134 DAVE HILL RD | | | | LAWRENCEBURG | TN | 38464 | 6520 |
| JAMES W MIDDLETON & | M ANN MIDDLETON JT TEN | 2916 KINGSTON DR | | | BARTLESVILLE | OK | 74006 | 5822 |
| JAMES W MILLEGAN & | DEBRA B MILLEGAN JT TEN | PO BOX 596 | | | LAKE OSWEGO | OR | 97034 | |
| JAMES W MILLER | 5465 TOWNSHIP RD 59 | | | | MOUNT GILEAD | OH | 43338 | |
| JAMES W MILLER | BOX 291 | | | | GENESEE | MI | 48437 | 0291 |
| JAMES W MILLER | CHARLES SCHWAB & CO INC CUST | 239 VALLEY RD | | | RIVER EDGE | NJ | 07661 | |
| JAMES W MILLER | PO BOX 1228 | | | | SAINT CLOUD | MN | 56302 | 1228 |
| JAMES W MILLER & | TINA M MILLER JT TEN | 8640 WILDLANE DR | | | SOUTH CHARLESTON | OH | 45368 | 9709 |
| JAMES W MILNES | 202 ALTA VISTA DR | | | | S SAN FRAN | CA | 94080 | 5701 |
| JAMES W MOFFAT | 5874 BUELL RD | | | | VASSAR | MI | 48768 | 9675 |
| JAMES W MOLDERMAKER | THE WAM TRUST | 14116 N 109TH STREET | | | SCOTTSDALE | AZ | 85255 | |
| JAMES W MONROE | 7093 N SHERIDAN AVE | | | | FLUSHING | MI | 48433 | 9102 |
| JAMES W MONTGOMERY | 2123 OXFORD AVE | | | | CINCINNATI | OH | 45230 | 1606 |
| JAMES W MOORE | 3409 INDIAN SPRING RD | | | | CHARLOTTESVILLE | VA | 22901 | 1021 |
| JAMES W MOORE | 795 GREENWOOD LN | | | | CINCINNATI | OH | 45245 | 2109 |
| JAMES W MOORHEAD | 606 NORTH WASHINGTON STREET | | | | LOWELL | MI | 49331 | 1154 |
| JAMES W MORAN | 30985 VIA PUELTA DEL SOL | | | | BONSALL | CA | 92003 | 5902 |
| JAMES W MORRIS | 471 WETHERINGTON LANDING RD | | | | STELLA | NC | 28582 | 9712 |
| JAMES W MORRIS JR | 11229 NORTH 1525TH STREET | | | | PARIS | IL | 61944 | 8317 |
| JAMES W MORRISSEY | 11506 WATER POPPY TER | | | | BRADENTON | FL | 34202 | 5122 |
| JAMES W MOSIER | 13129 TURNER RD | | | | DEWITT | MI | 48820 | 9021 |
| JAMES W MOYE | 2245 E BANTA ROAD | | | | INDIANAPOLIS | IN | 46227 | 4902 |
| JAMES W MOYE & | MARGARET M MOYE JT TEN | 2245 E BANTA ROAD | | | INDIANAPOLIS | IN | 46227 | 4902 |
| JAMES W MROCZEK | 2053 CLARA MATHIS | | | | SPRING HILL | TN | 37174 | 2589 |
| JAMES W MUDGE | 1001 24 MILE RD UNIT # 106 | | | | HOMER | MI | 49245 | 9681 |
| JAMES W MUELLER | 681 LEDDY RD | | | | SAGINAW | MI | 48609 | 9425 |
| JAMES W MURPHY | 2630 PENIEL ROAD | | | | COLUMBUS | NC | 28722 | |
| JAMES W MURPHY & | KATHLEEN M MURPHY JT TEN | 234 ORCHARD ST | | | MILLIS | MA | 02054 | 1045 |
| JAMES W MURRIEL | 8249 NORMILE | | | | DETROIT | MI | 48204 | 3141 |
| JAMES W MYERS | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534 | 8840 |
| JAMES W NAPPER & | PAULINE M NAPPER | TR U-A WITH JAMES W NAPPER | 07/15/80 | 4115 OAK KNOLL | SPRINGFIELD | MO | 65809 | 2229 |
| JAMES W NAYLOR | 9179 WINTERGREEN DR | | | | CINCINATTI | OH | 45069 | 3658 |
| JAMES W NAYLOR & | EHRMA G NAYLOR JT TEN | 9179 WINTERGREEN DRIVE | | | WEST CHESTER | OH | 45069 | 3658 |
| JAMES W NEAL | 203 PULASKI ST | | | | BEREA | OH | 44017 | 1839 |
| JAMES W NEIGHBOURS | CRANES MILL | 459 PASSIAC AVE APT 247 | | | WEST CALDWELL | NJ | 07006 | 7462 |
| JAMES W NELSON | 125 N CHESTNUT | | | | LINDSBORG | KS | 67456 | 2109 |
| JAMES W NELSON | 12612 WEST OAK DR | | | | MOUNT AIRY | MD | 21771 | 4943 |
| JAMES W NETTLETON | CUST DAVID W NETTLETON UGMA PA | 56 OLD RIVERVIEW ROAD | PO BOX 132 | | MCELHATTAN | PA | 17748 | 0132 |
| JAMES W NEWMAN & | MIRIAM H NEWMAN JT TEN | 4105 OAKRIDGE DR | | | JACKSON | MS | 39216 | 3416 |
| JAMES W NICHOLSON | 18911 ROSELAWN | | | | DETROIT | MI | 48221 | 2119 |
| JAMES W NIHLS & | KATHRYN M NIHLS JT TEN | 8901 SWAN POINT DRIVE | | | CHEBOYGAN | MI | 49721 | 7802 |
| JAMES W NOBLE & | ELEANOR C NOBLE | CARMCO INC PENSION PLAN & | PO BOX 15 | | BIRMINGHAM | MI | 48012 | |
| JAMES W NOKES & | JAMES B NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759 | 9682 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W NOKES & | LINDA F NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759 9682 |
| JAMES W NOKES & | ROSEMARY E NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759 9682 |
| JAMES W NORRIS | 3401 AUSTIN AVENUE | | | | GREENVILLE | TX | 75402 6503 |
| JAMES W NORRIS & | MARY-JEAN WARFIELD NORRIS JT TEN | 502 WOODSTON RD | | | ROCKVILLE | MD | 20850 1445 |
| JAMES W NORWOOD & | JIMMIE C NORWOOD JT TEN | 3020 SCHERER DRIVE | | | RICHMOND | VA | 23235 2402 |
| JAMES W NOVEMBER & | JANET M NOVEMBER | JT TEN | 225 HOLMES STREET | | VANDERGRIFT | PA | 15690 1620 |
| JAMES W O NEILL & | BEVERLY LOU O NEILL | 1519 N DOUGLAS | | | ARLINGTON HEIGHTS | IL | 60004 |
| JAMES W O'HARA AND | ELIZABETH M O'HARA JTWROS | 1063 AVERY CREEK DRIVE | | | WOODSTOCK | GA | 30188 2314 |
| JAMES W OGLE | 8138 DUESLER ST | | | | DOWNEY | CA | 90242 2462 |
| JAMES W OLSEN IRA | FCC AS CUSTODIAN | 1206 WEST 6TH STREET | | | ASHLAND | WI | 54806 1214 |
| JAMES W OLTHOFF | 5997 ASHWOOD CT | | | | CLARKSTON | MI | 48346 3181 |
| JAMES W OVERTON | 363 GATES AVE | | | | BROOKLYN | NY | 11216 1308 |
| JAMES W OWEN | 47514 WINTHROP | | | | UTICA | MI | 48317 2968 |
| JAMES W PALMER JR | 2 AFTON RD | | | | JACKSON | NJ | 08527 3131 |
| JAMES W PARKER JR | 3897 15TH | | | | ECORSE | MI | 48229 1333 |
| JAMES W PARKHURST | 137 APOLLO AVENUE | | | | FLUSHING | MI | 48433 9294 |
| JAMES W PARRISH | 91 FARRINGTON PT | | | | AIKEN | SC | 29803 5656 |
| JAMES W PARROTT | GM OF CANADA | 1908 COLONEL SAM DR | OSHAWA ON  L1H 8P7 | CANADA | | | |
| JAMES W PARTON | 128 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462 2016 |
| JAMES W PAULEY | 11 LADONNA PL SW | | | | ROME | GA | 30165 3458 |
| JAMES W PAUSTIAN | 32593 PINE RIDGE DRIVE | | | | WARREN | MI | 48093 1060 |
| JAMES W PEERY | TOD ACCOUNT | 2906 TRAILRIDGE BLVD | | | ELKHORN | NE | 68022 |
| JAMES W PENIX | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD | MI | 48179 9761 |
| JAMES W PENIX & | TILDA P PENIX JT TEN | 5415 CARLETON/ROCKWOOD ROAD | | | SOUTH ROCKWOOD | MI | 48179 9761 |
| JAMES W PERRINE | 4240 BENNETT DRIVE | | | | HAMILTON | OH | 45011 9209 |
| JAMES W PETERSON | 1311 COVE CT | | | | OKEMOS | MI | 48864 3405 |
| JAMES W PHELPS | 115 TIMBER TRL | | | | BROOKLYN | MI | 49230 9380 |
| JAMES W PHILBERT II | 312 WEST 29TH ST | | | | ANDERSON | IN | 46016 5902 |
| JAMES W PHILLIPS | 2400 SHIPMAN RD | | | | OXFORD | MI | 48371 2933 |
| JAMES W PICKETT | 632 BENSON | | | | PONTIAC | MI | 48342 2504 |
| JAMES W PIENIOZEK & | CHESTER T PIENIOZEK & | ELEANOR J PIENIOZEK JT TEN | 10749 CHICKAGAMI TRAIL | | BRUTUS | MI | 49716 9502 |
| JAMES W PIERCE | PO BOX 391 | | | | ADRIAN | MO | 64720 |
| JAMES W PIERCE JR | 8749 MOONLIGHT LANE | | | | CINCINNATI | OH | 45231 4173 |
| JAMES W PIERSON | 2536 GROVE ST | | | | IRVING | TX | 75060 4931 |
| JAMES W PIFER | 2087 HUDSON AVE APT A | | | | ROCHESTER | NY | 14617 |
| JAMES W PINCKNEY | 209 S 6TH ST | | | | NEWARK | NJ | 07103 2448 |
| JAMES W PIPES | 501 E STURGIS ST | | | | SAINT JOHNS | MI | 48879 2045 |
| JAMES W POIROT | CHARLES SCHWAB & CO INC CUST | 310 NW RACHEL LYNN WAY | | | ROSEBURG | OR | 97470 |
| JAMES W PORTER II | CHARLES SCHWAB & CO INC CUST | 1333 SIGNAL POINT RD | | | GUNTERSVILLE | AL | 35976 |
| JAMES W POSPISIL | 24 FLIKE RD | | | | STILLWATER | NY | 12170 1231 |
| JAMES W POSSINGER | 15 FORESTVIEW DRIVE | | | | DEPEW | NY | 14043 1713 |
| JAMES W POTTS III | 2540 MOCKINGBIRD HILL RD | | | | WALNUT CREEK | CA | 94597 3005 |
| JAMES W PRESBY | 465 HEIDI LANE RR-10 | | | | MANSFIELD | OH | 44903 9018 |
| JAMES W PRESTON | C/O PRESTON SIGNS CO | 1119 W BROAD ST | | | FALLS CHURCH | VA | 22046 2115 |
| JAMES W PRICHARD | 3655 ST R 222 | | | | BATAVIA | OH | 45103 |
| JAMES W PRIDAY | 1260 MADISON 501 | | | | FREDERICKTOWN | MO | 63645 8027 |
| JAMES W PROCTOR | 2201 CHATEAU | | | | FLINT | MI | 48504 1623 |
| JAMES W PUCKETT | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043 2894 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W QUARTEL | 638 LASALLE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| JAMES W QUINN | 12941 MOORPARK STREET | THS. 2 | | | STUDIO CITY | CA | 91604 | |
| JAMES W RADABAUGH | 7050 STARLANE | | | | NEWPORT | MI | 48166 | 9758 |
| JAMES W RAGLE & | MRS KATHLEEN A RAGLE JT TEN | 2839 SUGAR TREE RD | | | BETHEL | OH | 45106 | |
| JAMES W RAINEY | 334 KENNEDY-SELLS RD | | | | AUBURN | GA | 30011 | 3424 |
| JAMES W RAITT | CHARLES SCHWAB & CO INC CUST | 15833 SW 160TH ST | | | ROSE HILL | KS | 67133 | |
| JAMES W RALPH & | DOLORES F RALPH JT TEN | 24280 NORTH SHORE DR | | | EDWARDSBURG | MI | 49112 | 9508 |
| JAMES W RANDALL | 45699 WHITE PINES DR | | | | NOVI | MI | 48374 | 3746 |
| JAMES W RANDALL | TR JAMES W RANDALL REVOCABLE TRUST | EST 2/23/90 | | | COLORADO SPRINGS | CO | 80907 | 4058 |
| JAMES W RANDALL | TR UA 02/23/90 JAMES W RANDALL | REVOCABLE TRUST | 6717 ARBOGA WA | | SACRAMENTO | CA | 95831 | 2808 |
| JAMES W RAPP | 7860 E BENSON HWY | UNIT 153 | | | TUCSON | AZ | 85756 | 8338 |
| JAMES W REBMAN | PO BOX 679 | | | | PENNS GROVE | NJ | 08069 | 0679 |
| JAMES W REED JR | 140 IVANHOE N E | | | | WARREN | OH | 44483 | 3411 |
| JAMES W REEDER | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038 | 3821 |
| JAMES W REESE & | JOY J REESE JT TEN | 1681 116TH CT | | | DENVER | CO | 80234 | 2611 |
| JAMES W REESER & | MARIE K REESER JT TEN | 265 OLEY LINE RD | | | DOUGLASSVILLE | PA | 19518 | |
| JAMES W REESER AND | MARIE K REESER JTWROS | 265 OLEY LINE ROAD | | | DOUGLASSVILLE | PA | 19518 | 8823 |
| JAMES W REEVES | 3093 HATFIELD COURT | | | | COLUMBUS | OH | 43232 | 5846 |
| JAMES W REYNOLDS | 1492 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012 | 9725 |
| JAMES W REYNOLDS | CUST JAMES W REYNOLDS JR UGMA TX | 13307 ST MARY'S LANE | | | HOUSTON | TX | 77079 | 3412 |
| JAMES W REYNOLDS (IRA) | FCC AS CUSTODIAN | 508 CAMELOT DRIVE | | | SALISBURY | NC | 28144 | 9417 |
| JAMES W RHOTON | 2465 CHIPMAN RDG RD | | | | WILLIAMSTOWN | KY | 41097 | 3221 |
| JAMES W RICE & | BARBARA J RICE | 4433 HIGH MESA DR | | | PLANO | TX | 75093 | |
| JAMES W RICHARDSON | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142 | 1228 |
| JAMES W RICHARDSON & | MARY H RICHARDSON JT TEN | PO BOX 88183 | | | DUNWOODY | GA | 30356 | 8183 |
| JAMES W RICHARS | TR JAMES W RICHARDS 1995 LIVING | TRUST UA 08/08/95 | 114 OAKTREE LANE SE | | WARREN | OH | 44484 | 5612 |
| JAMES W RICKERT | 25 EASTERN AVE | | | | OSSINING | NY | 10562 | |
| JAMES W RIFE | 882 RUMA RD | | | | COL | OH | 43207 | 4210 |
| JAMES W RIGHTMIRE III | 3700 WILLOW CREEK RD | BOX 8814 | | | PRESCOTT | AZ | 86301 | 3721 |
| JAMES W RIGOULOT | 2724 N KERBY | | | | OWOSSO | MI | 48867 | 9056 |
| JAMES W RILEY | 5510 N WABASH | | | | MARION | IN | 46952 | 9066 |
| JAMES W RILEY | CHARLES SCHWAB & CO INC CUST | 537 GORDON LN | | | ERIE | PA | 16509 | |
| JAMES W RINI & | JANE L RINI & | JEFFREY R RINI JT TEN | 24612 REGAL PLACE | | HARRISON TOWNSHIP | MI | 48045 | |
| JAMES W RINKER | 45 LAKE FOREST DR | | | | CHARLOTTESVILLE | VA | 22901 | 1313 |
| JAMES W ROBERTS | 4408 PACOS | | | | FT WORTH | TX | 76119 | 5173 |
| JAMES W ROBERTS | PO BOX 1865 | | | | MURRELLS INLT | SC | 29576 | 1865 |
| JAMES W ROBERTS & | MRS KAREN D ROBERTS JT TEN | 2335 LITTLE BROOK DR | | | DUNWOODY | GA | 30338 | 3161 |
| JAMES W ROBERTSON | 2899 E 450N | | | | ANDERSON | IN | 46012 | 9290 |
| JAMES W ROBERTSON II | C ROBERTSON | UNTIL AGE 18 | 1812 MEADOW RD | | CLAREMORE | OK | 74017 | |
| JAMES W ROBICHAU & | ANNA SYLVIA ROBICHAU JT TEN | 7121 PINEHURST | | | DEARBORN | MI | 48126 | 4816 |
| JAMES W ROBINSON & | STELLA J ROBINSON JT TEN | 7630 MANNING RD | | | MIAMISBURG | OH | 45342 | 1551 |
| JAMES W ROGERS & | SALLY ANN ROGERS | ROGERS LIVING TRUST | 1502 SHILLINGTON DR | | KATY | TX | 77450 | |
| JAMES W ROH | CHARLES SCHWAB & CO INC CUST | 9 LANCASTE CT | | | LAGUNA NIGUEL | CA | 92677 | |
| JAMES W RONNER & PHYLLIS E | RONNER CO TTEES OR THEIR | SUCC IN TR UNDER THE JAMES | W RONNER LIV TR DTD 2/13/98 | 8518 QUAILWEST COVE | FORT WAYNE | IN | 46835 | 9638 |
| JAMES W ROOKS JR | CHARLES SCHWAB & CO INC CUST | 360 ALFRED MCCAMMON RD | | | MARYVILLE | TN | 37804 | |
| JAMES W ROONEY | 2314 KNOWLES RD | N GRAYLYN CREST | | | WILMINGTON | DE | 19810 | 3814 |
| JAMES W RORIE | PSC 502 1 | | | | S SAN FRANCISCO | CA | 94080 | |
| JAMES W ROWE | PO BOX 971 | | | | RENO | NV | 89504 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W ROZIER | 2115 WEST 22ND ST | | | | ANDERSON | IN | 46016 3615 |
| JAMES W ROZIER & | JESSIE R ROZIER JT TEN | 2115 W 22ND ST | | | ANDERSON | IN | 46016 3615 |
| JAMES W RUDDY | KATHARINE M. RUDDY REVOCABLE T | 7683 SE 27TH ST # 228 | | | MERCER ISLAND | WA | 98040 |
| JAMES W SAEMANN | CUST JAIMEE M SEAMANN UTMA PA | 137 WALLACE AVENUE | | | DOWNINGTOWN | PA | 19335 2640 |
| JAMES W SALLEY | 2460 FLYWAY CT | | | | BEAVERCREEK | OH | 45431 4114 |
| JAMES W SALLY | 1205 MARTIN LUTHER KING DR | | | | BOONVILLE | MS | 38829 1918 |
| JAMES W SANDERS AND | SHIRLEY C SANDERS CO-TTEES | U/A DTD 6/12/95 FBO | J W AND S C SANDERS LIVING TR | 4123 FRIENDLY HOPE ROAD | JONESBORO | AR | 72404 |
| JAMES W SANDIFER | PO BOX 2335 | | | | HARVEY | IL | 60426 |
| JAMES W SARNE | 13061 AMBROSE DR | | | | PALOS PARK | IL | 60464 1661 |
| JAMES W SAWYER JR | 8766 CABOT DR | | | | CINCINNATI | OH | 45231 4533 |
| JAMES W SCARBROUGH | 2235 TITUS AVE | | | | DAYTON | OH | 45414 4137 |
| JAMES W SCHROEDER | LEXI H SCHROEDER | UNTIL AGE 18 | 1657 BOTTLEBRUSH CIR | | ROSEVILLE | CA | 95747 |
| JAMES W SCHUCHTER | 2041 E U S 22 & 3 | | | | MORROW | OH | 45152 9670 |
| JAMES W SCHUETZ & | JACQUELINE I SCHUETZ | DESIGNATED BENE PLAN/TOD | 9807 WOODLAND RD | | PITTSBURGH | PA | 15237 |
| JAMES W SCHULTZ | 7727 BLUE LAGOON DR | | | | LANSING | MI | 48917 9640 |
| JAMES W SCHWEIGER & | ROSE M SCHWEIGER JT TEN | 11208 CORALBEAN DR | | | BRADENTON | FL | 34202 2892 |
| JAMES W SCOTT | 10627 CHESAPEAKE DR S | | | | INDIANAPOLIS | IN | 46236 |
| JAMES W SEAY & | LINDA K SEAY | 2204 PARKLAND WAY | | | NORMAN | OK | 73069 |
| JAMES W SEDGWICK | 29 BRANCH ROAD | | | | HARWINGTON | CT | 06791 1004 |
| JAMES W SEITZ | 3943 BARRYMORE LN | | | | BEAVERCREEK | OH | 45440 3427 |
| JAMES W SEVERIN & | JOAN L SEVERIN JT TEN | 2813 BLUEBERRY PLACE | | | SAGINAW | MI | 48603 2655 |
| JAMES W SEYMOUR | ATTN MARGARET R SEYMOUR | 3218 BEAR TRACKS DR | | | WENTZVILLE | MO | 63305 3495 |
| JAMES W SHARP | 2845 N STEEL RD | | | | MERRILL | MI | 48637 9519 |
| JAMES W SHAW | 5738 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461 |
| JAMES W SHAW | PO BOX 26031 | | | | DAYTON | OH | 45426 0031 |
| JAMES W SHERLOCK | 23001 OAK | | | | DEARBORN | MI | 48128 1366 |
| JAMES W SHIELDS | LOT A | 1199 E SANTA FE | | | GARDNER | KS | 66030 1501 |
| JAMES W SHJKA & | CATHERINE L SHJKA JT TEN | 4510 MIDLAND RD | | | SAGINAW | MI | 48603 9667 |
| JAMES W SHIVLEY & | CAROLYN L SHIVLEY | TR UA 02/17/92 SHIVLEY FAMILY | TRUST | PO BOX 360 | RESCUE | CA | 95672 0360 |
| JAMES W SIEFKES | 2837 SPAULDING AVE | | | | JANESVILLE | WI | 53546 1169 |
| JAMES W SIEGEL | PO BOX 6465 | | | | GRAND RAPIDS | MI | 49516 |
| JAMES W SIKES DDS | CGM IRA CUSTODIAN | 2424 LOWER BLUE SPRINGS ROAD | | | HAMILTON | GA | 31811 6509 |
| JAMES W SIRCY | 10531 PENROSE ST | | | | LA TUNA | CA | 91352 2124 |
| JAMES W SITARAS | 26100 RANGEMORE ST | | | | SOUTHFIELD | MI | 48033 |
| JAMES W SKOGLUND | 2016 SUNBURST WAY | | | | RENO | NV | 89509 5845 |
| JAMES W SLATEN | 408 CAMINO SOBRANTE | | | | ORINDA | CA | 94563 |
| JAMES W SLEEPER | 3280 STATE STREET RD | | | | BAY CITY | MI | 48706 1867 |
| JAMES W SMITH | 10435 N CR 825 E | | | | ROACHDALE | IN | 46172 9455 |
| JAMES W SMITH | 1125 OLD HICKORY | | | | EAST LANSING | MI | 48823 2721 |
| JAMES W SMITH | 125 S INTERMEDIATE LK DR | | | | CENTRAL LAKE | MI | 49622 9560 |
| JAMES W SMITH | 209 ELMHURST ROAD | | | | DAYTON | OH | 45417 1420 |
| JAMES W SMITH | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461 9344 |
| JAMES W SMITH | 3535 S 600 E | | | | GREENFIELD | IN | 46140 9742 |
| JAMES W SMITH | 4813 SCOTTEN | | | | DETROIT | MI | 48210 2682 |
| JAMES W SMITH | 571 ALLEN | | | | CLAWSON | MI | 48017 2161 |
| JAMES W SMITH | 8313 DAVIS HWY | | | | LANSING | MI | 48917 9546 |
| JAMES W SMITH | CUST JAMES DAVID SMITH UGMA OH | 526 WALDREN HILL RD | | | PIKETON | OH | 45661 |
| JAMES W SMITH | VELMA R SMITH | 14701 NE 4TH PLACE | | | BELLEVUE | WA | 98007 4914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W SMITH & | ALENE T SMITH JT WROS | 6702 BRADDOCK RD | | | ANNANDALE | VA | 22003 6104 |
| JAMES W SMITH & | MARGARET E SMITH JT TEN | 3212 AZALEA CIR | | | LYNN HAVEN | FL | 32444 5633 |
| JAMES W SMITH JR | 149 ELMVIEW DR | | | | TONAWANDA | NY | 14150 7879 |
| JAMES W SMITH SR | 8312 CORNERSTONE DR | | | | FORT WORTH | TX | 76123 1878 |
| JAMES W SMITHA | C/O RUTH SMITHA | 1331 WEST 6TH ST | | | ANDERSON | IN | 46016 1027 |
| JAMES W SNOWDEN JR | 704 WOODLAND HILLS DRIVE | | | | HATTIESBURG | MS | 39402 2054 |
| JAMES W SPENCER | 2949 NORTH 48 | | | | LEBANON | OH | 45036 |
| JAMES W SPENCER | 4975 BAY CIR | | | | CUMMING | GA | 30041 5456 |
| JAMES W SPUHLER & | CAROL A SPUHLER JT TEN | 211 LEATHERBARK RD | | | CRANBERRY TWP | PA | 16066 4761 |
| JAMES W STALEY | 6990 MARCY COURT | | | | PLAINFIELD | IN | 46168 9326 |
| JAMES W STAMPS JR AND | JANET B STAMPS        JTWROS | 505 BROOKTREE CT | | | LUTZ | FL | 33548 4427 |
| JAMES W STEPHENS | 2909 OKLAHOMA | | | | FLINT | MI | 48506 2930 |
| JAMES W STEPHENSON | N64W24174 IVY AVE | | | | SUSSEX | WI | 53089 3032 |
| JAMES W STEVENS & | MARJORIE A STEVENS JT TEN | 3281 HARBOR AVE | | | NEWTON | IA | 50208 9046 |
| JAMES W STILLMAN JR | 7652 SCHROEDER AVE | | | | LEXINGTON | MI | 48450 9736 |
| JAMES W STINSON | 1811 WOODLIN DR | | | | FLINT | MI | 48504 3604 |
| JAMES W STOCKS | 100 ROBERT ELLIFFE ROAD | | | | WILLIAMSBURG | VA | 23185 2733 |
| JAMES W STODDARD | 517 E VIENNA ST | | | | CLIO | MI | 48420 1428 |
| JAMES W STOWE & | FRANCES P JUSTIS JT TEN | 1600 S W HARVOUR ISLES CIR | | | PORT ST LUCIE | FL | 34986 |
| JAMES W STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010 2697 |
| JAMES W STRYKER | 168 FIRST STREET | | | | ROMEO | MI | 48065 5000 |
| JAMES W STUART | 37051 MULBERRY | | | | CLINTON TWP | MI | 48036 |
| JAMES W STURROCK | 5117 N LOWELL | | | | CHICAGO | IL | 60630 2612 |
| JAMES W SULLIVAN SR | 4419 N HWAY 287 | | | | ALVORD | TX | 76225 |
| JAMES W SUMMERS | 3740 EILEEN DRIVE | | | | DAYTON | OH | 45429 4106 |
| JAMES W SWANGER | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015 7619 |
| JAMES W SWANKER | 775 SATURN CT | | | | MARCO ISLAND | FL | 34145 3455 |
| JAMES W TANNER | 624 OLIVE RD | | | | SANTA BARBARA | CA | 93108 |
| JAMES W TATE | 9421 N 900 WD | | | | HUNTINGTON | IN | 46750 8841 |
| JAMES W TAYLOR | 11351 RAY ROAD | | | | GAINES | MI | 48436 8918 |
| JAMES W TAYLOR | 1748 W OLD STATE RD | | | | EAST JORDAN | MI | 49727 9251 |
| JAMES W TAYLOR | 300 SOUTH WASHINGTON | LOT 225 | | | FORT MEADE | FL | 33841 1909 |
| JAMES W TAYLOR & | ADA MOZELLE TAYLOR JT TEN | 2 BUTTERNUT DR | | | BALTIMORE | MD | 21220 5502 |
| JAMES W TAYLOR & | CHARLENE W TAYLOR JT TEN | BOX 176 | | | WINONA | KS | 67764 0176 |
| JAMES W TEEL & | JANET H TEEL JT TEN | 22866 SUNSET DR | | | KALAMAZOO | MI | 49009 9227 |
| JAMES W TEMPLE | VALERIE D TEMPLE | 2116 CORDES WAY | | | OSPREY | FL | 34229 9357 |
| JAMES W TERWILLIGER | 5483 WHITEHALL RD | | | | MUSKEGON | MI | 49445 9349 |
| JAMES W THATCHER | PO BOX 84 | | | | ZANESFIELD | OH | 43360 0084 |
| JAMES W THOMAS | 3934 CANYON CREEK DR SW | | | | GRAND RAPIDS | MI | 49544 6687 |
| JAMES W THOMAS JR | 201 TURKEY CROSSING RD | | | | ELGIN | SC | 29045 8660 |
| JAMES W THOMAS TTEE | JAMES W THOMAS REV LIVING | TRUST U/A DTD 5/8/81 | 632 WELLMAN AVE | | GIRARD | OH | 44420 2336 |
| JAMES W THOMPSON | 4551 SALEM RD | | | | COVINGTON | GA | 30016 7905 |
| JAMES W THOMPSON | 7626 ASHCREST LN | | | | DALLAS | TX | 75249 1059 |
| JAMES W THOMPSON | 804 CROSSBOW CIRCLE | | | | VIRGINIA BEACH | VA | 23452 5917 |
| JAMES W THOMPSON | 91 JOANS COURT | | | | LAWRENCEVILLE | GA | 30045 4519 |
| JAMES W THOMPSON | PO BOX 95 | | | | BENEDICT | NE | 68316 0095 |
| JAMES W THOMPSON AND | JILL L THOMPSON JTWROS | 19 DEBRA DR | | | DAYTON | NJ | 08810 1542 |
| JAMES W THOMSON | MARY LYNN THOMSON | 2451 ANDREW THOMAS TRAIL | | | ANN ARBOR | MI | 48103 6159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES W THORNTON | 236 STANLEY DR | | | | CORUNNA | MI | 48817 1155 |
| JAMES W THORNTON & | BARBARA A THORNTON JT TEN | 236 STANLEY DRIVE | | | CORUNNA | MI | 48817 1155 |
| JAMES W THROOP | 6636 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346 4516 |
| JAMES W THURGATE TTEE | FBO THURGATE | U/A/D 04-21-2004 | 37977 PARKMONT DRIVE | | FREMONT | CA | 94536 5237 |
| JAMES W TILTON | 4121 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237 2872 |
| JAMES W TINKER | 5037 KELLY RD | | | | FLINT | MI | 48504 1011 |
| JAMES W TOLIVER | 2746 COLUMBIA AVENUE | | | | INDIANAPOLIS | IN | 46205 4453 |
| JAMES W TOWNSEND & | WINONA Y TOWNSEND JT TEN | 9005 SALEM APT 4 | | | LENEXA | KS | 66215 |
| JAMES W TRAGESER | 1612 CAMDEN ST | | | | CHATTANOOGA | TN | 37406 2803 |
| JAMES W TRIANT & | DIANE S TRIANT JT TEN | 166 HAMPSHIRE ROAD | | | WELLESLEY HILLS | MA | 02481 1240 |
| JAMES W TRUITT & | MARY ELLEN MONEYMAKER & | ELIZABETH T RICHARDSON | TR UW LILLIAN ESTHER TRUITT | 204 S UNIVERSITY AVE | FEDERALSBURG | MD | 21632 1235 |
| JAMES W TUCKER | PO BOX 12 | | | | OTISVILLE | MI | 48463 0012 |
| JAMES W TUCKER JR | CUST SAMANTHA R TUCKER UTMA NY | 2206 WIDE RIVER DRIVE | | | RALEIGH | NC | 27614 7611 |
| JAMES W TURNER | TR JAMES W TURNER LIVING TRUST | UA 03/22/99 | 6110 E CONCOURSE CT | | CAMBY | IN | 46113 8345 |
| JAMES W UMPHREY | 2447 OAK LN | | | | KAWKAWLIN | MI | 48631 9441 |
| JAMES W UNSEL | 6178 WEST STANLEY | | | | MOUNT MORRIS | MI | 48458 9429 |
| JAMES W URQUHART | 415 APOLLO ST | | | | SILVER LAKE | KS | 66539 9611 |
| JAMES W URQUHART & | BERNICE URQUHART JT TEN | 415 APOLLO ST | | | SILVER LAKE | KS | 66539 9611 |
| JAMES W UTECHT | ACCOUNT #2 TOD ACCOUNT | 3461 KENT ST | | | SHOREVIEW | MN | 55126 4073 |
| JAMES W VALLANDINGHAM & | CHRISTIANNA S VALLANDINGHAM JT TEN | 1006 LIGHTSTONE DR | | | SAN ANTONIO | TX | 78258 2316 |
| JAMES W VAN ALSTINE | 5930 EAGLE POINT RD | | | | HARTFORD | WI | 53027 9211 |
| JAMES W VAN WART JR | 12 CROWN BOULEVARD | | | | NEWBURGH | NY | 12550 2512 |
| JAMES W VANDEUSEN | MARY LOU VANDEUSEN JT TEN | 3230 EVERGREEN AVE | | | GREEN BAY | WI | 54313 7230 |
| JAMES W VANDEVANDER | 433 BARNES CROSSING ROAD | | | | SALTILLO | MS | 38866 8833 |
| JAMES W VANDREUMEL & | PAMELA J VANDREUMEL JT TEN | 3285 OLD HICKORY TRAIL | | | DEWITT | MI | 48820 9003 |
| JAMES W VANMEER | 26236 DENNING | | | | NEW BOSTON | MI | 48164 9210 |
| JAMES W VOYLES | 1704 NORTHWEST 8TH AVE | | | | GAINESVILLE | FL | 32603 1006 |
| JAMES W VOYLES | TR UA 11/25/92 JAMES W VOYLES | REVOCABLE TRUST | 1704 NW EIGHTH AVE | | GAINESVILLE | FL | 32603 1006 |
| JAMES W WALDEN | 1824 N 1100E | | | | MARION | IN | 46952 6609 |
| JAMES W WALKER | HC 1 BOX 64 | | | | EMINENCE | MO | 65466 9704 |
| JAMES W WALKER JR | 705 OKALOOSA ST | | | | TALLAHASSEE | FL | 32310 5455 |
| JAMES W WALL | 828 PARK ST | | | | WORTHINGTON | KY | 41183 9528 |
| JAMES W WALTERS | 300 FRASER PURCHASE RD | | | | LATROBE | PA | 15650 2667 |
| JAMES W WALTERS & | JANE K WALTERS JTWROS | 11 HORNBEAM ROAD | | | COVENTRY | RI | 02816 7647 |
| JAMES W WARD | BXS COLLATERAL ACCOUNT | 4203 RIDGEMONT DR. | | | BELDEN | MS | 38826 9782 |
| JAMES W WARE AND | DORIS M WARE JTWROS | 278 E OVERBROOK DRIVE | | | LARGO | FL | 33770 |
| JAMES W WARRAM JR & | SHEREE WARRAM JT TEN | 6120 SWISS BLVD | | | PUNTA GORDA | FL | 33982 2125 |
| JAMES W WASHBURN | 106 LINCOLN ST | | | | TALLULAH | LA | 71282 |
| JAMES W WATSON SR & | JUDY A WATSON JT TEN | 3502 MORGAN DR | | | GREENVILLE | MI | 48838 9217 |
| JAMES W WATT & | FRIEDA M WATT JT TEN | 2075 BELMONT DR | | | MUSKEGON | MI | 49441 4409 |
| JAMES W WATTS | 2015 CRESENT PALM CT | | | | HOUSTON | TX | 77077 1938 |
| JAMES W WEBB | & JOYCE WEBB JTWROS | 10620 HWY 76 | | | LINDSAY | OK | 73052 |
| JAMES W WEBER | 216 MACARTHUR RD | | | | ROCHESTER | NY | 14615 2020 |
| JAMES W WEILER | 5650 N-M-18 | | | | ROSCOMMON | MI | 48653 9635 |
| JAMES W WEST JR | 4221 PAWNEE RD | | | | RICHMOND | VA | 23225 1028 |
| JAMES W WESTFALL TR | UA 03/19/05 | WESTFALL FAMILY REV TRUST | 6960 EDISON ST | | HARTVILLE | OH | 44632 |
| JAMES W WESTRICK | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546 1936 |
| JAMES W WHIPKEY | 5 UPTON AVENUE | | | | CAMERON | WV | 26033 1011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES W WHIPKEY | 5 UPTON AVENUE | | | CAMERON | WV | 26033 | 1011 |
| JAMES W WHITEHEAD JR | 501 VES RD APT B510 | | | LYNCHBURG | VA | 24503 | 4616 |
| JAMES W WICKLINE | 6490 E H AVE | | | KALAMAZOO | MI | 49048 | 6136 |
| JAMES W WIGGINS | 2000 MONONGAHELA BLVD | | | MC KEESPORT | PA | 15132 | 7526 |
| JAMES W WILLIAMS | 118 157TH ST | | | CALUMET CITY | IL | 60409 | 4804 |
| JAMES W WILLIAMS | 134 OXFORD | | | DAYTON | OH | 45407 | 2149 |
| JAMES W WILLIAMS | 3920 MARVIN | | | FLINT | MI | 48505 | 3752 |
| JAMES W WILLIAMS | 75 GREENLEAF MDWS | | | ROCHESTER | NY | 14612 | 4335 |
| JAMES W WILLNEFF JR | 20133 FINLEY | | | CLINTON TWP | MI | 48035 | |
| JAMES W WILLOUGH | FBO OGLE B WILLOUGH UAD 10/28/91 | JAMES W WILLOUGH TTEE | 811 HILLCREST DR | OWENSVILLE | MO | 65066 | 2824 |
| JAMES W WILSON | 504 S PLEASANT | | | BELDING | MI | 48809 | 1959 |
| JAMES W WILSON | 600 ORTMAN | | | SAGINAW | MI | 48601 | 3711 |
| JAMES W WILSON | MAIN STREET DINGLE | COUNTY KERRY 46205-3611 | IRELAND | | | | |
| JAMES W WILSON | PO BOX 51523 | | | LIVONIA | MI | 48151 | 5523 |
| JAMES W WILSON JR | 301 N REDWOOD LN | | | MUNCIE | IN | 47304 | 3567 |
| JAMES W WILSON JR | 9405 BREHM ROAD | | | CINCINNATI | OH | 45252 | 2609 |
| JAMES W WIMBERLY JR | 4900 JETT ROAD N W | | | ATLANTA | GA | 30327 | 4516 |
| JAMES W WINCH | MARIE C WINCH JT TEN | 402 BIG SAM CIRCLE | | LOGANVILLE | GA | 30052 | 8010 |
| JAMES W WITHROW | CHARLES SCHWAB & CO INC CUST | 5160 VIA DANIEL | | YORBA LINDA | CA | 92886 | |
| JAMES W WITHROW | KATIE WITHROW | UNTIL AGE 25 | 5160 VIA DANIEL | YORBA LINDA | CA | 92886 | |
| JAMES W WOODARD | PO BOX 589 | | | ST JOSEPH | IL | 61873 | 0589 |
| **JAMES W WORLEY** | **5780 AHO DR** | | | **AVON** | **IN** | **46123** | **8071** |
| JAMES W WORLEY SR & | SHIRLEY K WORLEY JT TEN | 5780 AHO DRIVE | | AVON | IN | 46123 | |
| JAMES W WORTHAM | 617 HOGAN ALLEY DR | | | MANSFIELD | TX | 76063 | 5474 |
| JAMES W YACKEL & | MRS ERNA B YACKEL JT TEN | 730 ROY ST | | DYER | IN | 46311 | 2350 |
| JAMES W YANCY | CHARLES SCHWAB & CO INC CUST | 126 OAK GLEN | | SAN ANTONIO | TX | 78209 | |
| JAMES W YANG & | CATHY CHUNG CHUAN YANG | DESIGNATED BENE PLAN/TOD | 16646 NE 30TH ST | BELLEVUE | WA | 98008 | |
| JAMES W YATES | 4144 RIDGE RD #10 | | | STEVENSVILLE | MI | 49127 | 9300 |
| JAMES W YING | PO BOX 592 | GENERAL POST OFFICE CENTRAL | | HONG KONG CHINA | | | |
| JAMES W YOUNG | PO BOX 321 | | | ELLINGTON | MO | 63638 | 0321 |
| JAMES W YOUNG JR | 104 HOMER DR | | | JEANNETTE | PA | 15644 | 9548 |
| JAMES W ZAVIES | TR UA 12/24/92 JAMES W ZAVIES | TRUST | P O BOX 580 | CEDARVILLE | MI | 49719 | |
| JAMES W. & CAROL A. LUCKE | TTEES O/T 2003 LUCKE FAMILY TR | U/D/T 04/01/03 | 16615 OAK VIEW CIRCLE | MORGAN HILL | CA | 95037 | 6914 |
| JAMES W. ANDREWS & | DONNA G. ANDREWS | 8430 FM 2757 | | FORNEY | TX | 75126 | |
| JAMES W. DOPP JR. & | VIRGINIA C. DOPP | 12246 ARCTURUS DR | | WILLIS | TX | 92056 | |
| JAMES W. DRAPER TTEE | FBO JAMES W. DRAPER TRUST | U/A/D 04/13/76 | 267 HILLCREST AVENUE | GROSSE POINTE FARMS | MI | 48236 | 3108 |
| JAMES W. FRITZ IRA | FCC AS CUSTODIAN | 30422 DANAE STREET | | OAKDALE | CA | 95361 | 7526 |
| JAMES W. GAINES JR | DESIGNATED BENE PLAN/TOD | 6 MORTON LN | | WARREN | NJ | 07059 | |
| JAMES W. GREEN IRA | FCC AS CUSTODIAN | 10100 HILLVIEW DRIVE | # 2405 | PENSACOLA | FL | 32514 | 5484 |
| JAMES W. HASKELL | 505 2ND STREET | | | MANHATTAN BEACH | CA | 90266 | 6515 |
| JAMES W. HEBERLING | 12265 UNITY RD | | | NEW SPRINGFLD | OH | 44443 | 9720 |
| JAMES W. SKIBA | 311 FRIDAY DRIVE | | | WILMINGTON | NC | 28411 | 9644 |
| JAMES W. SVETIC | TOD BENEFICIARY ON FILE | 3310 S. FORDNEY RD. | | HEMLOCK | MI | 48626 | |
| JAMES W. WALKER | 512 FLOWING WELL RD | | | ALBANY | GA | 31721 | 9068 |
| JAMES W. ZENTMEYER | CGM IRA CUSTODIAN | JAMES W. ZENTMEYER | 3270 RENFRO AVENUE | CINCINNATI | OH | 45211 | 6625 |
| JAMES W. ZIMMERMAN | 215 W. 17TH | P.O. BOX 1245 | | TRAVERSE CITY | MI | 49685 | 1245 |
| JAMES WADE ROBERSON | 3203 MAPLE RIDGE CT | | | LOGANSPORT | IN | 46947 | 3916 |
| JAMES WADINO | 30451 AVONDALE | | | WESTLAND | MI | 48186 | 5022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES WAFER | 3101 VALERIE ARMS DR | APT 1A | | | DAYTON | OH | 45405 | 2034 |
| JAMES WAGNER | 19984 ROSIN | | | | CLINTON TOWNSHIP | MI | 48038 |
| JAMES WAGNER | 8125 CORRYTON LUTTRELL RD | | | | CORRYTON | TN | 37721 |
| JAMES WAGONER | 2900 29TH AVE SW | APT E-2 | | | TUMWATER | WA | 98512 |
| JAMES WAGSTAFF | 6250 BAINBRIDGE ROAD | | | | CHARLOTTE | NC | 28212 | 6202 |
| JAMES WAINWRIGHT | JUNE WAINWRIGHT JTWROS | 26264 DODGE AVE | | | HAWARD | CA | 94545 | 3052 |
| JAMES WAKEFIELD | 17525 BROWN RD | | | | DALLAS | OR | 97338 |
| JAMES WALDRON & | KRISTINA MARIE WALDRON | 9 BERTINI LANE | | | WALLINGFORD | CT | 06492 |
| JAMES WALKER | 1155 CHARLES | | | | FLINT | MI | 48505 | 1641 |
| JAMES WALKER | 120 DOWNWOOD DR | | | | BURLESON | TX | 76028 |
| JAMES WALKER | 157 CROOKED CREEK | | | | ABILENE | TX | 79602 |
| JAMES WALKER | 4105 SCARRITT | | | | KANSAS CITY | MO | 64127 |
| JAMES WALKER | 5713 EAST HACKAMORE | | | | MESA | AZ | 85205 |
| JAMES WALKER | 605 RIDGECREST DR. | | | | SAGINAW | TX | 76179 |
| JAMES WALKER | 813 WHITE OAK LANE | | | | UNIVERSITY PARK | IL | 60466 |
| JAMES WALKER | 8289 CHRISTMAS COURT | | | | CHARLOTTE | NC | 28216 |
| JAMES WALKER | PO BOX 92396 | | | | ROCHESTER | NY | 14692 | 0396 |
| JAMES WALLACE | 458 GARRISON RD. | | | | MONROEVILLE | NJ | 08343 |
| JAMES WALLACE & | MARY J WALLACE JTWROS | 1874 ENTERPRISE | | | TROY | MI | 48083 | 1808 |
| JAMES WALLCE | 458 GARRISON ROAD | | | | MONROEVILLE | NJ | 08343 |
| JAMES WALLIN | PO BOX 90 | | | | COLD SPG HBR | NY | 11724 | 0090 |
| JAMES WALLIS SHOLAR | 915 RIDGESIDE DR | | | | MONROVIA | CA | 91016 |
| JAMES WALONOSKI | 45 VILLAGE ST | | | | BRISTOL | CT | 06010 | 8037 |
| JAMES WALSH | WBNA CUSTODIAN SEP IRA | 1780 SLOCUM AVE | | | WALL | NJ | 07719 |
| JAMES WALTER & | CHRISTEL WALTER JT TEN | 22 CREST DRIVE | | | TARRYTOWN | NY | 10591 | 4306 |
| JAMES WALTER DUNKER | 1312 ROSIE CT | | | | ROHNERT PARK | CA | 94928 | 2957 |
| JAMES WALTER HERBERT | 387 FLORIDA ST | | | | BUFFALO | NY | 14208 | 1310 |
| JAMES WALTER WEST | 6812 LANTANA DR | | | | BRYANS ROAD | MD | 20616 |
| JAMES WALTON JONES | 123 COUNTY ROAD 106 | | | | MARLIN | TX | 76661 | 4612 |
| JAMES WANDMACHER & | PAMELA SUE WANDMACHER | RR 3 BOX 278 | | | SULLIVAN | IL | 61951 |
| JAMES WANG | 15-08 PARSONS BLVD. | | | | WHITESTONE | NY | 11357 |
| JAMES WARD | 653 SHARON DRIVE | | | | CORPUS CHRISTI | TX | 78412 | 2921 |
| JAMES WARD | WBNA CUSTODIAN TRAD IRA | 1308 BAECHER LN | | | NORFOLK | VA | 23509 |
| JAMES WARD FITZGERALD | 4100 N CHARLES ST APT 906 | | | | BALTIMORE | MD | 21218 | 1029 |
| JAMES WARD LAFFERTY | 20 STEUBEN PARK #4 | | | | UTICA | NY | 13501 | 2920 |
| JAMES WARNER | 3868 HALIFAX CIRCLE | | | | MORRISTOWN | TN | 37813 |
| JAMES WASHINGTON | 220 KING AVE | | | | TRENTON | NJ | 08638 | 2226 |
| JAMES WATERS | 157 STRATER LN | | | | MALTA | MT | 59538 |
| JAMES WATKINS | 3570 OHIO TRL | | | | YOUNGSTOWN | OH | 44505 | 1934 |
| JAMES WATSON | 6754 COUNTY ROAD 32 | | | | FORT CALHOUN | NE | 68023 | 5323 |
| JAMES WATSON TR | WATSON FAMILY TRUST | U A DTD 01/22/86 | 213 PALM DRIVE 1 | | NAPLES | FL | 34112 | 4917 |
| JAMES WAYMAN | 9976 FLYROD DR | | | | PASO ROBLES | CA | 93446 |
| JAMES WAYNE LEWIS SR | 2415 LARCHWOOD RD | NGC | | | WILMINGTON | DE | 19810 |
| JAMES WAYNE LEWIS SR | CHARLES SCHWAB & CO INC CUST | 2415 LARCHWOOD RD | NGC | | WILMINGTON | DE | 19810 |
| JAMES WAYNE ROBERTSON | 930 W ROCKING R RD | | | | ATOKA | OK | 74525 |
| JAMES WAYNE WHITAKER | 43 KINGS RIVER RD | | | | NORTH LITTLE ROCK | AR | 72116 |
| JAMES WEATHERSBY | 3610 CAROLINA COURT | | | | FREDERICKSBURG | VA | 22408 |
| JAMES WEBB | 9246 EVERGREEN RD | | | | DETROIT | MI | 48228 | 1756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES WEBSTER | 203 ORCHARD PARK DR | | | | BETHEL PARK | PA | 15102 |
| JAMES WEDDING | 5763 N GIBRALTAR WAY | #206 | | | AURORA | CO | 80019 |
| JAMES WEEKS | TR UA 06/15/81 JAMES WEEKS TRUST | 34325 33 MILE RD | | | RICHMOND | MI | 48062 4800 |
| JAMES WEIGAND II | CUST JACQUELINE S WIEGAND | UTMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176 1001 |
| JAMES WEIGOLD | 10 WELLFLEET DR | | | | NORFOLK | MA | 02056 1810 |
| JAMES WEISENBERGER | 68532 WOODCROFT DR. | | | | ST CLAIRSVILLE | OH | 43950 |
| JAMES WEISS & | RUTH ELLEN MAYHALL JT TEN | 477 SHELBOURNE ROAD | | | GROSSE POINTE | MI | 48236 2824 |
| JAMES WELBAUM | 8636 VIA COLONIA | | | | SAN DIEGO | CA | 92126 |
| JAMES WELBES | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763 6021 |
| JAMES WELCH | 7612 CAGLE DRIVE | | | | RALEIGH | NC | 27617 |
| JAMES WELCH | 936 LINDSEY ST. | | | | DIBOLL | TX | 75941 |
| JAMES WELDON CROUCH | 2620 W 1200 S #35 | | | | VANBUREN | IN | 46991 9618 |
| JAMES WELDON HILL SR & | JADINE HILL TUCKER TEN COM | 7755 YARDDY DR #411D | | | TAMARAC | FL | 33321 0843 |
| JAMES WELLS | 15888 NW CACHE ROAD | | | | CACHE | OK | 73527 |
| JAMES WENDT | LESLIE WENDT JT TEN | 11717 W WATERFORD AVE | | | GREENFIELD | WI | 53228 1860 |
| JAMES WESLEY CONVERSE | 7101 N MUSSON RD | | | | SIX LAKES | MI | 48888 9512 |
| JAMES WESLEY DAILY & | PATRICIA DAILY | 19333 N 68TH AVE | | | GLENDALE | AZ | 85308 |
| JAMES WESLEY FYFE | 506 15TH STREET APT 9 | | | | WINDBER | PA | 15963 1640 |
| JAMES WESLEY HILL | 5328 SANDUSKY RD | | | | PECK | MI | 48466 9791 |
| JAMES WESLEY HORNER | 10823 EAST 180 SOUTH | | | | GREENTWON | IN | 46936 9188 |
| JAMES WESLEY SHANER | IRREVOCABLE TR | JOHN W SHANER TTEE | U/A DTD 11/13/2000 | 2441 SOUTH 191ST CIRCLE | OMAHA | NE | 68130 2921 |
| JAMES WESLEY WOOD | 1365 RAYS BRIDGE ROAD | | | | WHISPER PNES | NC | 28327 9178 |
| JAMES WESTBROOK | 1141 GROMER AV. | | | | WASCO | CA | 93280 |
| JAMES WETTERER AND | JACQUELINE WETTERER JTWROS | LARGE CAP VALUE | 62-44 62 ROAD | | MIDDLE VILLAGE | NY | 11379 1019 |
| JAMES WHALEN AND | JULIE A WHALEN JTWROS | 2458 FORTESQUE AVENUE | | | OCEANSIDE | NY | 11572 1129 |
| JAMES WHEELER JR | 12 HORSESHOE LANE | | | | LEVITTOWN | PA | 19055 1324 |
| JAMES WHELPLEY | 8788 PARK LN #2076A | | | | DALLAS | TX | 75231 |
| JAMES WHELTON & | DIANA F WHELTON | 4620 GRAND AVE | | | WESTERN SPRINGS | IL | 60558 |
| JAMES WHITE | 110 PINE AVENUE, SUITE 804 | | | | LONG BEACH | CA | 90802 |
| JAMES WHITE | 6433 SOUTH STAPLES | 109 | | | CORPUS CHRISTI | TX | 78413 |
| JAMES WHITE & | JANE WHITE | JT TEN WROS ADVISORY CHOICE | N87W5277 COVINGTON SQ | | CEDARBURG | WI | 53012 1574 |
| JAMES WHITLEY | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404 1308 |
| JAMES WHITWORTH | | | | | VICTOR | IA | 52347 |
| JAMES WIGGEN | 2348 CALUMET ST. | | | | CARMICHAEL | CA | 95608 |
| JAMES WILBUR | 118 TROWBRIDGE STATION RD. | | | | MILLERTON | PA | 16936 9742 |
| JAMES WILBUR GUMP & | MARGARET V GUMP | TR GUMP FAMILY LIVING TRUST | UA 09/19/01 | 1121 OAKRIDGE DR | PITTSBURGH | PA | 15227 1403 |
| JAMES WILD | VIRGINIA WILD JTWROS | 1930 MAPLE ROAD | | | WILLIAMSVILLE | NY | 14221 2753 |
| JAMES WILDER | CUST SHELBY KAYE ELDER UTMA KY | BOX 517 | | | CRESTWOOD | KY | 40014 0517 |
| JAMES WILDER | CUST TALLEY CASE ELDER UTMA KY | BOX 517 | | | CRESTWOOD | KY | 40014 0517 |
| JAMES WILDER & | OPAL WILDER JT TEN | BOX 517 | | | CRESTWOOD | KY | 40014 0517 |
| JAMES WILEY | 633 SO 15TH ST | | | | SAGINAW | MI | 48601 2010 |
| JAMES WILLARD BOSTON | 15 WARHILL CIRCLE | | | | DAWSONVILLE | GA | 30534 7860 |
| JAMES WILLARD BOWEN & | JUDITH KAY BOWEN | 4 VENETIAN CIR | | | PORT ORANGE | FL | 32127 |
| JAMES WILLARD FUREY | 7008 BEAR RIDGE RD RT 2 | | | | NO TONAWANDA | NY | 14120 9583 |
| JAMES WILLARD MC GRAW | 555 GOOGE ST | | | | ALLENDALE | SC | 29810 1129 |
| JAMES WILLIAM ANDERSON | C/O DENNIS ANDERSON EXECUTOR | 4030 WEST 32ND ST | | | ANDERSON | IN | 46011 4519 |
| JAMES WILLIAM BANASZAK | 75 SUSAN DRIVE | | | | DEPEW | NY | 14043 1410 |
| JAMES WILLIAM BARKEMEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1405 VALLEY RD | | BANNOCKBURN | IL | 60015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES WILLIAM BARTOE & | JANIE BARTOE | 185 SPRING ISLE TRL | | | ALTAMONTE SPRINGS | FL | 32714 | 8797 |
| JAMES WILLIAM BATCHELOR | 938 MCCOTLERS MARINA RD | | | | WASHINGTON | NC | 27889 | 8795 |
| JAMES WILLIAM BATES | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429 | 1733 |
| JAMES WILLIAM BLACK | P.O. BOX 30307 | | | | MIDDLEBURG HTS | OH | 44130 | |
| JAMES WILLIAM BOWERS | 21301 PINEBLUFF DR | | | | TRABUCO CANYON | CA | 92679 | |
| JAMES WILLIAM BOWERS | CHARLES SCHWAB & CO INC CUST | 21301 PINEBLUFF DR | | | TRABUCO CANYON | CA | 92679 | |
| JAMES WILLIAM BUCHHOLZ | CHARLES SCHWAB & CO INC CUST | 10 SWALLOWS LN | | | TRABUCO CANYON | CA | 92679 | |
| JAMES WILLIAM CASALEGNO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 15 ACACIA RD. | | BRISTOL | RI | 02809 | |
| JAMES WILLIAM DANAHY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 500 ROOSEVELT BLVD APT 608 | | FALLS CHURCH | VA | 22044 | |
| JAMES WILLIAM DOUGHERTY | 112 SPLIT ROCK WAY | | | | PENOBSCOT | ME | 04476 | |
| JAMES WILLIAM EVANS | 910 FOUNTAIN AVE | | | | LOUISVILLE | KY | 40222 | |
| JAMES WILLIAM EVERETT JR | PO BOX 7303 | | | | ALBANY | NY | 12224 | 0303 |
| JAMES WILLIAM FUSON | 1329 N 8TH ST APT 4 | | | | BURLINGTON | IA | 52601 | 4756 |
| JAMES WILLIAM GARRETT & | MARION M GARRETT JT TEN | PO BOX 632 | | | PINE GROVE MILLS | PA | 16868 | 0632 |
| JAMES WILLIAM GERLACH & | EVELYN GERLACH | THE GERLACH FAMILY TRUST | 5033 YAPLE | | SANTA BARBARA | CA | 93111 | |
| JAMES WILLIAM GREER | GREER REVOCABLE LIVING TRUST | 142 VIA ALAMEDA | | | REDONDO BEACH | CA | 90277 | |
| JAMES WILLIAM GUEST | 7063 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315 | 8129 |
| JAMES WILLIAM HAINES & | SANDRA FISHEL HAINES TEN ENT | 1001 GREEN HILL FARM ROAD | | | REISTERSTOWN | MD | 21136 | 5132 |
| JAMES WILLIAM HARRIS | 7836 GRAY RD | | | | MOORESVILLE | IN | 46158 | 6600 |
| JAMES WILLIAM HOEHN | 7600 BAY MEADOW RD | | | | HARBOR SPRINGS | MI | 49740 | 8653 |
| JAMES WILLIAM JOHNSON | 3822 HOLLY AVE | | | | FLINT | MI | 48506 | 3109 |
| JAMES WILLIAM LANE III | 638 PARADISE ISLAND WAY | | | | HAINES CITY | FL | 33844 | 9355 |
| JAMES WILLIAM LOTRIDGE | 10412 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9175 |
| JAMES WILLIAM MAGINNESS | CHARLES SCHWAB & CO INC CUST | 160 SE 23RD ST | | | CAPE CORAL | FL | 33990 | |
| JAMES WILLIAM MC CLINTOCK | GARLAND ST | PO BOX 272 | | | VAILS GATE | NY | 12584 | 0272 |
| JAMES WILLIAM MCCONNELL | 32497 ROCK SPRING RD | | | | MEADOWVIEW | VA | 24361 | |
| JAMES WILLIAM MEADE | TR UW WILLIAM G MEADE | APT 3-2 | 74 MAIN STREET NORTH | | WOODBURY | CT | 06798 | 2905 |
| JAMES WILLIAM MORRISSEY | CHARLES SCHWAB & CO INC.CUST | 3020 PARK PL | | | EVANSTON | IL | 60201 | |
| JAMES WILLIAM OLIPHANT III | PO BOX 565 | | | | MONTROSE | AL | 36559 | 0565 |
| JAMES WILLIAM ROWLEY | DESIGNATED BENE PLAN/TOD | JWRC#1 | 443 W FENWAY DR | | HERNANDO | FL | 34442 | |
| JAMES WILLIAM SEAL & | CATHERINE RUTH TRAUB SEAL JT TEN | 8287 HILLANDALE DRIVE | | | SAN DIEGO | CA | 92120 | 1621 |
| JAMES WILLIAM SHAW | RYAN CARTER SHAW | 230 HUNTINGTON ROAD | | | WILMINGTON | NC | 28403 | 4613 |
| JAMES WILLIAM SNYDER & | MARLYN GAIL SNYDER | PO BOX 310 | | | BROWN CITY | MI | 48416 | |
| JAMES WILLIAM STAPP &SUZANNE YVONNE | HALL STAPP TTEES J WILLIAM& SUZANNE | YVONNE HALL STAPP LVG TST 2/23/93 | 93 MESA VERDE DRIVE | | LOS ALAMOS | NM | 87544 | 3438 |
| JAMES WILLIAM TRIBE | CHARLES SCHWAB & CO INC CUST | 4898 SCENIC DR | | | EUGENE | OR | 97404 | |
| JAMES WILLIAM TROUT | 31040 ASH APT 8305 | | | | WIXOM | MI | 48393 | 4109 |
| JAMES WILLIAM WHITTINGTON | 203 E SPEADING OAKS | | | | FRIENDSWOOD | TX | 77546 | |
| JAMES WILLIAMS | 1320 E 1ST ST | | | | MUNCIE | IN | 47302 | 2504 |
| JAMES WILLIAMS | 152 ISIAH HENRY LOOP | | | | BRUNSON | SC | 29911 | |
| JAMES WILLIAMS | 2520 S ETHEL | | | | DETROIT | MI | 48217 | 2301 |
| JAMES WILLIAMS | 3725 M ST | | | | LINCOLN | NE | 68510 | |
| JAMES WILLIAMS | 41 KIRKDALE DRIVE | | | | MARLTON | NJ | 08053 | 2519 |
| JAMES WILLIAMS | 7611 LACY HILL DR | | | | HOUSTON | TX | 77036 | |
| JAMES WILLIAMS | 816 NATIONAL HWY | | | | LAVALE | MD | 21502 | 7337 |
| JAMES WILLIAMS | 8603 WARD ST | | | | DETROIT | MI | 48228 | 4058 |
| JAMES WILLIAMS IRA | FCC AS CUSTODIAN | PO BOX 552 | | | CARAWAY | AR | 72419 | 0552 |
| JAMES WILLIAMSON | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854 | 5703 |
| JAMES WILLIAMSON JR | CUST J SCOTT WILLIAMSON U/THE | OHIO UNIFORM GIFTS TO MINORS ACT | 8025 OHIO DR | APT 9106 | PLANO | TX | 75024 | 2334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES WILLIE MOORE | 615 EAST FERRY ST | | | BUFFALO | NY | 14211 | 1138 |
| JAMES WILLIS | 110 BRUNSWICK BLVD | | | BUFFALO | NY | 14208 | 1547 |
| JAMES WILLIS | 615 WARBURTONE AVE | | | YONKERS | NY | 10701 | 1658 |
| JAMES WILLIS | 9332 HERSCH FARM LANE | | | MANASSAS | VA | 20112 | |
| JAMES WILLIS ISEMINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11207 CROWBOROUGH CT | BAKERSFIELD | CA | 93311 | |
| JAMES WILLIS ROTHROCK & | RITA H ROTHROCK | PO BOX 692 | | REIDVILLE | SC | 29375 | |
| JAMES WILSON | 4024 KESSLER AVE APT 1903 | | | GARDEN CITY | GA | 31408 | |
| JAMES WILSON | 6930 CRANWOOD | | | FLINT | MI | 48505 | |
| JAMES WILSON | RAVAE WILSON | 1527 LAKE FRONT RD | | LAKE OSWEGO | OR | 97034 | 4613 |
| JAMES WILSON CATES | 191 GREEN HARBOR RD | | | OLD HICKORY | TN | 37138 | 1029 |
| JAMES WILSON ENOCHS III | 10913 LIVE OAK CT | | | MIDLOTHIAN | VA | 23113 | 3102 |
| JAMES WILSON HAWTHORNE JR | 9 SUNRISE DR | | | OXFORD | CT | 06478 | 1771 |
| JAMES WILSON III | 2008 TELEGRAPH RD | | | WILMINGTON | DE | 19808 | 5200 |
| JAMES WILSON ROBSON & | PATRICIA ROBSON TEN COM | 6000 PRESTWICK | | MCKINNEY | TX | 75070 | 7278 |
| JAMES WILTZ & | MRS SHARON WILTZ JT TEN | 1216 ROBIN RD | | DIXON | IL | 61021 | 3952 |
| JAMES WINBUSH | 4151 GARTHWAITE AVE | # 14 | | LOS ANGELES | CA | 90008 | 3853 |
| JAMES WINDSOR | 9901 N. HARRISON | | | KANSAS CITY | MO | 64155 | |
| JAMES WINGATE | 10112 CARNATION CT SUITE 9 | | | FLORENCE | KY | 41042 | |
| JAMES WINTERBOTHAM | 9954 WEST EMERICK ROAD | | | WEST MILTON | OH | 45383 | 9606 |
| JAMES WIRTH | 14840 NASON HILL ROAD N | | | MARINE | MN | 55047 | 9517 |
| JAMES WISER | 16960 TIMBERLAKES DR | | | FT MYERS | FL | 33908 | 5346 |
| JAMES WISNIEWSKI | HELEN S WISNIEWSKI JTWROS | 1435 CRANBROOK DRIVE | | SAGINAW | MI | 48638 | |
| JAMES WISNOR | 18611 N 22ND ST #4 | | | PHOENIX | AZ | 85024 | 3079 |
| JAMES WITHERSPOON | 4503 RIVERWOOD FOREST | | | DECATUR | GA | 30035 | |
| JAMES WITKOWSKI & | MARGARET WITKOWSKI | 80 MASSACHUSETTS AVE | | MASSAPEQUA | NY | 11758 | |
| JAMES WOJCIK | 6108 ELY VISTA DR. | | | PARMA | OH | 44129 | |
| JAMES WOLF | 208 HILLCREST DR | | | BERRYVILLE | AR | 72616 | 8819 |
| JAMES WOLFE | 213 E HARRISON AVE #2 | | | KILLEEN | TX | 76541 | |
| JAMES WOLFE & | ALICE WOLFE JT WROS | 6331 W MORGAN CIR | | WESTLAND | MI | 48185 | 6917 |
| JAMES WOLFF | 414 ELMWOOD DRIVE | | | FORTSON | GA | 31808 | |
| JAMES WOLFF (SEP IRA) | FCC AS CUSTODIAN | 210 LINDEN ST | | ROCHESTER | NY | 14620 | 2314 |
| JAMES WONG | 529 N 3RD ST | | | PATTERSON | CA | 95363 | 2105 |
| JAMES WONG | CUST KEVIN JAMES WONG UGMA NY | 113 MOUNT ARLINGTON BLVD | | LANDING | NJ | 07850 | 1638 |
| JAMES WONG & | LIANE WONG JT TEN | 6149 OLIVE BRANCH RD | | GREENWOOD | IN | 46143 | 9007 |
| JAMES WOOD | 1206 SHATTO DR | | | HAMPTON | VA | 23661 | |
| JAMES WOOD | 20014 9TH AVE SE | | | MILL CREEK | WA | 98012 | |
| JAMES WOOD | 2805 WIEN ST. | | | DELTA JUNCTION | AK | 99737 | |
| JAMES WOOD | 32 SEAN DRIVE | | | WHITINSVILLE | MA | 01588 | |
| JAMES WOOD JR | 1 WHITTINGHAM RD | | | BASKING RIDGE | NJ | 07920 | 3720 |
| JAMES WOODCOCK | 6 CARRIE DRIVE | | | MATAWAN | NJ | 07747 | |
| JAMES WOODINGTON & | NANCY WOODINGTON JT TEN | 3876 BOEING DR | | SAGINAW | MI | 48604 | 1806 |
| JAMES WOODROW BOGGS | | | | BIG OTTER | WV | 25020 | |
| JAMES WOODROW SULLIVAN | CHARLES SCHWAB & CO INC CUST | 13315 COUNTRY WAY CIRCLE | | FREDERICKSBURG | VA | 22407 | |
| JAMES WOODS (IRA) | FCC AS CUSTODIAN | 8383 WILSHIRE BLVD. #500 | | BEVERLY HILLS | CA | 90211 | 2404 |
| JAMES WOODWARD | 8800 E YAVAPAI ED #308 | | | PRESCOTT VALLEY | AZ | 86314 | |
| JAMES WOOLLEY | 1574 BRAXTON PLACE | | | LOGAN | UT | 84321 | |
| JAMES WORKMAN JR | 335 PINEHEARST DR | | | GREENWOOD | SC | 29649 | 9119 |
| JAMES WORTHEY | P.O. BOX 401 | | | DE QUEEN | AR | 71832 | 0401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES WRAY | 22851 DAVID AVE | | | | EASTPOINTE | MI | 48021 4616 |
| JAMES WRIGHT | 136 ROBERTS RD NW | | | | HADDOCK | GA | 31033 2010 |
| JAMES WRIGHT | 210 LUNNS WAY | | | | PLYMOUTH | MA | 02360 |
| JAMES WRIGHT | 5572 COPLIN | | | | DETROIT | MI | 48213 3706 |
| JAMES WYNNE | 9545 TAYLOR CT | | | | PICKERINGTON | OH | 43147 |
| JAMES WYROBA | 2071 EAST BUTLER CIR | | | | WESTLAND | MI | 48186 3988 |
| JAMES WYSOGLAD | 765 OLD BARN RD | | | | BARRINGTON | IL | 60010 1751 |
| JAMES Y C WU & | DAISY HO | 2333 KAPIOLANI BLVD # 3209 | | | HONOLULU | HI | 96826 |
| JAMES Y F NG | 192 CHISWICK RD | | | | BRIGHTON | MA | 02135 4608 |
| JAMES Y GARBER | 147 E PERLITA CIRCLE | | | | PALM SPRINGS | CA | 92264 9386 |
| JAMES Y HORTON | CHARLES SCHWAB & CO INC CUST | 1163 OAK KNOLL MANOR CT | | | SAINT LOUIS | MO | 63119 |
| JAMES Y K CHOY | 202 DUCLOS LN | | | | HIGHLAND PARK | NJ | 08904 |
| JAMES Y K MAU | 1630 ELWOOD DR | | | | LOS GATOS | CA | 95030 |
| JAMES Y K MAU & | HELEN T MAU | TR UA MAU FMAILY TRUST 10/11/91 | 1630 ELWOOD DRIVE | | LOS GATOS | CA | 95032 1012 |
| JAMES Y MORRIS | 3521 WARWICK DR | | | | GREENVILLE | NC | 27858 6591 |
| JAMES Y NORFLEET JR | 121 NASHUA DR | | | | CLARKSVL | IN | 47129 1428 |
| JAMES Y TANAKA (IRA) | FCC AS CUSTODIAN | 646 PERALTA STREET | | | BERKELEY | CA | 94707 1509 |
| JAMES Y THOMPSON | 1028 OUACHITA 2 | | | | STEPHENS | AR | 71764 9283 |
| JAMES Y WANG | JAMES WANG LIVING TRUST | 2554 PEBBLE BEACH LOOP | | | LAFAYETTE | CA | 94549 |
| JAMES Y WINN | RT 2 BOX 329 | | | | LUBBOCK | TX | 79415 9768 |
| JAMES Y WU & STELLA C WU | JAMES & STELLA WU REV TRUST | 126 POST ST RM 616 | | | SAN FRANCISCO | CA | 94108 |
| JAMES YARNALL | 68 NANTICOKE DRIVE | | | | DOVER | DE | 19904 |
| JAMES YORK | SEPARATE PROPERTY | 2 HORSESHOE LANE | | | RLLNG HLS EST | CA | 90274 4823 |
| JAMES YOSHIKAWA | 160 HIGH LAKE ROAD | | | | SHARON | VT | 05065 |
| JAMES YOUNG | 4230 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 2042 |
| JAMES YOUNG | 8 HICKORY HILL COURT | | | | SILVER SPRING | MD | 20906 |
| JAMES YOUNG | 8490 YARROW ST. | | | | ARVADA | CO | 80005 |
| JAMES YOUNG AND | KELLY ANN YOUNG JT TEN | P.O. BOX 39 | | | LEBANON | OR | 97355 0039 |
| JAMES YOUNT | 1123 YOUNT LANE | | | | VANDERGRIFT | PA | 15690 |
| JAMES YUEN | W247N6010 PEWAUKEE RD | | | | SUSSEX | WI | 53089 3612 |
| JAMES Z SHANKS | 1671 FRIAR TUCK ROAD N E | | | | ATLANTA | GA | 30339 2660 |
| JAMES ZACCHINI | 16 JAMIES PATH | | | | PLYMOUTH | MA | 02360 |
| JAMES ZAKANY | 35480 GROVEWOOD AVE | | | | EASTLAKE | OH | 44095 |
| JAMES ZAKOVEC | CHARLES SCHWAB & CO INC CUST | 435 LAMBIANCE DR APT 804 | | | LONGBOAT KEY | FL | 34228 |
| JAMES ZALIZNOCK | 323 OIL TANK HILL RD | BOX 387 | | | N CAMBRIA | PA | 15714 |
| JAMES ZEBKAR OR | RUTH ZEBKAR | TR ZEBKAR LIVING TRUST | UA 01/30/97 | 4107 MILLER DR | ST PETE BEACH | FL | 33706 2648 |
| JAMES ZEISS | 1433 HOLLYWOOD AVE. | | | | BRONX | NY | 10461 |
| JAMES ZIMMERMAN | PO BOX 711 | | | | MOUNT CLEMENS | MI | 48046 0711 |
| JAMES ZITO | 311 W DRINKER ST | | | | DUNMORE | PA | 18512 |
| JAMES ZOOG | 4272 E. CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331 |
| JAMES ZUBER | 7706 GLENWOOD CT | | | | CANAL WNCHSTR | OH | 43110 9290 |
| JAMES ZUGEC | 46 HAUDEN ROAD | | | | PITTSBURGH | PA | 15205 |
| JAMES ZUMWALT AND | NORMA ZUMWALT JTWROS | 2619 SWANLUND LN | | | EUREKA | CA | 95503 9727 |
| JAMES ZURICK | 7829 ST BONIFACE LA | | | | BALTIMORE | MD | 21222 3526 |
| JAMES, FREDERICK & EUGENE | MORRISON TTEES | FREDERICK J MORRISON TRUST | DTD 10/24/95 | 33 KORMAR RD | PLYMOUTH MEETING | PA | 19462 7141 |
| JAMESENA COX & | LESTEL W COX & | SHARON K SLODOUNIK JT TEN | 8507 TITCHFIELD CT | APT B 1ST FLOOR SOUTH | SAINT LOUIS | MO | 63123 1250 |
| JAMESHA BAZEMORE | 3217 CARLSWOOD CIR | | | | WINDSOR MILL | MD | 21244 |
| JAMESON K. ARNOLD AND | C. DAWN ARNOLD JTWROS | 31474 SUNLIGHT | | | BULVERDE | TX | 78163 2786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMESON POINT | 2338 HARROD ST | | | KINGMAN | AZ | 86401 |
| JAMESTON L HALE | 3280 CENTENNIAL RD | | | FT WORTH | TX | 76119 | 7103 |
| JAMESTOWN DEVELOPMENT, | LLC | RR 2 BOX 350 | | WOODWARD | OK | 73801 | 9637 |
| JAMEY E LIVINGSTON | 2237 SPRING STREET | | | NEW CASTLE | IN | 47362 | 3846 |
| JAMEY MILLS NIELSEN | 350 CHAPMAN ST | | | LANDER | WY | 82520 |
| JAMEY STUART FINLAYSON | 2940 INMAN | | | FERNDALE | MI | 48220 | 1087 |
| JAMI A FISHER AND | JEREMIAH E FISHER JTWROS | 7548 RIVER ROAD | | FLUSHING | MI | 48433 | 2207 |
| JAMI A GHANI | 3610 CARRIAGE WAY | | | EAST POINT | GA | 30344 |
| JAMI AVELLINI | 829 CEDAR HILL DR | | | ALLENTOWN | PA | 18109 |
| JAMI C SMITH | 1890 WASHINGTON ST | APT 503 | | SAN FRANCISCO | CA | 94109 | 2938 |
| JAMI CARROLL | 874 COUNTY ROAD 1756 | | | JOPPA | AL | 35087 | 2231 |
| JAMI CLOUD | 2253 POINSETTIA STREET | | | PORTAGE | IN | 46368 |
| JAMI HALL | CUST KELSIE CLAUDINE RHEA HALL | UTMA KY | 117 S MAPLE ST | ELIZABETHTOWN | KY | 42701 | 1607 |
| JAMI HOBBIE | 254 SHADOW VALLEY LANE | | | PINEVILLE | MO | 64856 |
| JAMI KOURY BENNETT | PRISCILLA F KOURY JT TEN | 410 RESPOSADO DRIVE | | LA HABRA HGHTS | CA | 90631 |
| JAMI LEE SHELTON | CHARLES SCHWAB & CO INC CUST | 1110 WILLOWCREEK RD | | CLEBURNE | TX | 76033 |
| JAMI M REIMER | CHARLES SCHWAB & CO INC CUST | 12610 W 60TH STREET | | SHAWNEE | KS | 66216 |
| JAMI MEGAN DONALDSON | 2300 127TH AVE SE | | | BELLEVUE | WA | 98005 | 4232 |
| JAMI OWENS | 2100 TODD LN | | | HELTONVILLE | IN | 47436 | 8715 |
| JAMI RAE HARGIS | 3481 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | 9785 |
| JAMIAN JACKSON | 504 BAY POINTE COVE | | | BRANDON | MS | 39047 |
| JAMIE A JORDAN | PO BOX 203 | | | ONTARIO | OH | 44862 | 0203 |
| JAMIE A YOUNG & | KATHLEEN DIANE YOUNG | 20618 WINDHAM DR | | MACOMB | MI | 48044 |
| JAMIE ALEXANDER LEVITT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9 PINE MANOR DRIVER | ST LOUIS | MO | 63141 |
| JAMIE ALLEN RUMBLE | 2603 EASTERN AVE | | | ROCHESTER HLS | MI | 48307 | 4773 |
| JAMIE ALLEN STUBERT | 1116 ASHFORD DRIVE | | | CHEYENNE | WY | 82007 | 9711 |
| JAMIE ANN BIZZAK | PO BOX 7515 | | | WILTON | CT | 06897 | 7515 |
| JAMIE ANN CAREY | 562 W OLIVE ST | | | LONG BEACH | NY | 11561 |
| JAMIE ANNE SMITH | 15 GREEN DR | | | ROSLYN | NY | 11576 |
| JAMIE ARDITH SWEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16120 SW KESSLER LN | TIGARD | OR | 97224 |
| JAMIE B BISCHOFF | 701 GLEN AVE | | | WESTFIELD | NJ | 07090 | 4326 |
| JAMIE BEEBE | 1402 WILLOWRTEE ST | | | NEW BERN | NC | 28560 |
| JAMIE BIELECKI-QUINN | 306 EVERGREEN COURT | | | APOLLO | PA | 15613 |
| JAMIE BLACKFORD | 6333 WAGTAIL RD | | | COLUMBUS | OH | 43230 |
| JAMIE BLAKE SWIDECKI | 3518 SORANNO AVE | | | BAKERSFIELD | CA | 93309 |
| JAMIE BLAKE SWIDECKI & | INEZ B SWIDECKI | 3518 SORANNO AVE | | BAKERSFIELD | CA | 93309 |
| JAMIE BREHOB | 4638 CRAMPTON WAY | | | HOLT | MI | 48842 |
| JAMIE BROOKS PRICE TTEE | THE JAMIE B PRICE REV TR | FBO NIKKO B PRICE DTD 11/2/93 | 200 E 72ND ST APT 32C | NEW YORK | NY | 10021 | 4520 |
| JAMIE BROOKS PRICE TTEE | THE JAMIE B PRICE TR | FBO KELI T.PRICE UAD 11/2/1993 | 200 E 72ND ST APT 32C | NEW YORK | NY | 10021 | 4520 |
| JAMIE BROWN | 260 W CEDAR ST | | | ZIONSVILLE | IN | 46077 |
| JAMIE C HARRIS | 171 RIVER RD | | | WEST NEWBURY | MA | 01985 | 1103 |
| JAMIE C LEONARD | 405 WILLOW WAY | | | FERNLEY | NV | 89408 |
| JAMIE C OQUIN | CHARLES SCHWAB & CO INC CUST | 1505 DRESDEN CIRCLE | | NASHVILLE | TN | 37215 |
| JAMIE CHRISTOPHER BONK | CHARLES SCHWAB & CO INC CUST | 1567 MALOA ST | | MENASHA | WI | 54952 |
| JAMIE COCHRAN HOLCOMB | 3525 WILEY DRIVE | | | CHARLESTON | WV | 25306 | 6611 |
| JAMIE CORRILL | 2030 PLUMB LN | STONEGATE | | BATAVIA | OH | 45103 |
| JAMIE CORSON | 106A KELLY COVE | | | MOUNT LAUREL | NJ | 08054 |
| JAMIE COSTELLO | 74 PATERSON STREET | | | PROVIDENCE | RI | 02906 | 5539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMIE D KERNODLE | BOX 393 | | | | NORTH SALEM | IN | 46165 | 0393 |
| JAMIE DABAO BROWN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 2230 MIDLOTHIAN DR | | ALTADENA | CA | 91001 | |
| JAMIE DAVIS | 108 SCALEY BARK DR | | | | RAEFORD | NC | 28376 | |
| JAMIE DE SEAN GRANT & | KIZUWANDA G GRANT JT TEN | 9013 CHESHIRE | | | FORT WORTH | TX | 76134 | |
| JAMIE DIXSON | 13404 TYE OAKS COURT | | | | BURLESON | TX | 76028 | |
| JAMIE E CRESSMAN  & | BRYN A CRESSMAN JT WROS | 2408 SHADY LN | | | HELLERTOWN | PA | 18055 | 3341 |
| JAMIE E TUDOR | 333 SULFUR PUMP RD | | | | WEYERS CAVE | VA | 24486 | 2610 |
| JAMIE E. BINNS | TOD REGISTRATION | 5004 COACHMANS CARRIAGE TER. | | | GLEN ALLEN | VA | 23059 | 8512 |
| JAMIE EDWARD LINDSEY JR | 1705 TUCKER RD | | | | PERRY | GA | 31069 | |
| JAMIE ELYSE JOHNSON & | H JOHNSON | 10409 HUNTINGTON DR | | | EDEN PRAIRIE | MN | 55347 | |
| JAMIE EVANCICH | 101 N MONROE | | | | CABOT | AR | 72023 | |
| JAMIE FRANCIS BOLES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 393 WHITE SWAN WAY | | LANGHORNE | PA | 19047 | |
| JAMIE FRANK ZELIG NACHT | 819 VIRGINIA ST UNIT 2402 | | | | SEATTLE | WA | 98101 | |
| JAMIE GAMMON | 1310 FIRST STREET | PO BOX 77 | | | HILLER | PA | 15444 | |
| JAMIE GARWOOD | 6823 RICHFIELD COURT | | | | FORT WAYNE | IN | 46816 | |
| JAMIE GEBHARDT | 7109 N PINE ROCK ST | | | | SPOKANE | WA | 99208 | |
| JAMIE GLASGOW RIEG | 241 SETZLER RD | | | | LAURENS | SC | 29360 | 2133 |
| JAMIE GLASGOW RIEG | 241 SETZLER RD | | | | LAURENS | SC | 29360 | |
| JAMIE GODWIN | 101 CROPWELL CT | | | | TONEY | AL | 35773 | |
| JAMIE GRAY | 9291 OLD STOUTS ROAD | | | | WARRIOR | AL | 35180 | |
| JAMIE HACKBARTH & | PAUL A ROOD JT TEN | 225 MURRAY ST | | | MERIDEN | CT | 06450 | 4436 |
| JAMIE HADLEY | 29879 BARTICH STREET | | | | ALBANY | LA | 70711 | |
| JAMIE HAMES | 801 EAST SIDE DRIVE | | | | YANKTON | SD | 57078 | |
| JAMIE HOFFMAN | 221 OAK RIDGE DRIVE | | | | NOLANVILLE | TX | 76559 | |
| JAMIE HOSFORD | 7904 CRESTVIEW DR | | | | BELMONT | MI | 49306 | 9789 |
| JAMIE HOYT HOGAN | 410 ACR 1237 | | | | GRAPELAND | TX | 75844 | |
| JAMIE J KEITH | 5000 WHITESTONE LN | APT 216 | | | PLANO | TX | 75024 | 3033 |
| JAMIE J SALAMANCA | 284 CAROLINA FARMS BLVD | | | | MYRTLE BEACH | SC | 29579 | 3214 |
| JAMIE JAMIE | 1337 85TH STREET | | | | BROOKLYN | NY | 11228 | |
| JAMIE JOGGERST | & PHIL J JOGGERST JTTEN | 4650 W GLOBEBERRY ST | | | TUCSON | AZ | 85741 | |
| JAMIE JOYCE | CUST MATTHEW JOYCE UTMA NY | 55 PINEDALE RD | | | HAUPPAUGE | NY | 11788 | |
| JAMIE JUNE HUDSON | C/O JAMIE JUNE HUDSON-WRIGHT | 7118 GREATWOOD TRAILS DR | | | SUGAR LAND | TX | 77479 | 6203 |
| JAMIE K PRATHER | 1534 REO MAPLE | | | | LAPEER | MI | 48446 | 8708 |
| JAMIE KASSEN | 903 CHAR-DON | | | | RAYMORE | MO | 64083 | |
| JAMIE KATZENSTEIN | 26329 SKY DR. | | | | ESCONDIDO | CA | 92026 | |
| JAMIE KEETON | 11606 MISSOURI AVE | | | | LOS ANGELES | CA | 90025 | |
| JAMIE KONDELIS & HARRIET | HANZAKOS | TR LEO M HANZAKOS RESIDUARY TRUST | UA LEO HANZAKOS | LIVING TRUST UA 4/26/72 2300 DORINA DR | NORTHFIELD | IL | 60093 | 2706 |
| JAMIE KOPF | 11405 OVERHILL DR | | | | AUBURN | CA | 95602 | 9102 |
| JAMIE KOSAR | 18700 N BAY ROAD | | | | SUNNY ISLES BEACH | FL | 33160 | |
| JAMIE KOSHY | 359 VALLEY VIEW RD | | | | KINGSTON | NY | 12401 | |
| JAMIE L BIRKETT | 5321 MOSINEE LANE | | | | MADISON | WI | 53704 | 1041 |
| JAMIE L BOOS | 1195 E. PHILLIPS COURT | | | | MIDLAND | MI | 48640 | 8676 |
| JAMIE L CARMOSINO C/F | MICHAEL L CARMOSINO | UTTMA/IN | 112 WESTCHESTER BLVD | | NOBLESVILLE | IN | 46062 | 9074 |
| JAMIE L COOK | 1027 BUTTERNUT AV | | | | ROYAL OAK | MI | 48073 | 3205 |
| JAMIE L GEORGE & | ERIC CHARLES GEORGE JT TEN | 6650 PENINSULA WAY | | | LAINGSBURG | MI | 48848 | 9270 |
| JAMIE L HARDIN (IRA) | FCC AS CUSTODIAN | 5897 LAURA AVE | | | HOMEWORTH | OH | 44634 | 9728 |
| JAMIE L LAUTENSCHLAGER | 21970 FINLEY CT | | | | FOREST LAKE | MN | 55025 | |
| JAMIE L LOOMIS | CUST JESSICA L LOOMIS | UTMA FL | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746 | 4463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMIE L PLATT | 3400 OLD BAINBRIDGE RD | APT 509 | | | TALLAHASSEE | FL | 32303 | 2680 |
| JAMIE L RAINEY | NICHOLAS RAINEY JT TEN | 4015 MITCHELL RD | | | NEW CASTLE | PA | 16105 | 4413 |
| JAMIE L ROSE | 301 APPLE VALLEY DR | | | | LANGHORNE | PA | 19047 | 1942 |
| JAMIE L SCHMELING | 518 WINDWOOD CIR | | | | EDGERTON | WI | 53534 | 9569 |
| JAMIE L SKOGSTAD | 7704 WOODLAND LANE EAST | | | | SPOKANE | WA | 99212 | 1688 |
| JAMIE L WYRICK & | KIM J WYRICK JT TEN | 136 CHINQUEPIN DR | | | MAGNOLIA | AR | 71753 | 4506 |
| JAMIE L. GLORE | P.O. BOX 84 | | | | BARNHART | MO | 63012 | 0084 |
| JAMIE LAKIN KELLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6860 N CASAS ADOBES | | TUCSON | AZ | 85704 | |
| JAMIE LARSON | 5082 187TH ST W | | | | FARMINGTON | MN | 55024 | |
| JAMIE LEE | 1708 WEST SHERWAY STREET | | | | WEST COVINA | CA | 91790 | |
| JAMIE LEIGH RIDDLE | 251 PERIWINKLE RD | | | | EDEN | NC | 27288 | 8177 |
| JAMIE LIEBOWITZ & | JACALYN LIEBOWITZ JT WROS | 10209 TIMS LAKE BLVD | | | GRASS LAKE | MI | 49240 | 8502 |
| JAMIE LOGSTON | 34 MELAINE ST | | | | COURTLAND | AL | 35618 | 3949 |
| JAMIE LORENSON | 224 WEBSTER STREET | | | | CLAY CENTER | KS | 67432 | |
| JAMIE LOUVAU | 209 E. PARADISE LANE | | | | PHOENIX | AZ | 85022 | |
| JAMIE LYN HAHN | 5245 SABLE CT | | | | MENTOR | OH | 44060 | 1774 |
| JAMIE LYNN WAECHTER | 2332 OAK RIDGE | | | | TROY | MI | 48098 | 5321 |
| JAMIE LYNNE ULIN | 1132 HARBOR SOUTH N-28 | | | | MILLSBORO | DE | 19966 | |
| JAMIE M FLORENCE & | FRANCES C FLORENCE JT WROS | 5345 POND BLUFF DR | | | WEST BLOOMFIELD | MI | 48323 | 2446 |
| JAMIE M GALKIN | 66 LAUREL HOLLOW CT | | | | EDISON | NJ | 08820 | 1051 |
| JAMIE M KUNKEL | WBNA CUSTODIAN ROTH IRA | 2106 PUTNAM RD | | | FOREST HILL | MD | 21050 | |
| JAMIE M ZINSLI | 15381 S W 81ST | | | | TIGARD | OR | 97224 | 7388 |
| JAMIE MACAULEY | CGM IRA BENEFICIARY CUSTODIAN | 8195 CHAIN LAKE ROAD | | | SOUTH BRANCH | MI | 48761 | 9664 |
| JAMIE MARIE ANDERSON | 717 NW 111 ST | | | | VANCOUVER | WA | 98685 | |
| JAMIE MASADA | 9230 HAZEN DR | | | | BEVERLY HILLS | CA | 90210 | |
| JAMIE MAVERICK | 144 W EDGEWOOD | | | | SAN ANTONIO | TX | 78209 | 3703 |
| JAMIE MCGUIRE | 6111 N DESERT WILLOW | | | | TUCSON | AZ | 85743 | |
| JAMIE MCKENNA | 37 BALCOM ST | | | | NASHUA | NH | 03060 | |
| JAMIE MCMINN | 110 WOODLAWN AVE | | | | BELLEVUE | PA | 15202 | |
| JAMIE NELSON | 15125 ROCK CREEK DR | | | | OMAHA | NE | 68138 | |
| JAMIE NORAGON | 5798 HACKER CREEK ROAD | | | | MARTINSVILLE | IN | 46151 | |
| JAMIE NOWOGROSKI ROTH IRA | FCC AS CUSTODIAN | 8815 53RD ST CT W | | | UNIVERSITY PL | WA | 98467 | 1749 |
| JAMIE OSBORNE | 117 PATRIOTS WAY | | | | ELKTON | MD | 21921 | |
| JAMIE PAGANO | 1945 TOWN DRIVE | | | | NAPERVILLE | IL | 60565 | |
| JAMIE POPOJAS | 1837 ORCHID PLACE | | | | PITTSBURGH | PA | 15207 | |
| JAMIE Q WYND & | STEVEN B WYND JT TEN | 771 REDSTART DR | | | ELLISVILLE | MO | 63021 | 4788 |
| JAMIE R BEATES | 3461 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | 9705 |
| JAMIE R CIERS | 8688 E 300TH AVE | | | | FLAT ROCK | IL | 62427 | |
| JAMIE R CLIBON | & GREGORY D CLIBON JTTEN | 25652 LA CIMA | | | LAGUNA NIGUEL | CA | 92677 | |
| JAMIE R CUDE | 3013 LAUREL | | | | HUMBOLDT | TN | 38343 | 2054 |
| JAMIE R D VANDENOVER | 3610 THUNDER RD | | | | ALAMOGORDO | NM | 88310 | 9718 |
| JAMIE R DAVIS & | LORENE E DAVIS JT TEN | 1941 COUNTY ROAD 1559 | | | CULLMAN | AL | 35058 | 1317 |
| JAMIE R DENT | 13821 LA CALA | | | | OCEAN SPRINGS | MS | 39564 | 2539 |
| JAMIE R HOWARD | 1008 S MAIN ST | | | | TUSKEGEE | AL | 36083 | 2266 |
| JAMIE R MCDONALD | 380 ECKER DR | | | | LITITZ | PA | 17543 | |
| JAMIE R. DENT | 13821 LA CALA STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| JAMIE RENEE HARPER & | ROBERT EUGENE HARPER | 5325 S 350 W | | | NORTH JUDSON | IN | 46366 | |
| JAMIE REYNOLDS | 1512 W UNIVERSITY AVE | | | | CHAMPAIGN | IL | 61821 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMIE RILEY | N16421 SOUTH LINDEN STREET | | | | HERMANSVILLE | MI | 49847 | |
| JAMIE ROMBA | 961 COMSTOCK DR | | | | SHEPHERDSTOWN | WV | 25443 | |
| JAMIE S DOUGLASS AND | PATRICIA F DOUGLASS JTWROS | 28 RIDGE BLVD | | | PORT CHESTER | NY | 10573 | 2115 |
| JAMIE S JOHNSON | 2036 NURSERY RD | | | | CLEARWATER | FL | 33764 | |
| JAMIE S TILLER IRA | FCC AS CUSTODIAN | 10233 ESTUARY DRIVE | | | TAMPA | FL | 33647 | 2832 |
| JAMIE S VITALE | CUST JACK R PRENTICE UTMA CA | 4441 WEST 232ND ST | | | TORRANCE | CA | 90505 | |
| JAMIE S WHITE | 5470 SCHOOL RD | | | | SPRUCE | MI | 48762 | 9732 |
| JAMIE SCHEIRER | 5493D JAMISON ST | | | | FT KNOX | KY | 40121 | |
| JAMIE SCHEMM | 89 NAGEL DRIVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JAMIE SCHMIDT | 900 W 190 ST | APT 14J | | | NEW YORK | NY | 10040 | |
| JAMIE SERRANO | 7301 S W 33RD ST | | | | MIAMI | FL | 33155 | 3601 |
| JAMIE SKAGGS & | KRISTINA SKAGGS | JT TEN | 215 GLENWOOD LANE | | PT. JEFF | NY | 11777 | 1506 |
| JAMIE STELZRIED | 1702 S. ATLANTIC | | | | BOISE | ID | 83705 | |
| JAMIE STRICKLAND | 5386 WILLIAM EARL WAY | | | | GLOUCESTER | VA | 23061 | |
| JAMIE T BRUCE | 10226 ACWORTH DRIVE | | | | GLEN ALLEN | VA | 23060 | 3001 |
| JAMIE T STRICKLAND | 1718 WOODS ROAD | | | | PAMPLICO | SC | 29583 | 5669 |
| JAMIE TARIO | 2A HIGHFIELD LANE | | | | ALBANY | NY | 12208 | |
| JAMIE TRICARICO | BRIAN VAN SCHOONHOVEN | 45 ASHTON PL | | | GLEN ROCK | NJ | 07452 | 1303 |
| JAMIE TSENG | 16FL NO. 224, HWA-ZONE ROAD | KU-SUN DISTRICT, KAOHSIUNG 804 | | TAIWAN | | | | |
| JAMIE VAN LOOY | 15 MAY STREET | | | | JAMAICA PLAIN | MA | 02130 | |
| JAMIE WELEBOB | 138 WHELLER SCHOOL RD | | | | PYLESVILLE | MD | 21132 | |
| JAMIE WHITE | 4607 ROMA CT | | | | MARINA DEL REY | CA | 90292 | |
| JAMIE WILLIAMS | 126 ELM ST | | | | FRANKLIN | PA | 16323 | 2841 |
| JAMIE WILLIAMS GROSSMAN | 40 SEVEN OAKES LANE | | | | BREWSTER | NY | 10509 | 1610 |
| JAMIE WILLIAMSON | 610 MILLER | | | | EAST PRAIRE | MO | 63845 | |
| JAMIELEE INMAN | 1121 SITUS CT STE 330 | | | | RALEIGH | NC | 27606 | 4164 |
| JAMIESON T DILL | 342 N HARRISON RD #12 | | | | EAST LANSING | MI | 48823 | 4108 |
| JAMIESON, CARROL C | 1200 MUHLENBURG DR | | | | WAYNE | PA | 19087 | 1408 |
| JAMIESON-LEE SCOTT | 2970 MACK ROAD APT E | | | | ARCATA | CA | 95521 | |
| JAMIL A AL-NOUMAN | 320 FITE DR | | | | LAS CRUCES | NM | 88001 | |
| JAMIL K KARSH | MARJORIE I KARSH | 2804 SABAL PALM LN | | | PALM BCH GDNS | FL | 33418 | 8078 |
| JAMIL A NIAZI | 46689 MORNINGTON RD | | | | CANTON | MI | 48188 | 3013 |
| JAMIL ALEXIS | 55 EAST 190TH ST. APT. 6 | | | | BRONX | NY | 10467 | |
| JAMIL D HAKIM | 21860 NORMANDALE ST | | | | BEVERLY HILLS | MI | 48025 | 4860 |
| JAMIL E FARIDY | 49 SMOKETREE RD | | | | LEVITTOWN | PA | 19056 | 2207 |
| JAMIL F NASSAR | 4321 VANSLYKE RD | | | | FLINT | MI | 48507 | 3543 |
| JAMIL K BATES | PO BOX 85637 | | | | ALBUQUERQUE | NM | 87193 | 5637 |
| JAMIL R HADDAD & | GHADA N HADDAD | 1626 MANZANITA AVE | | | BELMONT | CA | 94002 | |
| JAMIL REYAD DERANI | 3402 SO PAGOSA | | | | AURORA | CO | 80013 | |
| JAMILA BENN | 1815 BERGAN STREET | | | | SOUTH BEND | IN | 46628 | |
| JAMILA JABER | 10008 ESSEX | | | | DEARBORN | MI | 48120 | 1626 |
| JAMILE FLAQUER | 2033 FREMONT AVE E | | | | SAINT PAUL | MN | 55119 | 4015 |
| JAMILE SMITH | 310 S KENTUCKY ST | | | | SOUTH BEND | IN | 46619 | |
| JAMILEH SOUDAH | 5719 OAK CT | | | | INDIAN HEAD | MD | 20640 | |
| JAMILLAH HASAN-JONES | WBNA CUSTODIAN TRAD IRA | 228 GRIMBALL LN | | | FORT MILL | SC | 29715 | 6905 |
| JAMILLE GILES | 9808 CAMPUS DR | | | | CLINTON | MD | 20735 | 3311 |
| JAMIN KNIGHT | 111 WESTDALE DR | | | | SANTA CRUZ | CA | 95060 | |
| JAMINA M ENGRAM | 755 MATIANUCK AVE | | | | WINDSOR | CT | 06095 | 3551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMISON A STRACHAN | 14302 BOWSPIRIT LN APT 31 | | | | LAUREL | MD | 20707 6113 |
| JAMISON DIVOLL | 18 FRIENDS ST. | | | | PORTSMOUTH | RI | 02871 |
| JAMISON L JOHNSON | 1117 CRESSWELL STREET | | | | SAGINAW | MI | 48601 3422 |
| JAMISON R BROOKS | 7365 FALL CREEK LN | | | | COLUMBUS | OH | 43235 |
| JAMISON S DRAKE | 2400 S CLOVER LANE | | | | BELOIT | WI | 53511 8437 |
| JAMISON S MOORE | 7255 CHURCHWOOD CIR | | | | COLORADO SPRINGS | CO | 80918 6333 |
| JAMISON W BEETHAM | 4590 LITTLE HURRICANE DR | | | | MARTINSVILLE | IN | 46151 6883 |
| JAMISON W MOSSHART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 399 TARA DRIVE | | TROY | MI | 48085 |
| JAMISON WHARTON-BICKLEY TR | JAMISON WHARTON-BICKLEY TTEE | U/A DTD 08/15/1997 | 2684 PRAIRIE STREET SW | | WYOMING | MI | 49519 2461 |
| JAMMIE G RISINGER | 4058 MARGERY DR | | | | FREMONT | CA | 94538 2827 |
| JAMMIE KIRKLAND REED & | DIXIE L REED | 239 LCR 114 | | | AXTELL | TX | 76624 |
| JAMONE PATTERSON | 5535 N CANOGA AVE | UNIT 327 | | | WOODLAND HILLS | CA | 91367 |
| JAMSE MCGAUGH | 18708 ATKINS ROAD | | | | LAWSON | MO | 64062 |
| JAMSHED H DASTUR | CGM IRA ROLLOVER CUSTODIAN | SUB ACCOUNT | 330 CORAL AVE. | | BALBOA ISLAND | CA | 92662 1142 |
| JAMSHID SHARIFI | 4608 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211 |
| JAMSHID SOROOSHIAN | 9715 LARNACA RD NE | | | | ALBUQUERQUE | NM | 87122 |
| JAMYE L COFFMAN | CHARLES SCHWAB & CO INC CUST | 124 RIM ROCK RD | | | ALEDO | TX | 76008 |
| JAN A ASPELUND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2448 LOTHIAN ST | | HENDERSON | NV | 89044 |
| JAN A BOLGLA | PO BOX 2872 | | | | SAN ANSELMO | CA | 94979 |
| JAN A CALLAWAY | 1443 SARGEANT WELCOME RD | | | | NEWNAN | GA | 30263 |
| JAN A COLLINS | 2019 LAKEVIEW RD | | | | SPRINGHILL | TN | 37174 2300 |
| **JAN A GATZ** | 1385 N ACRE DR | | | | ROCHESTER | MI | 48306 4101 |
| JAN A KENDALL | 1720 COLOMBARD CIR | | | | LODI | CA | 95240 |
| JAN A LUKOWSKI | 1282 GREENBAY AVE | | | | CALUMET CITY | IL | 60409 |
| JAN A LUKOWSKI | CHARLES SCHWAB & CO INC CUST | 1282 GREENBAY AVE | | | CALUMET CITY | IL | 60409 |
| JAN A MILLS | 3711 VANGUARD DR | STE A | | | FORT WAYNE | IN | 46809 |
| JAN A PATERMASTER | 6115 MT VERNON BLVD | | | | LORTON | VA | 22079 4210 |
| JAN A WEATHERFORD | 2317 E 9TH ST | | | | ANDERSON | IN | 46012 4308 |
| JAN A YANCEY | CHARLES SCHWAB & CO INC.CUST | 4471 W WEAVER RD | | | BROOKLINE STATION | MO | 65619 |
| JAN A YANCEY | FLEET SALES LLC | 4471 W WEAVER RD | | | BROOKLINE STATION | MO | 65619 |
| JAN ALAN DERDIGER | 247 FORESTWAY DRIVE | | | | DEERFIELD | IL | 60015 4809 |
| JAN ALISON KENDALL | 1720 COLOMBARD CIR | | | | LODI | CA | 95240 6105 |
| JAN B ALLEY | 8 MARGARET LANE | | | | HOLDEN | ME | 04429 7118 |
| JAN B HERRINGTON | 248 EAST END ROAD | | | | SAN MATEO | FL | 32187 2420 |
| JAN B JURECKO | CHARLES SCHWAB & CO INC CUST | 8251 BARTON FARMS BLVD | | | SARASOTA | FL | 34240 |
| JAN B QUACKENBUSH | 106 VINCENT STREET | | | | BINGHAMTON | NY | 13905 4336 |
| JAN B RICKETTS TTEE | JAN B RICKETTS LIVING TR | U/A/D 9/2/1998 | FVB ACCOUNT | 4013 ST CLAIR CIRCLE | MOODY | AL | 35004 2437 |
| JAN BAECHLER KIRK | 7 YORKSHIRE DR | | | | DOVER | DE | 19901 1818 |
| JAN BAKKER | DESIGNATED BENE PLAN/TOD | 751 WOOD MEADOW WAY | | | WEBSTER | NY | 14580 |
| JAN BALDWIN MCILHENNY | 8505 EDGEMERE RD APT 101 | | | | DALLAS | TX | 75225 |
| JAN BAR INC 401K PSP | JOHN C DONOHUE TTEE | FBO NANCY SHERTZER | 104 VICTORY LN | | BEL AIR | MD | 21014 5430 |
| JAN BARTENSLAGER & | MARIA M BARTENSLAGER JT TEN | 4109 MADONNA RD | | | JARRETTSVILLE | MD | 21084 1029 |
| JAN BARTLETT | 8 TEAKWOOD | | | | IRVINE | CA | 92612 2807 |
| JAN BEATTY | 5420 WICKFORD DR | | | | ROCKVILLE | MD | 20852 3219 |
| JAN BODE MCDONALD | PO BOX 1258 | | | | OAKHURST | CA | 93644 1258 |
| JAN BRIAN MCDONALD | CHARLES SCHWAB & CO INC CUST | 250 ROSEGLEN ROAD | | | DUNCANNON | PA | 17020 |
| JAN BRIAN MCDONALD | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 250 ROSEGLEN ROAD | | DUNCANNON | PA | 17020 |
| JAN BRIAN MCDONALD & | DEBRA MAE MCDONALD | 250 ROSEGLEN ROAD | | | DUNCANNON | PA | 17020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN BRULHARDT | RITA BRULHARDT JT WROS | 234 MCCALL AVE | | | WEST ISLIP | NY | 11795 4303 |
| JAN BRUNIA | 11200 NE 11ST APT B412 | | | | BELLEVUE | WA | 98004 |
| JAN BRZOZOWSKI & | MARIE BRZOZOWSKI JT TEN | P.O. BOX 223 | | | GREEN LAKE | WI | 54941 0223 |
| JAN BURTON | DESIGNATED BENE PLAN/TOD | 1195 FLOYD SWITCH ROAD | | | EUBANK | KY | 42567 |
| JAN BURTON PINTO | 892 W WASHINGTON ST | | | | BRADFORD | PA | 16701 2640 |
| JAN C BORDEN | PO BOX 760101 | | | | LATHRUP VILLAGE | MI | 48076 0101 |
| JAN C BRUNN | 5831 WILLOW OAK | | | | HOUSTON | TX | 77092 1434 |
| JAN C HARMS | VAN DEURSEN HARMS FAMILY TRUST | 411 CANTERBURY DR | | | PLOVER | WI | 54467 |
| JAN C J JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1948 | | MONUMENT | CO | 80132 |
| JAN C J JONES | KELLY MARIE JONES | UNTIL AGE 21 | PO BOX 1948 | | MONUMENT | CO | 80132 |
| JAN C JEPSON | 33801 COWAN RD | | | | WESTLAND | MI | 48185 6942 |
| JAN C KETELSEN | 1665 SW 2ND AVE | | | | BOCA RATON | FL | 33432 7228 |
| JAN C MILLER | 3275 SNODGRASS ROAD | | | | MANSFIELD | OH | 44903 8933 |
| JAN C QUILL | 1463 SALOMON LANE | | | | WAYNE | PA | 19087 1104 |
| JAN CHRIS MALTBY | 243 ROUTE 7 N | | | | MILTON | VT | 05468 9070 |
| JAN COFFRINI CUST FOR | AMANDA N COFFRINI UTMA/CA | 50 IRON POINT CIRCLE | | | FOLSOM | CA | 95630 8574 |
| JAN COLVIN | 920 E 8TH ST | | | | MOSCOW | ID | 83843 3851 |
| JAN COULTER KEARNS | 78 BROADLAWN AVENUE | | | | COLUMBUS | OH | 43228 |
| JAN D CORNELL | E SCOTT CORNELL | 969 MANHEAD MOUNTAIN DR | | | LIVERMORE | CO | 80536 8666 |
| JAN D FICK | 6218 E DIABLO SUNRISE RD | | | | TUCSON | AZ | 85706 8514 |
| JAN D QUAKKELSTEYN | 15210 MURRAY AV | | | | CHINO HILLS | CA | 91709 |
| JAN DAVID MEISLER & | NAOMI MEISLER | 2713 SUMMERSON RD | | | BALTIMORE | MD | 21209 |
| JAN DAVIE | 24 MASTER PLACE DRIVE | | | | MAUMELLE | AR | 72113 |
| JAN DAY | 8181 HAZELTON | | | | DEARBORN HEIGHTS | MI | 48127 |
| JAN DERK OOSTERVELD & | THERESA OOSTERVELD | PO BOX 96990 | MANAMA | BAHRAIN | | | |
| JAN DESMET | 18005 POPPLETON PLAZA | | | | OMAHA | NE | 68130 3726 |
| JAN E CARLSON & | CAROL L CARLSON JT TEN | 3345 HIDDEN OAK DR | | | SALT LAKE CITY | UT | 84121 6177 |
| JAN E GRAVES | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401 8633 |
| JAN EDWARD HYATT | 9100 CROOKED CROW DRIVE NE | | | | ADA | MI | 49301 8825 |
| JAN ELIZABETH PERALES | CHARLES SCHWAB & CO INC CUST | 126 S SIMS WAY | | | PLACENTIA | CA | 92870 |
| JAN ELIZABETH STERLEY | CHARLES SCHWAB & CO INC CUST | 106 KNOLL CT APT C | | | NOBLESVILLE | IN | 46062 |
| JAN ELIZABETH SUTTON | 161 BROADWAY | | | | NEW ORLEANS | LA | 70118 3549 |
| JAN ELIZABETH WOLFE | CHARLES SCHWAB & CO INC CUST | 3100 SUNSHINE MEADOW LN | | | AUBURN | CA | 95602 |
| JAN ELLIOT ZECHMAN | 999 N LAKE SHORE DR | APT 6C | | | CHICAGO | IL | 60611 1305 |
| JAN EMERSON HANSON & | DEBRA JEAN HANSON JT TEN | 5947 CHATEAU RD NW | | | ROCHESTER | MN | 55901 0137 |
| JAN ERIC KAESTNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 922 STATE ST STE 5 | | SANTA BARBARA | CA | 93101 |
| JAN ERIK WARNERYD & INGRID EHMANN-WARNERYD | 38 SINGING OAKS DRIVE | | | | WESTON | CT | 06883 1143 |
| JAN F ROWE (IRA) | FCC AS CUSTODIAN | 121 RIVERBIRCH DRIVE | | | LAFAYETTE | LA | 70508 1820 |
| JAN F SOTNIKOFF | 14 MAIN AVE | | | | OCEAN GROVE | NJ | 07756 1324 |
| JAN F WUICIK | PO BOX 3956 | | | | MANSFIELD | OH | 44907 3956 |
| JAN F. KAUFMANN - DEARING | CGM IRA CUSTODIAN | 405 JOHNSON PLACE | | | PALMYRA | MO | 63461 2071 |
| JAN FORGAC & | JANA FORGAC JT TEN | 4800 AL VENTURA RD | APT 4813 | | WALLINGTON | NJ | 07057 1801 |
| JAN FRANCISCO | 5011 GLEN RIDGE DR. N 21 | | | | SAN ANTONIO | TX | 78229 |
| JAN FROHMANN | 18 FERN OVAL WEST | | | | ORANGEBURG | NY | 10962 2302 |
| JAN G BANAZWSKI | 598 MAHER ST | | | | MEDINA | NY | 14103 1612 |
| JAN G FENSTERER & | RICHARD FENSTERER JTTEN | 16 UPYONDA WAY | | | RUMFORD | RI | 02916 1521 |
| JAN G FILIP & | CHARLESS T FILIP JT TEN | BOX 129 | | | GLEN | NH | 03838 0129 |
| JAN G FILIP & | CHARLESS T FILIP JTWROS | PO BOX 129 | | | GLEN | NH | 03838 0129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN G GARBARINI | 107 S BROADWAY | | | | NYACK | NY | 10960 | 4411 |
| JAN GREENWALD | 2469 EAST MISSION ROAD | | | | FALLBROOK | CA | 92028 | 1802 |
| JAN H AASE | 4805 CRESTONE WAY | | | | OAKLAND TWNSP | MI | 48306 | 1680 |
| JAN H BORDELON | 16215 FRENCHTOWN | | | | GREENWELL SPRINGS | LA | 70739 | 3633 |
| JAN H LEDDY & | PAIGE LEDDY & | JACKSON P LEDDY JT TEN | 85 HAWTHORN WEST | | KALISPELL | MT | 59901 | 3485 |
| JAN H LILLY & | MARY E LILLY JT TEN | 5104 BLACK DIAMOND COURT | | | RALEIGH | NC | 27604 | 5889 |
| JAN H PASHLEY | 22 LILAC LANE | | | | OSWEGO | NY | 13126 | 4063 |
| JAN H SCHUSTER | 3988 E 3RD RD | | | | MENDOTA | IL | 61342 | 9746 |
| JAN H TANGHE & | MARY A TANGHE | 5705 PARKWOOD LANE | | | EDINA | MN | 55436 | |
| JAN H VAN NIEROP | 38 PASTURE LANE | | | | DARIEN | CT | 06820 | |
| JAN H VAN NIEROP | CHARLES SCHWAB & CO INC CUST | 38 PASTURE LANE | | | DARIEN | CT | 06820 | |
| JAN H. VERBEEK & KATHIE L. | VERBEEK TTEES FBO THE VERBEEK | TRUST DTD 10/21/99 | 6940 AVENIDA DE SANTIAGO | | ANAHEIM | CA | 92807 | 5104 |
| JAN HAAN | 1852 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| JAN HAMMER | GUARANTEE & TRUST IRA TTEE | 116 MOONEY HILL ROAD | | | HOLMES | NY | 12531 | 4610 |
| JAN HENDRIK VAN NIEROP | 38 PASTURE LANE | | | | DARIEN | CT | 06820 | 5618 |
| JAN HENDRIKSEN | 39627 CATHER DRIVE | | | | CANTON | MI | 48187 | 4203 |
| JAN HERAUF | 2435 LANSFORD AVE | | | | SAN JOSE | CA | 95125 | 4055 |
| JAN HORINE CAMPBELL | JANE HORINE WARFIELD TRUST FUN | 614 FORT WILLIAMS PKY | | | ALEXANDRIA | VA | 22304 | |
| JAN HUYBRECHTS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN B | BELGIUM | | | | |
| JAN HUYBRECHTS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B | BELGIUM | | | | |
| JAN HUYSER & | MRS BERNICE HUYSER JT TEN | 1321 WINDWARD CIRCLE | | | NICEVILLE | FL | 32578 | 4310 |
| JAN J BREMS | AVERBODESESTEENWEG 99 | HERSELT 2230 | BELGIUM | | | | | |
| JAN J BREMS | AVERBODESESTWG 99 | HERSELT 2230 | BELGIUM | | | | | |
| JAN J LONSKI & | JOSEPHINE LONSKI JT TEN | 89 METACOMET RD | | | PLAINVILLE | CT | 06062 | 1424 |
| JAN J WHEELER & | HONEY J WHEELER JT TEN | 4533 E TITTABAWASSEE | | | FREELAND | MI | 48623 | 9102 |
| JAN JAAP WEVE | 421 9TH STREET | | | | ROYAL OAK | MI | 48067 | |
| JAN JAY EGER | 1803 SOUTH VILLA DR | | | | GIBSONIA | PA | 15044 | 7441 |
| JAN JENKINS | PO BOX 2196 | | | | BRUNSWICK | GA | 31521 | 2196 |
| JAN K LEMON | CHARLES SCHWAB & CO INC CUST | 11761 PINE ST | | | LOS ALAMITOS | CA | 90720 | |
| JAN K PRICE | 642 E 19TH ST | | | | BROOKLYN | NY | 11230 | 1806 |
| JAN K SCHIFFMANN | 153 NEWBURY LANE | | | | NEWBURY PARK | CA | 91320 | 4624 |
| JAN K SOVIA | 5377 SEIDEL ROAD | | | | SAGINAW | MI | 48603 | 7185 |
| JAN K VER HAGEN | 14224 WOODS MILL COVE DR | | | | CHESTERFIELD | MO | 63017 | 3437 |
| JAN KIEHNE | WIESENSTRASSE 8 A | 61462 KOENIGSTEIN | GERMANY | | | | | |
| JAN KIS | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401 | 5423 |
| JAN KLIMUK | 6442 ANDOVER DR | | | | GURNEE | IL | 60031 | |
| JAN KRATKY | JOANN KRATKY | 555 S 126TH ST | | | OMAHA | NE | 68154 | 2307 |
| JAN KRZOK | PO BOX 431863 | | | | PONTIAC | MI | 48343 | 1863 |
| JAN KRZYSZTALOWICZ | 11757 SORRENTO | | | | STERLING HEIGHTS | MI | 48312 | 1357 |
| JAN KUNKEL MACKLAY | 514 2ND AVE NW | | | | WASECA | MN | 56093 | 1904 |
| JAN L AUGUST | 776 N LANDING RD | | | | ROCHESTER | NY | 14625 | 1920 |
| JAN L BLAIR-OLSEN | CHARLES SCHWAB & CO INC.CUST | 15189 LESTER LN. | | | LOS GATOS | CA | 95032 | |
| JAN L DORN & | FREDRICK A DORN | JT TEN | 37208 NE 68TH AVE | | LA CENTER | WA | 98629 | 4109 |
| JAN L MC GEE | 19081 WARD CREEK RD | | | | CEDAREDGE | CO | 81413 | |
| JAN L MERBACH & | SUSAN E MERBACH TTEES | FBO THE MERBACH FAMILY TRUST | DTD 09/29/1999 | 2807 TIMOTHY AVE | REDONDO BEACH | CA | 90278 | 1542 |
| JAN L ROGERS | PO BOX 90 | | | | MANCHESTER | VT | 05254 | 0090 |
| JAN L SENECAL & | MARTHA JANE SENECAL | JT TEN | 402 E SIXTH | | BISHOP | TX | 78343 | 2619 |
| JAN L SORENSEN | CHARLES SCHWAB & CO INC CUST | 9203 GATEWAY LN | | | EDEN PRAIRIE | MN | 55347 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN L ZACHRY | TR JAN L ZACHRY TRUST | UA 11/15/00 | 138 COOP CT | | ENCINITAS | CA | 92024 1437 |
| JAN LARSON  & | G S SNYDER-LARSON JT WROS | 13522 EARLHAM DR | | | WHITTIER | CA | 90602 1443 |
| JAN LEE KOLOSZAR | PO BOX 361 | | | | RUSSIAVILLE | IN | 46979 |
| JAN LENBURG | 2304 HOLIDAY COURT | | | | LANSING | IL | 60438 1664 |
| JAN LINDAHL & | EVA LINDAHL | 3 WOODWAY DR | | | GREER | SC | 29651 |
| JAN LINTHORST & | IRENE C LINTHORST | MICHAEL LINTHORST TRUST | 678 BLAIRMOOR CT | | GROSSE PTE WOODS | MI | 48236 |
| JAN LOIGU | 1403 RIVER AVE | | | | POINT PLEASANT | NJ | 08742 4307 |
| JAN LOS | GREVELINGENHOUT 124 | 4311 NL BRUINISSE | NETHERLANDS | | | | |
| JAN LOS | GREVELINGENHOUT 124 | BRUINISSE | 4311 NL THE NETHERLANDS | THE NETHERLANDS | | | |
| JAN LOUIS WEBSTER | CHARLES SCHWAB & CO INC CUST | P.O. BOX 760 | | | MEADOW VISTA | CA | 95722 |
| JAN LYNN HUBBELL | 1080 GLASER | | | | TROY | MI | 48098 4941 |
| JAN M BRONSON | 9601 WILSHIRE BLVD STE 122 | | | | BEVERLY HILLS | CA | 90210 |
| JAN M CARPENTER | 27 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962 9781 |
| JAN M CHAMBERS | 1318 SOUTH ANDERSON ST | | | | ELWOOD | IN | 46036 2825 |
| JAN M FISCHER | 2126 CEDAR SPRINGS LANE | | | | INDEPENDENCE | KS | 67301 |
| JAN M FOWLER | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096 |
| JAN M GORZNY | 113 HIGHWAY 70 E | | | | DICKSON | TN | 37055 2080 |
| JAN M GRISSOM | 1330 CALVIN DRIVE | | | | BURTON | MI | 48509 2008 |
| JAN M GRISSOM & | JILL ANN STRUDGEON JT TEN | 1330 CALVIN DR | | | BURTON | MI | 48509 2008 |
| JAN M GRUTZMACHER | 723 DIVISION ST | | | | MUKWONAGO | WI | 53149 1208 |
| JAN M HOPKINS | 2077 PEPPER RIDGE DR | | | | SHREVEPORT | LA | 71115 9412 |
| JAN M JANUCHOWSKI | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206 2160 |
| JAN M OUHRABKA | 18 BENT ROAD | | | | RUMFORD | RI | 02916 2205 |
| JAN M PARKS & | ARLIN J PARKS JT TEN | 3471 HENDERSON RD | | | SPRING ARBOR | MI | 49283 9603 |
| JAN M SCHMERHEIM | 22601 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080 1477 |
| JAN M SIMS & | DAN E MITCHELL | TR UW CHARLIE MITCHELL TRUST | FBO GILDA E MITCHELL | 3241 BITTEL ST | OWENSBORO | KY | 42301 9464 |
| JAN M SPITLER | 1692 LANI DRIVE | | | | EATON | OH | 45320 9706 |
| JAN M ST GEORGE | CUST MARC ST GEORGE | UTMA CT | 1325 MARION RD | | MARION | CT | 06444 |
| JAN M ST GEORGE | CUST REBECCA ST GEORGE | UTMA CT | 1325 MARION RD | | MARION | CT | 06444 |
| JAN M VANDERAA & | ANNA M VANDERAA | 2740 N RIVER RD | | | WEST LAFAYETTE | IN | 47906 |
| JAN M WAGNER | 1054 OLD BOYNTON RD | | | | BOYNTON BEACH | FL | 33426 3515 |
| JAN M WITMER | 1286 EAST LAKE ROAD | | | | CLIO | MI | 48420 8814 |
| JAN M. HELDMAN | 1714 FOREST HILLS DR | | | | VIENNA | WV | 26105 3314 |
| JAN MANDERS SHORR | 1341 FERNWOOD LN | | | | GILROY | CA | 95020 |
| JAN MARIE BARON GADE | 9456 N KEELER AVE | | | | SKOKIE | IL | 60076 1443 |
| JAN MARIE BARON GADE | DESIGNATED BENE PLAN/TOD | 9456 N KEELER AVE | | | SKOKIE | IL | 60076 |
| JAN MARIE ELMORE | CHARLES SCHWAB & CO INC CUST | 1907 OAK GLN | | | NEW BRAUNFELS | TX | 78132 |
| JAN MARIE OAKLEY | 2418 BARBADOS | | | | WICHITA FALLS | TX | 76308 |
| JAN MARIE SIMS | 12533 W ALEGRE DR | | | | LITCHFIELD PARK | AZ | 85340 |
| JAN MAXWELL SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4501 CEDROS AVE UNIT 325 | | SHERMAN OAKS | CA | 91403 |
| JAN MC CULLOUGH | 9111 CALLAWAY DR | | | | TRINITY | FL | 34655 4615 |
| JAN MCCATHREN MCMILLAN | 1512 CYPRESS ST | | | | BRECKENRIDGE | TX | 76424 5010 |
| JAN MICHAEL WEIR & | KARNE KAY WEIR JT TEN | 6159 MORGAN RD E | | | BATTLE CREEK | MI | 49017 3113 |
| JAN MICHELE GOTTULA | VANDERBEEK | 982 ST HWY 43 | | | ADAMS | NE | 68301 8793 |
| JAN MILLS | 6625 NEWBURGH RD | | | | EVANSVILLE | IN | 47715 4405 |
| JAN MIMARAN | 164-32 99TH STREET | | | | HOWARD BEACH | NY | 11414 |
| JAN MIRMELSTEIN | 9124 LAKELAND DRIVE | | | | RICHMOND | VA | 23229 6000 |
| JAN MITCHELL FROHMANN | 18 FERN OVAL WEST | | | | ORANGEBURG | NY | 10962 2302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAN N BENEKER | 4539 BROUGHTON | | | BLOOMFIELD | MI | 48301 |
| JAN NILSSON | BACKSLINGAN 14 | S-28020 BJARNUM | SWEDEN | | | |
| JAN OLLILA | 4123 DAWSON | | | WARREN | MI | 48092 |
| JAN ORNSTEN | 7274 HELEN | | | CENTER LINE | MI | 48015 | 1808 |
| JAN P ANDERSON | TR ANDERSON REV TRUST | UA 08/05/02 | 2237 IMPALA DR | ANDERSON | IN | 46012 | 4729 |
| JAN P FREIBERG & | PENNY M FREIBERG | JTWROS | 210 S CROWN DRIVE | COLLINSVILLE | IL | 62234 | 1317 |
| JAN P HAYES AND | MARTY W HAYES, JTWROS | 111 SOUTH FERRILL | | QUITMAN | MS | 39355 |
| JAN PATERAK | 1625 DOMINION RD RR #1 | FORT ERIE ON  L2A 5M4 | CANADA | | | |
| JAN PAUL NEVEDAL & | NANCY L NEVEDAL JT TEN | 21031 BAYSIDE | | ST CLAIR SHORES | MI | 48081 | 1174 |
| JAN PETER GAJEWSKI & | REBECCA ANN VARELA | 148 HIGH OAKS DR | | WARREN | NJ | 07059 |
| JAN PIEC | 11112 LORMAN DRIVE | | | STERLING HEIGHTS | MI | 48312 | 4964 |
| JAN R JOHNSON | 11359 HALL RD | | | WHITMORE LAKE | MI | 48189 | 9741 |
| JAN R LIMPACH | 321 HARWOOD STREET | | | ELYRIA | OH | 44035 |
| JAN R MALOSH | W341 N6325 KATHY DR | | | OCONOMOWOC | WI | 53066 | 5116 |
| JAN R NEWSOM | 6040 PRESTON HAVEN | | | DALLAS | TX | 75230 | 2967 |
| JAN R PACKARD | CHARLES SCHWAB & CO INC CUST | 34 BUCKSKIN LN | | ROLLING HILLS ESTATES | CA | 90274 |
| JAN R SHELTON | 576 MASALO PLACE | | | LAKE MARY | FL | 32746 | 2244 |
| JAN RACZKOWSKI | RR 2 BOX 139C | | | GLADSTONE | VA | 24553 |
| JAN RAE COOK | 412 RIDGEVIEW DR | | | PLEASANT HILL | CA | 94523 | 1028 |
| JAN RAINS | 1675 MAGNOLIA DRIVE | | | HOBART | IN | 46342 | 5985 |
| JAN RAPALIAN | C/O JAN NEISWANGER | 1232 10TH ST | | LOS OSOS | CA | 93402 | 1309 |
| JAN ROBERT VAN EEKELEN SEP IRA | FCC AS CUSTODIAN | U/A DTD 03/17/1999 | 16 AUCHY ROAD | ERDENHEIM | PA | 19038 | 7853 |
| JAN S ALLARD | 13 SOUTH SHORE DR | | | NEW DURHAM | NH | 03855 |
| JAN S GLICK | CUST ERIN CHAVA RUTH UTMA GA | 29605 SYLVAN CIR | | FARMINGTON HILLS | MI | 48334 | 4070 |
| JAN S HALE | 2117 LAKEPOINT DR | | | KNOXVILLE | TN | 37922 | 8406 |
| JAN S HALE & | MRS NORMA L HALE JT TEN | 2117 LAKEPOINT | | KNOXVILLE | TN | 37922 | 8406 |
| JAN S LITTON | 2864 MC FARLAN PARK DR | | | CINCINNATI | OH | 45211 | 4919 |
| JAN S REICH | 4008 SUNFLOWER LN | | | PLANO | TX | 75024 |
| JAN S STEVENS | 812 ELMHURST CIR | | | SACRAMENTO | CA | 95825 |
| JAN S WOJTKIEWICZ | 8365 N NEWBURGH RD | | | WESTLAND | MI | 48185 | 1149 |
| JAN SALIBA | 613 FOURTH STREET APT.503 | | | HOBOKEN | NJ | 07030 |
| JAN SCHEMM | CHARLES SCHWAB & CO INC CUST | 4514 SE 25TH TER | | TOPEKA | KS | 66605 |
| JAN SCHLESINGER | 29605 SYLVAN CI | | | FARMINGTON HILLS | MI | 48334 | 4070 |
| JAN SCHMAUDER | 10537 E ARROWVALE DR | | | SUN LAKES | AZ | 85248 |
| JAN SCHMAUDER | CHARLES SCHWAB & CO INC CUST | 10537 E ARROWVALE DR | | SUN LAKES | AZ | 85248 |
| JAN SINCLAIR THORNTON & | J EDDIE THORNTON III | 4825 MESA DR | | OAKDALE | CA | 95361 |
| JAN SITKO | 12728 HAVERHILL DR. | | | PLYMOUTH | MI | 48170 |
| JAN SPOTTSWOOD MITCHELL | SMITH | 165 SILVERBROOK AVE | | NILES | MI | 49120 | 3333 |
| JAN STAPAJ | 188 E 93RD ST APT 2C | | | NEW YORK | NY | 10128 | 3719 |
| JAN SUE ANDERSON | 9860 CITRINE COURT | | | PARKER | CO | 80134 | 3568 |
| JAN SYDNEY SNAPP | 1454 SWIFT LANE | | | EL CAJON | CA | 92020 | 1464 |
| JAN SZADKOWSKI | 8252 VALLEY VIEW | | | CLARKSTON | MI | 48348 |
| JAN T ARCHER | 815 PIEDMONT ST | | | SUGAR LAND | TX | 77478 | 3321 |
| JAN T KHOE & | KIM KHOE TRS | KHOE FAMILY TRUST | 2708 11TH STREET | SANTA MONICA | CA | 90405 | 4606 |
| JAN T SAMUEL | 222 GREEN WINGED TEAL DR | | | BEAUFORT | SC | 29907 | 1053 |
| JAN T SHOEMAKER | LARRY E SHOEMAKER | 2143 RALEIGH | | OKEMOS | MI | 48864 | 3621 |
| JAN T SITEK | 2007 W MADERO AVE | | | MESA | AZ | 85202 | 6407 |
| JAN T WONG & JANICE M WONG & | DEREK BLAISE WONG JT TEN | 1147 N FRONTIER AVE | | CHICAGO | IL | 60610 | 7296 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN VAN DEN TOP | & JERALDINE VAN DEN TOP JTTEN | 9138 ARLON ST, STE A3-897 | | | ANCHORAGE | AK | 99507 |
| JAN VAN LONDEN | MELCHERT C VAN LONDEN | UNTIL AGE 21 | 409 YANTZ DR. | | SEVERNA PARK | MD | 21146 |
| JAN VANDERBEEK ACF | JAYCIE VANDERBEEK U/NE/UTMA | RR1 BOX 24 | | | ADAMS | NE | 68301 9717 |
| JAN VANZELFDEN | 181 SUMMER SANDS CT | | | | HOLLAND | MI | 49424 2389 |
| JAN VELASQUEZ | 9600 QUAKER AVE | UNIT 10 | | | LUBBOCK | TX | 79424 5116 |
| JAN VERMEIJ CHAMY | CASILLA 131-34 | EL GOLF | SANTIAGO | CHILE | | | |
| JAN W AULT | 9007 TINTAGEL ST | | | | SAN ANTONIO | TX | 78254 2046 |
| JAN W DOYEN | TOD REGISTRATION | 3324 EILEEN DR | | | ELLENTON | FL | 34222 3558 |
| JAN W HALL | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603 2060 |
| JAN W SOBECKI | 7277 BISCAYNE CT | | | | WHITE LAKE | MI | 48383 2818 |
| JAN WALD | 8665 FLORIN RD UNIT 107 | | | | SACRAMENTO | CA | 95828 2628 |
| JAN WARREN WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1015 | | CARMEL | CA | 93921 |
| JAN WOOLL | 421 N BOWIE AV | | | | WILLCOX | AZ | 85643 1514 |
| JAN Y KRAEPELIEN | 230 GRANGE RD | | | | EUREKA | CA | 95503 |
| JAN ZACZYK | 162 MARKET ST | | | | NEW BRITAIN | CT | 06051 2102 |
| JAN ZIMMERMAN | 214 HOPE LANE | | | | NEW OXFORD | PA | 17350 8527 |
| JAN-AKE JONSSON | BIRGER JARLSGATAN 46B | 114 29 STOCKHOLM | SWEDEN | | | | |
| JANA A KIRLIN & | PRICILLA R KIRLIN TR CAPITAL MANAGEMENT | TRUST UA 09/27/85 JANA A KIRLIN | 76 MERRIWEATHER ROAD | | GROSSE POINTE FARM | MI | 48236 3623 |
| JANA ALEXANDER | 302 FAIRVIEW COURT | | | | COPPELL | TX | 75019 |
| JANA B SMITH | CUST HILARY ELIZABETH SMITH UNDER | MO | TRANSFERS TO MINORS LAW | 1008 N SPOEDE RD | SAINT LOUIS | MO | 63146 5552 |
| JANA BAKER | 215 OAK ROAD | | | | ALAMO | CA | 94507 |
| **JANA C DAVIS** | **5546 N MAGNOLIA AVE** | | | | **CHICAGO** | **IL** | **60640 1307** |
| JANA C GROOM | 9350 HILLS COVE DRIVE | | | | GOODRICH | MI | 48438 9407 |
| JANA CAIN | 6328 HOWE STREET | APT 21 | | | PITTSBURGH | PA | 15206 |
| JANA CHERRY | 40 DEPOT ST | | | | DOUGLAS | MA | 01516 |
| JANA D KARANDJEFF | 1309 LAWTON CT | | | | WAUNAKEE | WI | 53597 2643 |
| JANA DALMIDA | 11255 W. ATLANTIC BLVD | APT 308 | | | CORAL SPRINGS | FL | 33071 |
| JANA DANIELLE BECK | 2862 BALTIMORE AVE | | | | DECATUR | IL | 62521 4936 |
| JANA DEGIDIO | 27 WILLOW | | | | MILLBURN | NJ | 07041 |
| JANA DERON | 1115 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230 1438 |
| JANA EDMISTON | 705 EASTGATE VILLAGE PL | | | | LOUISVILLE | KY | 40223 |
| JANA HAWKINS | 2910 SPANISH BAY DRIVE | | | | BRENTWOOD | CA | 94513 |
| JANA K DUMEY | HC 1 BOX 9B | | | | PATTON | MO | 63662 9600 |
| JANA L JENSEN | CHARLES SCHWAB & CO INC CUST | 7634 CLUBHOUSE ESTATES DR | | | ORLANDO | FL | 32819 |
| JANA L ROBKE | 1808 ASHLEY CT | APT 103 | | | FLORENCE | KY | 41042 8773 |
| JANA L RUCKER & | JAMES B RUCKER | 353 LANTERNBACK ISLAND DR | | | SATELLITE BEACH | FL | 32937 |
| JANA L WILSON | CGM ROTH IRA CUSTODIAN | P.O. BOX 6373 | | | OROVILLE | CA | 95966 1373 |
| **JANA L YONKER** | **954 AMBERSTONE DRIVE** | | | | **SAN ANTONIO** | **TX** | **78258 2350** |
| JANA LEIGH CORNELL | 832 TEMPLETON LANE | | | | MURFREESBORO | TN | 37130 1404 |
| JANA LYNNE HALLE | CUST TRAVIS WILSON HALLE UTMA CA | 4867 VALLEY AVE | | | PLEASANTON | CA | 94566 5345 |
| JANA LYNNE HALLE | CUST TREVOR WILSON HALLE UTMA CA | 4867 VALLEY AVE | | | PLEASANTON | CA | 94566 5345 |
| JANA M CASTLE | 15307 WEST DESERT MIRAGE DRIVE | | | | SURPRISE | AZ | 85379 5352 |
| JANA M. PETERS | 365 COURTHOUSE RD. | | | | PRINCETON | WV | 24740 2431 |
| JANA MARIE HAYFORD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 40560 DEER CREEK DR | | CANTON | MI | 48188 |
| JANA NICHOLAS | 4101 WHEELWRIGHT DR | | | | GARLAND | TX | 75044 |
| JANA P HALL & | K MICHAEL HALL JT TEN | 1342 LAUREL OAK DR | | | AVON | IN | 46123 9483 |
| JANA R NAGY | 315 CASTLEBURY CIR | | | | PADUCAH | KY | 42003 |
| JANA RUIZ | 15804 AMSTON COURT | | | | CHINO HILLS | CA | 91709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANA S HENNESSY | CUST KELLY DAE HENNESSY UGMA NJ | PO BOX 528 | | | RIVERSIDE | PA | 17868 | 0528 |
| JANA S HENNESSY | PO BOX 528 | | | | RIVERSIDE | PA | 17868 | 0528 |
| JANA SUE HENNESSY | CUST TYLER EDWARD HENNESSY UGMA NJ | 22639 NE ALDER CREST DRIVE | UNIT 101 | | REDMOND | WA | 98053 |
| JANA V THOMAS | 777 N AIR DEPOT BLVD | APT 3110 | | | OKLAHOMA CITY | OK | 73110 | 3777 |
| JANA Y PETERS | 10920 RIVER RD | | | | ATLANTA | MI | 49709 | 9064 |
| JANAAN K SORGEN TOD | DONALD B SORGEN | SUBJECT TO STA TOD RULES | 823 W FRANKLIN ST | | KENTON | OH | 43326 |
| JANAAN M ROBERTS | CUST NATHAN ROBERTS UTMA IL | 5316 34TH AVENUE | | | MOLINE | IL | 61265 | 5626 |
| JANAAN S MOORE | 538 S EDGEWOOD AVE | | | | LA GRANGE | IL | 60525 | 6133 |
| JANACE L LEE | 2957 S 50TH ST | | | | MILWAUKEE | WI | 53219 | 3319 |
| JANADA SLATER | 1916 CABO SAN LUCAS DR APT 204 | | | | ORLANDO | FL | 32839 |
| JANAE FREHNER & | TYLER FREHNER | 7790 COWBOY TRAIL | | | LAS VEGAS | NV | 89131 |
| JANAE TERRI SHAW | 41029 CROSSBOW CIRCLE APT 101 | | | | CANTON | MI | 48188 |
| JANAH ALDRICH | 6675 N WINANS ROAD | | | | ALMA | MI | 48801 | 9572 |
| JANAKI BALAKRISHNAN & | RAMASWAMY BALAKRISHNAN JT TEN | 13912 GREEN BRANCH DR | | | PHOENIX | MD | 21131 | 1316 |
| JANAKI JANAKIEV & | PENKA JANAKIEV | 3420 CALLE AZUL UNIT 3F | | | LAGUNA WOODS | CA | 92653 |
| JANAKI V MANIAN | CHARLES SCHWAB & CO INC CUST | 27409 HYSTONE DRIVE | | | FARMINGTON HILLS | MI | 48334 |
| JANALEE A GRAHAM | 412 LINDENWOOD | | | | LINDEN | MI | 48451 | 8943 |
| JANALEE DAVIS | 309 S CAMBRAY RD | | | | MUNCIE | IN | 47304 | 6738 |
| JANALEE GARRETT | 29104 HAZELWOOD #55 | | | | FLATROCK | MI | 48134 | 9630 |
| JANAN ELMAN AND HINDA ELMAN | TOD SHARON ELMAN & BENJAMIN | ELMAN SEGALL | SUBJECT TO STA TOD RULES | 4430 FOX RIDGE DR. | WESTON | FL | 33331 | 4006 |
| JANAN P CROUSE | 10 FORESTAL CIRC | | | | NEWARK | DE | 19711 | 2986 |
| JANANNE VAINE | 1125 LOMA AVE STE 102 | | | | CORONADO | CA | 92118 | 2835 |
| JANARDANAN RAMACHANDRAN | 4002 HONEY SUCKLE WAY | | | | LONGMONT | CO | 80503 |
| JANARJAN P KANDWAL | 39639 LESLIE ST APT 213 | | | | FREMONT | CA | 94538 |
| JANAURIUSZ SZYDLOWSKI & | VIOLA E SZYDLOWSKI JT WROS | 12 KING STREET | | | AVON | MA | 02322 | 1206 |
| JANBREK PARTNERS, LTD | 4830 BROOKVIEW DR | | | | DALLAS | TX | 75220 | 3916 |
| JANCY C PETTIT | 5606 SW FOXCROFT CIR S | | | | TOPEKA | KS | 66614 | 4107 |
| JANDEE KIM MCDOUGAL | 10-27 147TH ST | | | | WHITESTONE | NY | 11357 | 1711 |
| JANE & JOHN DAVIE | 13718 SAINT CHARLES BLVD | | | | LITTLE ROCK | AR | 72211 |
| JANE A ANDERSON | 3132 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214 | 1516 |
| JANE A BARTHELME | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103 | 7931 |
| JANE A BORCHERT | CUST JAMES E BORCHERT JR | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 1242 CAMROSE STREET | FORT COLLINS | CO | 80525 | 2831 |
| JANE A BRADLEY & | ROBERT M BRADLEY JT TEN | 4305 GREENBROOK LN | | | FLINT | MI | 48507 | 2227 |
| JANE A BURGIN | 35 W 9TH ST | | | | N Y | NY | 10011 | 8901 |
| JANE A BUTLER | 125-A SMOKE VALLEY RD | | | | STRATFORD | CT | 06614 |
| JANE A BUTTERFIELD | 1596 HARLAN DR | | | | DNAVILLE | CA | 94526 | 5349 |
| JANE A CAMERON | 29 W GLEN ST | | | | HOLYOKE | MA | 01040 | 2922 |
| JANE A CARLSON TRUST | JANE A CARLSON TTEE | U/A DTD 08/04/1997 AMA ACCOUNT | 4061 BREWSTR DR | | WESTLAKE | OH | 44145 | 5302 |
| JANE A CUTTER | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094 | 1037 |
| JANE A DARNALL | 4600 MIDDLETON PARK CIR E | APT A422 | | | JACKSONVILLE | FL | 32224 | 3201 |
| JANE A DAVENPORT | 2109 CLAREGLEN COURT | APT 102 | | | COVINGTON | KY | 41017 | 3901 |
| JANE A ELLIOTT & | KENT R ELLIOTT JT TEN | 1400 STAMPER LANE | | | GODFREY | IL | 62035 | 4601 |
| JANE A EYLER | 2544 BRIARCLIFFE AVE | | | | CINCINNATI | OH | 45212 | 1304 |
| JANE A FARMER | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217 | 2219 |
| JANE A FERNANDEZ TTEE | T.B. FERNANDEZ, JR MARTIAL QTIP TR | U/A DTD 11/30/1997 | 5333 DEGNAN DRIVE | | MARTINEZ | CA | 94553 | 5717 |
| JANE A FOJTIK | TOD DTD 06/07/2007 | 591 HILLCREST CT | | | HOFFMAN EST | IL | 60169 | 4328 |
| JANE A FREDRICKS | 88 HILES AVE | | | | SALEM | NJ | 08079 | 1253 |
| JANE A GARRISON & | L GARRISON TEN ENT | PO BOX 214 | | | SOUTH WINDAM | CT | 06266 | 0214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE A GICHENKO | 12428 SNOW RD | | | | BURTON | OH | 44021 9771 |
| JANE A GIVENS & | JACK GIVENS JT TEN | PO BOX 553 | | | JACKSONVILLE | VT | 05342 0553 |
| JANE A GOODWIN & | OWEN F GOODWIN JT TEN | 28 HIGHLAND AVE | | | N PROVIDENCE | RI | 02911 |
| JANE A HADLEY | 2800 HOLLYHILL DRIVE | | | | LAFAYETTE | IN | 47904 2449 |
| JANE A HALL | 351 CAMINO PARQUE | | | | OCEANSIDE | CA | 92057 7333 |
| JANE A HERRING | C/O ARAMAS A WATERS | 6421 SPV GLASS RUN | | | FORT WAYNE | IN | 46804 |
| JANE A HOWARD & | STEPHEN R HOWARD & | NANCY H GRIMES | 7800 NEMCO WAY APT 234 | | BRIGHTON | MI | 48116 9462 |
| JANE A IRWIN | 9187 NORTE LAGO DRIVE | 5F | | | BOCA RATON | FL | 33428 1913 |
| JANE A JOHNSON | 213 EVERGREEN DR | | | | FRANKLIN | PA | 16323 1864 |
| JANE A JONES | 219 DELLA DRIVE | | | | BLOOMINGDALE | OH | 43910 7726 |
| JANE A KEATHLEY | 4520 RALEIGH DRIVE | | | | CONWAY | AR | 72034 3316 |
| JANE A KELLS | 11445 OLD MILL RD | | | | UNION | OH | 45322 9741 |
| JANE A KENNEDY | 700 DANBURY DR | | | | SIGNAL MTN | TN | 37377 2624 |
| JANE A KENNEDY TOD | GEORGE E KENNEDY | SUBJECT TO STA TOD RULES | 3104 EAST 10 NORTH | | KOKOMO | IN | 46901 |
| JANE A LANEY | TR JANE A LANEY LIVING TRUST | 2560 N LATHROP ROAD | | | SWANTON | OH | 43558 |
| JANE A LANG | 11 ORCHARD RD | | | | HAVERTOWN | PA | 19083 1427 |
| JANE A LANG | JOSEPH C LANG JT TEN | 11 ORCHARD RD | | | HAVERTOWN | PA | 19083 1427 |
| JANE A LEADFORD | 113 DOLPHIN DR E | | | | OLDSMAR | FL | 34677 2512 |
| JANE A LEAVELL | 247 GEORGIA AVE | | | | ELYRIA | OH | 44035 7129 |
| JANE A LENDWAY | CUST ALISON ELISA LENDWAY UGMA VT | 79 TERRACE ST | | | MONTPELIER | VT | 05602 |
| JANE A LENDWAY | CUST ROSS ROBERTSON LENDWAY UGMA | VT | 79 TERRACE ST | | MONTPELIER | VT | 05602 2167 |
| JANE A LENDWAY CUST ROSS | ROBERTSON LENDWAY | 79 TERRACE STREET | | | MONTPELIER | VT | 05602 2167 |
| JANE A LEWIS | #4 WOODSTOCK COURT | | | | GREENSBORO | NC | 27408 3816 |
| JANE A LEWIS | TR UW SAMUEL P CLAPPER | 2302 TUCKER LN | | | GWYNN OAK | MD | 21207 6638 |
| JANE A LIEBMAN | TOD MARY E VARGO | 4147 LEITH ST | | | BURTON | MI | 48509 1032 |
| JANE A LINKER | 2 E DELAWARE AVE | | | | WILMINGTON | DE | 19809 1509 |
| JANE A LIPPE | 11043 MARTINDALE DR | | | | WESTCHESTER | IL | 60154 4917 |
| JANE A LYONS | 80 FREMONT AVE | | | | DUBUQUE | IA | 52003 7129 |
| JANE A MARTIN | 413 MARGUERITE BLVD | | | | LAFAYETTE | LA | 70503 3135 |
| JANE A MAURICE | 22 HERBERT ST | | | | BEACON | NY | 12508 2835 |
| JANE A MCCLUTCHY | CHARLES SCHWAB & CO INC CUST | 1 MAY PL | | | NEPTUNE | NJ | 07753 5411 |
| JANE A MCLAUGHLIN | 102 W SUTTON ST | | | | CLAY CENTER | NE | 68933 1148 |
| JANE A MITCHELL | 370 BUTTONWOOD DR | | | | BREA | CA | 92821 3519 |
| JANE A MOFFITT | 460 NIMITZ AVENUE | | | | REDWOOD CITY | CA | 94061 4226 |
| JANE A OYLER | 7 MUIRFIELD COURT | | | | BROWNSBURG | IN | 46112 8326 |
| JANE A OYLER JEANNETTE | OYLER COOMER CO-TTEES UW REX | W OYLER FBO MARTHA S OYLER | 7 MUIRFIELD CT | | BROWNSBURG | IN | 46112 8326 |
| JANE A PACYNA | ATTN JANE P ALLEN | APT 803 | 300 WOODETTE DR | | DUNEDIN | FL | 34698 1768 |
| JANE A PALLAY | 7761 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437 9288 |
| JANE A PEARCE | ERIN MARY PEARCE | UNTIL AGE 21 | 347 BRAVADA ST | | OCOEE | FL | 34761 |
| JANE A PEARCE & | DAVID J PEARCE | 347 BRAVADA ST | | | OCOEE | FL | 34761 |
| JANE A PEARCE AS | MEGAN ELIZABETH PEARCE UNDER | THE FLORIDA UNIFORM TRANSFERS | TO MINORS ACT | 347 BRAVADA STREET | OCOEE | FL | 34761 |
| JANE A PEARCE AS | SHANNON LYNN PEARCE UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT UNTIL AGE 18 | 347 BRAVADA ST | OCOEE | FL | 34761 |
| JANE A PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370 8980 |
| JANE A PORDUM | 90 ROLLING HILLS DRIVE | | | | WEST SENECA | NY | 14224 4110 |
| JANE A PUGH & | JANELL L WEIST JT TEN | 274 FOX HILL RD | | | NEWBURG | PA | 17240 9395 |
| JANE A PUGH & | LINDA L DAVIS JT TEN | 274 FOX HILL RD | | | NEWBURG | PA | 17204 |
| JANE A PUGH & | NANCY L GROVE JT TEN | 274 FOX HILL RD | | | NEWBURG | PA | 17240 9395 |
| JANE A REARICK | 8350 EAGLE RD | | | | KIRTLAND | OH | 44094 9348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE A REID | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 | 7007 |
| JANE A RHOADES | CGM IRA CUSTODIAN | 9245 SUTTON PL | | | TINLEY PARK | IL | 60487 | 7319 |
| JANE A RICHARDS (R/O IRA) | FCC CUST | 1955 FRUIT HILL RD | | | SALUDA | SC | 29138 | 8599 |
| JANE A ROGERS | 207 N CHURCH ST | | | | MCCOLL | SC | 29570 | 2301 |
| JANE A ROONEY | NIAGARA LUTHERAN HOME & REHAB CTR | 68 HAGER ST | | | BUFFALO | NY | 14208 | |
| JANE A SCHICK TTEE | FBO JANE A SCHICK LIVING TRUST | U/A/D 09-18-1997 | 49641 HAMILTON CT. | | SHELBY TWP | MI | 48315 | 3935 |
| JANE A SCHROYER | CUST LEAH S ROBERTSON UGMA NJ | 38 GLENN TERR | | | NEWTON | NJ | 07860 | 5112 |
| JANE A SCOTT & | CLYDE W SCOTT JT TEN | 3716 COUNTRY CLUD DR | | | ST CLAIR SHORE | MI | 48082 | |
| JANE A SCOTT & | JOHN A SCOTT JT TEN | 3896 LAKEFRONT | | | WATERFORD | MI | 48328 | |
| JANE A SHOMGARD & | M LYNN SHOMGARD TEN ENT | 315 AMHURST AVE | LINCOLN PARK | | READING | PA | 19609 | 2407 |
| JANE A STATZELL | 551 ROBERTA DR | | | | POTTSVILLE | PA | 19465 | 7457 |
| JANE A STYCZYNSKI | 234 SCHINDLER RD | | | | AUGUSTA | MO | 63332 | 1402 |
| JANE A SZUREK | 164 PROSPECT ST | | | | PROVIDENCE | RI | 02906 | 1443 |
| JANE A TETTING | 10461 W SYLVIA ST | | | | MILWAUKEE | WI | 53224 | 2622 |
| JANE A VANYO | 2354 151ST LN NW | | | | ANDOVER | MN | 55304 | 4587 |
| JANE A WALDRON | 153 CREED WAY | | | | NEW TAZEWELL | TN | 37825 | 8323 |
| JANE A WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602 | 1772 |
| JANE A WLEKLINSKI DOUGHMAN & | PAUL W DOUGHMAN JT TEN | 611 E UNIVERSITY ST | | | BLOOMINGTON | IN | 47401 | 4830 |
| JANE A YOUNGERMAN PARKER | 2909 WOODLAND AVE | HEALTHCARE CENTER | | | DES MOINES | IA | 50312 | 3885 |
| JANE A ZAKRESKI | 3240 OAK AVE | | | | SCRANTON | PA | 18505 | 2935 |
| JANE A ZATKOVICH | ATTN JANE A VAVRICA | 38 LARCH COURT | | | FISHKILL | NY | 12524 | 2628 |
| JANE ABEEL THOMSON & | STEVEN W THOMSON | TR THOMSON TRUST U-AGRMT 02/13/84 | 9030 UPPER VALLEY RD | | AUBURN | CA | 95602 | 9260 |
| JANE ALDRIDGE | 2178 KINGS CROSS STREET | | | | TITUSVILLE | FL | 32796 | |
| JANE ALICE LETOURNEAU | 1967 LISBON RD | | | | LEWISTON | ME | 04240 | |
| JANE ALISON TREEN | 35 TOWER AVE | | | | NEEDHAM | MA | 02494 | 1907 |
| JANE ALLEN | 2403 STANNYE COURT | | | | LOUISVILLE | KY | 40222 | 6334 |
| JANE ALLEN LASH | 1427 WOODHURST ST | | | | BOWLING GREEN | KY | 42104 | 3321 |
| JANE ALLERS KURTZ | 4 FERNWOOD DR | | | | PITTSBURGH | PA | 15228 | 2425 |
| JANE ANDERSON | 801 COOLIDGE | | | | STOUGHTON | WI | 53589 | 1315 |
| JANE ANDERSON COFFEY | CHARLES SCHWAB & CO INC CUST | 32 STONEBRIDGE PASS | | | NEWNAN | GA | 30265 | |
| JANE ANDREA KOVAL | 477 VINEGARTEN DRIVE | | | | CINCINNATI | OH | 45255 | 5204 |
| JANE ANDREA PURDY | GEISREITER | 2455 UNION STREET #411 | | | SAN FRANCISCO | CA | 94123 | 3860 |
| JANE ANGELA WILLIS | 27179 EAGLE CT | | | | CHESTERFIELD | MI | 48051 | 3194 |
| JANE ANN BRYSON | 25101 ROCKWELL LN | | | | PLAINFIELD | IL | 60544 | 2219 |
| JANE ANN BUCHANAN | 16419 WEST YELLOW BUD CT | | | | CYPRESS | TX | 77433 | 6104 |
| JANE ANN CLOCK | 3474 S 380 E | | | | CHESTERFIELD | IN | 46017 | 9709 |
| JANE ANN FEECK CASEY | THREE ELM STREET | | | | COOPERSTOWN | NY | 13326 | 1213 |
| JANE ANN GRAHAM | 1108 SPRING DALE DRIVE | | | | PERRY | GA | 31069 | 4014 |
| JANE ANN GRAHAM | 1108 SPRINGDALE AVE | | | | PERRY | GA | 31069 | |
| JANE ANN HARDT | 11A GLADSTONE ST | | | | CONCORD | NH | 03301 | 3130 |
| JANE ANN HART TTEE | OF THE JANE ANN HART | REVOCABLE TRUST | U/A DTD 10/10/00 | 252 S. STATE ROAD 415 | NEW SMYRNA | FL | 32168 | 5105 |
| JANE ANN JOHNSON | 740 SOUTH DR | | | | BEESLEY'S POINT | NJ | 08223 | |
| JANE ANN KANAN & | MISS PATRICE KANAN JT TEN | 6250 GLENFIELD DRIVE | | | SHAWNEE MISSION | KS | 66205 | 3436 |
| JANE ANN LEMEN | 6085 MANNING RD | | | | INDIANAPOLIS | IN | 46228 | 1047 |
| JANE ANN LONGENECKER | 309 S HIGH ST | | | | COVINGTON | OH | 45318 | 1121 |
| JANE ANN MC NEILL | 11105 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347 | 4732 |
| JANE ANN MOSS & | HARRY MOSS TEN ENT | 607 W MAIN ST | C/O H MOSS REALTY | | UNIONTOWN | PA | 15401 | 2603 |
| JANE ANN NELSON | CUST CONNOR HENRY NELSON | UTMA MI | 241 WOODCREEK COURT | | COMMERCE | MI | 48390 | 1275 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANE ANN NELSON | CUST HARVEY COLIN NELSON | UTMA MI | 241 WOODCREEK COURT | | COMMERCE | MI | 48390 | 1275 |
| JANE ANN NIEHUES-BROOKS | 5286 SANTA ROSA AVENUE | | | | SPARKS | NV | 89436 | |
| JANE ANN PAYNE | 6452 1/2 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | 5330 |
| JANE ANN PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370 | 8980 |
| JANE ANN PETERSON | 1625 S ELIZABETH | | | | KOKOMO | IN | 46902 | 2457 |
| JANE ANN RICKARD | 1968 S MARLAN | | | | SPRINGFIELD | MO | 65804 | 2670 |
| JANE ANN RIGSBY REV TRUST | JANE ANN RIBSBY TTEE | GERALD E RIGSBY TTEE | U/A DTD 07/28/1997 | 923 GREYSTONE COURT | ANDERSON | IN | 46011 | 9786 |
| JANE ANN STATZELL | 551 ROBERTA DRIVE | | | | POTTSTOWN | PA | 19465 | 7457 |
| JANE ANN WARREN | 2624 ST JAMES DR | | | | SOUTHPORT | NC | 28461 | 8554 |
| JANE ANNA WILLIAMS | 2615 NW 65TH ST | | | | OKLAHOMA CITY | OK | 73116 | 4905 |
| JANE ANNE ROBERTS | CUST GABRIEL BOOTHROYD ROBERTS | UNDER THE MI U-G-M-A | 835 E 31ST AVE | VANCOUVER BC  V5V 2X2 CANADA | | | | |
| JANE ANNE ROBERTS | CUST KATHLEEN BOOTHROYD ROBERTS | UNDER THE MI U-G-M-A | 835 E 31ST AVE | VANCOUVER BC  V5V 2X2 CANADA | | | | |
| JANE ANNE WHITE | 624 BEECHWOOD DR | | | | WOOSTER | OH | 44691 | 2705 |
| JANE APPLETON GREENE | PO BOX 3125 | | | | WEST TISBURY | MA | 02575 | 3125 |
| JANE ARMISTEAD SELMAN | PO BOX 1193 | | | | SOUR LAKE | TX | 77659 | 1193 |
| JANE ATHEY | 720 WILLOW CREEK WAY | | | | TROY | OH | 45373 | 8764 |
| JANE AUSTIN STAUFFER | 1019 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010 | 1738 |
| JANE AYRE LION | 3512 BURROWS AVE | | | | FAIRFAX | VA | 22030 | 2902 |
| JANE B ANDERSON | 1609 21ST ST | | | | LAKE CHARLES | LA | 70601 | 8939 |
| JANE B ATESOGLU | 12 HAGGERTY RD | | | | POTSDAM | NY | 13676 | 3203 |
| JANE B BALLANTINE | 423 N CLAY | | | | HINSDALE | IL | 60521 | 3211 |
| JANE B BAYNARD | PO BOX 1535 | | | | CHIEFLAND | FL | 32644 | 1535 |
| JANE B BINGER | 5930 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848 | 9454 |
| JANE B BLUM | 2314 THEALL RD | | | | RYE | NY | 10580 | 1425 |
| JANE B BROWN | PO BOX 173 | | | | BG BND NTL PK | TX | 79834 | 0173 |
| JANE B CANTRELL & | JULIE B WILKINS JT TEN | 3099 PINEY RIVER TRAIL | | | NUNNELLY | TN | 37137 | |
| JANE B CARTER | TR CARTER LIVING TRUST | UA 10/26/00 | 6019 SHERBORN LN | | SPRINGFIELD | VA | 22152 | 1628 |
| JANE B CASTO | 301 ROOSEVELT AVE | | | | W MEMPHIS | AR | 72301 | 3955 |
| JANE B COLLIER | PO BOX 622 | | | | RAWLINS | WY | 82301 | 0622 |
| JANE B CRAFT | PO BOX 133 | | | | BOULDER CREEK | CA | 95006 | 0133 |
| JANE B CROUCH | 203 CARA COVE RD | | | | NORTH EAST | MD | 21901 | 5406 |
| JANE B EVERHART | PO BOX 2622 | | | | SOUTH PADRE ISLAND | TX | 78597 | 2622 |
| JANE B FONG & | HENRY W FONG | 2096 DURANGO DR | | | MONTEREY PARK | CA | 91754 | |
| JANE B GILCHRIST TTEE | JANE B GILCHRIST TRUST | UAD 1/10/98 | 2561 TORREY AVENUE | | ANN ARBOR | MI | 48108 | 1340 |
| JANE B GILLOGLY | 1 PATTEN LN | | | | WESTFORD | MA | 01886 | 2937 |
| JANE B GODFREY | 176 SOMERSET DR | | | | ALBANY | GA | 31721 | 6308 |
| JANE B HARDESTY REV TRUST | JANE B HARDESTY TTEE | U/A DTD 12/06/2007 | 102 DEXTER RD | | WILMINGTON | DE | 19803 | 2964 |
| JANE B HEDDEN | 5324 FAIRBURN DRIVE | | | | WINSTON SALEM | NC | 27106 | 6311 |
| JANE B HENDERSON | MARY BETH GRECO | 459 TACONIC RD | | | GREENWICH | CT | 06831 | 2846 |
| JANE B HUGHES | 2569 FORREST DR | | | | KINSTON | NC | 28504 | 8169 |
| JANE B JACOBS | 5385 LAURED PL | | | | CINCINNATI | OH | 45238 | 3613 |
| JANE B JOHNSON | 6 POCONO RIDGE ROAD | | | | BROOKFIELD | CT | 06804 | |
| JANE B JOHNSON | 8535 CHARLESTON DR | | | | SOUTHAVEN | MS | 38671 | 3428 |
| JANE B KROPP & | DAVID R KROPP JT TEN | 20065 WATERFORD LANE | | | HUNTINGTON BEACH | CA | 92646 | 4446 |
| JANE B LACSON | TOD ET AL | 2554 MACLAY AVE APT 1B | | | BRONX | NY | 10461 | |
| JANE B LIZELL | 1714 FORT WASHINGTON AVE | | | | MAPLE GLEN | PA | 19002 | 3024 |
| JANE B LOHSE & | ROBERT R LOHSE | TR UA 06/23/93 JANE B LOHSE TRUST | 5016 W 69TH ST | | PRAIRIE VILLAGE | KS | 66208 | 2015 |
| JANE B MARQUEZ | 5925 NW 95TH WAY | | | | GAINESVILLE | FL | 32653 | 2861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE B MCCABE | 7 GREENBRIER DR | | | | BARRINGTON | RI | 02806 | 3817 |
| JANE B MCLOGAN | 6648 FARMS END DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | 6620 |
| JANE B MILLER | JEANNE M SCHULTE TTEE | FBO EDWARD & JANE MILLER | EXEMPT TR U/A/D 1/7/91 | 1036 SILVER HILL ROAD | REDWOOD CITY | CA | 94061 | 1817 |
| JANE B NIGRA | TR JANE H NIGRA U-A WITH EMELINE T | BRAWLEY 12/13/77 | PO BOX 38 | | CLAIBORNE | MD | 21624 | |
| JANE B NIGRA | TR PETER T NIGRA U-A WITH EMELINE T | BRAWLEY 11/24/76 | PO BOX 38 | | CLAIRBORNE | MD | 21624 | |
| JANE B NORTON | PO BOX 5069 | | | | EDGARTOWN | MA | 02539 | 5069 |
| JANE B PARINA | 5971 WOODSIDE RD | | | | HIGHLAND HEIGHTS | OH | 44143 | 2121 |
| JANE B PISAPIA | 23 TOOFS DRIVE | | | | WINCHESTER | NH | 03470 | 2926 |
| JANE B RESNICK | 331 WILLOW COURT | | | | RIDGEWOOD | NJ | 07450 | 5205 |
| JANE B ROSS | CHARLES SCHWAB & CO INC CUST | 2900 N A1A APT 5D | | | FORT PIERCE | FL | 34949 | |
| JANE B ROTH | 4909 BELLVIEW DRIVE | | | | BELLAIRE | TX | 77401 | 5307 |
| JANE B SCHMITT | 2501 SCARSBOROUGH DR | | | | RICHMOND | VA | 23235 | 2705 |
| JANE B SHUHY | TR JANE B SHUHY TRUST | UA 09/28/94 | 5015 SOUTHERN PINE CIRCLE | | VENICE | FL | 34293 | 4245 |
| JANE B SINGER | 1003 WARWICK LANE | | | | WILMINGTON | DE | 19807 | 2545 |
| JANE B SINGER TTEE | FBO SCOTT LANGE SINGER | U/A/D 09-11-98 | 1003 WARWICK LANE | | WILMINGTON | DE | 19807 | 2545 |
| JANE B SINGER TTEE | FBO SUSANNE J SINGER | U/A/D 09-11-1998 | 1003 WARWICK LANE | | WILMINGTON | DE | 19807 | 2545 |
| JANE B STEELE REVOCABLE TRUST | UAD 06/06/07 | JANE B STEELE TTEE | 313 CAROLINA MEADOWS VILLA | | CHAPEL HILL | NC | 27517 | 8571 |
| JANE B STONE | TR JANE B STONE REV TRUST | UA 07/30/02 | 5902 ROLLING OAKS COURT | | NAPLES | FL | 34110 | 2303 |
| JANE B SULLIVAN & | H DEAN SULLIVAN TTEE | JANE B SULLIVAN TRUST | U/A DTD 11/10/95 | 740 GOVERNORS WAY | WAYNESBORO | VA | 22980 | 6112 |
| JANE B SULZBERGER | 60 N WILLARD AVE | | | | HAMPTON | VA | 23663 | 1739 |
| JANE B TALLANT | CUST ROBERT M TALLANT | UTMA MS | 6022 MAPLEWOOD DT | | FLOWOOD | MS | 39232 | 8737 |
| JANE B THOMAS | GRIFFITH J THOMAS | 73 LINDY AVE | | | RIVERSIDE | RI | 02915 | 2615 |
| JANE B TOOMEY | WBNA CUSTODIAN ROTH IRA | 925 STEFAN WALK | | | CUMMING | GA | 30040 | |
| JANE B TREXLER | 15 QUAIL HILL CT | | | | GREENVILLE | SC | 29607 | 3639 |
| JANE B. BARTOL | 82 SPRINGBROOK TRAIL | | | | SPARTA | NJ | 07871 | 2113 |
| JANE BAILEY & | SUSAN L OSBORN JT TEN | 14791 BREWSTER CT | | | SHELBY TOWNSHIP | MI | 48315 | 4408 |
| JANE BAIRD LINN | 4804 BAKER ST | | | | NORMAN | OK | 73072 | 3858 |
| JANE BAKER SEGELKEN | 114 TEXAS LN | | | | ITHACA | NY | 14850 | 1755 |
| JANE BARCEWICZ & REGINA | BARCEWICZ & SOPHIE BARCEWICZ | TR JANE BARCEWICZ LIVING TRUST | UA 02/14/03 | 5243 SAFFRON DR | TROY | MI | 48085 | 6708 |
| JANE BARNET | 168 EAST 74TH ST | #7B | | | NEW YORK | NY | 10021 | 3561 |
| JANE BARRON MCADOO | 3710 WINDY HILL ROAD | | | | CHAPEL HILL | NC | 27514 | 8236 |
| JANE BECK SMITH | 902 EAST SHERIDAN | | | | LARAMIE | WY | 82070 | 3946 |
| JANE BECKER | 101 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 | 1085 |
| JANE BEESE OMEARA | 215 QUAKER RIDGE RD | | | | TIMONIUM | MD | 21093 | 3025 |
| JANE BEETHAM JONES | #4024 | THE FOREST AT DUKE | 2701 PICKETT RD | | DURHAM | NC | 27705 | 5654 |
| JANE BELL FARBER | CUST JUSTIN BELL FARBER | UTMA LA | 7 RUE LEMANS | | KENNER | LA | 70065 | 2024 |
| JANE BETLEIEWSKI | 738 FOURTH ST | | | | LYNDHURST | NJ | 07071 | 3204 |
| JANE BIALILEW | 12705 SW 77 COURT | | | | MIAMI | FL | 33156 | 6018 |
| JANE BODINE | 24018 WINTERGREEN CIRCLE | | | | NOVI | MI | 48374 | 3682 |
| JANE BOOZER | 7215 AUTUMN LAKE TRAIL | | | | HIXSON | TN | 37343 | 6500 |
| JANE BRAMLETT | TR JANE BRAMLETT TRUST | UA 01/10/95 | 2930 GOLFHILL DR | | WATERFORD | MI | 48329 | 4513 |
| JANE BROCK | 1112 WATER BLUFF WAY | | | | ANDERSON | IN | 46013 | 6002 |
| JANE BROUDE | 5380 WATERS EDGE DR | | | | HOPKINS | MN | 55343 | 9499 |
| JANE BROWN | CUST JEFFREY KARL BROWN UGMA IN | 1770 SOUTH DR | | | COLUMBUS | IN | 47203 | 3639 |
| JANE BURNS | 39 HAYSTACK RD | | | | READING | MA | 01867 | |
| JANE BURPEAU | 7710 DASHWOOD DR | | | | HOUSTON | TX | 77036 | 4938 |
| JANE C ALLEN | 6109 WILLOW CREEK DR | | | | CANTON | MI | 48187 | 3355 |
| JANE C BRADSHAW | 868 FARO RD | | | | FREMONT | NC | 27830 | 9318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE C BROWER | ATTN JANE C SEARLES | 1901 DANNEMORA DRIVE | | | VIRGINIA BEACH | VA | 23456 | 3649 |
| JANE C BROWN FAMILY SHARE TR | D BLACKWELL BROWN TTEE | U/A DTD 06/21/2001 | 3102 ALLENDALE ST SW | | ROANOKE | VA | 24014 | 3119 |
| JANE C BUCKENBERGER | C/O NORMA BUCKENBERGER | 475 WEST KANAWHA AVE | | | COLUMBUS | OH | 43214 | 1437 |
| JANE C CANNELLA | 505 CRYSTAL CIRCLE | | | | MANKATO | MN | 56001 | 7625 |
| JANE C COONY | 3809 INGOMAR ST NORTHWEST | | | | WASHINGTON | DC | 20015 | 1929 |
| JANE C DAILEY | 1914 DARTMOUTH DR | | | | DURHAM | NC | 27705 | 2607 |
| JANE C DAVISON | 1262 SHADOWBARK COURT | | | | RALEIGH | NC | 27603 | 5704 |
| JANE C DOLAN | 2187 MIDLAND ROAD | | | | BAY CITY | MI | 48706 | 9485 |
| JANE C FARLEY | 1601 SAM LIONS TRL | | | | MARTINSVILLE | VA | 24112 | 5630 |
| JANE C FELTEN TTEE | JANE C FELTEN REV TR DTD 3/15/90 | 307 BRADLEY HOUSE | 1285 LUTHER LANE | | ARLINGTON HTS | IL | 60004 | 4690 |
| JANE C FINCH | 367 WYLOU DR NW | | | | CHARLESTON | TN | 37310 | 5179 |
| JANE C FINLEY | 8766 ARAGON LN | | | | KNOXVILLE | TN | 37923 | 5827 |
| JANE C FOUST & | JAMES W FOUST TEN ENT | 293 KING ST | | | TURBOTVILLE | PA | 17772 | |
| JANE C FREEMAN | PO BOX 343 | | | | WHITEHALL | MI | 49461 | |
| JANE C GAUL | 7190 BERESFORD AVENUE | | | | PARMA | OH | 44130 | 5054 |
| JANE C GIBSON | 18607 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430 | 3722 |
| JANE C GLENNON & | KEVIN M GLENNON JT TEN | 63 COLUMBIA AVE | | | JERSEY CITY | NJ | 07307 | 4131 |
| JANE C GOSTYLA | 1153 LAKE VALLEY DRIVE | | | | FENTON | MI | 48430 | 1229 |
| JANE C GRIGG | 66 MELANIE LANE | | | | TROY | MI | 48098 | 1707 |
| JANE C HANLEY | 183 BEARLY HIWAY | | | | KILLINGTON | VT | 05751 | |
| JANE C HANSEN & | RANDALL W HANSEN JT TEN | 32 11TH AVE S #105 | | | HOPKINS | MN | 55343 | |
| JANE C HEPSOE | 8330 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23518 | 2520 |
| JANE C HIGGINS REVOCABLE TRUST | UAD 09/05/07 | JANE C HIGGINS TTEE | 136 LAND STONE CR | | IRMO | SC | 29063 | 9297 |
| JANE C HINSON | PO BOX 595 | | | | QUINCY | FL | 32353 | 0595 |
| JANE C HOLLAND | 5335 HALCYON DR | | | | COLLEGE PARK | GA | 30349 | 1504 |
| JANE C JOHNSON | 2192 LANSILL D | | | | LEXINGTON | KY | 40504 | |
| JANE C JONES | JANE C JONES 1989 LIVING TRUST | 4174 SUNSET LN | | | PEBBLE BEACH | CA | 93953 | |
| JANE C JURKIEWICZ | 2282 POLAND | | | | HAMTRAMCK | MI | 48212 | 3422 |
| JANE C KELLEHER | 4 GLEN HOLLOW | | | | WEST HARTFORD | CT | 06117 | 3022 |
| JANE C MILLER TTEE | JANE C MILLER TRUST | U/A DTD 1/24/96 | 6921 PHEASANT RUN | | CRYSTAL LAKE | IL | 60012 | 1118 |
| JANE C MORAN | 1530 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324 | 3911 |
| JANE C NASH | 320 GOLF DR | | CORTLAND 44410 | | | | | |
| JANE C O'BRIEN | 1030 SILVERBELL RD | | | | ROCHESTER | MI | 48306 | 1571 |
| JANE C PALSHA | 14135 WOODCREST LOOP NW | | | | SILVERDALE | WA | 98383 | |
| JANE C RANSWEILER TTEE | JANE C. RANSWEILER TRUST U/DEC | DTD 02/10/2005 | 3520 ROSSMOOR PKWY APT 7 | | WALNUT CREEK | CA | 94595 | 3813 |
| JANE C RITTENMEYER | CUST JILL MARIE RITTENMEYER UGMA | CA | 15867 VIA PINALE | | SAN LORENZO | CA | 94580 | 2361 |
| JANE C ROGERS | TOD REGISTRATION | 7008 MAY LAKE RD | | | CLEMMONS | NC | 27012 | 9732 |
| JANE C ROSS | 1731 RT 9 UNIT 60 | | | | OCEAN VIEW | NJ | 08230 | 1383 |
| JANE C SABOSIK | 25 RANDOLPH AVE | | | | OLD BRIDGE | NJ | 08857 | 1114 |
| JANE C SMITH & | RICHARD C SMITH | TR SMITH FAMILY REVOCABLE LIVING | TRUST 04/07/06 | 205 N COLONIAL DRIVE | CORTLAND | OH | 44410 | 1107 |
| JANE C STUDER | 2026 RIDGE RD | | | | DUNLAP | TN | 37327 | 7719 |
| JANE C W HANSON | 2118 CRYSTAL BROOK DR | | | | WALL | NJ | 07719 | 9713 |
| JANE C WIEGAND | 5810 WILTSHIRE DRIVE | | | | BETHESDA | MD | 20816 | 1226 |
| JANE C WILKE | 1812 BELLEMEADE CT | | | | CINCINNATI | OH | 45230 | 2070 |
| JANE C WILLIAMS | 2637 CARMEN DR | | | | ROCKY RIVER | OH | 44116 | 3313 |
| JANE C WILSON | 70 SEQUAMS LANE | | | | WEST ISLIP | NY | 11795 | 4518 |
| JANE C WINANS | APT 33 | 765 VALLEY ST | | | ORANGE | NJ | 07050 | 1055 |
| JANE C WINCH | 120 CRYSTALWOOD DR | | | | LAFAYETTE | LA | 70506 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE C. SCHNUR | 42 ALGONQUIN AVE | | | ROCKAWAY | NJ | 07866 | 1027 |
| JANE CADRAIN | 162 VINEYARD ST | | | NEWINGTON | CT | 06111 | 4923 |
| JANE CAMMANN TTEE | FBO THE JANE CAMMANN | REV LIVING TRUST UAD 10/04/06 | 3554 OCEAN DRIVE | #601 N | VERO BEACH | FL | 32963 | 5107 |
| JANE CARD & | WILLIAM C CARD JT TEN | 8527 VASSAR | | CANOGA PARK | CA | 91304 | 2541 |
| JANE CARDEN | 7403 VINCENT WAY | | | LOUISVILLE | KY | 40214 | |
| JANE CARLA WILLIAMS | 2025 GOLF COURSE ROAD | | | BAYSIDE | CA | 95524 | 9023 |
| JANE CARLSON VANDERPLOEG | 145 WOODSON DR | | | FORSYTH | MO | 65653 | 5231 |
| JANE CAROLYN MC DONOUGH | C/O MRS CHARLES ARLIN | 173 W CHESTNUT ST | | KINGSTON | NY | 12401 | 5943 |
| JANE CARROLL | CUST MARK CARROLL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 205 TROTWOOD DRIVE | PITTSBURGH | PA | 15241 | 2227 |
| JANE CARROLL | CUST MICHAEL CARROLL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 173 WHITE STREET | SHREWSBURY | NJ | 07702 | 4452 |
| JANE CARTER | RT 2 BOX 215 | | | WAURIKA | OK | 73573 | 9674 |
| JANE CHAMBERS | 10201 MASON AVE | UNIT 55 | | CHATSWORTH | CA | 91311 | 3332 |
| JANE CHARBONNEAU | 372 LOPAS STREET | | | MENASHA | WI | 54952 | 3421 |
| JANE CHARZEWSKI | 11 ABBEY CT. | | | BROOKLYN | NY | 11229 | 6060 |
| JANE CHEVERIE | 4 MOUNTAIN ASH LANE #314 | | | GOFFSTOWN | NH | 03045 | |
| JANE CHEW & | DORIS CHEW JT/TEN | 11465 OAK LEAF DR | | SILVER SPRING | MD | 20901 | 5013 |
| JANE CHIN & | JAY CHIN JT TEN | 128 POST RD | | OLD WESTBURY | NY | 11568 | 1705 |
| JANE CHIN & | PENNY JANE CHIN JT TEN | 128 POST RD | | OLD WESTBURY | NY | 11568 | 1705 |
| JANE CLAIRE ANDERSON GREEN | 10 WEBB ROAD | | | WINTER HAVEN | FL | 33881 | 9293 |
| JANE CLAIRE RITTENMEYER | CUST PHILIP DEAN | RITTENMEYER U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 614 VIVIAN DR | LIVERMORE | CA | 94550 | 8121 |
| JANE CLARK LAUBE | PSC 473 BOX 1544 | | | FPO | AP | 96349 | 1544 |
| JANE CLEVELAND GORDEN | 11330 GREENBAY DRIVE | | | HOUSTON | TX | 77024 | 6733 |
| JANE COFFEE WILLIAMSON | 1401 JAMES | | | GEORGETOWN | TX | 78626 | 7257 |
| JANE COHEN ALEXANDER | 3820 T STREET N W | | | WASHINGTON | DC | 20007 | 2121 |
| JANE COLE MUCKRIDGE & | TERESA CAROL SCHWERIN JT TEN | 78 MAPLE LN | | WAYNE | NJ | 07470 | 6319 |
| JANE COLLIER | 3718 W COUNTY RD 4 | | | BERTHOUD | CO | 80513 | 8508 |
| JANE CONNELL-NDULY | 9534 CURRIER ROAD | | | CHARLOTTE | NC | 28215 | |
| JANE CONNOLLY | 10 CHAPMAN ST UNIT 104 | E WEYMOUTH | | EAST WEYMOUTH | MA | 02189 | |
| JANE CONSTANCE EISNER TTEE | EISNER TRUST U/A/D 08-07-1991 | 11121 QUEENSLAND ST | APT H37 | LOS ANGELES | CA | 90034 | 5252 |
| JANE COOK CANNELLA | 505 CRYSTAL CIRCLE | | | MANKATO | MN | 56001 | |
| JANE COOK FAMILY REVOCABLE TRUST | UAD 02/21/06 | JANE M COOK TTEE | 9 HERB RD | SHARON | CT | 06069 | 2328 |
| JANE COPE & | KELLIE ANNE RONALD JT TEN | 145 95TH ST | APT B4 | BROOKLYN | NY | 11209 | 7236 |
| JANE COTTON | 477 GREGORY DRIVE | | | CHICAGO HEIGHTS | IL | 60411 | 2422 |
| JANE CREA SMALL | 4611 TORREY PINES CT | | | ESTERO | FL | 33928 | 5974 |
| JANE CROWTHER & | JOHN CROWTHER JT TEN | 3539 FAIR OAKS LN | | LONGBOAT KEY | FL | 34228 | 4121 |
| JANE CROWTHER CONS | PERS/EST OF GAIL MCKINNON | 3539 FAIR OAKS LANE | | LONGBOAT KEY | FL | 34228 | 4121 |
| JANE CURREY COLLIER RUDICK | 3318 HIGHRIDGE COURT | | | MONTGOMERY | AL | 36111 | 3113 |
| JANE D BARNETT | 865 GILL ST | | | OXFORD | MI | 48371 | 4528 |
| JANE D CONOVER | 405 KINGSBERRY CIR | | | PITTSBURGH | PA | 15234 | 1065 |
| JANE D CURRY & | STEPHEN B CURRY JT TEN | 1747 JACK WARNER PKWY APT 309 | | TUSCALOOSA | AL | 35401 | 1145 |
| JANE D DAHLQUIST PERSONAL REP | JAMES F STOLL ESTATE | 1731 DONEGAL DR | | WOODBURY | MN | 55125 | 3352 |
| JANE D F CODMAN & RUSSELL S | CODMAN JR | TR RUSSELL S CODMAN JR TR U/DEC OF TR | 11/4/69 | PO BOX 1558 | MANCHESTER BY THE | MA | 01944 | 0863 |
| JANE D FORD | 483 PINE COURT | | | MOBILE | AL | 36608 | 6114 |
| JANE D GANO | 2309 GANO RD | | | WILMINGTON | OH | 45177 | 9632 |
| JANE D GUARNERI | 18 RUE EUGENE CARRIERE | 67000 STRASBOURG | FRANCE | | | |
| JANE D HADDON | 1423 MYRADARE DRIVE | | | RICHMOND | VA | 23229 | 4809 |
| JANE D HAMMON | TR JANE D HAMMON REV LIVING TRUST | UA 02/08/96 | 7101 SALEM CROSSING PL | ENGLEWOOD | OH | 45322 | 2570 |
| JANE D HUDSON | 106 HIGHLAND AVE | | | GEORGETOWN | DE | 19947 | 1704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE D LAUGHEAD | 432 MUSKET DRIVE | | | MORRISVILLE | PA | 19067 |
| JANE D LAWRENCE | TR JANE D LAWRENCE REVOCABLE TRUST | UA 02/22/00 | 2644 MOSS OAK DR | SARASOTA | FL | 34231 | 2930 |
| JANE D MELILLO & | JAMES R MELILLO JT TEN | 9404 NORTH CHURCH DR | APT 214 | PARMA HEIGHTS | OH | 44130 | 4723 |
| JANE D MONHEIMER | 49 LEAMOOR DR | | | MORRIS PLAINS | NJ | 07950 | 1922 |
| JANE D MUDWILDER | 10422 WEMBERLEY HILL BLVD | | | LOUISVILLE | KY | 40241 | 3416 |
| JANE D PEAKE | 103 RUSSELL AVE | | | SUFFIELD | CT | 06078 | 1603 |
| JANE D PIOTROWSKI | 18086 75TH AVE | | | CHIPPEWA FALLS | WI | 54729 | 6443 |
| JANE D SARGENT | 125 CRESTVUE MANOR DRIVE | | | PITTSBURGH | PA | 15228 | 1814 |
| JANE D STEINER | 312 WEST VIEW | | | HUBBARD | OH | 44425 | 1965 |
| JANE D STONE | 2422 SADDLE CLUB RD | | | BURLINGTON | NC | 27215 | 4444 |
| JANE D STRAUSS | TOD BENEFICIARY ON FILE | 400 W 43RD ST., APT 29-F | | NEW YORK | NY | 10036 | |
| JANE D WALSH | 26 LATIMER CT | | | ROCKVILLE CNTR | NY | 11570 | 5021 |
| JANE D YUEN | CUST LAURA ELIZABETH WAI-LAN YUEN | SRA | UGMA AK | 14829 SE SEDONA DR | CLACKAMAS | OR | 97015 | 7633 |
| JANE DAGENAIS | 3911 SABAL PALM DR | | | VERO BEACH | FL | 32963 | 1414 |
| JANE DALGER | 1245 BURLINGTON AVE | | | BRISTOL | CT | 06010 | 2422 |
| JANE DAVIS LIEHMANN | 51 N. WOODHULL RD | | | HUNTINGTON | NY | 11743 | 2826 |
| JANE DEALE WILLIAMS | 6434 ARTESIAN | | | DETROIT | MI | 48228 | 4906 |
| JANE DEBORAH SCHULMAN | 9 NORTHWOOD CT | | | DIX HILLS | NY | 11746 | 5227 |
| JANE DENNIS | 2811 RUTLEDGE AVE | | | JANESVILLE | WI | 53545 | 1397 |
| JANE DIANE REIDENBACH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7830 33RD AVE | KENOSHA | WI | 53142 | |
| JANE DISHAROON BUNTING | 10215 FRIENDSHIP RD | | | BERLIN | MD | 21811 | 2850 |
| JANE DONALSON SUTTON | 121 TIFTON ST | | | ADVANCE | NC | 27006 | 8505 |
| JANE DOOLEY KAUFMAN | PO BOX 1062 | | | LOUISVILLE | TN | 37777 | 1062 |
| JANE DORIS EHRLICH | 88 SPARKS ST | | | CAMBRIDGE | MA | 02138 | 2216 |
| JANE DRUSS | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 435 SECOND STREET, APT 2 | BROOKLYN | NY | 11215 | 2565 |
| JANE DUNN | 7866 FRANKLIN TRENTON RD | | | FRANKLIN | OH | 45005 | |
| JANE DWYER | 34410 BRONCO LANE | | | SQUAW VALLEY | CA | 93675 | |
| JANE DYKES HERNDON | 204 S LINTON RD | | | COLUMBUS | GA | 31904 | 2271 |
| JANE E AARON | JANE E. AARON REVOCABLE TRUST | 10 GARLAND PL | | MENLO PARK | CA | 94025 | |
| JANE E AILES | 405 MONTANA HALL LN | | | WHITE POST | VA | 22663 | 2911 |
| JANE E ARCILESI | 22 HUNTINGTON PLACE | | | BEL AIR | MD | 21014 | 5308 |
| JANE E BARRANCOTTA | 89 CONTINENTAL DR | | | LOCKPORT | NY | 14094 | |
| JANE E BIXLER | 616 HOLLY HILL ROAD | | | VESTAL | NY | 13850 | 2906 |
| JANE E BRODERICK | 4 RIVERWAY RD | | | SALEM | MA | 01970 | 5352 |
| JANE E BROWNSEY | CUST TRACY E FLACK | UTMA FL | 7225 SW 125 ST | MIAMI | FL | 33156 | 5328 |
| JANE E BURVENICH | 549 LOMBARDY BL | | | BRIGHTWATERS | NY | 11718 | 1032 |
| JANE E CAPLICE | 4193 TEAKWOOD DR | | | WILLIAMSBURG | VA | 23188 | 7802 |
| JANE E CARTER | CUST CHRISTOPHER G LETSOU UGMA CT | 6433 MERCER ST | | HOUSTON | TX | 77005 | 3733 |
| JANE E CARTER | CUST PHILIP T LETSOU UGMA CT | 6433 MERCER | | HOUSTON | TX | 77005 | 3733 |
| JANE E CHARREY | 37516 HOWELL | | | LIVONIA | MI | 48154 | 4829 |
| JANE E CLARK | 806 SUZANNE AVE | | | LAS CRUCES | NM | 88005 | 1296 |
| JANE E CORBETT | C/O CAROL KRAFT | 502 DENISON CIRCLE | | SHEBOYGAN FLS | WI | 53085 | |
| JANE E CUREY | 520 LELAND | | | FLUSHING | MI | 48433 | 3301 |
| JANE E DARMER | 1652 W 74TH PLACE | | | INDIANAPOLIS | IN | 46260 | 3108 |
| JANE E DODSON TRUST | UAD 05/27/97 | JANE E DODSON TTEE | 507 SMITH DRIVE | RAYMORE | MO | 64083 | 9119 |
| JANE E DOKE | 4821 DEL VIEW DR | | | DEL CITY | OK | 73115 | 4450 |
| JANE E FORBES & | DOUGLAS L FORBES JT TEN | 14160 SUSANNA | | LIVONIA | MI | 48154 | 5911 |
| JANE E FORGET | 76 GREEN AVENUE | | | CASTLETON | NY | 12033 | 1409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE E FRANTA | 11266 E ATHERTON ROAD | | | | DAVISON | MI | 48423 9111 |
| JANE E GASTELUM | 2171 WEST CAMELOT | | | | WEST JORDAN | UT | 84084 3205 |
| JANE E GEER | 3001 OLD ORCHARD RD | | | | DAVIE | FL | 33328 6762 |
| JANE E GOD & | WARREN GOD JT TEN | 3 CHANTILLY LN | | | FAIRPORT | NY | 14450 4621 |
| JANE E GROMBIR | 1090 LAKESIDE DRIVE | | | | OWOSSO | MI | 48867 8814 |
| JANE E GUSTAFSON | CHARLES SCHWAB & CO INC CUST | 1901 BRIGHTLEAF CT | | | SILVER SPRING | MD | 20902 |
| JANE E HAERS | 843 CRESS ROAD | | | | PHELPS | NY | 14532 9407 |
| JANE E HALLBERG | 75 BAYVIEW DR | | | | HUNTINGTON | NY | 11743 1562 |
| JANE E HANSEN | 8103 BANNERWOOD CT | | | | ANNANDALE | VA | 22003 1292 |
| JANE E HEILE | 6251 OLD DOMINION DRIVE APT 265 | | | | MCLEAN | VA | 22101 6101 |
| JANE E HENNESSEY | 2004 JOHNSON AVE NW | | | | CEDAR RAPIDS | IA | 52405 4747 |
| JANE E HESTER LIVING TRUST | JANE E HESTER TTEE UA DTD | 11/23/2000 | 28263 ZURBURAN | | MISSION VIEJO | CA | 92692 1812 |
| JANE E HIERONYMUS TTEE | JANE E HIERONYMUS LIV TRST | DTD 01/14/1993 | PO BOX 359 | | MENTOR | OH | 44061 0359 |
| JANE E HOAG | JANE E HOAG NEUHARTH | 8212 DAWN HILL DRIVE SE | | | OLYMPIA | WA | 98513 5605 |
| JANE E HOFSTETTER | TOD ACCOUNT | P O BOX 25924 | | | SAINT LOUIS | MO | 63136 0924 |
| JANE E HOLLERBACH | 406 ORCHARD ST | | | | CRANFORD | NJ | 07016 1828 |
| JANE E HUGHES | 6250 DOUGLAS ROAD | | | | LAMBERTVILLE | MI | 48144 9403 |
| JANE E IVES | APT B105 | 32-42 92ND ST | | | JACKSON HEIGHTS | NY | 11369 2462 |
| JANE E JACKSON | 826 ASHBERRY DR | | | | BELPRE | OH | 45714 1149 |
| JANE E JOHNSON | 4719 S ST RT 721 | | | | LAURA | OH | 45337 |
| JANE E JUBB | 1577 KING CHARLES DR | | | | PITTSBURGH | PA | 15237 1582 |
| JANE E JUREW & | OTTO M JUREW JR JT TEN | 11652 CYGNET DR | | | WALDORF | MD | 20601 |
| JANE E KARR | 1446 VISTAVIEW DR | | | | ROCHESTER HLS | MI | 48306 |
| JANE E KELLER & | DAVIS MILLER | 720 CEDAR RD | | | SOUTHPORT | CT | 06890 |
| JANE E KNECHT | 19 SOUTH VIEW RD | | | | RISING SUN | MD | 21911 1102 |
| JANE E KRYSTON | 67150 FRIENDS CHURCH ROAD | | | | ST CLAIRSVILLE | OH | 43950 |
| JANE E KURKOWSKI & | JENNIFER E RICKARD JT TEN | 6724 BURNHAM | | | CANTON | MI | 48187 3017 |
| JANE E LABITA | 402 HAWORTH AVE | PO BOX 112 | | | HAWORTH | NJ | 07641 1610 |
| JANE E LANDIS | 241 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277 6513 |
| JANE E LAUKONIS & | ROBERT V LAUKONIS JT TEN | 32465 NORTHAMPTON | | | WARREN | MI | 48093 6160 |
| JANE E LAWSON | 3505 N PROW RD | | | | BLOOMINGTON | IN | 47404 1615 |
| JANE E LEWIS | 1306 CEDAR RIDGE CIRCLE | | | | RAYMORE | MO | 64083 9089 |
| JANE E LIST | 17373 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062 9121 |
| JANE E LODIE | 2501 BEECHWOOD RD | | | | NEW WILMINGTON | PA | 16142 5009 |
| JANE E MARTIN (IRA) | FCC AS CUSTODIAN | 539 FERENCE ROAD | | | ASHFORD | CT | 06278 2102 |
| JANE E MCCORMICK | 17 DOUGLAS ROAD | | | | BELMONT | MA | 02478 3910 |
| JANE E MILLS | 142 CREAMER DR | | | | CEDARVILLE | OH | 45314 8505 |
| JANE E MINGO | 53 ELMWOOD STREET | | | | NORTH ATTLEBORO | MA | 02760 |
| JANE E MORI | 669 ERIN AVE S E | | | | ATLANTA | GA | 30310 4210 |
| JANE E MORRISON | CUST DANIEL M BOWSER UGMA | BOX C | | | STUART | IA | 50250 0555 |
| JANE E MORRISON | CUST STEPHEN M BOWSER UTMA IA | BOX C | | | STUART | IA | 50250 0555 |
| JANE E MOZENA | 6875 SE PINE CT | | | | PORTLAND | OR | 97215 |
| JANE E MUTO | 18 MAPLE STREET | | | | FRAMINGHAM | MA | 01702 2916 |
| JANE E NOVY & | KATHIE J N DECKER | TR JANE E NOVY TRUST | UA 07/28/99 | 4331 OAKRIDGE TRAIL NE | IOWA CITY | IA | 52240 |
| JANE E OLSON | 612 VAUGHN RD | | | | ROYERSFORD | PA | 19468 |
| JANE E OSINSKI | 6 TUMPTERS LANE | | | | ANDOVER | MA | 01810 2866 |
| JANE E PANGRAZIO | 38339 SHINING OAK BLVD | | | | ZEPHYRHILLS | FL | 33541 8708 |
| JANE E PINCKNEY | 11 DOWNING ST | | | | WEST HARTFORD | CT | 06110 2113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANE E POGUE | 671 KIMLYN AVE | | | | NORTH HUNTINGDON | PA | 15642 | 1992 |
| JANE E POISSON | 13819 PERRIN DR | | | | CARMEL | IN | 46032 | 5268 |
| JANE E POWELL AND | CLARENCE E POWELL JTWROS | 503 B 2ND AVE N | | | NORTH MYRTLE BE | SC | 29582 | |
| JANE E POWERS | 9027 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | 9622 |
| JANE E PRICE | PO BOX 448 | | | | DU BOIS | PA | 15801 | 0448 |
| JANE E REGISTER & | RODERICK A REGISTER TR | UA 03/06/2007 | REGISTER LIVING TRUST | 7660 E VIA DONA RD | SCOTTSDALE | AZ | 85266 | |
| JANE E RIEHL | 1610 FOX RUN TRAIL | | | | JEFFERSONVLLE | IN | 47130 | |
| JANE E ROBERTSON | 12306 SOUTH COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932 | 8773 |
| JANE E RUDY | 8028 49TH AVE | | | | KENOSHA | WI | 53142 | 2029 |
| JANE E SANDERS | CGM IRA CUSTODIAN | 41 HENLEY DR | | | LAGUNA NIGUEL | CA | 92677 | 5648 |
| JANE E SCHMIDLEY | 500 WISCONSIN ST N | APT 119 | | | HUDSON | WI | 54016 | 3032 |
| JANE E SCHNARE & | JOAN F SCHRAER & | RICHARD F SCHNARE JT TEN | 73 POMEROY DR | | PINEHURST | NC | 28384 | 3006 |
| JANE E SCHOONOVER | 5030 SOUTH OAK LANE | | | | STANDISH | MI | 48658 | 9611 |
| JANE E STARK | TR UW JOSEPH BAILEY STARK | TESTAMENTARY TRUST | 4400 ISLAND AVE | | AUSTIN | TX | 78731 | 5116 |
| JANE E STARKEY | 1196 WILLARD AVE | | | | COLUMBUS | OH | 43212 | 3569 |
| JANE E SUGARMAN & | KENNETH L CANEVA JT TEN | 406 WOODLAWN AVE | | | GREENSBORO | NC | 27401 | 1751 |
| JANE E SULLIVAN | JOHN D SULLIVAN | 299 VILLAGE PL | | | WYCKOFF | NJ | 07481 | 2425 |
| JANE E TAUBE | CHARLES SCHWAB & CO INC CUST | 320 N MERIDIAN ST STE 808 | | | INDIANAPOLIS | IN | 46204 | |
| JANE E TAYLOR | 1901 WASHINGTON ST | | | | WILMINGTON | DE | 19802 | 4716 |
| JANE E TAYLOR & | REECE A TAYLOR JR JT TEN | 1901 WASHINGTON ST | | | WILM | DE | 19802 | 4716 |
| JANE E THATCHER & | CONLEY S THATCHER | 120 LAURELWOOD AVE | | | PLACENTIA | CA | 92870 | |
| JANE E THORN , NANCY E THORN, | KIM E THORN & RIITTA THORN | TTEES FBO THORN FAMILY TR | U/A/D 4/20/82 | 28405 LOMO DRIVE | PALOS VERDES PA | CA | 90275 | 0323 |
| JANE E TURNER | 3171 BLAINE RD | | | | SAGINAW | MI | 48603 | 2515 |
| JANE E VOIGT | GREGORY H VOIGT | 1504 S GORDON DR | | | SIOUX FALLS | SD | 57110 | |
| JANE E WADOWSKI | 62 GEORGE WASHINGTON TPKE | | | | BURLINGTON | CT | 06015 | 2412 |
| JANE E WALSH | 8 LUFKIN STREET | | | | ESSEX | MA | 01929 | 1317 |
| JANE E WELLS | 946 MOORE ST | | | | BELOIT | WI | 53511 | |
| JANE E WESLEY | 5729 S COOK RD | | | | OWOSSO | MI | 48867 | 8912 |
| JANE E WEST | BY JANE E WEST | 41860 CANTEBURY DR | | | NOVI | MI | 48377 | 4507 |
| JANE E WILDMAN | 7060 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220 | 1047 |
| JANE E WINANS | 3923 AFRICA ROAD | | | | GALENA | OH | 43021 | 9579 |
| JANE E WINWARD | 1335 MAPLE AVE | | | | WILMINGTON | DE | 19805 | 5036 |
| JANE E WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620 | 1510 |
| JANE E ZEVENBERGEN | 52 SPRAY DRIVE | | | | MUNROE FALLS | OH | 44262 | 1323 |
| JANE E. GREEN | 1506 SOUTH CARLE AVE | | | | URBANA | IL | 61801 | 4902 |
| JANE EDISON | 1508 HIGHWAY #179 | | | | LAMBERTVILLE | NJ | 08530 | |
| JANE EHLINGER SHERMAN PHD | CHARLES SCHWAB & CO INC CUST | 11 LAKE CREST DR | | | MILFORD | DE | 19963 | |
| JANE EHRENBERG ROSEN | 10 W 86TH ST | | | | NEW YORK | NY | 10024 | 3606 |
| JANE ELEANOR MARSHALL | ATTN JANE MARSHALL BASHARA | 6048 EASTWOOD TERR | | | NORFOLK | VA | 23508 | 1111 |
| JANE ELGASS & | GEORGE A ELGASS JR | 7275 JENNINGS RD | | | WHITMORE LAKE | MI | 48189 | |
| JANE ELIZABETH FAVRET | 1507 PINECREST | | | | FERNDALE | MI | 48220 | |
| JANE ELIZABETH HANSEN | 1707 NW 104TH ST | | | | CLIVE | IA | 50325 | |
| JANE ELIZABETH HUNTOON | PO BOX 469 | | | | HOLDERNESS | NH | 03245 | 0469 |
| JANE ELIZABETH MATLAS | 55432 KINGSWAY DR | | | | SHELBY TWP | MI | 48316 | 1079 |
| JANE ELIZABETH ORR | 179 STONEHILL DRIVE | | | | RICHMOND | VA | 23236 | 2836 |
| JANE ELIZABETH SAMPLE | CUST DANIELLE E SAMPLE UGMA OH | 980 PALMETTO DR | | | HUBBARD | OH | 44425 | 1351 |
| JANE ELIZABETH ZANDER | 323 S BRANCH RD | | | | HILLSBOROUGH | NJ | 08844 | 3337 |
| JANE ELLEN CHILCOAT | TR JANE ELLEN CHILCOAT FAMILY | TRUST UA 07/30/02 | 5177 W 139TH ST | | HAWTHORNE | CA | 90250 | 6554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE ELLEN CUSH | 18 SHADY HOLLOW RD | | | | PITTSBURGH | PA | 15239 | 2540 |
| JANE ELLEN HADELMAN | 15 MONTGOMERY LN | | | | GREENWICH | CT | 06830 | 4012 |
| JANE ELLEN HOGAN | 20 DELLWORTH ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 | 6635 |
| JANE ELLEN KENNY | 13C PIERMONT AVENUE | | | | NYACK | NY | 10960 | |
| JANE ELLEN KRAHE | 511 VERMONT AVE | | | | ERIE | PA | 16505 | 2337 |
| JANE ELLEN MARTIN KUHN | 5 HILLCREST AVE | | | | LARCHMONT | NY | 10538 | 2304 |
| JANE ELLEN PRITCHARD | CHARLES SCHWAB & CO INC CUST | 1165 TROMBETTA ST | | | SANTA ROSA | CA | 95407 | |
| JANE ELLEN ROSS COLE R/O IRA | FCC AS CUSTODIAN | 222 E 80TH ST APT 7E | | | NEW YORK | NY | 10021 | 0559 |
| JANE ELLEN WHEAT | 505 ROYCROFT AVE | | | | LONG BEACH | CA | 90814 | 1820 |
| JANE ELLSWORTH | 10917 HORDE STREET | | | | SILVER SPRING | MD | 20902 | |
| JANE EMERY | 111 S SIERRA WOODS | | | | ROCKPORT | TX | 78382 | |
| JANE EPPLE EMERSON & | WILLIAM HARRY EMERSON JT TEN | 593 GREENVALE RD | | | LAKE FOREST | IL | 60045 | 1526 |
| JANE ESTOCK | 5053 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 9437 |
| JANE F BAILEY | 4272 AHLSTRAND DR | | | | ROCKFORD | IL | 61101 | 8804 |
| JANE F BAKER | LAUREN JANE BAKER | UNTIL AGE 18 | 1849 PARLIAMENT CIR | | CARMICHAEL | CA | 95608 | |
| JANE F BAKER | MICHELLE LOUISE BAKER | UNTIL AGE 18 | 1849 PARLIAMENT CIR | | CARMICHAEL | CA | 95608 | |
| JANE F BEARD | 12635 NE 6TH ST | | | | BELLEVUE | WA | 98005 | 3213 |
| JANE F BLACKBURN | 15810 T ROAD EAST | | | | BUENA VISTA | CO | 81211 | |
| JANE F BUTLER | CUST TRACEY DANIELLE BUTLER UGMA | TN | 106 HULAN STREET | | SHELBYVILLE | TN | 37160 | 2233 |
| JANE F EARLEY | 1417 CLEARVIEW AVENUE | | | | LANCASTER | PA | 17601 | 4303 |
| JANE F EDWARDS & CAROL | FARRINGTON TTEE WILLIAM | C JR & JANE F EDWARDS | LVG TRUST UAD 9/29/75 | 6915 HARBOUR WDS OVRLK | NOBLESVILLE | IN | 46060 | 6693 |
| JANE F GUAGLIARDO | 1911 N 77TH CT | | | | ELMWOOD PARK | IL | 60707 | 3623 |
| JANE F HEISS & | IRENE B HEISS JT TEN | 501 RILEY LN | | | W LAFAYETTE | IN | 47906 | 2368 |
| JANE F KING | TOD REGISTRATION | 8890 EDGEHILL RD | | | MENTOR | OH | 44060 | 6204 |
| JANE F KINSEL | 85 EAST INDIA ROW #24B | | | | BOSTON | MA | 02110 | 3395 |
| JANE F LIPP | CHARLES SCHWAB & CO INC.CUST | 821 JAY DR | | | DOWNERS GROVE | IL | 60516 | |
| JANE F MAYBERRY TRUST | JANE MAYBERRY TTEE | UAD 08/30/99 | 826 RUE DEVILLE | | NAPLES | FL | 34108 | |
| JANE F MAYFIELD TTEE | FBO JANE F MAYFIELD | U/A/D 11/09/00 | 10 STIMSON ROAD | | NEW HAVEN | CT | 06511 | 1612 |
| JANE F MC DONOUGH | 12422 SADLER LN | | | | BOWIE | MD | 20715 | 3106 |
| JANE F MEAGHER | PO BOX 416 | | | | WEST OSSIPEE | NH | 03890 | |
| JANE F NEUSSENDORFER | 4231 TAFT RD | | | | FLINT | MI | 48532 | 4440 |
| JANE F NYCE | 877 FULTON AVE | | | | LANSDALE | PA | 19446 | 5345 |
| JANE F ODERBERG & | SIMON W ODERBERG JT TEN | 6053 WONDER DR | | | FT WORTH | TX | 76133 | 3647 |
| JANE F PIERCE | 53 LINDSLEY RD | | | | N CALDWELL | NJ | 07006 | 4506 |
| JANE F REICH TTEE | JANE F REICH REV TRUST U/A | DTD 12/07/1999 | 2180 TALL OAKS LANE | | YORK | PA | 17403 | 5903 |
| JANE F RILEY | 5203 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870 | 1529 |
| JANE F ROTHSCHILD | PO BOX 11404 | | | | MONTGOMERY | AL | 36111 | 0404 |
| JANE F SCHLEY | 336 WHITEFRIARS LANE | | | | MATTHEWS | NC | 28105 | 2522 |
| JANE F SHARPE | DONALD B SHARPE | 410 PLANKWOOD ROAD | | | WESTMINSTER | MD | 21158 | 3138 |
| JANE F TWEEDLIE & | J MICHAEL TWEEDLIE TTEES | TWEEDLIE FAMILY TRUST | U/A DTD 06/08/04 | 2154 HARBOR ST | PITTSBURGH | PA | 15212 | 3530 |
| JANE F VOGLER | 51517 HICKORY LN | | | | MACOMB | MI | 48042 | 3525 |
| JANE F WHEATLEY | 2590 E COUNTY ROAD 820 SO | | | | GREENSBURG | IN | 47240 | |
| JANE F Z WEBER | BOX 121 | | | | NEW SUFFOLK | NY | 11956 | 0121 |
| JANE F. JURKOVICH TTEE | FBO JANE JURKOVICH REVOCABLE | TRUST U/A/D 05-01-2008 | 1302 WOODLAND DRIVE | | SAN MATEO | CA | 94402 | 3364 |
| JANE F. PETH TTEE | FBO JANE F. PETH | U/A/D 09/11/92 | 16300 SILVER PARKWAY APT 323 | | FENTON | MI | 48430 | 4422 |
| JANE FACTOR | 108 LINCOLN AVE | | | | HIGHLAND PARK | NJ | 08904 | 1852 |
| JANE FAGGEN | 8 MERSHON DR | | | | PRINCETON | NJ | 08540 | |
| JANE FERRAINA | 259 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE FETTY WILSON | ROUTE 2 BOX 216 | | | | KEYSER | WV | 26726 9230 |
| JANE FIELDS | 5600 NE 77TH ST | | | | SEATTLE | WA | 98115 6344 |
| JANE FIRESTINE | 206 DELAWARE AVE | | | | WEST PITTSTON | PA | 18643 2102 |
| JANE FLAGG CAMPBELL (IRA) | FCC AS CUSTODIAN | PO BOX 7253 | | | LINCOLN ACRES | CA | 91947 7253 |
| JANE FLANDERS | 4840 FORMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| JANE FOUST | 293 KING ST | | | | TURBOTVILLE | PA | 17772 8812 |
| JANE FRANCES BEATTIE | 21 BROWN HOUSE ROAD | | | | OLD GREENWICH | CT | 06870 1502 |
| JANE FRANCES GODRON | TR U-A WITH ELIZABETH B QUINLISK | 11/7/73 | ATTN JANE F GODRON SYLVESTER | 10 COMPASS LN | FORT LAUDERDALE | FL | 33308 2010 |
| JANE FRANCES HAGAN | 2906 PINDELL AVE | | | | LOUISVILLE | KY | 40217 1753 |
| JANE FULKROD | 28 N MORNINGSIDE DR | | | | BINGHAMTON | NY | 13905 1213 |
| JANE G BERZER TTEE OF THE | BERZER NON-EXEMPT MARITAL TR UNDER THE | BERZER FAM TR | UTD 01/09/89 | 12733 SUNSET BLVD | LOS ANGELES | CA | 90049 |
| JANE G BERZER TTEE OF THE | SURVIVOR'S TRUST UNDER THE | BERZER FAMILY TRUST | UTD 01/09/89 | 12733 SUNSET BL | LOS ANGELES | CA | 90049 |
| JANE G CHADIMA & | JOSEPH T CHADIMA JT TEN | 900 POND TERRACE | | | FOUNTAIN | CO | 80817 1684 |
| JANE G CRANE | TOD ACCOUNT | 4435 LOREN VON DRIVE | | | SALT LAKE CITY | UT | 84124 |
| JANE G DEAN | 56 EAGLE TERRACE | | | | DEPEW | NY | 14043 2563 |
| JANE G DEWAAL | TR UA 09/21/92 JANE G DEWAAL | TRUST | 715 MAIDEN CHOICE LN | APT PV614 | CATONSVILLE | MD | 21228 |
| JANE G FAIN & | GERALD S FAIN JT TEN | 18 LOMAS DR | | | FRAMINGHAM | MA | 01701 3951 |
| JANE G FRANK | 2 MADISON CIR | | | | NEWPORT NEWS | VA | 23606 2819 |
| JANE G HAGLUND | W169 S7227 AVON CT | | | | MUSKEGO | WI | 53150 8300 |
| JANE G KEEL | BOX 261 | | | | AIKEN | SC | 29802 0261 |
| JANE G KELLEY | 1634 W 6TH ST | | | | ANDERSON | IN | 46016 2638 |
| JANE G LEFKO | SPECIAL ACCT | 2496 BEACHWOOD BLVD | | | BEACHWOOD | OH | 44122 1547 |
| JANE G PETH | 700 SILVER SAGE AVE | | | | CHEYENNE | WY | 82009 1099 |
| JANE G POPE TR | JANE POPE REV TRUST | U/A DATED 2/13/97 | 1121 N SAN JOSE ST | | STOCKTON | CA | 95203 2163 |
| JANE G RAYNER TTEE OF THE | JANE G RAYNER REV TRUST | DTD 10/02/00 | 3310 SOUTH OCEAN BLVD APT 729 | | HIGHLAND BEACH | FL | 33487 2590 |
| JANE G ROBERTS | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791 4006 |
| JANE G ROWINSKY | 31396 STRAUGHN SCHOOL RD | | | | ANDALUSIA | AL | 36421 5816 |
| JANE G SATTERFIELD | 5332 FINSBURY PLACE | | | | CHARLOTTE | NC | 28211 |
| JANE G WILLIAMS REV LIV TRUST | JANE WILLIAMS TTEE | UAD 5/27/1998 | 420 REDONDO #301 | | LONG BEACH | CA | 90814 |
| JANE G WITHEROW & C WM | WITHEROW JR CO-TTEES | CHARLES W WITHEROW SR TR | U/W 11/05/05 | 2728 FOREST DRIVE | WINSTON-SALEM | NC | 27104 2014 |
| JANE G. BRADY | 20 WYNDCLIFFE PARK | | | | BLOOMFIELD | CT | 06002 2142 |
| JANE GAHS WILSON TTEE | JANE GAHS WILSON REV | TRUST U/A/D 8/8/96 | 317 MAYFLOWER DR | | REDLANDS | CA | 92373 6178 |
| JANE GALE | 32 MCKINLEY WAY APT E4 | | | | WYNANTSKILL | NY | 12198 3036 |
| JANE GENSZLER ROHWER & | HARRY M ROHWER JR JT TEN | 5000 EAST GRANT ROAD | #58 | | TUCSON | AZ | 85712 2741 |
| JANE GERB | 127 MEADOWBROOK DRIVE | | | | PRINCETON | NJ | 08540 3664 |
| JANE GIBBS TORREY | 561 S HARRISON LANE | | | | DENVER | CO | 80209 3516 |
| JANE GIFFORD KEMP TRUSTEE | U/A DTD 09-24-2006 | JANE GIFFORD KEMP TRUST | 310 ELMWOOD DR | | KENT | OH | 44240 |
| JANE GIZZARELLI & | FRANCES M PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806 3028 |
| JANE GIZZARELLI & | HAROLD PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806 3028 |
| JANE GIZZARELLI & | ROBERT F PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806 3028 |
| JANE GLASSER FRANK | MICHAEL A GLASSER SURV | 2 MADISON CIR | | | NEWPORT NEWS | VA | 23606 2819 |
| JANE GOLDEN | 107 WINDMERE COURT | | | | TRENTON | NJ | 08620 |
| JANE GOODMAN | CUST DIANA R GOODMAN | UTMA PA | R D 2 FISH HATCHERY | | ALLENTOWN | PA | 18103 9801 |
| JANE GORDON TTEE | GORDON LVG TRUST | U/A DTD 2-5-96 | 4032 E. BLOOMFIELD RD. | | PHOENIX | AZ | 85032 7445 |
| JANE GORECKI | 35582 PHEASANT LANE | | | | WESTLAND | MI | 48185 6687 |
| JANE GORNALL | 94 SHIPHERD CIR | | | | OBERLIN | OH | 44074 1325 |
| JANE GOTELLI | CUST STEVEN ROBERT GOTELLI UGMA CA | 2555 CLEAR ACRE #15 | | | RENO | NV | 89512 1768 |
| JANE GRABOWSKI EXEC OF THE | EST OF JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | AMHERST | NY | 14226 2134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE GRANNIS | 818 TERRY LANE | | | | KEY WEST | FL | 33040 |
| JANE GRAVES HARDESTY | 2219 RIADA DRIVE NW | | | | ATLANTA | GA | 30305 | 3915 |
| JANE GRAY HANNON | 7979 N WADE RD | | | | TUCSON | AZ | 85743 | 8626 |
| JANE GRAY HOLLAND | P.O. BOX 824 | | | | PANAMA CITY | FL | 32402 | 0824 |
| JANE GROO | 327 ORCHARD ROAD | | | | NEWARK | DE | 19711 | 5134 |
| JANE GROSS & MICHAEL GROSS JT TEN | 2516 WILD TIMOTHY ROAD | | | | NAPERVILLE | IL | 60564 | 4324 |
| JANE H BEALE REV TRUST | JANE H BEALE TTEE | U/A DTD 05/29/1997 | 34147 JOYNER BRIDGE | | FRANKLIN | VA | 23851 | 9515 |
| JANE H BERGER | APT 9-H | 411 E 53RD ST | | | NEW YORK | NY | 10022 | 5110 |
| JANE H BODIFORD | BOX 317 | | | | POWDER SPRINGS | GA | 30127 | 0317 |
| JANE H CHALLAS | JANE/H/CHALLAS TRUST NO 80 | 190 MT HAMILTON | | | LOS ALTOS | CA | 94022 |
| JANE H COBB | 315 MIAMI AVE | | | | TERRACE PARK | OH | 45174 | 1144 |
| JANE H DORNBROCK TTEE | MARY JANE DORNBROCK REV TRUST | UAD 6-26-97 | 43670 WENDINGO COURT | | NOVI | MI | 48375 | 5432 |
| JANE H DWYER & | JAYNIS DWYER PIXLEY & | JOHN M DWYER JR JT TEN | 48 BEAR HILLS RD | | NEWTOWN | CT | 06470 | 2750 |
| JANE H FERRAR | U/W HARRY L OLMSTEAD | 604 S CANTON RD | | | POTSDAM | NY | 13676 |
| JANE H FOX | 895 CENTRAL AVE | | | | HAMMONTON | NJ | 08037 | 1114 |
| JANE H HOUCK | 7913 RIDGE ROAD | | | | INDIANAPOLIS | IN | 46240 |
| JANE H. JAKES | 300 KENNEY RD APT 230 | | | | SAGINAW | MI | 48609 | 7705 |
| JANE H K BLEECKER | 404 CHURCHILL LANE | | | | FAYETTEVILLE | NY | 13066 | 2543 |
| JANE H KIPP TR | JANE H KIPP TTEE | U/A DTD 01/21/1992 | 726 LOVEVILLE RD | APT 27 | HOCKESSIN | DE | 19707 | 1521 |
| JANE H LONG | 3724 NORTH HAMPTON ST, NW | | | | WASHINGTON | DC | 20015 |
| JANE H MAJOR | 1600 WESTBROOK AVE | APT 118 | | | RICHMOND | VA | 23227 | 3315 |
| JANE H MORTON TTEE | FBO JANE H MORTON REVOCABLE | TRUST U/A/D 12/15/92 | 26 CARTER LANE | | GLASTONBURY | CT | 06033 | 2217 |
| JANE H NISHIMURA | 95-306 KALOAPAU 107 | | | | MILILANI | HI | 96789 | 1258 |
| JANE H NORTON | TR JANE H NORTON REVOCABLE TRUST UA | 07/20/93 | 10153 HIGHWAY 185 | | SULLIVAN | MO | 63080 | 3700 |
| JANE H NORTON TR | UA 07/29/1993 | JANE H NORTON REVOCABLE LIVING | TRUST | 10153 N HWY 185 | SULLIVAN | MO | 63080 |
| JANE H O'CONNOR | 41 WASHINGTON ST | | | | NEWTON | MA | 02458 | 2228 |
| JANE H ORMSBY | 2611 DOYLE MELANCON RD | | | | BREAUX BRIDGE | LA | 70517 | 8302 |
| JANE H PADBERG & | WALTER E PADBERG | TR JANE HOOD PADBERG LIVING TRUST | UA 09/26/96 | 4276 HIGHWAY 441 SOUTH | OKECHOBEE | FL | 34974 | 6255 |
| JANE H PAYNE | 3001 VEAZEY TERR NW | | | | WASHINGTON | DC | 20008 | 5454 |
| JANE H POWERS | 21 HAIGH AVENUE | | | | NIANTIC | CT | 06357 | 3130 |
| JANE H PRINCE | BOX 508 | | | | EMPORIA | VA | 23847 | 0508 |
| JANE H ROSS & | RAYMOND F ROSS | TR JANE H ROSS REVOCABLE TRUST | UA 11/06/00 | 635 SCHOONER ST | VENICE | FL | 34287 | 6520 |
| JANE H SCHERMERHORN TTEE | FREDERIC W SCHERMERHORN RESID TR | U/A DTD 01/21/1992 | PO BOX 168 | | ROCKLAND | DE | 19732 | 0168 |
| JANE H SCOTT | 8771 FM 219 | | | | CLIFTON | TX | 76634 | 5139 |
| JANE H SHUMAN | 1412 SWEETBRIER RD | | | | CHARLESTON | WV | 25314 | 1909 |
| JANE H STARNES | 2200 BELMONT PLACE | | | | METAIRIE | LA | 70001 | 1627 |
| JANE H STOLLE | ATTN JANE H HOVORKA | 1427 COURTYARD PL | | | CENTERVILLE | OH | 45458 | 3975 |
| JANE H STRUTHERS | 2423 COUNTRYSIDE DR | | | | STILLWATER | OK | 74074 | 2139 |
| JANE H V CHEN & | YUE YING CHEN JT TEN | 221 E 106 ST APT 12B | | | NEW YORK | NY | 10029 | 4077 |
| JANE H WALSH | 10855 HUSTON LN | | | | LARGO | FL | 33774 | 4349 |
| JANE H WARNER | BOX 2223 | | | | GEARHART | OR | 97138 | 2223 |
| JANE H WYSIENSKI | 12 ORNE AVENUE | | | | TRENTON | NJ | 08638 | 2840 |
| JANE H. BROWN | 6500 SPICEWOOD DR. | | | | WILMINGTON | NC | 28405 | 7790 |
| JANE H. KINGSTON | 7874 NORTH SAINT MARY'S DR. | | | | EVELETH | MN | 55734 | 4054 |
| JANE H. LOFLIN TTEE | U/W/O ROBERT L. LOFLIN | 2907 MADDEN DRIVE | | | COLUMBUS | GA | 31906 | 1140 |
| JANE H. NEUHARTH | 8212 DAWN HILL DRIVE | | | | OLYMPIA | WA | 98513 | 5605 |
| JANE HAIN RAY TTEE | UW ANNE FOSTER HAIN | DTD 12/12/77 | 109 CAPITOL ST STE 700 | | CHARLESTON | WV | 25301 | 2609 |
| JANE HALEY DYKES TTEE | FBO JANE HALEY DYKES | U/A/D 04/24/96 | P.O. BOX 297 | | SCOTTSBORO | AL | 35768 | 0297 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE HALL | 10 WHEELING DR. | | | | PINEHURST | NC | 28374 |
| JANE HALL BARRETT | 5205 EASTON DR | | | | SPRINGFIELD | VA | 22151 | 3010 |
| JANE HALL NORTHWOOD | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042 | 1633 |
| JANE HALL NORTHWOOD TR | U/W RUTH MCCOMB HALL FBO JANE HALL | NORTHWOOD | | | MONTCLAIR | NJ | 07042 | 1633 |
| JANE HALL NORTHWOOD TR | UW ROLAND C HALL | FBO JANE HALL NORTHWOOD | 76 STONE BRIDGE RD | | MONTCLAIR | NJ | 07042 |
| JANE HAMILTON PORZIO | ROBERT PORZIO JT TEN T O D | 69 HUNTINGTON RD | | | GARDEN CITY | NY | 11530 | 3119 |
| JANE HARLESON | 172 RAFFERTY | | | | LEADVILLE | CO | 80461 | 9403 |
| JANE HARRIET HELLINGHAUSEN | SEPARATE PROPERTY | 3318 HAYNES AVE | | | MIDLAND | TX | 79707 |
| JANE HARRIS | TOD ACCOUNT | 411 PARK AVENUE | | | BAY CITY | MI | 48708 | 6857 |
| JANE HARRIS GRANT | 42 QUEENS WAY | | | | BATH | NC | 27808 | 9266 |
| JANE HATCH | THE MANOR | 2288 CRESTMONT DR | | | GIRARD | OH | 44420 |
| JANE HAYWARD WRIGHT TR | UA 02/10/2009 | JANE HAYWARD WRIGHT REVOCABLE | DECLARATION TRUST | 2401 BRANSFORD DR | RICHMOND | VA | 23228 |
| JANE HEFFERNAN | 137 S GARFIELD AVE | | | | COLUMBUS | OH | 43205 | 1076 |
| JANE HEIMBECKER | 14 TOFT WOODS WAY | | | | MEDIA | PA | 19063 | 4336 |
| JANE HELEN BROCK | C/O CLIFTON H BROCK | 6317 MOUNTAIN OAKS WAY | | | WAKE FOREST | NC | 27587 | 4497 |
| JANE HELEN FLEISCHBEIN | PO BOX 2133 | | | | LEBANON | OR | 97355 | 0915 |
| JANE HENDERSON MARSHALL | 765 BEDFORED RD | | | | GROOSE POINTE PARK | MI | 48230 | 1802 |
| JANE HENSON RUSSELL | 835 ROYAL LAKES BLVD | | | | RICHMOND | TX | 77469 | 5527 |
| JANE HERRICK SMITH | 2599 RIDGEWOOD DR | | | | MARIETTA | GA | 30066 | 3667 |
| JANE HEUBUSCH | 5829 HARDYS ROAD | | | | GAINESVILLE | NY | 14066 | 9744 |
| JANE HILEMAN | PO BOX 675 | | | | NORTH APOLLO | PA | 15673 | 0675 |
| JANE HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525 | 2129 |
| JANE HOLLEY & | JACK GLICK JT TEN | 9185 LANDIS | | | BEAUMONT | TX | 77707 | 1245 |
| JANE HOLTZ | PO BOX 1258 | 25 INDIAN RIDGE RD | | | W FALMOUTH | MA | 02574 | 1258 |
| JANE HOWLETT SCHWEITZER | 725 S SKINKER BLVD APT 4C | | | | ST LOUIS | MO | 63105 | 3238 |
| JANE HU | 5 CHATEAUX DU LAC | | | | FENTON | MI | 48430 | 9140 |
| JANE HUBBARD JONES | 302 E ELLER DR | | | | EAST PEORIA | IL | 61611 | 5417 |
| JANE HUISKAMP LANGFORD | 2045 N HIGHWAY 96 | | | | NAUVOO | IL | 62354 | 2329 |
| JANE HUNTER | CUST TRAVIS HUNTER UTMA FL | 2944 SW LAUREN WAY | | | PALM CITY | FL | 34990 | 3105 |
| JANE HUNTINGTON | 57 WEISS RD | | | | HADDAM | CT | 06438 |
| JANE I HUMMEL | CGM IRA CUSTODIAN | 3605 N MILFORD RD | | | HIGHLAND | MI | 48357 | 2823 |
| JANE I LAUBACH & | MARILYN S BARNES JT TEN | 4655 SPURWOOD DR | | | SAGINAW | MI | 48603 | 3114 |
| JANE I MULKERN | 5128 BELL SHOALS RD | | | | VALRICO | FL | 33594 | 7111 |
| JANE I SHULTZ | 320 WEST 86TH STREET | | | | NEW YORK | NY | 10024 | 3139 |
| JANE INEZ BECKMAN | 4213 GIBSON COURT | | | | WOODBRIDGE | VA | 22193 | 2431 |
| JANE ISAAC | 47811 FREDERICK RD | | | | SHELBY TOWNSHIP | MI | 48317 | 2817 |
| JANE IVES | 171 RIVERSIDE AVENUE | | | | RIVERSIDE | CT | 06878 |
| JANE J ALLEN & | WARREN G ALLEN JT TEN | BOX 52 | | | SPOFFORD | NH | 03462 | 0052 |
| JANE J DILLON | 3819 PARKWAY PLACE DR | | | | ROANOKE | VA | 24018 | 7319 |
| JANE J DWORAK | 133 MICHIGAN AVE | | | | LAWRENCEVILLE | NJ | 08648 | 4643 |
| JANE J HAYS | 2406 COLLEGE AVENUE | | | | BELLEVILLE | IL | 62221 |
| JANE J KONOPACKI | 96 ROY ST | | | | CHICOPEE | MA | 01013 | 1733 |
| JANE J PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704 | 3173 |
| JANE J ROMANKOWSKI | 12890 PLEASANT VALLEY RD | | | | PARMA | OH | 44130 | 5068 |
| JANE J ROSS TR | JANE J ROSS TTEE | U/A DTD 05/07/1991 | 3828 COLLEGE VIEW | APT. 312 | JOPLIN | MO | 64801 |
| JANE J URBANSKI | 30 MADALINE LN | | | | DEPEW | NY | 14043 | 1914 |
| JANE JANETTE SOBLOTNE | 325 RAINBOW DR | | | | KOKOMO | IN | 46902 | 3868 |
| JANE JENKIN SHEBAL | 1241 W 12TH AVE | | | | ESCONDIDO | CA | 92025 | 5509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE JOSEPHINE NICKOLOFF | 4492 BARRINGTON DRIVE | | | | YOUNGSTOWN | OH | 44515 5229 |
| JANE JOVEN | CUST ERIK JOVEN UGMA NY | 87 HOLLAND AVE | | | FLORAL PARK | NY | 11001 1230 |
| JANE JOVEN | CUST GINA JOVEN UGMA NY | 87 HOLLAND AVE | | | FLORAL PARK | NY | 11001 1230 |
| JANE JURKENS DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6600 KALANIANAOLE HWY # 114 | | HONOLULU | HI | 96825 |
| JANE K BRADEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2321 ASHMEAD PLACE NW | | WASHINGTON | DC | 20009 |
| JANE K BRADLEY | 305 VERNON WOODS | | | | GLEN MILLS | PA | 19342 3314 |
| JANE K CADMAN | CADMAN FAMILY TRUST | 9540 KATHERINE DRIVE | | | ALLISON PARK | PA | 15101 |
| JANE K CADMAN TRUSTEE | W J CADMAN JR IRREV CREDIT | SHELTER TRUST DTD 07/31/2006 | 9540 KATHERINE DRIVE | | ALLISON PARK | PA | 15101 |
| JANE K CARSON | 11232 MARLETTE DRIVE | | | | CINCINNATI | OH | 45249 2208 |
| JANE K CASEY | 38 LAWLOR RD | | | | TOLLAND | CT | 06084 |
| JANE K COVEY | 109 TUTTLE AVENUE | | | | SPRING LAKE | NJ | 07762 1535 |
| JANE K CZERNIK | 541 JOHNS LANE | | | | GREENVILLE | MI | 48838 9256 |
| JANE K DODRILL | 8866 CAPE DR | | | | INDIANAPOLIS | IN | 46256 4354 |
| JANE K FIEBELKORN | 7021 HOUGH RD | | | | ALMONT | MI | 48003 8901 |
| JANE K GALLUCCI | CHARLES SCHWAB & CO INC.CUST | 120 PHEASANT LN | | | HUNTING VALLEY | OH | 44022 |
| JANE K HESS | 9815 BELINDER RD | | | | LEAWOOD | KS | 66206 |
| JANE K KASTLER & | THOMAS G KASTLER JT TEN | 10480 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386 1344 |
| JANE K KEPPLE | 9539 120TH N LANE | | | | SEMINOLE | FL | 33772 |
| JANE K MCCALL | 4060 LAND O LAKES DR N E | | | | ATLANTA | GA | 30342 4231 |
| JANE K PARVIS | 5424 OLD TEMPLE HILLS ROAD | | | | TEMPLE HILLS | MD | 20748 3504 |
| JANE K REICH | 1022 NORTHAMPTON ST | | | | EASTON | PA | 18042 |
| JANE K RICH | 170 KENWOOD THE MANSION HOUSE | | | | ONEIDA | NY | 13421 |
| JANE K RIPPNER | 120 N LIVINGSTON PL | | | | METAIRIE | LA | 70005 3946 |
| JANE K SCHMIDT | 5505 KRAUS RD | | | | CLARENCE | NY | 14031 1340 |
| JANE K SIMPSON | PO BOX 103 | | | | BEAVER | WA | 98305 0103 |
| JANE K SPINK | TR JANE K SPINK TRUST | UA 03/09/04 | 845 COLLIER CT APT 104 | | MARCO ISLAND | FL | 34145 6507 |
| JANE K SPROUL & | RICHARD G SPROUL JT TEN | 9209 NE 132ND PL | | | KIRKLAND | WA | 98034 2634 |
| JANE K THOMPSON | SMART MONEY MANAGER ACCOUNT | 2056 S EVERGREEN DR | | | AUBURN | AL | 36830 6941 |
| JANE K TREVOR & | JAMES H TREVOR | 1999 TREVOR FAMILY TRUST | 2125 PARKSIDE AVE | | HILLSBOROUGH | CA | 94010 |
| JANE K TURNBULL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1774 56TH ST N. | | ST PETERSBURG | FL | 33710 |
| JANE K WILLIAMS | 1436 MEDWAY ROAD | | | | COLUMBIA | SC | 29205 1432 |
| JANE K WILLIAMS LIVING TRUST | UAD 04/20/06 | JANE K WILLIAMS & | ELIZABETH WILLIAMS TTEES | 633 FOREST PARK BEND | ST AUGUSTINE | FL | 32092 2771 |
| JANE KALIONZES MACEDO | 10926 SUNNY MESA RD | | | | SAN DIEGO | CA | 92121 4388 |
| JANE KATHARINE HILL | 548 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048 2310 |
| JANE KATHLEEN MARSH | PO BOX 663 | | | | RHINEBECK | NY | 12572 0663 |
| JANE KATHRYN SPIES | 1885 QUAIL LANE | | | | RICHARDSON | TX | 75080 3457 |
| JANE KEATOR | 11624 GIFFORD STREET | | | | PHILADELPHIA | PA | 19116 2012 |
| JANE KEITH FELDOTT TTEE | U/TR DTD 5/10/1993 | JANE KEITH FELDOTT LIVING TR | 1744 MORNING GLORY LN SO | P O BOX 302 | GLENN | MI | 49416 0302 |
| JANE KIDD HOMOLKA | 410 MEADOWCREEK LANE | | | | GARLAND | TX | 75043 2941 |
| JANE KINGHORN & | JON RYE KINGHORN | 6600 GREEN PARK DR | | | DAYTON | OH | 45459 |
| JANE KIRCHHOFF AND | DON KIRCHHOFF JTWROS | 2100 MAPLE CREEK CIRCLE | | | ANN ARBOR | MI | 48108 9607 |
| JANE KIRK HARRIS | CHARLES SCHWAB & CO INC CUST | 4580 BLUE SPRUCE LN | | | MARIETTA | GA | 30062 |
| JANE KITA TRISDALE | BOX 122 | | | | IGO | CA | 96047 0122 |
| JANE KLAIN | 54 W 16TH ST 4B | | | | NEW YORK | NY | 10011 6346 |
| JANE KOESTER DEWEY | 5059 N SHERIDAN ROAD APT #3N | | | | CHICAGO | IL | 60640 |
| JANE KOZERSKI TTEE | U/A/D 09/29/1999 | JANE KOZERSKI REV TRUST | 31106 SENECA LAKE | | NOVI | MI | 48377 |
| JANE L ADKINS | 37093 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 |
| JANE L ANDERSON | 2342 LAKEWOOD DR | | | | DYER | IN | 46311 2124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE L BARANOWSKI | 2706 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544 1755 |
| JANE L BEACH & | CHARLES A BEACH JTWROS | 1431 TRAVIS CIRCLE N | | | IRVING | TX | 75038 |
| JANE L BEIER & | LARRY W FINKE JT TEN | 3786 COTTAGE GROVE CT | | | SAGINAW | MI | 48604 9527 |
| JANE L BENNETT | 19 CONCORD ST | | | | MAYNARD | MA | 01754 2204 |
| JANE L BRUNER | 5401 SOUTH ST | # 314 | | | LINCOLN | NE | 68506 2150 |
| JANE L CALDAS | 983 CASS AVE RD | | | | BAY CITY | MI | 48708 9143 |
| JANE L CANTRELL | 3463 W NEWARK ROAD | | | | LAPEER | MI | 48446 9448 |
| JANE L CASTOR | DONALD M CASTOR | 169 HIGHLAND DR | | | NEW CONCORD | OH | 43762 1029 |
| JANE L COBUS | ATTN JANE L CIEGOTURA | 50251 JIM DRIVE | | | NEW BALTIMORE | MI | 48047 1812 |
| JANE L COLBERT | 7428 MAKAA ST | | | | HONOLULU | HI | 96825 3126 |
| JANE L CONCANNON & | MICHAEL G CONCANNON | CO-TTEE JANE L CONCANNON | REV TR UAD 9/28/99 | 11943 GREENWALK DRIVE | ST. LOUIS | MO | 63146 4717 |
| JANE L DAY | 307 MAIN ST | | | | MANSFIELD | PA | 16933 |
| JANE L DUVAL | CHARLES SCHWAB & CO INC CUST | 779 BEAR CREEK CIR | | | WINTER SPRINGS | FL | 32708 |
| JANE L EDWARDS | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761 6926 |
| JANE L FERRELL EX | EST JAMES EVERETT YOUNG III | 2423 SOUTH FORTY PLACE | | | VALDOSTA | GA | 31602 |
| JANE L FERRELL EXECS | ESTATE OF JAMES EVERETTE | YOUNG, III | 2423 SOUTH FORTY PLACE | | VALDOSTA | GA | 31602 1637 |
| JANE L FLYNN | 28 FAIRVIEW AVENUE | | | | READING | MA | 01867 3417 |
| JANE L FRIEDEN | 123 COLLEGE PL UNIT 1509 | | | | NORFOLK | VA | 23510 1954 |
| JANE L FULLER | 5416 HINES NE | | | | ALBUQUERQUE | NM | 87111 1912 |
| JANE L GOEDECKE | 100 NICHOLS RD | | | | COHASSET | MA | 02025 |
| JANE L GOETZ | 19560 W PORTAGE RIVER RD S | | | | WOODVILLE | OH | 43469 9404 |
| JANE L GREENE | 108 BLACKAMORE AVENUE | | | | CRANSTON | RI | 02910 4536 |
| JANE L HEIZMAN REV LIVING TR | UAD 10/10/87 | JANE L HEIZMAN TTEE | 47115 EL MENARA CIRCLE | | PALM DESERT | CA | 92260 5811 |
| JANE L HOFFMANN | 1545 E WATER ST | | | | TUCSON | AZ | 85719 3343 |
| JANE L HOLT | 4768 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092 1039 |
| JANE L HONDELINK TR | UA 05/14/07 | JANE L HONDELINK TRUST | 10 BALTIMORE DR | | GRAND RAPIDS | MI | 49503 |
| JANE L HONERLAW | 649 SOUTH MASON-MONTGOMERY RD | | | | MASON | OH | 45040 1725 |
| JANE L HORTON | 8311 EAST VIA DE VENTURA | APT 1048 | | | SCOTTSDALE | AZ | 85258 6604 |
| JANE L HUNT TTEE | JANE SMITH FAMILY TRUST | U/A DTD 04/18/03 | 1534 D APACHE DR | | CHULA VISTA | CA | 91910 8102 |
| JANE L IDEN | CGM IRA CUSTODIAN | 8326 SPRINGS RD | | | WARRENTON | VA | 20186 7633 |
| JANE L IDEN TTEE | U/W/O ROBERT W IDEN | FAMILY TRUST | 8326 SPRINGS RD | | WARRENTON | VA | 20186 7633 |
| JANE L JONES | 55 LYNWOOD CIRCLE | | | | ASHEVILLE | NC | 28806 2113 |
| JANE L JOSLIN | CHARLES SCHWAB & CO INC CUST | 12517 W 123RD ST | | | OVERLAND PARK | KS | 66213 |
| JANE L KIMMEL | 1190 JOHNSTON DRIVE | | | | WATCHUNG | NJ | 07069 6417 |
| JANE L KIMMEL IRA | FCC AS CUSTODIAN | 1190 JOHNSTON DR | | | WATCHUNG | NJ | 07069 6417 |
| JANE L KUNSTLER | CGM IRA ROLLOVER CUSTODIAN | 49 HIGHWOOD RD | | | EAST NORWICH | NY | 11732 1110 |
| JANE L LANGDON | 229 W HIGH ST | | | | PENDLETON | IN | 46064 1123 |
| JANE L MC ALLISTER | 2213 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19810 4232 |
| JANE L MRUS | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810 4306 |
| JANE L NEGRONIDA | 1431 SEWARD ST | | | | EVANSTON | IL | 60202 2077 |
| JANE L NEUSCHWANDER & | KENNETH M NEUSCHWANDER JT TEN | TOD KATHY J JOHNSON | SUBJECT TO STA TOD RULES | 1040 S DAVIS BLVD | BOUNTIFUL | UT | 84010 2016 |
| JANE L O'MALLEY | 42 42 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439 2073 |
| JANE L OLSZEWSKA | 14-96 212TH ST | | | | BAYSIDE | NY | 11360 1108 |
| JANE L OLSZEWSKA & | CECELIA DALESSANDRO JT TEN | 14-96 212TH STREET | | | BAYSIDE | NY | 11360 1108 |
| JANE L OWENS | & JOHN R OWENS JTTEN | TOD ERIN NICOLE OWENS | & JAMES RUSSELL OWENS | 1928 HIGH RIDGE AVENUE | CARLSBAD | CA | 92008 |
| JANE L PETERSON | 1458 COLLEEN AVE | | | | ARDEN HILLS | MN | 55112 1940 |
| JANE L RASLEY | 4 VISTA CLIFF PL | | | | RICHARDSON | TX | 75080 1827 |
| JANE L RAU | 119 ROTARY DRIVE | | | | SUMMIT | NJ | 07901 3134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE L REINSMA | PO BOX 593 | | | | DOWAGIAC | MI | 49047 | 0593 |
| JANE L RENDE | 100 BELVEDERE AVE | | | | SAN CARLOS | CA | 94070 | 4819 |
| JANE L RIDDELL | CUST MARY F RIDDELL U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 8718 S ADDISON WAY | AURORA | CO | 80016 | 7808 |
| JANE L SCHILLER | LISA SCHILLER | JTWROS | 238 WEST 14TH STREET APT 2A | | NEW YORK | NY | 10011 | 7235 |
| JANE L SCHOENECK | 3109 MESA VERDE DRIVE | | | | WAUKESHA | WI | 53188 | 4432 |
| JANE L SCHULTZ | 14301 WESTBURY DR | | | | LITTLE ROCK | AR | 72223 | 1306 |
| JANE L SMITH | 206 W 3RD AVE | | | | JOHNSTOWN | NY | 12095 | 2901 |
| JANE L STINECIPHER | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415 | 2804 |
| JANE L TSCHIDA | 8931 MAPLE SHORES DR | | | | PINE CITY | MN | 55063 | 4710 |
| JANE L TUPIN | 124 WINSLOW ROAD | | | | NEWARK | DE | 19711 | 7907 |
| JANE L TUPIN | 124 WINSLOW ROAD | | | | NEWARK | DE | 19711 | 7907 |
| JANE L WINGERTER | USUFRUCT U/W AUSTIN J | WINGERTER JANE L | WINGERTER TTEE NAKD OWNR | 3630 RUE MICHELLE | NEW ORLEANS | LA | 70131 | 7222 |
| JANE L WOITAS | 42210 FAIRVIEW | | | | CANTON | MI | 48187 | 3717 |
| JANE L ZELLMER | 6317 ROUTE RIVER DR | | | | GREENDALE | WI | 53129 | 2827 |
| JANE L. HURLBERT | 6530 RED FERN PLACE | | | | COLOMBUS | OH | 43229 | 1427 |
| JANE LAGAS | 261 WAYNE AVE | | | | OAKLAND | CA | 94606 | 1223 |
| JANE LALLY PENDLETON | 26941 WYNDHURST CT 101 | | | | BONITA SPRINGS | FL | 34134 | 0778 |
| JANE LAMBERT, IRA | 7775 CHAPEL RIDGE DR | | | | CORDOVA | TN | 38016 | |
| JANE LAND FOWLER | 750 WEAVER DAIRY ROAD #1213 | | | | CHAPEL HILL | NC | 27514 | 1434 |
| JANE LANG | 4707 MEDICA RD | | | | SANTA ROSA | CA | 95405 | 5501 |
| JANE LAWRENCE | JOSEPH LAWRENCE | 7 LAKEWOOD LN | | | FAYETTEVILLE | TN | 37334 | 7054 |
| JANE LE BUDA | 20W 475 CAMDER DRIVE | | | | DOWNERS GROVE | IL | 60516 | 7114 |
| JANE LEE GUION & | JOHN MICHAEL GUION | TR JANE LEE GUION REVOCABLE TRUST | UA 11/11/94 | 2802 WESTLAKE DR | EMPORIA | KS | 66801 | 5934 |
| JANE LEE KUHN | 14483 COTTAGE GROVE | | | | BAXTER | MN | 56425 | 8221 |
| JANE LEE KUHN & | SUSAN L KUHN JT TEN | 14483 COTTAGE GROVE DRIVE | | | BAXTER | MN | 56425 | 8221 |
| JANE LEE MANLEY AKA MARISA | MANLEY REV LIV TR JANE LEE | MANLEY AKA MARISA MANLEY TTEE | UA DTD 06/10/99 | PO BOX 163 | MOUNTAIN VIEW | HI | 96771 | 0163 |
| JANE LEE QUIRE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331 | 3009 |
| JANE LEE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331 | 3009 |
| JANE LEE STRIBLING | 5042 JUDITH ANN DR | | | | FLINT | MI | 48504 | 3266 |
| JANE LEE WILSON | 1532 SUMMERFORD COURT | | | | DUNWOODY | GA | 30338 | 4920 |
| JANE LENHOFF FARMER | 715 SHELDON DR | | | | NEWARK | DE | 19711 | 4317 |
| JANE LENZ | 14376 RANCH RD APT 2329 | | | | EUSTACE | TX | 75124 | |
| JANE LEWIS EXEC | FEO ERMA P CLAPPER | 2302 TUCKER LANE | | | BALTIMORE | MD | 21207 | 6638 |
| JANE LIM | 3818 CHERRY FOREST DR | | | | HOUSTON | TX | 77088 | 7409 |
| JANE LINDER & | ERIC T LINDER JT TEN | 133 DEAN RD | | | SPENCERPORT | NY | 14559 | 9503 |
| JANE LOCKE THOMSON | 73-4539 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740 | 8651 |
| JANE LOGAN & | JOANN ADCOCK & | KENNETH LOGAN JT TEN | 22900 BROOKDALE | | ST CLAIR SHORES | MI | 48082 | 2135 |
| JANE LOGAN HADLEY | JANE LOGAN HADLEY TRUST | 7110 GOBERNADOR CANYON RD | | | CARPINTERIA | CA | 93013 | |
| JANE LOGAN KOONS | CUST BRIAN S KOONS UGMA OK | 1200 TURNBERRY | | | SHAWNEE | OK | 74800 | 0511 |
| JANE LONG | 5339 E CO RD 150 SO | | | | LOGANSPORT | IN | 46947 | 8462 |
| JANE LONGHURST TTEE | JANE MCQUIDDY LONGHURST REV TR | FBO J RAINEY | 10056 CALLE CHULITA NW | | ALBUQUERQUE | NM | 87114 | 1851 |
| JANE LOUISE HURLEY | 5125 AVER CT | | | | COLUMBIA | MD | 21044 | |
| JANE LOVELL AND | KENDAL LOVELL JTWROS | SB ADVISOR ACCOUNT | 8205 SHADYBROOK DR SE | | ADA | MI | 49301 | 9212 |
| JANE LOWENTRITT | 102 MULBERRY DRIVE | | | | METAIRIE | LA | 70005 | 4015 |
| JANE M ARLINGTON | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | 1641 |
| JANE M BAIRD FAMILY TRUST | UAD 10/25/88 | MARY J MILNER TTEE | 234 WESTWOOD RD | | ANNAPOLIS | MD | 21401 | 1251 |
| JANE M BAIRD TRUST | SUSAN BAIRD MCCLURE TTEE | U/A DTD 08/12/2006 | FBO SUSAN BAIRD MCCLURE | 32 BUCK RD | HANOVER | NH | 03755 | 2700 |
| JANE M BARCHESKY CUST | FRANCIS JAMES BARCHESKY | UNIF TRANS MIN ACT PA | 4004 ROUTE 30 | | LATROBE | PA | 15650 | 6426 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JANE M BARKOW | 5905 CHERRY CREEK DRIVE | | | | AUSTIN | TX | 78745 | |
| JANE M BASSETT | 8045 PELHAM ROAD | | | | ALLEN PARK | MI | 48101 | 2244 |
| JANE M BECKER | 280 BRASHEARS POINT RD | | | | TAYLORSVILLE | KY | 40071 | 8773 |
| JANE M BELANGER | 2112 VINEWOOD BLVD | | | | ANN ARBOR | MI | 48104 | 2762 |
| JANE M BLUME | 514 SEQUOIA DR | | | | DAVISON | MI | 48423 | 1960 |
| JANE M BRENNAN | 102 DEERFIELD ROAD | | | | BROOMALL | PA | 19008 | |
| JANE M CANTIN | 244 BASTIAN RD | | | | ROCHESTER | NY | 14623 | 1124 |
| JANE M CHRISTIAN | 3 STARLIGHT DR | | | | CLARKS SUMMIT | PA | 18411 | 1131 |
| JANE M CONTI | ROBERT F CONTI | 4700 NE 23RD AVE | | | FT LAUDERDALE | FL | 33308 | 4721 |
| JANE M CROWE | 1611 CHARMUTH RD | | | | LUTHERVILLE | MD | 21093 | 5735 |
| JANE M DANA | 1914 VERDE VISTA DRIVE | | | | REDLANDS | CA | 92373 | 7322 |
| JANE M DECKER | 37 PRESTON ST | | | | MARLBORO | MA | 01752 | 2124 |
| JANE M DICKSON TTEE | THE ELLA K HILLHOUSE TRUST U/T/A | DTD 05/07/1990 | 12412 HORTENSE ST | | STUDIO CITY | CA | 91604 | 1212 |
| JANE M DILS | 1804 MARKET ST | | | | PARKERSBURG | WV | 26101 | 2513 |
| JANE M DONOVAN TTEE | JANE M DONOVAN REV TRUST | U/A DTD NOV 30 2000 | 83 WINTER ST | | SAUGUS | MA | 01906 | 1634 |
| JANE M DUFFY | 44 SOUTHWOOD ROAD | | | | NEWINGTON | CT | 06111 | 3154 |
| JANE M ECKSTEIN TTEE | THE JANE MARIKO ECKSTEIN TRUST U/A | DTD 12/28/2007 | 72 MESA RIVERA DRIVE | | HENDERSON | NV | 89012 | 5671 |
| JANE M ELIAS | 12550 LAKE AVE # 501 | | | | LAKEWOOD | OH | 44107 | 1567 |
| JANE M ELLER | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460 | 9740 |
| JANE M FAIRCLOTH | 337 CEDAR STREET | | | | SOUTH AMBOY | NJ | 08879 | 1286 |
| JANE M GILLEM | 727 WESTCROFT PL | | | | WESTCHESTER | PA | 19382 | 7430 |
| JANE M GIRSON | JANE M GIRSON TRUST | 4829 W 90TH ST | | | INDIAN CREEK | KS | 66207 | |
| JANE M GRAY | 7625 E JAMISON DR | | | | ENGLEWOOD | CO | 80112 | 2623 |
| JANE M GWISE | 17 WHITE PINE RD | | | | NEW HARTFORD | NY | 13413 | 5527 |
| JANE M HAMMOND TRUST | JANE M HAMMOND TTEE | FLORA M HOLT TTEE | U/A/D 04/09/2001 | 105 LANEY RD | ROCHESTER | NY | 14620 | 3015 |
| JANE M HARDER | J.M.H. | P.O. BOX 22394 | | | ALEXANDRIA | VA | 22304 | |
| JANE M HILKERT | 1241 CHEROKEE RD | APT 2 | | | LOUISVILLE | KY | 40204 | 2276 |
| JANE M HILL | 423 SPRING ST | | | | COLUMBUS | TX | 78934 | 2459 |
| JANE M HUGHES | 59 WEST ST | | | | LEOMINSTER | MA | 01453 | 5650 |
| JANE M HYLA & | ROBERT P HYLA JT TEN | 2328 VALLEY BROOK WAY NE | | | ATLANTA | GA | 30319 | 5241 |
| JANE M JOHNSON | TR P JOHNSON MARITAL TRUST | UA 01/09/04 | 413 CHAMBERLAIN PARK LANE | | FRANKLIN | TN | 37069 | 6527 |
| JANE M JOSEPH | 725 WEHRLE DR | | | | AMHERST | NY | 14225 | 1319 |
| JANE M KELLY & | W THOMAS KELLY JT TEN | PO BOX 799 | | | GLADWYNE | PA | 19035 | 0799 |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN | 209 LIPPINCOTT AVE | | | RIVERTON | NJ | 08077 | 1219 |
| JANE M KNAPP | 7388 RUOFF DR | | | | GROVE CITY | OH | 43123 | 9751 |
| JANE M KOTH | W145N7508 NORTHWOOD DR | | | | MENOMONEE FLS | WI | 53051 | 4652 |
| JANE M KRASTEL | JANE M KRASTEL REV LIV TR | 1951 BEVERLY ROAD | | | COLUMBUS | OH | 43221 | |
| JANE M KRAUS | 2137 SAGAMORE RD | | | | AKRON | OH | 44313 | 4530 |
| JANE M KYRIACOPOULOS & | JOHN S KYRIACOPOULOS JT TEN | 20176 BRIARCLIFF | | | DETROIT | MI | 48221 | 1326 |
| JANE M LAMP TTEE | SCOTT T LAMP TTEE | FBO TR B A DIV OF THE LAMP TR | U/A/D 8/10/2003 | 2755 ALLYSON COURT | THOUSAND OAKS | CA | 91362 | 5166 |
| JANE M MACKAY | 3508 HILLTOP ROAD | | | | FORT WORTH | TX | 76109 | 2812 |
| JANE M MAINPRIZE | 5085 YOUNGSTOWN ST | | | | SAGINAW | MI | 48601 | 9308 |
| JANE M MARTIN | 703 S E 7TH ST | | | | CAPE CORAL | FL | 33990 | 2854 |
| JANE M MITCHELL | 11231 US HIGHWAY 1 # 380 | | | | N PALM BEACH | FL | 33408 | 3216 |
| JANE M MOZOLAK & | EMIL P MOZOLAK JT TEN | 703 GOLDEN DR | | | TOMS RIVER | NJ | 08753 | 4612 |
| JANE M MUDRY | 1013 MEADOWVIEW LANE | | | | LANSING | MI | 48917 | 4210 |
| JANE M MURPH | 8604 BROMPTON DR | | | | PLANO | TX | 75024 | |
| JANE M MYERS | 850 WILLOWDALE RD | | | | MORGANTOWN | WV | 26505 | 7323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANE M NOLAN | 2490 SPRING HARBOR DR | | | | CUMMING | GA | 30041 | 9317 |
| JANE M ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979 | 9802 |
| JANE M OVERALL TTEE FBO | THE OVERALL FAMILY TRUST | U/A/D 02/09/1990 | 1714 ST JAMES PLACE | | PLACENTIA | CA | 92870 | 2318 |
| JANE M PAQUIN | 36 POLLIER WAY | | | | AUBURN | MA | 01501 | 1134 |
| JANE M PERKINS | ATTN JANE M PERKINS-WHITE | 3946 N 475 W | | | KOKOMO | IN | 46901 | 9116 |
| JANE M PHELAN | 33178 BROWNLEA DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 6608 |
| JANE M POTEMRA | 218 OBERDICK DR | | | | MC KEESPORT | PA | 15135 | 2214 |
| JANE M POTEMRA & | JOSEPH E POTEMRA JT TEN | 218 OBERDICK DR | | | MC KEESPORT | PA | 15135 | 2214 |
| JANE M POWELL | 2103 MCKENZIE PARK LN | | | | GRAHAM | NC | 27253 | 9279 |
| JANE M PRAY TTEE | FBO JANE M, PRAY TRUST | U/A/D 08-08-2005 | 250 TANGLEWOOD DRIVE | | SOUTH CHATHAM | MA | 02659 | 1426 |
| JANE M QUINETTE | PMB 339 | 1685 S COLORADO BLVD # 339 PMB | | | DENVER | CO | 80222 | 4000 |
| JANE M RAINIS | 12768 NW MARINER CT | HARBOUR RIDGE & CC | | | PALM CITY | FL | 34990 | 8033 |
| JANE M REID | 205 ADMIRAL LANE | | | | GREER | SC | 29650 | |
| JANE M REYNOLDS | 312 E PINE ST | | | | KIRBYVILLE | TX | 75956 | 2437 |
| JANE M ROLING TTEE | JANE M ROLING REVOCABLE TRUST U/A | DTD 04/15/2005 | 838 ACACIA AVE | | READING | PA | 19605 | 1439 |
| JANE M ROSS | 8716 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 | 2620 |
| JANE M RUPPEL & | CHARLES A RUPPEL JT TEN | 46 MARINA DR | | | OSWEGO | IL | 60543 | 9276 |
| JANE M RUSSELL | 1 BARNFIELD DR | | | | PLYMOUTH | MA | 02360 | 1746 |
| JANE M RUSSELL | 1 BARNFIELD DR | | | | PLYMOUTH | MA | 02360 | 1746 |
| JANE M RUTHERFORD | 715 RICHTON | | | | MUSCLE SHOALS | AL | 35661 | 2935 |
| JANE M SCHMIDT & | MIKE B SCHMIDT | 355 MALLARD RD | | | WESTON | FL | 33327 | |
| **JANE M SHARP** | **1728 MARCY AVE** | | | | **LANSING** | **MI** | **48917** | **9593** |
| JANE M SLACTER | 9417 BULLS RUN PKWY | | | | BETHESDA | MD | 20817 | 2463 |
| JANE M STRAUSS | 794 SHORE ROAD | | | | NORTHPORT | ME | 04849 | 4226 |
| JANE M TAFURI | PO BOX 1044 | | | | MADISON | CT | 06443 | 1044 |
| JANE M TANKERSLEY | 4375 SE HAIG POINT CT | | | | STUART | FL | 34997 | 5676 |
| JANE M TARICANO | 748 SILVER BIRCH PL | | | | LONGWOOD | FL | 32750 | |
| JANE M THIES | 2001 BRANDT PIKE | | | | DAYTON | OH | 45404 | 2323 |
| JANE M TOMPKINS | 1510 SCOTT AVENUE | APT 324 | | | CHARLOTTE | NC | 28203 | 5846 |
| JANE M TREWORGY | TR UA 6/10/83 M-B & F-B-O JANE M | TREWORGY | 423 WRANGLEWOOD DRIEV | | WEST PALM BEACH | FL | 33414 | 4838 |
| JANE M WALLACE | 11519 NOBLEWOOD CREST LANE | | | | HOUSTON | TX | 77082 | |
| JANE M WENDT & | MARLENE WENDT JANIK JT TEN | 5231 TOWNLINE RD | | | SANBORN | NY | 14132 | 9399 |
| JANE M WILLIAMS | 125 ZION SCHOOL RD | | | | EASLEY | SC | 29642 | 2833 |
| JANE M WILSON | TR JANE M WILSON INTER-VIVOS | TRUST UA 04/30/96 | 2821 KOCHVILLE | | SAGINAW | MI | 48604 | 9207 |
| JANE M WUBBOLDING | 17908 RIVER CIR | APT 3 | | | CANYON CNTRY | CA | 91387 | 4297 |
| JANE M. GILLETTE, TTEE | JOHN R. SEARL, TTEE | MARGARET K. SEARL TRUST | U/A/D 1/20/94 | 5769 BROOKSIDE CIRCLE | LOWVILLE | NY | 13367 | 4108 |
| JANE M. O'CONNOR | CGM IRA CUSTODIAN | 4004 NO.RICHMOND STREET | | | ARLINGTON | VA | 22207 | 4815 |
| JANE M. WARNER | 3700 RUBIN RD. | | | | JACKSONVILLE | FL | 32257 | 4932 |
| JANE MABRY SPANN | 901 SPRING VALLEY ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| JANE MACKENZIE | EDWIN MACKENZIE | 14 MILLFARM DR | | | MANSFIELD | MA | 02048 | 3274 |
| JANE MAGAVERN | CGM IRA CUSTODIAN | 217 BRIARCLIFF STREET | | | SAN ANTONIO | TX | 78213 | 1936 |
| JANE MAHALIC | BY JANE MAHALIC | 12911 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439 | 1545 |
| JANE MAHAR | CUST THOMAS PAUL MAHAR U/THE NEW YORK | U-G-M-A | RD 5 | 91 LOVELL ST | MAHOPAC | NY | 10541 | 3955 |
| JANE MANARIK & | GERALD S MANARIK JT TEN | 26670 W DOLORES COURT | | | INGLESIDE | IL | 60041 | |
| JANE MAREE TRENAMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1341 WAVERLY DRIVE | | WHITE LAKE | MI | 48386 | |
| JANE MARGARET ZEZZA | DESIGNATED BENE PLAN/TOD | 1110 ETHAN ALLEN RD | | | CHESTER | VT | 05143 | |
| JANE MARGOLIUS | 14305 STONEBRIDGE VIEW DRIVE | | | | NORTH POTOMAC | MD | 20878 | 4811 |
| JANE MARIE CAPPS | ATTN JANE CAPPS BOYD | 2810 BARRETT PINES LN | | | ST LOUIS | MO | 63021 | 3813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE MARIE RESKO | 27761 HILLIARD BLVD | | | | WEST LAKE | OH | 44145 3031 |
| JANE MARIE SHERWOOD | 4410 ALYDAR DR | | | | BURLESON | TX | 76028 3245 |
| JANE MARIE SHERWOOD FUSSELL | 4410 ALYDAR DR | | | | BURLESON | TX | 76028 3245 |
| JANE MARIE SWEENY | 1593 WATERSTONE COURT | | | | COLUMBUS | OH | 43235 1936 |
| JANE MARKS | MARY ANN WOILER & | STEPHEN WOILER CO-TTEES | UW PAULA FRANKENSTEIN | 121 HARBOR S | AMITYVILLE | NY | 11701 3824 |
| JANE MARSH | 110 PINE CT | UNIT A | | | CRYSTAL LAKE | IL | 60014 4238 |
| JANE MARSHALL | 170 SYCAMORE ST | | | | WATERTOWN | MA | 02472 1060 |
| JANE MARTIN | NON  MANAGED | 2230 KNOLLWOOD DRIVE | | | BOULDER | CO | 80302 |
| JANE MARY LAWSON & | CHARLES DAVID LAWSON JT TEN | 639 DRAKE ROAD | | | HAMLIN | NY | 14464 9524 |
| JANE MAYTIN & | MICHAEL L ANTWERPEN & | DAVID G ANTWERPEN JT TEN | 20011 CAMERON MILL RD | | PARKTON | MD | 21120 9006 |
| JANE MAZUR EDWARD | 51101 PHEASANT RUN DR APT1 | | | | SAGINAW | MI | 48603 |
| JANE MCCAMBRIDGE | ROBERT J MCCAMBRIDGE JTWROS | 3 ARROWHEAD RD | | | PARK RIDGE | NJ | 07656 1863 |
| JANE MCCANN C/F | WILLIAM MCCANN UTMA/NJ | 427 LARCH AVE | | | BOGOTA | NJ | 07603 1009 |
| JANE MCCARTHY | 11851 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119 8804 |
| JANE MCGOLDRICK | PO BOX 3777 | | | | CORRALES | NM | 87048 3777 |
| JANE MCINTOSH TTEE | 2005 MCINTOSH FAMILY REV TRUST | U/A/D 05-12-2005 | 5 KILLARNEY CT | | SAVANNAH | GA | 31406 6240 |
| JANE MCKINNEY PINELLO | 1759 S RANDOLPH RD | | | | RANDOLPH CTR | VT | 05061 9532 |
| JANE MCMULLEN MILAM | 615 WINTER RIDGE PLACE | | | | RIDGELAND | MS | 39157 4144 |
| JANE MEEKER | P.O. BOX 317 | | | | RYE BEACH | NH | 03871 0317 |
| JANE MEEKER & | CHRIS A LINDEROTH | 1060 TOWNSHIP LINE RD | | | PHOENIXVILLE | PA | 19460 |
| JANE MEGAN NYCE | 5 KEELERS RIDGE RD | | | | WILTON | CT | 06897 1608 |
| JANE MEINCKE | 2472 GOOD HOPE ROAD | | | | CREWE | VA | 23930 |
| JANE MELINDA PURCELL | 731 FIFTH ST | | | | ANN ARBOR | MI | 48103 4842 |
| JANE MICALLEFF & | JANE A MICALLEFF JT TEN | 14392 HAMILTON | | | RIVERVIEW | MI | 48192 7848 |
| JANE MILLER | 4618 N STATE RT 48 | | | | COVINGTON | OH | 45318 9765 |
| JANE MOHR | 15500 ERWIN ST. SUITE 1117 | | | | VAN NUYS | CA | 91411 1027 |
| JANE MOLL WHITMAN | 56 HEATHERWOOD HILL | | | | AUDUBON | PA | 19403 1944 |
| JANE MORIN | 3992 ROSEBAY ST. | | | | CHINO HILLS | CA | 91709 |
| JANE MORRISON | & WENDON MORRISON JTTEN | 439 SUNSET DR | | | FAIRFIELD | TX | 75840 |
| JANE MORRISON | CUST DANIEL M BOWSER UTMA IA | 1224 N 5TH | | | STUART | IA | 50250 2082 |
| JANE MORRISON | CUST ELIZABETH WOLFE UTMA IA | 1224 N 5TH | | | STUART | IA | 50250 2082 |
| JANE MORRISON | CUST JARED WOLFE UTMA IA | | | | 1224 NB STHSSTUART | IA | 50250 |
| JANE MORRISON | CUST JOSEPH BOWSER UTMA IA | 1224 N 5TH | | | STUART | IA | 50250 2082 |
| JANE MORRISON | CUST MARIA WOLFE UTMA IA | 1224 N 5TH | | | STUART | IA | 50250 2082 |
| JANE MORTON AKA | JANE A WILSON AKA | JANE WILSON MORTON | 96 THOMPSON BLVD | | GREENPORT | NY | 11944 3107 |
| JANE MOSS HATCH & JAMES R | HATCH | HATCH TR UAD 6/26/84 | 5459 S 925 E | | OGDEN | UT | 84405 7021 |
| JANE MUELLER | 304 BELLEVUE AVE | | | | YONKERS | NY | 10703 |
| JANE MULLER-PETERSON | 360 WILSON ST | | | | CARLISLE | PA | 17013 3634 |
| JANE MURPHY | 198 BEECHWOOD | | | | LIVERPOOL | NY | 13088 6404 |
| JANE MURPHY ROMJUE | 4460 IKENA PL | APT 55 | | | KALAHEO | HI | 96741 9573 |
| JANE MYRES VIRDEN | 112 TREMONT | | | | MADISON | MS | 39110 |
| JANE N ALMOND & | GARY R ALMOND TTEE OF THE | JANE N ALMOND TRUST | 5922 SW 35TH WAY | | GAINESVILLE | FL | 32608 5227 |
| JANE N BOHR FAMILY TRUST | JANE N BOHR TTEE | 505 OAKLEAF BLVD | | | OLDSMAR | FL | 34677 |
| JANE N CHALLENDER | 815 DEACON ROAD | | | | HAINESPORT | NJ | 08036 2641 |
| JANE N CHAMBERS | DAVID H CHAMBERS JR. & | BETTY C RECKERT JT TEN | 719 MAIDEN CHOICE LANE BR533 | | CATONSVILLE | MD | 21228 6223 |
| JANE N G DUDGEON | 55 NATURE WAY | | | | OKEMOS | MI | 48864 1242 |
| JANE N JOHNSTON | 34 HUNTLEIGH DRIVE | | | | LOUDONVILLE | NY | 12211 1182 |
| JANE N MADDEN | TOD DTD 02/16/2007 | 907 PRESLEY WAY | | | SUGAR LAND | TX | 77479 5272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE N OLIVER | 2414 MASONIC DR | | | SEWICKLEY | PA | 15143 | 2415 |
| JANE N RADER | BOYD W RADER | 444 CRESCENT DR | | SHERIDAN | WY | 82801 | 4033 |
| JANE N RUSSELL | 23 FERNDALE RD | | | MADISON | NJ | 07940 | 1405 |
| JANE N SIEBOLD | 332 DENROSE DR | | | AMHERST | NY | 14228 | 2658 |
| JANE NACKMAN | 158 MONTGOMERY RD | | | SKILLMAN | NJ | 08558 | |
| JANE NAGL | 644 PLANET PLACE | | | DENVER | CO | 80260 | 4868 |
| JANE NATHAN ROTHSCHILD | 501 EAST 87TH ST #12-D | | | NEW YORK | NY | 10128 | 7605 |
| JANE NELSON | 40040 BRIARWOOD CIR | | | POLSON | MT | 59860 | 8594 |
| JANE NICHOLSON MANGRUM | 5121 NORTH 625TH ST | | | PARIS | IL | 61944 | |
| JANE NIETERT SCHULTZ | 730 KNIGHTSFORD LANE | | | OKEMOS | MI | 48864 | 1323 |
| JANE NIETERT SCHULTZ & | STEPHEN O SCHULTZ JT TEN | 730 KNIGHTSFORD LANE | | OKEMOS | MI | 48864 | 1323 |
| JANE NORTON | CGM IRA BENEFICIARY CUSTODIAN | 4648 STONERIDGE TERRACE | | SARASOTA | FL | 34232 | 3031 |
| JANE O ALONZO | 75383 TUPELO CT | | | COVINGTON | LA | 70435 | 7641 |
| JANE O EMICH | 10 CLUB ROAD | | | BALTIMORE | MD | 21210 | 2227 |
| JANE O LUEBBEN | TOD REGSITRATION | 9843 CENTERVILLE RD | | BRIDGEWATER | VA | 22812 | 3716 |
| JANE O ROGERS | 6806 DEBRA AVE | | | CELINA | OH | 45822 | 9272 |
| JANE O'MELL | P O BOX 568 | | | MARIANNA | AR | 72360 | 0568 |
| JANE OLIPHANT | ROBERT OLIPHANT | 317 JEANETTE PL | | MUNDELEIN | IL | 60060 | 1817 |
| JANE OLSEN | 723-8TH STREET | | | SECAUCUS | NJ | 07094 | 3019 |
| JANE OPPENHEIM | 10 LAKE DRIVE SO | | | RIVERSIDE | CT | 06878 | 2016 |
| JANE ORMOND DINKINS TTEE | JANE ORMOND DINKINS TR | UAD  9/8/2006 | 1100 RIDGELEY DRIVE | HOUSTON | TX | 77055 | 7513 |
| **JANE OZLIN GIVEN** | ONE COLLEY AVENUE APT 716 | | | NORFOLK | VA | 23510 | |
| JANE P CAINE & | ROBERT A CAINE JT TEN | 53 APPLEWOOD DRIVE | | CHILLICOTHE | OH | 45601 | 1906 |
| JANE P CARLUCCIO | ATTN JANE P MINOLETTI | 4375 CAHILL | | TROY | MI | 48098 | 4488 |
| JANE P DESHON | CLAIM 20734-37 | 903 MIDLAND AVENUE | | YONKERS | NY | 10704 | 1026 |
| JANE P EVANS & | BENJAMIN F EVANS JR | JT TEN | 595 SPRING LANE | BEAVER | PA | 15009 | 1901 |
| JANE P HORN | 5050 LOWER SHORE DRIVE | | | HARBOR SPRINGS | MI | 49740 | 8929 |
| JANE P KOTH  & | CHARLES KOTH JT WROS | PO BOX 480073 | | KANSAS CITY | MO | 64148 | 0073 |
| JANE P LEECH | JUDITH L PETRANEK IRRV SUPPL TR | 1349 24 1/2 AVE | | RICE LAKE | WI | 54868 | 9550 |
| JANE P LEECH & | ROBERT LEECH JTWROS | 1349 24 1/2 AVE | | RICE LAKE | WI | 54868 | 9550 |
| JANE P MINOLETTI | 4375 CAHILL | | | TROY | MI | 48098 | 4488 |
| JANE P RANDOLPH | CUST ARI R WOHLFEILER UTMA CA | 652 54TH ST | | OAKLAND | CA | 94609 | 1624 |
| JANE P RANDOLPH | CUST ELEANOR R WOHLFEILER UTMA CA | 652 54TH ST | | OAKLAND | CA | 94609 | 1624 |
| JANE P RANDOLPH | CUST WILLIAM R WOHLFEILER UTMA CA | 652 54TH ST | | OAKLAND | CA | 94609 | 1624 |
| JANE P RICCI | CUST CAITLIN A RICCI UGMA NY | 502 W OAK ST | | ROME | NY | 13440 | 2626 |
| JANE P SCARR | 800 E CAMINO REAL APT 209 | | | BOCA RATON | FL | 33432 | 6328 |
| JANE P SHAPIRO | 104 MANNING BOULEVARD | | | ALBANY | NY | 12203 | 1742 |
| JANE P SHIELDS | 8511 CHIPPEWA RD | | | PHILADELPHIA | PA | 19128 | 1209 |
| JANE P STAW | 1565 POSEN AVE | | | BERKELEY | CA | 94706 | 2524 |
| JANE PAISLEY | 13099 DOROTHY RD | | | CHESTERLAND | OH | 44026 | 3028 |
| JANE PALLAY | 7761 N OLD CHANNEL TRL | | | MONTAGUE | MI | 49437 | 9288 |
| JANE PAPATHAKOS | 509 1/2 CHESTNUT | | | ATLANTIC | IA | 50022 | 1249 |
| JANE PERRIN | 34 HAWTHORNE DR | | | FAIRBORN | OH | 45324 | 5011 |
| JANE PERRONE | 2693 3 AVE N | | | CLEARWATER | FL | 33759 | |
| JANE PHILPOTT | 28520 WESTLAKE VILLAGE DR | APT B104 | | WESTLAKE | OH | 44145 | 6724 |
| JANE PIRONE | 82 OLD KINGS HWY SOUTH | | | DARIEN | CT | 06820 | 5408 |
| JANE PLOWMAN | 7023 GRAND PKWY | | | WAUWATOSA | WI | 53213 | 3732 |
| JANE POWELL | 619 WALKER AVENUE | | | BALTIMORE | MD | 21212 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE POWELL ANDERSON | 6800 BENITO COURT | | | | FORT WORTH | TX | 76126 | 2301 |
| JANE POWELL WELCH | CHARLES SCHWAB & CO INC CUST | 20122 BAYFRONT LANE  UNIT #103 | | | HUNTINGTON BEACH | CA | 92646 | |
| JANE R BROSHAR | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | 2833 |
| JANE R CARROLL | 986 GLENBROOK AVE | | | | ST LOUIS | MO | 63122 | 3103 |
| JANE R CHRISTMAN | 1105 GOLFVIEW DRIVE | | | | DAYTONA BEACH | FL | 32114 | 5925 |
| JANE R CHURCH | 29 OSWEGATCHIE ROAD | | | | WATERFORD | CT | 06385 | 1115 |
| JANE R CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944 | 0863 |
| JANE R GOODMAN | 1450 KEYSTONE RD | | | | ALLENTOWN | PA | 18103 | 9613 |
| JANE R GOODMAN | 1450 KEYSTONE ROAD | | | | ALLENTOWN | PA | 18103 | |
| JANE R GOODMAN | CUST DAVID STEVEN GOODMAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | R D 2 FISH HATCHERY | ALLENTOWN | PA | 18103 | 9801 |
| JANE R GOSLIN | 344 LINDSEY DR | | | | BERWYN | PA | 19312 | 1823 |
| JANE R GRESHAM | TR JANE R GRESHAM TRUST | UA 09/03/91 | 10908 HERITAGE DR | | PT RICHEY | FL | 34668 | 2118 |
| JANE R HOPKINS | C/O ASHLEY | HCR 71 BOX 65 | | | WINDSOR | VT | 05089 | 7604 |
| JANE R JOHNSON | 1707 WINDSOR DR | | | | HIGH POINT | NC | 27260 | 2773 |
| JANE R KAUFMAN TTEE | FBO CARROLL KAUFMAN & JANE KAU | FAMILY REVOCABLE TRUST | U/A/D 01-23-2003 | 1933 MEDFORD AVE | YOUNGSTOWN | OH | 44514 | 1029 |
| JANE R KENDALL LVG TR DTD 1/31/94 | JANE R KENDALL PETER J KENDALL & | ANN K TAYLOR TTEES | 5017 SW MAPLE LANE | | PORTLAND | OR | 97221 | 2300 |
| JANE R KRZYZANSKI | 17 G FERNWOOD DRIVE | | | | BOLINGBROOK | IL | 60440 | 2923 |
| JANE R LENHARDT | 10800 CATSKILL TR | | | | AUSTIN | TX | 78726 | 1403 |
| JANE R LONG | 1590 CHELTENHAM RD | | | | BIRMINGHAM | MI | 48009 | 7263 |
| JANE R MEEKER | P.O. BOX 317 | | | | RYE BEACH | NH | 03871 | 0317 |
| JANE R OLSEN | 5132 ST DAVIDS DR | | | | VERO BEACH | FL | 32967 | 7238 |
| JANE R SCHULTEN | 3254 RANA DR | | | | CRETE | IL | 60417 | 4226 |
| JANE R SCHWENKE | 704 WALTHAM COURT | | | | EL PASO | TX | 79922 | 2128 |
| JANE R SPRING | 798 SUNNY HILL RD | | | | FREEHOLD | NY | 12431 | 9701 |
| JANE R SUBLETT | 341 GRANBY ROAD | | | | LAKE FOREST | IL | 60045 | |
| JANE R TURNER | 1616 TWIN LAKES BOULEVARD | | | | OXFORD | MI | 48371 | 5834 |
| JANE R WILSON | 2604 GARFIELD AVE | | | | CLAYMONT | DE | 19703 | 1817 |
| JANE RASLEY POULIN & | DE ETTE POULIN PRICE JT TEN | 4403 COVE CAY LANE | | | GREENSBORO | NC | 27410 | 7915 |
| JANE REIDY | 280 MIDDLE HOLLAND RD APT 404 | | | | HOLLAND | PA | 18966 | |
| JANE REMINGTON TR | UA 03/10/99 | JANE REMINGTON TRUST | 263 SAND RUN RD | | AKRON | OH | 44313 | 5364 |
| JANE RHEIN | 2717 BLUE RIDGE TERRACE | | | | WINCHESTER | VA | 22601 | 2605 |
| JANE RICHARD | 148 MORGANS RIDGE RD | | | | LA PLATA | MD | 20646 | |
| JANE RICHARDSON | TR NADINE D SEARS TRUST | UW NADINE D SEARS | 4051 TARTAN | | HOUSTON | TX | 77025 | 2918 |
| JANE RICHMOND BURNS | 1671 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233 | 5827 |
| JANE RIDDLE LANCASTER | 4952 BRIARWOOD PLACE | | | | DALLAS | TX | 75209 | 2004 |
| JANE RIESS POPE | 220 E 62ND ST | | | | NEW YORK | NY | 10021 | 8201 |
| JANE RODLER MCCARTIN | 633 BLOSSOM DR | | | | ROCKVILLE | MD | 20850 | 2042 |
| JANE ROGERS | 2737 S 17TH ST | | | | COUNCIL BLUFFS | IA | 51501 | 6994 |
| JANE RONDEPIERRE | 19 MEDBURY RD. | | | | WALLINGFORD | PA | 19086 | 6602 |
| JANE ROSE | 211 RAINBOW DR # 11100 | | | | LIVINGSTON | TX | 77399 | 2011 |
| JANE ROSE COHEN | C/O WILLIAM L COHEN | 3 MEADOW LA | | | CHADDS FORD | PA | 19317 | 9114 |
| JANE ROWAN | WILLIAM SHARP TEN COM | 13 EVANS ROAD | | | RIVERDALE | NJ | 07457 | 1607 |
| JANE RUBENSTEIN | CUST EMILY RUBENSTEIN UTMA IL | 7 TANOITO | | | SANTA FE | NM | 87506 | 7551 |
| JANE RUBIO | 45 WALL ST APT 1209 | | | | NEW YORK | NY | 10005 | |
| JANE RUBIO | CHARLES SCHWAB & CO INC CUST | 45 WALL ST APT 1209 | | | NEW YORK | NY | 10005 | |
| JANE RUCKMAN BAUS | 3366 EAST FAIRFAX | | | | CLEVELAND HTS | OH | 44118 | 4208 |
| JANE S AUCKENTHALER TTEE | F/T JANE S AUCKENTHALER | TRUST DTD2/6/92 | 601 LAUREL AVENUE | | SAN MATEO | CA | 94401 | 4160 |
| JANE S BARTEL & | EDWARD W BARTEL JT TEN | 41W 40 OAK DR | | | SAINT CHARLES | IL | 60175 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE S BLAKE | TR JANE S BLAKE TRUST | UA 04/26/99 | 12 ALGONQUIN WOOD PLACE | | ST LOUIS | MO | 63122 | 2013 |
| JANE S CAMPBELL | 137 SHORE RD | | | | OLD GREENWICH | CT | 06870 | 2208 |
| JANE S CARDEN | 560 E RIVER RD | | | | ROCHESTER | NY | 14623 | 1128 |
| JANE S CHAMBERLIN | C/O BRUCE S CHAMBERLIN | 7889 S INDEPENDENCE WAY | | | LITTLETON | CO | 80128 | 5139 |
| JANE S CLARKE TR | JANE S CLARKE TTEE | U/A DTD 12/04/1995 | 3430 WILD OAK BAY BLVD APT 123 | | BRADENTON | FL | 34210 | 4337 |
| JANE S DAUGHERTY | TR DAUGHERTY LIVING TRUST | UA 7/19/05 | 3001 S WAVERLY ST | | KENNEWICK | WA | 99337 | 3023 |
| JANE S DAVIS TTEE | UW WILLIAM NORTH DAVIS | 306 FAIRWAY BLVD | | | COLUMBUS | OH | 43213 | 2525 |
| JANE S DAWSON CAWLEY | 24320 WILLOW POND RD | | | | DENTON | MD | 21629 | 2117 |
| JANE S DUFFIN & | JOHN E DUFFIN | 145 PINE LAKE RD | | | DUXBURY | MA | 02332 | |
| JANE S EDDY | MICHAEL S EDDY JT TEN | 306 RIVER BLUFF DR | | | ORMOND BEACH | FL | 32174 | 3837 |
| JANE S ELLIOTT TTEE | JANE S ELLIOTT REVOCABLE | TRUST UAD 10/29/2008 | 3003 GLENGARY DRIVE | | GREENSBURG | PA | 15601 | 3782 |
| JANE S FLEMING | 424 FALLWOOD | | | | LAS VEGAS | NV | 89107 | 2826 |
| JANE S FRAYLE & | ALFRED F FRAYLE SR JT TEN | 5032 HASTING STREET | | | METAIRIE | LA | 70006 | |
| JANE S GEBHARDT TTEE | FBO JANE GEBHARDT REVOC TRUST | U/A/D 06/10/03 | 214 HIGBY RD | | UTICA | NY | 13501 | 6628 |
| JANE S GREENBERG | 4 SWAN ST | | | | NEW ORLEANS | LA | 70124 | 4405 |
| JANE S HADLEY | 108 DELIGHT RD | | | | REISTERS TOWN | MD | 21136 | 6216 |
| JANE S JARRATT | 3944 THISTLE LANE | | | | FORT WORTH | TX | 76109 | 3425 |
| JANE S JOHNSTON | 3651 N 53 AVENUE | | | | HOLLYWOOD | FL | 33021 | 2335 |
| JANE S KAUSE | 4757 BEMIS RD | | | | YPSILANTI | MI | 48197 | 9311 |
| JANE S LLOYD & | LOUIS R LLOYD | TR UNDER THE JANE S LLOYD LIVING | TRUST 11/17/89 | 17 FAYETTE ROAD | BEDFORD | MA | 01730 | 2525 |
| JANE S MALONE | 75 TIFFANY LANE | | | | GETTYSBURG | PA | 17325 | 8467 |
| JANE S MCWHIRTER | 111 RED OAK DR | | | | AUBREY | TX | 76227 | 2903 |
| JANE S MORRARTY | 19 KINNE RD | | | | CANTERBURY | CT | 06331 | 1409 |
| JANE S MURPHY | 135 REMSEN ST | 21 PARK LANE S | | | BROOKLYN | NY | 11201 | 4212 |
| JANE S NECKRITZ | 238 TULIP TREE CT | | | | BLUE BELL | PA | 19422 | 2822 |
| JANE S PETERSON | W298855 CLIFFSIDE CT | | | | WAUKKA | WI | 53189 | 9033 |
| JANE S PIKE BUXTON | RR 6 6119 | | | | MOHNTON | PA | 19540 | 9344 |
| JANE S PILLSBURY & | ROBERT D PILLSBURY TEN ENT | 438 FENWICK DR | | | SAN ANTONIO | TX | 78239 | 2547 |
| JANE S POTTER AND | DONOVAN L POTTER JTWROS | 2740 SW 7TH AVENUE | | | OCALA | FL | 34471 | 7205 |
| JANE S RAFF | 15 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039 | 8211 |
| JANE S REED | 6704 ST RT 5 | | | | KINSMAN | OH | 44428 | 9781 |
| JANE S ROOS | 3500 JACKSON ST | | | | S F | CA | 94118 | 1808 |
| JANE S SCHLEGEL | 120 E WALNUT | | | | NORTH EAST | MD | 21901 | 2423 |
| JANE S SHUMWAY & | WILLIAM E SHUMWAY JT TEN | 248 SOUTH ST | | | BRATTLEBORO | VT | 05301 | 4229 |
| JANE S SMITH | 4 SENECA ST | | | | NORFOLK | MA | 02056 | 1111 |
| JANE S SNYDER | 1685 FAUST DRIVE | | | | ENGLEWOOD | FL | 34224 | 8798 |
| JANE S SOUDAVAR | CUST ANNABELLE SESKIS CAUFMAN | UGMA NY | 630 PARK AVE | | NEW YORK | NY | 10021 | 6544 |
| JANE S SPURGEON | 8847 WALNUT TRL | | | | SYLVANIA | OH | 43560 | 8989 |
| JANE S TRUE | C/O R MORGAN | 308 W MILTON ROAD | | | MILTON | VT | 05468 | 3251 |
| JANE S VICKNAIR | 617 CODIFER BLVD | | | | METAIRIE | LA | 70005 | 3748 |
| JANE S WILBUR | 19 YEARLING LN | | | | MARSTONS MILLS | MA | 02648 | |
| JANE S ZACEK | 104 MANNING BLVD | | | | ALBANY | NY | 12203 | |
| JANE S. FRENCH TTEE | FBO F. GLEN SHOEMAKER TRUST | U/A/D 06-09-1987 | 24924 RIVERWOOD ROAD | | FRANKLIN | MI | 48025 | 2210 |
| JANE S. WALMSLEY | 3440 SOUTH OCEAN BLVD | APT #S506 | | | PALM BEACH | FL | 33480 | 6665 |
| JANE SAUCHELLI & | NICHOLAS A SAUCHELLI JR JT TEN | 14 GREENFIELD AVE | | | SUMMIT | NJ | 07901 | 1418 |
| JANE SAWICKI | CUST MICHAEL ROBERT SAWICKI UGMA | IL | 143 TIMBER TRAIL DR | | OAK BROOK | IL | 60523 | 1457 |
| JANE SAWICKI | CUST MICHELLE ELIZABETH SAWICKI | UGMA IL | 143 TIMBER TRAIL DR | | OAK BROOK | IL | 60523 | 1457 |
| JANE SCHIAPPACASSE & JUDY WILSON | CO-TTEES JANE E SCHIAPPACASSE TR U/ | DTD 05/27/1994 | 1930 MASSOIT | | ROYAL OAK | MI | 48073 | 1912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE SCHMIDT | PO BOX 161 | | | | VALHALLA | NY | 10595 | 0161 |
| JANE SCHULER RENSHAW | 204 RIDGEWOOD CT NE | | | | VIENNA | VA | 22180 |
| JANE SCHULTZ | 40 S MAIN STREET | | | | QUINCY | MI | 49082 | 1150 |
| JANE SCOTT | 3238 BELVIDERE AVE SOUTHWEST | | | | SEATTLE | WA | 98126 | 2225 |
| JANE SCOTT NELSON TTEE | FBO NELSON TRUST B | U/A/D 05/21/86 | 1601 VERANDA PARK DRIVE | UNIT #1 | MEDFORD | OR | 97504 | 5914 |
| JANE SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590 | 3014 |
| JANE SHEPARD | 3338-B S WAKEFIELD STREET | | | | ARLINGTON | VA | 22206 | 1715 |
| JANE SHERMAN TTEE | FBO JANE SHERMAN REV TR | U/A/D 04/14/04 | 16137 VILLA VIZCAYA PLACE | | DELRAY BEACH | FL | 33446 | 2344 |
| JANE SHIPMAN KUNTZ | 222 IRVING AVE | | | | DAYTON | OH | 45409 | 2405 |
| JANE SHIRLEY | 5263 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | 4233 |
| JANE SHOEMAKER FRENCH | 24924 RIVERWOOD ROAD | | | | FRANKLIN | MI | 48025 | 2210 |
| JANE SHUHY | 5015 SOUTHERN PINE CIRCLE | | | | VENICE | FL | 34293 | 4245 |
| JANE SIEFER | 50 WOODMOOR CIR | | | | EAST AMHERST | NY | 14051 | 1226 |
| JANE SIMON | 25 NORTHERN TRAIL | | | | RAMSEY | NJ | 07446 | 2116 |
| JANE SIMON | CUST JOHN SIMON UGMA MA | 111 HAMMONDSWOOD RD | | | CHESTNUT HILL | MA | 02467 | 1149 |
| JANE SIMON | CUST STEVEN SIMON UGMA MA | 111 HAMMONDSWOOD RD | | | CHESTNUT HILL | MA | 02467 | 1149 |
| JANE SIMPSON | 200 BERKSHIRE DRIVE | | | | FORT VALLEY | GA | 31030 |
| JANE SLOYER | CUST DANIEL SLOYER UGMA NY | 86 AUERBACH LANE | | | LAWRENCE | NY | 11559 | 2527 |
| JANE SMITH MORGAN REV TRUST | JANE S MORGAN TTEE | ELFORD H MORGAN TTEE | UA DTD 04/20/2007 | 168 EDGECOMBE ROAD | SPARTANBURG | SC | 29307 | 3847 |
| JANE SMITH STEINBERG | 411 KNOLLWOOD AVE | | | | SALISBURY | NC | 28144 | 7598 |
| JANE SNEED LYNN | 730 OLD IVY RD NE | | | | ATLANTA | GA | 30342 | 4322 |
| JANE SNEED LYNN | 730 OLD IVY RD NE | | | | ATLANTA | GA | 30342 |
| JANE SNOW JOHNSON TTEE | FBO JANE SNOW JOHNSON | U/A/D 01/07/98 | 918 WEST OUTER DRIVE | | OAK RIDGE | TN | 37830 | 8232 |
| JANE SPARLING & | P GENTRY SPARLING JT TEN | 25112 BARMBY DR | | | SPRING | TX | 77389 |
| JANE STACK | 23 WELLS COURT | | | | BLOOMFIELD | NJ | 07003 | 3042 |
| JANE STANDEN | 14 MOUNTAIN VIEW LANE | | | | WELD | ME | 04285 | 3507 |
| JANE STRICKLAND | 44 ELLICOTT ST | | | | NEEDHAM | MA | 02492 | 3602 |
| JANE SUE LAWSON | CUST BRANDON M LAWSON | UTMA MI | 935 W ROSE CENTER RD | | HOLLY | MI | 48442 | 8680 |
| JANE SUMMERS WYGAL | BOX 606 | | | | MARS | PA | 16046 | 0606 |
| JANE SYPNIEWSKI JOHN | SYPNIEWSKI & | JAMES L SYPNIEWSKI JT TEN | 816 PINE N W | | GRAND RAPIDS | MI | 49504 | 4341 |
| JANE T BANTA | MARIANNE MCGOLDRICK LOAN OFFICER | ONE HORNBECK RDG | | | POUGHKEEPSIE | NY | 12603 | 4205 |
| JANE T BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603 | 4205 |
| JANE T BRIER | 67 ROUND COVE RD | | | | CHATHAM | MA | 02633 | 1242 |
| JANE T BURWASH | BY THOMAS F BURWASH TRUST | 19289 E 3200 NORTH RD | | | ROSSVILLE | IL | 60963 | 7080 |
| JANE T DICKSON | CGM IRA CUSTODIAN | 4971 STATE HWY 97 NORTH | | | LOWNDESBORO | AL | 36752 | 5115 |
| JANE T FISKE TTEE | JAMES A FISKE TTEE | U/W RICHARD A FISKE | 9309 HUNTING VALLEY SOUTH | | CLARENCE | NY | 14031 | 1554 |
| JANE T FOX | 205 WASHINGTON RD | | | | PITTSBURGH | PA | 15221 | 4447 |
| JANE T GORMAN | 604 NORRISTOWN RD | | | | AMBLER | PA | 19002 | 2104 |
| JANE T HARNESS | SEPARATE PROPERTY | 1637 CALIFORNIA AVE SW APT 2 | | | SEATTLE | WA | 98116 | 1654 |
| JANE T KELSEY | 1370 WEST WILSON | | | | CLIO | MI | 48420 | 1689 |
| JANE T KRAWCZAK | 600 N GLEANER ROAD | | | | SAGINAW | MI | 48609 | 9491 |
| JANE T LINDER & | CARL T LINDER JT TEN | 133 DEAN RD | | | SPENCERPORT | NY | 14559 | 9503 |
| JANE T LINDER & | RAYMOND A LINDER JT TEN | 133 DEAN RD | | | SPENCERPORT | NY | 14559 | 9503 |
| JANE T MCKAY | 1949 GLENHILL RD | | | | MENDOTA HTS | MN | 55118 | 4165 |
| JANE T PINCKNEY & | GLENN A PINCKNEY & | DONNA P HUOT JT TEN | 11 DOWNING ST | | WEST HARTFORD | CT | 06110 |
| JANE T REGAN | 14 MORLEY CT | | | | ALBERTSON | NY | 11507 | 1154 |
| JANE T RITTMAN | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147 | 8680 |
| JANE T SKOTZKO | 402 MASHIE DR SE | | | | VIENNA | VA | 22180 | 4924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE T SMITH & | RONALD T SMITH | 20940 BEAR HOLLOW RD | | | GRASS VALLEY | CA | 95949 |
| JANE T SZEG | PO BOX 2731 | | | | PERTH AMBOY | NJ | 08862 | 2731 |
| JANE T TEICHLER | 101 E MONROE | | | | VILLA PARK | IL | 60181 | 3255 |
| JANE TAYLOR | 2692 TAYLOR AVE | | | | WOOSTER | OH | 44691 | 1635 |
| JANE TAYLOR | 50 W 34TH ST #5A12 | | | | NEW YORK | NY | 10001 |
| JANE THOMPSON | 280 FIRST AVE | | | | NEW YORK | NY | 10009 | 1834 |
| JANE TONDETTAR | 11 NORTH CHESTNUT AVE | | | | WHITING | NJ | 08759 | 2316 |
| JANE TOWN DATTOLI | 567 OLD WARREN RD | | | | SWANSEA | MA | 02777 | 4217 |
| JANE TREEN BRAND | TREEN FAMILY TRUST | 35 TOWER AVE | | | NEEDHAM | MA | 02494 |
| JANE TRIGGS | 5 CRESCENT AVE | | | | SOUTH AMBOY | NJ | 08879 | 1404 |
| JANE TURNER | 3171 BLAINE RD | | | | SAGINAW | MI | 48603 | 2515 |
| JANE V BARBER TTEE | JANE V BARBER TRUST | U/A DTD 8/31/98 | 753 SUNSET DR | | LAWRENCE | KS | 66044 | 2435 |
| JANE V LYONS TTEE | JANE V LYONS REV TRUST | U/A DTD 3/27/2002 | 12 HARTWELL AVENUE | | LITTLETON | MA | 01460 | 1206 |
| JANE V PETRONE | TR JANE V PETRONE TRUST UA | 05/21/93 | C/O PO BOX 7053 | | WILMINGTON | DE | 19803 |
| JANE V STRANG | PO BOX 2587 | | | | LITTLETON | CO | 80161 | 2587 |
| JANE V SUMMERS | 12 STONE RIDGE DRIVE BOX 547 | | | | NEW FREEDOM | PA | 17349 | 7921 |
| JANE V TALCOTT | 30 WATERSIDE PLZ APT 6K | | | | NEW YORK | NY | 10010 |
| JANE V WALLACE | SHIRLEY A WOODDINGTON | FREDERIC S SHAFFER | 2384 DANA AVE | | CINCINNATI | OH | 45208 | 1027 |
| JANE VAN DYK | 3130 GREGORY DRIVE | | | | BILLINGS | MT | 59102 |
| JANE VEROXIE POSTLEY | 19 EDGEWOOD PLACE | | | | LOCUST VALLEY | NY | 11560 | 1823 |
| JANE VILMAR | 117 SOUTH CENTRAL AVE | | | | RAMSEY | NJ | 07446 | 2450 |
| JANE VOGEL | 8694 ROBIN DRIVE | | | | ERIE | PA | 16509 | 8044 |
| JANE W AGIN | 3100 SHORE DR APT 1225 | | | | VIRGINIA BCH | VA | 23451 | 1164 |
| JANE W BLECHARSKI | 1 PLEASANT AVE WEST | APT 512 5TH FL | | | LANCASTER | NY | 14086 | 2146 |
| JANE W BLECHARSKI | LANCASTER TOWERS L P | 1 PLEASANT AVE WEST | APT 512 5TH FLOOR | | LANCASTER | NY | 14086 | 2146 |
| JANE W BREWER | 80 WOODVALE AVE | | | | GREENVILLE | SC | 29605 | 1131 |
| JANE W COOPER | 629 BRAESIDE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46260 | 1732 |
| JANE W ENGOTT | C/O ENGOTT | 9646 COUNTRY CLUB ESTATE DR | | | BYESVILLE | OH | 43723 | 9577 |
| JANE W GERDES & | FREDERICK W GERDES JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566 | 3735 |
| JANE W GERDES & | JAN G GOVREAU JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566 | 3735 |
| JANE W GERDES & | MADELYN G SIEGMUND JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566 | 3735 |
| JANE W GERDES & | MARGUERITE G BAGGETT JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566 | 3735 |
| JANE W GOVONI | 347 FOREST CIRCLE | | | | DANVILLE | VA | 24541 | 3550 |
| JANE W GRAHAM | 7 OHIO AVE | | | | LEWES BEACH | DE | 19958 | 1839 |
| JANE W HANLEY | LINDEN LANE & FARMERS LANE | | | | GLEN HEAD | NY | 11545 |
| JANE W HARDIN | 1781 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | 9525 |
| JANE W LAMBERTON | 516 STONE DR | APT 5204 | | | MANHATTAN | KS | 66503 | 0377 |
| JANE W LARKIN | REVOCABLE LIVING TRUST | U/A DTD 2/22/96 | 828 WEST LOCUST STREET | | SEAFORD | DE | 19973 | 2121 |
| JANE W LONG | 160 W PARK ST | | | | CARLISLE | PA | 17013 | 2231 |
| JANE W LONG | 160 W PARK ST | | | | CARLISLE | PA | 17013 | 2231 |
| JANE W MEISEL | 392 CENTRAL PARK W | APT 10R | | | NEW YORK | NY | 10025 | 5819 |
| JANE W NULLE | 1117 SO WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | 3334 |
| JANE W RIGGS | 103 DICKENS AVE | | | | LOUISBURG | NC | 27557 |
| JANE W RUSSELL | 12202 MEADOWSTREAM CT | | | | HERNDON | VA | 20170 | 2748 |
| JANE W SHANNON | H PHILIP SHANNON POA | 71 STONEY CORNERS ROAD | | | AVON | CT | 06001 | 2627 |
| JANE W SHEPARD | PO BOX 1372 | | | | SKIPPACK | PA | 19474 | 1372 |
| JANE W. NELSON | 334 NW 112TH ST. | | | | SEATTLE | WA | 98177 | 4841 |
| JANE WAGENFELD HARRIS TTEE | FBO JANE WAGENFELD HARRIS | U/A/D 11-30-05 | POLO CLUB | 16314 VINTAGE OAKS LANE | DELRAY BEACH | FL | 33484 | 6430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE WAHLUND | 36570 FORT ROAD | | | | SAINT PETER | MN | 56082 |
| JANE WALDMAN & | ROBERT A WALDMAN UA 09/28/2005 | JANE WALDMAN REV LIV TRUST | 6670 ILEX CIRCLE | APT H | NAPLES | FL | 34109 |
| JANE WALKER | TOD ACCOUNT | 622 SEMINOLE ROAD | | | CHILLICOTHE | OH | 45601 | 1231 |
| JANE WANDA IZZO & | JOHN HENRY MALONE JT TEN | 2 N PARK | | | AUBURN | NY | 13021 | 1923 |
| JANE WANEK | TR JANE WANEK LIVING TRUST | UA 08/14/01 | PO BOX 382 | | FLUSHING | MI | 48433 | 0382 |
| JANE WATERBURY THOMPSON | 926 ELK STREET | | | | FRANKLIN | PA | 16323 | 1159 |
| JANE WELLER BENKENDORF | 4881 N PAULINA ST # 1B | | | | CHICAGO | IL | 60640 |
| JANE WILDER | 5441 HICKS CORNERS STREET | | | | PORTAGE | MI | 49002 | 2023 |
| JANE WILKOWSKI | 86 - 40 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427 | 2718 |
| JANE WILLIAMS | 118 STONEFALLS RD | | | | HENNIKER | NH | 03242 |
| JANE WILLIAMS | PO BOX 2804 | | | | VALDOSTA | GA | 31604 |
| JANE WILLIAMS ELSENHANS | 17 STELLA DR | | | | BRIDGEWATER | NJ | 08807 | 1826 |
| JANE WINEBRENNER | 3089 CHESTNUT HILL RD | | | | EMMAUS | PA | 18049 | 4433 |
| JANE WOLF GOLDFRANK | 141 EUSTON ROAD | | | | GARDEN CITY | NY | 11530 | 1238 |
| JANE WOLFF | 95 JORALEMON STREET | | | | BROOKLYN | NY | 11201 | 4004 |
| JANE WOODRUFF & | THOMAS B WOODRUFF JT TEN | 223 MCMILLAN | | | GROSSE POINTE FRMS | MI | 48236 | 3509 |
| JANE WOOTEN HASTINGS | 15209 POSSUM TRACK RD | | | | RALEIGH | NC | 27614 | 9425 |
| JANE WRIGHT | 102 ROCK POINTE LANE | | | | CARY | NC | 27513 | 2473 |
| JANE WYKOFF & | RICHARD WYKOFF JT TEN | 4577 DARLENE DR | | | COMMERCE TOWNSHIP | MI | 48382 | 1479 |
| JANE Y GAITHER | 11201 N EL MIRAGE RD | # 3 | | | EL MIRAGE | AZ | 85335 | 3104 |
| JANE Y HERALD | 581 SCHELL RD | | | | TURBOTVILLE | PA | 17772 | 8640 |
| JANE Y IWAMOTO | CGM IRA CUSTODIAN | 16989 S DENVER AVE | | | GARDENA | CA | 90248 | 3011 |
| JANE Y IWAMOTO TTEE | FBO JANE Y. IWAMOTO FAMILY TRU | U/A/D 05-24-2005 | 16989 S. DENVER AVE | | GARDENA | CA | 90248 | 3011 |
| JANE Y J WONG TTEE | UTD 08/31/95 | FBO JANE Y J WONG REV LIV TR | 1926 BACHELOT ST | | HONOLULU | HI | 96817 |
| JANE Y MENERAY | 7314 ZIMPEL ST | | | | NEW ORLEANS | LA | 70118 | 5255 |
| JANE Y THOMPSON TTEE | FBO JANE Y THOMPSON | U/A/D 12/10/90 | 889 LINCOLN WOODS COURT | | KETTERING | OH | 45429 | 3480 |
| JANE YICK | CUST STEVEN C YICK | UTMA CA | 1340 GRANT AVE #1 | | SAN FRANCISCO | CA | 94133 | 3926 |
| JANE YOONJU LEE | 20429 HUNTERS HILL RD | | | | SAN JOSE | CA | 95120 |
| JANE ZIENTY WHEELER & DONALD | F ZIENTY | CLAYLAIN C. ZIENTY TRUST U/I | ART. V U/A DTD 0    JANE Z. W | 56 BAY ST | POTSDAM | NY | 13676 |
| JANEAN F MCKAY & | GLEN MCKAY TR | UA 11/11/96 | PHILIP I MCKAY TRUST | 400 E 5TH ST APT 127 | REDWOOD FALLS | MN | 56283 |
| JANEANE SAVINO | 29 JEFFERSON ST | | | | BELLEVILLE | NJ | 07109 | 1810 |
| JANEANE SEVY | 696 E 2550 N | | | | NORTH OGDEN | UT | 84414 | 2876 |
| JANECE C RADABAUGH AND | PHILLIP RADABAUGH JTWROS | 1134 SCHOLASTIC CR | | | DURHAM | NC | 27713 | 6580 |
| JANEE A MCMILLAN | 2622 POSSUM RUN RD | | | | MANSFIELD | OH | 44903 | 9477 |
| JANEEL O & DALE A BURNINGHAM TTEES | THE JANEEL O BURNINGHAM REV TR | U/A DTD 03/02/06 | 4231 MARQUIS WAY | | SALT LAKE CTY | UT | 84124 | 3119 |
| JANEEN ANN TAYLOR & | NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | VERMONTVILLE | MI | 49096 | 0109 |
| JANEEN C KOLLAT | 99 GREENTREE CIRCLE | | | | AURORA | OH | 44202 | 7905 |
| JANEEN I BRINKMAN | 7 VINGUT LN | | | | SETAUKET | NY | 11733 | 3048 |
| JANEEN L DANGELO | CUST JILL S DANGELO UGMA CA | HC 1 STAR ROUTE 110 | | | HANA | HI | 96713 | 9801 |
| JANEEN L DANGELO | CUST JOSEPH M DANGELO UGMA CA | 9310 WISTER DR | | | LA MESA | CA | 91941 | 4140 |
| JANEEN L GALLIGAN | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803 | 8309 |
| JANEEN MARGARET COLE | 6972 E COLE RD | | | | BANCROFT | MI | 48414 | 9708 |
| JANEEN O BATES | WILLIAM A BATES JT TEN | 2552 FLAG MARSH RD | | | MOUNT AIRY | MD | 21771 | 4012 |
| JANEEN R MUNOA | ANGEL MATESANZ CICERO JT TEN | 504 NORTH SEVEN PEAKS BLVD, #108 | | | PROVO | UT | 84606 | 6663 |
| JANEENE I MINER | 569 E 1ST STREET | | | | LOWELL | OR | 97452 | 9727 |
| JANEENE L SCHULTZ | & PHILLIP K SCHULTZ JTTEN | 2675 GLEN CT | | | ROCKLIN | CA | 95677 |
| JANEISE J SCHULTZ | 8109 WOOD CREEK COURT | | | | DOWNERS GROVE | IL | 60516 | 4536 |
| JANEL BASKERVILLE | 6445 LUZON AVE. NW #501 | | | | WASHINGTON | DC | 20012 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JANEL GEANN YUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 OAK DR | | ATHERTON | CA | 94027 | |
| JANEL KOBZA | 5929 SAINTSBURY DR | APT 31 | | | THE COLONY | TX | 75056 | |
| JANEL L CHERRY | 2811 E GARDEN PATH | | | | BLOOMINGTON | IN | 47401 | 8588 |
| JANEL L TRESVANT | 7662 PARKMONT DR | | | | MEMPHIS | TN | 38125 | 4781 |
| JANEL M FRANCIS & | JUDITH M DAVIDSZ | TR WILL FAMILY TRUST | UA 08/01/01 | 6105 SO KARRINGTON LN | NEW BERLIN | WI | 53151 | 8753 |
| JANEL M OSTROWSKI | 3289 PARKWOOD DRIVE | | | | ROCHESTER HLS | MI | 48306 | |
| JANEL M TRAVIS & | MICHAEL C TRAVIS JT TEN | 720 N UHRICH ST | | | UHRICHSVILLE | OH | 44683 | 1632 |
| JANEL O BOWLEE | 1978 DRENNON AVE | | | | AUSTELL | GA | 30106 | 1846 |
| JANEL ROLLE BILLETS | MITCHELL ROLLE BILLETS | UNTIL AGE 21 | 2240 SW FOX CT | | TROUTDALE | OR | 97060 | |
| JANEL SCHLITT | 8411 127TH PL SE | | | | NEWCASTLE | WA | 98056 | |
| JANELL A REDA | CHARLES SCHWAB & CO INC.CUST | 15421 WHITE TAIL CT | | | BATON ROUGE | LA | 70817 | |
| JANELL HARRIS | 760 MIDWAY ROUTE | | | | MONTICELLO | AR | 71655 | |
| JANELL HASH | 3873 GREENSPRING AVE. N.W. | | | | ROANOKE | VA | 24017 | |
| JANELL HOLMES | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD | VA | 23832 | 7871 |
| JANELL M CLEMENTS CUSTODIAN | FBO CODY D CLEMENTS | UTMA AR UNTIL AGE 21 | 9609 EAST POINTE DRIVE | | FORT SMITH | AR | 72903 | 7152 |
| JANELL M ROBINSON | BOX 196-1255 TURNER PL | | | | WILBERFORCE | OH | 45384 | 0196 |
| JANELL MCKINNEY ANDERSON | 2213 BROAD RIVER CT | | | | RANCHO CORDOVA | CA | 95670 | 2702 |
| JANELL RACINE | 424 UNIVERSITY DR | | | | POCATELLO | ID | 83201 | 3469 |
| JANELL SUE HARTMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16086 MEYERS RD | | MOUNT CARROLL | IL | 61053 | |
| JANELL TERRY | JERRY TERRY | P.O. BOX 485 | | | BUSHLAND | TX | 79012 | 0485 |
| JANELLA ROSELE ANDREWS & | MANUELA LLOREN ANDREWS | 30547 SEMINOLE CT | | | CATHEDRAL CITY | CA | 92234 | |
| JANELLE A ATHERTON | 13081 CALLAWAY COURT | | | | FISHERS | IN | 46037 | |
| JANELLE A FORD | 6137 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 | 1956 |
| JANELLE A THROGMARTIN | DESIGNATED BENE PLAN/TOD | 11441 LONGWATER CHASE CT | | | FORT MYERS | FL | 33908 | |
| JANELLE ANN KUTTER | 167 CHRISTINA CIRCLE | | | | WHEATON | IL | 60187 | 1115 |
| JANELLE ANN NOWLAN | 316 NICOLET ST | | | | GODFREY | IL | 62035 | 1949 |
| JANELLE ANTOINE | 3006 CORNERSTONE CT. | | | | LOUISVILLE | KY | 40220 | |
| JANELLE CAMPBELL | 3877 CLOVERBROOK AVE. | | | | OAKLEY | CA | 94561 | |
| JANELLE E BERGER | 15 REMER AVE | | | | SPRINGFIELD | NJ | 07081 | 3225 |
| JANELLE GANN-AUSTIN | 1208 NE 102ND PLACE | | | | KANSAS CITY | MO | 64155 | |
| JANELLE GROH | 10235 BOULDER PASS | | | | DAVISBURG | MI | 48350 | 2055 |
| JANELLE GRUNBERG | CUST KOLLIN DAVID GRUNBERG | UTMA CA | 11936 EAST PRINCETON | | SANGER | CA | 93657 | |
| JANELLE L OWEN | ATTN JANELLE L RYNEARSON | 9101 BEECHWOOD DRIVE | | | URBANDALE | IA | 50322 | 4021 |
| JANELLE M GUTZEIT & | CRAIG A GUTZEIT JT TEN | 3386 BALTOUR | | | DAVISON | MI | 48423 | 8578 |
| JANELLE M KONSTAM | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075 | 2016 |
| JANELLE MARY LOMBARD | CHARLES SCHWAB & CO INC CUST | PO BOX 6603 | | | BEND | OR | 97708 | |
| JANELLE MONGAN | 2943 GALENA RD | | | | PHILADELPHIA | PA | 19152 | |
| JANELLE N RUIZ & | BENJAMIN C KOSKINIEMI | 1925 E CAMPBELL TER | | | TUCSON | AZ | 85718 | |
| JANELLE R MERRITT & | LAUREN N MERRITT JT TEN | 4619 HILLMONT LANE | | | HIXSON | TN | 37343 | 4327 |
| JANELLE R SOMMER | 4 HALF MOON TRL | | | | LADERA RANCH | CA | 92694 | 0216 |
| JANELLE SILVERS | 36 VICTORIA BLVD | | | | NEWARK | DE | 19702 | |
| JANELLE SPOLTMAN | 3385 CHICKASAW RD | | | | CELINA | OH | 45822 | 9556 |
| JANELLE STENGER | 6064 SHANGRI LA DR. | | | | AURORA | IN | 47001 | |
| JANELLE WENDELSCHAFER | 11627 CIRCLE DR N | | | | MILTON | WI | 53563 | 9639 |
| JANELLE Y CHURCH | 2108 DUNN COURT | | | | FLINT | MI | 48507 | 2012 |
| JANENE A COLLINS | 814 NO. 43RD AVE UNIT B | | | | SEATTLE | WA | 98103 | 9410 |
| JANENE L ABRAHAM | 1412 BIRCHBARK DR | | | | ELYRIA | OH | 44035 | |
| JANENE M HOLMBERG | INTERMOUNTAIN HEALTHC | 3245 E FORTUNA DR | | | SALT LAKE CITY | UT | 84124 | 5613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANENE V ROYS | & ALLEN E ROYS JTTEN | 1919 GORDON CT | | | ERIE | CO | 80516 | |
| JANES ARBOGAST | 23449 BEAR RUN ROAD | | | | DANVILLE | OH | 43014 | |
| JANES LIVING TRUST | CLAIR W JANES | PATRICIA E JANES CO-TTEES | UA DTD 11/07/95 | 7034 VIA VALVERDE | SAN JOSE | CA | 95135 | 1339 |
| JANESSA G ROBINSON | 2150 FOX HILL DR | APT 8 | | | GRAND BLANC | MI | 48439 | 5205 |
| JANET A AMUNDSEN | CHARLES SCHWAB & CO INC CUST | 344 8TH ST | | | STATEN ISLAND | NY | 10306 | |
| JANET A BARGER | 265 NORTH OGDEN ST | | | | BUFFALO | NY | 14206 | 1219 |
| JANET A BASHORE | 410 DARR STREET | | | | FAIRFIELD | IL | 62837 | 1017 |
| JANET A BLEVINS | 6160 FAIRHOPE LANE | | | | CUMMING | GA | 30040 | |
| JANET A BOIK | 820 LAKEVIEW DR | | | | LAKE ODDSSA | MI | 48849 | 1293 |
| JANET A BOTTING & | GORDON F BOTTING JT TEN | 5583 RIDGE RD | | | LOCKPORT | NY | 14094 | 9442 |
| JANET A BOWYER | CHARLES SCHWAB & CO INC CUST | 7 WILTSHIRE CT | | | ROCKWALL | TX | 75032 | |
| JANET A BROWN | 512 OLD SCHOOL HOUSE RD | | | | LANDENBERG | PA | 19350 | 1525 |
| JANET A BURD | 3473 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511 | |
| JANET A COLE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791 | 7511 |
| JANET A CONNERS | TR BARTSCH FAMILY TRUST | UA 03/09/05 | 16 8 SHIP AVE | | MEDFORD | MA | 02155 | |
| JANET A CONNOLLY | 135 E 54TH STREET APT 4J | | | | NEW YORK | NY | 10022 | 4509 |
| JANET A DAVISON | APT 15 | 7630 TOMLINSON AVE | | | CABIN JOHN | MD | 20818 | 1321 |
| JANET A DENSON | 160 CHURCH LANE | | | | EAST BRUNSWICK | NJ | 08816 | 2405 |
| JANET A DEWSENBERRY | 2225 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | 4338 |
| JANET A DISSETT & | DONALD A DISSETT JT TEN | 24942 PATRICIA | | | WARREN | MI | 48091 | |
| JANET A EGGLESTON | 26705 LITTLE JOHN COURT APT 53 | | | | BONITA SPRINGS | FL | 34135 | 7308 |
| JANET A EMERSON | 4719 | CATAMOUNT TRAIL NE | | | ADA | MI | 49301 | 8608 |
| JANET A EMPEY | 53797 BUCKINGHAM LANE | | | | SHELBY TOWNSHIP | MI | 48316 | 2019 |
| JANET A FABIAN | 345 SABLE COURT | | | | ALPHARETTA | GA | 30004 | 8011 |
| JANET A FLICKINGER | 2210 KINGSBRIDGE LN | | | | OXNARD | CA | 93035 | 3729 |
| JANET A GILLESPIE | PO BOX 37 | | | | PORT AUSTIN | MI | 48467 | 0037 |
| JANET A GRAY | 215 TERRACE DRIVE | | | | WATERLOO | IA | 50702 | 5026 |
| JANET A GROVER | 3610 MT ZION RD | | | | LUCAS | OH | 44843 | |
| JANET A GROVER | 3610 MT ZION ROAD | | | | LUCAS | OH | 44843 | 9711 |
| JANET A GUYETT | PO BOX 429 | | | | JEFFERSON CTY | TN | 37760 | |
| JANET A HARPER | 2415 YORDY ROAD | | | | MIO | MI | 48647 | 9730 |
| JANET A HARRISON | 5016 EL CEMONTE AVE | | | | DAVIS | CA | 95616 | 4414 |
| JANET A HARTMAN | 11221 GRAY ST | | | | WESTMINSTER | CO | 80020 | 6874 |
| JANET A HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901 | 5085 |
| JANET A HIGGINS | 1414 TELFORD DRIVE | | | | LIBERTY | MO | 64068 | |
| JANET A HILDEBRAND | 1245 CROOKED LAKE DR | | | | FENTON | MI | 48430 | 1215 |
| JANET A HOETMER | 130 163RD PL SE | | | | BELLEVUE | WA | 98008 | |
| JANET A JOHANNSEN | 2555 ALMANOR COURT | | | | LIVERMORE | CA | 94550 | 6601 |
| JANET A JOHNSON | 11 MEADOW PLACE | | | | BRIARCLIFF MANOR | NY | 10510 | 1131 |
| JANET A JONES | 111 GREEN | | | | TONGANOXIE | KS | 66086 | 5063 |
| JANET A KAPLAN | 3581 TEXTILE | | | | SALINE | MI | 48176 | 9791 |
| JANET A KITCHENHOFF & | MONA A KITCHENHOFF JT TEN | 10116 SRALLA RD | | | CROSBY | TX | 77532 | 7028 |
| JANET A KLEINO | 1140 NW 106TH AVE | | | | PLANTATION | FL | 33322 | 7816 |
| JANET A LABRECHE & | ANDREW A LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 | |
| JANET A LABRECHE & | DAVID M LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 | |
| JANET A LABRECHE & | JACQUES V LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 | |
| JANET A LABRECHE & | JONATHAN H LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 | |
| JANET A LABRECHE & | PETER L LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LEWIS TTEE | FBO JANET A LEWIS TRUST | 3824 N KEITH ROAD | | | PECATONICA | IL | 61063 | 9140 |
| JANET A MACHINGO | PO BOX 837 | | | | CANFIELD | OH | 44406 | 0837 |
| JANET A MCCARTY | 144 S SYLVAN AVE | | | | COLUMBUS | OH | 43204 | 1920 |
| JANET A MEAGHER | 7 VITUCCI CT | | | | COHOES | NY | 12047 | 3836 |
| JANET A MITCHELL | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951 | 3019 |
| JANET A MOORE | 246 SOUTHERLY HILL DRIVE | | | | ENGLEWOOD | OH | 45322 | 2336 |
| JANET A MOROSCO | 20870 WILDWOOD | | | | HARPER WOODS | MI | 48225 | 1812 |
| JANET A MORRIS | 108B N 8TH AVE | | | | DILLON | SC | 29536 | 3530 |
| JANET A MURPHY | TR JANET A MURPHY TRUST | UA 03/03/94 | MEGHAN MURPHY | 7703 WATERVIEW LN | CHESTERTOWN | MD | 21620 | 4746 |
| JANET A MURPHY | TR JANET A MURPHY TRUST | UA 12/26/96 | BENJAMIN MURPHY | 7703 WATERVIEW LN | CHESTERTOWN | MD | 21620 | 4746 |
| JANET A OIARI & | ROBERT E OIARI JT TEN | 2532 BURWOOD CT N | | | HIGHLAND | MI | 48357 | 3020 |
| JANET A OLMSTED | KATHLEEN J BAILEY JT TEN | 2973 MARCO WAY | | | CARMICHAEL | CA | 95608 | 4573 |
| JANET A PETTY & | JOHN P PETTY | 37436 CLUBHOUSE DR | | | STERLING HEIGHTS | MI | 48312 | |
| JANET A RANEY | 12949 SKYLINE DR | | | | PLAINFIELD | IL | 60544 | 1992 |
| JANET A RATHKA | BOX 268 | | | | DETOUR VILLAGE | MI | 49725 | 0268 |
| JANET A RATHKA & | GARY T RATHKA JT TEN | BOX 268 | | | DETOUR | MI | 49725 | 0268 |
| JANET A RAY | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511 | 9401 |
| JANET A ROSSITER | 5449 W LAZY S ST | | | | TUCSON | AZ | 85713 | 6304 |
| JANET A ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 | |
| JANET A SCHWEPPE | TOD ACCOUNT | 200 PROSPECT STREET | | | ALTON | IL | 62002 | 6152 |
| JANET A SEIBERT | 8284 TALLADAY RD | BOX 48 | | | WHITTAKER | MI | 48190 | 0048 |
| JANET A SIMPSON | 3884 BALMORAL COURT | | | | MYRTLE BEACH | SC | 29588 | 6768 |
| JANET A SMITH | 7738 N JOHN PAUL JONES | | | | TUCSON | AZ | 85741 | 1568 |
| JANET A STAGMER | HOLLY STAGMER | 2150 TROON OVERLOOK APT G5 | | | WOODSTOCK | MD | 21163 | 1456 |
| JANET A STEEL | 26 WOODSIDE LANE | | | | CINNAMINSON | NJ | 08077 | 2462 |
| JANET A STRICKLAND | 132 DEVONSHIRE RD | | | | WILM | DE | 19803 | 3050 |
| JANET A STRICKLAND | CUST ARIELLE STRICKLAND FENNICK | UTMA DE | 132 DEVONSHIRE RD | | WILMINGTON | DE | 19803 | 3050 |
| JANET A THOMPSON & | JOHN G THOMPSON & | KATHRYN KRABBE JT TEN | 141 S FINN RD | | MUNGER | MI | 48747 | 9720 |
| JANET A TOPORSKI | 5606 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706 | 5614 |
| JANET A TOPORSKI & | WILLIAM L TOPORSKI JT TEN | 5606 W SPRING KNOLL DR | | | BAY CITY | MI | 48706 | 5614 |
| JANET A VENMAN | 3681 N SUNSET WAY | | | | SANFORD | MI | 48657 | 9500 |
| JANET A WHITE | 2703 WEST LIBERTY ST | | | | GIRARD | OH | 44420 | 3167 |
| JANET A WOODY & | GERALD D WOODY JT TEN | 9296 EMILY DR | | | DAVISON | MI | 48423 | 2866 |
| JANET A YOUNG & | WESLEY M GRAFF JT TEN | 653 ELLSWORTH ROAD | | | E FAIRFIELD | VT | 05448 | |
| JANET A. LAHIVE | 906 SHADY BEND DR | | | | KENNEDALE | TX | 76060 | 5493 |
| JANET ABEL | 8451 BEVERLY RD APT 4M | | | | KEW GARDENS | NY | 11415 | 2117 |
| JANET ALBERTOLI PAIGE TTEE | FOR THE YVONNE M PAIGE | TRUST DTD 4/3/84 | 3236 BAKER STREET | | SAN FRANCISCO | CA | 94123 | 1807 |
| JANET ALOI R/O IRA | FCC AS CUSTODIAN | 555 NORDHOFF DR | | | LEONIA | NJ | 07605 | 1010 |
| JANET AMENDOLARO | CGM IRA CUSTODIAN | 30 RED MAPLE DRIVE NORTH | | | WANTAGH | NY | 11793 | 1528 |
| JANET ANN A HOLOKAI & | NORMAN A H ALEONG JT TEN | 1219A ELIZABETH ST | | | HONOLULU | HI | 96816 | 3843 |
| JANET ANN BEABER | 470 MORGAN CIRCLE | | | | NORTHVILLE | MI | 48167 | 2719 |
| JANET ANN BURKE | 19531 STANTON AVE | | | | CASTRO VALLEY | CA | 94546 | |
| JANET ANN CHAPMAN | 60711 W OAK GROVE RD | | | | MONTROSE | CO | 81401 | 9683 |
| JANET ANN DANIELS | 14873 ELDORADO DR | | | | OMAHA | NE | 68116 | 1146 |
| JANET ANN HENQUINET | THE JANET A HENQUINET REVOCABL | 1187 COUNTY ROAD B2 W | | | ROSEVILLE | MN | 55113 | |
| JANET ANN NICKERSON | 8009 GRAND RIVER RD | | | | BRIGHTON | MI | 48114 | 9366 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET ANN SMITH | 3223 BRISCOE TRAIL | | | | SAN ANTONIO | TX | 78253 |
| JANET ANN WILLIAMS | ATTN JANET A ERICKSON | 46600 EL PRADO ROAD | | | TEMECULA | CA | 92590 | 4140 |
| JANET ANNE JOHNSON | CHARLES SCHWAB & CO INC CUST | 346 SPRINGBROOK TRL | | | SPARTA | NJ | 07871 |
| JANET ANNE LUNN | CHARLES SCHWAB & CO INC CUST | 2458 CAMINITO VENIDO | | | SAN DIEGO | CA | 92107 |
| JANET ARDITTI GOLDSTEIN | 7 THE COMMONS | | | | COLD SPG HBR | NY | 11724 | 2422 |
| JANET AULD MOBBS | 7 CONCORD CT | | | | COLTS NECK | NJ | 07722 | 2029 |
| JANET AVELLA BENE IRA | JOSEPH PALLADINO (DECD) | FCC AS CUSTODIAN | 36 LESTER AVE | | WESTWOOD | NJ | 07675 | 3014 |
| JANET B BERNARDWINGO | 15970 ELLSWORTH | | | | DETROIT | MI | 48227 | 1952 |
| JANET B BROWN | 21 HEMLOCK RD | | | | GRANBY | CT | 06035 | 2617 |
| JANET B CARDWELL | 2444 RIVERGLENN CIRCLE | | | | DUNWOODY | GA | 30338 | 5943 |
| JANET B DAY & | ROBERT M DAY JT TEN | 9856 PALACE GREEN WAY | | | VIENNA | VA | 22181 | 6097 |
| JANET B FITTING | SEPARATE PROPERTY | 1 WARWICK PL | | | MIDLAND | TX | 79705 | 8665 |
| JANET B FLYNN | CHARLES SCHWAB & CO INC CUST | 1419 VICENZA DR | | | SPARKS | NV | 89434 |
| JANET B FRYE | 5608 W 130TH ST | | | | OVERLAND PARK | KS | 66209 |
| JANET B GOLDSTEIN | 3403 BRIDGE ROAD | | | | COOPER CITY | FL | 33026 | 1243 |
| JANET B GRIEBERT & | FRANK D GRIEBERT | 3 TIFFANY LN | | | EAST NORTHPORT | NY | 11731 |
| JANET B HALE & | THOMAS M HALE JT TEN | 4650 CURTIS | | | ATTICA | MI | 48412 | 9334 |
| JANET B HEBERLING | 6678 TWITCHILL RD | | | | ANDOVER | OH | 44003 | 9488 |
| JANET B HEGNA | 5100 OAK GROVE PKWY | APT #313 | | | MINNEAPOLIS | MN | 55443 |
| JANET B HOOKER | 11104 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| JANET B HUDSON | 121 SATUCKET RD | | | | BREWSTER | MA | 02631 | 2227 |
| JANET B IVERSEN & | HEATHER A HARDY JT TEN | 411 GATEWAY BLVD | | | HURON | OH | 44839 | 1954 |
| JANET B KAEFER | 31 GOLD BLVD | | | | BASKING RIDGE | NJ | 07920 | 2210 |
| JANET B NOLET | CHARLES SCHWAB & CO INC CUST | 15 VINEWOOD LN | | | ROCHESTER | NH | 03867 |
| JANET B OBETZ | 913 WOODLAND DR | | | | NEW JOHNSONVILLE | TN | 37134 | 9785 |
| JANET B ROCKWELL | CUST JEFFREY B ROCKWELL UGMA CT | 14 HIGH STREET | | | MARBLEHEAD | MA | 01945 | 3408 |
| JANET B RUND | 441 GOLFCREST | | | | SAN ANTONIO | TX | 78239 | 2512 |
| JANET B SCOTT | 108 S CLAIBORNE ST | | | | GOLDSBORO | NC | 27530 | 5304 |
| JANET B SHOQUIST & | DEBRA J LAWLESS JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050 | 2249 |
| JANET B SHOQUIST & | SHARON W ABEL JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050 | 2249 |
| JANET B SUMMERVILLE, AMY | LOOMIS-SUMMERVILLE & JESSIE B. | SUMMERVILLE,TTEES UAD 12/30/93 | JANET B SUMMERVILLE TRUST | 323 E MAIN ST., P.O. BOX 64 | SACKETS HARBOR | NY | 13685 | 0064 |
| JANET B TAYLOR | 5941 SW 36 TERRACE | | | | FORT LAUDERDALE | FL | 33312 | 6238 |
| JANET B VAUGHN | 1235 CARDINAL CIR | | | | FRANKLIN | IN | 46131 | 2735 |
| JANET B WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125 | 1420 |
| JANET B WEINGARTEN | JEFFREY S WEINGARTEN JT TEN | 21482 WEDGEWOOD | | | GROSSE POINTE | MI | 48236 | 1277 |
| JANET B WILLS | 420 WOODLAND ST | | | | ORLANDO | FL | 32806 |
| JANET B WOLSKI | 5504 N SHASTA DRIVE | | | | GLENDALE | WI | 53209 | 4925 |
| JANET B YOUMANS | 6477 AURORA RD | | | | WEST BEND | WI | 53095 |
| JANET BACON | JANET RAY LIVING TRUST | 2014 SKYLER DR | | | KALAMAZOO | MI | 49008 |
| JANET BAKER TENNEY | POA  ELEANOR TENNEY MILLER | POA  SHEPARD W BAKER | 328 FREEDOM BLVD | | WEST BRANDYWINE | PA | 19320 | 1556 |
| JANET BAKERS VASSALLO | 5 ALDHAM COURT TAVISTOCK | | | | WILM | DE | 19803 | 1701 |
| JANET BALOGH | 22600 HEATHERBRAE WAY | | | | NOVI | MI | 48375 | 4322 |
| JANET BAUER | CHARLES SCHWAB & CO INC CUST | 509 VICTORIA LN | | | ROMEO | MI | 48065 |
| JANET BENNETT | 307 REFLECTION LANE | | | | HAMPTON | VA | 23666 |
| JANET BENNETT | 378 LORA | | | | YOUNGSTOWN | OH | 44504 | 1518 |
| JANET BERNIECE HOOKER | 11104 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| JANET BEVERLY | CHARLES H BEVERLY JT TEN | 5571 N RED ROAD | | | SHEPHERD | TX | 77371 | 2471 |
| JANET BIRNBAUM | 214 FERNDALE RD | | | | SCARSDALE | NY | 10583 | 1532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET BLAHO & | GEORGE BLAHO TEN ENT | 163 PIERCE RD | | | ELIZABETH | PA | 15037 | 3000 |
| JANET BOERGERT | 4016 HIGHWAY US 23 | | | | CHEBOYGAN | MI | 49721 | |
| JANET BOLDYGA | 705 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638 | |
| JANET BONAMASSA | CUST DANIEL ANTHONY BONAMASSA UGMA | NY | 110 81ST ST | | BROOKLYN | NY | 11209 | 3504 |
| JANET BORGERDING | 1490 DEERLAND ST | | | | DAYTON | OH | 45432 | 3408 |
| JANET BOWERS | 8506 LOWER LAKE RD | | | | LODI | NY | 14860 | 9658 |
| JANET BOYD | 372 ST JAMES PL | | | | SPRINGBORO | OH | 45066 | 9774 |
| JANET BRASKETT | 418 AVENUE C | | | | BROOKLYN | NY | 11218 | 4518 |
| JANET BRESSER BARNES | 4016 FRANKLIN STREET | | | | KENSINGTON | MD | 20895 | 3826 |
| JANET BRESSER BARNES | 4016 FRANKLIN STREET | | | | KENSINGTON | MD | 20895 | |
| JANET BROCK | 54761 SHELBY RD | # 70 | | | SHELBY TWP | MI | 48316 | 1443 |
| JANET BROOKOVER | 1701 ROLFIELD WAY | | | | RICHMOND | VA | 23233 | 5832 |
| JANET BRYANT IRA | FCC AS CUSTODIAN | RR 1 BOX 181 | | | BARING | MO | 63531 | 9730 |
| JANET BUCY | 531 WALNUT ST | | | | MAITLAND | MO | 64466 | 7107 |
| JANET BUNTON | 5131 GARDEN ST | | | | DETROIT | MI | 48202 | |
| JANET BURKS NOLAN | 2800 FOXXWOOD DR | | | | RUSTON | LA | 71270 | 2511 |
| JANET BURNS | #228 ROUTE 39 | | | | FORESTVILLE | NY | 14062 | 9401 |
| JANET BURTON DAIN-FARIS | 2315 SCHAEFFER HILLS DR | | | | HENDERSON | NV | 89052 | 7080 |
| JANET BUSHWAY | 10142 MARKET AVE NE | | | | HARTVILLE | OH | 44632 | 8734 |
| JANET C ANDERSON | 4543 OAK CHASE RD | | | | EAGAN | MN | 55123 | 1860 |
| JANET C ANDERSON & | JAMES A ANDERSON JT TEN | 318 NE PARK HILL LOOP | | | BARTLESVILLE | OK | 74006 | 9114 |
| JANET C BARNES & | CAROLINE C HOWENSTINE | TR THE JANET C BARNES FAMILY TR | UA 05/07/71 | 3245 DORSETT LANE | YORK | PA | 17402 | 4105 |
| JANET C BROWN | TOD DTD 3/13/03 | 1168 PREAKNESS AVENUE | | | WAYNE | NJ | 07470 | 3033 |
| JANET C BUTTS | 8510 OWLSWICK LN | | | | MEMPHIS | TN | 38125 | 4416 |
| JANET C CANNON | 3755 TENNYSON ST | APT 119 | | | DENVER | CO | 80212 | |
| JANET C CHRISTIANSEN | ATTN JANET C JOHNSON | 458 WOODHURST DRIVE | | | COPPELL | TX | 75019 | 3349 |
| JANET C CLAPSADDLE | 3509 WEST LAKE RD | | | | WILSON | NY | 14172 | 9732 |
| JANET C COOK | 780 FALLS AVE | | | | TWIN FALLS | ID | 83301 | 3316 |
| JANET C COONS | 117 LAKE SHORE DRIVE N | | | | MARYLAND | NY | 12116 | |
| JANET C COWEN | PO BOX 30 | | | | HANOVER | IN | 47243 | 0030 |
| JANET C CROSSMAN | 238 RILEY DR | | | | GIRARD | PA | 16417 | 1044 |
| JANET C DAVIS | PO BOX 217 | | | | DAWSON | TX | 76639 | 0217 |
| JANET C ELEBOGEN | 360 CRAIG COURT | | | | DEERFIELD | IL | 60015 | 4602 |
| JANET C EMERSON | 14650 ARLINGTON | | | | ALLEN PARK | MI | 48101 | 2902 |
| JANET C FAIR | 218 MCDONALD AVE | | | | NILES | OH | 44446 | 3926 |
| JANET C FORBES AND | WILLIAM J FORBES JTWROS | 203 LONG REACH DR | | | SALEM | SC | 29676 | 4012 |
| JANET C FRENCH | 16215 HOYLAKE DR | | | | ODESSA | FL | 33556 | 2874 |
| JANET C GELGOTA | 105 HALEY FARM DR | | | | CANTON | GA | 30115 | |
| JANET C GILMORE | COLLERAIN FAMILY TRUST     JAN | 3307 ROLLING GREEN LN | | | MISSOURI CITY | TX | 77459 | |
| JANET C GORMAN | 7719 NORMANDY LANE | | | | DAYTON | OH | 45459 | 4117 |
| JANET C HAMMOND | 48 BERNARD BLVD | | | | HOCKESSIN | DE | 19707 | |
| JANET C HANNA | 6970 CREEKVIEW DR | | | | LOCKPORT | NY | 14094 | 9515 |
| JANET C HAYES | BOX 4094 | | | | GREENVILLE | DE | 19807 | 0094 |
| JANET C HEARD | CUST REBECCA D HEARD UGMA TN | 3521 ROSEMARY AVE | | | GLENDALE | CA | 91208 | 1213 |
| JANET C HEGER | 5388 HAGEWA DRIVE | | | | CINCINNATI | OH | 45242 | 6223 |
| JANET C HELLEMS | 32121 FIARCHILD | | | | WESTLAND | MI | 48186 | 4909 |
| JANET C HERSHMAN, MD | CGM IRA ROLLOVER CUSTODIAN | 61 CARIBOU CROSSING | | | NORTHBROOK | IL | 60062 | 1053 |
| JANET C HILL | 100 RIVERFRONT DR | APT 1902 | | | DETROIT | MI | 48226 | 4540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET C HOLLAND | 3970 N MICHIGAN RD | | | | DIMONDALE | MI | 48821 | 8750 |
| JANET C HORVATH & | DONALD J HORVATH JT TEN | 18 LINCOLN DRIVE | | | NOTTINGHAM | NH | 03290 | 6024 |
| JANET C HOWELL & | DAVID L HOWELL JT TEN | 318 NE PARK HILL LOOP | | | BARTLESVILLE | OK | 74006 | 9114 |
| JANET C JARDINE | 55 CROWLEY AVE # 1 | | | | BUFFALO | NY | 14207 | 1022 |
| JANET C JONES | 904 RACE ST | | | | CAMBRIDGE | MD | 21613 | |
| JANET C KEE | 339 WORTH AVE | | | | LAFAYETTE | LA | 70508 | 6636 |
| JANET C KLUESENER | 21 CROSBY RD | APT A | | | MOORESVILLE | IN | 46158 | 7125 |
| JANET C KRAUS & | DAVID L KRAUS JT TEN | 7 MEADOW SPRING DR | | | BELAIR | MD | 21015 | 1700 |
| JANET C LAWSON | C/O YEZBACK | 4835 HUNTER CREEK LN | | | ROCHESTER | MI | 48306 | 1520 |
| JANET C MANLEY | 6119 WEST NESTEL ROAD | | | | HOUGHTON LAKE | MI | 48629 | 8202 |
| JANET C MCBRIDE & | WARREN E MCBRIDE JT TEN | 702 ASH ST | | | LUTHER | MI | 49656 | 9279 |
| JANET C MCDONALD | ATTN JANET WISE | PO BOX 243 | | | GREENTOWN | IN | 46936 | 0243 |
| JANET C MESSMER | 3452 N LINDER AVE | | | | CHICAGO | IL | 60641 | 3250 |
| JANET C MULLARD | TR ZILLINSKY FAMILY TRUST | UA 10/09/96 | N5935 US HWY 41 | | WALLACE | MI | 49893 | 9300 |
| JANET C ONISHI | 759 KNOLLWOOD TERR | | | | WESTFIELD | NJ | 07090 | 3418 |
| JANET C OSHEA | 304 EARLSFIELD LN | | | | ST LOUIS | MO | 63125 | 3311 |
| JANET C OTOOLE & | TIMOTHY R OTOOLE JT TEN | 626 ENSENADA CT | | | BEREA | OH | 44017 | 2633 |
| JANET C PARSONS | 32 TAFT RD | | | | EAST SWANZEY | NH | 03446 | 2210 |
| JANET C PETERFI | 12057 S SAGINAW ST | APT 23 | | | GRAND BLANC | MI | 48439 | 1431 |
| JANET C PLACIDO | 438 COUNTRYWOOD LANE | | | | ENCINITAS | CA | 92024 | 5409 |
| JANET C PRUSANSKY AND | JOHN J PRUSANSKY JT WROS | 1524 JOILET ST | | | JANESVILLE | WI | 53546 | 5828 |
| JANET C RAMSDELL & ROBERT A | RAMSDELL TTEES JANET C RAMSDELL | REV LVG U/A DTD 9/21/87 | 4031 KENNETT PIKE APT 63 | | GREENVILLE | DE | 19807 | 2033 |
| JANET C ROBERTSON | TR JANET C ROBERTSON TRUST | UA 4/3/98 | 805 BRIARWOOD LN | | MARION | IN | 46952 | 2661 |
| JANET C SCOTT & | JOHN D KEDZIOR TTEES | U/A/D 8/31/1984 | KENNETH W SCOTT TRUST A | 20907 EDGECLIFF DR | EUCLID | OH | 44123 | 1023 |
| JANET C SMITH | 290 MCKENNAN RD | | | | FRANKFORT | NY | 13340 | 5715 |
| JANET C THOMSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4445 PETERSON DR | | LAS VEGAS | NV | 89103 | |
| JANET C TOKUHISA | PO BOX 148202 | | | | CHICAGO | IL | 60604 | 8202 |
| JANET C TRAGANOS | 8435 SUMMITRIDGE DR | | | | CINCINNATI | OH | 45255 | 2645 |
| JANET C WADDELL | 51287 SUNNY HILL DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 | 4547 |
| JANET C WEISS | CHARLES SCHWAB & CO INC CUST | 1887 W PLACITA CANOA AZUL | | | GREEN VALLEY | AZ | 85622 | |
| JANET C. GRIMES | 4414 24TH AVENUE EAST | | | | PALMETTO | FL | 34221 | 6323 |
| JANET CAISSE | 48 MOROSS ST. | | | | MOUNT CLEMENS | MI | 48043 | |
| JANET CALO | 613 BRITTANY DR | | | | WAYNE | NJ | 07470 | 3257 |
| JANET CAREY & | SONNY BATES JT TEN | 1997 PALMER DRIVE | | | MELBOURNE | FL | 32935 | 4403 |
| JANET CAROL CYKTOR | 16406 ASHWOOD DRIVE | | | | TAMPA | FL | 33624 | |
| JANET CAROL MANGINI | 101 MONTGOMERY STREET 27TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| JANET CAROL PARTEL | PO BOX 3616 | | | | GLYNDON | MD | 21071 | 3616 |
| JANET CAROLYN O'FLAHERTY & | JOSEPH WILDE O'FLAHERTY | 1620 SKYLINE DRIVE | | | AUBURN | CA | 95602 | |
| JANET CARRILLO | PO BOX 872 | | | | BELTON | TX | 76513 | 0872 |
| JANET CASTRO | 88 REVERE AVE | | | | EMERSON | NJ | 07630 | 1442 |
| JANET CEVALLOS | 5 FERNWOOD DRIVE | | | | COMMACK | NY | 11725 | 4715 |
| JANET CHARNLEY | 18616 59TH AVE S E | | | | SNOHOMISH | WA | 98296 | 8333 |
| JANET CHRISTINE GRABOWSKI | 4315 NORTH BAILEY AVE | | | | AMHERST | NY | 14226 | 2134 |
| JANET CISNEY BRAND | 2510 SOUTH 74TH ST | | | | LINCOLN | NE | 68506 | 2934 |
| JANET CLARK CRANE | 1705 FLAG COURT NE | | | | LEESBURG | VA | 20176 | 6632 |
| JANET CLARKE | 375 ALFONSO DR | | | | ROCHESTER | NY | 14626 | 2050 |
| JANET CLAUDEPIERRE | 6530 ORCHID CIRCLE | | | | CENTERVILLE | OH | 45459 | 2860 |
| JANET CLAXTON SMITH | 233 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374 | 6819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET COE GILLETT TOD | ELIZABETH G NARDIN AND WILLIAM C | GILLETT SUBJECT TO STA RULES | 5102 LOUVRE AVE | | ORLANDO | FL | 32812 | 1028 |
| JANET COHEN KAUFMAN | 1011 GALLOPING HILL RD | | | | ELIZABETH | NJ | 07208 | 1007 |
| JANET COLLINS | 35-07 90TH ST | | | | JACKSON HEIGHTS | NY | 11372 | 5871 |
| JANET CORDELL | CHARLES SCHWAB & CO INC CUST | 609 W 2ND ST | | | HARDIN | MT | 59034 | |
| JANET COURSEY | 24415 MARY | | | | TAYLOR | MI | 48180 | 2176 |
| JANET CRAIGHEAD | 2318 ALLEGHANY SPRING RD | | | | SHAWSVILLE | VA | 24162 | |
| JANET D ALBRECHT | TR ALBRECHT FAMILY TRUST | UA 11/30/99 | 251 BROOK DR | | ROMEO | MI | 48065 | 5016 |
| JANET D ARMITAGE | 1943 BURTON DRIVE | | | | CAMBRIA | CA | 93428 | 5270 |
| JANET D BETTS | 3002 S W 30TH ST | | | | DES MOINES | IA | 50321 | 1415 |
| JANET D CHRISTIE | 517 ROOSEVELT AVE | | | | PITTSBURGH | PA | 15202 | 3526 |
| JANET D CHRISTIE | 517 ROOSEVELT AVE | | | | PITTSBURGH | PA | 15202 | 3526 |
| JANET D CUNNINGHAM | 2709 ASPEN COURT E | | | | PLANO | TX | 75075 | 6419 |
| JANET D DICKEY | 1000 HARDWICK ROAD | | | | PELL CITY | AL | 35128 | 7407 |
| JANET D GREAR | 809 WALLIS AVE | | | | SHARON | PA | 16146 | 1960 |
| JANET D HULICK | 2941 MANOA RD | | | | HONOLULU | HI | 96822 | 1756 |
| JANET D HULICK | 2941 MANOA ROAD | | | | HONOLULU | HI | 96822 | 1756 |
| JANET D KNOL | JANET D KNOL TRUST | U/A/D 4/17/96 | 2029 LITTLE HERON CT SE | | GRAND RAPIDS | MI | 49546 | 5766 |
| JANET D LIMBERG | 4027 HAZELNUT CT | | | | SHEBOYGAN | WI | 53081 | 1510 |
| JANET D LIPSCOMB | 990 MATECUMBE KEY RD | | | | PUNTA GORDA | FL | 33955 | 4697 |
| JANET D MCCANN | 30111 S KOSTER RD | | | | TRACY | CA | 95376 | 9542 |
| JANET D MOORE | 30621 EMBASSY ST | | | | BEVERLY HILLS | MI | 48025 | 5029 |
| JANET D MOORE | 46 PINE RIDGE RD | | | | LARCHMONT | NY | 10538 | 2616 |
| JANET D MORAVEC | 2330 SUMMER BROOK ST | | | | MELBOURNE | FL | 32940 | 7176 |
| JANET D PITTMAN TOD | GREGORY A PITTMAN | SUBJECT TO STA TOD RULES | 8763 DARYL DR | | MILTON | FL | 32583 | 2431 |
| JANET D SCALLEN & | THOMAS P SCALLEN JT TEN | 1318 WHITTIER | | | GROSSE POINTE PARK | MI | 48230 | |
| JANET D SCHEIB & | TERRENCE B SCHEIB JT TEN | 5265 WILLIAMSON | | | CLARKSTON | MI | 48346 | 3556 |
| JANET D SCHELL | 120 FOAL DRIVE | | | | ROSWELL | GA | 30076 | 3511 |
| JANET D SHOSTAK | 953 ROUND HILL RD | | | | FAIRFIELD | CT | 06430 | |
| JANET D TAVANO ROTH IRA | WBNA CUSTODIAN ROTH IRA | 19 MACKELLAR COURT | | | PEEKSKILL | NY | 10566 | |
| JANET D WATSON | 909 W 10TH ST | | | | GAS CITY | IN | 46933 | 1320 |
| JANET D WEIR | BOX 67 | | | | CAYUGA | IN | 47928 | 0067 |
| JANET D. MOORE | 46 PINE RIDGE ROAD | | | | LARCHMONT | NY | 10538 | 2616 |
| JANET DALLMAN | 1970 PRAIRIE ROSE COURT | | | | GRAND FORKS | ND | 58201 | |
| JANET DEANN ADAMS | G 6480 W CRT ST | | | | FLINT | MI | 48532 | |
| JANET DECARLI | 11640 REGNART CANYON DRIVE | | | | CUPERTINO | CA | 95014 | |
| JANET DEGNAN | 101 GREENBRIAR DR. | | | | VENETIA | PA | 15367 | |
| JANET DEGRAVE | W 6287 RUEFF ROAD | | | | WAUSAUKEE | WI | 54177 | 9042 |
| JANET DELANEY | 1363 COLONIAL RD | | | | MEMPHIS | TN | 38117 | 6105 |
| JANET DEWEY TTEE | FBO JANET DEWEY TRUST | U/A/D 12-08-2006 | PO BOX 274 | | ROGERS CITY | MI | 49779 | 0274 |
| JANET DIETRICH | CUST ANGELA DIETRICH | UTMA WI | 2833 S 112TH ST | | W ALLIS | WI | 53227 | 3024 |
| JANET DINGHOFFER | 850 STUART DR | | | | ST CHARLES | IL | 60174 | 4715 |
| JANET DOETZE | PO BOX 241 | | | | IRONS | MI | 49644 | 0241 |
| JANET DOROTHY WILSON | 193 MIDDLE ST | | | | MIDDLETOWN | CT | 06457 | 1522 |
| JANET DOUGLAS CONNORS & | DOUGLAS WILLIAM CONNORS JT TEN | 7020 N. IONIA AVENUE | | | CHICAGO | IL | 60646 | 1206 |
| JANET DROGIN | 1337 EAST 23RD STREET | | | | BROOKLYN | NY | 11210 | 5112 |
| JANET DROGIN | CGM IRA ROLLOVER CUSTODIAN | 1337 EAST 23RD STREET | | | BROOKLYN | NY | 11210 | 5112 |
| JANET DRUMMOND GDN & | CONS SD LITEM OF | LOUISE E EVERSOLE | 13338 W STATE HWY 8 | POTOSI MO | POTOSI | MO | 63664 | 1669 |
| JANET DRUSILLA CARTER | 308 SOUTH CEDAR STREET | | | | PAGELAND | SC | 29728 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET DUFF CHILDS | 755 S HARVARD CT | | | | PALATINE | IL | 60067 6664 |
| JANET DUFFIE | 1730 SW SPRING ST | | | | PORTLAND | OR | 97201 2344 |
| JANET E ARING | 103 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322 2254 |
| JANET E ATKINS | CUST RANDY G ATKINS UTMA | 4026 SAGUARO PARK LANE | | | GLENDALE | AZ | 85310 3261 |
| JANET E ATKINSON | 3925 E AMBERWOOD DRIVE | | | | PHOENIX | AZ | 85044 7342 |
| JANET E BARTON | 1626 RIDGEVIEW RD | | | | CHARLESTON | WV | 25314 |
| JANET E BILLINGSLEY | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011 7186 |
| JANET E BOLAND | 1925 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 3245 |
| JANET E BOZGAN | JANET E BOZGAN TRUST | 9715 W TERRACE LN | | | SUN CITY | AZ | 85373 |
| JANET E BRUNING | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094 6123 |
| JANET E BULLOCK | 806 PROSPECT STREET | | | | CRAWFORDSVILLE | IN | 47933 3540 |
| JANET E BURGETT JACKSON | 426 OVERLOOK COURT | | | | GENESEO | IL | 61254 9131 |
| JANET E BYRNE | 80 CARTRIGHT STREET | APT. 4A | | | BRIDGEPORT | CT | 06604 2024 |
| JANET E CARSON | 1498 ARTISAN WAY | | | | SAN JOSE | CA | 95125 4407 |
| JANET E CARTER | TR JANET E CARTER TRUST | UA 04/29/05 | 4226 DAVISON ROAD | | LAPEER | MI | 48446 2840 |
| JANET E CHESSMAN REV TRUST | UAD 01/14/92 | ELMER F CHESSMAN TTEE | 4808 MIDDAUGH AVE | | DOWNERS GROVE | IL | 60515 3545 |
| JANET E CHMAR | 4922 BERKSHIRE WOODS DR | | | | FAIRFAX | VA | 22030 8255 |
| JANET E COMER | 1708 S 1100 E | | | | GREENTOWN | IN | 46936 9756 |
| JANET E DE BEAUCLAIR REV TRUST | U/A/D 2 23 99 | JANET E DE BEAUCLAIR TTEE | 400 MORTON ST | | ROMEO | MI | 48065 4637 |
| JANET E DIDDY | 5185 BRISTOL ST | | | | ARVADA | CO | 80002 1620 |
| JANET E DIETERLY | BOX 105D RR 1 | | | | RUSSIAVILLE | IN | 46979 9801 |
| JANET E DIETERLY & | GREGORY L DIETERLY JT TEN | RR 1 BOX 105-D | | | RUSSIAVILLE | IN | 46979 9801 |
| JANET E DIFFER | CHARLES SCHWAB & CO INC.CUST | 7716 ALINA AVE | | | LAS VEGAS | NV | 89145 |
| JANET E DOUGLAS | 10710 ATWATER CR | WINDSOR ON N8R 1N6 | CANADA | | | | |
| JANET E DOWLING & | ROBERT N DOWLING JT TEN | 118 MCAULIFFE COURT | | | HERCULES | CA | 94547 1000 |
| JANET E DOYLE & | WILLIAM F DOYLE JT TEN | PINE KNOLL TERRACE | | | LISBON | NH | 03585 |
| JANET E FATHEREE | & ROLAND D FATHEREE JTTEN | 408 E TARRANT ST | | | BOWIE | TX | 76230 |
| JANET E FAUERBACH | 4200 WILLIAM PENN HIGHWAY | | | | EASTON | PA | 18045 5065 |
| JANET E GARCZYNSKI | CUST TINA LYNN GARCZYNSKI UTMA CA | 12945 ROBLEDA COVE | | | SAN DIEGO | CA | 92128 1126 |
| JANET E GARCZYNSKI | JANET E GARCZYNSKI | 12945 ROBLEDA CV | | | SAN DIEGO | CA | 92128 1126 |
| JANET E GEHLHAUS | 21 THE TRAIL | | | | MIDDLETOWN | NJ | 07748 2008 |
| JANET E GRAHAM | 2607 QUAIL CHASE DRIVE | | | | SELLERSBURG | IN | 47172 9145 |
| JANET E GRIFFITHS | 8225 AIRPORT RD | | | | QUINTON | VA | 23141 2443 |
| JANET E GULOTTA | 55 PLEASANT ST | | | | AYER | MA | 01432 |
| JANET E HAMMOND | C/O JAMES P. HAMMOND | 6942 N COUNTY ROAD 13 | | | LOVELAND | CO | 80538 1255 |
| JANET E HAUGEN TOD | JUSTIN R HAUGEN & | MICHAEL D HAUGEN & | SUBJECT TO STA TOD RULES | 1990 RIVER RD | FOREST CITY | IA | 50436 |
| JANET E HENRY | 334 STEPHENS RD | | | | GROSSE POINTE FARM | MI | 48236 3412 |
| JANET E KEMMER | 9325 SW 77 AVENUE APT 143 | | | | MIAMI | FL | 33156 7923 |
| JANET E KOCH | 2137 AUDUBON CT | | | | GROVE CITY | OH | 43123 1592 |
| JANET E KRIEGER & | JACK A KRIEGER JT TEN | 3045 CURTIS DR | | | FLINT | MI | 48507 1217 |
| JANET E LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 1248 |
| JANET E LAUX | 49 VALLEY RD | | | | MONROEVILLE | NJ | 08343 2830 |
| JANET E LEE & | BRYAN LEE TEN ENT | 80 MAPLE AVENUE | | | TUNKHANNOCK | PA | 18657 1437 |
| JANET E LIPOR | 5607 HWY V | | | | CALEDONIA | WI | 53108 9764 |
| JANET E LORENZ | 4 BROWER PL | | | | PORT CHESTER | NY | 10573 2308 |
| JANET E LOUGH | 4627 MCDOWELL RD | | | | LAPEER | MI | 48446 9070 |
| JANET E LYNN | DESIGNATED BENE PLAN/TOD | 14 CHAPEL COVE DR | | | SAN RAFAEL | CA | 94901 |
| JANET E MATTLEMAN | 27 TELO RD | | | | WINDHAM | NH | 03087 1126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET E MAYS | 80 FRONT ST E APT 701 | TORONTO ON  M5E 1T4 | CANADA | | | | |
| JANET E MCINNIS | CUST JESSIE J MCINNIS UTMA MI | 3629 RIVER RD | | | FREELAND | MI | 48623 | 8833 |
| JANET E MCINNIS | CUST RYAN E MCINNIS UTMA MI | 3629 RIVER RD | | | FREELAND | MI | 48623 | 8833 |
| JANET E MCREYNOLDS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1727 PLUNKETT ST | | HOLLYWOOD | FL | 33020 |
| JANET E MERRELLI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3346 FAIR OAKS DR | | BEAVER CREEK | OH | 45434 |
| JANET E MITCHELL & | CYNTHIA J KOPPRASCH | TR ADELAIDE G ACHTMEYER | IRREVOCABLE TRUST UA 7/15/02 | 2036 HARDSCRABBLE DRIVE | BOULDER | CO | 80305 | 7137 |
| JANET E MOORE | 2116 DORAL CT | | | | OXNARD | CA | 93030 | 2797 |
| JANET E MYERS | HC6 BOX 123 | | | | DONIPHAN | MO | 63935 | 9004 |
| JANET E OLCHOVY | 10061 DIAGONAL ROAD | | | | MANTUA | OH | 44255 | 9414 |
| JANET E PAHALEK | JANET E PAHALEK TRUST | 7735 JOLIET DR S | | | TINLEY PARK | IL | 60477 |
| JANET E PETERSON | 118 WINDWOOD WAY | | | | ROME | GA | 30165 | 1787 |
| JANET E PITZ | 144 VIVIAN LOOP | | | | FAIRHOPE | AL | 36532 | 7063 |
| JANET E RAUGHLEY | 1401 PENNSYLVANIA AVE APT 810 | | | | WILMINGTON | DE | 19806 | 4106 |
| JANET E RIKE | PO BOX 331 | 410 N HORN ST | | | LEWISBURG | OH | 45338 | 9020 |
| JANET E RUSTIGAN | 1516 N STATE APT 17D | | | | CHICAGO | IL | 60610 |
| JANET E SAGE | 8197 IRISH RD | | | | MILLINGTON | MI | 48746 | 8718 |
| JANET E SERVOSS | 15080 CLOVERDALE | | | | FORT MYERS | FL | 33919 | 8306 |
| JANET E SHRADER | 5035 SW 62ND AVE | | | | MIAMI | FL | 33155 | 6230 |
| JANET E SOWERS | 1641 HENRYTON ROAD | | | | MARRIOTTSVILLE | MD | 21104 | 1422 |
| JANET E SPRAGUE | 17911 N E HOMESTEAD | | | | BRUSH PRAIRIE | WA | 98606 | 7301 |
| JANET E STAATS | 838 S ELM ST | | | | DAYTON | OH | 45449 |
| JANET E STUART & | WILLIAM A STUART JT TEN | 250 PARK HILLS DR SE | | | GRAND RAPIDS | MI | 49506 | 1931 |
| JANET E SULLINS | 25900 KISKER ROAD | | | | PLATTE CITY | MO | 64079 | 8274 |
| JANET E SUMMERS | EVAN SUMMERS OSLUND MINOR'S TR | 613 13TH STREET | | | OAKMONT | PA | 15139 |
| JANET E TANIS | 936 RED PINE STREET | | | | SPARTA | MI | 49345 | 9477 |
| JANET E TELBAN | 1632 SWEET RD | | | | EAST AURORA | NY | 14052 | 3015 |
| JANET E TELBAN IRA | FCC AS CUSTODIAN | 1632 SWEET ROAD | | | EAST AURORA | NY | 14052 | 3015 |
| JANET E TEMPERLY | 102 E BERRELL AVENUE | | | | SCALES MOUND | IL | 61075 |
| JANET E TEMPERLY | BOX 142 | | | | SCALES MOUND | IL | 61075 | 0142 |
| JANET E VALDEZ | PO BOX 7650 | | | | LIBERTYVILLE | IL | 60048 | 7650 |
| JANET E WALSH | 619 S BROADWAY # A | | | | REDONDO BEACH | CA | 90277 |
| JANET E WEIDMAYER (IRA) | FCC AS CUSTODIAN | 6665 W. ELLSWORTH ROAD | | | ANN ARBOR | MI | 48103 | 9276 |
| JANET E WHITE | CUST ANDREW TRAVIS WHITE UTMA CA | 22704 DATE AVE | | | TORRANCE | CA | 90505 | 3027 |
| JANET E WYLIE ROBINSON | TOD DTD 02/04/2009 | 507 PUERTO VISTA DR | | | COOS BAY | OR | 97420 | 2804 |
| JANET E ZEILINGER | TR UA ZEILINGER REVOCABLE TRUST | 06/15/90 | 301 DEVON DR | | ST LOUIS | MI | 48880 | 9428 |
| JANET E ZIFFER | 6277 CENTRE STONE RING | | | | COLUMBIA | MD | 21044 | 3796 |
| JANET E. DIBBLE | 3261 NE LOOP 820 | | | | FORT WORTH | TX | 76137 |
| JANET E. ROOS | JANET E ROOS 1ST REV LIVING TR | 925 TERESITA BLVD | | | SAN FRANCISCO | CA | 94127 |
| JANET EBERT | 1610 SMITH BRIDGE ROAD | | | | CHADDS FORD | PA | 19317 | 9765 |
| JANET ELAINE KNOPF | 910 E DESERT FLOWER LANE | | | | PHOENIX | AZ | 85048 | 4453 |
| JANET ELESHEWICH | CUST BRUCE ELESHEWICH | UTMA FL | 81 LOQUAT TREE DR | | LANTANA | FL | 33462 | 5115 |
| JANET ELGOOD | CUST LAURA C ELGOOD UGMA MI | 31055 FLORALVIEW DR S APT 204 | | | FARMINGTON | MI | 48331 |
| JANET ELIZABETH BOOTH | JULIANNA ROSE BOOTH | 681 SIERRA POINT RD | | | BRISBANE | CA | 94005 |
| JANET ELIZABETH FUCHS | 3866 MILLERS RUN RD | | | | MC DONALD | PA | 15057 |
| JANET ELIZABETH LINNELL | PO BOX 190687 | | | | ANCHORAGE | AK | 99519 | 0687 |
| JANET ELIZABETH NEWMAN | 200 ST ANDREWS BLVD #3105 | | | | WINTER PARK | FL | 32792 | 4272 |
| JANET ELIZABETH WOLF | TTEE JANET ELIZABETH | WOLF TR UAD 10/23/91 | 185 WEST PARK AVENUE | APT#107 | LONG BEACH | NY | 11561 | 3328 |
| JANET ELLA SIDEBOTTOM | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048 | 8622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET ELY | 319 S ADAMS | | | | MONTPELIER | IN | 47359 | 1300 |
| JANET ENGLEMANN | 38 WINDMILL DRIVE | | | | MORRISTOWN | NJ | 07960 | 5973 |
| JANET ESHELMAN | 2011 W KERRY LN | | | | PHOENIX | AZ | 85027 |
| JANET EWING MITCHELL | 1321 COCCORAN STREET, NW | | | | WASHINGTON | DC | 20009 |
| JANET F ANGELINE | 1120 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809 | 2532 |
| JANET F ANGELINE | 1120 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809 | 2532 |
| JANET F ARDELAN | 928 MILLVIEW DRIVE | | | | BATAVIA | IL | 60510 | 4507 |
| JANET F ATKINSON | 49 ROYCROFT BLVD | | | | SNYDER | NY | 14226 | 4528 |
| JANET F BILLINGS | RALPH K BILLINGS JT TEN | 1154 BLOOM RD | | | WESTMINSTER | MD | 21157 | 8008 |
| JANET F BLAKEMAN | 115 STAFFORD DRIVE | | | | BLACK RIVER | NY | 13612 | 2145 |
| JANET F DALY | 741 CAMP HOLLOW RD | | | | WEST MIFFLIN | PA | 15122 | 3369 |
| JANET F DULMAGE | TR JANET F DULMAGE UA | 07/02/93 REVOCABLE LIVING TRUST | 5509 SHORE DR | | ORCHARD LAKE | MI | 48324 | 2952 |
| JANET F HICKS | COURT 3 | 6204 FAIRWAY PINES | | | BAY CITY | MI | 48706 | 9351 |
| JANET F HUDDLESTON | 2030 S AVERILL AVE | APT 3A | | | FLINT | MI | 48503 | 4440 |
| JANET F KUMHER | 8973 KINGSVILLE RD | | | | FARMDALE | OH | 44417 |
| JANET F LYLE TR | JANET F LYLE TTEE | U/A DTD 03/19/1998 | 1590 KING WILLIAM WOODS ROAD | | MIDLOTHIAN | VA | 23113 | 9119 |
| JANET F MIDGETT | 1802 RED FOREST ROAD | | | | GREENSBORO | NC | 27410 |
| JANET F MOORING | 6321 BLUE STONE DR | | | | LANSING | MI | 48917 | 1288 |
| JANET F PARKER | 60 NORWOOD RD | | | | NORTHPORT | NY | 11768 | 3510 |
| JANET F PRITCHARD | 200 SE 34TH ST | | | | MOORE | OK | 73160 |
| JANET F RAGLAND | 12205 HOWARDS MILL RD | | | | ROCKVILLE | VA | 23146 | 1932 |
| JANET F THOMAS | PO BOX 143 | | | | NORTH JACKSON | OH | 44451 | 0143 |
| JANET F. HICKS & | ALBERT C. HICKS JT TEN | TOD ACCOUNT | 6204 FAIRWAY PINES | | BAY CITY | MI | 48706 | 9351 |
| JANET FATIKA | 721 KENWORTH AVE | | | | HAMILTON | OH | 45013 | 2575 |
| JANET FISHER JABLONSKI | 2 BITERSWEET RIDGE | | | | MIDDLEFIELD | CT | 06455 | 1119 |
| JANET FLACTIFF | 657 BRANDT CIRCLE | | | | FORT COLLINS | CO | 80524 |
| JANET FRAMPTON | 8446 SURREY DRIVE | | | | TINLEY PARK | IL | 60477 | 1161 |
| JANET FRANKE ROTH IRA | FCC AS CUSTODIAN | 8596 WOODBRIAR DRIVE | | | SARASOTA | FL | 34238 | 5666 |
| JANET FREAM | 1556 E 15TH ST | | | | BROOKLYN | NY | 11230 | 6702 |
| JANET FREULER | 3330 E MAIN ST 234 | | | | MESA | AZ | 85213 | 8719 |
| JANET FRIEDMAN OWENS | 6 BAILEY REACH | | | | SAVANNAH | GA | 31411 | 3089 |
| JANET FRIEDSON TTEE | JANET FRIEDSON REV TRUST | U/A DTD 9/27/05 | 4716 32ND ST NW | | WASHINGTON | DC | 20008 | 2224 |
| JANET FRISCH & | RICHARD A FRISCH | JT TEN | 391 LAKEWOOD PKWY | | SNYDER | NY | 14226 | 4008 |
| JANET FROCKT | CUST RYAN JEFFREY FROCKT UGMA KY | 44 SAWGRASS CT | | | LA VEGAS | NV | 89113 | 1325 |
| JANET FROST SMITH TRUSTEE | JANET FROST SMITH 1991 TRUST | U/A DTD 12/19/1991 | 224 HIGH STREET | | WINCHESTER | IL | 62694 | 1131 |
| JANET G BERGELT | 45-36 158TH ST | | | | FLUSHING | NY | 11358 | 3144 |
| JANET G BOYER | 38 HEATHER PL | | | | GERMANTOWN | OH | 45327 | 1635 |
| JANET G DUNFORD & | DOUGLAS W DUNFORD | TR DUNFORD FAMILY REVOCABLE TRUST | UA 05/07/04 | 4003 SW 22 DR | GRESHAM | OR | 97080 | 8380 |
| JANET G HEINICKE | CUST ADAM ROBERT EDWARD CLERC | UTMA IN | 54655 HOLLY DRIVE | | ELKHART | IN | 46514 | 4428 |
| JANET G HEINICKE | CUST ELIZABETH KATHRYN FELTNER | UTMA MI | 2610 FERNCLIFF | | ROYAL OAK | MI | 48073 | 4604 |
| JANET G HEINICKE | CUST ERICA CHRISTINE CLERC UTMA IN | 54655 HOLLY DRIVE | | | ELKHART | IN | 46514 | 4428 |
| JANET G HEINICKE | CUST GAIL MICHELLE FELTNER UTMA MI | 2610 FERNCLIFF | | | ROYAL OAK | MI | 48073 | 4604 |
| JANET G HEINICKE | CUST JENNIFER LOUISE BECKLEY | UTMA MI | 466 BOYNE | | NEW HUDSON | MI | 48165 | 9783 |
| JANET G HEINICKE | CUST NICOLE LYNN HEINICKE UTMA AZ | 7321 WEST PLANADA LANE | | | GLENDALE | AZ | 85310 | 5891 |
| JANET G HEINICKE | CUST RACHAEL CHRISTEN BECKLEY | UTMA MI | 466 BOYNE | | NEW HUDSON | MI | 48165 | 9783 |
| JANET G HEINICKE | CUST SARAH KATHERYN HEINICKE | UTMA AZ | 7321 WEST PLANADA LANE | | GLENDALE | AZ | 85310 | 5891 |
| JANET G HEINICKE | CUST STEPHEN ROBERT HEINICKE | UTMA MI | 831 N PONTIAC TRAIL LOT 133 | | WALLED LAKE | MI | 48390 | 3212 |
| JANET G HINES | 23465 BEECH RD | | | | SOUTHFIELD | MI | 48034 | 3483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANET G LONG TTEE | FBO JANET G LONG | U/A/D 11/01/99 | RD #5 BOX 5578 | | KUNKLETOWN | PA | 18058 | 9637 |
| JANET G MCGILL | CHARLES SCHWAB & CO INC CUST | 2150 SEA ISLAND PL | | | SAN MARCOS | CA | 92078 | |
| JANET G PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723 | 5432 |
| JANET G PANELLA | 46 FRANKLIN ROAD | | | | MERCER | PA | 16137 | 5116 |
| JANET G PURKEY | 1213 W 4TH ST | | | | ANDERSON | IN | 46016 | 1009 |
| JANET G SPIERS | 275 CRESTVIEW AVE | | | | CAMARILLO | CA | 93010 | 8355 |
| JANET G STANAWAY & | DONALD A STANAWAY JT TEN | 4996 HERITAGE DRIVE | | | DULUTH | MN | 55803 | 1102 |
| JANET G STEINMAN & | ROBERT E STEINMAN JT TEN | 1717 NORFOLK AV | APT B | | LUBBOCK | TX | 79416 | 6035 |
| JANET G STENNETT & | JOHN R STENNETT | JT TEN | 7245 HWY R | | DITTMER | MO | 63023 | 1705 |
| JANET G STYERS | 5826 STANLEYVILLE DR | | | | RURAL HALL | NC | 27045 | 9666 |
| JANET G SULLIVAN & | TIMOTHY D SULLIVAN JT TEN | 3705 W MAPLEWOOD | | | SPRINGFIELD | MO | 65807 | 5426 |
| JANET G TYLUTKI | 21323 N E 18TH PLACE | | | | MIAMI | FL | 33179 | 1505 |
| JANET G WALL | BOX 28 | | | | DURHAM | NH | 03824 | 0028 |
| JANET G WALTERS | 3087 BLOOMCREST | | | | SHELBY TOWNSHIP | MI | 48316 | 2932 |
| JANET G WOOD | 2925 WEST 13 MILE RD | APT 304 | | | ROYAL OAK | MI | 48073 | 2951 |
| JANET G YOSHONIS | TR JANET G YOSHONIS REVOCABLE | LIVING TRUST UA 11/08/91 | 6667 SCENIC SHORES | PO BOX 285 | MACATAWA | MI | 49434 | 0285 |
| JANET GAEBEL | 3035 NE JARRETT | | | | PORTLAND | OR | 97211 | 6857 |
| JANET GAGLIONE | #2 LEAWARD COURT | | | | BAYVILLE | NY | 11709 | 1003 |
| JANET GAIL CRICHTON | 123 BEHRENDS AVE. | | | | JUNEAU | AK | 99801 | 1413 |
| JANET GAIL SKWIER & | GERALD G SKWIER JT TEN | 146 MAPLEFIELD | | | PLESANT RIDGE | MI | 48069 | 1022 |
| JANET GAMBAIANI | 1487 190TH ST | | | | WAVERLY | IA | 50677 | |
| JANET GARBER | 3 OAKS LANE | | | | BOYNTON BEACH | FL | 33436 | 7406 |
| JANET GARUFI | 54 N HARRRISBURG AVE | | | | ATLANTIC CITY | NJ | 08401 | 3452 |
| JANET GASTON PETTY | 25640 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075 | 2030 |
| JANET GAYLE HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485 | 7601 |
| JANET GEBBIE EDGERTON | 5108 NORTH HILLS DRIVE | | | | RALEIGH | NC | 27612 | 4010 |
| JANET GEBERT REVOC TRUST | UAD 02/07/96 | JANET F GEBERT TTEE | 864 GATEHOUSE LANE | | COLUMBUS | OH | 43235 | 1734 |
| JANET GEORGIA LEUNG | M LEUNG ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1838 44TH AVE | | SAN FRANCISCO | CA | 94122 | |
| JANET GEORGIA LEUNG & | MILTON G. LEUNG | 1838 44TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| JANET GERMAN WILLIAMS | CUST HEATHER MARIE WILLIAMS | UGMA TX | 1020 MARY PREISS | | NEW BRAUNFELS | TX | 78132 | 4075 |
| JANET GERMAN WILLIAMS | CUST ROBIN MARIE WILLIAMS UGMA TX | 1020 MARY PREISS | | | NEW BRAUNFELS | TX | 78132 | 4075 |
| JANET GERSTENBERGER | 5255 BOW MAR DR | | | | LITTLETON | CO | 80123 | 1577 |
| JANET GOMES BARTON | 9 OXFORD PARK | | | | BALLSTON LAKE | NY | 12019 | |
| JANET GORING | 5240 CHAMBERLAYNE | DELTA BC  V4K 2J8 | CANADA | | | | | |
| JANET GOULD GOODRICH | 1620 GROVER RD | | | | EAST AURORA | NY | 14052 | 9721 |
| JANET GRASSICK | 13047 CITRUS GROVE BLVD | | | | WEST PALM BEACH | FL | 33412 | 2322 |
| JANET GRAVES BLAHA | 800 PINE TREE DRIVE | | | | GIRARD | PA | 16417 | 1036 |
| JANET GREENWOOD HIGGINS | CUST DAVID HIGGINS | UGMA NC | 59 KING STREET | | GROVELAND | MA | 01834 | 1811 |
| JANET GRIFFES | 5492 E GORMAN RD | | | | PALMYRA | MI | 49268 | 9762 |
| JANET GROUCHY | 323 AUTUMN WOODS DR | | | | COVINGTON | LA | 70433 | |
| JANET GRYZLAK & | H M LIVINGSTON TRUST | PO BOX 420945 | | | SUMMERLAND KEY | FL | 33042 | |
| JANET H BIRCHER ROTH IRA | FCC AS CUSTODIAN | 24810 TURKEY ROOST | | | WARRENTON | MO | 63383 | 6521 |
| JANET H BOWERING | 13 SHADY LANE | | | | PLAISTOW | NH | 03865 | 2111 |
| JANET H BOWMAN | 6 WALKER ST | | | | ATHENS | OH | 45701 | 2249 |
| JANET H BOYD | MILTON E BOYD, JR. | 27 ROSEWOOD DR | | | HAVERHILL | MA | 01832 | 1513 |
| JANET H CHAMBERLAND TTEE FOR THE | JANET H CHAMBERLAND REVOC LIVING | TRUST DTD 11/29/89 | 2683 AALIAMANU PLACE | | HONOLULU | HI | 96813 | 1216 |
| JANET H CLEM | 2618 ANDREW COURT | | | | MUNCIE | IN | 47302 | 5513 |
| JANET H DAVIS | JAMES & G ANDREW DAVIS  TOD | MARTHA D KERLEY  TOD | 3128 GRACEFIELD RD | HAMPTON SQUARE #610 | SILVER SPRING | MD | 20904 | 1513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET H DENNIS | 140 BANCROFT RD | | | | ELMIRA | NY | 14905 |
| JANET H ENGLE & | RAYMOND B ENGLE JT TEN | 6 KNIGHT LANE | | | TERRYVILLE | CT | 06786 |
| JANET H FRAZIER | 92 HOLLAND AVE | | | | PARKERSBURG | WV | 26104 |
| JANET H GREBECK | 912 N GRANDVIEW AVE | | | | MC KEESPORT | PA | 15132 | 1604 |
| JANET H GRYCK | R/O IRA DCG & T TTEE | 28 WARREN COURT | | | MANAHAWKIN | NJ | 08050 |
| JANET H HARDING | P.O. BOX 96 | | | | BUCHANAN DAM | TX | 78609 | 0096 |
| JANET H HICKMAN | 307 BIG TREE DR | | | | KNOXVILLE | TN | 37922 | 6672 |
| JANET H HOOPER TTEE | JOHN L HOOPER TTEE | HOOPER LIVING TRUST | U/T/D 03/16/99 | 15219 NW ABERDEEN DRIVE | PORTLAND | OR | 97229 | 0911 |
| JANET H JOHNSON | 10524 SUSSEX RD | | | | OCEAN CITY | MD | 21842 | 9148 |
| JANET H LAVKO | TR UA 08/06/92 THE JANET H | LAVKO REVOCABLE TRUST | 10912 SOUTH KENNETH | | OAK LAWN | IL | 60453 | 5727 |
| JANET H PATTING | HAROLD O PATTING JT TEN | 2617 29 1/2 ST CT | | | ROCK ISLAND | IL | 61201 | 5507 |
| JANET H RUFF | 4819 COUNTY RD 11 | | | | RUSHVILLE | NY | 14544 | 9754 |
| JANET H RUST | 405 MERWIN DRIVE | | | | RALEIGH | NC | 27606 | 2638 |
| JANET H SALAH | CHARLES SCHWAB & CO INC CUST | 7209 GOLD CREEK CT | | | SAN JOSE | CA | 95120 |
| JANET H STOCKHAMMER | 333 SUNROSE LANE | | | | CIBOLO | TX | 78108 | 3157 |
| JANET H WEBER | ATTN JANET H WEBER FOLEY | 268 MAPLE COURT | | | OVIEDO | FL | 32765 | 9543 |
| JANET H ZIMMERMAN | TR JANET H ZIMMERMAN LIVING TRUST | UA 8/21/00 | 4775 VILLAGE DR #106 | | GRAND LEDGE | MI | 48837 | 8108 |
| JANET H. SHAVER | 631 PRESQUE ISLE DRIVE | | | | PITTSBURGH | PA | 15239 | 2636 |
| JANET H.E. GELLERT | 12831 TRACY WAY | | | | ANCHORAGE | AK | 99516 | 3302 |
| JANET HALLAS | 1067 S HOVER ST | | | | LONGMONT | CO | 80501 | 7904 |
| JANET HALPER ADMINS | ESTATE OF HARVEY HALPER | 73 CONCOURSE WEST | | | BRIGHTWATERS | NY | 11718 | 2014 |
| JANET HANSEN | 1371 490 AVENUE | | | | DOLLIVER | IA | 50531 | 7512 |
| JANET HARENCHAR | 4282 W DODGE RD | | | | CLIO | MI | 48420 | 8555 |
| JANET HARRIS | 5767 HURD RD | | | | ORTONVILLE | MI | 48462 | 9738 |
| JANET HARRIS ROTH IRA | FCC AS CUSTODIAN | 10900 S STATE ROAD 71 | | | CLINTON | IN | 47842 | 7122 |
| JANET HARTMAN | 108 IDLEWILD RD | | | | EDISON | NJ | 08817 |
| JANET HATCH | 28697 ALICIA PL | | | | GRAND RAPIDS | MN | 55744 |
| JANET HAVILAND SCHUMACHER | 17 HARWOOD LN | | | | EAST ROCHESTER | NY | 14445 |
| JANET HELTZEL | 2337 PENNSYLVANIA AVE | | | | NEWTON FALLS | OH | 44444 | 9727 |
| JANET HILL | 561 E 2100 NORTH RD | | | | EDINBURG | IL | 62531 | 8234 |
| JANET HOLLIS DOSWELL | 19 CENTRAL CLOSE | | | | AUBURNDALE | MA | 02466 | 2305 |
| JANET HOOPES | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705 | 2145 |
| JANET HORN | 1337 HIGHWAY AVE | | | | COVINGTON | KY | 41011 |
| JANET HOURIGAN & JAMES L | BURNSIDE & THOMAS P BURNSIDE | TR JANET HOURIGAN LIVING TRUST | UA 3/17/04 | 72 PRESIDIO PL | PALM DESERT | CA | 92260 | 0317 |
| JANET HOUSE CORTRECHT | PO BOX 578 | | | | CAVE JUNCTION | OR | 97523 | 0578 |
| JANET HOWARTH & | PAUL J HOWARTH JT TEN | 3 MERLIN PLACE | | | LONDONDERRY | NH | 03053 | 3949 |
| JANET HUANG | JANET HUANG REVOCABLE TRUST | 779 ARIKARA CT | | | FREMONT | CA | 94539 |
| JANET HUCKINS & | FASIG W RAINIER JT TEN | 14685 BLACK FOREST RD | | | COLORADO SPRINGS | CO | 80908 | 2852 |
| JANET HULCE | 10 CALLE BOVEDA | | | | SAN CLEMENTE | CA | 92673 |
| JANET HUNDER | 1305 FOLWELL DR SW | | | | ROCHESTER | MN | 55902 | 0986 |
| JANET HUNT | 3285 ARBUTUS DR | | | | SAGINAW | MI | 48603 | 1906 |
| JANET HURLBUT | 1010 LOMBARD STREET | | | | MUSCATINE | IA | 52761 |
| JANET HUTCHINSON | 2603 MANORWOOD DR SE | | | | PUYALLUP | WA | 98374 | 1962 |
| JANET HYLAND AND | SEAN HYLAND JTWROS | 10 PURDY CT. | | | ROCKVILLE CENTRE | NY | 11570 | 5034 |
| JANET I DAWSON TTEE | FBO JANET DAWSON TRUST | U/A/D 06-07-2005 | 121 VIA VALLECITO | | MANITOU SPRINGS | CO | 80829 | 2438 |
| JANET I FOSTER | 1453 ROY ST | | | | OXFORD | MI | 48371 | 3242 |
| JANET I HETRICK | 1336 HORICK DR | | | | BOILINGS SPRING | PA | 17007 | 9613 |
| JANET I HOLLIDAY | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842 | 7708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET I MAYER & | JANET S HARBERT JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423 8720 |
| JANET I MAYER & | JEFFREY L MAYER JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423 8720 |
| JANET I TELICH | 34 E 212TH ST | | | | EUCLID | OH | 44123 1061 |
| JANET I WESTBY ROTH IRA | FCC AS CUSTODIAN | 1853 A NE CORNELL ROAD | | | HILLSBORO | OR | 97124 2861 |
| JANET I WOOTEN | C/O PATRICIA O'DONNELL KITZLER | 703 RICHLAND TRUST BLDG | 475 REMBRANDT | | MANSFIELD | OH | 44902 7016 |
| JANET IANUCCI | 36 MONTROSE DRIVE | | | | COMMACK | NY | 11725 |
| JANET IRENE EGBERT | 801 LEISURE LANE | | | | GREENWOOD | IN | 46142 8322 |
| JANET IRENE EGBERT | CUST DARREN F EGBERT | UTMA IN | 801 LEISURE LN | | GREENWOOD | IN | 46142 8322 |
| JANET IRENE EGBERT | CUST DIANE M EGBERT | UTMA IN | 801 LEISURE LN | | GREENWOOD | IN | 46142 8322 |
| JANET IRENE WAKEFIELD | 1803 ROSEWOOD ROAD | | | | CHARLESTON | WV | 25314 2245 |
| JANET IROM | 5437 LEITNER DRIVE, WEST | | | | CORAL SPRINGS | FL | 33067 2026 |
| JANET ISENHART | 540 KIRBY LN | | | | MATTHEWS | NC | 28104 9309 |
| JANET J BLACKMER | 111 E LIVINGSTON DR | | | | FLINT | MI | 48503 4124 |
| JANET J CASTIGLIONE TTEE | CASTIGLIONE TR U/A DTD 11/30/2007 | 2048 EUCLID AVE | | | STOCKTON | CA | 95204 2810 |
| JANET J EGERT | 19440 FRAZIER DR | | | | ROCKY RIVER | OH | 44116 1727 |
| JANET J GESSLER | 1546 HARTWOOD ROAD | | | | FREDERICKSBURG | VA | 22406 4008 |
| JANET J GREEN | 7438 COTHERSTONE CT | | | | INDIANAPOLIS | IN | 46256 2077 |
| JANET J HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620 2600 |
| JANET J HROCH & | GEORGE E HROCH JT TEN | 160 MARICOPA CIRCLE | | | ENON | OH | 45323 1817 |
| JANET J JOZEFIAK | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315 1631 |
| JANET J LOYA | 4705 ARCHMERE AVENUE | | | | CLEVELAND | OH | 44109 5268 |
| JANET J NICKEL & | LEON NICKEL JT TEN | 2203 STRYKER CT | | | LUTHVLE TIMON | MD | 21093 2649 |
| JANET J PETRIS LIV TRUST | JANET J PETRIS TTEE | UAD 05/02/02 | 2200 ELM AVENUE | SCOTIA HALL #109 | LAURINBURG | NC | 28352 |
| JANET J REINKING | 3330 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917 3210 |
| JANET J ROTTURA | 1250 W. CLAREDGE DRIVE | | | | ANAHEIM | CA | 92801 3605 |
| JANET J SADOWSKY | TOD GEORGE T CHASLA | 6856 PINE CREEK RD | | | MANISTEE | MI | 49660 9442 |
| JANET J SELLA | 10420 E WASHINGTON | | | | REESE | MI | 48757 9350 |
| JANET J SMITH & | ANDREW J SMITH JTWROS | PO BOX 222 | | | CLIFTON | TN | 38425 |
| JANET JACOBS-WALT | 31150 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025 3758 |
| JANET JANDURA | 104 NORTH MORGAN AVENUE | | | | HAVERTOWN | PA | 19083 4902 |
| JANET JANTZ | TOD ACCOUNT | 9951 BETTY LANE | | | ELYRIA | OH | 44035 8105 |
| JANET JAYNE MACK | CUST BARBARA LYNN MACK U/THE | MICHIGAN | U-G-M-A | 9718 AMBERTON PKWY | DALLAS | TX | 75243 2014 |
| JANET JEAN SCHUETT | CHARLES SCHWAB & CO INC CUST | 3302 15TH STREET | | | KENOSHA | WI | 53144 |
| JANET JOAN ESTEP | M.R. ESTEP SPECIAL NEEDS TRUST | PO BOX 30192 | | | BELLINGHAM | WA | 98228 |
| JANET JOAN ESTEP | PO BOX 30192 | | | | BELLINGHAM | WA | 98228 |
| JANET JOANN BENDER | 2117 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012 5418 |
| JANET JOHNSON | 4532 LONGMEADOW LANE | | | | ROCKFORD | IL | 61108 7743 |
| JANET JOYCE DAIGLE | CHARLES SCHWAB & CO INC CUST | 19 ROBBINS MTN RD | | | RICHMOND | VT | 05477 |
| JANET JOZWIK | 2938 N PILOT DR | | | | CASPER | WY | 82604 |
| JANET K BECKMAN | 495 RUDDIMAN DR | | | | N MUSKEGON | MI | 49445 |
| JANET K BIRD | 329 COUNTRY VINEYARD DR | | | | VALRICO | FL | 33594 3048 |
| JANET K CANTU | 800 HOOVER AVE | | | | ROSCOMMON | MI | 48653 8950 |
| JANET K CARPENTER | TOD ON FILE | STA TOD RULES | 200 WINDING WAY UNIT #26 | | DOWNINGTOWN | PA | 19335 3245 |
| JANET K CLEVENGER TTEE | JANET K CLEVENGER TRUST | U/A DTD 8/23/99 | 109 N HIGBY | | JACKSON | MI | 49202 4018 |
| JANET K COYNE AND | NANCY S. DODD AND | SANDRA G. GREER JTWROS | JTWROS | 21272 HILLSIDE CT | LAKE FOREST | CA | 92630 6598 |
| JANET K DUNN AND | JAMES L DUNN JTWROS | 1570 W WEBB ROAD | | | DEWITT | MI | 48820 8333 |
| JANET K EATON | 12 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120 2760 |
| JANET K FALCON | TR JANET K FALCON TRUST | UA 12/16/94 | 8975 STONEGATE DR | | CLARKSTON | MI | 48348 2583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET K FASO | CUST HEATHER R EAGEN UGMA NY | 5827 CAMERON DR | | | LOCKPORT | NY | 14094 | 6638 |
| JANET K FASO | CUST THOMAS R EAGEN UGMA NY | 5827 CAMERON DR | | | LOCKPORT | NY | 14094 | 6638 |
| JANET K FASO (IRA) | FCC AS CUSTODIAN | 63 HIGHVIEW RD | | | CHEEKTOWAGA | NY | 14215 | 1830 |
| JANET K GARBONOLA | 382 JACKSON HILL RD | | | | MIDDLEFIELD | CT | 06455 | 1237 |
| JANET K GOLANKIEWICZ & | KRYSTAL M GOLANKIEWICZ JT TEN | 21 COBB ROAD | | | BREWSTER | NY | 10509 | 4608 |
| JANET K GOUCHER | 510 GREENWICH DRIVE APT F | | | | HOWELL | MI | 48843 | 1478 |
| JANET K HAEUSSERMANN | 11211 TAFT LANE | | | | SEFFNER | FL | 33584 | 8335 |
| JANET K HAEUSSERMANN | CUST DAVID JEFFREY | HAEUSSERMANN UGMA NY | 11211 TAFT LANE | | SEFFNER | FL | 33584 | 8335 |
| JANET K HAMERMILLER | 7326 ST RTE 19 UNIT 2101 | | | | MT GILEAD | OH | 43338 | 9329 |
| JANET K HANSEN | CUST MATTHEW J HANSEN | UTMA WI | 1951 RANGER ROAD | | WISCONSIN RAPIDS | WI | 54494 | 9252 |
| JANET K HENDERSON | 209 MEANDERING LN | | | | BURLESON | TX | 76028 | 3339 |
| JANET K HOTSAPILLAR | 1336 GREENWOOD | | | | WICHITA | KS | 67211 | 3533 |
| JANET K HUNTER | 4491 COUNTY ROAD 72 | | | | SPENCERVILLE | IN | 46788 | 9405 |
| JANET K JACKSON | 5968 DOWNS RD N W | | | | WARREN | OH | 44481 | 9417 |
| JANET K JONES | 6000 WSHORE RD | | | | OSCODA | MI | 48750 | |
| JANET K KORBAS | 271 DALE AVE | | | | MANSFIELD | OH | 44902 | 7716 |
| JANET K LESHER | 4100 MASSACHUSETTS AVE NW | APT 1407 | | | WASHINGTON | DC | 20016 | 4787 |
| JANET K NEWCOMER | 5999 BALLOU ROAD | | | | MEDINA | OH | 44256 | 9120 |
| JANET K PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621 | 1434 |
| JANET K PEPPER | 4775 LA VILLA MARINA UNIT J | | | | MARINA DEL REY | CA | 90292 | 7050 |
| JANET K SEARS | 794 PARADISE PARK DRIVE | | | | SARANAC | MI | 48881 | 9606 |
| **JANET K SMITH** | **115 BRIGHTON PARK** | | | | **BATTLE CREEK** | **MI** | **49015** | |
| JANET K SMITH | CHARLES SCHWAB & CO INC CUST | JANET SMITH MONEY PURCHASE PLA | 10548 PUTNEY RD | | LOS ANGELES | CA | 90064 | |
| JANET K SUNSHINE | 3 WESTMINSTER CLOSE DRIVE | | | | ATLANTA | GA | 30327 | 1604 |
| JANET K THORNTON | 402 PINE RIDGE DR | | | | LOCK HAVEN | PA | 17745 | 1709 |
| JANET K TOLLIVER & | LEONARD J TOLLIVER JT TEN | 7644 HERBISON RD | | | BATH | MI | 48808 | |
| JANET K WAGONER | 9 LARCH CIR | | | | MADISON | WI | 53705 | 1118 |
| JANET K WARSTLER | 4853 BARNETT AVE | | | | SHARPSVILLE | IN | 46068 | 9606 |
| JANET K WRIGHT | 2390 N LAKESHORE DR | | | | HARBOUR BEACH | MI | 48441 | 9405 |
| JANET KAISER | 4825 MEADOW DRIVE | | | | BLACK HAWK | SD | 57718 | |
| JANET KARATZ | CUST MATHEW D KARATZ UGMA CA | 10990 WILSHIRE BLVD 7TH FL | | | LOS ANGELES | CA | 90024 | 3913 |
| JANET KAY JACKSON | DESIGNATED BENE PLAN/TOD | 545 EVERGREEN DR | | | HURST | TX | 76054 | |
| JANET KERN | 1363 ETHEL AVENUE | | | | LAKEWOOD | OH | 44107 | |
| JANET KING | 19938 CHAPEL ST | | | | DETROIT | MI | 48219 | 1328 |
| JANET KLICH | 231 W GREYSTONE AVE | | | | MONROVIA | CA | 91016 | |
| JANET KRABEC | JANET KRABEC LIVING TRUST | DTD 9-3-99 | 11745 BALLINARY COURT | | ORLAND PARK | IL | 60467 | 7526 |
| JANET KREMSKY TTEE | FBO JANET KREMSKY REV TR | U/A/D 12/13/02 | 12238 COUNTRY GREENS BLVD | | BOYNTON BEACH | FL | 33437 | 2037 |
| JANET L BACORN & | DONALD L BACORN | 6085 NEWTON ROAD | | | PRESTON | MD | 21655 | 1726 |
| JANET L BALLIET | 161 W BUTLER DRIVE | | | | DRUMS | PA | 18222 | |
| JANET L BARENBURG | 6006 IVYDENE TERR | | | | BALTIMORE | MD | 21209 | 3520 |
| JANET L BARNES | 2033 BIRCH RIDGE AVE. | | | | BATON ROUGE | LA | 70816 | 1446 |
| JANET L BARNES TTEE | NORMAN & JANET BARNES LIVING TR | U/A DTD 09/12/2007 | 9 GLENDALE AVE | | WHITESBORO | NY | 13492 | 2811 |
| JANET L BARRON | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617 | 4314 |
| JANET L BARTON | 11774 RIDGEWAY CT | | | | MONROVIA | MD | 21770 | 9447 |
| JANET L BELLANT & | RONALD L BELLANT JT TEN | 3122 E MTMORRIS RD | | | MT MORRIS | MI | 48458 | 8992 |
| JANET L BIERMANN | 1823 WORDEN AVE | | | | ALTON | IL | 62002 | 4767 |
| JANET L BOCK | DESIGNATED BENE PLAN/TOD | PO BOX 20053 | | | COLUMBUS | OH | 43220 | |
| JANET L BOLAND IRA | FCC AS CUSTODIAN | 1599 POTTERY RD | | | WASHINGTON | MO | 63090 | 4184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET L BORKOWSKI | 6032 HARRISON SE AV | | | ALTO | MI | 49302 |
| JANET L BREIDECKER & | LA VERNE J BREIDECKER JT TEN | 1726 EMERALD CREEK DRIVE | | FLORISSANT | MO | 63031 | 2047 |
| JANET L BULGER | BOX 746 | | | MT PLEASANT | NC | 28124 | 0746 |
| JANET L BURGESS | 5658 N CALLE DE LA REINA | | | TUCSON | AZ | 85718 | 4479 |
| JANET L BURGESS | 9078 N STATE RD | | | OTISVILLE | MI | 48463 | 9407 |
| JANET L BURKS | 1475 PEPPERMILL RD | | | LAPEER | MI | 48446 | 3241 |
| JANET L CARLTON | P O BOX 125 | | | COLFAX | IL | 61728 | 0125 |
| JANET L CONLEY | 1712 PETRI DR | | | AMELIA | OH | 45102 | 2403 |
| JANET L CRAWLEY | 3009 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | 3581 |
| JANET L CURTIS | 1701 FLINT DRIVE | | | AUBURNDALE | FL | 33823 | 9678 |
| JANET L CURTIS & | WAYNE D CURTIS JT TEN | 1701 FLINT DR | | AUBURNDALE | FL | 33823 | 9678 |
| JANET L CUTTER | 3619 BEEBE ROAD | | | NEWFANE | NY | 14108 | 9619 |
| JANET L DAUGHERTY | 1167 LUCAS RD | | | MANSFIRLD | OH | 44905 | 3015 |
| JANET L DETWILER | 485 COVEWOOD BLVD | | | WEBSTER | NY | 14580 | |
| JANET L DOLINGER | 9821 MUDDY CREEK ROAD | | | AIRVILLE | PA | 17302 | 9484 |
| JANET L ELIAS | JANET L ELIAS TRUST | 325 46TH AVE | | ST PETE BEACH | FL | 33706 | |
| JANET L ERNST TTEE | FBO JANET L ERNST | U/A/D 09/28/90 | 1963 DOUGLAS DR | TAWAS CITY | MI | 48763 | 9442 |
| JANET L ESAKOV | 2929 SUMMIT RD SW | | | PATASKALA | OH | 43062 | 9619 |
| JANET L FABIAN | 40 MULBERRY STREET | | | BELLE VERNON | PA | 15012 | 1316 |
| JANET L FELLOWS | 32 LAUREL DR | | | WOODSTOCK | CT | 06281 | 3017 |
| JANET L FIEGEL | 901 WHITEOAK LANE | | | LIBERTY | MO | 64068 | 7409 |
| JANET L FLEISHANS | 1304 RUFFNER AVE | | | BIRMINGHAM | MI | 48009 | 7172 |
| JANET L FLEURY | TR JANET L FLEURY TRUST | UA 8/9/94 | 3030 LAKESHORE DR | GLENNIE | MI | 48737 | 9526 |
| JANET L FLORENCE & | LAWRENCE R FLORENCE JT TEN | 3925 GRAND RIVER DRIVE NE | | GRAND RAPIDS | MI | 49525 | 9639 |
| JANET L FOGEL LIVING TRUST | JANET L FOGEL TTEE | 226 WARREN CT | | GREEN BAY | WI | 54301 | |
| JANET L FORD & | CHRISTOPHER FORD JT TEN | 204 COLUMBINE LN | | ROSCOMMON | MI | 48653 | 8112 |
| JANET L GALYEAN | 5009 MEADOWLARK LN | | | KATY | TX | 77493 | 2123 |
| JANET L GARDNER | 295 BIRDIE CIRCLE | | | HARRISONBURG | VA | 22802 | 8712 |
| JANET L GASTON | 210 S ELM ST | | | PATOKA | IL | 62875 | 1154 |
| JANET L GEE | PO BOX 16404 | | | PORTAL | AZ | 85632 | 0404 |
| JANET L GONZALES (IRA) | FCC AS CUSTODIAN | 2518 SYLVANIA DRIVE | | BETHEL PARK | PA | 15102 | 1741 |
| JANET L GORDON | 684 GLENBURRY WAY | | | SAN JOSE | CA | 95123 | 1317 |
| JANET L GRAY | 533 RICHMOND AVE | | | RICHMOND | IN | 47374 | |
| JANET L GROSE | 3 GATEWOOD DR | | | WATERVILLE | OH | 43566 | 1071 |
| JANET L HAGAN & | MICHAEL P HAGAN | 8300 SEAVIEW DR | | CHESTERFIELD | VA | 23838 | |
| JANET L HALUSKA | 303 WILLOW GROVE | | | ROCHESTER HILLS | MI | 48307 | 2562 |
| JANET L HAMLIN | 3972 BACON | | | BERKLEY | MI | 48072 | 1179 |
| JANET L HARPER | 110 CHEROKEE HILL | | | CANTON | GA | 30115 | 5403 |
| JANET L HARPER | TR JANET L HARPER LIVING TRUST | UA 9/18/98 | 4466 PANSY RD | CLARKSVILLE | OH | 45113 | 8604 |
| JANET L HARPER LIVING TRUST | JANET L HARPER TTEE | U/A/D 9/18/98 | 4466 PANSY ROAD | CLARKSVILLE | OH | 45113 | 8604 |
| JANET L HOUSWORTH & | JAMIE S HOUSWORTH JT TEN | 562 SHERMAN STREET | | ALLEGAN | MI | 49010 | 1447 |
| JANET L HUBER & | RYAN M HUBER JT TEN | 1555 SHORELINE | | HARTLAND | MI | 48353 | 3332 |
| JANET L HULL | 14242 LANDINGS WY | | | FENTON | MI | 48430 | 1318 |
| JANET L HULL | TR THE JANET L HULL LIVING TRUST | UA 01/22/93 | 7112 PAN AMERICAN E FWY NE #351 | ALBUQUERQUE | NM | 87109 | 4225 |
| JANET L IAMARINO | 363 MAYWOOD | | | ROCHESTER | MI | 48307 | 1540 |
| JANET L IRELAN | 3 SOUTH DRIVE | | | PENNSVILLE | NJ | 08070 | 1345 |
| JANET L JANKOWIAK TTE | JANKOWIAK MARITAL TRUST U/A | DTD 07/19/2001 | 5 LARKSPUR ROAD | NEEDHAM | MA | 02492 | 3235 |
| JANET L JOHNSON & | STEPHEN A JOHNSON JT TEN | 2732 WHISPERING CREEK LANE | | BURLESON | TX | 76028 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET L JOYCE | 6713 LLOYD DR APT 1 | | | WORTH | IL | 60482 | 1505 |
| JANET L JUNGCLAUS VIRGINIA M | JUNGCLAUS & | ROGER N JUNGCLAUS JT TEN | 6348 LANSDOWNE | ST LOUIS | MO | 63109 | 2217 |
| JANET L KLEYA | 380 W HARTFORD AVE | | | UXBRIDGE | MA | 01569 | 1122 |
| JANET L KLINE | 21 ELM AV | | | BARNESVILLE | PA | 18214 | 2042 |
| JANET L KNAB | 99 CALHOUN AVE | | | ROCHESTER | NY | 14606 | 3709 |
| JANET L KOETH & | THEODORE E KOETH JTWROS | 289 LYDIA LANE | | CHEEKTOWAGA | NY | 14225 | 5237 |
| JANET L KORN | 4913 LINDSEY LANE | | | RICHMOND HEIGHTS | OH | 44143 | 2930 |
| JANET L KOVACH | 10735 E LANSING RD | | | DURAND | MI | 48429 | 1812 |
| JANET L KRULL | 811 OAK MILL LN | | | IMPERIAL | MO | 63052 | 3448 |
| JANET L KRULL | TOD ACCOUNT | 811 OAK MILL LANE | | IMPERIAL | MO | 63052 | 3448 |
| JANET L KURTZ | 520 FOREST HILL DR | | | ANNAPOLIS | MD | 21403 | 3722 |
| JANET L KUSMIEREK | 149 PARKWOOD DR | | | ROYAL PLM BCH | FL | 33411 | 8204 |
| JANET L LAJEWSKI | 948 LONGRIDGE DRIVE | | | SEVEN HILLS | OH | 44131 | 1713 |
| JANET L LANGTRY & | JAMES J LANGTRY JT TEN | 5153 HALE | | TROY | MI | 48085 | 3401 |
| JANET L LAZAR | JANET L LAZAR LIVING TRUST | 5603 PIPERS WAITE | | SARASOTA | FL | 34235 | |
| JANET L LEBER | 4478 RENDE LN | | | LAKE WORTH | FL | 33461 | |
| JANET L LEGATE | 14618 STATE HWY 100 WEST | | | GRAFTON | IL | 62037 | 2319 |
| JANET L LEIDEKER | JANET L LEIDEKER REVOCABLE TRU | 9305 MARINUS DR | | FENTON | MI | 48430 | |
| JANET L LEWIS IRA | FCC AS CUSTODIAN | 926 BROADWAY BLVD | | STEUBENVILLE | OH | 43952 | 1229 |
| JANET L LINDSEY | 920 WEST FREMONT | | | RIVERTON | WY | 82501 | 3222 |
| JANET L MACDONALD | 1143 WOODNOLL | | | FLINT | MI | 48507 | 4711 |
| JANET L MAHAM | PO BOX 468 | | | WILLIAMSBURG | OH | 45176 | 0468 |
| JANET L MARCINKUS | 3469 LEE AVENUE | | | GURNEE | IL | 60031 | 5425 |
| JANET L MCCLUNG | 10776 QUARRY RD | | | OBERLIN | OH | 44074 | 9546 |
| JANET L MCDANIEL | 2087 ROLAND AVE | | | FLINT | MI | 48532 | 3920 |
| JANET L MCELROY | 3526 MILL RACE | | | CALEDONIA | MI | 49316 | |
| JANET L MELLEN | PO BOX 1842 | | | BROOKLINE | MA | 02446 | 0015 |
| JANET L MERCKER TR | JANET L MERCKER TTEE | 4618 STAR DRIVE | | MARION | IN | 46953 | 7302 |
| JANET L MERRIMAN | 744 SWEETBRIAR AVE | | | NEW WHITELAND | IN | 46184 | 1163 |
| JANET L METZGER | 1190 CONWAY ROAD | DECATUR GA 30030-0000 | | DECATUR | GA | 30030 | |
| JANET L MEYER | 4501 HOMESTEAD LN | | | PORTAGE | MI | 49024 | |
| JANET L MILLER | PO BOX 687 | | | LEWISTON | MI | 49756 | 0687 |
| JANET L MOODY | 13201 SPRECHER AVENUE | | | CLEVELAND | OH | 44135 | 5045 |
| JANET L MOORE | 1901 DAYTON RD # 51 | | | CHICO | CA | 95928 | 6953 |
| JANET L MORAN | MARJORIE A TERFLINGER | 5100 W 153RD ST | | LEAWOOD | KS | 66224 | 3500 |
| JANET L MURPHY | 28 ALEXANDER AVE | | | YONKERS | NY | 10704 | 4202 |
| JANET L MUSSELMAN | 11307 MANSFIELD CLUB DR | | | FREDERICKSBURG | VA | 22408 | 8048 |
| JANET L OTTO | 4204 SLEEPY HOLLOW RD | | | ANNANDALE | VA | 22003 | 2046 |
| JANET L PARK | CHARLES SCHWAB & CO INC CUST | 1187 WOODED ACRES DR | | SAGLE | ID | 83860 | |
| JANET L PARKER & | W PHILLIP PARKER | JT TEN | 771 DONNA CT | WOODSTOCK | IL | 60098 | 2226 |
| JANET L PETERS | 2048 VALLEYRUN BLVD | LONDON ON  N6G 5M8 | CANADA | | | | |
| JANET L POSTON | 103 8TH STREET | | | SALEM | NJ | 08079 | 1012 |
| JANET L PRUITT | 933 S 4TH STREET | | | SAGINAW | MI | 48601 | 2139 |
| JANET L RICHARDSON | 64 E FRAZIER AVENUE | | | WHEELING | WV | 26003 | 4620 |
| JANET L RIEFER | HOBART E BUTCHER JTWROS | 271 FLORIDA AVE | | MORGANTOWN | WV | 26501 | 4023 |
| JANET L RIPPER | TOD STACY N. BULLINGER | 19034 N 7TH DR | | PHOENIX | AZ | 85027 | |
| JANET L RITTENGER | 2544 DORVIN DR | | | JACKSON | MI | 49201 | 9304 |
| JANET L ROCKAFELLAR | C/O NATIONAL CITY BANK | 1650 RUSSELL LEE DRIVE | | LOUISVILLE | KY | 40211 | 4309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET L ROGERS | 23031 BEVERLY ST | | | | OAK PARK | MI | 48237 2443 |
| JANET L ROGERS | 86 BUENA VISTA | | | | YOUNGSTOWN | OH | 44512 |
| JANET L RUGER INTERVIVOS TRUST | UAD 12/28/94 | JANET L RUGER TTEE | 253 BORLAND | | SAGINAW | MI | 48602 3130 |
| JANET L RUTTER IRA | FCC AS CUSTODIAN | 300 S EAST STREET | P O BOX 7 | | ORANGEVILLE | IL | 61060 9231 |
| JANET L SALVAGGIO & | LEO J SALVAGGIO JT TEN | 4904 FITE DRIVE | | | IMPERIAL | MO | 63052 1412 |
| JANET L SAWYER | TR SAWYER FAMILY TRUST | UA 04/12/05 | 615 MIDLAND BLVD | | ROYAL OAK | MI | 48073 2884 |
| JANET L SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455 6212 |
| JANET L SCHANZLE TTEE REV | TRUS U/A DTD 6/16/89 FBO | JANET L SCHANZLE | 5020 VALLEY CREST COURT | | ST LOUIS | MO | 63128 |
| JANET L SCOLES | 549 W VICTORIA LANE | | | | WOODDALE | IL | 60191 1719 |
| JANET L SHAFER TOD | KEVIN L SHAFER | SUBJECT TO STA TOD RULES | 6448 ORIOLE DR | | FLINT | MI | 48506 |
| JANET L SILVERBERG | 3744 N BOSWORTH | | | | CHICAGO | IL | 60613 3606 |
| JANET L SMITH | 25 LEERIE DRIVE | | | | ROCHESTER | NY | 14612 2918 |
| JANET L SOBCZYK TRUST | JANET L SOBCZYK TTEE | U/A DTD 12/02/2008 | 19259 PINE WAY | | APPLE VALLEY | CA | 92308 8969 |
| JANET L SPELL | VALERIE A SPELL | 10241 E RIO VISTA PL | | | TUCSON | AZ | 85749 |
| JANET L SPERRY & | ROBERT C SPERRY JT TEN | 6309 GOODMAN | | | MERRIAM | KS | 66202 3754 |
| JANET L STARKES | 177 RIDGEWOOD ROAD | | | | WEST HARTFORD | CT | 06107 3508 |
| JANET L STARR | 1531 COVENTRY SQUARE DRIVE | | | | ANN ARBOR | MI | 48103 6315 |
| JANET L STEIGERWALD | 13354 IOWA | | | | WARREN | MI | 48088 3165 |
| JANET L STEPHENS | 1143 WOODNOLL DR | | | | FLINT | MI | 48507 4711 |
| JANET L STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504 3133 |
| JANET L STOTTS | & DARYL F STOTTS JTTEN | 9312 BIG BEAR LAKE CT | | | BAKERSVILLE | CA | 93312 |
| JANET L SUMMER & | RAYMOND P SUMMER JT TEN | 12086 MARKET ST EXT | | | NORTH LIMA | OH | 44452 9512 |
| JANET L TABOR | 11530 OLDE GATE DR APT A | | | | CINCINNATI | OH | 45246 3657 |
| JANET L TANIS | 67 RIDGE RD | | | | OAK RIDGE | NJ | 07438 |
| JANET L TESTA (IRA) | FCC AS CUSTODIAN | 6 LONGFELLOW ROAD | | | WAYLAND | MA | 01778 2016 |
| JANET L THOMPSON | 273 DERBY AV | UNIT 307 | | | DERBY | CT | 06418 2085 |
| JANET L THORNTON C/F | CAMILLE P THORNTON UTMA/AR | 607 PRAIRIE ST. | | | LOWELL | AR | 72745 |
| JANET L TOTH & | JAMES E LIGHT JR | 1319 HAMPSTEAD TER | | | OVIEDO | FL | 32765 |
| JANET L URIAN | 551 W CORDOVA RD #169 | | | | SANTA FE | NM | 87505 1825 |
| JANET L VREDENBURG MC MANUS | 4473 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743 8941 |
| JANET L WAGGONER | 1007 S FIELDCREST CT | | | | BLOOMINGTON | IN | 47401 7600 |
| JANET L WALLISCH | 1362 WILDERNESS TRL | | | | DELAFIELD | WI | 53018 1955 |
| JANET L WARREN | 275 S MAIN ST | | | | LIBERTY | NY | 12754 2013 |
| JANET L WERFELMANN | PO BOX 254 | | | | GREGORY | MI | 48137 0254 |
| JANET L WHEAT, IRA | 3096 WAYNE AVE | | | | GRANITE CITY | IL | 62040 |
| JANET L WOLFE | 2524 WELLINGTON RD | | | | KALAMAZOO | MI | 49008 3922 |
| JANET L WOOD & | BOB WOOD | 625 SPRING VALLEY RD | | | COLONIAL HEIGHTS | VA | 23834 |
| JANET L YACAPRARO | 210 ELECTRIC AVE | | | | WESTERVILLE | OH | 43081 2631 |
| JANET L YACAPRARO & | ELSIE L YACAPRARO JT TEN | 210 ELECTRIC AVE | | | WESTERVILLE | OH | 43081 2631 |
| JANET L ZABLOCKI | 132 OX YOKE DR | | | | WETHERSFIELD | CT | 06109 3752 |
| JANET L ZEER | THE ZEER FAMILY TRUST | 1660 LAVELLE SMITH DR | | | TRACY | CA | 95376 |
| JANET L. JOSHUA | CGM IRA CUSTODIAN | 22580 INDIANWOOD | | | SOUTH LYON | MI | 48178 9417 |
| JANET LAIVO | 126 HIGH ST | | | | HINGHAM | MA | 02043 3341 |
| JANET LARSEN | 636 DELANEY AVE. | APT. B | | | ORLANDO | FL | 32801 |
| JANET LARSEN | JANET LARSEN TRUST | 3132 SW ALTADENA TER | | | PORTLAND | OR | 97239 |
| JANET LATHROP SUCC TTEE | MYRTLE A NIELSEN REVOCABLE TR U/A | DTD 05/08/1995 | 675 WILLOW VALLEY SQUARE | | LANCASTER | PA | 17602 4876 |
| JANET LAUB & | LEON W LAUB JT TEN | 4157 SUMTER SQUARE | | | FORT COLLINS | CO | 80525 3465 |
| JANET LEA VANDEBOGERT | 110 CHEROKEE HILL | | | | CANTON | GA | 30115 5403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET LEAKE | 4015 OAKLEYS LANE | | | | RICHMOND | VA | 23223 | |
| JANET LEE BRYAN | CHARLES SCHWAB & CO INC CUST | 2225 ROSEWOOD LN | | | PETOSKEY | MI | 49770 | |
| JANET LEE CONFER | 3105 W GRAND RIVER RD | | | | OWOSSO | MI | 48867 | 9241 |
| JANET LEE FAGERT | 28 REDFIELD CIRCLE | | | | DERRY | NH | 03038 | 4839 |
| JANET LEE GARGAN | 35 S CHISHOLM CREEK RD | | | | WESTPOINT | TN | 38486 | 5022 |
| JANET LEE JENSEN | TR UNDER REVOCABLE TRUST | AGREEMENT 05/30/80 JANET | LEE JENSEN TRUST | 15389 FISH LAKE RD | HOLLY | MI | 48442 | 8343 |
| JANET LEE KAUFMAN | PO BOX 398 | | | | SALISBURY | CT | 06068 | 0398 |
| JANET LEE MEALE | 1223 CHASE STREET | | | | MORGANTOWN | WV | 26508 | 6840 |
| JANET LEE MILLER | PO BOX 1337 | | | | LA BELLE | FL | 33935 | 1337 |
| JANET LEECH RYDER | VINSON HALL   APT. 465 | 6251 OLD DOMINION RD | | | MCLEAN | VA | 22101 | |
| JANET LEIGH MUNNIKHUYSEN | 293 ASH ST | | | | LOCKPORT | NY | 14094 | 9148 |
| JANET LENOWITZ TTEE | BELLE BIEBER TRUST U/A | DTD 09/28/1999 | 94 MARY JONES RD | | NEWTON | NJ | 07860 | 6465 |
| JANET LEONARD | 26 PENN WAY | | | | MEDIA | PA | 19063 | 5027 |
| JANET LERNER | CGM IRA CUSTODIAN | 1831 MISSION HILLS ROAD | 1831 MISSION HILLS ROAD #510 | | NORTHBROOK | IL | 60062 | 5746 |
| JANET LEVY JAGO | CUST ARTHUR STUART JAGO UGMA TX | 5303 EAST TAYSIDE CIRCLE | | | COLUMBIA | MO | 65203 | 5194 |
| JANET LEWITZKY & | GARY LEWITZKY | 26 DANE RD | | | LEXINGTON | MA | 02421 | |
| JANET LINDA WEINTRAUB | 441 ROBINWOOD | | | | LOS ANGELES | CA | 90049 | 2327 |
| JANET LINNEY MILLER | PO BOX 548 | | | | SUNAPEE | NH | 03782 | 0548 |
| JANET LOIS DITTA & | PHILLIP C DITTA JT TEN | 9756 W KUSE RD | | | FRANKFORT | IL | 60423 | 9746 |
| JANET LOIS VAN ROOY | 2010 46TH ST | | | | NORTH BERGEN | NJ | 07047 | 2633 |
| JANET LONCARSKI | 1819 PARK STREET NORTH | | | | ST PETERSBURG | FL | 33710 | 4351 |
| JANET LORENZ | 4 BROWER PL | | | | PORT CHESTER | NY | 10573 | 2308 |
| JANET LOUISE BURKE | CHARLES SCHWAB & CO INC CUST | 7337 RAVENNA AVE NE | | | SEATTLE | WA | 98115 | |
| JANET LOUISE BURKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7337 RAVENNA AVE NE | | SEATTLE | WA | 98115 | |
| JANET LOUISE WHITTINGTON | PO BOX 1171 | | | | HENDERSON | KY | 42419 | 1171 |
| JANET LOWE JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526 | 9482 |
| JANET LUCEY STONE | 1 SCENIC DR | #509 | | | HIGHLANDS | NJ | 07732 | 1319 |
| JANET LUCILLE YOCUM | 7930 E GATOR COURT | | | | IVERNESS | FL | 34453 | 1323 |
| JANET LYNN BUTLER | 13564 WESTON PARK | | | | ST LOUIS | MO | 63131 | |
| JANET LYNN CASELLA | 485 HOEPWELL RD | | | | S GLASTONBURY | CT | 06073 | 2411 |
| JANET LYNN DAVIS | ATTN JANET DAVIS BROPHY | 6104 BIRCH CREST DRIVE | | | EDINA | MN | 55436 | 2628 |
| JANET LYNN HILLERMAN GDN | EST LYNNETT MARIE HILLERMAN & | SCOTT M HILLERMAN | 11065 HICKORY LN | | CLIO | MI | 48420 | 2414 |
| JANET LYNN MASON | 205 ANGELL STREET | | | | BAKERSFIELD | CA | 93309 | 1962 |
| JANET LYNN PHELAN | C/O JANET L STRUTZ | 1125 DINKEL COURT | | | SAN JOSE | CA | 95118 | 3755 |
| JANET LYNN SPURGEON | 31018 TY VALLEY RD | | | | LEBANON | OR | 97355 | |
| JANET LYNN STURGEON | 210 RIDGE AVE | | | | OXFORD | OH | 45056 | 1535 |
| JANET LYNN TYNER | 7611 W 61ST | | | | SUMMIT | IL | 60501 | |
| JANET LYNNE LEDFORD | ATTN JANET L FREIHEIT | 12409 FIELD ROAD | | | CLIO | MI | 48420 | 8246 |
| JANET M ANKERS | 22191 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025 | 3566 |
| JANET M APPLE | ATTN JANET APPLE EASON | 7974 TROXLER MILL ROAD | | | GIBSONVILLE | NC | 27249 | 9770 |
| JANET M BABB | 3573 RIFE RD | | | | CEDARVILLE | OH | 45314 | 9716 |
| JANET M BAIRD-CALIPO | 1680 MARCYN LANE | | | | ESCONDIDO | CA | 92026 | 2031 |
| JANET M BENDAVINE | ATTN JANET M MAIER | 351 PINEBROOK DR | | | ROCHESTER | NY | 14616 | 1697 |
| JANET M BERK & | MICHAEL TIMKO JT TEN | 11 HIXON TER | | | HOLMDEL | NJ | 07733 | 1356 |
| JANET M BLACK | PO BOX 1573 | | | | BLOOMFIELD | NJ | 07003 | 1573 |
| JANET M BLODGETT | 85 BYRON ST | | | | BATTLE CREEK | MI | 49017 | 4855 |
| JANET M BOSSHART TOD | BRUCE A FEATHERSTONE | SUNJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | DEXTER | MI | 48130 | 9519 |
| JANET M BOSSHART TOD | DOUGLAS E FEATHERSTONE | SUBJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIR | | DEXTER | MI | 48130 | 9519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET M BOSSHART TOD | PATRICIA J FEATHERSTONE | SUBJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | DEXTER | MI | 48130 9519 |
| JANET M BOYUK (SEP IRA) | FCC AS CUSTODIAN | 312 SOUTH BEND BLVD | | | STEUBENVILLE | OH | 43952 1605 |
| JANET M BRADLEY & | JOSEPH BRADLEY JT TEN | 507 COOLIDGE DR | | | MIDLAND | MI | 48642 3338 |
| JANET M BRETZ | 35221 BRITTANY PARK DRIVE | APT# 205 | | | HARRISON TOWNSHIP | MI | 48045 3174 |
| JANET M BUCHHEIT | 490 HICKORY HOLLOW | | | | MIDDLETOWN | OH | 45042 |
| JANET M BURNS | 938 RITSHER ST | | | | BELOIT | WI | 53511 4845 |
| JANET M BUSACK | 614 APPLE LANE | | | | ENGLEWOOD | FL | 34223 6154 |
| JANET M BYRD | 8815 GREENARBOR RD NE | | | | ALBUQUERQUE | NM | 87122 2658 |
| JANET M CAMPBELL | 200 LAUREL LAKE DRIVE APT E394 | | | | HUDSON | OH | 44236 2156 |
| JANET M CARDINAL | N 16361 SIDNEY AVE | | | | WITHEE | WI | 54498 8558 |
| JANET M CARNEY | 190 PERRYDALE STREET | | | | ROCHESTER HILLS | MI | 48306 3445 |
| JANET M CASAGRANDE | 12 FOUR SEASONS RD E | | | | AMHERST | NY | 14226 4239 |
| JANET M CASE | 14925 SW 232ND TREET | | | | GOULDS | FL | 33170 7008 |
| JANET M CHOUINARD | C/O J M JOHNSON | 5956 DECATUR AVE N | | | NEW HOPE | MN | 55428 3031 |
| JANET M COOK | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484 1244 |
| JANET M COOKE | 127 D FARRINGTON CT | | | | LAKEWOOD | NJ | 08701 |
| JANET M DALLAS | 6520 SAND HILL DR | | | | SHREVEPORT | LA | 71107 8108 |
| JANET M DALLY | 264 DAKOTA AVE | | | | PITTSBURGH | PA | 15202 |
| JANET M DAWSON | 10978 PATTERSON COURT | | | | NORTH GLENN | CO | 80234 3936 |
| JANET M DEMPSEY | PO BOX 33340 | | | | CLEVELAND | OH | 44133 0340 |
| JANET M DILISIO | 17 LINN PL | | | | YONKERS | NY | 10705 2509 |
| JANET M DIPRINZIO TR | JANET M DIPRINZIO TTEE | U/A DTD 09/25/2007 | 14798 BROOKSTONE DRIVE | | POWAY | CA | 92064 6471 |
| JANET M DRABECKI | CUST JOHN T DRABECKI UGMA MI | 274 HILLCREST | | | GROSSE POINT | MI | 48236 3123 |
| JANET M DREYER | 1318 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230 1114 |
| JANET M DUNIVANT | 26223 ETON | | | | DEARBORN HTGS | MI | 48125 1444 |
| JANET M DUQUETTE & | PAUL E DUQUETTE JTTEN | 17540 SANTA MONICA CIRCLE | | | FOUNTAIN VLY | CA | 92708 4327 |
| JANET M EELLS | CHARLES SCHWAB & CO INC CUST | 1505 42ND AVE APT 16 | | | CAPITOLA | CA | 95010 |
| JANET M FAZIO & | LOUIS R FAZIO JT WROS | 9815 VIENNA DR | | | PARMA | OH | 44130 7534 |
| JANET M FOLTIN AND | MICHAEL S FOLTIN JTWROS | 15 WILLOW DR | | | BRIARCLIFF MANO | NY | 10510 1227 |
| JANET M FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343 1909 |
| JANET M FURLETTE | 7511 FAIRVIEW COURT | | | | GOODRICH | MI | 48438 |
| JANET M GIELINK | 3806 LONGWOOD AVE | | | | PARMA | OH | 44134 3804 |
| JANET M GIFFORD | 2424 E THIRD ST | | | | DAVISON | MI | 48423 |
| JANET M GNALL | S 54 W 23880 WOODMERE TRACE | | | | WAUKESHA | WI | 53189 9609 |
| JANET M GODBOUT | 3000 THIRTEEN MILE ROAD | | | | WARREN | MI | 48092 3785 |
| JANET M GORDON | 20437 ARDMORE | | | | DETROIT | MI | 48235 1510 |
| JANET M GRAHAM | 9914 W MISSION LN | | | | SUN CITY | AZ | 85351 4860 |
| JANET M GRILLONE | 111 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527 4066 |
| JANET M GROENE & | MARTHA E GROENE JT TEN | 1460 SANTA MONICA DRIVE | | | DUNEDIN | FL | 34698 4435 |
| JANET M HAGERMAN | CUST MARC ANDREW HAGERMAN UGMA MI | 3598 CAUSEWAY DRIVE | | | LOWELL | MI | 49331 9414 |
| JANET M HAILEY | 409 SWEETEN WAY | | | | ASHEVILLE | NC | 28803 |
| JANET M HALPIN 2000 REV TRUST | JAMES C KLOUDA GRANTOR | MARILYN F KLOUDA TRUSTEE | 106 PARK AVE | | PROPHETSTOWN | IL | 61277 1236 |
| JANET M HANDLEY | 302 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066 5677 |
| JANET M HARDING | 518 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322 1615 |
| JANET M HARENCHAR & | JOHN C HARENCHAR JT TEN | G-4282 W DODGE RD | | | CLIO | MI | 48420 |
| JANET M HAWN | 4015 KURTIS COURT | | | | KOKOMO | IN | 46902 4400 |
| JANET M HAYDUK | 1509 DONORA | | | | LANSING | MI | 48910 1746 |
| JANET M HEFFERAN | 23230 HOLLANDER | | | | DEARBORN | MI | 48128 1304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANET M HOBBS TTEE | HOBBS FAMILY TRUST | UA DTD 06/19/92 | 189 BAYRIDGE DRIVE | | PENDELTON | IN | 46064 | 0241 |
| JANET M HOLZER | 145 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174 | 8794 |
| JANET M HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449 | 3057 |
| JANET M JACOBY | 1899 RESERVE BLVD | | | | GULF BREEZE | FL | 32563 | 7008 |
| JANET M JAMES | TR JANET M JAMES TRUST | UA 07/24/00 | 5051 BRISTOL COURT | | LOVELAND | OH | 45140 | 7725 |
| JANET M JANICKI | 32243 CAMBORNE LANE | | | | LIVONIA | MI | 48154 | 3176 |
| JANET M JENNINGS | 2014 FAIR MEADOW DR | | | | ARLINGTON | TX | 76012 | 2214 |
| JANET M JOCOY | 8923 RIVERSHORE DRIVE | | | | NIAGARA FALLS | NY | 14304 | 4444 |
| JANET M JOHNSON | CUST JANELLE LYNNE WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | 8865 |
| JANET M JOHNSON | CUST JENNIFER SUE WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | 8865 |
| JANET M JOHNSON | CUST JILL LENEA WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | 8865 |
| JANET M JONES | 245 RYAN RD | | | | SOMERVILLE | AL | 35670 | 5446 |
| JANET M KALISH | CGM IRA CUSTODIAN | 53 COLONIAL DRIVE | | | SOMERS | CT | 06071 | 2003 |
| JANET M KELLEY | CHARLES SCHWAB & CO INC CUST | 1622 S TREMONT ST | | | OCEANSIDE | CA | 92054 | |
| JANET M KEROACK | 9721 E EMPIRE | | | | SPOKANE | WA | 99206 | 4377 |
| JANET M KISKA & | ROBERT A FARRAR | 1899 VAMO DR | | | SARASOTA | FL | 34231 | |
| JANET M KOESTER | CUST ADAM J VANHOVELN | UTMA IL | PO BOX 6 | | CRESCENT CITY | IL | 60928 | 0006 |
| JANET M KOLCON | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9771 |
| JANET M KOMAR | 11053 CARR RD | | | | DAVISON | MI | 48423 | 9317 |
| JANET M KOONTZ & | NORMAN L KOONTZ JT TEN | 525 FLORET AVE | | | READING | PA | 19605 | 1103 |
| JANET M KUBIAK | ATTN JANET M KORKUS | 5395 ROSEDALE | | | SAGINAW | MI | 48603 | 4465 |
| JANET M LACINA | 904 WELLINGTON CIR | | | | AURORA | IL | 60506 | 6905 |
| JANET M LAWSON | 2161 CAMINO DE LOS ROBLES | | | | MENLO PARK | CA | 94025 | |
| JANET M LENNERTH | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 | |
| JANET M LESTER | 2819 GEORGETOWN RD | | | | NAZARETH | PA | 18064 | 9704 |
| JANET M LIM | PO BOX 2487 | | | | MILL VALLEY | CA | 94942 | 2487 |
| JANET M LINTNER | 37111 ARAGONA E DRIVE | | | | CLINTON TWP | MI | 48036 | 2005 |
| JANET M LOLLEY | | | | | ROUSEVILLE | PA | 16344 | |
| JANET M LUTZ | CHARLES SCHWAB & CO INC CUST | 6710 W 192 | | | STILWELL | KS | 66085 | |
| JANET M MAAS | 10525 W CUSTER AVE | | | | MILWAUKEE | WI | 53225 | 3219 |
| JANET M MAILHOT | 3016 SHIRLEY DRIVE | | | | NEWBURY PARK | CA | 91320 | 3041 |
| JANET M MALCOMSON | 35915 W CHICAGO ST | | | | LIVONIA | MI | 48150 | 2523 |
| JANET M MANER | 3219 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | 3135 |
| JANET M MANNING | KENNETH C MANNING | 6 ELM ST | | | NATICK | MA | 01760 | 4402 |
| JANET M MARTIN | 1798 E MOORE RD | | | | SAGINAW | MI | 48601 | 9353 |
| JANET M MATHEWSON | 3294 ELWOOD LANE | | | | GRANDVILLE | MI | 49418 | 1623 |
| JANET M MC CARTER | 1669 SALT RD | | | | PENFIELD | NY | 14526 | 1829 |
| JANET M MCCARTHY | 1101 S STATE STREET #806 | | | | CHICAGO | IL | 60605 | 3180 |
| JANET M MCCARTHY | 7230 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | 8141 |
| JANET M MCNAMARA | 7849 TERRI DR | | | | WESTLAND | MI | 48185 | 9449 |
| JANET M MERKLE | 429 E MAIN ST | | | | MAPLE SHADE | NJ | 08052 | 2603 |
| JANET M MERRILL | 2009 N RILEY ROAD | | | | MUNCIE | IN | 47304 | 2568 |
| JANET M MIHELICH TTEE | JANET M. MIHELICH | RLT DTD 11/10/2008 | 26743 ANN ARBOR TRAIL | | DEARBORN HGTS | MI | 48127 | 1001 |
| JANET M MILLER | STEVEN L MILLER UTMA OK | 20 LIBERTY LANE | | | HARRAH | OK | 73045 | 6396 |
| JANET M MINARIK | ATTN JANET M ENOS | 13045 DEMPSEY RD | | | ST CHARLES | MI | 48655 | 9703 |
| JANET M MULLEN | 8003 BOUNDARY DRIVE | | | | FORESTVILLE | MD | 20747 | 2539 |
| JANET M MUTO | 2132 PARK RD | | | | OTTAWA HILLS | OH | 43606 | 2624 |
| JANET M MUZZY | TOD ACCOUNT | 2910 PUEBLO CT | | | COLLEGE STATN | TX | 77845 | 7709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET M OVERLEY | TR JANET M OVERLEY REVOCABLE | LIVING TRUST UA 7/25/97 | 250 SOUTH COATS RD | | OXFORD | MI | 48371 4209 |
| JANET M PAYNE | PO BOX 1114 | | | | MANASSAS | VA | 20108 1114 |
| JANET M PEEL | ONE TUSSEY CIR | | | | PITTSBURGH | PA | 15237 3742 |
| JANET M PETERS | 12690 ELMS ROAD | | | | BIRCH RUN | MI | 48415 8768 |
| JANET M PHIPPS | 10460 DOGWOOD LN | | | | OTISVILLE | MI | 48463 9798 |
| JANET M PICHAN | 3333 TRASK DRIVE | | | | HOLIDAY | FL | 34691 3354 |
| JANET M PICK | TR UA 10/29/92 THE PICK TRUST | 25 TORRITO LANE | | | LAKE HAVASU CITY | AZ | 86403 5945 |
| JANET M PILARSKI | 3870 NATIONS DR | | | | DOUGLASVILLE | GA | 30135 3236 |
| JANET M POWERS | 2083 FALLING FOREST LN | | | | KEMAH | TX | 77565 3241 |
| JANET M PURCELL | 214 SCATACOOK LANE | | | | SOUTH BURY | CT | 06488 1020 |
| JANET M REETZ & | NORMAN L REETZ JT TEN | 8462 WILSON RD | | | OTISVILLE | MI | 48463 9479 |
| JANET M ROBERTS | 13616 CASTLE CLIFF WAY | | | | SILVER SPRING | MD | 20904 5488 |
| JANET M ROSS | 350 CAROLINA AVE APT 206 | | | | WINTER PARK | FL | 32789 3152 |
| JANET M ROUSE | 1154 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 2840 |
| JANET M RUFF | 2728 FAIRWAY DRIVE | | | | YORK | PA | 17402 9568 |
| JANET M RUOFF | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229 9430 |
| JANET M SAGERT & | TIMOTHY J SAGERT JT TEN | 14572 EMERSON DR | | | STERLING HEIGHTS | MI | 48312 5755 |
| JANET M SANDER | 608 SOUTH LIBERTY AVE | | | | INDEPENDENCE | MO | 64050 4402 |
| JANET M SCHAEFF | 6527 RISING SPRING CT | | | | DAYTON | OH | 45459 1340 |
| JANET M SCHAFER & | ROBERT F SCHAFER JT TEN | 4881 ABERDEEN DRIVE | | | ANN ARBOR | MI | 48103 9027 |
| JANET M SEIBER | 4889 CORDELL DR | | | | DAYTON | OH | 45439 3113 |
| JANET M SENSOR | 821 MARKHAM STREET | | | | FLINT | MI | 48507 2566 |
| JANET M SMITH | 43853 BARLETTA ST | | | | TEMECULA | CA | 92592 3944 |
| JANET M SPANIOLA & | ARTHUR F SPANIOLA JT TEN | 14572 EMERSON DR | | | STERLING HEIGHTS | MI | 48312 5755 |
| JANET M STEIN & | BRET M STEIN JT TEN | 5107 N WALL ST | | | SPOKANE | WA | 99205 5260 |
| JANET M STEINBACH | 425 BURNLEY CIRCLE | | | | SCHAUMBURG | IL | 60193 1778 |
| JANET M STELLA | 139 HEIDEL RD APT 6 | | | | THIENSVILLE | WI | 53092 1253 |
| JANET M SWANSON | 5370 DEVON CT | | | | FLINT | MI | 48532 4020 |
| JANET M TAYLOR | 970 PARKVIEW DR | | | | TALLAHASSEE | FL | 32311 |
| JANET M TERRY | 510 E ROSS AVE | | | | CINCINNATI | OH | 45217 1124 |
| JANET M TODD | 25 EAST END AVE | | | | NEW YORK | NY | 10028 7052 |
| JANET M TOPPER & | RICHARD T TOPPER JT TEN | 662 D ST | | | PASADENA | MD | 21122 4418 |
| JANET M TOWNSEND & | WAYNE G TOWNSEND JT TEN | 2392 MEADOWBROOK LN | | | CLIO | MI | 48420 1950 |
| JANET M VANCE & | MAURICE K VANCE JT TEN | 406 ERIE DR | | | JUPITER | FL | 33458 4216 |
| JANET M VETTER IRA | FCC AS CUSTODIAN | 8100 N W 97TH TERRACE | | | KANSAS CITY | MO | 64153 1821 |
| JANET M VILCHINSKY & | DAVID J VILCHINSKY JT TEN | 215 LISHAKILL ROAD | | | SCHENECTADY | NY | 12309 3223 |
| JANET M VIRNIG | 6017 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410 2850 |
| JANET M WEARING | TR JANET M WEARING LIVING TRUST | UA 05/28/88 | 263 LITTLE CANYON DR | | SPRUCE | MI | 48762 9748 |
| JANET M WEAVER | 176 HISTORIC DR | | | | MT PLEASANT | SC | 29464 7899 |
| JANET M WIGTON | W3866 MCCABE RD | | | | MALONE | WI | 53049 1632 |
| JANET M WILLIAMS & | DONALD J HORTTOR | TR JACK H WILLIAMS TRUST | UA 03/17/82 | PO BOX 531 | TOPEKA | KS | 66601 0531 |
| JANET M WILSON | CUST LISA M WILSON UGMA MI | 1482 SHERIDAN STREET | | | PLYMOUTH | MI | 48170 1533 |
| JANET M WISE | 1328 56TH ST | | | | DES MOINES | IA | 50311 2212 |
| JANET M WOO | CUST MICOLE WOO | UTMA NY | 26 VAILS LANE | | OSSINING | NY | 10562 2705 |
| JANET M YEARBY | PO BOX 145 | | | | MT MORRIS | MI | 48458 0145 |
| JANET M YOCUM | 362 STATE RD NW | | | | WARREN | OH | 44483 1624 |
| JANET M YOUNG & | HYRUM S YOUNG | 3890 VISTA CAMPANA S UNIT 33 | | | OCEANSIDE | CA | 92057 |
| JANET M YOUNT | PO BOX 64 | | | | BARNHART | MO | 63012 0064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET M ZAIKIS | 158 SOUTH STREET | | | NORWELL | MA | 02061 | 2431 |
| JANET M ZANGARRA & | JOHN A ZANGARA & | VICKI M WISEMAN JT TEN | 844 SWALLOW ST SW | WARREN | OH | 44485 |
| JANET M. COXON | 1633 BERKSHIRE LANE | | | HARRISBURG | PA | 17111 | 6889 |
| JANET M. WEST ACF | THOMAS V. WEST U/MD/UGMA | 13 SPARKS FARM ROAD | | SPARKS | MD | 21152 | 9311 |
| JANET MABERRY | 7821 WEIL AVENUE | | | SHREWSBURY | MO | 63119 |
| JANET MAC DONELL SHUTE | 150 E 73RD ST | | | NEW YORK | NY | 10021 | 4362 |
| JANET MACDONELL SHUTE | 150 E 73RD ST | APT 3D | | NEW YORK | NY | 10021 | 4362 |
| JANET MACWEBB | 330 N MCKINLEY ROAD | | | FLUSHING | MI | 48433 | 1644 |
| JANET MAE JOHNSON | PO BOX 223 | | | BALDWIN | MI | 49304 |
| JANET MAE MCCLURE | 3756 MENNONITE RD | | | MANTUA | OH | 44255 | 9412 |
| JANET MANNING | 1 PUTNAM RD | | | EAST BRUNSWICK | NJ | 08816 | 2749 |
| JANET MARIAN KASKI | 828 SHERWOOD RD | | | LAGRANGE PARK | IL | 60526 | 1546 |
| JANET MARIE BLAKELEY | 2925 EAST ST JOHN ROAD | | | PHOENIX | AZ | 85032 | 1948 |
| JANET MARIE BROOKMAN | CHARLES SCHWAB & CO INC CUST | 1302 BOISE ST | | FIRCREST | WA | 98466 |
| JANET MARIE DECKER | 40 CRANBERRY WAY | | | MARION | MA | 02738 | 1005 |
| JANET MARIE HUGHES & | MICHAEL L HUGHES JT WROS | 4430 INDEPENDENCE AVE. N. | | NEW HOPE | MN | 55428 |
| JANET MARIE JOHANSEN | CGM IRA CUSTODIAN | 21221 MAPACHE DR. | | DIAMOND BAR | CA | 91765 | 3424 |
| JANET MARIE LANE | 1017 RUBICON ROAD | | | DAYTON | OH | 45409 | 2506 |
| JANET MARIE MONKS | 3831 SUTER ST | | | OAKLAND | CA | 94619 | 1238 |
| JANET MARIE MURRAY | 2200 NORTH BANNER ROAD | | | SANDUSKY | MI | 48471 | 9133 |
| JANET MARIE NYGA | 6429 UNION AVE | | | FINLEYVILLE | PA | 15332 | 1029 |
| JANET MARIE OGLE | 1239 SPAULDING ST | | | SHERIDAN | WY | 82801 |
| JANET MARIE ROBINSON | 3134 SOMERSET GREEN CT | | | SAINT LOUIS | MO | 63136 | 2413 |
| JANET MARIE ROSS | 2852 BERKLEY ST | | | FLINT | MI | 48504 | 7511 |
| JANET MARIE ROUCKA & | OLGA L ROUCKA JT TEN | 40 W815 CHIPPEWA PASS | | PLATO CENTER | IL | 60124 | 8299 |
| JANET MARIE SHURTZ | 5886 RIVARD ROAD | | | MILLINGTON | MI | 48746 | 9485 |
| JANET MARIE WILLIAMS | 16257 S VIRGINIA | | | PARAMOUNT | CA | 90723 | 5519 |
| JANET MARILEE WALL | JANET M WALL LIVING TRUST | PO BOX 726 | | MONROVIA | CA | 91017 |
| JANET MARKS SOBEL | 33 SOUTHPORT LN | APT F | | BOYNTON BEACH | FL | 33436 | 6430 |
| JANET MARLENE STUDER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 485 RIDGEWAY AVE | CENTRAL POINT | OR | 97502 |
| JANET MARSELLA WILDMAN & | STEVEN R MARSELLA JT WROS | 300 NATICK AVE | | CRANSTON | RI | 02921 | 1023 |
| JANET MARTIN | 146 WEST HARBOR DRIVE | | | HENDERSONVILLE | TN | 37075 |
| JANET MARTIN | 1660 POND GANNETT LN | | | JACKSONVILLE | FL | 32259 |
| JANET MARY MC CUE | CUST MARY COLLEEN MC CUE UGMA IL | 1408 ELIZABETH LN | | GLENVIEW | IL | 60025 | 3159 |
| JANET MARY SMITH | 3050 RUE DORLEANS UNIT 238 | | | SAN DIEGO | CA | 92110 |
| JANET MAXWELL | 9000 E JEFFERSON AVENUE | APT 17-8 | | DETROIT | MI | 48214 |
| JANET MC CAULEY STARK | 425 EAST 86TH STREET | APT 8A | | NEW YORK | NY | 10025 |
| JANET MC CLEARY WETTER IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 69 WOODBRIDGE AVE | BUFFALO | NY | 14214 | 1653 |
| JANET MCADAM | 124 BLACK RIDGE CT | | | TRAVERSE CITY | MI | 49686 | 8676 |
| JANET MCCLURE | TOD ACCOUNT | SPECIAL ACCOUNT | 19 BATTERY HILL DRIVE | VOORHEES | NJ | 08043 | 2901 |
| JANET MCFERREN | 284 CONNECTICUT AVE | | | LAKE HELEN | FL | 32744 | 2604 |
| JANET MCGAVIN | 1079 SADDLEBROOK RD | | | MOUNTAINSIDE | NJ | 07092 | 1512 |
| JANET MCI WILLIAMS | JANET MCI. WILLIAMS 2007 LIVIN | PO BOX 58 | | FRANCONIA | NH | 03580 |
| JANET MCMAHON | 7125 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 |
| JANET MIDORI LYND & | GRANT LYND JT TEN | 17115 ROUNDHILL | | HUNTINGTON BEACH | CA | 92649 | 4216 |
| JANET MIES DAHL & | ROBERT E DAHL | 22948 WYANDOTTE ST | | WEST HILLS | CA | 91307 |
| JANET MILLER | 848 GLENWOOD RD | | | GLENVIEW | IL | 60025 | 3304 |
| JANET MITCHELL | 758 GLENDORA AVENUE | | | AKRON | OH | 44320 | 1959 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET MONTANA | 131-74TH STREET - APT - 1D | | | | BROOKLYN | NY | 11209 |
| JANET MONTGOMERY | 22 COACH LAMP LANE | | | | DARIEN | CT | 06820 5219 |
| JANET MOORE | 22068 BLONDON CT | | | | WILDOMAR | CA | 92595 |
| JANET MOORE | 4415 CAMPBELL | | | | INDIANAPOLIS | IN | 46226 3326 |
| JANET N CARENBAUER TR | JANET N CARENBAUER TTEE | FRANK L CARENBAUER III TTEE | U/A DTD 10/19/2007 | 1269 NATIONAL ROAD | WHEELING | WV | 26003 5746 |
| JANET N CARROLL (IRA) | FCC AS CUSTODIAN | 318 COTTAGE HILL | | | ELMHURST | IL | 60126 3302 |
| JANET N CRAIG | PSC 277 | | | | DPO | AP | 96549 0277 |
| JANET N OGILVY | 110 SIDERS POND RD | | | | FALMOUTH | MA | 02540 |
| JANET N REICHART | 2610 E 9TH ST | | | | ANDERSON | IN | 46012 4408 |
| JANET NETON | 7260 WHEATLAND MEADOWS CRT | | | | W CHESTER | OH | 45069 5814 |
| JANET NICHOLSON FREIMUTH | 4009 UNDERWOOD ST | | | | CHEVY CHASE | MD | 20815 |
| JANET NOAKES | 1390 3RD ST NW | | | | SALEM | OR | 97304 4014 |
| JANET O WARING | CUST MEREDITH DANA WARING UGMA NJ | 1623 NORTH 54TH ST | | | SEATTLE | WA | 98103 6119 |
| JANET ODRISCOLL & | THOMAS E ODRISCOLL JT TEN | 1040 CARPENTER | | | PALATINE | IL | 60067 4008 |
| JANET ORENSTEIN | 3864 SHERIDON ST | | | | HOLLYWOOD | FL | 33021 3634 |
| JANET P ARLINE | 5123 PEARL | | | | ANDERSON | IN | 46013 4865 |
| JANET P BAKER | 900 WILSON RD N #1305 | OSHAWA ON  L1G 7T2 | CANADA | | | | |
| JANET P BURK | PO BOX 55392 | | | | INDIANAPOLIS | IN | 46205 |
| JANET P CAVANAUGH | 201 WEST NORTH UNION | | | | BAY CITY | MI | 48706 3520 |
| JANET P DELAMATER | 1500 ATLANTIC BLVD APT 414 | | | | KEY WEST | FL | 33040 5070 |
| JANET P HARRIS | 100 E BELLEVUE PL # 31F | | | | CHICAGO | IL | 60611 5196 |
| JANET P HEMOND | 1617 BROOKHOUSE DRIVE | | | | SARASOTA | FL | 34231 8984 |
| JANET P JONES | 1836 OLT RD | | | | DAYTON | OH | 45418 1742 |
| JANET P KING & | FRANCIS M KING JT TEN | 132 LANCASTER DR APT 418 | | | IRVINGTON | VA | 22480 9744 |
| JANET P KOLETZKE | MAX F KOLETZKE | 5006 MILWARD DR | | | MADISON | WI | 53711 1109 |
| JANET P LISEC & | C DEREK LISEC JT TEN | 2801 WEST ROADRUNNER | | | TUCSON | AZ | 85746 |
| JANET P PIMENTEL TTEE | HAROLD W & VIRGINIA E PHILLIPS TR | U/A DTD 03/03/1992 | 3034 REVERE AVENUE | | OAKLAND | CA | 94605 5834 |
| JANET P REMINGTON | 2850 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309 1440 |
| JANET P ROME | 22 BRYON RD #4 | | | | CHESTNUT HILL | MA | 02467 3331 |
| JANET P VAN NESTE TTEE | JANET P VAN NESTE REV | TRUST U/A DTD 3/31/00 | 1515 14TH AVE N | | LAKE WORTH | FL | 33460 1718 |
| JANET P WATSON | 5822 WATERFRONT DR S | | | | COLUMBIA | MO | 65202 6515 |
| JANET P WOOD & | KARIN JORGENSEN JT TEN | 282 GREEN TERRACE | | | CLARKSBORO | NJ | 08020 1302 |
| JANET PAGE IRA | FCC AS CUSTODIAN | 262 HURONDALE DR | | | WHITE LAKE | MI | 48386 2528 |
| JANET PAHMAN | CGM IRA CUSTODIAN | 6112 W COLDWATER RD | | | FLUSHING | MI | 48433 9007 |
| JANET PALMER | 4259 COPEECHAN RD | | | | SCHNECKSVILLE | PA | 18078 |
| JANET PERINI | P.O. BOX 642 | | | | OLDWICK | NJ | 08858 0642 |
| JANET PETRILLO | CHARLES SCHWAB & CO INC CUST | 6 COUNTRY WAY | | | WALLINGFORD | CT | 06492 |
| JANET PETTY SHEFFIELD | 525 LOG HALL ROAD | | | | RIDGELAND | SC | 29936 |
| JANET PEZZE | 301 MAPLE STREET | | | | WEST NEWTON | PA | 15089 |
| JANET PICKEL | 506 MAPLE ROAD | | | | MIDDLETOWN | PA | 17057 |
| JANET PICKUP PATTERSON | 289 JENNIFER WAY | | | | PLEASANT HILL | CA | 94523 2254 |
| JANET PIERCE HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424 9504 |
| JANET PINSDORF | 467 ELM AVENUE | | | | BOGOTA | NJ | 07603 |
| JANET POMUSH TOD | PER BENEFICIARY DESIGNATION | U/A DTD 01/20/09 | 524 N 98TH ST | | MILWAUKEE | WI | 53226 4304 |
| JANET PRICE GREENBAUM & | JEROME JAY GREENBAUM | THE GREENBAUM FAMILY TRUST | (JPGSP) U/A DTD 06/28/92 | 555 45TH AVE | SAN FRANCISCO | CA | 94121 |
| JANET PULVER | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259 4265 |
| JANET R BAHURKA | DESIGNATED BENE PLAN/TOD | 500 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584 9444 |
| JANET R BAXTER | 3745 W VALLEY BLVD | SP 48 | | | WALNUT | CA | 91789 1512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET R BOONE | 4008 SILVER PARK TER | | | SUITLAND | MD | 20746 | 3034 |
| JANET R CALVE & | GERALD A CALVE JT TEN | 112 COLONY SOUTH DRIVE | | TARPON SPRINGS | FL | 34689 | 2865 |
| JANET R CHURCH | TOD REGISTRATION | 1349 DANA DR | | OXFORD | OH | 45056 | 2566 |
| JANET R CROOCH TR | JANET CROOCH TTEE | U/A DTD 02/18/1996 | 1098 MEADOWS RD | GENEVA | IL | 60134 | 3054 |
| JANET R CUTHBERTSON | 11261 JONCEY DRIVE | | | ROSCOE | IL | 61073 | 9231 |
| JANET R DOWSON | 515 OLD BRAMPTON CRT | OSHAWA ON  L1G 7R3 | CANADA | | | | |
| JANET R FRENCH TR | JANET R FRENCH TRUST | U/A DATED 3/28/96 | 982 BRYAN | ELMHURST | IL | 60126 | 5033 |
| JANET R GAGE | ATTN JANET R JONES | 2613 BANBURY COURT | | CARLSBAD | CA | 92008 | 2888 |
| JANET R HARE | PO BOX 227 | | | GETZVILLE | NY | 14068 | 0227 |
| JANET R HAZEN | 8796 STATE HWY 12 | | | SHERBURNE | NY | 13460 | 4704 |
| JANET R HIRT | 3818 WEST END AVE | | | NASHVILLE | TN | 37205 | 2474 |
| JANET R JEWEL | 1431 FARMINGTON RD | | | BIRMINGHAM | AL | 35235 | 2836 |
| JANET R JONES | 2613 BANBURY COURT | | | CARLSBAD | CA | 92008 | 2888 |
| JANET R MATTHEWS & | LEE H MATTHEWS JT TEN | 5 PLATT ST | | KENNER | LA | 70065 | 1018 |
| JANET R MCCULLOUGH | 4419 MOUNDS ROAD | | | ANDERSON | IN | 46017 | 1840 |
| JANET R MCGURGAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 240 DAISY LANE | SOLDOTNA | AK | 99669 | 7715 |
| JANET R MILLER | 17342 SW STELLAR DR | | | SHERWOOD | OR | 97140 | 7506 |
| JANET R MILLS | CGM IRA CUSTODIAN | 1850 CATASAUQUA ROAD | | BETHLEHEM | PA | 18018 | 1241 |
| JANET R MORROW & | WILLIAM E MORROW III JT TEN | 1704 CLEARVIEW DR | | LOUISVILLE | KY | 40222 | 4123 |
| JANET R OYLER | 135 SCOTT ST | | | HOLLISTER | MO | 65672 | 5188 |
| JANET R PETERS CUST | SARA J PETERS UTMA-MI | 5407 ANN DR | | BATH | MI | 48808 | 8757 |
| JANET R PETO | 326 NORTH DR | | | DAVISON | MI | 48423 | 1627 |
| JANET R POTASH | 309 YOAKUM PKWY | APT 609 | | ALEXANDRIA | VA | 22304 | |
| JANET R RHOADES | 119 HAMILTON RD | | | SATSUMA | FL | 32189 | 3060 |
| JANET R SHKORUPA | 1290 W DIAMOND VALLEY DR | | | ST GEORGE | UT | 84770 | 6008 |
| JANET R SMITH | 1343 NOLA RD N E | | | BROOKHAVEN | MS | 39601 | 9366 |
| JANET R T FUCHS & | ALBERT C FUCHS JT TEN | 232 S CLARK DR | | BEVERLY HILLS | CA | 90211 | 2609 |
| JANET R WIESMANN | 14 S VALLEY RD | | | HAMPTON BAYS | NY | 11797 | |
| JANET R. KUSMISZ | 1488 RED TOP LN | | | MINOOKA | IL | 60447 | |
| JANET R. SANTANGELO | 38 DIX AVE. | | | JOHNSTON | RI | 02919 | 4851 |
| JANET RAE CURRY TTEE | FBO JANET RAE CURRY LIVING TRU | U/A/D 06-23-1994 | 11640 PROSPECT HILL DRIVE | GOLD RIVER | CA | 95670 | 8224 |
| JANET REHNQUIST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4900 34TH RD N | ARLINGTON | VA | 22207 | |
| JANET REIDY (IRA) | FCC AS CUSTODIAN | P.O. BOX 4313 | | TUBAC | AZ | 85646 | |
| JANET RIBERDY | ATTN JANET LOZINSKI | 74 UCONN DR | | BRISTOL | CT | 06010 | 2383 |
| JANET RICHARDSON HENDRICKS | CUST ASHTON RICHARDSON HENDRICKS | UGMA FL | 1357 TOM STILL ROAD | TALLAHASSEE | FL | 32310 | 7541 |
| JANET RICHARDSON HENDRICKS | CUST LAUREN CECILIA HENDRICKS UGMA | FL | 1357 TOM STILL ROAD | TALLAHASSEE | FL | 32310 | 7541 |
| JANET RIPCA | 2319 ILENE LANE | | | ATCO | NJ | 08004 | |
| JANET RITCHIE | 11 TODD RD | | | NASHUA | NH | 03064 | 1158 |
| JANET RITTMAN | 4 NENNINGER LN | | | EAST BRUNSWICK | NJ | 08816 | 2711 |
| JANET ROBLES & | CRUZ ARIEL ROBLES JT TEN | 79 DOUGLASS STREET | APT 3 | BROOKLYN | NY | 11231 | |
| JANET ROSE KALO | PO BOX 1123 | | | ELEANOR | WV | 25070 | 1123 |
| JANET ROSE MORDECAI | SAM: ALETHEIA RESEARCH | 3222  SOUTH ADAMS WAY | | DENVER | CO | 80210 | |
| JANET ROTKO | PO BOX 460 | | | PORT SANILAC | MI | 48469 | 0460 |
| JANET RUNYON & | RHONDA JO RUNYON & | MELISSA GAIL RUNYON JT TEN | 13748 MARTIN RD | WARREN | MI | 48093 | 4365 |
| JANET RUSSELL BYROM | 1850 HIDDEN HILLS | | | ROCKWALL | TX | 75087 | |
| JANET S ANDERSON | 2318 LOST CREEK DRIVE | | | FLUSHING | MI | 48433 | 9468 |
| JANET S BANK | 3010 HARTRIDGE TERRACE | | | WELLINGTON | FL | 33414 | |
| JANET S BARNES | DESIGNATED BENE PLAN/TOD | 7200 NORTH HIGHFIELD LN | | BIRMINGHAM | AL | 35242 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET S BOLTON | 6060 NW 69TH CRT | | | OCALA | FL | 34482 |
| JANET S BORRON | 130 THERESE ST | | | DAVENPORT | FL | 33897 |
| JANET S BOYLE | 40 BONNET VIEW DR | | | NARRAGANSETT | RI | 02882 2613 |
| JANET S BRYANT & | EDDIE D BRYANT | JT TEN | RR 1 BOX 181 | BARING | MO | 63531 9730 |
| JANET S CHISHOLM | 67 WATCHUNG AVE | | | UPPER MONTCLAIR | NJ | 07043 1337 |
| JANET S COLE | 31 TROTTERS FIELD RUN | | | PITTSFORD | NY | 14534 2835 |
| JANET S DEAN | 610 POTOMAC RIVER RD | | | MC LEAN | VA | 22102 1403 |
| JANET S DEROO | 178 DAYTON VALLEY VW | | | COLONA | IL | 61241 8907 |
| JANET S DEROO & | DANIEL L DEROO JT TEN | 178 DAYTON VALLEY VW | | COLONA | IL | 61241 8907 |
| JANET S DONNELLY | 4437 OLD CARRAIGE RD | | | FLINT | MI | 48507 5619 |
| JANET S DOUGLAS | W339N6695 LOGHOUSE CIR | | | OCONOMOWOC | WI | 53066 1970 |
| JANET S ECKHOFF | 911 EDGEMONT PARK | | | GROSSE PTE PARK | MI | 48230 1854 |
| JANET S ESENWEIN | 250 WELTON WAY | | | MOORESVILLE | NC | 28117 |
| JANET S EVANCIK | 910 ADA | | | PARAGOULD | AR | 72450 5624 |
| JANET S FOSTER | PO BOX 27337 | | | LANSING | MI | 48909 7337 |
| JANET S FOWLER | 1700 BROADBRIDGE AVE | A28 | | STRATFORD | CT | 06614 |
| JANET S FOX TRUSTEE | JANET S FOX TRUST U/D/T DTD | 12/21/91 FBO SIDNEY FOX | 7063 NAVAJO TRL | SOLON | OH | 44139 5845 |
| JANET S FROWNFELTER | 1250 ANGELICA ST | | | BOWLING GREEN | KY | 42104 5540 |
| JANET S FUNK | C/O MARGARET M BURTON | 130 AUDREY LN | | INWOOD | WV | 25428 |
| JANET S GAFFNEY | 11 MIDWOOD TER | | | MADISON | NJ | 07940 |
| JANET S GILMORE | 80 MAYFLOWER TERRACE | | | SOUTH YARMOUTH | MA | 02664 1117 |
| JANET S H BUXBAUM | 135 CLEMS RUN | | | MULLICA HILL | NJ | 08062 2859 |
| JANET S HICKS | 2252 DARNEL | | | WALLED LAKE | MI | 48390 1844 |
| JANET S HOLM | ATTN JANET H GERBER | 409 READING AVE | | ROCKVILLE | MD | 20850 1520 |
| JANET S HOM | 5726 SUN RIDGE DR | | | SAN ANTONIO | TX | 78247 |
| JANET S HOOK | 1829 MARNE ESTATES DR | | | MARNE | MI | 49435 9743 |
| JANET S KEPNER & | CHARLES D KEPNER JR JT TEN | 372 MERIDIAN ST EXT UNIT 54 | | GROTON | CT | 06340 4163 |
| JANET S KUCHOLICK | 740 WINIFRED WAY | | | THE VILLAGES | FL | 32162 1621 |
| JANET S LA FOUNTAIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 683 BLUE MOON DR | CENTRAL POINT | OR | 97502 |
| JANET S LEININGER | BOX 463 | | | GALVESTON | IN | 46932 0463 |
| JANET S LESAK & | KAREN A LESAK JT TEN | 405 S DEBORAH | | MT PROSPECT | IL | 60056 2821 |
| JANET S LEVIN TTEE | JANET SHIRLEY LEVIN TRUST U/A | DTD 12/05/1997 | 1001 SW 141 AVENUE APT K303 | PEMBROKE PINES | FL | 33027 3579 |
| JANET S LOVELADY | 1546 WOOD LODGE DR | | | HOUSTON | TX | 77077 4231 |
| JANET S MAGOUN EXEC | FEO THEODORE R MAGOUN | 641 PARK AVENUE #84 | | KEENE | NH | 03431 6518 |
| JANET S MC OMBER & | GARY MC OMBER JT TEN | 34 FRAMINGHAM LANE | | PITTSFORD | NY | 14534 1048 |
| JANET S MCOMBER | 34 FRAMINGHAM LANE | | | PITTSFORD | NY | 14534 1048 |
| JANET S MCROBB | 10200 GIBBS RD | | | CLARKSTON | MI | 48348 1516 |
| JANET S MERCANDINO | 6338 DOWNS RD | | | WARREN | OH | 44481 9462 |
| JANET S MILLER | 24 DIFRANCO LN | | | OFALLON | MO | 63366 2722 |
| JANET S MOORE | 1532 SE 22ND AVE | | | PORTLAND | OR | 97214 |
| JANET S NESTER | 5 HIGHLAND AVENUE | | | MADISON | NJ | 07940 2108 |
| JANET S OAKS | 42647 REDFERN DRIVE | | | CANTON | MI | 48187 3453 |
| JANET S OSBORN | 7010 E STATE ROAD 28 | | | ELWOOD | IN | 46036 8441 |
| JANET S RINGSTROM & | BRUCE A RINGSTROM JT TEN | 52 QUAIL HOLLOW DR | | HOCKESSIN | DE | 19707 1404 |
| JANET S RUCKER | 902 BARLEY DR | | | GREENVILLE | DE | 19807 2532 |
| JANET S RYAN | BY JANET S RYAN | 1159 E PRATT DR | | PALATINE | IL | 60074 7203 |
| JANET S SATHER | 9705 SUMMER GLEN WAY | | | ELK GROVE | CA | 95757 8322 |
| JANET S SHERWOOD | 4013 ARNST WAY | | | SPRING HILL | TN | 37174 9265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET S SHORTINO | 1080 VROOM RD | | | | SPENCERPORT | NY | 14559 9713 |
| JANET S SORIANO | 2705 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511 2248 |
| JANET S SOSINSKY | 22 INDIAN COVE WAY | | | | SOUTH EASTON | MA | 02375 1771 |
| JANET S VEIGEL | 800 HART ST | | | | DAYTON | OH | 45404 1955 |
| JANET S WAYMIRE | PO BOX 266 | | | | MARSHING | ID | 83639 0266 |
| JANET S. HEINBOKEL | 7428 KEVIN AVE. | | | | EASTON | MD | 21601 4761 |
| JANET SAINSBURY CUST | SARAH SAINSBURY UTMA PA | 278 VALLEY STREAM LANE | | | WAYNE | PA | 19087 |
| JANET SANFORD | 157 PEARL ST | | | | HOLLAND | NY | 14080 9607 |
| JANET SARTIN | 1419 W COLT RD | | | | CHANDLER | AZ | 85224 |
| JANET SAVAGE | 2346 VETERAN AVENUE | | | | LOS ANGELES | CA | 90064 |
| JANET SCHACHERER | 518 PECOS CIR | | | | NEW BRAUNFELS | TX | 78130 9127 |
| JANET SCHARF & | NATHAN BERMAN | 310 W 106TH ST # 11A | | | NEW YORK | NY | 10025 |
| JANET SCHOENWETTER & | PHILLIP E. SCHOENWETTER, TTEES | FBO PHILLIP & JANET | SCHOENWETTER REV TR 6/27/01 | 30511 PALOS VERDES DRIVE EAST | RANCHO PALOS VERDES | CA | 90275 |
| JANET SELFE | 4406 U S ROUTE 20 WEST | | | | MONROEVILLE | OH | 44847 9720 |
| JANET SENSOR | CUST STACEY SENSOR UGMA MI | 1471 W HOUGHTON LAKE DR | | | PRUDENVILLE | MI | 48651 9708 |
| JANET SHORTINO | JOSEPH E SHORTINO JTWROS | 1080 VROOM ROAD | | | SPENCERPORT | NY | 14559 9787 |
| JANET SIXX | 305 REGAL DR | | | | ABINGDON | MD | 21009 1518 |
| JANET SOBOLESKI | 27500 BISHOP PARK DRIVE APT 201 | | | | WILLOUHBY HILLS | OH | 44092 3045 |
| JANET SOLTIS | 72 FREEDOM STREET | | | | CAMPBELL | OH | 44405 1017 |
| JANET SPENCE | 4402 N PERSHING DR | | | | ARLINGTON | VA | 22203 2749 |
| JANET STAAB MEINHOLD | 4230 GRINNELL AVE | | | | BOULDER | CO | 80303 6609 |
| JANET STANTON | CUST MATTHEW STANTON | UTMA IL | 4622 LAKE VALLEY DR | APT 2C | LISLE | IL | 60532 1443 |
| JANET STARUCH | 297 BOULEVARD | | | | KENILWORTH | NJ | 07033 1541 |
| JANET STAVRACOS & | CONSTANTINO STAVRACOS JT TEN | 1515 HONEY BEE LANE | | | WILMINGTON | NC | 28412 |
| JANET STEIN SCHULTZ | BY ANNA STEIN | 11828 CHAPEL ESTATES DR | | | CLARKSVILLE | MD | 21029 1168 |
| JANET STERN FATHY | CUST JENNIFER FATHY UGMA TX | 1304 NORTHLAKE RD | | | RICHARDSON | TX | 75080 4724 |
| JANET STERN FATHY | CUST KELLY FATHY UGMA TX | 1304 NORTHLAKE ROAD | | | RICHARDSON | TX | 75080 4724 |
| JANET STERN IRA R/O | FCC AS CUSTODIAN | 9757 APRICOT LANE | | | BEVERLY HILLS | CA | 90210 |
| JANET STEVENS | 20 COUNTRY HILL LANE | | | | HAVERHILL | MA | 01832 |
| JANET STREETER | JOSEPH STREETER | 1701 BRIARSON DR | | | SAGINAW | MI | 48603 4498 |
| JANET STRICKLAND JONES | 116 WILDERNESS LANE | | | | WILLIAMSBURG | VA | 23188 7102 |
| JANET STROHECKER CARROLL | TR UA 01/10/86 R | STROHECKER TRUST | 2280 GONDAR | | LONG BEACH | CA | 90815 3332 |
| JANET SUE DAVIS | 215 E 68TH ST APT 28I | | | | NEW YORK | NY | 10021 |
| JANET SUE FLIEGEL | CHARLES SCHWAB & CO INC CUST | 8572 POND RIDGE DRIVE | | | MAINEVILLE | OH | 45039 |
| JANET SUE HAMILTON | 1956 JACKSON RD | | | | VANDALIA | OH | 45377 9527 |
| JANET SUE PALMER | ATTN JANET SUE CRITTLE | 4160 SCOTCH PINE CT | | | PERRY | OH | 44081 9312 |
| JANET SUE SAUNDERS | PO BOX 61 | | | | ROE | AR | 72134 |
| JANET SUE WINDSCHANZ MOELLER | 1252 N 23RD STREET | | | | FORT DODGE | IA | 50501 2103 |
| JANET SUNDERLAND | 7332 CAMPBELL ST | | | | KANSAS CITY | MO | 64131 |
| JANET SUSAN EMMONS | 2950 BROOKS BEND DR | | | | CARMEL | IN | 46032 4063 |
| JANET SYKORA | 30762 426TH AVE | | | | TABOR | SD | 57063 6129 |
| JANET T BROWN | 331 PRESTON AVE | 403 ROBIN HILL APTS | | | VOORHEES | NJ | 08043 1756 |
| JANET T CHERRY | 405 S PERKINS RD | APT 450 | | | MEMPHIS | TN | 38117 |
| JANET T DOHERTY | DENISE M DOHERTY JT TEN | 5 BELFIELD AVENUE | | | STATEN ISLAND | NY | 10312 2205 |
| JANET T DYER | CHARLES SCHWAB & CO INC CUST | 777 GROVE ST | | | FOND DU LAC | WI | 54935 |
| JANET T JONES | CUST MELISSA LEIGH JONES UGMA PA | 205 LIGHTHOLDER DRIVE | | | MC MURRAY | PA | 15317 2645 |
| JANET T KARGL | 6675 SUERWIER RD | | | | APPLEGATE | MI | 48401 9607 |
| JANET T KAUFMANN | 3940 N CLARK ST | APT 808 | | | CHICAGO | IL | 60613 2637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET T KAUFMANN | 3940 N CLARK ST APT 808 | | | | CHICAGO | IL | 60613 | 2637 |
| JANET T LAVIN & | JANET SEIDEL JT TEN | 317 100TH ST | LOBBY 2 | | BROOKLYN | NY | 11209 | 8239 |
| JANET T MAHAN | 1205 EAST FIFTH AVE | | | | WARREN | PA | 16365 | 8406 |
| JANET T POTTER TTEE | JANET T POTTER LIVING TRUST | DTD 10/21/1993 | 4844 CABALLEROS AVE | | SAN LUIS OBISPO | CA | 93401 | 7964 |
| JANET T RICHARDS & | JOHN T RICHARDS JT TEN | 2280 BROOKVIEW DR NW | | | ATLANTA | GA | 30318 | 1612 |
| JANET T SCOTT | BETTY BISSONNETTE | PO BOX 694 | | | MATTAPOISETT | MA | 02739 | 0694 |
| JANET T SOHN-BUSH TTEE | U/A/D 05/27/1998 | JANET T SOHN -BUSH LIV TRUST | PO BOX 188 | | GROSSE ILE | MI | 48138 |
| JANET T TAVRELL & | BARRY BISHOP | TR JANET T TAVRELL FAMILY TRUST | UA 09/17/96 | 1701 GILBERT DR | MAYFIELD HIEGHTS | OH | 44124 | 3109 |
| JANET TABERA | 1040 KORY DRIVE | | | | MESQUITE | TX | 75149 |
| JANET TARASEVIC | 2077 MITCHELL AVENUE | | | | CLOVIS | CA | 93611 | 3134 |
| JANET TAYLOR | 30 WEDGEWOOD LANE | | | | BROOKHAVEN | NY | 11719 | 9711 |
| JANET TAYLOR COTTER & | RICHARD A COTTER | TR RICHARD & JANET COTTER TRUST | UA 12/30/04 | 111 LAS VEGAS | ORINDA | CA | 94563 | 1920 |
| JANET TERESA MCGUIRE & | DENNIS SEAN MCGUIRE | 14 WESTWOOD RD S | | | MASSAPEQUA PARK | NY | 11762 |
| JANET TERESA MCGUIRE & | KERRY MARIE MCGUIRE | 14 WESTWOOD RD S | | | MASSAPEQUA PARK | NY | 11762 |
| JANET THOMPSON & | ANNETTE THOMPSON JT TEN | 141 FINN RD | | | MUNGER | MI | 48747 | 9720 |
| JANET THOMPSON & | BARBARA J THOMPSON JT TEN | 141 FINN RD | | | MUNGER | MI | 48747 | 9720 |
| JANET THOMPSON & | KATHRYN KRABBE JT TEN | 141 FINN RD | | | MUNGER | MI | 48747 | 9720 |
| JANET TOBE | 1656 WINTERSTONE | | | | DAYTON | OH | 45458 | 9611 |
| JANET TOMAN | 1153 SHORE RD | | | | LAMOINE | ME | 04605 | 4452 |
| JANET TOURVILLE | 3662 ST MARY | | | | AUBURN HILLS | MI | 48326 | 1442 |
| JANET TRABOULSI GOODHART | 307 N FAIRFIELD RD | | | | DEVON | PA | 19333 | 1423 |
| JANET TURTON | 370 KENNEDY AVE | | | | ANGOLA | NY | 14006 | 9458 |
| JANET UCCIFERRI | 776 OUTLOOK AVENUE | | | | NORTH BABYLON | NY | 11704 | 4425 |
| JANET URSO | 10 ROLLINSON ST | | | | WEST ORANGE | NJ | 07052 |
| JANET URSO | 8223 TIMBERWOOD LANE | | | | ERIE | PA | 16509 |
| JANET V CHAMBERS | 1436 OAK GROVE DR | | | | WALLED LAKE | MI | 48390 |
| JANET V DAVIS | CUST STEPHANIE V BATTLE | UGMA MI | 2505 MORRISH RD | | FLUSHING | MI | 48433 | 9411 |
| JANET V KONEFAL | PO BOX 402889 | | | | MIAMI | FL | 33140 | 0889 |
| JANET V KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030 | 2318 |
| JANET V MYERS TTEE | U/A DTD 10/29/1997 | JANET V MYERS TRUST | 16152 CRAIGEND PLACE | | ODESSA | FL | 33556 | 2819 |
| JANET V RICHTER | 9351 LANSFORD DR | | | | CINCINNATI | OH | 45242 | 6157 |
| JANET V SILVEY | 100 EMS C17 LN | | | | WARSAW | IN | 46582 | 7904 |
| JANET VAN CISE HOLADAY | TOD ACCOUNT | C/O JERRY RAINEY | 20 BARTOW POINT DR. | | SAVANNAH | GA | 31404 | 1119 |
| JANET VAN DYKE | 14810 INTERLAKE AVE NORTH | | | | SHORELINE | WA | 98133 | 6242 |
| JANET W BETTS | 3703 DAVIS PECK | | | | FARMDALE | OH | 44417 | 9740 |
| JANET W BRENNAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14123 SOBEY MEADOWS CT | | SARATOGA | CA | 95070 |
| JANET W BURRONE | 9466 MIDWAY ST | | | | SPRING HILL | FL | 34608 | 3436 |
| JANET W CHAN | 35751 MAUREEN DR | | | | STERLING HEIGHTS | MI | 48310 | 4776 |
| JANET W DREWNIAK | 119 NORTHWOOD DR | | | | DEPEW | NY | 14043 |
| JANET W LOMBARDO | 10 FOX HILL ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | 1153 |
| JANET W MACDONALD & | KENNETH J MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047 | 4786 |
| JANET W MARTIN TTEE, | JANET W. MARTIN TR U/A/D 6/9/06 | 1305 S. RIVER STREET | | | BATAVIA | IL | 60510 | 9648 |
| JANET W MORSE TRUSTEE | JANET W MORSE TRUST | U/A DATED 05/10/91 | 8545 CARMEL VALLEY RD | | CARMEL | CA | 93923 | 9556 |
| JANET W SPERANDEO | 2365 LONDONDERRY RD | | | | GASTONIA | NC | 28056 |
| JANET W STEBBINS & | DAN W STEBBINS JT TEN | 368 CROTON DR | | | MAITLAND | FL | 32751 | 3114 |
| JANET W VOLLRATH | 18 SPRINGFIELD AVE #4D | | | | CRANFORD | NJ | 07016 | 2165 |
| JANET WALES BROWN | 3313 RIDGE RD | | | | DURHAM | NC | 27705 | 5535 |
| JANET WALES BROWN REV TR | JANET WALES BROWN TTEE | UAD 10/4/1999 | 3313 RIDGE ROAD | | DURHAM | NC | 27705 | 5535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET WALLACE | 30 MOUNTAIN ST | | | CAMDEN | ME | 04843 | 1639 |
| JANET WALLACE | 9867 NORTH 300 EAST | | | RICHMOND | UT | 84333 | |
| JANET WALSTON | 4670 HERITAGE DR | | | CANFIELD | OH | 44406 | 9210 |
| JANET WARD & | RICHARD H WARD JTTEN | 121 E SOUTH AVE | | REDLANDS | CA | 92373 | 7149 |
| JANET WARD DITTUS | 3151 CHEROKEE FOREST DR | | | BLAIRSVILLE | GA | 30512 | 6679 |
| JANET WARING TODD | WESLEY MARK TODD | 2918 BRANDYWINE RD | | KALAMAZOO | MI | 49008 | 3302 |
| JANET WATKIN | 4702 E CHARLESTON AVE | | | PHOENIX | AZ | 85032 | 9549 |
| JANET WATTERS | CHARLES SCHWAB & CO INC CUST | 17748 WHITE MARBLE DR | | MONUMENT | CO | 80132 | |
| JANET WAYNE DICKSON | 2205 DRUID DR | | | IRVING | TX | 75060 | 5012 |
| JANET WEBER | 9247 MCKINNEY RD | | | LOVELAND | OH | 45140 | 9030 |
| JANET WEIS | CUST JAMIE WEIS UTMA CA | AGE 18 | 2121 HOLLY AVE | ESCONDIDO | CA | 92027 | 2213 |
| JANET WEYCKER & | SIDNEY G WEYCKER JT TEN | 3103 EASTGATE | | BURTON | MI | 48519 | 1552 |
| JANET WHELAN | 315 HARTMAN ST | | | WATERLOO | IL | 62298 | 1711 |
| JANET WHITE LAYTHAM | 4739 N 16TH ST | | | ARLINGTON | VA | 22205 | 2622 |
| JANET WHITEACRE | 12868 E TWETE RD | | | ATHOL | ID | 83801 | 9999 |
| JANET WILLDEN | 120 WEST 500 SOUTH | | | VENICE | UT | 84701 | |
| JANET WINNE | 10 ELMHURST AVE | | | ALBANY | NY | 12205 | 5416 |
| JANET WINTER GAUGER | 6380 630TH STREET | | | WHEATON | MN | 56296 | 5099 |
| JANET WITHERSPOON | 17 SCHOONER DR | | | ROCKLAND | ME | 04841 | 2540 |
| JANET WITT | 3480 GLEN ABBEY LN | | | LAKELAND | FL | 33810 | 5740 |
| JANET WODO & | HERBERT JOHN LUFFMAN | TR UW WILLIAM E LUFFMAN | 719 MORGAN RD | SCOTTSVILLE | NY | 14546 | 9755 |
| JANET WOODCOCK (IRA) | FCC AS CUSTODIAN | 7919 WEST PINE DRIVE | | LAKE CITY | MI | 49651 | 8549 |
| JANET WOREL | 10930 HOLLY LANE | | | OSSEO | MN | 55369 | |
| JANET WRIGHT THOMPSON | 4221 PETERBOROUGH RD | | | W LAFAYETTE | IN | 47906 | 5680 |
| JANET WUNSCH | 39 MITCHELL AVE | | | EAST NORTHPORT | NY | 11731 | |
| JANET WYDENDORF | 226 MARIGOLD | | | PORTAGE | MI | 49002 | |
| JANET Y HEIDEL | 5124 MERIT DR | | | FLINT | MI | 48506 | 2127 |
| JANET Y HUFF | 3917 BROWN FARM RD | | | HAMILTON | OH | 45013 | 9585 |
| JANET Y KOJIMA | 15903 MAIN ST | | | BELLEVUE | WA | 98008 | 4453 |
| JANET Y SCHNELL | 5834 OAK POINT DR | | | CASEVILLE | MI | 48725 | 9766 |
| JANET Y SHUBA | 436 VALLEY BROOK DRIVE | | | LANCASTER | PA | 17601 | 4643 |
| JANET YESCAS | 1350 SAN LUIS REY DR | | | GLENDALE | CA | 91208 | |
| JANET ZERWER | JANET L. ZERWER TRUST | 7254 N MEADE AVE | | CHICAGO | IL | 60646 | |
| JANET ZIMBERG | 144 PARKVIEW ST | | | DAVIDSON | NC | 28036 | 6917 |
| JANET ZINSER BILBY | JANET Z. BILBY | 200 CARRIAGE LN | | JACKSON | MI | 49202 | |
| JANET ZUVELA | 565 E RUE ROYALE ST #33 | | | COVINA | CA | 91723 | |
| JANET ZWEIBACK (ROTH IRA) | FCC AS CUSTODIAN | 812 SUN RAY COURT | | BOYNTON BEACH | FL | 33436 | 1825 |
| JANET ZWIEBEL | JANET ZWIEBEL REV TRUST | 22171 HOLLYHOCK TRAIL | | BOCA RATON | FL | 33433 | |
| JANETH CETERA-THOMAS (IRA) | FCC AS CUSTODIAN | 11960 BIG LAKE RD | | DAVISBURG | MI | 48350 | |
| JANETH G PETERSEM | PO BOX 81 | | | KALONA | IA | 52247 | 0081 |
| JANETT L PAYNE | 12284 LANSDOWNE | | | DETROIT | MI | 48224 | 1046 |
| JANETT NERO | 2220 KINGFISHER COURT | | | SAN LEANDRO | CA | 94579 | |
| JANETTA F. NICHOLSON | CHARLES SCHWAB & CO INC CUST | 1125 LAKERIDGE RD | | DANVILLE | IL | 61832 | |
| JANETTA STAMLER | 1991 VAIL AVE | | | MUSCATINE | IA | 52761 | 9475 |
| JANETTE A JEAKLE | 71 HUNTERS RILL | | | LAPEER | MI | 48446 | 4100 |
| JANETTE ANGELIQUE DUNCAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 305 ST. MICHAEL'S CIRCLE | ODENTON | MD | 21113 | |
| JANETTE BAILEY | 13 COTTAGE PLACE | | | SOMERVILLE | NJ | 08876 | 7405 |
| JANETTE BECKER | 2161 SPRING CREEK CR NE | | | PALM BAY | FL | 32905 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANETTE C COLLIER | 5301 LINCOLN BLVD | | | | MARION | IN | 46953 | 6202 |
| JANETTE C SHRIVER FISCHER | 6075 FAIRWAY DR W | | | | FAYETTEVILLE | PA | 17222 | 9651 |
| JANETTE CHRISTIE | 1507 N LEEDS | | | | KOKOMO | IN | 46901 | 2028 |
| JANETTE D. KINSKE | CHARLES SCHWAB & CO INC CUST | 8106 S ALLEN RD | | | ASHLEY | MI | 48806 |
| JANETTE DODD | 624 EUWANEE PL | | | | NORFOLK | VA | 23503 | 5325 |
| JANETTE E TAZZIA | 2520 WESTBORO DR NE | | | | GRAND RAPIDS | MI | 49506 | 1261 |
| JANETTE G AMOS | 1002 BRENTWOOD DRIVE | | | | ETOWAH | TN | 37331 | 1824 |
| JANETTE J TEDFORD | 2428 EAGLE DR | | | | DEL CITY | OK | 73115 | 1640 |
| JANETTE JEAN LOW | CUST MORRISON K LOW A MINOR U/THE | CALIF GIFTS OF SEC TO MINORS | ACT | PO BOX 3588 | WALNUT CREEK | CA | 94598 | 0588 |
| JANETTE K MEYER | 5430 EAST COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167 | 9114 |
| JANETTE KAWA | 33742 TWICKINGHAM | | | | STERLING HEIGHTS | MI | 48310 | 6356 |
| JANETTE KAY PREECE | 1931 FERN | | | | ROYAL OAK | MI | 48073 | 4185 |
| JANETTE L OWENS-WALTON | 1200 CABANA RD #2 | | | | SINGER ISLAND | FL | 33404 | 3804 |
| JANETTE M FARRUGGIA | 143 FARRELL RD EXT | | | | W HENRIETTA | NY | 14586 |
| JANETTE M HUTCHISON | 610 MCCREADY AVENUE | | | | LOUISVILLE | KY | 40206 | 3044 |
| JANETTE M MAAS | 395 STILLWOOD DR | | | | NEWNAN | GA | 30265 |
| JANETTE M OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135 | 1097 |
| JANETTE M OWENS & | EDGAR A OWENS JT TEN | 33511 FLORENCE | | | GARDEN CITY | MI | 48135 | 1097 |
| JANETTE M POLIZZI | 722 BELLEVUE AVE | | | | PENNDEL | PA | 19047 | 5222 |
| JANETTE MARIE OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135 | 1097 |
| JANETTE MCANALLEN | 9704 RUGBY CT | | | | ELLICOTT CITY | MD | 21042 | 6350 |
| JANETTE MILLER | 14804 E 40 ST | | | | INDEPENDENCE | MO | 64055 | 4243 |
| JANETTE P MICHALOVIC | 2847 MAHAN-DENMAN NW | | | | BRISTOLVILLE | OH | 44402 | 9773 |
| JANETTE PURVIS ALLEN | 2498 PORTOBELLO RD | | | | BIRMINGHAM | AL | 35242 |
| JANETTE R DHOORE | CARE OF: RYAN DHOORE | PO BOX 715 | | | DUVALL | WA | 98019 | 0715 |
| JANETTE R SHIHADY | 152 HILLCREST AVE | | | | WEST MONROE | LA | 71291 |
| JANETTE REEVE PORTER | 507 LLAMA TRAIL | | | | HARKER HEIGHTS | TX | 76548 | 5637 |
| JANETTE S FOSTER | PMB 212 | 3213 DUKE ST | | | ALEXANDRIA | VA | 22314 | 4533 |
| JANETTE SMITH BROOKS | 9310 SANDY LN | | | | MANVEL | TX | 77578 | 5524 |
| JANETTE TORRES | 215 33RD STRRET | APT 7 | | | BROOKLYN | NY | 11232 |
| JANETTE UHL | 12485 ROBINWOOD ST | | | | BROOKFIELD | WI | 53005 | 6501 |
| JANETTE W WRAY | 4490 E HILL RD | | | | GRAND BLANC | MI | 48439 | 7635 |
| JANETTE WYATT | 284 SHILOH ROAD | | | | STOW CREEK | NJ | 08302 |
| JANEY FRANK | 325 PARK ST | | | | WEST ROXBURY | MA | 02132 | 2152 |
| JANEY M HARMON | 4224 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386 | 1100 |
| JANEY MALANDER | 4997 SHAVANO DRIVE | | | | WINDSOR | CO | 80550 |
| JANEY MINK | 2560 OAK VALLEY DR | | | | VIENNA | VA | 22181 |
| JANG FUNG CHEN & | JANG-PING CHEN | 11752 PINE BROOK LANE | | | CUPERTINO | CA | 95014 |
| JANG THOUN | 1013 WAKEFIELD DR | | | | GARLAND | TX | 75040 |
| JANI KALDANI | JANI KALDANI 2005 REVOCABLE TR | 760 HILLSDALE DR | | | TURLOCK | CA | 95382 |
| JANI RUTH MAXWELL | PO BOX 62 | | | | WESLACO | TX | 78599 | 0062 |
| JANICA BROWN | 6435 PIRTLEWOOD CIRCLE | | | | HOUSTON | TX | 77088 |
| JANICE A AMODEO | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056 | 2145 |
| JANICE A AMODEO & | RICHARD D AMODEO JT TEN | 713 N WILSHIRE DR | | | MT PROSPECT | IL | 60056 | 2145 |
| JANICE A BELFIELD | #22 | 3880 LOCKPORT OLCOTT RD | | | LOCKPORT | NY | 14094 | 1162 |
| JANICE A BROWN | 735 PARKSIDE DR | | | | WOOSTOCK | GA | 30188 | 6057 |
| JANICE A BROWN | 9716 FENTON | | | | REDFORD | MI | 48239 | 1684 |
| JANICE A BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 4077 | | MAMMOTH LAKES | CA | 93546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE A BULLINGTON | 2875 MIRAGE DR. | | | | COLORADO SPGS | CO | 80920 | 4077 |
| JANICE A BURNS | ATTN JANICE A WILLSON | 2202 BRIGGS | | | WATERFORD | MI | 48329 | 3705 |
| JANICE A BURROW | 19306 ARDMORE | | | | DETROIT | MI | 48235 | 1703 |
| JANICE A CASEY | C/O CHARLOTTE LEE | 141 PAUL PL | | | FAIRFIELD | CT | 06824 | 5835 |
| JANICE A COLE & | GERALD A COLE JT TEN | 52433 HUMMINGBIRD CT | | | SHELBY TWP | MI | 48316 | 2955 |
| JANICE A DEVILLE | 713 MEADOWBROOK DR | | | | CRP CHRISTI | TX | 78412 | 3020 |
| JANICE A FRASER | 16530 CURTIS | | | | ROSEVILLE | MI | 48066 | 3758 |
| JANICE A FREEDMAN | 4113 GALAX DRIVE | | | | RALEIGH | NC | 27612 | 3711 |
| JANICE A GAINES | 620 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506 | 2026 |
| JANICE A GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154 | 1025 |
| JANICE A HALE & | JAMES E HALE JT TEN | 4232 BORDEAUX DR | | | KENNER | LA | 70065 | 1740 |
| JANICE A HEISER | 372 WEATHERSFIELD DR | | | | DAYTON | OH | 45440 | 4448 |
| JANICE A HOWARD | 12900 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030 | 2178 |
| JANICE A HURRAY & | JOHN S HURRAY JT TEN | 253 RIVER ROAD | | | HINCKLEY | OH | 44233 | 9455 |
| JANICE A KNAUS & | DENNIS A KNAUS JT TEN | 41130 MARKS DR | | | NOVI | MI | 48375 | 4934 |
| JANICE A KOZAK | 110 HICKORY LN SW | | | | WARREN | OH | 44481 | 9612 |
| JANICE A LEVINE & | HARVEY A LEVINE | 117 WOODRIDGE DR | | | HARRISBURG | PA | 17110 | |
| JANICE A LEWIS | DESIGNATED BENE PLAN/TOD | 12 SHELBY RD | | | EAST NORTHPORT | NY | 11731 | |
| JANICE A MITCHELL | 12759 FINLAY RD | | | | SILVERSTON | OR | 97381 | 9500 |
| JANICE A MORGAN & | PHILIP A MORGAN JT TEN | 328 MOHAWK | | | DEARBORN | MI | 48124 | 1324 |
| JANICE A NYPAVER | JOSEPH D NYPAVER | 104 STONE BRAE DR | | | FINLEYVILLE | PA | 15332 | |
| JANICE A OLIVER | 15248 FORD ST | | | | KENT | NY | 14477 | 9723 |
| JANICE A PAPEZ | 4657 MORNINGSIDE DRIVE | | | | CLEVELAND | OH | 44109 | 4557 |
| JANICE A PATTIS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2133-50 SOUTH HENRY STREET | | WILLIAMSBURG | VA | 23185 | |
| JANICE A PETRIK | 1442 MENDELSSOHN DRIVE | | | | WESTLAKE | OH | 44145 | 2345 |
| JANICE A PREPURA | CUST JULIE PREPURA UTMA IL | 1172 GREENBAY ROAD | | | HIGHLAND PARK | IL | 60035 | 4068 |
| JANICE A ROBISON & | JAMES C ROBISON JT TEN | 4636 VENOY | | | SAGINAW | MI | 48604 | 1539 |
| JANICE A SALISBURY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 715 N LAKE ST APT D | | BOYNE CITY | MI | 49712 | |
| JANICE A SCHRANK | 726 W FRONT ST | | | | APPLETON | WI | 54914 | 5467 |
| JANICE A SHUTTS | TOD DTD 07/18/2007 | 4516 BURCHDALE STREET | | | KETTERING | OH | 45440 | 1437 |
| JANICE A SLAGLE | 5130 SE 49TH ST | | | | BERRYTON | KS | 66409 | 9720 |
| JANICE A SMITH | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068 | 8957 |
| JANICE A SULLIVAN | 4985 OAK PARK DR | | | | CLARKSTON | MI | 48346 | 3937 |
| JANICE A SWEET | 2221 SHERBURNE RD | | | | WALWORTH | NY | 14568 | 9589 |
| JANICE A TABB | 2605 M'CULLOUGH ROAD | PORT HOPE ON  L1A 3V7 | CANADA | | | | | |
| JANICE A WEITZMAN & | DEAN E WEITZMAN JT TEN | 979 N WARD AVE | | | GIRARD | OH | 44420 | 1955 |
| JANICE A WELCH | 8055 BURT ROAD | | | | BIRCH RUN | MI | 48415 | 8713 |
| JANICE A YOUNG TR | JANICE A YOUNG TRUST | UA 05/04/99 | 4445 BURNHAM AVE | | TOLEDO | OH | 43612 | |
| JANICE A. EICKHOFF | 18720 4TH PL N | | | | PLYMOUTH | MN | 55447 | |
| JANICE A.O. PAINE | 13 EVERGREEN LANE | | | | CHATHAM | MA | 02633 | 1010 |
| JANICE ABDO-ROTT & | JOHN J ROTT JT TEN | 4604 BRICKYARD FALLS | | | MANLIUS | NY | 13104 | 9325 |
| JANICE ADELLE METZLER | 1935 GLEN EVES DRIVE | | | | ROSWELL | GA | 30076 | |
| JANICE ALIENE BLIZZARD | 4524 SUN GOLD CT | | | | SALIDA | CA | 95368 | 9060 |
| JANICE ANDERSON | 5379 PEACOCK DR. | | | | HOLIDAY | FL | 34690 | |
| JANICE ANDRES | CUST SARAH ELIZABETH ANDRES UGMA | MA | 13 SMOKEY HILL RD | | WAYLAND | MA | 01778 | 3807 |
| JANICE ANN BERNHARDT | 22927 WOODEND ROAD | | | | TONGANOXIE | KS | 66086 | 3328 |
| JANICE ANN FAIRCLOTH | JANICE A FAIRCLOTH REV TRUST | 5786 SEMINOLE DR | | | CRESTVIEW | FL | 32536 | |
| JANICE ANN FORKNER | 2439 DEVONSHIRE DR | | | | ROCKFORD | IL | 61107 | 1533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANICE ANN MCCARTHY | 1031 EAST OHIO ST | | | PITTSBURGH | PA | 15223 |
| JANICE ANN OTIS & | TERRANCE JAN OTIS | 4176 W JOY RD # R1 | | SHELBYVILLE | MI | 49344 |
| JANICE ANN ROTHBARD | WEDBUSH MORGAN SEC CTDN | IRA CONT 08/07/2007 | 3765 HADLEY HILL DR | SANTA ROSA | CA | 95404 |
| JANICE ANN RUDD | 2518 GLEN HAVEN BLVD | | | HOUSTON | TX | 77030 |
| JANICE ANN TAYLOR | 1420 WOODBRIDGE DR | | | TYLER | TX | 75703 | 3234 |
| JANICE ANN TROCCHIO | 82 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753 | 6217 |
| JANICE ANN WILLIAMS | 6519 WHEELER ST APT 1 | | | OAKLAND | CA | 94609 |
| JANICE ANNE PRICE & | STIRLING R PRICE TTEES | PRICE FAMILY TRUST DTD 04/25/96 | 6307 DATE PALM WAY | CARMICHAEL | CA | 95608 | 4503 |
| JANICE ARENA | 517 TROTTERS PL | | | FRANKLIN | TN | 37067 | 5048 |
| JANICE AVOLIO | CUST ANTHONY AVOLIO UGMA NJ | 93 EDSON PL | | NORTH HALEDON | NJ | 07508 | 3012 |
| JANICE AYA KOCHI | 5809 RECIFE WAY | | | SAN JOSE | CA | 95120 | 1731 |
| JANICE B BUNCH | 8700 SOUTH RIVER | | | ALAMOSA | CO | 81101 | 9607 |
| JANICE B CASE & | JAMES R CASE TEN BY ENT | 205 PALM ISLAND N W | | CLEARWATER | FL | 33767 |
| JANICE B CASEY | 112 TENNENT RD | | | MORGANVILLE | NJ | 07751 | 1132 |
| JANICE B COX | 2535 MIDVALE CT. | | | TUCKER | GA | 30084 | 3347 |
| JANICE B DEVENGENCIE | 1502 KEARNEY ST | | | NILES | OH | 44446 | 3844 |
| JANICE B ISGUR DICROCE TR | UA 06/25/2001 | JANICE B ISGUR DICROCE TRUST | 10026 VIEW CREST COURT | SPRING VALLEY | CA | 91977 |
| JANICE B.JENNINGS & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | GARDEN CITY | MI | 48135 | 2233 |
| JANICE B LANGSTON | PB BOX 30367 | | | SAVANNAH | GA | 31410 | 0367 |
| JANICE B LEE EX | UW JAMES T BROWN | 609 MOON RD | | LAWRENCEVILLE | GA | 30045 | 6107 |
| JANICE B LOVERCHECK | 330 OLD MILL ROAD | | | ERIE | PA | 16505 | 1031 |
| JANICE B PAROZ | PO BOX 67 | | | BROOKFIELD | OH | 44403 | 0067 |
| JANICE B RICHTER | 7808 KAWSHEK PATH | | | HANOVER | MD | 21076 | 1252 |
| JANICE B ROSAN | 55 WALTER ST | | | CAMPBELL | OH | 44405 | 1367 |
| JANICE B THOMAS & | TASHARA T JOHNSON JT TEN | 3605 CROYDON RD | | GWYNN OAK | MD | 21207 |
| JANICE B. MORSE TTEE | JANICE B. MORSE LIVING TRUST | U/A/D 01/20/98 | 935 PIERCE ST | BIRMINGHAM | MI | 48009 | 1754 |
| JANICE BACHMANN | 196 ASHLAND AVE | | | BLOOMFIELD | NJ | 07003 | 2419 |
| JANICE BEIBIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 23 JAMES ST | NEW CITY | NY | 10956 |
| JANICE BEVERLY STEVENS | 801 CR 3009 | | | NEW BOSTON | TX | 75570 | 6297 |
| JANICE BIGELOW & | BRUCE J BIGELOW JT TEN | 615 WARNER | | LINDEN | MI | 48451 | 9659 |
| JANICE BLAKE | 24754 APPLECREST | | | NOVI | MI | 48375 |
| JANICE BOHNE DEAN | 1619 FOX HILL CT | | | ANDERSON | IN | 46011 | 1120 |
| JANICE BOSH PHILLIPS | 5099 WAYCROFT CT | | | HILLIARD | OH | 43026 | 8662 |
| JANICE BRADLEY | 10830 OLD HALLS FERRY ROAD | | | ST LOUIS | MO | 63136 | 4543 |
| JANICE BREMEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2046 BURNING TREE LN | YOUNGSTOWN | OH | 44505 |
| JANICE BRIGHT | 6124 NORTH COUNTY ROAD 29C | | | BELLVUE | CO | 80512 |
| JANICE BROWN | 1183 SUTTON AVE | OSHAWA ON  L1H 8G2 | CANADA | | | |
| JANICE BROWN | 1183 SUTTON AVE | OSHAWA ON  L1H 8G2 | CANADA | | | |
| JANICE BUTLER TTEE | FBO THE MCCOY FAMILY TRUST | U/A/D 11/16/99 | 30 CREST DR | CHESHIRE | MA | 01225 | 9754 |
| JANICE C ARREOLA | 522 W COLLEGE AVENUE | | | WAUKESHA | WI | 53186 |
| JANICE C BARNET | 6 BABBITT WAY | | | ALLENTOWN | NJ | 08501 | 2023 |
| JANICE C BRAGG | 1163 SCALE ROAD | | | BENTON | KY | 42025 | 7941 |
| JANICE C BRANKAMP | 6925 LOIS DRIVE | | | CINCINNATI | OH | 45239 | 4314 |
| JANICE C CLARK | 7039 HUDSON RD | | | KENT | OH | 44240 | 6021 |
| JANICE C DECKER IRA R/O | FCC AS CUSTODIAN | 2200 SACRAMENTO #303 | | SAN FRANCISCO | CA | 94115 | 2303 |
| JANICE C DERBY | 2023 COLVIN BLVD | | | TONAWANDA | NY | 14150 | 6905 |
| JANICE C DUVE TR | UA 06/27/01 | DUVE REVOCABLE TRUST | 806 S WACOUTA AVE | PR DU CHIEN | WI | 53821 |
| JANICE C EDWARDS AND | JANICE E CARRIER | JT TEN | 1 CROSBY CIRCLE | POQUOSON | VA | 23662 | 1917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANICE C ELLIOTT | 11548 BARONWOOD CRT | | | | HUDSON | FL | 34667 | 5579 |
| JANICE C GALYA | 932 ALPINE DR | | | | SEVEN DEVILS | NC | 28604 | 9183 |
| JANICE C LARSEN & | CRAIG L LARSEN | 7400 SW 84TH AVE | | | PORTLAND | OR | 97223 | |
| JANICE C MC CUE | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101 | 2702 |
| JANICE C MC CUE & | SHEILA A CADY JT TEN | 294 EASTERN PROM | | | PORTLAND | ME | 04101 | 2702 |
| JANICE C PELCHER | 176 PEARSON LN | | | | ROCHESTER | NY | 14612 | 3538 |
| JANICE C PRANTERA | 52775 S YORKTOWN | | | | CHESTERFIELD | MI | 48051 | 3713 |
| JANICE C PREDMORE | 605 WEST OHIO STREET | | | | URBANA | IL | 61801 | 4845 |
| JANICE C SIMONDS | 5770 NAMON WALLACE RD | | | | CUMMING | GA | 30040 | 5529 |
| JANICE C TELFER | 71 CAVE HILL RD | | | | LEVERETT | MA | 01054 | 9722 |
| JANICE C WILCOX | 3057SOUTHFORK DRIVE | | | | CICCATI | OH | 45248 | 5035 |
| JANICE C. GOLDEN & | KATHY GOLDSTEIN TTEES | JANICE C. GOLDEN TR. | UAD 11/21/1990 | 23511 CHAGRIN BLVD. #408 | BEACHWOOD | OH | 44122 | 5539 |
| JANICE C. LUXON TTEE | KATHY L. CONGLETON TTEE | WILLIAM EDWIN LUXON, JR TTEE | FBO THE LUXON FAMILY TRUST | 1273 LANCASTER ROAD | RICHMOND | KY | 40475 | 8795 |
| JANICE CAHALANE | 6877 AUCKLAND DR | | | | AUSTIN | TX | 78749 | |
| JANICE CAROL DAWE | PO BOX 82003 | | | | FAIRBANKS | AK | 99708 | 2003 |
| JANICE CAROL RUSSELL | 3540 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46222 | 1832 |
| JANICE CASSARINO | 2828 SW 117TH AVE | | | | DAVIE | FL | 33330 | 1430 |
| JANICE CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315 | 1652 |
| JANICE CLARE MARCH | 5156 SONOMA MOUNTAIN RD | | | | SANTA ROSA | CA | 95404 | |
| JANICE COLTON ELLISON | 36 MELODY LANE | | | | IVORYTON | CT | 06442 | |
| JANICE CONNER | 25 SANDWEDGE DR | | | | BELLEVILLE | IL | 62220 | |
| JANICE COOK JOHNSON | 2082 DEVONSHIRE DR. | | | | WIXON | MI | 48393 | 4412 |
| JANICE COOPER ADAMS | IDLE PINES | PO BOX 184 | | | STRAFFORD | NH | 03884 | 0184 |
| JANICE COVENTRY | 281 SOUTHGATE DRIVE | | | | CROSSVILLE | TN | 38555 | |
| JANICE CROWE | 3151 NW 44TH AVE LOT 201 | | | | OCALA | FL | 34482 | |
| JANICE CURTIS WOOLF | 1166 EVELYN MAE WAY | | | | KNOXVILLE | TN | 37923 | 7122 |
| JANICE CURTISS | 31 SCHOOL ST | | | | SHELTON | CT | 06484 | 1825 |
| JANICE D BLAIR | 2301 FARRINGTON COURT APT 137 | | | | COLUMBUS | IN | 47203 | |
| JANICE D BOWEN | 100 PEACH TREE POINT | | | | CLEVELAND | TN | 37323 | 5975 |
| JANICE D BUTLER | 1857 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309 | 2168 |
| JANICE D COOK | 7290 20TH AVE | | | | LEMOORE | CA | 93245 | 9616 |
| JANICE D FEW | 15303 SOUTH HIGHLAND RD | | | | OREGON CITY | OR | 97045 | 8758 |
| JANICE D HADDAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16910 FILLY LANE | | ODESSA | FL | 33556 | |
| JANICE D HOWARD | 13466 COUNTY ROAD K | | | | WAUSEON | OH | 43567 | 9630 |
| JANICE D HUNT | 3460 GARDEN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| JANICE D MITCHELL | 21448 DEQUINDRE RD | APT 103 | | | WARREN | MI | 48091 | 2220 |
| JANICE D TRADOR | 1380 BALDWIN | | | | PONTIAC | MI | 48340 | 1918 |
| JANICE D WALLCE | 12403 PLEASANT RUN TER | | | | RICHMOND | VA | 23233 | 2182 |
| JANICE D. CASE | CHARLES SCHWAB & CO INC CUST | 1188 COUNTY ROAD 119 | | | FLORENCE | CO | 81226 | |
| JANICE D. PETERS | 3441 S. MYRTIS PLACE | | | | TUCSON | AZ | 85730 | 2358 |
| JANICE D. PETERS ROTH IRA | FCC AS CUSTODIAN | 3441 S. MYRTIS PL. | | | TUCSON | AZ | 85730 | 2358 |
| JANICE DAVIS | 367 BERRY PATCH RD | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| JANICE DAVIS | ATTN JANICE MCKAY | 710 HAMPTON | | | CHESANING | MI | 48616 | 1623 |
| JANICE DE BOER WILLIAMS | ATTN JANICE D WILSON | 6255 PEMBERTON WY | | | COLORADO SPGS | CO | 80919 | 2463 |
| JANICE DEAN | 8026 E CHESWICK DRIVE | | | | INDIANAPOLIS | IN | 46219 | 2876 |
| JANICE DEE WEBB | 3302 W 1400S | | | | KOKOMO | IN | 46901 | 7688 |
| JANICE DIANE SIMMONS COX | HOLLOWAY | 3542 PLEASANT DR | | | SHREVEPORT | LA | 71109 | 7118 |
| JANICE DOREEN LOCKWOOD | PO BOX 303 | | | | HILLMAN | MI | 49746 | 0303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE DORSEY | 4124 PEGGY DR | | | | SAGINAW | MI | 48601 5012 |
| JANICE DOSHIER | 1124 THE MEADOWS PARKWAY | | | | DESOTO | TX | 75115 |
| JANICE DRAUS TIANO | 14048 PLANTATION MILL CT | | | | GAINESVILLE | VA | 20155 3147 |
| JANICE DUGGER | 622 W LEE DR | | | | SANTA MARIA | CA | 93458 1836 |
| JANICE E ASHFORD | 14902 GREENLAWN | | | | DETROIT | MI | 48238 1888 |
| JANICE E BAZYDLO IRA | FCC AS CUSTODIAN | 11 JOANNE COURT | | | BRICK | NJ | 08723 1801 |
| JANICE E BOGDANIK | 1869 HALL ST | | | | HOLT | MI | 48842 1722 |
| JANICE E BOWMAN | 1820 DOUBLE SPGS CHURCH RD | | | | MONROE | GA | 30656 4628 |
| JANICE E CAMPBELL | 407 MICHELLE CT | | | | NEWARK | DE | 19711 6771 |
| JANICE E CARRIGAN | CUST DANIEL BLOSCH II | UTMA CA | 50747 BRADFORD RD | | AGUANGA | CA | 92536 9116 |
| JANICE E CLARK | 2310 FIELDING DR | | | | LANSING | MI | 48911 2458 |
| JANICE E COLE | 6033 LINN HIPSHER RD | | | | CALEDONIA | OH | 43314 9777 |
| JANICE E COLLA | ATTN JANICE E EDMOND | 41 DRIFTWAY ROAD | | | DANBURY | CT | 06811 5123 |
| JANICE E COOPER | TR COOPER FAMILY TRUST | UA 02/1/99 | 15525 RUMSEY RD | | CLEARLAKE HIGHLAND | CA | 95422 9594 |
| JANICE E CRUM | 1944 PLEASURE COURT | | | | LOUISVILLE | OH | 44641 7951 |
| JANICE E DEVINE & | KAREN M DEVINE JT TEN | 36 BOGAN RD | | | MONSON | MA | 01057 9774 |
| JANICE E DODDS | 203 W SEMINARY | | | | CHARLOTTE | MI | 48813 1827 |
| JANICE E DRAFT | 3452 HORSESHOE LAKE RD | | | | WEST BRANCH | MI | 48661 9500 |
| JANICE E DYKE | TR REVOCABLE TRUST 03/02/90 | U-A JANICE E DYKE | 1152 E MAIDE MARIAN CT | | WILLIAMSTON | MI | 48895 |
| JANICE E GAGE & | LARRY D GAGE JT TEN | 12412 SILVER CREEK CT | | | CLIO | MI | 48420 8872 |
| JANICE E GALE | 161 ROYAL MANOR COURT | | | | CREVE COEUR | MO | 63141 |
| JANICE E GATES | PO BOX 4056 | | | | SOUTH BEND | IN | 46634 4056 |
| JANICE E GERKE & | STANLEY A GERKE JT TEN | 521 LASALLE BLVD | | | LANSING | MI | 48912 4221 |
| JANICE E GROTH | RT 1 | BOX 121 | | | SATANTA | KS | 67870 9742 |
| JANICE E GUENTHER TTEE | JANICE E GUENTHER TRUST | U/A DTD 2/20/96 | PO BOX 59 | 1268 PORT AUSTIN ROAD | PORT AUSTIN | MI | 48467 0059 |
| JANICE E HOLMES | 11 FLINTLOCKE RD | | | | FRANKLIN | MA | 02038 3610 |
| JANICE E HUNT | 24269 LEEWIN | | | | DETROIT | MI | 48219 1059 |
| JANICE E JAMES | 9228 FREDERICKSBURG RD | | | | FREDERICKSBURG | OH | 44627 9526 |
| JANICE E JAMISON | 44 MANHATTAN | | | | BUFFALO | NY | 14215 2114 |
| JANICE E KENKEL & | RONALD KENKEL JT TEN | ROUTE #1 | BOX 125B | 607 VALLEY VIEW DRIVE | OAKLAND | IA | 51560 4043 |
| JANICE E LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364 6120 |
| JANICE E LUKE | 320 LAWRENCE AVE | | | | SYRACUSE | NY | 13212 3717 |
| JANICE E MARSHALL | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744 9548 |
| JANICE E MCKINSEY | TR JANICE E MCKINSEY TRUST | UA 02/17/97 | 8630 WARRINGTON DR | | INDIANAPOLIS | IN | 46234 2152 |
| JANICE E MOURA | CHARLES SCHWAB & CO INC CUST | 1279 VIENNA ST | | | LIVERMORE | CA | 94550 |
| JANICE E NORVIG | 33 BETTEN COURT | | | | DANVILLE | CA | 94526 2718 |
| JANICE E OLSON | 3304 N 850 E | | | | ROLLING PRAIRIE | IN | 46371 9462 |
| JANICE E PHILO | 314 STRATFORD DRIVE | | | | PRUDENVILLE | MI | 48651 9316 |
| JANICE E REID TTEE | JANICE E REID TRUST U/A | DTD 05/26/1998 | 1765 BRIDGE TOWN COURT SE | | CALEDONIA | MI | 49316 9195 |
| JANICE E RIGNEY | 2520 MELVIN | | | | ROCHESTER HILLS | MI | 48307 4849 |
| JANICE E RUSSILLO & | MICHAEL P RUSSILLI | TR RUSSILLO FAMILY REVOCABLE TRUST | UA 10/28/97 | 1202 SE 8TH AVE | OKEECHOBEE | FL | 34974 5310 |
| JANICE E RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286 9772 |
| JANICE E SHENENBERGER | 301 ADELE AVE | | | | MANHEIM | PA | 17545 1213 |
| JANICE E SHIELDS | 5644 WELLFIELD RD | | | | NEWPORT RICHEY | FL | 34655 4357 |
| JANICE E SIMONDS | 7 BARNES CIR | | | | UNA DILLA | NY | 13849 3358 |
| JANICE E SKAIO | 13615 MEADOWBROOK LN | | | | GRAND HAVEN | MI | 49417 9436 |
| JANICE E SMITH | 132 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401 3547 |
| JANICE E SMITH | 3630 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218 1856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE E STERRETT | 130 STERRETT LANE | | | | KINGSTON | TN | 37763 5400 |
| JANICE E STEVENS | 431 HAZEL STREET | | | | GIRARD | OH | 44420 2218 |
| JANICE E TROTTER | 12615 SCHOOL CREEK RD | | | | SAINT GEORGE | KS | 66535 9712 |
| JANICE E VAN HOOSE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 795 DUCK LAKE DR SE | | OCEAN SHORES | WA | 98569 |
| JANICE E WALTON | TR JANICE E WALTON TRUST | UA 4/12/85 | 1254 JOAL DR | | FLINT | MI | 48532 2645 |
| JANICE E WESSA | CHARLES SCHWAB & CO INC CUST | 108 RIDGE WAY GAP | | | RED OAK | TX | 75154 |
| JANICE E WILSON | 7480 RIDGEVIEW CIRCLE | | | | ATHENS | OH | 45701 9005 |
| JANICE E WOODHOUSE & | ROBERT R WOODHOUSE SR | 220 CHESTER ST | | | CHESTER | NH | 03036 |
| JANICE E. BLEASDALE | TOD REGISTRATION | 210 PRUETT PLACE | | | OAKDALE | CT | 06370 1821 |
| JANICE E. STEMOCK | 3000 S CLARCONA RD #212 | | | | APOPKA | FL | 32703 8740 |
| JANICE EARLY | 856 GROVE AVENUE | SPECIAL ACCOUNT | | | EDISON | NJ | 08820 2203 |
| JANICE ELAINE BROCKMAN | CUST AUBREY NOLAN FLORENCE | UTMA GA | 309 MICHIGAN AVE | | DECATUR | GA | 30030 1852 |
| JANICE ELAINE MC VICKER | 18645 11TH AVE N E | | | | POULSBO | WA | 98370 8711 |
| JANICE ELAINE MOODY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4142 GRANDCHAMP CIRCLE | | PALM HARBOR | FL | 34685 |
| JANICE ELAINE SMITH | 1088 W ANDERSON RD | | | | LINWOOD | MI | 48634 9819 |
| JANICE ELAINE WILSON | 237 CLEARWOOD | | | | SHREVEPORT | LA | 71105 4103 |
| JANICE ELIZABETH CHAPMAN | 9456 GOLDEN PLOVER WAY | | | | ELK GROVE | CA | 95624 |
| JANICE ESSER | 7200 JOY MARIE LANE | | | | WATERFORD | WI | 53185 1867 |
| JANICE F ADAMS | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433 9463 |
| JANICE F ALEXANDER | 920 N 780 E | | | | GREENTOWN | IN | 46936 8807 |
| JANICE F BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011 3013 |
| JANICE F CALLOWAY | APT 6 | BLDG 12 | 4436 ST JAMES CT | | FLINT | MI | 48532 4262 |
| JANICE F CARTER | 1734 COMANCHE ST | | | | TRAVERSE CITY | MI | 49686 3068 |
| JANICE F COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503 4794 |
| JANICE F DALLAP | 3575 MOUNT HICKORY BLVD | | | | HERMITAGE | PA | 16148 3128 |
| JANICE F DAVID | 7853 CHARLOTTE OAKS LN | | | | JACKSONVILLE | FL | 32277 9715 |
| JANICE F DUNCAN | 16679 GRANTS TRAIL | | | | ORLAND PARK | IL | 60467 8704 |
| JANICE F EVANS | 11560 SE 54TH AVE | | | | BELLEVIEW | FL | 34420 3953 |
| JANICE F MCKEE (IRA) | FCC AS CUSTODIAN | PO BOX 2227 | | | LADY LAKE | FL | 32158 2227 |
| JANICE F MECUM | 41 TIMBER LANE | | | | ELMIRA | NY | 14904 1049 |
| JANICE F MORRILL | TR JANICE F MORRILL REVOCABLE TRUST | UA 03/09/00 | PO BOX 663 | | ST JOHNSBURY | VT | 05819 0663 |
| JANICE F ONG | 1653 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 3503 |
| JANICE F SAYRE | TOD MELISSA J SAYRE | JOHNATHAN E SAYRE | SUBJ TO STATE TOD RULES | 35842 9TH AVE SW | FEDERAL WAY | WA | 98023 7227 |
| JANICE F SMITH | 279 CRESCENT BAY DR | | | | LAGUANA BEACH | CA | 92651 1322 |
| JANICE F SMITH | 36 SOUTHWINDS DR | | | | ST PETERS | MO | 63376 1145 |
| JANICE F THALL | JANICE THALL TRUST | 18725 S 4210 RD | | | CLAREMORE | OK | 74017 |
| JANICE F TRIPP | 388 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473 3754 |
| JANICE FARBER | 104 N. REBER ROAD | BOX 155 | | | OAKS | PA | 19456 0155 |
| JANICE FAYE WELCH | 4606 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603 5732 |
| JANICE FENN | 1803 WARRENVILLE RD | | | | LISLE | IL | 60532 |
| JANICE FEROLA | CUST DAVID FEROLA A MINOR U/SEC | 2918-D 55 SUP TO THE GEN | STATUTES OF CONN | BOX 34 | CANTON CENTER | CT | 06020 0034 |
| JANICE FEROLA | CUST JOEL FEROLA A MINOR U/SEC | 2918-D 55 SUP TO THE GEN | STATUTES OF CONN | BOX 34 | CANTON CENTER | CT | 06020 0034 |
| JANICE FETCKO | 660 WOODLAND RD | | | | CANONSBURG | PA | 15317 3857 |
| JANICE FIELDS | 92 MIDWOOD RD | | | | TEANECK | NJ | 07666 5610 |
| JANICE FISHER CRAVEN IRA | FCC AS CUSTODIAN | 6615 SIERRA OAKS | | | SAN ANTONIO | TX | 78256 2039 |
| JANICE FRATICELLI | & LUIS A FRATICELLI JTTEN | 26983 HEMMINGWAY CT | | | HAYWARD | CA | 94542 |
| JANICE G BLAKE | 10016 N ASHINGTON ST | | | | GARRETTSVILLE | OH | 44231 9450 |
| JANICE G BRADLEY | 217 JOFHUA DR | | | | BROOKFIELD | OH | 44403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE G BRAY | 241 EMERALD CIR | | | | DUNDEE | MI | 48131 | 2012 |
| JANICE G BUCHHOLTZ | 5026 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77096 | 2710 |
| JANICE G CLARK | 7430 S NORWOOD AVE | | | | TULSA | OK | 74136 | |
| JANICE G DAVIS | 3813 PROVIDENCE | | | | FLINT | MI | 48503 | 4550 |
| JANICE G ELLIS | 440 N 600 E | | | | GREENTOWN | IN | 46936 | 9419 |
| JANICE G FLANNERY & | DAVID L FLANNERY JT TEN | 307 PAULY DR | | | CLAYTON | OH | 45315 | 9650 |
| JANICE G GIAN-CURSIO | 8120 SW 197 TERRACE | | | | MIAMI | FL | 33189 | 2112 |
| JANICE G HALEY | 9521 ALBRANDT CT | | | | WELLINGTON | CO | 80549 | 1827 |
| JANICE G HERZ | 6734 NAVAJO | | | | LINCOLNWOOD | IL | 60712 | 3113 |
| JANICE G HILEWSKY | 13927 BARFIELD | | | | WARREN | MI | 48093 | 5713 |
| JANICE G HILLEY & | J MICHAEL HILLEY JT TEN | 1120 43RD CT SW | | | VERO BEACH | FL | 32968 | 4861 |
| JANICE G HOUCK | 11700 NW 120 | | | | YUKON | OK | 73099 | 8111 |
| JANICE G MCCREEDY | 174 W CLYDESDALE ST | | | | MT MORRIS | MI | 48458 | 8913 |
| JANICE G THOMAS | 6600 ST RT 46 | | | | CORTLAND | OH | 44410 | 8606 |
| JANICE GALE | 161 ROYAL MANOR CT | | | | CREVE COEUR | MO | 63141 | 8134 |
| JANICE GATTO ERCEG & | JOHN GATTO CO-TTEES | GATTO FAMILY TRUST | U/W JOHN GATTO | 3366 SANDY BEACH RD. NE | SOLON | IA | 52333 | 9394 |
| JANICE GAY DAVIS | 5149 PARTRIDGE CIRCLE SW | | | | ROANOKE | VA | 24018 | 8636 |
| JANICE GENSER | CUST LEE E GENSER UGMA NY | 15 CHESTER DRIVE | | | GREAT NECK | NY | 11021 | 4904 |
| JANICE GRAY | 3049 LEONORA DR | | | | DAYTON | OH | 45420 | 1232 |
| JANICE GRELLA | 37 CHESTNUT ST | | | | GLEN COVE | NY | 11542 | 1915 |
| JANICE GUERRINI | 1104 WEST SECOND STREET | | | | SPRING VALLEY | IL | 61362 | |
| JANICE H BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 | 8721 |
| JANICE H BUSOVNE | 2427 DUNCAN DR | | | | NICEVILLE | FL | 32578 | 2915 |
| JANICE H DINEZZA | 5308 TWIN CREEKS DR | | | | VALRICO | FL | 33594 | 9200 |
| JANICE H FIELD TR | JANICE H FIELD TTEE | U/A DTD 04/19/1999 | 147 BAY SPRING AVE APT 229 | | BARRINGTON | RI | 02806 | 1374 |
| JANICE H MADDOX | 4700 TOWANDA CIRCLE | | | | COLLEGE PARK | GA | 30349 | 2326 |
| JANICE H MINARD | 7827 EAST BRIDGE | | | | ALMONT | MI | 48003 | |
| JANICE H MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011 | 2052 |
| JANICE H O'DONNELL | CHARLES SCHWAB & CO INC CUST | 344 FOREST TRL | | | OAK BROOK | IL | 60523 | |
| JANICE H O'DONNELL | JANICE H O'DONNELL TRUST | 344 FOREST TRL | | | OAK BROOK | IL | 60523 | |
| JANICE H O'SULLIVAN & | EDWARD O' SULLIVAN | DESIGNATED BENE PLAN/TOD | 7905 HARDWICK DR | | RALEIGH | NC | 27615 | |
| JANICE H PROULX & | ALEXANDER J PROULX & | JEFFERY B PROULX JT TEN | 8181 DUFFIELD RD | | GAINES | MI | 48436 | 9655 |
| JANICE H RUDICH | 6107 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | 8975 |
| JANICE H RUND & | LARRY RUND JT TEN | 3599 LAKE GLEN DR | | | YORBA LINDA | CA | 92886 | 1513 |
| JANICE HAGER WOYTKO | TOD KIM MARIE HUTCHENS | SUBJECT TO STA TOD RULES | 15215 N 10TH ST | | PHOENIX | AZ | 85022 | 3737 |
| JANICE HAMMER AND | ROBERT HAMMER JT TEN | 7751 LA MIRANDA DRIVE | | | BOCA RATON | FL | 33433 | 6142 |
| JANICE HARLAN | 84915 HWY 101 | | | | SEASIDE | OR | 97138 | 3601 |
| JANICE HARPER | 10215 BAYLEY DR | | | | BONNE TERRE | MO | 63628 | |
| JANICE HARTMAN | VMF CAPITAL COUGAR GLOBAL INVESTMENTS | 118 THIRD AVENUE SE, SUITE 700 | | | CEDAR RAPIDS | IA | 52401 | |
| JANICE HAVERLAND & | DAVID LEE HAVERLAND | 8600 WALNUT BEND | | | COLLEGE STATION | TX | 77845 | |
| JANICE HAWKINS BRADLEY AND | MICHAEL J BRADLEY    JTWROS | 4108 VIA MIRADA | | | SARASOTA | FL | 34238 | 2736 |
| JANICE HAWTOF | JANICE HAWTOF TRUST | 6201 WHITWORTH DR | | | LOS ANGELES | CA | 90035 | |
| JANICE HAYDEN LOCKE | 95 SPRING RD | | | | CONCORD | MA | 01742 | 4729 |
| JANICE HENZEL | 231 BOULEVARD | | | | GLEN ROCK | NJ | 07452 | 2525 |
| JANICE HOCK | TOD REGISTRATION | PO BOX 618 | | | DINGMANS FERRY | PA | 18328 | |
| JANICE HURT | 47 RAINTREE COURT | | | | JEFFERSON | GA | 30549 | 6972 |
| JANICE HWANG | 51400 MIDLAND CIR | | | | MACOMB | MI | 48042 | |
| JANICE I CADY | 292 EASTERN PROMENADE | | | | PORTLAND | ME | 04101 | 2701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE I CADY & | SHEILA A CADY JT TEN | 292 EASTERN PROM | | | PORTLAND | ME | 04101 | 2701 |
| JANICE I DALLY | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375 | 1935 |
| JANICE I GORMAN | JAMES L GORMAN | 8303 DANBURY LN | | | HUDSON | FL | 34667 | 6527 |
| JANICE I LA FRANCE | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348 | 1959 |
| JANICE I M LARKIN | 8101 N 12TH ST | | | | TACOMA | WA | 98406 | 1087 |
| JANICE I ROY | PO BOX 249 | | | | SARDINIA | OH | 45171 | 0249 |
| JANICE IANNELLO | 933 BLACKBERRY LN | | | | WEBSTER | NY | 14580 | 8921 |
| JANICE J BILAND & | ALFRED T BILAND JT TEN | 215 S ATHLETIC ST | | | WHITE PIGEON | MI | 49099 | 9707 |
| JANICE J BREINER | 3805 GINGER CREEK DR | | | | SPRINGFIELD | IL | 62707 | 7243 |
| JANICE J COOPER | 1757 MYERS RD | | | | SHELBY | OH | 44875 | 9346 |
| JANICE J CROSSWHITE | 405 LAKEVIEW DR | | | | LUCAS | TX | 75002 | 7855 |
| JANICE J DAVIS | HAROLD V DAVIS JT TEN | TOD DTD 12/31/2007 | 304 WEST BRIDGE ST | | NEW LISBON | WI | 53950 | 1104 |
| JANICE J EDMONDSON | BOX 724 | | | | CAMBRIDGE | MD | 21613 | 0724 |
| JANICE J FANTZ | 193 UPPER HAWK VALLEY RD | | | | COLUMBUS | MT | 59019 | 7486 |
| JANICE J HARDING & | RANDOLPH L HARDING JT TEN | 138 CARLYLE DR | | | PAL HARBOR | FL | 34683 | 1807 |
| JANICE J HOLYBEE | 26369 WOLF CREEK RD. | | | | KILN | MS | 39556 | 6267 |
| JANICE J MAR & MARK MAR | MAR FAMILY TRUST | 2326 BABSON DR | | | ELK GROVE | CA | 95758 | |
| JANICE J REED | CHARLES SCHWAB & CO INC CUST | 5656 SHADY MEADOWS DR | | | HAMILTON | OH | 45011 | |
| JANICE J SEITZ | 1800 N INDIANA AVE | | | | KOKOMO | IN | 46901 | 2040 |
| JANICE J WOJSIAT | C/O JANICE J HUNTER | 392 E ERIE ST P O BOX 603 | | | LINESVILLE | PA | 16424 | 0603 |
| JANICE JAGGER KNISLEY | PO BOX 184 | | | | HOLLY | MI | 48442 | 0184 |
| JANICE JOHNSON | 204 VANCE LANE | | | | BOWLING GREEN | KY | 42101 | 7443 |
| JANICE JOHNSON | 45 HASKELL ST | | | | GLOUCESTER | MA | 01930 | 3237 |
| JANICE JOHNSTON | 316 LYONS RD | | | | SULPHUR | LA | 70665 | 8590 |
| JANICE K ABLESON | CHARLES SCHWAB & CO INC CUST | 8814 WOODSIDE PARK | | | OAK PARK | MI | 48237 | |
| JANICE K BOSSALLER | 5330 WOODSVIEW ST | | | | LINCOLN | NE | 68506 | 3468 |
| JANICE K BRACE | 13642 LARKSPUR LN | | | | CEDAR SPRINGS | MI | 49319 | 9141 |
| JANICE K BRUNER | 3583 NORTH 900 WEST | | | | ANDREWS | IN | 46702 | 9513 |
| JANICE K CARSWELL | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 | 1558 |
| JANICE K CHANEY | 3808 MISTY MEADOW LN | # 9 | | | AMELIA | OH | 45102 | 1259 |
| JANICE K CHARCHAN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506 | 1550 |
| JANICE K CROSSON | CHARLES SCHWAB & CO INC CUST | 134 TULIP TRAIL | | | LAKE JACKSON | TX | 77566 | |
| JANICE K DAVIS | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451 | 9626 |
| JANICE K FINN & | DANEEN M SHUMAKER & | BRIAN S ATWELL JT TEN | 484 E KALAMO HWY | | CHARLOTTE | MI | 48813 | 9199 |
| JANICE K FORD | 4061 APPLE VALLEY RD | | | | HOWARD | OH | 43028 | 9412 |
| JANICE K HALL | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427 | 1412 |
| JANICE K HALL & | ROBERT W HALL | 1432 IRON HILLS LN | | | LAS VEGAS | NV | 89134 | |
| JANICE K JAMISON | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176 | 9363 |
| JANICE K LECLAIR | 2441 KINMERE RD | | | | GASTONIA | NC | 28056 | 7818 |
| JANICE K LINK | 5330 85TH PL SW | | | | MUKILTEO | WA | 98275 | |
| JANICE K MALPASS | 11815 ORCHARD MOUNTAIN DR | | | | HOUSTON | TX | 77059 | 5517 |
| JANICE K MILLER | 1740 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081 | 7727 |
| JANICE K NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 | |
| JANICE K PAUL | 120 MAGNOLIA RIDGE DR | | | | MOUNTAIN HOME | AR | 72653 | 8691 |
| JANICE K PFLEEGER & | RAY E FINDLEY JT TEN | 6210 N CR 575W | | | GASTON | IN | 47342 | 9323 |
| JANICE K POWERS | 4586 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346 | 4956 |
| JANICE K REGAN | 4718 HARBORD DR | | | | TOLEDO | OH | 43623 | 3933 |
| JANICE K ROWLEY & | VERNON G ROWLEY JT TEN | 3156 LOCKPORT OLCOTT RD | | | NEWFANE | NY | 14108 | 9603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE K SCHILDMEIER | 8419 COUNTRY CLUB BL | | | | INDIANAPOLIS | IN | 46234 | 1850 |
| JANICE K SMITH | 747 JAYCOX RD | | | | AVON LAKE | OH | 44012 | 2222 |
| JANICE K SULLIVAN | 51456 NICOLETTE DRIVE | | | | CHESTERFIELD | MI | 48047 | 4525 |
| JANICE K WALKER & | EARL R WALKER JT TEN | P O BOX 27 | 746 IROQUOIS AVE | | PRUDENVILLE | MI | 48651 | |
| JANICE K WILDE | 14332 EAST LIME ISLAND ROAD | | | | GOETZVILLE | MI | 49736 | 9201 |
| JANICE K WORLEY | 4185 N U S HWY 31 | | | | SHARPSVILLE | IN | 46068 | 9122 |
| JANICE K. BROWN | CGM IRA ROLLOVER CUSTODIAN | 7 RICHLAND CT. | | | WALTON | KY | 41094 | 1120 |
| JANICE KAY WILCOX JOHNSON | 7253 SAWMILL RUN | | | | HOLLAND | OH | 43528 | 9688 |
| JANICE KHAIREDDINE | 5145 LEWIS DRIVE | | | | STERLING HTS | MI | 48310 | |
| JANICE KLOTZ | EX UW | GEORGE KLOTZ | 64 N EVERGREEN AVE | | WOODBURY | NJ | 08096 | |
| JANICE KNISELY | 2396 PENNINGTON RD. | | | | PENNINGTON | NJ | 08534 | |
| JANICE KOZALL & | STEVE F KOZALL JT WROS | 28456 NORTH 124TH DR | | | PEORIA | AZ | 85383 | |
| JANICE KRAUS | 313 BLOOMSBURY AVENUE | | | | BALTIMORE | MD | 21228 | 5233 |
| JANICE KRAUS BRISACK | 4130 MC DERMED DR | | | | HOUSTON | TX | 77025 | 5448 |
| JANICE KULLE | 9709 PERRY FARMS DR | | | | PERRY HALL | MD | 21128 | 8809 |
| JANICE KWASNIAK | 2 ARDSLEY WAY | | | | SIMSBURY | CT | 06070 | 2840 |
| JANICE L ANDRAIN TR | UA 07-01-02 | MILTON & JANICE ANDRAIN FAMILY | TRUST | 1650 SPRING MOUNTAIN ROAD | SAINT HELENA | CA | 94574 | |
| JANICE L BALDWIN | PO VBOX 571213 | | | | DALLAS | TX | 75357 | 1213 |
| JANICE L BEATY | CHARLES STREET BOX 214 | | | | WEST BADEN | IN | 47469 | 0214 |
| JANICE L BECK | CUST MEAGEN N FERRELL UTMA MD | 776 JENNIE DR | | | SEVERN | MD | 21144 | 2227 |
| JANICE L BELL & | RONALD L BAKER & | CURTIS M BAKER JT TEN | 4013 MARSEILLE RD | | INDIANAPOLIS | IN | 46226 | 5447 |
| JANICE L BENNETT | 51193 UNION ST | | | | BELLEVILLE | MI | 48111 | 4426 |
| JANICE L BLAIR-PHILLIPS | 301 E COURT ST APT 508 | | | | LUDINGTON | MI | 49431 | 1763 |
| JANICE L BUECKER EX | EST RICHARD J BUECKER | PO BOX 402 | | | PIQUA | OH | 45356 | 0402 |
| JANICE L BURTON | 11408 LOUVRE PLACE | | | | TAMPA | FL | 33617 | 2413 |
| JANICE L CHAPMAN TR | JANICE L CHAPMAN TTEE | U/A DTD 11/02/2000 | TRUST 2 | 11805 HICKORY GROVE RD | DUNLAP | IL | 61525 | 9260 |
| JANICE L CHEN TTEE | DAVID W. T. CHEN MD TTEE | U/A/D 12/27/89 SB ADVISOR | FBO JANICE L CHEN TRUST | 290 CANTERBURY DRIVE | SAGINAW | MI | 48638 | 5811 |
| JANICE L CHRISTENSEN | 86 DEAN RD | | | | EAST LYME | CT | 06333 | 1508 |
| JANICE L CHRISTY | 1462 BEAVERTON DR | | | | KETTERING | OH | 45429 | 3940 |
| JANICE L CINDRIC | 6330 DURANGO CT | | | | LINCOLN | NE | 68516 | 4657 |
| JANICE L COYLE | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150 | |
| JANICE L CROSSFIELD | 3903 ALTON | | | | LOUISVILLE | KY | 40207 | 4521 |
| JANICE L CZOLGOSZ | ATTN JANICE L CZOLGOSZ-COOPER | 5984 FREELAND RD | | | FREELAND | MI | 48623 | 8912 |
| JANICE L DECKER | 2718 PROSPECT | | | | FLINT | MI | 48504 | 3347 |
| JANICE L DEPP | 1323 AMBRIDGE DR | | | | WESLEY CHAPEL | FL | 33543 | 6880 |
| JANICE L DIPAOLA | ATTN JANICE L WOOLLEY | 8377 FLEMMING PKY | | | GOODRICH | MI | 48438 | 9435 |
| JANICE L DUENGEL | 2186 OXLEY DR | | | | WATERFORD | MI | 48328 | 1831 |
| JANICE L DURR | 1781 EAST BLAKE AVE | COLUMBUS | | | COLUMBUS | OH | 43219 | |
| JANICE L FENN | 6749 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110 | 9305 |
| JANICE L FINNEY | 120 YULAN DR APT A | | | | WILMINGTON | NC | 28412 | |
| JANICE L FLEMING & | MARVIN L FLEMING JT TEN | 5321 QUAKER ST | | | GOLDEN | CO | 80403 | 1195 |
| JANICE L FLUG | 2927 MOZART DRIVE | | | | SILVER SPRING | MD | 20904 | 6802 |
| JANICE L FORO | 8235 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059 | 2409 |
| JANICE L FOUTTY & | CAROLYN J FOUTTY MULLINS JT TEN | 150 SMITHERMAN ROAD | | | WASHINGTON | WV | 26181 | |
| JANICE L FUESSEL | CHARLES SCHWAB & CO INC CUST | 19341 WILLOWBROOK AVE | | | YORBA LINDA | CA | 92886 | |
| JANICE L GANTZHORN | HC 1, BOX 1050 | | | | TANNERVILLE | PA | 18372 | |
| JANICE L GIOVANINI | 2443 PURDUE CIRCLE NW | | | | NORTH CANTON | OH | 44720 | 5832 |
| JANICE L GLENN | 8283 OHIO ST | | | | DETROIT | MI | 48204 | 3237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE L GRAY | 8163 GRAND RIVER | | | | LAINGSBURG | MI | 48848 8710 |
| JANICE L HANSON | 3706 VALLEY HILL DRIVE | | | | RANDALLSTOWN | MD | 21133 4823 |
| JANICE L HELD | 10750 WILSHIRE BL 201 | | | | LOS ANGELES | CA | 90024 4469 |
| JANICE L HICKS | 1773 5TH ST | | | | WYANDOTTE | MI | 48192 7209 |
| JANICE L HILL | 3829 MIDWAY ROAD | | | | ADAMSVILLE | AL | 35005 2211 |
| JANICE L HOFFMAN | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506 3577 |
| JANICE L HOPKINS | 6414 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118 9552 |
| JANICE L HUMBERT | 5 LONG MOUNTAIN ROAD | | | | HOPEWELL JUNCTION | NY | 12533 7016 |
| JANICE L JOHNSON | 3334 BONNEVILLE CIRCLE | | | | CHATANOOGA | TN | 37419 1323 |
| JANICE L JONES | 810 MORLEY AVE | | | | ELY | NV | 89301 |
| JANICE L KASZONYI | 311 NILES VIENNA RD | | | | VIENNA | OH | 44473 9501 |
| JANICE L KING | 14105 N COPPER CANYON LN | | | | SPOKANE | WA | 99208 |
| JANICE L KINSEY | 1007 SANDUSKY ST | | | | PLYMOUTH | OH | 44865 1167 |
| JANICE L KOPPENHOEFER | 846 NORTH HILLRIDGE | | | | MESA | AZ | 85207 4920 |
| JANICE L LANDRETH & | DENTON R LANDRETH | PO BOX 69 | | | HARPER | OR | 97906 |
| JANICE L LANE | 5689 BINGHAM | | | | TROY | MI | 48098 3842 |
| JANICE L LEFEVRE | 3016 N. 84TH PLACE | | | | SCOTTSDALE | AZ | 85251 7326 |
| JANICE L LEVI | 2022 SE HEMLOCK AVE | | | | PORTLAND | OR | 97214 5414 |
| JANICE L LEWIS | PO BOX 535 | | | | LINCOLN PARK | MI | 48146 0535 |
| JANICE L LIDDELL | 1576 BREWER BLVD | | | | ATLANTA | GA | 30310 4651 |
| JANICE L LINGAN | 212 WERDEN DR | LLANGOLLEN ESTS | | | NEW CASTLE | DE | 19720 4734 |
| JANICE L LOVELL | 35143 BANBURY RD | | | | LIVONIA | MI | 48152 2901 |
| JANICE L MAYGAR | 15167 MARL STREET | | | | LINDEN | MI | 48451 9068 |
| JANICE L MCDOUGALL & | GREGORY A MCDOUGALL JT TEN | 43776 GUNNISON | | | CLINTON TWP | MI | 48038 1336 |
| JANICE L NASH (IRA) | FCC AS CUSTODIAN | 9235 MOSS FARM LN | | | DALLAS | TX | 75243 7430 |
| JANICE L NUZZO & | ROBERT J NUZZO JT TEN | 130 3RD AVE | | | NEW EAGLE | PA | 15067 |
| JANICE L OLDMAN | 1353 GREEN HILLS COURT | | | | DUNCANVILLE | TX | 75137 2841 |
| JANICE L PIERCE | 3 RIDGE DR | | | | NEW CASTLE | DE | 19720 2303 |
| JANICE L POWELL | 2502 TANDY DR | | | | FLINT | MI | 48532 4960 |
| JANICE L POWELL | TR POWELL TRUST | UA 03/05/92 | 8764 S BUFFALO DR | | LAS VEGAS | NV | 89113 |
| JANICE L QUIGLEY | 5345 38TH AVE NORTH | | | | ST PETERSBURG | FL | 33710 2028 |
| JANICE L REVIER | 41 SOUTH ST | | | | LE ROY | NY | 14482 |
| JANICE L RIBNICK TRUST | U/A DTD 02/08/1993 | JANICE L RIBNICK & ARNOLD W | RIBNICK TTEE | 2306 SUMTER AVE S | ST LOUIS PARK | MN | 55426 |
| JANICE L ROOK | 3872 BRAMFORD RD | | | | COLUMBUS | OH | 43220 |
| JANICE L ROSS | 59803 CARLTON S #28A | | | | WASHINGTON | MI | 48094 4303 |
| JANICE L SMITH | 224 W BROAD ST | | | | BETHLEHEM | PA | 18108 |
| JANICE L STARK | 2672 ELTON CIRCLE | | | | LAMBERTVILLE | MI | 48144 9451 |
| JANICE L TAYLOR | CGM IRA ROLLOVER CUSTODIAN | 2312 MEADOWS BLVD | | | LEAGUE CITY | TX | 77573 7299 |
| JANICE L WELCH | TR WELCH FAM TRUST | UA 12/03/90 | 1098 LLOYD RD | | DUNDEE | MI | 48131 9701 |
| JANICE L WELLS | 7218 PEORIA-REILEY RD | | | | OXFORD | OH | 45056 9235 |
| JANICE L WILSON | 1429 GREENE STREET | | | | JASPER | IN | 47546 |
| JANICE L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438 9435 |
| JANICE LADEN | CUST CUST SHAUN JOSEPH LADEN UTMA | NJ | 13 RIDGE ST | | HACKETTSTOWN | NJ | 07840 4144 |
| JANICE LAKE | 4267 TOWHEE DRIVE | | | | CALABASAS | CA | 91302 1826 |
| JANICE LAKE & | SCOTT LAKE | TR PF THE MARCIA KERN TRUST UA 09/07/90 | MARCIA KERN | 4267 TOWHEE DRIVE | CALABASAS | CA | 91302 1826 |
| JANICE LANE KLEINLINE | JOHN BARRY KLEINLINE TTEE | U/A/D 05-22-1997 | FBO JANICE KLEINLINE LIVING TR | 7498 BEVELHYMER ROAD | NEW ALBANY | OH | 43054 9310 |
| JANICE LAURA AVOLIO | 93 EDSON PLACEIVE UPONT | | | | NORTH HALEDON | NJ | 07508 |
| JANICE LAVERN HAYNIE | 4642 ELON CRES | | | | LAKELAND | FL | 33810 3711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE LEE FELTS | 6780 E WOODLAND CT | | | | MOORESVILLE | IN | 46158 6172 |
| JANICE LEE HOFSTETTER | 301 E 48TH STREET | APT 15D | | | NEW YORK | NY | 10017 1719 |
| JANICE LEE MIGLIORATO | ROBERT MIGLIORATO | 12 N CHERYL ST | | | SPRING VALLEY | NY | 10977 6510 |
| JANICE LEE PAYNE | 3021 AVERY LANE | | | | MCKINNEY | TX | 75070 |
| JANICE LEIGH REED IRA | FCC AS CUSTODIAN | 2616 HAZELNUT DR | | | SPRINGFIELD | IL | 62702 3367 |
| JANICE LIPPERT PERS REP | EST CHARLES ALBERT LANGNER BARRY | 12725 PARK DR | | | WAYLAND | MI | 49348 9086 |
| JANICE LITVIN | REVOCABLE TRUST OF 1995 | JANICE LITVIN TTEE UA DTD | 10/06/95 | 1226 CHESTNUT ST | MANCHESTER | NH | 03104 2036 |
| JANICE LOPEZ | 500 FIELD DRIVE | | | | MANCHACA | TX | 78652 |
| JANICE LOPICCOLO | 39423 VAN DYKE AVE # 402 | | | | STERLING HTS | MI | 48313 4643 |
| JANICE LORENE BIGBEE | C/O JANICE LORENE BIGBEE-HANSEN | 15609 SE 177TH PLACE | | | RENTON | WA | 98058 9008 |
| JANICE LOUISE BURKE | CUST G JACK BURKE UGMA MI | 241 STRATHMORE | | | BLOOMFIELD HILLS | MI | 48304 3667 |
| JANICE LOUISE JONES | JANICE L JONES AS TRUSTEE | UNDER THE JONES  FA | 22511 BAY HOLLOW DR | | KATY | TX | 77450 |
| JANICE LOUISE RHEA | 444 EAST 84TH ST | APT 8G | | | NEW YORK | NY | 10028 6241 |
| JANICE LUCILLE BURCH & | DAWN SUZETTE JANETZKE | TR JANICE LUCILLE BURCH TRUST 1 | UA 10/26/05 | 2715 FIELDING DR | LANSING | MI | 48911 2328 |
| JANICE LYNN MOSER | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 1717 |
| JANICE LYNN PATIRE | CHARLES SCHWAB & CO INC CUST | 8609 SUMMERSET PL | | | FORT WAYNE | IN | 46825 |
| JANICE LYNN SAARI | 8864 QUAIL CIRCLE | | | | PLYMOUTH | MI | 48170 7201 |
| JANICE LYNN SCHREIBER | RICHARD M SELIK TTEE | U/A/D 08-16-2006 | FBO JANICE L SCHREIBER TRUST | 32300 NORTHWESTERN HWY STE 200 | FARMINGTON HILLS | MI | 48334 1501 |
| JANICE LYNN TEMPLE | PO BOX 507 | | | | ONAWAY | MI | 49765 |
| JANICE LYNN WINTERS | 2919 MICHAEL COURT | | | | HUDSONVILLE | MI | 49426 9705 |
| JANICE LYNNE ALBERS | 42 KRISTIN DR | | | | MARSHALL | MI | 49068 9583 |
| JANICE M ANDERSON | PO BOX 16806 | | | | ST LOUIS | MO | 63105 1406 |
| JANICE M ANDERSON | TR UA 03/25/85 | RUTH C PEPPER | P O BOX 16806 | ST LOUIS | SAINT LOUIS | MO | 63105 1406 |
| JANICE M ANDERSON | TR UA 03/26/85 | RUTH C PEPPER TRUST | P O BOX 16806 | ST LOUIS | SAINT LOUIS | MO | 63105 1406 |
| JANICE M ASHMORE | CUST ANDREA M ASHMORE UGMA MI | 3210 SANDOVAL | | | LAKE ORION | MI | 48360 1549 |
| JANICE M AVONTS | 6704 CYPRESS COURT | | | | CRYSTAL LAKE | IL | 60012 |
| JANICE M BAILY & | ELLIS B BAILY JT TEN | 9282 W WENLOCK DR | | | MECHANICSVILLE | VA | 23116 4160 |
| JANICE M BATES | N13W5408 MCKINLEY CT | | | | CEDARBURG | WI | 53012 2930 |
| JANICE M BAUMAN | 9488 GOOD LION RD | | | | COLUMBIA | MD | 21045 3946 |
| JANICE M BECKLEY | PO BOX 272 | | | | NEWSCOMBERSTOWN | OH | 43832 0272 |
| JANICE M BERGER | 22505 BAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48081 2464 |
| JANICE M BERNARD | 20241 BERKSHIRE CIRCLE | | | | STRONGVILLE | OH | 44149 6781 |
| JANICE M BIRKS | 920 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111 2622 |
| JANICE M BOYER | 124 GYPSY LN | | | | KING OF PRUSSIA | PA | 19406 3721 |
| JANICE M BRIGGS | C/O JANICE M MCHUGH | 15 LEIGHTON ST | | | MANCHESTER | NH | 03102 2754 |
| JANICE M BROWN | 2141 LEOLA AVE NO | | | | BIRMINGHAM | AL | 35207 1219 |
| JANICE M BROWN | 7619 W 600 N | | | | FRANKTON | IN | 46044 9674 |
| JANICE M BUCZEK | 6707 CARDWELL | | | | GARDEN CITY | MI | 48135 2584 |
| JANICE M BURCHETTE | 6340 S 425W | | | | PENDLETON | IN | 46064 8758 |
| JANICE M BURGHDOFF | 1302 PROVIDENCE CT | | | | POTTERVILLE | MI | 48876 9510 |
| JANICE M BUZZANCA | 183 WANNER RD | | | | READING | PA | 19606 8516 |
| JANICE M CALCASOLA | SIMPLE IRA-PERSHING LLC CUST | 23 METACOMET ROAD | | | LONGMEADOW | MA | 01106 3215 |
| JANICE M CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423 2405 |
| JANICE M CHURCH TTEE | DOROTHY E. GRANTNER TRUST U/A | DTD 10/17/1994 | 8245 FENTON RD | | GRAND BLANC | MI | 48439 8881 |
| JANICE M COCKS | 333 WALLKILL RD | | | | WALDEN | NY | 12586 2242 |
| JANICE M CONRAD | 3797 CHILTON DR | | | | SAGINAW | MI | 48603 3176 |
| JANICE M DANIEL & | WILLIAM C DANIEL | 447 TIMBERLEA TRL | | | KETTERING | OH | 45429 |
| JANICE M DIETRICH | 225 SOUTHTOWNE DR APT C101 | | | | SOUTH MILWAUKEE | WI | 53172 4130 |

| JANICE M DURYEA TRUSTEE | U/A DTD 12-22-00 | GOLDIE A COOPER TRUST | FOX HILL FARM | 1305 COVERT CT | GLEN MILLS | PA | 19342 | |
| JANICE M DYKACZ | 612 HIGHWOOD DR | | | | BALTIMORE | MD | 21212 | 2724 |
| JANICE M EAGER | 8552 EGRET MEADOW LN | | | | WEST PALM BEACH | FL | 33412 | 1558 |
| JANICE M EDWARDS | 5337 LAURI LN | | | | BOSSIER CITY | LA | 71112 | 4835 |
| JANICE M EILERS | JANICE M EILERS TRUST | 301 JACKSON ST | | | SAN MATEO | CA | 94402 | |
| JANICE M EMORY | 7821 HAYMARKET LANE | | | | RALEIGH | NC | 27615 | 5447 |
| JANICE M FINCK | 50 LACEY ROAD | STE. D107 | | | WHITING | NJ | 08759 | 4420 |
| JANICE M FUNK | 2651 FURLONG RD | | | | DOYLESTOWN | PA | 18902 | 1675 |
| JANICE M FUNK IRA | FCC AS CUSTODIAN | U/A DTD 2/01/93 | 2651 FURLONG RD | | DOYLESTOWN | PA | 18902 | |
| JANICE M GOLDEN | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213 | 2666 |
| JANICE M GOLDSBERRY & | LARRY G GOLDSBERRY JT TEN | 70 S MICKLEY AVE | | | INDIANAPOLIS | IN | 46241 | 1202 |
| JANICE M GREEN | 307 LANSING | | | | WATERFORD | MI | 48328 | 3038 |
| JANICE M GREENE | 4225 FORBES | | | | FORT WORTH | TX | 76105 | 5018 |
| JANICE M GUZDIAL | CAMERON BRUCE MCINTOSH | UNTIL AGE 18 | 4300 ARCADIA DR | | AUBURN HILLS | MI | 48326 | |
| JANICE M GUZDIAL | CHARLES SCHWAB & CO INC CUST | 4300 ARCADIA DR | | | AUBURN HILLS | MI | 48326 | |
| JANICE M GUZDIAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4300 ARCADIA DR | | AUBURN HILLS | MI | 48326 | |
| JANICE M HAMAN CUSTODIAN | FBO SAMANTHA K AHLQUIST | UGMA PA UNTIL AGE 21 | 727 STANBRIDGE RD | | DREXEL HILL | PA | 19026 | 4313 |
| JANICE M HAWTHORNE | 10407 SUMMERHILL DRIVE | | | | HOUSTON | TX | 77070 | 5231 |
| JANICE M HAYES | 1408 E 142ND STREET | | | | COMPTON | CA | 90222 | 3702 |
| JANICE M HEBDA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 403 KEEPATAW DR | | LEMONT | IL | 60439 | |
| JANICE M HICKS | R D 1 | BOX 212M | | | ROME | PA | 18837 | 9618 |
| JANICE M HIGGINS | 156 KINGSBURY CT | | | | NAZARETH | PA | 18064 | 1121 |
| JANICE M HIGGINS | 3975 CAMPERDOWN DR | | | | LANSING | MI | 48910 | 6185 |
| JANICE M HOLCOMB TOD | MELISSA H WILLIAMSON | SUBJECT TO STA TOD RULES | 5350 MUDDY FORK RD | | BASSETT | VA | 24055 | |
| JANICE M HORTON | 28 ORMOND STREET | | | | MATTAPAN | MA | 02126 | 3155 |
| JANICE M JOHNSON | 1515 16TH ST | | | | DETROIT | MI | 48216 | 1809 |
| JANICE M KAY & DANIEL T SMALE | TR SMALE CHILDREN'S FAMILY TRUST | UA 10/09/97 | 227 CLOVERLY RD | | GROSSE POINTE | MI | 48236 | 3316 |
| JANICE M KIRK | 454 SUMMIT VIEW PLACE | | | | STONE MT | GA | 30087 | 6316 |
| JANICE M KNOX | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | 2719 |
| JANICE M KNOX & | THOMAS E KNOX III JT TEN | 2035 WHITEHEAD RD | | | COLUMBUS | OH | 43223 | 2719 |
| JANICE M LAST | 24 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624 | 4735 |
| JANICE M LEVY | N83W5740 ORCHARD DR | | | | CEDARBURG | WI | 53012 | |
| JANICE M LORNSON | 701 BENTON AVENUE | | | | JANESVILLE | WI | 53545 | 1729 |
| JANICE M LOWRY & | JAMES L LOWRY JT TEN | 872 BRANDYWINE DR | | | HERMITAGE | PA | 16148 | 4312 |
| JANICE M MANION R/O IRA | FCC AS CUSTODIAN | 348 FRANKLIN ST APT 3B | | | CAMBRIDGE | MA | 02139 | 3162 |
| JANICE M MAY | 540 HEATHER DR APT 6 | | | | DAYTON | OH | 45405 | 1737 |
| JANICE M MAY (IRA) | FCC AS CUSTODIAN | 540 HEATHER DR APT 6 | | | DAYTON | OH | 45405 | 1737 |
| JANICE M MC KEAGUE | 624 FALLSMEAD CIRCLE | | | | LONGWOOD | FL | 32750 | 2956 |
| JANICE M MCGINNIS | 4168 WESTON DRIVE | | | | BURTON | MI | 48509 | 1047 |
| JANICE M MCHUGH | 15 LEIGHTON STREET APT 1 | | | | MANCHESTER | NH | 03102 | 2754 |
| JANICE M MCNEILLY & | CARYL J MCNEILLY | THE MC NEILLY FAMILY TRUST | 1040 W KETTLEMAN LN STE 1B | | LODI | CA | 95240 | 6056 |
| JANICE M MILLER | TOD DTD 11/01/2007 | 508 TERRACE ST | | | CARSON CITY | NV | 89703 | 4858 |
| JANICE M MONTANTE & | PETER G MONTANTE JT TEN | 2 KYLE CT | | | PARK RIDGE | NJ | 07656 | 1848 |
| JANICE M NAGELE & | FRANCIS C NAGELE | TR JANICE M NAGELE REVOCABLE TR | UA 6/2/99 | 1006 BRITTEN AVE | LANSING | MI | 48910 | 1328 |
| JANICE M NYGAARD | CHARLES SCHWAB & CO INC CUST | 35 NATHAN LANE UNIT 125 | | | PLYMOUTH | MN | 55441 | |
| JANICE M PANZARELLA | CHARLES SCHWAB & CO INC CUST | 810 1ST ST | | | MANHATTAN BEACH | CA | 90266 | |
| JANICE M PATON | C/O AMEDEO C. MEROLLA | 469 CENTERVILLE ROAD | SUITE 206 | | WARWICK | RI | 02886 | 4356 |
| JANICE M PESCE | 8489 WARWICK ROAD | | | | WARREN | OH | 44484 | 3056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANICE M PUCKETT | 11622 SIGEL RD | | | GERMANTOWN | OH | 45327 | 8732 |
| JANICE M RIGNEY | 3439 BALDWIN | | | ORION | MI | 48359 | 1032 |
| JANICE M ROBERTS | 2044 SIFIELD GREENS WAY | | | SUN CITY CTR | FL | 33573 | |
| JANICE M RUDA & | GERALD D RUDA JT TEN | 315 SECOND AVENUE N | | LONG PRAIRIE | MN | 56347 | 1127 |
| JANICE M RUFER | C/O J SCHNEIDER | W546 MALCOVE LANE | | BRODHEAD | WI | 53520 | 8701 |
| JANICE M RUSSIN | 8015 DEERFIELD DR | | | PARMA | OH | 44129 | 4439 |
| JANICE M RUTLEDGE | 920 OLD TUCKER ROAD | | | STONE MOUNTAIN | GA | 30087 | 2941 |
| JANICE M SCHIMMELE & | THOMAS A SCHIMMELE JT TEN | 3063 HILLWOOD | | DAVISON | MI | 48423 | 9583 |
| JANICE M SEGO | 202 VALLEY LANE | | | PERRY | MI | 48872 | 9711 |
| JANICE M SIEBERT | PO BOX 137 | | | BROOKFIELD | CT | 06804 | 0137 |
| JANICE M SIMONSON | C/O JANICE GORMAS | APT 202 | 800 LIVINGSTON AVE NORTHEAST | GRAND RAPIDS | MI | 49503 | 2740 |
| JANICE M SKELDON DECL OF TR | JANICE M SKELDON TTEE | U/A DTD 1-26-00 | 626 FAIRLANE DR | JOLIET | IL | 60435 | |
| JANICE M SMITH | 292 KINGS CREST LANE | | | PELHAM | AL | 35124 | |
| JANICE M SPOSATO & | MICHELLE SPOSATO & | DENISE MACCHIA JT TEN | 1005 EATON COURT | DANBURY | CT | 06811 | 4049 |
| JANICE M STANFIELD | 200 LAKESIDE DRIVE | | | BRANDON | MS | 39047 | 6137 |
| JANICE M STANFIELD & | CLYDE E STANFIELD JT TEN | 200 LAKESIDE DRIVE | | BRANDON | MS | 39047 | 6137 |
| JANICE M STAPLETON | 262 SUMMERFORD PL | | | DAYTON | OH | 45458 | 4631 |
| JANICE M STRAPPAZON & | PETER J STRAPPAZON JT TEN | 16W633 87TH STREET | | HINSDALE | IL | 60527 | 6106 |
| JANICE M STUDHOLME | 61 LA RUE DRIVE | | | HUNTINGTON | NY | 11743 | 2501 |
| JANICE M SWEENEY | 1820 OAKDELL DR | | | MENLO PARK | CA | 94025 | |
| JANICE M TERRY | 18603 FENMORE | | | DETROIT | MI | 48235 | 3063 |
| JANICE M TRAYLOR | 3513 ELMWOOD AVE | | | KANSAS CITY | MO | 64128 | 2846 |
| JANICE M VOEHRINGER | 858 SANDBAR DR | | | MESQUITE | NV | 89027 | 7008 |
| JANICE M WALTERS TOD | GARY A WALTERS | SUBJECT TO STA TOD RULES | 5631 TRISHLYN COVE | FORT WAYNE | IN | 46835 | |
| JANICE M WATTS | 33112 CHIEF LANE | | | WESTLAND | MI | 48185 | 2382 |
| JANICE M WEIG & | RONALD A WEIG JT TEN | 15204 ALMONT RD | | ALLENTON | MI | 48002 | 3015 |
| JANICE M WHITE | 420 DARBEE COURT | | | CLAWSON | MI | 48017 | 1425 |
| JANICE M WHITEHOUSE | 18305 CLAIRMONT CIR E | | | NORTHUILLE | MI | 48167 | 8533 |
| JANICE M WINE | C/O JANELLE WINE | 13627 BROOKSIDE DRIVE | | STERLING HTS | MI | 48313 | 2815 |
| JANICE M WITHERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5506 TOMS AVE | PENNSAUKEN | NJ | 08109 | |
| JANICE M WRIGHT | 340 ESTATES DRIVE | | | ATHENS | OH | 45701 | 3410 |
| JANICE M WRIGHT | C/O HARRIS | 2518 HOLLY BROOK LANE APT 901 | | ARLINGTON | TX | 76006 | |
| JANICE M ZIMMER | CHARLES SCHWAB & CO INC.CUST | 201 WYNGATE DR | | BARRINGTON | IL | 60010 | |
| JANICE M. ALTERMATT LIVING | TRUST TR | JANICE ALTERMATT TTEE | U/A DTD 05/14/2008 | 11599 CASA LOMA | BRIGHTON | MI | 48114 | 9080 |
| JANICE M. FREEMAN PC 401(K) JANICE M | FREEMAN TTEE | PREFERRED ADVISOR(NON-DISCRETIONARY) | 16820 KEHRSDALE DRIVE | CHESTERFIELD | MO | 63005 | |
| JANICE M. GAST TTEE | FBO JANICE M. GAST TRUST | U/A/D 01-28-1993 | 1501 OAK AVE UNIT 405 | EVANSTON | IL | 60201 | 4221 |
| JANICE MALASZENKO | CGM IRA CUSTODIAN | 2207 HUSKER COURT | | BRENTWOOD | TN | 37027 | 2210 |
| JANICE MARIE BARLOW | CUST ADAM JOHN BARLOW UTMA NJ | 131 DAVE'S LN | | SOUTHPORT | CT | 06490 | 1129 |
| JANICE MARIE BARLOW | CUST LEAH MARIE BARLOW UTMA NJ | 131 DAVE'S LN | | SOUTHPORT | CT | 06490 | 1129 |
| JANICE MARIE MATSLER | CHARLES SCHWAB & CO INC CUST | 6540 BRISA DEL MAR DR | | EL PASO | TX | 79912 | |
| JANICE MARIE ORI | CHARLES SCHWAB & CO INC CUST | PO BOX 427 | | PUTNEY | VT | 05346 | |
| JANICE MARIE VENTURA & | PATRICK JOSEPH VENTURA JT TEN | 5310 N 25TH ST | | PHOENIX | AZ | 85016 | 3608 |
| JANICE MARTIN BRIGHAM & | DAVID A BRIGHAM JT TEN | 2107 DEVONSHIRE | | LANSING | MI | 48910 | 3544 |
| JANICE MARY FLADER & | STEPHEN C FLADER | 2003 WHITE ROCK CIRCLE | | SPRING HILL | TN | 37174 | |
| JANICE MAY LAYMAN | C/O J APPELGREEN | 7528 WILLIAMSBURG RD | | LANSING | MI | 48917 | 9690 |
| JANICE MAYES | 1626 KENDALL RD PO BX 321 | | | KENDALL | NY | 14476 | 9710 |
| JANICE MCCARTY | 20 ROSALIND RD | | | BRICK | NJ | 08724 | |
| JANICE MCCLENDON | 1002 OAKWOOD DR. | | | EULESS | TX | 76040 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANICE MCLAUGHLIN | 3731 TACOMA AVE | | | | LORAIN | OH | 44055 | 2219 |
| JANICE MEITL | 220 W CALLE MARIA ELENA | | | | GREEN VALLEY | AZ | 85614 | 1917 |
| JANICE MERLO CALL & THOMAS | WRAY CALL JR | CUST MICHAEL THOMAS CALL UTMA VA | 8125 VIOLA ST | | SPRINGFIELD | VA | 22152 | 3627 |
| JANICE MERLO CALL & THOMAS WRAY | CALL JR | CUST ALLISON VIRGINIA CALL UNDER VA | U-T-M-A | 8125 VIOLA ST | SPRINGFIELD | VA | 22152 | 3627 |
| JANICE MICHEL | 791 VILLA PORTOFINO CIRCLE | | | | DEERFIELD BEACH | FL | 33442 | |
| JANICE MORI DIRKSEN | WEDBUSH MORGAN SEC CTDN | IRA ROLL 09/28/04 | 9002 HORLEY AVE | | DOWNEY | CA | 90240 | 2651 |
| JANICE MORROW EBERT | 163 N. ALMOND ST | | | | ORANGE | VA | 22960 | 1343 |
| JANICE N BROOKS & | WILLIAM E BROOKS JT TEN | 4008 WEIRICH CT | | | FAIRFAX | VA | 22032 | 1357 |
| JANICE NADINE PARKER | 202 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820 | 4243 |
| JANICE NELL | 1214 FRANCISCAN COURT EAST | | | | CANTON | MI | 48187 | 3249 |
| JANICE NELMARK | 6716 SOUTH DRIVE | | | | RACINE | WI | 53406 | 5139 |
| JANICE NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 | |
| JANICE NEWELL ZELENY | CGM IRA CUSTODIAN | 801 SADDLEBROOK NORTH | | | BEDFORD | TX | 76021 | 4326 |
| JANICE NOEL BEADLES | 12095 SW FAIRCREST ST | | | | PORTLAND | OR | 97225 | 4617 |
| JANICE O CARPENTER | PAUL E CARPENTER JT TEN | 914 SCHOONER CIR | | | ANNAPOLIS | MD | 21401 | 6846 |
| JANICE O'DONNELL | 271 AVENUE C | APT 3C | | | NEW YORK | NY | 10009 | 2526 |
| JANICE O'KEEFE & | DELORES HILL JT TEN | 2075 GULLIVER | | | TROY | MI | 48098 | 1031 |
| JANICE ODENWELLER & | LOUIS B ODENWELLER JT TEN | 330 MISSOURI AVE | | | LORAIN | OH | 44052 | 2371 |
| JANICE OMLOR | CHARLES SCHWAB & CO INC CUST | GEORGE TENEDIOS, MD PC., | 12 WEST RIDGE LANE | | LEWISBURG | PA | 17837 | |
| JANICE ORNELLAS | 2077 WASHINGTON AVENUE, #113 | | | | SAN LEANDRO | CA | 94577 | |
| JANICE OSTHUS KAPLAN | 2862 GLENVALE DR | | | | FAIRFAX | VA | 22031 | 1415 |
| JANICE OWENS | 320 NATIRE SCOUT ST | | | | BLACKVILLE | SC | 29817 | |
| JANICE P FRANKLIN (SEP IRA) | FCC AS CUSTODIAN | 3345 NORTHWEST BLVD | | | WARREN | OH | 44485 | 2241 |
| JANICE P GORAK | 22 STOCKTON DR | | | | NEW CASTLE | DE | 19720 | 4318 |
| JANICE P JOHNSON | CUST NICHOLAS PRICE JOHNSON UGMA | TX | 7690 WASHINGTON BLVD | | INDIANAPOLIS | IN | 46240 | 2865 |
| JANICE P LOCKARD | 32 FOREST LOOP | | | | POLLYS ISLAND | SC | 29585 | 8101 |
| JANICE P MCNUTT | 206 HAINES STREET | | | | ELYRIA | OH | 44035 | 7993 |
| JANICE P MURRY | 6297 HIGHLAND | | | | WARREN | OH | 44481 | 8610 |
| JANICE P NOLAND | PO BOX 168 | | | | CAMDENTON | MO | 65020 | 0168 |
| JANICE P OSBORNE | 3621 OLD WINCHESTER TR | | | | XENIA | OH | 45385 | 9724 |
| JANICE P WATSON | 12403 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375 | 4210 |
| JANICE P WILKENS | 5793 SERENGETZ CT | | | | HAYMARKET | VA | 20169 | 3202 |
| JANICE PALERMO | 15 THURLOW DR | | | | BOYNTON BEACH | FL | 33426 | 7633 |
| JANICE PARE SHIRLEY | 1967 EAST 35TH STREET | | | | BROOKLYN | NY | 11234 | 4820 |
| JANICE PARKER | 7812 E STATE RD 42 | | | | CLOVERDALE | IN | 46120 | 8749 |
| JANICE PERRY ANDERSON | SARSEP-IRA DTD 06/24/93 | 5343 LUCKY CLOVER LN | | | MURRAY | UT | 84123 | |
| JANICE PETERS AKIN TTEE F/T | JANICE PETERS AKIN TR | DTD 10-26-94 | 6400 W SARATOGA WAY | | FLORENCE | AZ | 85232 | 6622 |
| JANICE PETT HART | 4827 ICHABOD DRIVE | | | | SALT LAKE CITY | UT | 84117 | 6418 |
| JANICE POPE | 5014 THIRD ST. | | | | MCKEESPORT | PA | 15132 | |
| JANICE POVICH, LON POVICH AND | ELAINE POVICH TTEES | DONALD M POVICH EXEMPTION | EQUIVALENT TRUST DTD 06/10/01 | 3 MILL POND DRIVE | BATH | ME | 04530 | 4229 |
| JANICE PREPURA | CUST JORIE A PREPURA UTMA IL | 1172 GREENBAY RD | | | HIGHLAND PARK | IL | 60035 | 4068 |
| JANICE PUCCIO | 459 W. BUTLER DRIVE | | | | DRUMS | PA | 18222 | |
| JANICE PYSCHER | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 | 8524 |
| JANICE Q. WALKEY OR | JOHN H. WALKEY JTWROS | 752 GRIERSON ST | OSHAWA ON L1G 5J7 | | | | | |
| JANICE QUINTON | 112 BONNER AVE | | | | LOUISVILLE | KY | 40207 | 3952 |
| JANICE R ADAMS | 7194 E COURT | | | | DAVISON | MI | 48423 | 2546 |
| JANICE R BATE | ATTN JANICE CASTIGLIONE | 1250 ROBBLEE | | | MILFORD | MI | 48381 | 2650 |
| JANICE R BISHOP | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279 | 9700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANICE R BRENNEMAN | JUDY R HOLLIFIELD | 2652 NW 106TH WAY | | | GAINESVILLE | FL | 32606 | 5261 |
| JANICE R BURGERS | 3443 POINSETTIA SE | | | | GRAND RAPIDS | MI | 49508 | 2567 |
| JANICE R BURGESS | 835 ALABAMA WOODS LANE | | | | ORLANDO | FL | 32824 | 8991 |
| JANICE R CLYDE | 221 S HOOKER AVENUE | | | | THREE RIVERS | MI | 49093 | 2114 |
| JANICE R CRUMPLEY | 1912 COURT STREET | | | | PORT HURON | MI | 48060 | 4935 |
| JANICE R DRAKE | 5590 EINOR AVE | | | | ROCKFORD | IL | 61108 | 6637 |
| JANICE R DYPSKI | 7457 EMBASSY DR | | | | CANTON | MI | 48187 | 1543 |
| JANICE R FLETCHER | 1421 BUD ST | | | | YPSILANTI | MI | 48198 | 3308 |
| JANICE R FOWLER | 52 KEMP ST | | | | PONTIAC | MI | 48342 | 1442 |
| JANICE R GERLACH | S 2932 FAIRWAY DR | | | | REEDSBURG | WI | 53959 | 9713 |
| JANICE R GIROUX | 27316 MICHELE ST | | | | DEARBORN HTS | MI | 48127 | 1809 |
| JANICE R HAMMELL | 5107 AUSTIN COURT | | | | HACKETTSTOWN | NJ | 07840 | |
| JANICE R HURST | 28 COGNAC DR | | | | LK ST LOUIS | MO | 63367 | 1702 |
| JANICE R KLINE | CHARLES SCHWAB & CO INC CUST | PO BOX 556 | | | MEDINA | WA | 98039 | |
| JANICE R KOVACIC | 95 FLEETWOOD DR | | | | GLENDALE HTS | IL | 60139 | 1929 |
| JANICE R KOZUB | CUST ALICIA M KOZUB UGMA MI | 3825 CAMBRIDGE ST | APT 254 | | LAS VEGAS | NV | 89119 | 7474 |
| JANICE R KUCHELMEISTER | 1368 SIENNA CROSSING | | | | JANESVILLE | WI | 53546 | 3746 |
| JANICE R MARTIN | 81 S LINDEN ST | | | | MANHEIM | PA | 17545 | 1613 |
| JANICE R MEYER | 5132 ROSA AVE | | | | ST LOUIS | MO | 63109 | 3244 |
| JANICE R OTTE | 10090 CREEKSIDE CT | | | | PERRYSBURG | OH | 43551 | 3675 |
| JANICE R PIKE | 54789 EADS RD | | | | PACIFIC JCT | IA | 51561 | 4173 |
| JANICE R QUICK | & KENNETH B QUICK JTTEN | 13511 ROUND LAKE BLVD NW | | | ANDOVER | MN | 55304 | |
| JANICE R SCHMITTER | 5273 BRANSCOM BLVD | | | | WESTERVILLE | OH | 43081 | 8714 |
| JANICE R SHEPPARD | 6029 N RAIDER RD | | | | MIDDLETOWN | IN | 47356 | 9792 |
| JANICE R SHIER | 12933 E MADRID ST | | | | DEWEY | AZ | 86327 | 7223 |
| JANICE R SIMNITT | CGM IRA CUSTODIAN | 138 NE 22ND AVE | | | CANBY | OR | 97013 | 2001 |
| JANICE R SMITH | 400 E HOGAN CIRCLE | | | | AVON PARK | FL | 33825 | |
| JANICE R TOMLIN | 103 ALMOND RIDGE DR | | | | FORTSON | GA | 31808 | 6821 |
| JANICE R VANDERWILL | 8601 IMMENSEE | | | | COMMERCE | MI | 48382 | 4745 |
| JANICE R WAGSTAFF | 1910 WOODHAVEN DR | APT 2 | | | FORT WAYNE | IN | 46819 | 1030 |
| JANICE R WINKLER | 15551 PORTLAND DRIVE | | | | WESTFIELD | IN | 46074 | 1152 |
| JANICE RACHFAL STOKES | PO BOX 132 | | | | FREDONIA | NY | 14063 | 0132 |
| JANICE RAE HERRMANN | 450 MCINTOSH LANE | | | | AMHERST | OH | 44001 | 3106 |
| JANICE RAE LEVITON | 179 NORTH RD | | | | DEERFIELD | NH | 03037 | 1100 |
| JANICE RAE TIPPING & | DAVID BRUCE TIPPING | 1513 GREEN OAKS DR | | | IRVING | TX | 75061 | |
| JANICE RAMSEY STOREY & | LANKFORD MERROW STOREY | 29 BOTANY DR | | | ASHEVILLE | NC | 28805 | |
| JANICE RAPPUHN BAX | EST LILLIAN WRIGHT | 4590 NORTH ST | | | ATTICA | MI | 48412 | |
| JANICE RAPPUHN BAX EX | EST GERALD L WRIGHT | 4590 NORTH ST | | | ATTICA | MI | 48412 | |
| JANICE REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083 | 6565 |
| JANICE ROLSTON | 4418 CLOVERLAWN | | | | FLINT | MI | 48504 | 2056 |
| JANICE S BLOCH REV TRUST | DTD 12/02/03 | JANICE S BLOCH TTEE | 7479 GLENDEVON LANE | | DELRAY BEACH | FL | 33446 | 2817 |
| JANICE S COURSEN | RR 3 BOX 116 | | | | BURLINGAME | KS | 66413 | 9106 |
| JANICE S DODGE | PO BOX 121 | | | | SORRENTO | ME | 04677 | 0121 |
| JANICE S EISMAN | 3972 BARRANCA PARKWAY | #J 240 | | | IRVINE | CA | 92606 | 1204 |
| JANICE S EXLEY | CGM IRA CUSTODIAN | 110 BLUE HERON DRIVE | | | MANDEVILLE | LA | 70471 | 8240 |
| JANICE S HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529 | 2404 |
| JANICE S JASON | CUST ERIN J JASON UTMA NJ | 5 IRON HORSE DR | | | RINGOES | NJ | 08551 | 1016 |
| JANICE S JASON | CUST MAXWELL R JASON UTMA NJ | 5 IRON HORSE DR | | | RINGOES | NJ | 08551 | 1016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANICE S JASON & | KIRSTEN M JASON JT TEN | 5 IRON HORSE DR | | | RINGOES | NJ | 08551 | 1016 |
| JANICE S JOSEPH | 9600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302 | 8143 |
| JANICE S KESSLER | 101 RIVERWOOD LN | | | | SUMMERVILLE | SC | 29485 | |
| JANICE S L WESTLAKE & | ALLAN R WESTLAKE JT TEN | 2345 REGIONAL RD 3 RR 1 | BOWMANVILLE ON  L1C 3K2 | CANADA | | | | |
| JANICE S LOVEJOY & | LAWRENCE C LOVEJOY JT TEN | 876 ELY ST | | | ALLEGAN | MI | 49010 | |
| JANICE S MARRS | 7037 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | 9280 |
| JANICE S MCSWEYN | ATTN JANICE S WILSON | 6799 HIGH PINE DR | | | DAVISBURG | MI | 48350 | 2957 |
| JANICE S MOLENCUPP | 2801 JACKSONBLVD | | | | HIGHLAND | MI | 48356 | 1553 |
| JANICE S NUSHARDT | 1932 OLD DOVER RD | | | | CLARKSVILLE | TN | 37042 | 6873 |
| JANICE S PABODIE | 721 MARINER VLG | | | | HURON | OH | 44839 | 1035 |
| JANICE S PERRY | 3428 KEMP ROAD | | | | DAYTON | OH | 45431 | 2517 |
| JANICE S Q Y CHANG | CHARLES SCHWAB & CO INC.CUST | 1026-A AWAWAMALU ST | | | HONOLULU | HI | 96825 | |
| JANICE S SILCOX | 1015 WYNDON AVE | | | | BRYN MAWR | PA | 19010 | 2823 |
| JANICE S STAHLBERG | 20678 SPRUCE DR | | | | STRONGSVILLE | OH | 44149 | |
| JANICE S STEVENS | JANICE S STEVENS REV TRUST | U/A/D 09/09/1997 | 2316 EMERALD LAKE DRIVE | | SUN CITY CENTER | FL | 33573 | 4877 |
| JANICE S VANWINKLE | 1190 MCKINLEY ST | | | | WARREN | OH | 44483 | 5138 |
| JANICE S. A. LAMB | 5058 SHERIER PL NW | | | | WASHINGTON | DC | 20016 | 3328 |
| JANICE SCATCHARD IRA | FCC AS CUSTODIAN | 208 BONFIELD WAY | | | SACRAMENTO | CA | 95838 | 2025 |
| JANICE SCHILLE | 1300 170TH PL SW | | | | LYNNWOOD | WA | 98037 | 3343 |
| JANICE SCHNEIDER MAAS | PO BOX 629 | | | | HUDSON | WI | 54016 | 0629 |
| JANICE SCOTT | 1514 VANCOUVER DR | | | | SAGINAW | MI | 48603 | 4771 |
| **JANICE SEEMANN &** | **VICTOR SEEMANN JT TEN** | **32321 AZORES RD** | | | **DANA PT** | **CA** | **92629** | **3604** |
| JANICE SHERRILL | 1043 C RODY RD | | | | MC MINNVILLE | TN | 37110 | |
| JANICE SHULER | BY JANICE SHULER | 7800 WILLIAM PENN LN | | | DAYTON | OH | 45459 | 4025 |
| JANICE SIEFERT | 263 BEECHRIDGE | | | | CINCINNATI | OH | 45216 | 1548 |
| JANICE SMITH | 2116 ANACAPA ST | | | | SANTA BARBARA | CA | 93105 | 3504 |
| JANICE SMITH MORLOCK | CUST PAMELA ANN | MORLOCK U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1133 MISSION RIDGE CT | ORLANDO | FL | 32835 | 5755 |
| JANICE SOLOMON PAVLOVIC | 1311 PLUMTREE LN | | | | WINNETKA | IL | 60093 | 1621 |
| JANICE SORKOW | JEFFREY GROSSMAN | 179 SIDNEY ST | | | CAMBRIDGE | MA | 02139 | 4238 |
| JANICE SQUIRE | PO BOX 10050 | | | | AUSTIN | TX | 78766 | 1050 |
| JANICE STAMEY | 4091 SUMMIT RD | | | | NORTON | OH | 44203 | 1053 |
| JANICE STEINCAMP | CHARLES SCHWAB & CO INC CUST | PO BOX 492588 | | | REDDING | CA | 96049 | |
| JANICE STICKLE | 13104 OLD CASS RD | | | | ANAMOSA | IA | 52205 | 7370 |
| JANICE STRAUSS | RICHARD STRAUSS | 12143 GRAY STAR WAY | | | COLUMBIA | MD | 21044 | 2751 |
| JANICE STRICKERT | 47 MILDRED AVE | | | | EDGERTON | WI | 53534 | 1942 |
| JANICE STROMSETH | 15135 W. GANADO DR. | | | | SUN CITY WEST | AZ | 85375 | |
| JANICE STUART | 274 COUNTRY LANE | | | | QUITMAN | LA | 71268 | |
| JANICE SUE SABOLISH | 6484 RIVER ROAD | | | | FLUSHING | MI | 48433 | 2510 |
| JANICE T CALDWELL | 8279 MARTINS CREEK RD | | | | ROANOKE | VA | 24018 | 5859 |
| JANICE T LIVINGSTON | 20 S DEFRAME WAY | | | | GOLDEN | CO | 80401 | 5309 |
| JANICE T TUCKER & | CAREL J TUCKER JT TEN | 105 RAYBURN DR | | | BENTON | KY | 42025 | |
| JANICE TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211 | 1628 |
| JANICE TEDDER IRA | FCC AS CUSTODIAN | 2972 GOLF COURSE RD | | | PERRY | FL | 32348 | 7515 |
| JANICE THOMAS | 602 WANAMAKER RD | | | | JENKINTOWN | PA | 19046 | 2222 |
| JANICE TRAFLET | 156 SPRINGHOUSE DR | | | | LEWISBURG | PA | 17837 | |
| JANICE TRUE | WBNA CUSTODIAN TRAD IRA | 2796 ASHLEY DRIVE W # J | | | WEST PALM BCH | FL | 33415 | 8286 |
| JANICE TURKEL | 5145 GOODCHILD CT | | | | DUNWOODY | GA | 30338 | |
| JANICE TURLEY | 11 SEABIRD CT. | | | | NEWPORT BEACH | CA | 92663 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE TURTORA ZAGARDO & | MICHAEL T ZAGARDO | 511 W THOUSAND OAKS DR | | | PEORIA | IL | 61615 | |
| JANICE U DELATTRE | 195 SHIRLEEN DR | | | | PONCHATOULA | LA | 70454 | |
| JANICE U FINKEL | 83 FALCON RD | | | | LIVINGSTON | NJ | 07039 | 4414 |
| JANICE V BRUNETT | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435 | 9618 |
| JANICE V FALSON | CHARLES SCHWAB & CO INC CUST | 8A42 CONSTITUTION DR | | | APPLE RIVER | IL | 61001 | |
| JANICE V INMAN | 968 N 625 EAST | | | | AVON | IN | 46123 | |
| JANICE V JOHNSON | 163 PAM ST | | | | VILLE PLATTE | LA | 70586 | 6602 |
| JANICE V ROTH | 1117 NARRUMSON RD | | | | MANASQUAN | NJ | 08736 | 2024 |
| JANICE V VAVRA | 315 N LA GRANGE RD #I-Z07 | | | | LA GRANGE PARK | IL | 60526 | 1903 |
| JANICE VIRGINIA MITCHELL | 6 NICOL TERRACE | | | | RUMSON | NJ | 07760 | |
| JANICE VOGT & | WILLIAM VOGT | 31 GANNETT CT | | | WAYNE | NJ | 07470 | |
| JANICE W CALLEN | 18994 FAIRFIELD | | | | DETROIT | MI | 48221 | 2233 |
| JANICE W GORSON | 191 PRESIDENTIAL BLVD UNIT 925 | | | | BALA CYNWYD | PA | 19004 | 1260 |
| JANICE W HARISSIS & | NICK HARISSIS | 2521 SIR TURQUIN LN | | | LEWISVILLE | TX | 75056 | |
| JANICE W MCDANIEL | 734 HADEN MARTIN RD | | | | PALMYRA | VA | 22963 | 5143 |
| JANICE W SABATELLI | TR NICHOLAS M & JANICE W | SABATELLI LIVING TRUST | UA 11/17/93 | 5230 GLADYS | BEAUMONT | TX | 77706 | 4402 |
| JANICE W TUCKER | 6735 W CHARLESTON #1 | | | | LAS VEGAS | NV | 89146 | 9207 |
| JANICE WALLACE | 5442 DAVID ST | | | | INDIANAPOLIS | IN | 46226 | 1734 |
| JANICE WASHINGTON | 812 BOOTH DRIVE | | | | SHREVEPORT | LA | 71107 | |
| JANICE WEEDEN | 107 MARKHAM LANE | | | | FAIRFIELD GLADE | TN | 38558 | 2647 |
| JANICE WEISS | 132 PEMBROKE COURT | | | | MERIDEN | CT | 06450 | 8158 |
| JANICE WEITZ | 10 SPRUCE DRIVE | | | | MAYVILLE | NY | 14757 | 9793 |
| JANICE WERNER | 37 ALBANY RD | | | | NEPTUNE | NJ | 07753 | 5253 |
| JANICE WINGATE | 2120-206 TROON OVERLOOK | | | | WOODSTOCK | MD | 21163 | |
| JANICE WOLF | 4608 EDEN ST | | | | PHILADELPHIA | PA | 19114 | 2905 |
| JANICE WOLVERTON | TOD ACCT | 1107 NW 64TH | | | LAWTON | OK | 73505 | 4413 |
| JANICE WONG & | JAMES WONG JT TEN | 3 CALTHA RD | | | BRIGHTON | MA | 02135 | 3801 |
| JANICE Y MARTIN | 15401 COUNTY ROAD 1860 | | | | LUBBOCK | TX | 79424 | 6559 |
| JANICE Y TURK | 598 SOUTH CLANCY DR | | | | POST FALLS | ID | 83854 | 7171 |
| JANICE YAZOWSKI-COLLIER | 7521 STATE RT 294 | | | | BOONVILLE | NY | 13309 | 4082 |
| JANICE YAZOWSKI-COLLIER | TTEE U/W C Y-COLLIER | FBO ROBERT YAZOWSKI | 7521 STATE RT 294 | | BOONVILLE | NY | 13309 | 4082 |
| JANICE ZIRPOLO | 77 FITCH ST | | | | CARTERET | NJ | 07008 | 2921 |
| JANICE ZULKEY | CUST CLAIRE ZULKEY UGMA IL | 932 EDGEMERE C | | | EVANSTON | IL | 60202 | 1429 |
| JANIE A HAMM & | H EVINS HAMM JT TEN | 2205 GEORGIAN DR | | | HUNTSVILLE | AL | 35801 | |
| JANIE A KOHR | 523-A S E 24TH AVE | | | | CAPE CORAL | FL | 33990 | 2764 |
| JANIE A. HARRIS | 4031 BENTLEY DR | | | | PEARLAND | TX | 77584 | |
| JANIE ANDERSON | 4808 DICKERSON ST | | | | DETROIT | MI | 48215 | 2004 |
| JANIE B BENTANCUR | BOX 723 | | | | HOLGATE | OH | 43527 | 0723 |
| JANIE B GARTMOND | 292 NORTH ARLINGTON AVENUE | | | | EAST ORANGE | NJ | 07017 | 4503 |
| JANIE B MC GOWAN | 1281 NORTH AVE | | | | PLAINFIELD | NJ | 07062 | 1724 |
| JANIE B MCANINCH | JANIE B DAVIS | 203 WILDCAT DR | | | WINDFALL | IN | 46076 | 9203 |
| JANIE B VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439 | 9125 |
| JANIE BODIS KIRBY | 10061 S LINDEN RD | | | | GRAND BLANC | MI | 48439 | |
| JANIE D AVANT | 27 HENRY CLAY ST | | | | PONTIAC | MI | 48341 | 1719 |
| JANIE D HAMPTON | 4475 BUENAVISTA RD | | | | HUNTINGDON | TN | 38344 | |
| JANIE DAVIS | 4068 RACE ROAD | | | | CINCINNATI | OH | 45211 | 2316 |
| JANIE ECHO LEYTHAM | CHARLES SCHWAB & CO INC CUST | 245 CROSBY DR | | | INDIANAPOLIS | IN | 46227 | |
| JANIE F BRYANT | 15829 ARCHDALE ST | | | | DETROIT | MI | 48227 | 1509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANIE F MORRISON | 5401 HAWTHORNE RD | | | | LITTLE ROCK | AR | 72207 3751 |
| JANIE F RODDY | PO BOX 859 | | | | MELBOURNE | AR | 72556 0859 |
| JANIE GILLESPIE | 512 BENTLEY STREET | | | | TEXARKANA | TX | 75569 |
| JANIE H TRENCHER | 38 HAMPSHIRE DRIVE | | | | WARMINSTER | PA | 18974 1279 |
| JANIE HEBERLE | 2369 SMITH HILL RD | | | | WALWORTH | NY | 14568 9709 |
| JANIE HINDS | 2262 E 200 NORTH | | | | WINDFALL | IN | 46076 9431 |
| JANIE I BOLDING | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3330 CHADWELL STREET | | FARMERS BRANCH | TX | 75234 |
| JANIE I HUGHES | 1258 W LONE PILGRIM RD | | | | FOREST | MS | 39074 7774 |
| JANIE I SHEARER | 7294 101ST ST | | | | FLUSHING | MI | 48433 8705 |
| JANIE J BARNES | 9313 ARROWWOOD | | | | SHREVEPORT | LA | 71118 3500 |
| JANIE K DEWBERRY | 402 WINGATE DRIVE | | | | CLARKSVILLE | TN | 37043 6009 |
| JANIE L FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420 9770 |
| JANIE L HANSEN | 226 LE HAVRE DR | | | | BUFFALO | NY | 14227 3164 |
| JANIE L RENSHAW | 1718 E WEBSTER RD | LOT 148 | | | FLINT | MI | 48505 5721 |
| JANIE L STEWART | 75 SWEETWATER | | | | SOCIAL CIRCLE | GA | 30025 5337 |
| JANIE L WORKMAN | CHARLES SCHWAB & CO INC CUST | WORKMAN CONSULTING MONEY | PURCHASE PLAN PARTICIPANT QRP | 440 OAKSHIRE PL | ALAMO | CA | 94507 |
| JANIE LEE ENGLE | TR ENGLE FAMILY LIVING TRUST | 05/23/91 | 4995 RAISIN CENTER HWY | | TECUMSEH | MI | 49286 9551 |
| JANIE M ASHMORE | 6157 ANNAPOLIS LANE | | | | DALLAS | TX | 75214 2102 |
| JANIE M FLEMING | 7610 SO INDIANA AVENUE | | | | CHICAGO | IL | 60619 2329 |
| JANIE M HARRISON & | OLEANDER HARRISON JR | 231 CLYDESDALE DR | | | VALLEJO | CA | 94591 |
| JANIE M KOONCE | 16767 OAKFIELD | | | | DETROIT | MI | 48235 3412 |
| JANIE M WALLER | 12077 INA DR #90 | | | | STERLING HEIGHTS | MI | 48312 5060 |
| JANIE M WRIGHT | 1236 COLONIAL DR | | | | INKSTER | MI | 48141 1761 |
| JANIE M WRIGHTSMITH | 1236 COLONIAL DR | | | | INKSTER | MI | 48141 1761 |
| JANIE M YOUNG | 2106 OLDS DR | | | | KOKOMO | IN | 46902 2559 |
| JANIE MORALES | 2350 HIGHLINE CANAL RD | | | | BALLANTINE | MT | 59006 |
| JANIE O HEATHMAN | 1820 MAPLEWOOD N E | | | | WARREN | OH | 44483 4172 |
| JANIE P JOHNSON TTEE | FBO JANIE P JOHNSON | U/A/D 11/21/03 | 1115 VIRGINIA AVE | | DURHAM | NC | 27705 3261 |
| JANIE P STEPHENS | 1829 WAVERLAND CIR | | | | MACON | GA | 31211 1130 |
| JANIE POWELL | 943 GROVE AVE | | | | LAURENCE HARBOR | NJ | 08879 |
| JANIE R SIMCOX IRA | FCC AS CUSTODIAN | 43243 SAAL | | | STERLING HTS | MI | 48313 2151 |
| JANIE RAMSEY | BOX 181 | | | | RIVERTON | IA | 51650 0181 |
| JANIE RUSH | 1012 HOLLY HILL DR. | | | | DURHAM | NC | 27713 |
| JANIE S RHONE | 2524 VAN WICK ST | | | | INGLEWOOD | CA | 90303 2529 |
| JANIE S STECKENRIDER | 1105 ARNO DRIVE | | | | SIERRA MADRE | CA | 91024 1510 |
| JANIE SCHLEGEL | 10831 TONKEL RD | | | | FORT WAYNE | IN | 46845 9661 |
| JANIE SMITH | 6610 BROWN STREET | | | | PINE BLUFF | AR | 71602 3694 |
| JANIE V LEHRMANN | 3872 HWY 31 | | | | AXTELL | TX | 76624 1211 |
| JANIE W MATTHEWS | 3281 TURNBERRY CIR | | | | CHARLOTTESVLE | VA | 22911 |
| JANIE WHITE | 1300 MILLER PLACE DR | | | | BRYANT | AR | 72022 |
| JANIE Y FITCH | CUST JOSHUA A FITCH | UTMA SC | 4551 EAST ADA AVE | | NORTH CHARLESTON | SC | 29405 7202 |
| JANIECE R GRATCH | 1300 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73106 |
| JANIECE S DULING | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928 9524 |
| JANIELE MAFFEI PSP | 401(K) PLAN-PERSHING LLC CUST | JANIELE MAFFEI TRUSTEE | 535 HAMPTON ROAD | | PIEDMONT | CA | 94611 3318 |
| JANUAN COURSER | 5026 PYLES | | | | COLUMBIAVILLE | MI | 48421 8933 |
| JANILEE M LEDBETTER & | KENNETH R LEDBETTER JT TEN | PO BOX 25 | | | ASHWOOD | OR | 97711 0025 |
| JANINA BARANCEWICZ | 1523 EVANGELINE | | | | DEARBORN HTS | MI | 48127 3406 |
| JANINA CHECKEROSKI | 37241 MARION DRIVE | | | | STERLING HEIG | MI | 48312 1961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANINA CHOJNOWSKI | 13577 SPRUCE | | | | SOUTHGATE | MI | 48195 | 1329 |
| JANINA KASPERSKI | 7553 W FOSTER AVE | | | | HARWOOD HEIGHTS | IL | 60706 | 1705 |
| JANINA KOSTRUBIEC | 18461 RENWICK | | | | LIVONIA | MI | 48152 | 2837 |
| JANINA KUSTRZYK | 36215 LAMARRA DR | | | | STERLING HEIG | MI | 48310 | 4565 |
| JANINA MALICKI | TOD BENEFICIARIES ON FILE | 218 N WHITING DR | | | PAYSON | AZ | 85541 | 4252 |
| JANINA REMBOWSKA | 12 CHAMBORD CT | | | | HAMILTON | NJ | 08619 | 4702 |
| JANINA SAJKA | 1220 BLAIR MILL RD. | #1104 | | | SILVER SPRING | MD | 20910 | |
| JANINA SOBIECH | 1102 DERIAN PLACE | | | | NOKOMIS | FL | 34275 | 4414 |
| JANINA TURCZYN & | MARGARET MCNEAL JT TEN | 3515 PARENT | | | WARREN | MI | 48092 | |
| JANINA WARD | HC 63 BOX 3068 | | | | MAYER | AZ | 86333 | |
| JANINE A DROPPS | 1063 RAVENSVIEW TRL | | | | MILFORD | MI | 48381 | 2971 |
| JANINE A LEVERENZ | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254 | 9774 |
| JANINE A PAULINO | CUST TYLER J YELL UTMA MA | 332 SAWYER STREET | | | NEW BEDFORD | MA | 02746 | 1725 |
| JANINE B HARTZ | 6479 DYSINGER ROAD | | | | LOCKPORT | NY | 14094 | 9501 |
| JANINE B STUBBLEFIELD | 4001 OAKLAND FOREST CT | | | | LOUISVILLE | KY | 40245 | 7473 |
| JANINE C TH UOT | 15670 MCCANN | | | | SOUTHGATE | MI | 48195 | 3448 |
| JANINE CANELLI | 327 CENTRAL PARK W | # 3C | | | NEW YORK | NY | 10025 | 7631 |
| JANINE CAROLE WILKES | 11530 COLCHESTER LN | | | | CHAGRIN FALLS | OH | 44023 | |
| JANINE D'ADDARIO | 1042 NORTH ROYAL STREET | | | | ALEXANDRIA | VA | 22314 | 1530 |
| JANINE DADDARIO | 1042 N ROYAL STREET | | | | ALEXANDRIA | VA | 22314 | 1530 |
| JANINE ELIZABETH ARNOLD & | KYLE REED COOPER JT TEN | 15 KULANIHAKOI | APT 11F | | KIHEI | HI | 96753 | 7329 |
| JANINE F WILDES | CHARLES SCHWAB & CO INC CUST | 887 YOUNG RD | | | HUDSON | WI | 54016 | |
| JANINE GEENEN | 3170 GEORGETOWN PLACE | | | | DULLES | VA | 20189 | |
| JANINE HENKES | 7205 FOXWORTH | | | | DALLAS | TX | 75248 | 3033 |
| JANINE HERMAN | 3301 KENSINGTON SQ RD | | | | STUREVANT | WI | 53177 | 2822 |
| JANINE IACOBUCCI | 6130 CAMINO REAL | SPC 289 | | | RIVERSIDE | CA | 92509 | 8289 |
| JANINE K WILSON | 1428 VINEYARD LN | | | | LIBERTYVILLE | IL | 60048 | 5331 |
| JANINE KAGLE | 1025 MOUNTAIN HOME RD | | | | WOODSIDE | CA | 94062 | |
| JANINE KOHL | 1718 WINERY ROAD | | | | WEST FRANKFORT | IL | 62896 | |
| JANINE KOLINSKY | GINA FLORES JT TEN | 96 DIMMIG ROAD | | | U SADDLE RIV | NJ | 07458 | 2236 |
| JANINE LAMBERTON | RR #1 BOX 211A | | | | EQUINUNK | PA | 18417 | 9737 |
| JANINE LEVINSON | 1832 BAYSIDE CT | | | | HEMET | CA | 92545 | 9411 |
| JANINE M BOGGS | 204 E NORTH STREET | | | | DWIGHT | IL | 60420 | 1052 |
| JANINE M BORDONARO | C/O VENEZIA | 1401 PLAYERS CLUB CIRCLE | | | GULF BREEZE | FL | 32563 | 3533 |
| JANINE M DELMOTTE | 355 N ELIZABETH ST | | | | MARINE CITY | MI | 48039 | 3404 |
| JANINE M LAFFOON & | DALLAS R LAFFOON JT TEN | 21607 W 60 ST | | | SHAWNEE | KS | 66218 | 8605 |
| JANINE M SCHWARK CUSTODIAN | FBO HAYDEN M WILLETT | UGMA IL UNTIL AGE 21 | 1364 EAGLE BLUFF DRIVE | | BOURBONNAIS | IL | 60914 | 5521 |
| JANINE M STETLER | 123 MORNINGSIDE DR | RR3 | HAVELOCK ON  K0L 1Z0 | CANADA | | | | |
| JANINE M SUTTON | 197 CHURCH STREET | | | | NEW ROCHELLE | NY | 10805 | 3218 |
| JANINE MARIE SHEFKA | SEP-IRA DTD 04/15/96 | 44600 CRESTMONT DRIVE | | | CANTON | MI | 48187 | |
| JANINE MARTUCCI | 202 WHITEPOND RD | | | | STORMVILLE | NY | 12582 | |
| JANINE MCGOWAN | 335 HENRY AVE | | | | SEWICKLEY | PA | 15143 | 1409 |
| JANINE MEYER WILLIAMS | 137 ANTLER CIRCLE | | | | SAN ANTONIO | TX | 78232 | 2259 |
| JANINE NAUSS | 130 E 63RD STREET #3C | | | | NEW YORK CITY | NY | 10065 | 7335 |
| JANINE P LETHABY | 933 W 6TH ST | | | | ERIE | PA | 16507 | |
| JANINE R C TOOMEY | CUST DYLAN TOOMEY UTMA OR | PO BOX 507 | | | BEND | OR | 97709 | 0507 |
| JANINE R CORBETS | CUST LINDSEY RAE CORBETS UGMA MI | 3153 GLENGROVE | | | ROCHESTER HILLS | MI | 48309 | 2736 |
| JANINE RANIERI | 241 WEST 97TH STREET | #4N | | | NEW YORK | NY | 10025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANINE RICHARD | 6596 MELLOW WOOD LANE | | | | WEST BLOOMFIELD | MI | 48322 3763 |
| JANINE RUSSO | 3 PREMIER WAY | | | | MANALAPAN | NJ | 07726 8668 |
| JANINE S BARHAM | 708 PERRY ST | | | | SCOTTSBORO | AL | 35768 |
| JANINE S NAGLE | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420 8281 |
| JANINE SCALIA | 146 VON HUENFELD STREET | | | | MASSAPEQUA PARK | NY | 11762 2252 |
| JANIS A ROBBINS | 106 KENSINGTON PLACE | | | | COLUMBIA | TN | 38401 8884 |
| JANIS A WYMAN | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252 7663 |
| JANIS ABOLINS | C/O KONSTATINE ABOLINS | 1117 SPRING N E | | | GRAND RAPIDS | MI | 49503 1264 |
| JANIS B ANTON | CHARLES SCHWAB & CO INC CUST | N2742 STATE ROAD 67 | | | WILLIAMS BAY | WI | 53191 |
| JANIS BENDER | 1 STRAWBERRY HILL CT APT 108 | | | | STAMFORD | CT | 06902 2548 |
| JANIS BETH BRODY PHD | 99 MACDOUGAL ST APT 4 | | | | NEW YORK | NY | 10012 5032 |
| JANIS C BIALKO-BROWN | 11131 169TH AVE SE | | | | RENTON | WA | 98059 5921 |
| JANIS C BIBLE & | CHERYL B MILLER JT TEN | 116 BUCKINGHAM AVE | | | SUMMERVILLE | SC | 29485 8003 |
| JANIS C BIBLE & | RICHARD K BIBLE JT TEN | 116 BUCKINGHAM AVE | | | SUMMERVILLE | SC | 29485 8003 |
| JANIS C HAYWARD TR | UA 11/19/2008 | THE JANIS C HAYWARD FAMILY TRUST | 9429 E MENDOZA AVE | | MESA | AZ | 85209 |
| JANIS C PLAMONDON TTEE | JANIS C PLAMONDON DECLARATION | OF TRUST DATED 02/08/1996 | PO BOX 139 | | LAKE LEELANAU | MI | 49653 0139 |
| JANIS CAMPBELL BRINKOETTER | 6553 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237 |
| JANIS CATHERINE EMERSON | 2427 BALDWIN RD | | | | FENTON | MI | 48430 9769 |
| JANIS CHIMERICA | 1800 E COVINA ST | APT 357 | | | MESA | AZ | 85203 7524 |
| JANIS CLAIRE GUFFEY & | RICHARD S GUFFEY | 44 GRAESER ACRES | | | SAINT LOUIS | MO | 63146 |
| JANIS D TAYLOR | 210 NAVAJO RD | | | | LOS ALAMOS | NM | 87544 2620 |
| JANIS DONAU HASTREITER SEP IRA | FCC AS CUSTODIAN | 2144 E EDISON ST | | | TUCSON | AZ | 85719 3802 |
| JANIS E BARDEN TTEE | JANIS E BARDEN LIN TRST | DTD 5/17/99 | 3405 PINE ST | PO BOX 141 | KINGSTON | MI | 48741 0141 |
| JANIS E COOPER | 3365 FAWNRIDGE DR | | | | ROCKFORD | IL | 61114 5449 |
| JANIS E FELDMAN | 203 NORTH QUINCY AVE | | | | MARGATE CITY | NJ | 08402 |
| JANIS E JONES | 108 OAKFERN DR | | | | SIMPSONVILLE | SC | 29681 5712 |
| JANIS E MARVIN | 215 HICKORY DR | | | | AMES | IA | 50014 3428 |
| JANIS E MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827 9710 |
| JANIS E NICHOLS | 2520 GEORGIA ST | | | | LOUISIANA | MO | 63353 2554 |
| JANIS E ROYAL | 22300 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364 1528 |
| JANIS ELAM | PO BOX 189 | | | | FOURMILE | KY | 40939 0189 |
| JANIS F BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011 9265 |
| JANIS F GOLD @HENDERSON NV | TOD DTD 03/31/2009 | C/O 1410 N STATE PARKWAY 16A | | | CHICAGO | IL | 60610 1552 |
| JANIS F TOOMBS | 21701 ROWANTY RD | | | | CARSON | VA | 23830 9324 |
| JANIS FLEMING | 5950 HALL ST | | | | SPRINGFIELD | VA | 22152 |
| JANIS G HADLOW | 30 CITRON PL | | | | SPRINGLAKE | NC | 28390 7359 |
| JANIS G MASSIE & | ROY J MASSIE JT TEN | 3422 RIDGECREST DRIVE | | | BIRMINGHAM | AL | 35216 4410 |
| JANIS G MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439 3051 |
| JANIS G SILBERHORN TTEE | FBO JANIS G SILBERHORN TR | DTD 03/28/1991 | 675 CORRINE STREET | | HAYWARD | CA | 94544 7733 |
| JANIS G YOUNG | PO BOX 116 | | | | VERNON | MI | 48476 0116 |
| JANIS H GOURLEY | 1226 GREENWAY DR | | | | JACKSONVILLE | NC | 28546 1635 |
| JANIS H MAHONEY | 722 INVERNESS DRIVE | | | | HORSHAM | PA | 19044 1835 |
| JANIS H MEYER | 4031 DUMAINE WAY | | | | MEMPHIS | TN | 38117 |
| JANIS HEDENSCHOUG | 3805 WEST NETTLE CREEK DRIVE | | | | MORRIS | IL | 60450 |
| JANIS I MASSENGILL | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902 3909 |
| JANIS J FOSTER | 101 HILLSIDE TERRACE | | | | HALLETTSVILLE | TX | 77964 |
| JANIS K ERICKSON & KATHERINE | A UNREIN TTEES FBO: LAWRENCE W | & JANIS K ERICKSON LIVING TR | U/A/D 10/22/97 | 223 E BAKERVIEW RD #335 | BELLINGHAM | WA | 98226 7758 |
| JANIS K FENSCH TTEE | JANIS K. FENSCH REV LIVING TRUST | U/T/A DTD 10/06/1994 | 3605 VINING STREET | | BELLINGHAM | WA | 98226 5628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANIS K FOSS | 962 BURT ST | | | | TECUMSEH | MI | 49286 | 1152 |
| JANIS K OLSEN | 871 BAY AVE | | | | TOMS RIVER | NJ | 08753 | 3546 |
| JANIS K VILLARREAL | 3732 ROLLING RIDGE CT | | | | LAKE ORION | MI | 48359 | 1464 |
| JANIS KAYE MONZINGO | SOUTHWEST SECURITIES, INC. | 1420 WALNUT DR | | | NACOGDOCHES | TX | 75961 | |
| JANIS L BOEHM IRA | FCC AS CUSTODIAN | 1173 FIELD AVENUE | | | ELLISVILLE | MO | 63011 | 2228 |
| JANIS L BROCK | 10920 SERPENTINE COURT NW | | | | ALBUQUERQUE | NM | 87114 | |
| JANIS L CEFALU | 727 E WESTERN RESERVE RD #C | | | | YOUNGSTOWN | OH | 44514 | 3358 |
| JANIS L DOUGLAS | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118 | 6496 |
| JANIS L FLYNN | 1417 FOREST LN | | | | WOODBRIDGE | VA | 22191 | 3048 |
| JANIS L MOULTON | 40 COUNTRY CLUB ROAD | | | | COCOA BEACH | FL | 32931 | 2002 |
| JANIS L MUCKENTHALER | 12055 E BRISTOL ROAD | | | | DAVISON | MI | 48423 | 9135 |
| JANIS L MURPHY | CHARLES SCHWAB & CO INC CUST | 8272 SOUTHPORT DR | | | HUNTINGTON BEACH | CA | 92646 | |
| JANIS L PINTO | 894 WEST AVENUE | | | | PORT READING | NJ | 07064 | 1714 |
| JANIS L PRICE | CGM IRA CUSTODIAN | 1946 W CLEVELAND RD | | | PERRINTON | MI | 48871 | 9653 |
| JANIS L SIMON & | ESTELLE A SIMON JT WROS | 1245 AGATE STREET | | | SAN DIEGO | CA | 92109 | |
| JANIS L THELEN ADM | EST CHARLES E ERHARDT | 8225 WHITE OAKS RD | | | HARVARD | IL | 60033 | |
| JANIS L WHITE | CUST DANIEL C WHITE | UTMA OH | 890 BERKSHIRE AVE | | MACEDONIA | OH | 44056 | 1639 |
| JANIS L WHITE | CUST KEVIN M WHITE | UTMA OH | 890 BERKSHIRE AVE | | MACEDONIA | OH | 44056 | 1639 |
| JANIS L WHITE | CUST TRACY A WHITE | UTMA OH | 890 BERKSHIRE AVE | | MACEDONIA | OH | 44056 | 1639 |
| JANIS L. PRICE AND | KELVIN B. PRICE JTWROS | 1946 W. CLEVELAND ROAD | | | PERRINTON | MI | 48871 | 9653 |
| JANIS LAURIE GILDIN TTEE | FBO JANIS LAURIE GILDIN | U/A/D 07/21/01 | P.O. BOX 7414 | | INDIAN LAKE ESTATES | FL | 33855 | 7414 |
| JANIS LB BERLIN | 3150 N LAKE SHORE DR | APT 9F | | | CHICAGO | IL | 60657 | 4802 |
| JANIS LEANORE LIBUSE | 1480 RAVEAN COURT | | | | ENCINITAS | CA | 92024 | 6205 |
| JANIS LEE ROBINSON | 1530 N WALNUT ST | | | | LA HABRA | CA | 90631 | |
| JANIS LIVINGSTON TTEE FOR | JACK W & JANIS D LIVINGSTON LIVING | TRUST DATED 12-16-80 | 2592 E OAKSHORE DR | | WESTLAKE VLG | CA | 91361 | 3418 |
| JANIS LOCKE SAXON CUST | FOR MICHAEL L SAXON | UNDER THE CA UNIF TRSF | TO MINORS ACT | 5240 BUTTERWOOD CIRCLE | ORANGEVALE | CA | 95662 | 5608 |
| JANIS LUNDY | 3475 CLARINGTON AVENUE | APT. 101 | | | LOS ANGELES | CA | 90034 | |
| JANIS M ALLEN | 4227 MYRTLE AVE | | | | CINCINNATI | OH | 45236 | 2409 |
| JANIS M DOUGLASS | 9658 SO CHYLENE DR | | | | SANDY | UT | 84092 | 3564 |
| JANIS M KISH | 7109 S MEADOW DR | | | | PAINESVILLE | OH | 44077 | 2245 |
| JANIS M PETERSON | 318 FITCH RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| JANIS M SMITHEE | 349 L P MANN | | | | MARION | AR | 72364 | 2311 |
| JANIS M STEPHENS | 5201 W SUGAR CREEK RD | | | | CHARLOTTE | NC | 28269 | 0938 |
| JANIS M WAGGENER | 515 N PLANE ST | | | | BURLINGTON | IA | 52601 | 2851 |
| JANIS M. SCHUDEL TRUST | UAD 07/07/01 | DOUGLAS SCHUDEL & | DOUGLAS SCHUDEL TTEES | 29320 WALDENSA | WICKLIFFE | OH | 44092 | 2059 |
| JANIS MARIE BOGGIANO | 106 DAVIS AVE | | | | KEARNY | NJ | 07032 | 3328 |
| JANIS MATTA | 43374 INTERLAKEN | | | | STERLING HEIGHTS | MI | 48313 | 2368 |
| JANIS MAZZARINS | 1146 SHEPARD HILLS BOULEVARD | | | | MACEDONIA | OH | 44056 | 1326 |
| JANIS MAZZARINS & | ANNA ANITA MAZZARINS JT TEN | 1146 SHEPARD HILLS BLVD | | | MACEDONIA | OH | 44056 | 1326 |
| JANIS MCELLIGOTT | 3430 HAVERSHIRE DRIVE | | | | MISSOURI CITY | TX | 77459 | |
| JANIS MCLEOD HALL | 1401 AVE O #F | | | | HUNTSVILLE | TX | 77340 | 4459 |
| JANIS MEDNIS | 294 HOWLAND AVE | | | | ROCHESTER | NY | 14620 | 3170 |
| JANIS MITCHELL | 17 BAYLISS ST. | | | | NORTH ARLINGTON | NJ | 07031 | |
| JANIS O REBER IRA | FCC AS CUSTODIAN | U/A DTD 02/19/98 | C/O SAVILLE & ASSOCIATES | 427 GRAVES MILL RD | LYNCHBURG | VA | 24502 | |
| JANIS OKELLY | CUST SIMONE MARIA STUTEVILLE UGMA | NY | 1720 GLENWOOD PLACE | | MEMPHIS | TN | 38104 | 5108 |
| JANIS PATTERSON | 11210 DEEP BLUE PL | | | | CRYSTAL RIVER | FL | 34428 | |
| JANIS PELNIS | 12348 J & L TOWNLINE RD | | | | WHITEWATER | WI | 53190 | |
| JANIS PETERSON & | RANDALL R PETERSON JT TEN | 404 TURF LN | | | WHEATON | IL | 60187 | 3257 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANIS R CAREY | 936 IRWIN | | | | PITTSBURGH | PA | 15236 | 2329 |
| JANIS R DECKERT TRUST | U/A/D 4/16/1992 | JANIS R DECKERT TTEE | 15966 MILLAR RD | | CLINTON TOWNSHIP | MI | 48036 | 1623 |
| JANIS R EMERY TRUSTEE | U/A DTD 8-10-00 | JANIS R EMERY LIVING TRUST | 117 STEAMBURG DRIVE | | EAST LEROY | MI | 49051 | |
| JANIS R JACKSON | 3206 VERMONT | | | | INDEPENDENCE | MO | 64052 | 2753 |
| JANIS R JACOBI SEEBRUCH | N9071 MIRAMAR DR | | | | EAST TROY | WI | 53120 | 2313 |
| JANIS RANVAL & | ANDREA DRAKE JT TEN | 1993 CHALMERS DR | | | ROCHESTER HILLS | MI | 48309 | 1850 |
| JANIS RICHARDS | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 | 9197 |
| JANIS RINK | 22 CRESTWOOD DR | | | | CLIFTON PARK | NY | 12065 | 2710 |
| JANIS RUTH CULLUM | 3800 TRAILS EDGE RD | | | | FORT WORTH | TX | 76109 | |
| JANIS S ELLIS | 6863 E NORTH CRESTWAY | | | | CLARKSTON | MI | 48346 | |
| JANIS S JOHNSON | 4671 E STATE RD 252 | | | | FRANKLIN | IN | 46131 | 8158 |
| JANIS S MILLER | 6809 CAMP ERNST RD | | | | BURLINGTON | KY | 41005 | |
| JANIS S RANDLES AND | PAULA D BURDY TTEES | JANIS S RANDLES TRUST A | RESIDEUAL TRUST UAD | 4009 ARCADIA WAY | OCEANSIDE | CA | 92056 | 5139 |
| JANIS SKABARDIS | CGM IRA CUSTODIAN | 3630 CURTIS RD | | | BIRCH RUN | MI | 48415 | 9018 |
| JANIS SKRIVELIS & | LILIJA SKRIVELIS | TR SKRIVELIS INTER VIVOS TRUST | 11/15/99 | 1775 RUSTIC LANE | KEEGO HARBOR | MI | 48320 | 1131 |
| JANIS STEIN MURPHY IRA | FCC AS CUSTODIAN | 4005 GREATWOOD PATH | | | ALPHARETTA | GA | 30005 | 7491 |
| JANIS T CLARK | ATTN JANIS E THOMPSON | 2652 A SIMPSON HWY 469 | | | FLORENCE | MS | 39073 | 7416 |
| JANIS T NAKAMURA TRUST JANIS | T NAKAMURA TTEE UA DTD | 05/27/94 FBO JANIS T NAKAMURA | 240 KOELI ST | | WAILUKU | HI | 96793 | 2121 |
| JANIS THROCKMORTON BERG | 24 PAT RD | | | | NEWBURGH | NY | 12550 | 7218 |
| JANIS VIVIAN JACKSON | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012 | 9264 |
| JANIS VIVIAN MARTIN | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012 | 9264 |
| JANISE MARIE GRISWOLD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9223 QUAIL BROOK CT | | BAKERSFIELD | CA | 93312 | |
| JANIT LEFTWICH ALLEN | 207 TRUMAN DR | | | | FAYETTEVILLE | NC | 28311 | 2152 |
| JANITA J WALDEN | 217 LOWREY CI | | | | SPRINGTOWN | TX | 76082 | 5551 |
| JANITA KHALKHALI | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS | CA | 90274 | |
| JANITA RUSSO | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS | CA | 90274 | |
| JANITA W WILLIAMS | CUST WILLIAM VON THOMAS | UTMA TN | 1412 KNOX VALLEY DR | | BRENTWOOD | TN | 37027 | 7122 |
| JANITH ANN LANE | PO BOX 412 | | | | DEADWOOD | SD | 57732 | 0412 |
| JANITH C SHERLOCK | 1720 RUGG ST | | | | KENT | OH | 44240 | 2953 |
| JANITH F DORSEY | TR JANITH F DORSEY TRUST UA | 08/14/01 | 116 HOLDEN STREET | | HOLDEN | MA | 01520 | 1736 |
| JANITH HERMANN & | DAVID H HERMANN JT TEN | 34810 EVELYN | | | LIVONIA | MI | 48152 | 2980 |
| JANITH L HINZMAN | 1255 BRIERCLIFF RD | | | | BRIDGEPORT | WV | 26330 | 1303 |
| JANIV BLEDSOE | 259 BRAY RD | | | | SURGOINSVILLE | TN | 37873 | 6027 |
| JANJA MARKOTIC | 8608 NOBLE AVE | | | | SEPULVEDA | CA | 91343 | 6011 |
| JANKAIL ADAMS | 363 HOCKERSVILLE RD | APT 4 | | | HERSHEY | PA | 17033 | 2042 |
| JANKO REALTY&DEVELOPMNT | LLC 401K PS PL & TR | UAD 1/1/06 | FBO MARK JANKO | 2011 ROCK STREET SUITE A | PERU | IL | 61354 | 1392 |
| JANLYN MALLIS | 3350 N TREAT CIR | | | | TUCSON | AZ | 85716 | 1129 |
| JANLYN RENEE MALLIS | 414 NORTH COURT AVENUE | | | | TUCSON | AZ | 85701 | 1019 |
| JANMARIE HARDWAY-OATES & | ALAN B OATES JT TEN | 4270 SOUTH OX ROAD | | | EDINBURG | VA | 22824 | 3628 |
| JANN B BAUDER TTEE | FBO JANN B BAUDER REV TRUST | U/A/D 03/30/04 | 202 GREEN LAKE CIR | | LONGWOOD | FL | 32779 | 3534 |
| JANN E. ROTSTEIN | TOD ACCOUNT | 1085 JOHN ANDERSON DR. | | | ORMOND BEACH | FL | 32176 | 4122 |
| JANN M DOBKIN | 855 RAMAPO VALLEY ROAD | | | | OAKLAND | NJ | 07436 | 2308 |
| JANN TOTZKE & | NICHOLAS TOTZKE JT TEN | TOD ACCOUNT | 6755 TOTZKE RD | | BARODA | MI | 49101 | 9720 |
| JANN WEST BAER | CUST SARAH REBECCA BAER UGMA NJ | PO BOX 433 | | | SUMMERBAND KEY | FL | 33042 | |
| JANN WEST WOODBURN | 34 SACARMA DR | | | | SUMMERLAND KEY | FL | 33042 | |
| JANN WOODBURN | BOX 420433 | | | | SUMMERLAND KEY | FL | 33042 | 0433 |
| JANNA COFFMAN & | & CRAIG COFFMAN JT TEN | 2144 HORSESHOE DRIVE | | | INDEPENDENCE | IA | 50644 | 9381 |
| JANNA K ASSAF | 15775 SHARK RD | | | | JACKSONVILLE | FL | 32226 | 1543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANNA K BRIMER | PO BOX 527 | | | | PALO PINTO | TX | 76484 | 0527 |
| JANNA L PHELPS | TOD DTD 05/15/2008 | 8802 GRUBBS REX ROAD | | | ARCANUM | OH | 45304 | 8608 |
| JANNA LEIGH STASZAK | 4716 ELDON CT | | | | VIRGINIA BCH | VA | 23462 | 7227 |
| JANNA LESLYN MITCHELL | CHARLES SCHWAB & CO INC CUST | 104 SINCERO DR | | | WATSONVILLE | CA | 95076 | |
| JANNA LYNETTE RAFFA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1421 VICTORIA LN | | LITTLE ROCK | AR | 72223 | |
| JANNA LYNETTE RAFFA & | MICHAEL C RAFFA | 1421 VICTORIA LN | | | LITTLE ROCK | AR | 72223 | |
| JANNA M HODGE | 2416 EAGLE FOREST DR | | | | SAINT CHARLES | MO | 63303 | |
| JANNA M MURPHY | PO BOX | 607 | | | MONA | UT | 84645 | |
| JANNA MARIA SULLIVAN & | ROBERT C SULLIVAN JT TEN | 36 INTERNATIONAL VILLAGE DR | | | HELEN | GA | 30545 | |
| JANNA P PEELE & | JOSEPH H PEELE JR JT TEN | 1019 CHAMBERS LANE | | | MT PLEASANT | SC | 29464 | 3533 |
| JANNA SANDERS | 691 MEADOWBROOK LANE | | | | CALABASH | NC | 28467 | |
| JANNAROSA WEBB | 750 E 118TH ST | | | | CLEVELAND | OH | 44108 | 2369 |
| JANNE A. TURNER | 1323 MORNING GLORY CIR | | | | LIVERMORE | CA | 94550 | |
| JANNE PENTTILA | SORSAVUORENKATU 7 A 7 | HELSINKI 00810 | FINLAND | | | | | |
| JANNE TURNER | 1323 MORNING GLORY CIR | | | | LIVERMORE | CA | 94550 | 6700 |
| JANNELL A TILLMAN | 6073 BYRAM LAKE DR | PO BOX 521 | | | LINDEN | MI | 48451 | 0521 |
| JANNETT J MARTIN C/F | JOSEPH R MARTIN | UNDER THE CO UNIF TRSF | TO MINORS ACT | 13471 W DAKOTA AVE | LAKEWOOD | CO | 80228 | 2404 |
| JANNETTE T MOORE | 30 AVALON CT | | | | ALAMO | CA | 94507 | |
| JANNICE E MCKAMEY & | GARY W MCKAMEY JT TEN | 2822 GLENVIEW | | | ROYAL OAK | MI | 48073 | 3119 |
| JANNICKE E KOLDEROP | CHARLES SCHWAB & CO INC CUST | 57 DOWNEY ST | | | SAN FRANCISCO | CA | 94117 | |
| JANNIE F SMITH | 3819 CRESTLYN RD | | | | BALTO | MD | 21218 | 2122 |
| JANNIE M PAGE | PO BOX 430742 | | | | PONTIAC | MI | 48343 | 0742 |
| JANNIE M WILCOXSON | 44 FAIRGREEN DR | | | | DAYTON | OH | 45416 | |
| JANNIE P PIETROSKI | 26724 PALMER | | | | MADISON HEIGHTS | MI | 48071 | 3527 |
| JANNIE PARHAM | 21770 HAMPSHIRE | | | | SOUTHFIELD | MI | 48076 | 4866 |
| JANNIE R BARBER | 1526 CYNTHIA LN | | | | WICHITA FALLS | TX | 76302 | |
| JANNIE R GOODWIN | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819 | 1315 |
| JANNIE T. DICKSON AND | ROCKY A. DICKSON JT TEN | 2515 MCELVEEN LANE | | | EFFINGHAM | SC | 29541 | 4606 |
| JANNINE A DAVID | 6943 BERKSHIRE DR | | | | EXPORT | PA | 15632 | 8947 |
| JANNINE D CUMMINGS & | CHARLES E CUMMINGS JTWROS | 13101 TIMOTHY COURT | | | MONTROSE | MI | 48457 | 9735 |
| JANNINE L MIERAS | 115 EAST MARKET STREET | | | | CENTREVILLE | MI | 49032 | 9616 |
| JANNIS BALES | 2191 E 266TH STREET | | | | ARCADIA | IN | 46030 | 9662 |
| JANNIS D SAUNDERS | 5080 FAIRMONT ST | | | | PAHRUMP | NV | 89061 | |
| JANNITA E GREENLEA | 1867 HURON AVE | | | | CINCINNATI | OH | 45201 | 1624 |
| JANNY H FULLER | 7377 E ELLSWORTH AVE | | | | DENVER | CO | 80230 | 6789 |
| JANNY WURTS | BY JANNY WURTS | 6630 COUNTRY RD | | | SARASOTA | FL | 34241 | 9711 |
| JANOS DER | CHARLES SCHWAB & CO INC CUST | 35912 POPLAR ST | | | NORTH RIDGEVILLE | OH | 44039 | |
| JANOS K TOTH | 31201 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173 | 9714 |
| JANOS KOVACS | OPEL PWTRN GMBH | IPC 81-03 | RUESSELSHEIM GERM | GERMANY | | | | |
| JANOS POLLAK | 43 NASSAU LANE | | | | CHEEKTOWAGA | NY | 14225 | 4815 |
| JANOSKO W SKIPWITH | 94 100 NORMAN RD | | | | NEWARK | NJ | 07106 | 2809 |
| JANOT E KIND | 717 TOBEN TERRECE | | | | LAWERNSBURG | TN | 38464 | |
| JANQUETTA A RICHARDSON | 2103 18TH ST N APT 1041 | | | | ARLINGTON | VA | 22201 | 3537 |
| JANSEY R SCOTT | CHARLES SCHWAB & CO INC CUST | 10744 CHURCHILL PL | | | TUSTIN | CA | 92782 | |
| JANTI CRAY | 1118 BELMONT AVE | | | | NORTH HALEDON | NJ | 07508 | |
| JANTRAN INC | P.O. BOX 397 | | | | ROSEDALE | MS | 38769 | 0397 |
| JANUARIO T ATIENZA & | LUZ A MANALO JT WROS | 5356 WALDO PLACE | | | LOS ANGELES | CA | 90041 | |
| JANUARY L MOENNIG | 900 NORTH BELCHER ROAD | | | | CLEARWATER | FL | 33765 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANUS DE CUNAE | 7005 HAWKWATCH RD NW | | | ALBUQUERQUE | NM | 87114 5984 |
| JANUS S LUTH & | GLORIA R LUTH JT TEN | 25 CAROL DR | | UNCASVILLE | CT | 06382 2007 |
| JANUSZ A ORDOVER EXECS | ESTATE OF BRONISLAW T WISNIOWS | 131 HEMLOCK HILL RD | | NEW CANAAN | CT | 06840 3004 |
| JANUSZ GOSPODARCZYK | JANINA GOSPODARCZYK JT TEN | 18 ADELE ROAD | | NEW BRITAIN | CT | 06053 1670 |
| JANUSZ L KOMOROWSKI | JODI L KOMOROWSKI JT TEN | 3920 LAKE WASHINGTON BLVD SE #7C | | BELLEVUE | WA | 98006 1128 |
| JANUSZ LEWONIEWSKI CUST | FBO ELIZABETH MAZUREK UTMA TX | 202 MINT LN | | EULESS | TX | 76039 |
| JANUSZ OWSINSKI | 26977 ROCHELLE ST | | | DEARBORN HTS | MI | 48127 3671 |
| JANUSZ T GRUSZECKI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 404 BRAEMAR CT | ROSEVILLE | CA | 95661 |
| JANVIER W HUSFELT SR & | LOIS J HUSFELT JT TEN | 3902 MORNING DOVE | | CARROLLTON | TX | 75007 1460 |
| JANYCE LYNNE MCCARTE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2202 14TH AVE W | BRADENTON | FL | 34205 |
| JANYCE M HUETTER | 615 WELLINGTON | | | SO LYON | MI | 48178 1248 |
| JANYCE M HUETTER & | JACLYN A SAWLE JT TEN | 615 WELLINGTON DR | | SOUTH LYON | MI | 48178 1248 |
| JANYE M. CLARY | 2901 THORNBLACE PLACE S. E. | | | HUNTSVILLE | AL | 35801 |
| JANYTH E BRANTLEY | 4713 S 50 EAST | | | KOKOMO | IN | 46902 9284 |
| JANZ TRADING LLP LLC | 80 SHERI DR | | | ALLENDALE | NJ | 07401 |
| JAONA W BARDONNER | 159 APPIAN WAY | | | ANDERSON | IN | 46013 4769 |
| JAPHET HAWES WEEKS | 2915 AVALON AVE | | | BERKELEY | CA | 94705 |
| JAPHETH EDWARD SAECKER | PO BOX 283 | | | MELFA | VA | 23410 0283 |
| JAQUALYN ROGERS | 428-44550 SOUTH SUMAS RD | CHILLIWACK BC  V2R 5M3 | CANADA | | | |
| JAQUANA JONES | 12428 FOOTHILL LANE | | | FRISCO | TX | 75035 |
| JAQUELIN C PILLSBURY TOD | PER BENEFICIARY DESIGNATION | U/A DTD 09/06/08 | PO BOX 183 | QUAKAKE | PA | 18245 0183 |
| JAQUELINE ANITA HILL | 3170 SW 139TH TER | | | DAVIE | FL | 33330 4667 |
| JAQUELINE D. JOHNSON | 207 S. DOBBS | P. O. BOX 463 | | HALIFAX | NC | 27839 0463 |
| JAQUELINE DREYFUSS | 1641 W CARMEN AVE | | | CHICAGO | IL | 60640 2701 |
| JAQUELINE E STYLES | 26 SNYDER CIRCLE | | | STONE RIDGE | NY | 12484 5507 |
| JAQUELINE M VOS | 10021 WINDSOR LAKE LANE | | | MINNETONKA | MN | 55305 2637 |
| JAQUELINE SOTO | 804 SHERIDAN CT | | | FUQUAY VARINA | NC | 27526 |
| JAQUELINE WOLFE AND | KIRSTEN WOLFE JTWROS | 129 LAKE TARPON DR | | PALM HARBOR | FL | 34684 1423 |
| JAQUELYNN KAYE MC GREGOR | ATTN JAQUELYNN FREY | 745 COUNTY RD 127 | | GLENWOOD SPGS | CO | 81601 9212 |
| JAQUITHA ROUNTREE REID | 107 PROSPECTOR DR | | | KINGS MTN | NC | 28086 7773 |
| JAR LTD., A PARTNERSHIP | JAMES A RAMSEY | TERRI L RAMSEY, GEN PARTNERS | 1295 W GENTILE | LAYTON | UT | 84041 7201 |
| JARA FOREMAN | 2257 W AVE O 4 | | | PALMDALE | CA | 93551 3366 |
| JARA GROUP II LLC | 1064 BUCK CREEK CIR | | | YARDLEY | PA | 19067 |
| JARAL DEL PASIN | 23416 WESTFORD PL | | | VALENCIA | CA | 91354 |
| JARDEN TRADING LIMITED | JUNCAL 1397 SUITE 28186 | MONTEVIDEO - 11000 | URUGUAY | | | |
| JARDIN RATZKEN | 2120 E ELLIS | | | TEMPE | AZ | 85282 |
| JARDINE FOSTER | 5575 BALFOUR RD | | | DETROIT | MI | 48224 3106 |
| JARDUS L WALKER | 1051 GREENSBORO RD | | | MADISON | GA | 30650 3915 |
| JAREAU HALL | 226 FILLMORE AVE | | | SYRACUSE | NY | 13205 |
| JARED A OOSTERHOUSE | N2626 BANNER RD | | | WAUPUN | WI | 53963 8902 |
| JARED ALAN HAMMERS | CUST BRETT A HAMMERS UGMA PA | 445 HIGHLAND RD | | RED LION | PA | 17356 9291 |
| JARED B PARKINSON | 2360 CAMINO EDNA | | | SAN LUIS OBISPO | CA | 93401 |
| JARED C GRAFF | & JOLIE M GRAFF JTTEN | 6450 GRAFF RD | | DELTA | CO | 81416 |
| JARED C SIZEMORE | 7008 E BIGELOW GULCH RD | | | SPOKANE | WA | 99217 |
| JARED CAMPOS | 9712 RHEA AVE | | | NORTHRIDGE | CA | 91324 1947 |
| JARED CARLIN | 520 FAIRVIEW DR. | | | GRIDLEY | CA | 95948 |
| JARED CASTIGLIONE | 52 LAWRENCE DRIVE, UNIT 517 | | | LOWELL | MA | 01854 |
| JARED CHANCEY | 5712 ELLINGTON CT | | | TEMPLE | TX | 76502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JARED CHOC | 736 S. CALIFORNIA ST | | | | HELENA | MT | 59601 |
| JARED CORT | 22341 SWAN DR. APT 211 | | | | SOUTH LYON | MI | 48178 |
| JARED DAVIS | 5311 RATHBUN RD | | | | CAZENOVIA | NY | 13035 | 8714 |
| JARED DENNIS SMITH | 94 RIDGE RD | | | | EAST LONGMEADOW | MA | 01028 |
| JARED E KURTZBERG | 10653 OAK CREST AVE | | | | LAS VEGAS | NV | 89144 |
| JARED E NEMNICH | TR JARED E NEMNICH TRUST | UA 10/20/98 | 9 EAGLE CT | | EDWARDSVILLE | IL | 62025 | 3628 |
| JARED EDDY | 1203 SUNSET DRIVE | | | | SYRACUSE | KS | 67878 |
| JARED GAGE PIANCONE | CHARLES SCHWAB & CO INC CUST | 765 E SAINT JOHN ST | | | SAN JOSE | CA | 95112 |
| JARED GLASBRENNER | 930 ARCHWOOD AVE | | | | LORAIN | OH | 44052 | 1247 |
| JARED GODFREY | 1005 HACKBERRY CRT | | | | MCDONOUGH | GA | 30253 |
| JARED GOLDMAN | 31490 STONEWOOD COURT | | | | FARMINGTON HILLS | MI | 48334 |
| JARED H ADAMS | 3 PETER ST | PO BOX 6237 | | | HOLLISTON | MA | 01746 | 6237 |
| JARED J CLARK | P.O. BOX 1249 | | | | ELGIN | SC | 29045 | 1249 |
| JARED J HATFIELD | 211 SNOW SHOE DR | | | | SOUTHGATE | KY | 41071 |
| JARED J WEKENMAN | 1580 S EDGAR RD | | | | MASON | MI | 48854 | 9778 |
| JARED JACOB THOMAS | 271 LONGWOOD DRIVE | | | | MANALAPAN | NJ | 07726 |
| JARED JOHNSON | 7903 ORION CIR UNIT 214 | | | | LAUREL | MD | 20724 | 3107 |
| JARED JOHNSTON | 1811 CORNELL AVE | | | | LEHIGH ACRES | FL | 33936 |
| JARED JONES | 141 GARNETT POINT DRIVE | | | | CARROLLTON | GA | 30117 |
| JARED JONES | 93 ROSEMAR STREET | | | | PHILADELPHIA | PA | 19120 |
| JARED KEARSLEY | CHARLES SCHWAB & CO INC CUST | 9146 TRUJILLO WAY | | | SACRAMENTO | CA | 95826 |
| JARED KEENAN | 217 LOTHROP AVE | | | | HARWICH | MA | 02645 |
| JARED KOWALSKI KOWALSKI | 30 ARROW ST. | | | | FERNLEY | NV | 89408 |
| JARED L. JOHNSON | 4761 COUNTRYSIDE NE | | | | GRAND RAPIDS | MI | 49525 | 1215 |
| JARED L PIERCY | PO BOX 358 | | | | ECHO | OR | 97826 | 0358 |
| JARED LEE | 153 CORNELL | | | | IRVINE | CA | 92612 |
| JARED LEE TANZ & | MICHELE LYNN TANZ | 1031 CAUFIELD DR | | | CAPE GIRARDEAU | MO | 63701 |
| JARED LEE VOLKERS | 11608 W. 116TH ST. | | | | OVERLAND PARK | KS | 66210 |
| JARED LEWIS | 2515 W IOWA ST | | | | CHICAGO | IL | 60622 | 4503 |
| JARED M OBERHAUS | CHARLES SCHWAB & CO INC CUST | 4358 MILLER AVE | | | PALO ALTO | CA | 94306 |
| JARED M TRYON | 569 GREENBRIER LANE | | | | CRYSTAL LAKE | IL | 60014 | 7008 |
| JARED M. MCGAHEE & | CATHERINE S MCGAHEE JT WROS | 245 WEST DRIVE | | | VALDOSTA | GA | 31602 | 6334 |
| JARED MILLER | 1546 MAC DR | | | | STOW | OH | 44224 | 1315 |
| JARED MOSIER | 132 RUNAWAY BAY DR. #212 | | | | VIRGINIA BEACH | VA | 23452 |
| JARED N PARKER | 835 SURREY MEADOW CT | | | | BALLWIN | MO | 63021 | 4205 |
| JARED P BUCKLEY | 20570 WOODCREEK BLVD | | | | NORTHVILLE | MI | 48167 | 2910 |
| JARED PAUL MAYHEW | | | | | VINEYARD HAVEN | MA | 02568 |
| JARED PIFER | 618 EAST RIVER | | | | MT PLEASANT | MI | 48858 | 9768 |
| JARED PRATT BUCKLEY | CUST JONATHAN ROMAN BUCKLEY UGMA | MI | 20570 WOODCREEK BLVD | | NORTHVILLE | MI | 48167 | 2910 |
| JARED PRICE | 3486 WHISPER CREEK DRIVE | | | | COLUMBUS | OH | 43231 |
| JARED R SAPP | 5005 LINCOLN OAKS DR S | APT 208 | | | FORT WORTH | TX | 76132 | 2207 |
| JARED REITER | 1092 MT. VERNON RD. | | | | UNION | NJ | 07083 |
| JARED RICHEY | 411 E COLEMAN STREET | | | | CROTHERSVILLE | IN | 47229 |
| JARED ROBERTS | 25 VAN BUREN STREET | | | | ALBANY | NY | 12206 |
| JARED ROBERTS | 802 N. CHESTNUT ST. | | | | LANSING | MI | 48906 |
| JARED RUSCHAK | 108 1/2 NORTH MAIN STREET | APT. 1 | | | WELLSVILLE | NY | 14895 |
| JARED S GEHLE | & KIMBERLY S GEHLE JTTEN | 8410 STONE CREEK CT | | | CHANHASSEN | MN | 55317 |
| JARED S SENST | 1460 MEADOW COURT | | | | CHASKA | MN | 55318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JARED SANDELLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1175 W PECOS RD APT 1129 | | CHANDLER | AZ | 85224 |
| JARED SCHROEDER | 2017 FLOYD | | | | WYOMING | MI | 49509 | 3617 |
| JARED SCOTT | 9090 CEDAR CREEK DR | | | | BONITA SPGS | FL | 34135 |
| JARED SCOTT BAUMWELL | 530 SW 101 TERRACE | | | | PLANTATION | FL | 33324 | 2241 |
| JARED SCOTT SCHWAB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2834 S EXTENSION RD UNIT 1032 | | MESA | AZ | 85210 |
| JARED SEBASTIAN KNOUSE | 126 AVALON DR. | | | | INMAN | SC | 29349 |
| JARED SHAPIRO | CHARLES SCHWAB & CO INC CUST | 5885 MUSTANG DR | | | SIMI VALLEY | CA | 93063 |
| JARED SHAW | 48337 DRIFTWOOD CT. APT. 103B | | | | LEXINGTON PARK | MD | 20653 |
| JARED SHILLING | HQ CO 5TH MAR REG | 62 AREA | | | CAMP PENDLETON | CA | 92055 |
| JARED SIMONEAUX | 316 GREENWOOD DR. | | | | LAPLACE | LA | 70068 |
| JARED SIMONS | 209 HAMPSHIRE DR | | | | SELLERSVILLE | PA | 18960 | 2875 |
| JARED STAMPFL & | ERIN STAMPFL JT TEN | W5917 COUNTY RD J | | | WESTFIELD | WI | 53964 | 8962 |
| JARED TURNER | 248 WEIGHT STATION RD. | | | | HERTFORD | NC | 27944 |
| JARED W ABERCROMBIE | 102 J H C DR | | | | LUMBERTON | TX | 77657 | 7722 |
| JARED W YOUNG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8585 SUNSET DR | | CANEADEA | NY | 14717 |
| JARED WILLIAM HARTMAN | 5385 STACY TRL TRLR 141 | | | | STACY | MN | 55079 |
| JARED WILSEY | 1090 ISLAND PLACE EAST | | | | MEMPHIS | TN | 38103 |
| JARED WISOR AND | JAN WISOR JTWROS | 2608 BAY VIEW LN | | | SILVER SPRING | MD | 20906 | 3184 |
| JARELL A LINGERFELT | 3339 N HAMMOCK DUNES VILLAGE PT | | | | LECANTO | FL | 34461 | 8464 |
| JARELL BUTTS-YOUNG | 1486 WALKATH DR. | | | | COLUMBUS | OH | 43227 |
| JARELL GATLIN | HHSC 532ND MI BN #267 UNIT#15547 | | | | APO | AP | 96205 |
| JAREN ARLEN OLSEN | 5 BRISTOL CT | | | | CLIFTON PARK | NY | 12065 |
| JARET E LUBOWIECKI | 12167 S HYACINTH PT | | | | FLORAL CITY | FL | 34436 | 4588 |
| JARET LANE HAGEN VOGEL | 4673 BRADY BLVD | | | | DELRAY BEACH | FL | 33445 | 3246 |
| JARET LUBOWIECKI | MARC LUBOWIECKI | U/W HANNAH S ZINGER | FBO JARET LUBOWIECKI | 12167 S HYACINTH PT | FLORAL CITY | FL | 34436 | 4588 |
| JARET WICKER | 6223 S 325 W | | | | RUSHVILLE | IN | 46173 |
| JARETT E HOREHLAD | 2 NAGEL CT | APT 1B | | | MERRICK | NY | 11566 | 3645 |
| JARETT JAY JANIK & | DEBRA F JANIK | 2028 COVENTRY PL | | | ROANOKE | TX | 76262 |
| JARETT M BEER | 22087 CUMBERLAND DR | PO BOX 708 | | | NORTHVILLE | MI | 48167 | 0708 |
| JARETT M KAPLAN | CHARLES SCHWAB & CO INC CUST | 3085 ALKI AVE SW APT 1 | | | SEATTLE | WA | 98116 |
| JARGALSAIKHAN ENKHSAIKHAN | 1039 S PARKER RD APT T03 | | | | DENVER | CO | 80231 |
| JARI ARJAVALTA | HALTIJATONTONTIE 9 C | ESPOO 02200 | FINLAND | | | | |
| JARICE K HANSON | 52 CONWAY RD | | | | HAYDENVILLE | MA | 01039 | 9601 |
| JARID WATSON | PSC 103 BOX 2966 | | | | APO | AE | 09603 |
| JARILYN K STEPHENS | 2040 W LAWRENCE CIR | | | | SOUTH JORDAN | UT | 84095 | 9308 |
| JARIS R WAIDE OBRA '93 TRUST | DTD 04/27/01 | SHIRLEY WAIDE TRUSTEE | 1212 CALLAHAN DRIVE | | ALTON | IL | 62002 | 3328 |
| JARM T WAN | 27927 RIDGEBROOK CT | | | | RANCHO PALOS VERDE | CA | 90275 | 3302 |
| JARMAN MALTZ | PO BOX 70117 | | | | LAS VEGAS | NV | 89170 | 0117 |
| JARMIL E VOYTKO & | GERALD D VOYTKO JR JT TEN | 280 VASSAR ST | | | SOMERSET | NJ | 08873 | 2536 |
| JARO RIMES | 248 MEARNS AVE | BOWMANVILLE ON L1C 4V1 | CANADA | | | | |
| JAROD FOX | 307 PAMPAS CT. | | | | MAULDIN | SC | 29662 |
| JAROD JOHNSON | 6220 MARLOWE DR | | | | BRIGHTON | MI | 48116 | 2130 |
| JAROD JOYCE | 2330 INGLESIDE | | | | GRAND PRAIRIE | TX | 75050 | 1710 |
| JAROD RICHARDSON | & SARA W RICHARDSON JTTEN | 3792 FOUNTAIN ST | | | CAMARILLO | CA | 93012 |
| JAROD ROSS | 1201 SOUTH JOYCE STREET | APT # 3304 | | | ARLINGTON | VA | 22202 |
| JAROD STUART | 1401 N 2ND ST | | | | MARLOW | OK | 73055 |
| JAROD WALDO | 423 WEST ELM ST. | | | | EAST ROCHESTER | NY | 14445 |
| JAROLD C MALLERNEE | ATTN JACQUELINE MALLERNEE | P O BOX 661 | | | OAKLAND | IL | 61943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAROLD R LEIN | PAULETTE LEIN | JTWROS | 7094 DANBROOKE | | WEST BLOOMFIELD | MI | 48322 | 2951 |
| JAROLD R LEIN & | PAULETTE M LEIN JT TEN | 7094 DANBROOKE | | | W BLOOMFIELD | MI | 48322 | 2951 |
| JARON GARRETT | 712 MULFORD ST | APT 2S | | | EVANSTON | IL | 60202 | 6110 |
| JARON MARTIN | 540 EPRIS LN | | | | MCDONOUGH | GA | 30253 | 7062 |
| JARON VARNER | 3234 FRIENDSHIP ST | | | | IOWA CITY | IA | 52245 | |
| JARON WINSTON | 3009 MCELROY DRIVE | | | | AUSTIN | TX | 78757 | |
| JAROSLAV DANYLO CZUBATYJ | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 2426 WALTER | | WARREN | MI | 48092 | |
| JAROSLAV DANYLO CZUBATYJ & | WOLODYMYR CZUBATYJ | 2426 WALTER AVE | | | WARREN | MI | 48092 | |
| JAROSLAV K LANGMAIER | 9070 RIDERWOOD DR | | | | SUNLAND | CA | 91040 | 2629 |
| JAROSLAV KARBULKA | 815 WATERS EDGE | | | | RACINE | WI | 53402 | 1555 |
| JAROSLAV V SVEC | 535 CHESLEY DRIVE | | | | LANSING | MI | 48917 | 3452 |
| JAROSLAVA MULYK | 7 CANTERBURY WAY | | | | MORRISTOWN | NJ | 07960 | |
| JAROSLAVA RIMES | 248 MEARNS AVE | BOWMANVILLE ON  L1C 4V1 | CANADA | | | | | |
| JAROSLAVA TOPOL | 8557 NORTH OTTAWA | | | | NILES | IL | 60714 | 2043 |
| JAROSLAW GLUSZKO | 145 KINGS GATE NORTH | | | | ROCHESTER | NY | 14617 | 5410 |
| JAROSLAW N SEDLARCZUK | 14 DENISE DRIVE | | | | BUFFALO | NY | 14227 | 3104 |
| JAROSLAW S KRYWYJ | 3825 SUNFLOWER LANE | | | | WARREN | MI | 48091 | 6117 |
| JAROSLAW ZARYCKYJ | 4844 MARTIN | | | | DETROIT | MI | 48210 | 2347 |
| JARRED FREY | 411 WEST 11TH AVENUE | | | | CONSHOHOCKEN | PA | 19428 | 1423 |
| JARRED HUTTON | 3321-D MCKEEN PL | | | | HONOLULU | HI | 96818 | 3320 |
| JARRED JAMES MILLER | 14725A RAPIDS RD | | | | BURTON | OH | 44021 | 9716 |
| JARRED N HOSTETLER | 8965 E FLORIDA AVE APT 3-308 | | | | DENVER | CO | 80247 | 2813 |
| JARRED T ROWDEN | 19214 OAKBROOK | | | | TYLER | TX | 75703 | |
| JARREL R WAYMIRE | 2133 NO A ST | | | | ELWOOD | IN | 46036 | 1731 |
| JARRELL A BEACH | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158 | 8065 |
| JARRELL A NEWHOUSE | 150 BURKE | | | | RIVER ROUGE | MI | 48218 | 1471 |
| JARRELL H MAHON | 2405 STARLIGHT DR | | | | ANDERSON | IN | 46012 | 1947 |
| JARRELL L SMITH | PO BOX 923386 | | | | NORCROSS | GA | 30010 | 3386 |
| JARRELL Q ROSS | 125 BAYWATCH DR | | | | MOORESVILLE | NC | 28117 | 7443 |
| JARRELL R THOMS | 19 ANTELOPE TRL | | | | KERRVILLE | TX | 78028 | |
| JARRELL S KEITH | BX 12 | | | | DOVER | MO | 64022 | 0012 |
| JARRELL SOUTHALL | 10 NORTH BUFFALO STREET | | | | PORTLAND | OR | 97217 | |
| JARREN J MOHANNA TR | UA 10/15/1998 | MOHANNA LIVING TRUST | 2801 CREEK HOLLOW CURT | | PLANO | TX | 75023 | |
| JARRET FERREIRA | 326 PITTS RD | | | | CATAWBA | SC | 29704 | |
| JARRETT BOWEN CSUPO | KLASKY CSUPO, INC | 1238 N HIGHLAND AVE | | | LOS ANGELES | CA | 90038 | |
| JARRETT D WHITE | PO BOX 28 | | | | CLENDENIN | WV | 25045 | 0028 |
| JARRETT F GARRETT | 465 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857 | 7201 |
| JARRETT K DORN | PO BOX 2428 PMB 5053 | | | | PENSACOLA | FL | 32513 | 2428 |
| JARRETT KACHENMEISTER | 514 N LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | |
| JARRETT N MEADOWS | 780 S M 13 | | | | LENNON | MI | 48449 | 9206 |
| JARRETT R HALL IRA | FCC AS CUSTODIAN | 86 VILLAGE PARK DRIVE | | | MORGANTOWN | WV | 26508 | 9494 |
| JARRETT S FISCHER | 420 OLD DOMINION AVE | | | | HERNDON | VA | 20170 | 5323 |
| JARRETT TRUST | ELLEN P JARRETT TTEE | 551 SILVERADO DR | | | MANTECA | CA | 95337 | |
| JARRIS MAYFIELD | 218 SEASHIRE CT | | | | HIGH POINT | NC | 27260 | |
| JARROD COULSON | 1123 ROPER SCHOOL RD | | | | HICKMAN | KY | 42050 | |
| JARROD FREEMAN | 30115 DOVER | | | | FLAT ROCK | MI | 48134 | |
| JARROD HOOVER | 313 MORVEN PARK CT NW | | | | LEESBURG | VA | 20176 | |
| JARROD J MALBROUGH | 5343 GOLDEN STREAM | | | | HOUSTON | TX | 77066 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JARROD KLUNK | 35 IRISHTOWN ROAD | | | | HANOVER | PA | 17331 | |
| JARROD KOSKEY | 350 COMMERCIAL STREET | | | | PROVINCETOWN | MA | 02657 | |
| JARROD L ARBINI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6811 NE 149TH ST | | KENMORE | WA | 98028 | |
| JARROD M GIBBON | 30747 MISSION ST | | | | HIGHLAND | CA | 92346 | |
| JARROD NICOL | 3539 MIRROR POND DR | | | | LAS VEGAS | NV | 89115 | |
| JARROD PEARSON | 735 OURAY AVE. | | | | GRAND JUNCTION | CO | 81501 | |
| JARROD PEGRAM | 331 BLUEBIRD LN | | | | JACKSONVILLE | AR | 72076 | |
| JARROD S GRIFFIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15508 OAKHURST ST | | CHINO HILLS | CA | 91709 | |
| JARROD SPENCE | 103 MAY CREEK RD | | | | GOLD BAR | WA | 98251 | |
| JARROD THOMAS | 4193 MUCHMORE RD | | | | CINCINNATI | OH | 45227 | 3905 |
| JARROD W ROMANI & | TIMOTHE R ROMANI | 641 NELSON DR | | | ORANGE PARK | FL | 32073 | |
| JARROD W WRIGHT & | CHERYL E WRIGHT HANLON | 1001 S MYRTLE AVE STE 1 | | | CLEARWATER | FL | 33756 | |
| JARRYD LAPP | 1305 WEST 7TH STREET | | | | FULTON | MO | 65251 | |
| JART-X | A PARTNERSHIP | PO BOX 478 | | | NORTH HOLLYWOOD | CA | 91603 | |
| JARVIS C POOLE & | MARTHA R POOLE JT TEN | 2611 EVERGREEN RD | | | TOLEDO | OH | 43606 | 2714 |
| JARVIS CURRY | 1505 E 130TH AVE | APT 202 | | | TAMPA | FL | 33612 | |
| JARVIS D MELTON III & | MADELINE K MELTON | 9044 ROGERS DRIVE | | | SALINE | MI | 48176 | |
| JARVIS D STANFORD | PO BOX 5552 | | | | MANSFIELD | OH | 44901 | 5552 |
| JARVIS FAMILY TRUST | UAD 10/03/07 | RICHARD JARVIS TTEE | 3720 JEFFERSON HWY | | GRAND LEDGE | MI | 48837 | 9780 |
| JARVIS G IVY | 3066 HORIZON DRIVE | | | | SANTA YNEZ | CA | 93460 | 9437 |
| JARVIS GARRETT & | BRANDON P GARRETT JT TEN | 4303 TOPKE CT NE | | | ALBUQUERQUE | NM | 87109 | 2725 |
| JARVIS J CHAPPUS | 6736 RUTHERFORD | | | | DETROIT | MI | 48228 | 3757 |
| JARVIS J JOHNSON & | MARGUERITE M JOHNSON JT TEN | 325 HOWE HILL RD | | | CAMDEN | ME | 04843 | 4103 |
| JARVIS J MILLS | 1602 N OVERLOOK DR | | | | GREENVILLE | NC | 27858 | 4607 |
| JARVIS LENG | 4 ALDEN LANE | | | | HUNTINGTON | NY | 11743 | 3103 |
| JARVIS M ALEXANDER | 6471 BERKSHIRE COURT | | | | LISLE | IL | 60532 | |
| JARVIS R EVERETT & | NANCY S EVERETT | TR EVERETT REVOCABLE LIVING TRUST | UA 07/26/05 | 5057 EASTERN PINES ROAD | GREENVILLE | NC | 27858 | |
| JARVIS RODGERS | 2059 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| JARVIS T GAMBLE | 3515 ORCHARD TRAIL DRIVE | | | | TOLEDO | OH | 43606 | 1246 |
| JARY CHIROPRACTIC LIFE CENTER | SMITH BARNEY INC. PS/MP PLAN | EUGENE J JARY TRUSTEE | 27527 JOY RD. | | WESTLAND | MI | 48185 | 5503 |
| JARY L DAWSON | 4901 PROCTOR RD | | | | MUNCIE | IN | 47302 | 8968 |
| JARY R HUMBERT | 22401 GARES RD | | | | DEFIANCE | OH | 43512 | 9628 |
| JAS SPECIAL INVESTMENTS | 11440 OKEECHOBEE BLVD STE 216 | | | | RYL PALM BEACH | FL | 33411 | 8726 |
| JASAN HIRANI | 253 LUCAS LANE | APT # 6 | | | VOORHEES | NJ | 08043 | |
| JASBIR K GUJRAL & | SOHAN S GUJRAL & | SHILPI K GUJRAL | 6286 MOORES AVE | | NEWARK | CA | 94560 | |
| JASBIR S KANG AND | PRABH JOT KAUR TEN IN COM | 1648 BLACKBURN HTS. DRIVE | | | SEWICKLEY | PA | 15143 | 8626 |
| JASBIR S MALHOTRA & | SONJA A MALHOTRA | 902 BONANZA DRIVE | | | ARLINGTON | TX | 76001 | |
| JASBIR S NIJJAR & | PARAMJOT KAUR NIJJAR | 4305 FEDGE ST | | | FREMONT | CA | 94555 | |
| JASBIR SANDHU | 6114 RALEIGH DRIVE | | | | GARLAND | TX | 75044 | |
| JASCAT LIMITED | A PARTNERSHIP | 1659 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| JASCHA PRITCHETT | 118 LEATHER TREE LANE | | | | MADISON | AL | 35758 | |
| JASDEEP SINGH SANDHU | 10313  7 MILE RD. | | | | NORTHVILLE | MI | 48167 | |
| JASEN CARLSEN | 12042 EDENOAKS RD. | | | | VICTORVILLE | CA | 92395 | |
| JASEN LICKLEY | 526 TIFFIN STREET | | | | HUDSON | MI | 49247 | |
| JASES RYAN BROWN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 203 PONTIAC AVE | | BOWIE | TX | 76230 | |
| JASETTE H WRIGHT | PO BOX 251984 | | | | W BLOOMFIELD | MI | 48325 | 1984 |
| JASHU N. PATEL ROTH IRA | FCC AS CUSTODIAN | 515 MAIN STREET #3 | | | DOWAGIAC | MI | 49047 | 1710 |
| JASIM K MIR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 4289 SHADOW RIDGG | | OKEMOS | MI | 48864 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASJEET ARNEJA | 41809 N. LA CANTERA DRIVE | | | ANTHEM | AZ | 85086 |
| JASKARN SINGH CHIMA | 7059 TUSCANY WAY | | | EL DORADO HILLS | CA | 95762 |
| JASKOT JACQUELINE | 30120 LYNDON | | | LIVONIA | MI | 48154 4465 |
| JASMIN BEKTO & | NERMANA BEKTO JTTEN | 4658 N ROCKWELL APT 2 | | CHICAGO | IL | 60625 2941 |
| JASMIN VEREM | 68 DUFFY HALL | 400 SOUTH ORANGE AVE | | SOUTH ORANGE | NJ | 07079 |
| JASMINA DIMITRIJEVIC | 610-3120 MEADOWBROOK LANE | WINDSOR ON  N8T 3M9 | CANADA | | | |
| JASMINE AHMAD | 724 EAST 9TH STREET | | | BROOKLYN | NY | 11230 |
| JASMINE CONNOR | 6473 LONG BREEZE RD | | | ORLANDO | FL | 32810 |
| JASMINE D GROSS | 1380 STATE RT 534 S W | | | NEWTON FALLS | OH | 44444 9520 |
| JASMINE GIBSON | 3525 HECKLE AVENUE | | | MEMPHIS | TN | 38111 5105 |
| JASMINE KUSHRU KASAD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1829 BADGER PASS WAY | ANTIOCH | CA | 94531 |
| JASMINE M DOWDY | 8164 DONNELL RD RT 1 | | | MILLINGTON | TN | 38053 5607 |
| JASMINE PHELPS | 2702 SUNSET DR | | | GASTONIA | NC | 28054 |
| JASMINE VADEN | 152 AVENUE D, APT. 5B | | | NEW YORK | NY | 10009 |
| JASMYNE BROWNN | 107 WESTWOOD DRIVE | | | PARK FOREST | IL | 60466 |
| JASON A AMBOS | 5220 S ULSTER ST APT 2216 | | | ENGLEWOOD | CO | 80111 |
| JASON A BARKER | 4315 SUNNY COURT | | | DURHAM | NC | 27705 1759 |
| JASON A BIAVA | 64 MAPLEWOOD | | | DANVILLE | IL | 61832 8445 |
| JASON A BOTTENFIELD | CGM ROTH IRA CUSTODIAN | 13180 STAPLETON DRIVE | | FRISCO | TX | 75034 5707 |
| JASON A COLE | 26348 PRESIDENT AVE | | | HARBOR CITY | CA | 90710 3714 |
| JASON A CROSS | 117 TROPICANA PKWY E | | | CAPE CORAL | FL | 33909 1965 |
| JASON A DUNLAP | & HEIDI M DUNLAP JTTEN | 168 S SHORE DR | | FOREST LAKE | MN | 55025 |
| JASON A FIVEK | 47 IRVING STREET UNIT B | | | BOSTON | MA | 02114 3902 |
| JASON A GIORDANO | 1122 SUMMER BRK | | | SUGAR LAND | TX | 77479 6134 |
| JASON A GIRODANO | 1122 SUMMER BRK | | | SUGAR LAND | TX | 77479 6134 |
| JASON A GREIFENBERG | 18304 CENTRALIA | | | REDFORD | MI | 48240 1817 |
| JASON A HOLTON | PO BOX 14 | | | JACKSON | AL | 36545 0014 |
| JASON A LAMBRIGHT | 48 CARMINE ST APT 3 | | | NEW YORK | NY | 10014 4460 |
| JASON A LEE & | CAROLYN S LEE | 7 VAN LEE DR | | LITTLE ROCK | AR | 72205 |
| JASON A NEWTON | 44 AVALON DR | | | AMHERST | NY | 14226 4901 |
| JASON A PANDAK | 717 CHERRY AVENUE | | | ROYAL OAK | MI | 48073 3945 |
| JASON A RICHARDS | 1043 CHERRY HILL LANE | | | WEBSTER | NY | 14580 1809 |
| JASON A SHERLOCK | 2717 CASA DEL NORTE CT NE | | | ALBUQUERQUE | NM | 87112 2111 |
| JASON A SNYDER | 24394 CANE BYU | | | LACOMBE | LA | 70445 |
| JASON A STANDIFORD | 445 OCTAVIA ST APT 8 | | | SAN FRANCISCO | CA | 94102 |
| JASON A TAMER AND | DOROTHY H TAMER | JT TEN WROS | 19555 MERRIMAN COURT | LIVONIA | MI | 48152 1764 |
| JASON A WEIGLE | 309 LAUREL RUN RD | | | SOMERSET | PA | 15501 8500 |
| JASON A ZAPATA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3357 S MURLO WAY | MERIDIAN | ID | 83642 |
| JASON AARON ELKINS | 9 FORREST COURT | | | MOUNT LAUREL | NJ | 08054 4823 |
| JASON ABBOTT WEINSTEIN | ACCOUNT 2 | 19950 PLUM HOLLOW LANE | | WOODLAND | CA | 95695 8938 |
| JASON ADAM ROBERTS | 1699 STATESBORO PLACE CR | APT 910 | | STATESBORO | GA | 30458 |
| JASON ALAN COLE | 26348 PRESIDENT AVE | | | HARBOR CITY | CA | 90710 3714 |
| JASON ALAN HUCKABY | 62 LAWN AVE | | | PORTLAND | ME | 04103 3133 |
| JASON ALAN LOCKE | 2957 E JON DR | | | FRESNO | CA | 93720 |
| JASON ALFRED BARTH | 5413 COLFAX AVE S | | | MINNEAPOLIS | MN | 55419 1743 |
| JASON ALLEN DANNENBERG & | BRYNA R DANNENBERG JT TEN | 63 SAINT CLAIRE LN NE | | ATLANTA | GA | 30324 2961 |
| JASON ALLEN ORTHMANN | 9842 COLONIAL PL | | | SALINAS | CA | 93907 |
| JASON AMMONS | 138 COUNTY ROAD 863 | | | ETOWAH | TN | 37331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON ANDERSON | 2726 CONCH HOLLOW DRIVE | | | BRANDON | FL | 33511 |
| JASON ANDREW AGNEW | 19926 DEWEY AVE | | | ELKHORN | NE | 68022 |
| JASON ANDREW ARNOLD | 4025 BURKE RD. | APT.. 808 | | PASADENA | TX | 77504 |
| JASON ANDREW FORD & | NATALIA MARIE FORD | 22226 REMICK | | CLINTON TWP | MI | 48036 |
| JASON ANDREW GOEHRING | & CARLA ANN GOEHRING JTTEN | 2830 GARCITAS CREEK | | RICHMOND | TX | 77469 |
| JASON ANDREW MCBRIDE | 40 JORDAN ST | | | ROYSTON | GA | 30662 3624 |
| JASON ANDRIA | 4 SUNRISE DR | | | SOUNDBEACH | NY | 11789 |
| JASON ARBOGAST | 416 MONASTERY AVE | | | PHILADELPHIA | PA | 19128 3433 |
| JASON ARCHER | 39 IMAGE DRIVE | | | SCOTRUN | PA | 18355 |
| JASON ARNOLD | 126 W BEACH ROAD | BOWMANVILLE ON  L1C 3K3 | CANADA | | | |
| JASON ARNOLD | STEPHANIE ARNOLD | 25951 VIA MAREJADA | | MISSION VIEJO | CA | 92691 5611 |
| JASON AUTRY | 1631 EMERALD RIDGE | | | MARIETTA | GA | 30062 |
| JASON B ALFORD | 9116 OLD GARDEN LANE | | | BATON ROUGE | LA | 70809 1964 |
| JASON B BURTON | 715 MCKINLEY LANE | | | HINSDALE | IL | 60521 |
| JASON B HEDRICK & | AMANDA M HEDRICK JTTEN | 326 OAKWOOD AVENUE | | W PORTSMOUTH | OH | 45663 8907 |
| JASON B JEFFCOAT CUST | NICHOLAS A JEFFCOAT UTMA VA | 9904 W 147TH ST | | OVERLAND PARK | KS | 66221 9667 |
| JASON B JEFFCOAT CUST | WILLIAM T JEFFCOAT UTMA VA | 9904 W 147TH ST | | OVERLAND PARK | KS | 66221 9667 |
| JASON B KOLKA & | CHERYL M KOLKA JT TEN | 44223 CROFTON COURT | | CANTON | MI | 48187 1910 |
| JASON B KOLKA & | NICOLE R KOLKA JT TEN | 11419 N TERITORIAL RD | | DEXTER | MI | 48130 8526 |
| JASON B MACLEAN | 14 BRIARWOOD WAY | STONY PLAIN AB  T7Z 1K4 | CANADA | | | |
| JASON B NEEDLES | 1216 GREENTREE LN | | | PENN VALLEY | PA | 19072 |
| JASON B PARKS | 3330 JIM MOORE RD | | | DACULA | GA | 30019 1148 |
| JASON B SCHOFIELD | 1573 HEMLOCK DR | | | OAK HARBOR | WA | 98277 3404 |
| JASON B WYATT | 2630 S ARLINGTON | | | INDIANAPOLIS | IN | 46203 5701 |
| JASON B. COWDREY | CGM IRA CUSTODIAN | 718 AZALEA | | THOUSAND OAKS | CA | 91360 1411 |
| JASON BACA | 17781 CHEROKEE TR | | | LOS GATOS | CA | 95033 |
| JASON BACHOVE | 2141 N UNIVERSITY DR #216 | | | POMPANO BEACH | FL | 33071 |
| JASON BADYRKA | MORGAN BADYRKA JT TEN | 124 NARROWS POINT COURT | | BIRMINGHAM | AL | 35242 8632 |
| JASON BAISDEN | 6612 DEVONSHIRE CT | | | MENTOR | OH | 44060 3852 |
| JASON BAKER | 14584 ASHTON | | | DETROIT | MI | 48223 2345 |
| JASON BAKER | 16094 W WINSLOW AVE | | | GOODYEAR | AZ | 85338 |
| JASON BAKER | 3835 S 261ST ST | | | KENT | WA | 98032 7073 |
| JASON BALDWIN | 4313 CAMINO DOS VIDAS | | | LAS CRUCES | NM | 88012 |
| JASON BALDWIN | PSC 3 BOX 1615 | | | APO | AE | 09021 |
| JASON BARFIELD | 1111 S. RED RIVER EXPRESSWAY | APT. 310 | | BURKBURNETT | TX | 76354 |
| JASON BARFIELD | 456 GREENSPRINGS CIR | | | WINTER SPRINGS | FL | 32708 |
| JASON BARNEBEY | PO BOX 82781 | | | FAIRBANKS | AK | 99708 2781 |
| JASON BARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11021 27TH AVE S | BURNSVILLE | MN | 55337 |
| JASON BAUER | 2540 36TH AVE S | APT 210 | | FARGO | ND | 58104 5154 |
| JASON BAXTER | 205 W MORGAN AVE | | | MILWAUKEE | WI | 53207 |
| JASON BEACH | 6063 DOLORES DR | | | ROHNERT PARK | CA | 94928 1708 |
| JASON BECHTEL | 2654 RUM CREEK DR SE | | | KENTWOOD | MI | 49508 |
| JASON BEISCHEL IRA | FCC AS CUSTODIAN | 7911 PLAINFIELD ROAD | | CINCINNATI | OH | 45236 2503 |
| JASON BELL | 300 WASHINGTON AVENUE | | | WILMINGTON | DE | 19808 |
| JASON BENCH | 530 E. IDAHO ST. | | | BLACKFOOT | ID | 83221 |
| JASON BERNSTEIN | 717 KNOLLWOOD | | | ASHTABULA | OH | 44004 |
| JASON BETANCES | 279 W JAMAICA AVE | | | VALLEY STREANM | NY | 11580 |
| JASON BICKHAM | 4259 S. 147TH PLZ #206 | | | OMAHA | NE | 68137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON BICKLEY | 1964 SOUTH 1575 WEST | | | | SYRACUSE | UT | 84075 |
| JASON BILLS | 2900 NE 163RD COURT | | | | VANCOUVER | WA | 98682 | 8677 |
| JASON BIRCH | 843 DIVISION ST UNIT A | | | | PLEASANTON | CA | 94566 |
| JASON BIRKL | 4544 COLUMBUS STREET | APT 1230 | | | VIRGINIA BEACH | VA | 23462 |
| JASON BIRTHA | 62C DUBOIS COURT | | | | ENGLEWOOD | NJ | 07631 | 3401 |
| JASON BISHOP | 223 LONGMEADOW LN | | | | HEPHZIBAH | GA | 30815 |
| JASON BITTNER | PO BOX 43 | | | | RUBY | NY | 12475 | 0043 |
| JASON BLAND | 806 222ND ST | | | | PASADENA | MD | 21122 |
| JASON BLANK | 2281 OLD SAMSULA RD | | | | PORT ORANGE | FL | 32128 |
| JASON BLAZEVIC | 921 S 8TH AVE, STOP 8448 | | | | POCATELLO | ID | 83209 |
| JASON BLISSETT | 1827 FAIRFIELD DRIVE | | | | SPRINGFIELD | IL | 62702 |
| JASON BOEHM | 2114 TOWER BRIDGE RD | | | | PEARLAND | TX | 77581 |
| JASON BOES | 81 PLEASANTVIEW TER | | | | NEW CUMBERLAND | PA | 17070 | 2842 |
| JASON BOMAR | 4278 WINDCREST AVE SW | | | | WYOMING | MI | 49418 |
| JASON BOWEN | 54213 MAPLEWOOD CT. | | | | PAW PAW | MI | 49079 |
| JASON BOWLES | 950 N DUESENBERG DR APT 4216 | | | | ONTARIO | CA | 91764 | 7900 |
| JASON BOYD | 4030 AUTUMN | | | | RIDGECREST | CA | 93555 | 7823 |
| JASON BRAEGELMANN | 604 CHATHAM CT | | | | NEENAH | WI | 54956 |
| JASON BRANT | 6401 WOODVINE DR. | | | | CHELSEA | MI | 48118 |
| JASON BREAUX | 5860 JUBILEE LN | | | | IOWA | LA | 70647 | 5139 |
| JASON BREEZE | 3688 GOVERNOR DR | | | | SAN DIEGO | CA | 92122 |
| JASON BRIESEMEISTER | 518 EAST JEFFERSON | | | | BENSENVILLE | IL | 60106 |
| JASON BRIGHAM | 3313 COCKATOO ROAD | | | | AUGUSTA | GA | 30907 |
| JASON BRODIE | CUST BRYNA J BRODIE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 105 DAHLIA DR | WAYLAND | MA | 01778 | 2829 |
| JASON BRODIE | CUST RUSSELL I BRODIE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 105 DAHLIA DR | WAYLAND | MA | 01778 | 2829 |
| JASON BRONIS | 800 PEACHTREE STREET | APT 8629 | | | ATLANTA | GA | 30308 |
| JASON BRONOWITZ | 2134 E BROADWAY RD UNIT 1003 | | | | TEMPE | AZ | 85282 | 1774 |
| JASON BROWN | 1289 MALLARD DR E | | | | CHAMBERSBURG | PA | 17202 |
| JASON BROWN | 138 SUNNYMEADE DR. | | | | WARNER ROBINS | GA | 31093 |
| JASON BROWN | 164 BLACKWELL RD. | | | | JASPER | AL | 35501 |
| JASON BURGESE | CUST ANGELO BURGESE | UTMA PA | 633 BUYERS RD | | COLLEGEVILLE | PA | 19426 | 1769 |
| JASON BURKETT TTEE | STEPHEN L BURKETT FAM TRUST | DTD 3-8-96 | 823 S. WATER 3F | | CORPUS CHRISTI | TX | 78401 | 3530 |
| JASON BURTON | 2073 10TH ST. NW | | | | NEW BRIGHTON | MN | 55112 |
| JASON BUSH | 505 MILL POND DRIVE | | | | SOUTH WINDSOR | CT | 06074 |
| JASON BUXTON | 907 VALLEY OAKS COURT | | | | WENTZVILLE | MO | 63385 |
| JASON BYRD | 114 ELSO RD | | | | NORTH WILKESBORO | NC | 28659 |
| JASON BYRD | 240 MT VERNON PL | APT 4L | | | NEWARK | NJ | 07106 |
| JASON BYRD | 5538 EARTHA DR | | | | JACKSONVILLE | FL | 32209 |
| JASON C BEVER | 2740 LARCH LANE | | | | PLYMOUTH | MN | 55441 | 2930 |
| JASON C BOHINSKI | 2400 YOSEMITE | | | | SAGINAW | MI | 48603 | 3355 |
| JASON C CARPENTER | #4936 OAK PARK | | | | CLARKSTON | MI | 48346 | 3936 |
| JASON C CARTWRIGHT | 4505 EDGES MILL RD | | | | DOWNINGTOWN | PA | 19335 | 1905 |
| JASON C DOTSON | 9201 NEIGHBORS DR | | | | WAKE FOREST | NC | 27587 | 5381 |
| JASON C FINCH REG IRA | FCC AS CUSTODIAN | 433 VALLEY RD. | | | MASON | NH | 03048 |
| JASON C GERRIB | 128 DELAWARE ST | | | | WESTVILLE | IL | 61883 |
| JASON C GRENARD | 148 GLADSTONE DR | | | | PARSIPPANY | NJ | 07054 |
| JASON C HARDMAN | 7692 RIVER BEND DR | | | | GERMANTOWN | TN | 38138 |
| JASON C HOLLY CUST | CORAL HOLLY | 436 ROSS HILL RD | | | CHARLESTOWN | RI | 02813 | 2727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON C LO & | KATHARINE H LO | FLAT D, 17/F, THE SKYSCRAPER | 132-142 TIN HAU TEMPLE ROAD | NORTH POINT HONG KONG | | | |
| JASON C MOHNEY | 3275 INDUSTRIAL RD STE B | | | | LAS VEGAS | NV | 89109 | 1115 |
| JASON C MONTGOMERY | 214 TIMBERLAKE RD | | | | ANDERSON | SC | 29625 | 1125 |
| JASON C MOTEN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475 | 4528 |
| JASON C NUGENT | 33086 E TRAIL RIDGE CIR | | | | ADEL | IA | 50003 | |
| JASON C SCHWEITZER | 1385 BEMIDJI DR | | | | ANN ARBOR | MI | 48103 | 4311 |
| JASON C TRAYNOR READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 | 1337 |
| JASON C TUCKER | 1621 BAUCOM DR | | | | COLUMBIA | TN | 38401 | 5471 |
| JASON C VANBUSKIRK | 13745 NW 18TH CT | | | | PEMBROKE PNES | FL | 33028 | 2602 |
| JASON C WINCHESTER | 3024 MCDONALD | | | | FT WAYNE | IN | 46803 | 1572 |
| JASON C YANG | & VICTORIA W SO JTTEN | 1950 VICENTE ST | | | SAN FRANCISCO | CA | 94116 | |
| JASON C YUEN | CUST RUSSELL S YUEN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1020 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | 4210 |
| JASON C. BEZOU AND | SARA N. BEZOU - TENCOM | 207 COUNTRY CLUB RD | | | MONROE | LA | 71201 | 2503 |
| JASON CALVIN FISHER AND | CAROLINE R. FISHER AS TTEES | O/F FISHER TRUST OF 1989 | U/A/D 10/31/89 OAKDALE HEIGHT | 7442 N. MILLBROOK AVE., #134 | FRESNO | CA | 93720 | 3243 |
| JASON CANDOTTI | CHARLES SCHWAB & CO INC CUST | 200 W 86TH ST APT 7B | | | NEW YORK | NY | 10024 | |
| JASON CANTRILL | 185 STATE ST. | | | | FRAMINGHAM | MA | 01702 | |
| JASON CAPPIELLO | 248 SHEARWATER ISLE | | | | FOSTER CITY | CA | 94404 | 1432 |
| JASON CARBERRY | 2 HAWTHORN | | | | MASON CITY | IA | 50401 | |
| JASON CARLTON | 3486 PIONEER TR. | | | | MANTUA | OH | 44255 | |
| JASON CARR | 4505 S HARDY DR,2151 | | | | TEMPE | AZ | 85282 | |
| JASON CARR | 617 HIGHLAND DR | | | | WEST MEMPHIS | AR | 72301 | 2509 |
| JASON CARRIVEAU | 39 FLORENCE STREET | APT 2 | | | SOMERVILLE | MA | 02145 | |
| JASON CARTER | 215 LORD LN | | | | WOODBINE | NJ | 08270 | 9003 |
| JASON CAVE | 3000 MEADOWBROOK DR SE | | | | CEDAR RAPIDS | IA | 52403 | 3057 |
| JASON CHAMBERS | 7705 GUESS RD. | | | | HILLSBOROUGH | NC | 27278 | |
| JASON CHAMNESS IRA | FCC AS CUSTODIAN | 2801 MCNEAL STREET | | | DUPONT | WA | 98327 | 8730 |
| JASON CHANEY | 801 EAST STADIUM COURT | | | | FRIENDSWOOD | TX | 77546 | |
| JASON CHASE ROTH IRA | FCC AS CUSTODIAN | 11928 HUMBOLDT CREEK RD | | | JUNCTION CITY | KS | 66441 | 7729 |
| JASON CHESSHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4386 COUNTY ROAD 4510 | | COMMERCE | TX | 75428 | |
| JASON CHRISTA | 4713 ALTA LOMA DR. | | | | AUSTIN | TX | 78749 | |
| JASON CHRISTIANSEN | 152 TREE STREET | | | | PHILADELPHIA | PA | 19148 | |
| JASON CHRISTOPHER ROBINSON | 2433 FURNACE ROAD | | | | FELTON | PA | 17322 | |
| JASON CLARK | 823 EAST MAIN ST | | | | PANORA | IA | 50216 | 1055 |
| JASON CLARK ZERBA | CHARLES SCHWAB & CO INC CUST | 1729 MANDAN TRL | | | CASPER | WY | 82601 | |
| JASON CLAYBORN | 1210 TIMBER LN | | | | FRIENDSWOOD | TX | 77546 | |
| JASON CLUTTER | 7655 WALNUT DR | | | | CHIPPEWA LAKE | OH | 44215 | |
| JASON COE | 112 HEATHER DRIVE | | | | MONACA | PA | 15061 | |
| JASON COGOVAN | 132 NORTH ST. | | | | MEDINA | NY | 14103 | |
| JASON COHAN & AMY COHAN TTEE | FBO COHAN FAMILY REVOCABLE TR | U/A/D 06-21-2008 | 252 SOUTHWICK COURT | | VERNON HILLS | IL | 60061 | 1205 |
| JASON COLEMAN | 2013 IONE LN | | | | AURORA | IL | 60503 | |
| JASON CONLEY | 7547 ASHLYNN CT | | | | RHINELANDER | WI | 54501 | 9015 |
| JASON CONVERY | 322 ROSS ST | | | | SALEM | VA | 24153 | |
| JASON CONWAY | 5041 WEST 228TH ST | | | | FAIRVIEW PARK | OH | 44126 | |
| JASON COOMBS | 16 GROWLING BEAR DR | | | | BRUNSWICK | ME | 04011 | |
| JASON COOPER | 17448 W HADLEY ST | | | | GOODYEAR | AZ | 85338 | |
| JASON COPELAND | 763 BRACKEN COURT | | | | WORTHINGTON | OH | 43085 | |
| JASON COSTELLO | 12 ALLISON AVE. | | | | PEARL RIVER | NY | 10965 | |
| JASON COWAN | 205 W CARRINGON WAY | | | | JACKSONVILLE | NC | 28546 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JASON COWARD | CUST LAUREN T COWARD | UGMA MI | 1747 KELLY RD | | MASON | MI | 48854 | 9670 |
| JASON COWARD | CUST NOAH J COWARD | UGMA MI | 1747 KELLY RD | | MASON | MI | 48854 | 9670 |
| JASON COWARD | CUST TANNER SHEA COWARD | UGMA MI | 1747 KELLY RD | | MASON | MI | 48854 | 9670 |
| JASON CRANFORD | 73 EATON HOUSE | 38 WESTFERRY CIRCUS | LONDON E14 8RN | UNITED KINGDOM | | | | |
| JASON CROKER | 910 AMELIA GROVE LANE | | | | LAWRENCEVILLE | GA | 30045 | |
| JASON CURRY | 3932 COLONY POINTE DR. | | | | CHESAPEAKE | VA | 23321 | |
| JASON D ANDERSON | 5339 LEGACY HILL DRIVE | | | | WEST JORDAN | UT | 84081 | 4108 |
| JASON D BIKA | 7533 SPRING RD. SE | | | | BROOKFIELD | OH | 44403 | |
| JASON D BONE | P O BOX 1847 | | | | LEWISBURG | TN | 37091 | |
| JASON D CARBAUGH | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 15622 210TH AVE NE | | WOODINVILLE | WA | 98072 | |
| JASON D FREDERICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 GOLDEN OAK LANE | | ORMOND BEACH | FL | 32174 | |
| JASON D GOSLER | 1757 DERFLA DR | | | | SAINT JOSEPH | MI | 49085 | 9637 |
| JASON D GUINASSO & | K GUINASSO | 3905 GARLAN LN | | | RENO | NV | 89509 | |
| JASON D JONES | 14510 MUSTANG DR | | | | HOMER GLEN | IL | 60491 | |
| JASON D JUNGBERG | 207 EQUESTRIAN DR | | | | FORSYTH | GA | 31029 | 4867 |
| JASON D KRUSE | 11909 CANTERBURY RD | | | | LEAWOOD | KS | 66209 | 1008 |
| JASON D MARTIN | 104 E LAUREN | | | | SEARCY | AR | 72143 | 9141 |
| JASON D MCCLELLAND AND SARA L | GRABNER  JT TEN | 825 MARSHALL AVE | | | PITTSBURGH | PA | 15214 | |
| JASON D MCDOWELL & | VICTORIA F MCDOWELL | JT TEN | 848 BEAR TRACE | | HOOVER | AL | 35226 | 4907 |
| JASON D RACE | 17 SUNNY SIDE DRIVE | | | | SOUTH WINDSOR | CT | 06074 | |
| JASON D RAY | BOX 1806 | | | | HAILEY | ID | 83333 | 1806 |
| JASON D TAUSSIG | 414 HELIOTROPE AVE | | | | CORONA DEL MAR | CA | 92625 | |
| JASON D WILLIAMS | 219-B CALHOU AVE | | | | DESTIN | FL | 32541 | |
| JASON D. FOUST | 2585 SINGLETREE ROAD | | | | DENISON | TX | 75021 | 7697 |
| JASON DANIEL PUTNAM | 3909 W 99TH PL | | | | WESTMINSTER | CO | 80031 | 2645 |
| JASON DAVIS | 501 SOUTHLAND DR. | | | | BURNET | TX | 78611 | |
| JASON DE EULIS | 4830 ROSS DR | | | | WATERFORD | MI | 48328 | 1044 |
| JASON DEAN TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311 | 9706 |
| JASON DELOZIER | 7802 BLUE HILL RD | | | | GLENVILLE | PA | 17329 | 9001 |
| JASON DEMERATH | 231 8TH ST | | | | PRAIRIE DU SAC | WI | 53578 | |
| JASON DENHAM | 3317 W 4TH STREET APT# 102 | | | | HATTIESBURG | MS | 39401 | |
| JASON DIXON | 29 W. MONROE ST. | | | | PAULSBORO | NJ | 08066 | |
| JASON DORDON | 4086 HARDWOOD LANE | | | | ALLEGAN | MI | 49010 | |
| JASON DOUGLAS TYRONE | 17362 RISING DALE WAY | | | | RAMONA | CA | 92065 | |
| JASON DOWNS | 13312 KELSEY CT | | | | WOODBRIDGE | VA | 22193 | |
| JASON DRIPPS | 1036 TIMBERLINE RD | | | | SUMMIT | MS | 39666 | 8221 |
| JASON DRYDEN | 1076 N DETROIT ST | | | | XENIA | OH | 45385 | |
| JASON DUBOW | & BETH DUBOW | 420 S E 6TH ST | | | DANIA | FL | 33004 | |
| JASON DUFRESNE | 22 SHARON ST | | | | BRISTOL | CT | 06010 | |
| JASON E CARLSON | 648 HIGHWAY 603 | | | | CHEHALIS | WA | 98532 | 9064 |
| JASON E CAUTHRON & | MARY E CAUTHRON JT TEN | 2000 S 5TH | | | PARIS | AR | 72855 | 5312 |
| JASON E COLBATH & | ISABELLE COLBATH JT TEN | 705 OLD MILL POND RD | | | PALM HARBOR | FL | 34683 | 1724 |
| JASON E CRAIG | 1660 LANE RD | | | | MOUNT HOLLY | NC | 28120 | 9036 |
| JASON E GLANVILLE & | ELAINE GLANVILLE JT TEN | 7456 WOODCLIFF DR | | | HUDSONVILLE | MI | 49426 | 9167 |
| JASON E HALLENBECK | 1460 W DILL ROAD | | | | DEWITT | MI | 48820 | |
| JASON E JACKSON | 1305 CHICKASAW ROAD | | | | PARIS | TN | 38242 | 4405 |
| JASON E LOPEZ | DESIGNATED BENE PLAN/TOD | 8554 E MACKENZIE DR | | | SCOTTSDALE | AZ | 85251 | |
| JASON E MCCLAFFERTY & | TANYA H MCCLAFFERTY JT TEN | 1370 HOFIUS LN | | | HERMITAGE | PA | 16148 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON E PYBUS | 2279 SUNDANCE RDG | | | HOWELL | MI | 48843 |
| JASON E RUIZ | 2157 TURNBULL AVE | | | BRONX | NY | 10473 | 1317 |
| JASON E VERBRUGGHE | 50153 WANDA CT | | | MACOMB | MI | 48044 |
| JASON EBARVIA | 33A ORCHARD ST. | | | MEDFORD | MA | 02155 |
| JASON EDWARD DEAN | 544 NORTH KENMORE AVENUE | | | LOS ANGELES | CA | 90004 | 6815 |
| JASON EDWARDS | 46 GREENDALE | | | SAINT LOUIS | MO | 63121 |
| JASON EDWARDS | 9406 MESA VERDE CI | | | WOODWAY | TX | 76712 | 6480 |
| JASON EIS | 364 WOODBINE RD | | | STAMFORD | CT | 06903 | 1902 |
| JASON ELLIS | KIMBERLY ELLIS | 1 CHARTERPOINT RD | | WATERVLIET | NY | 12189 | 1691 |
| JASON ELY | RR 8 BOX 23E | | | FAIRMONT | WV | 26554 | 8703 |
| JASON EMORY | 533 45TH PL. S.E. | | | SALEM | OR | 97301 |
| JASON ENZOR | 4360 HOLL AVE | | | SHEFFIELD LAKE | OH | 44054 |
| JASON EPSTEIN | 18 LOCUST RD | | | GREENWICH | CT | 06831 | 2544 |
| JASON ERIC ASHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1711 W SURF ST | CHICAGO | IL | 60657 |
| JASON ERK | 10215 SE PINE ST., APT B210 | | | PORTLAND | OR | 97216 |
| JASON EUGENE SIFFRING | SIMPLE IRA DCG & T TTEE | 1945 W MEADOW DR | | PHOENIX | AZ | 85023 | 2366 |
| JASON EVANS | 3001 A BALDWIN | | | KILLEEN | TX | 76549 |
| JASON EVANS | 8015 BELTON BRIDGE RD. | | | LULA | GA | 30554 |
| JASON F BLOOM | 15399 96TH LANE NORTH | | | WEST PALM BCH | FL | 33412 | 2518 |
| JASON F NAYLOR | 1229 NEWFOUNDLAND DRIVE | | | MANHATTAN | KS | 66503 | 8771 |
| JASON FABER | 33 VIA PARADISO ST | | | MENDERSON | NV | 89011 | 2212 |
| JASON FAMULARO | CUST GIA FAMULARO | UTMA NY | 3427 BAYFRONT PLACE | BALDWIN | NY | 11510 | 5112 |
| JASON FARMER | DIANA FARMER | JTWROS | 192 CR 427 | LORENA | TX | 76655 | 4382 |
| JASON FARNSWORTH | 15452 THISTLE ST | | | FONTANA | CA | 92336 |
| JASON FASI | 23851 LINDLEY STREET | | | MISSION VIEJO | CA | 92691 |
| JASON FAZIO | 1952 E SPINEL LINK #7 | | | FAYETTEVILLE | AR | 72701 |
| JASON FEES | 519 5TH AVE E | | | MOBRIDGE | SD | 57601 |
| JASON FELDMAN | 95 SILBER AVENUE | | | BETHPAGE | NY | 11714 |
| JASON FERRIER | 1444 SHEPARD LN. | | | DALLAS | TX | 75253 |
| JASON FINN | 4222 BOCA TRAIL | | | FORT WAYNE | IN | 46815 |
| JASON FISCHER | CGM ROTH CONVERSION IRA CUST | 2157 W CULLOM AVENUE | | CHICAGO | IL | 60618 | 1743 |
| JASON FISH | 469 WEST 153RD STREET APT 2C | | | NEW YORK | NY | 10031 |
| JASON FISHBURN | 2301 SOUTH RD. | | | CINCINNATI | OH | 45233 |
| JASON FISHER | 545 ASHTON CIRCLE | | | LANGHORNE | PA | 19053 |
| JASON FITZGERALD RINTOUL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 14115 99TH AVE NE | ARLINGTON | WA | 98223 |
| JASON FITZPATRICK | CUST COLE M FITZPATRICK UTMA MA | 120 DILLINGHAM WAY | | HANOVER | MA | 02339 | 1434 |
| JASON FITZPATRICK | CUST MADISON M FITZPATRICK UTMA MA | 120 DILLINGHAM COURT | | HANOVER | MA | 02339 | 1434 |
| JASON FLASH | 4912 WHISPER COVE CT | | | COLUMBUS | OH | 43230 |
| JASON FLEMING | 104 SMARTVIEW LANE | | | ABINGDON | VA | 24210 |
| JASON FLETCHER | 4352 MEADOWLARK WING WAY | | | NORTH LAS VEGAS | NV | 89084 |
| JASON FLUGER | DESIGNATED BENE PLAN/TOD | 25 WAGON WHEEL LANE | | HUNTINGTON STATION | NY | 11746 |
| JASON FORBESS | 553 ATOKA MUNFORD RD | P.O. BOX 41 | | ATOKA | TN | 38004 |
| JASON FORDEN | 2717 HUNTER CREEK DRIVE | | | PLANO | TX | 75075 |
| JASON FOSDICK | 8801 CREEKSIDE WAY, APT 1333 | | | HIGHLANDS RANCH | CO | 80129 |
| JASON FOSDICK AND | MOLLY WEAVER JTWROS | 8801 CREEKSIDE WAY #1333 | | HIGHLANDS RANCH | CO | 80129 | 1585 |
| JASON FOX | 24620 TOWN CENTER DR #2103 | | | VALENCIA | CA | 91355 |
| JASON FOX | 511 ROCKET ST | | | ROCHESTER | NY | 14609 | 4216 |
| JASON FOX | 93 MERIDEN ST | | | BUFFALO | NY | 14220 | 1726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON FRANK | 688 MISSION CT | | | CHULA VISTA | CA | 91910 6228 |
| JASON FRANKOVITZ | 5182 W. 20TH ST | | | LOS ANGELES | CA | 90016 |
| JASON FREUDENRICH | 22620 CAVALIER ST | | | WOODLAND HILLS | CA | 91364 |
| JASON FRISCH | CGM IRA CUSTODIAN | 2224 POINTVIEW CT | | LEBANON | OH | 45036 6428 |
| JASON FU WING CHAN | 1527 CABRILLO STREET | | | SAN FRANCISCO | CA | 94118 |
| JASON FULLERTON | 5891 GRACELAWN DR. | | | NORTH BRANCH | MI | 48461 |
| JASON FURBEE | 128 TRAVIS COURT | | | WINCHESTER | VA | 22602 |
| JASON G CASTNER | 9693 DECATUR DRIVE | | | INDIANAPOLIS | IN | 46256 9655 |
| JASON G FOX | 26 N WOODLAND TRL | | | PALOS PARK | IL | 60464 1257 |
| JASON G GORMLEY | 25 HAYLOFT RD | | | DENVER | PA | 17517 9198 |
| JASON G HAIG | TOD BENEFICIARY ON FILE | 6420 SUZANNE LN | | SOLON | OH | 44139 3171 |
| JASON G NAJOR LIVING TRUST | DTD 6/22/2004 UAD 06/22/04 | JASON G NAJOR TTEE | 930 E LEWISTON AVE | FERNDALE | MI | 48220 1451 |
| JASON G RACHAL | & MONIQUE M RACHAL COMPROP | 269 ROSALIE RD | | ALEXANDRIA | LA | 71302 |
| JASON G SCHUTTE | 1597 NORTH 400 AVE | | | PAYSON | IL | 62360 2203 |
| JASON G SHINAULT | 5320 N WOODMAN AVE | | | ASHTABULA | OH | 44004 6417 |
| JASON G STRAUS | 5 MILFORD DR | | | PLAINVIEW | NY | 11803 3214 |
| JASON GANGWISCH | 2845 COMMONS DR | | | LAWRENCEVILLE | GA | 30044 5763 |
| JASON GANITIS | 35-15 LEVERICH ST | APT 314 | | JACKSON HEIGHTS | NY | 11372 |
| JASON GARIS | 932 WOODMARK CT | | | VIRGINIA BEACH | VA | 23452 |
| JASON GARLAND | 416 ATCHISON APT#102 | | | ATCHISON | KS | 66002 |
| JASON GARRONE | 500 FRANKLIN TERRACE | | | WASHINGTON | PA | 15301 |
| JASON GAUNA | 3212 DURANES RD NW | | | ALBUQUERQUE | NM | 87104 |
| JASON GEE YUEN | 1020 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 4210 |
| JASON GEORGE | 36 VIA DA VINCI | | | CLIFTON PARK | NY | 12065 2907 |
| JASON GERMAINE & | ANGELA GERMAINE JT TEN | 8397 SOUTHERN HILLS COURT | | DUBUQUE | IA | 52003 |
| JASON GESMER | CUST JAMES GESMER UGMA NY | 3224 WINDSONG CT | | ROCKFORD | IL | 61114 8072 |
| JASON GIPSTEIN | 6275 CANTERBURY DR UNIT 309 | | | CULVER CITY | CA | 90230 7172 |
| JASON GLASSER FRANK | 332 DUNNAVANT LN | | | NEWPORT NEWS | VA | 23606 1462 |
| JASON GLEI | 2414 N KENSINGTON ST. | | | ARLINGTON | VA | 22207 |
| JASON GLENN RENAUD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 18985 GILLMAN | LIVONIA | MI | 48152 |
| JASON GLICKMAN | ALLISON GLICKMAN JT TEN | 32 BENFORD DRIVE | | PRINCETON JCT | NJ | 08550 1328 |
| JASON GODWIN | 72461 HYW. 59 | | | LITTLE RIVER | AL | 36550 |
| JASON GOLDMAN | 5227 FOREST SPRINGS DR | | | DUNWOODY | GA | 30338 3529 |
| JASON GORDON | 39 PENARTH ROAD | | | BALA CYNWYD | PA | 19004 |
| JASON GRAFF | 17283 NEW JERSEY | | | SOUTHFIELD | MI | 48075 2827 |
| JASON GRAHAME | 9000 E JEWELL CIR | | | DANVER | CO | 80231 3450 |
| JASON GRANT | 799 EAST 40TH STREET | | | BROOKLYN | NY | 11210 |
| JASON GRAZIOLI | 143 SHELLBANK DRIVE | | | SNEADS FERRY | NC | 28460 |
| JASON GRECCO | 4579 EDGEWATER DRIVE | | | STOW | OH | 44224 |
| JASON GREEN | 224W140ST APT4B | 224W140ST APT4B | | NEW YORK | NY | 10030 |
| JASON GREEN & | MELISSA B GREEN JT TEN | 64 LEXINGTON DR | | ANNVILLE | PA | 17003 8631 |
| JASON GREENE | 6245 W STALHEIM AVE | | | OWENSVILLE | IN | 47665 9139 |
| JASON GREGORY BARKHAM | CHARLES SCHWAB & CO INC CUST | 1459 S DOHENY DR | | LOS ANGELES | CA | 90035 |
| JASON GUILLORY | 3760 FLORESTA WAY | | | LOS ANGELES | CA | 90043 |
| JASON GUNESCH | 3905 BROOKSIDE LN | | | HURON | OH | 44839 2172 |
| JASON GUTHRIE | 241 DIANA RIDGE RD | | | PULASKI | TN | 38478 |
| JASON H BROACH | 3850 DIXIE HWY | | | MADISON | GA | 30650 3430 |
| JASON H COWIT | 804 FIFTH AVNUE | APT #2 | | BROOKLYN | NY | 11232 1801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON H HARPER | RACHEL L HARPER JTWROS | TOD DTD 02/08/06 | 4518 EVERGREEN DRIVE | | VADNAIS HEIGHTS | MN | 55127 3627 |
| JASON H LEDBETTER | 8277 WILLIS RD | | | | YPSILANTI | MI | 48197 9713 |
| JASON H RAASCH | 5971 S PLANTAIN POINT | | | | LECANTO | FL | 34461 |
| JASON H SMITH | 3001 ALBERT ST | | | | BELLEVUE | NE | 68147 |
| JASON H TAM | CHARLES SCHWAB & CO INC.CUST | 11 ALPINE AVE | | | DALY CITY | CA | 94015 |
| JASON HABEL | 1816 E. 21ST. | | | | CHEYENNE | WY | 82001 |
| JASON HALPER U/GDNSHP OF | HARVEY HALPER & CLERK | SURROGATES COURT KINGS CO | NY | 1455 E 19TH ST | BROOKLYN | NY | 11230 |
| JASON HALTEMAN | 600 ONWARD AVE | | | | PHOENIXVILLE | PA | 19460 |
| JASON HAMMON AND | DAN L HAMMON JT TEN | 2779 E 97TH N | | | IDAHO FALLS | ID | 83401 5429 |
| JASON HARDMAN | 2738 DUNNIGAN ST. | | | | CAMARILLO | CA | 93010 |
| JASON HARDY | 302 GENGE ST | | | | CENTRALIA | WA | 98531 |
| JASON HART | 1261NE VENA AVE | | | | BREMERTON | WA | 98311 |
| JASON HAUGEN | 1257 MAGNOLIA AVE | | | | SAN JOSE | CA | 95126 |
| JASON HAUGHEY | 617 GERHART LANE | | | | READING | PA | 19606 |
| JASON HAWTHORNE | 118 SOUTH SEAWARD AVE. | | | | VENTURA | CA | 93001 |
| JASON HAYMAN | 221 CRAIGS RUN CIR | | | | BERRYVILLE | VA | 22611 |
| JASON HECHT | 539 LIBERTY AVE APT B | | | | STATEN ISLAND | NY | 10305 |
| JASON HEIM & | LEAH E HEIM JT TEN | 40 RIDGE LANE | | | LEVITTOWN | PA | 19055 |
| JASON HEINO | 213 W. MOSLEY ST | APARTMENT 12 | | | ANN ARBOR | MI | 48103 |
| JASON HELLER | 219B WORCHESTER STREET | | | | NESCOPECK | PA | 18635 |
| JASON HELMS | 2081 D. ALPINE VILLAGE | | | | HOOVER | AL | 35216 |
| JASON HENDRICKSON | 3295 EAST CHARMWOOD DRIVE | | | | PORT HURON | MI | 48060 |
| JASON HENRY EGGERS | 37044 TAMARACK DR | | | | STERLING HEIGHTS | MI | 48310 |
| JASON HENSON | 1628 ALAMO AVE SE | | | | ALBUQUERQUE | NM | 87106 |
| JASON HEREDIA | 899 CRAMTON AVE. | | | | ADA | MI | 49301 |
| JASON HERSHCOPT | 936 ORCHARD RIDGE DRIVE | UNIT 200 | | | GAITHERSBURG | MD | 20878 5889 |
| JASON HICKS | 1534 WATERTHRUSH WAY | | | | TURLOCK | CA | 95382 |
| JASON HICKS | HC 66 BOX 103 | | | | ROMNEY | WV | 26757 |
| JASON HIGGINS | DEBORAH A MITCHELL-HIGGINS | JT TEN | 5340 BESSMER DR | | DAYTON | OH | 45426 1904 |
| JASON HILL | 901 SARA COURT APT 85 | | | | VACAVILLE | CA | 95687 |
| JASON HINDS | 10355 BENNETT RD. | | | | ERIE | PA | 16510 |
| JASON HOBAN | 4211 SCOKIAN DRIVE | | | | FORT WAYNE | IN | 46835 |
| JASON HOBBS | 260 N AVENUE F | | | | CRAWFORD | TX | 76638 |
| JASON HOLDEN | 402 SWEETGALE CT | | | | ANCHORAGE | AK | 99518 |
| JASON HOLLANDS | 4893 CACNER RD | | | | EAST BETHANY | NY | 14054 |
| JASON HOLLEMAN | 2035 ASPEN DR | | | | LEWISVILLE | TX | 75077 |
| JASON HOLLY | CUST JAMESON D HOLLY UTMA RI | 436 ROSS HILL RD | | | CHARLESTOWN | RI | 02813 2727 |
| JASON HONEYCUTT | 4035 W. JOLLY RD., APT. 32 | | | | LANSING | MI | 48911 |
| JASON HOPFINGER | 65 TRAVELERS NEST RD. | | | | SYLVA | NC | 28779 |
| JASON HORNER | 330 GREENFIELD CRES | | | | SUFFOLK | VA | 23434 4885 |
| JASON HOUCK | 809 EAST CAROLINE AVE | | | | ALTOONA | PA | 16602 |
| JASON HOWARD | 17795 THUNDER RIVER DRIVE | | | | RENO | NV | 89506 |
| JASON HOWARD | 2309 WADE HAMPTON RD. | | | | HILLSBOROUGH | NC | 27278 |
| JASON HOWARD | 4268 BASS CREEK | | | | HUDSONVILLE | MI | 49426 |
| JASON HOWARD THOMAS | 1516 HAMMERSMITH DR | | | | WINTERVILLE | NC | 28590 |
| JASON HOWES | 136 WEST 4TH STREET | | | | FREDERICK | MD | 21701 |
| JASON HOY | 4076 RUSTY PINE LANE | | | | LIVERPOOL | NY | 13090 |
| JASON HUFFMAN | 203 W. MONROE | | | | ATHENS | IL | 62613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON HUFFMAN | 2512 SEABIRD DRIVE | | | MIDLOTHIAN | VA | 23112 |
| JASON HUGH COWARD | 1747 KELLY RD | | | MASON | MI | 48854 | 9670 |
| JASON HUGHES | 1139 LOCUST AVE | | | WASHINGTON | PA | 15301 |
| JASON HUNTER MEADOR | 5801 HIGHGATE DRIVE | | | ARLINGTON | TX | 76016 |
| JASON HUNTSBERGER | 233 GEORGE JUNIOR RD | | | GROVE CITY | PA | 16127 |
| JASON HUTCHESON C/F | KOLE HUTCHESON | U/N/UTMA | 7079 HARRISON STREET | MERRILLVILLE | IN | 46410 | 3374 |
| JASON HUTTER | PO BOX 415 | 103 1/2 N CECIL ST | | BONDUEL | WI | 54107 | 0415 |
| JASON IANNOTTI | 18 AVERILL PLACE | | | BRANFORD | CT | 06405 |
| JASON IHLE | 2055 TORRENT DUCK AVE. | | | LOVELAND | CO | 80537 |
| JASON IRA LAGER | 513 BOWNE ROAD | | | ASBURY PARK | NJ | 07712 |
| JASON ISRINGHAUSEN | LORRAINE L ISRINGHAUSEN JT TEN | 36181 EAST LAKE ROAD #118 | | PALM HARBOR | FL | 34685 | 3142 |
| JASON J AKBAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3054 SADDLEBRED CT | INDEPENDENCE | KY | 41051 |
| JASON J ANNA JR | 5435 W ATLANTIS AVENUE | | | PHOENIX | AZ | 85043 |
| JASON J AVERSA | 20 FARWOOD ROAD | | | GIBBSORO | NJ | 08026 | 1444 |
| JASON J BORMAN | 3813 E 4TH ST | | | DULUTH | MN | 55804 | 1842 |
| JASON J ENGH | 74 VIA CONTENTO | | | RCHO STA MARG | CA | 92688 | 2986 |
| JASON J FURMANIAK & | JENNIFER M FURMANIAK & | 184 NOTTINGHAM DR | | BOLINGBROOK | IL | 60440 |
| JASON J KENNEDY | 2330 1ST AVE UNIT 104 | | | SAN DIEGO | CA | 92101 |
| JASON J LAWRENCE | 1 PEARL ST | | | TAUNTON | MA | 02780 |
| JASON J ROSENBERG & | DENISE ROSENBERG TEN ENT | 16008 NW 78TH AVENUE | | ALACHUA | FL | 32615 | 7605 |
| JASON J. LACNY & | ELIZABETH A. LACNY & | JEFFREY J. LACNY JTTEN | 9217 VIGO ST. | CROWN POINT | IN | 46307 | 8621 |
| JASON JACOBS | 615 COURAGEOUS LANE | | | FORISTELL | MO | 63348 |
| JASON JACQUEZ | 8318 BELLA VISTA DR. | | | RANCHO CUCAMONGA | CA | 91701 |
| JASON JAGGERS | CUST JEREMY JAGGERS UTMA DC | 1375 KENYON ST NW | | WASHINGTON | DC | 20010 |
| JASON JAMES ANNA SR | 7002 N 14TH AVE | | | PHOENIX | AZ | 85021 | 8669 |
| JASON JAMES PFAFF | CHARLES SCHWAB & CO INC.CUST | 210 SAINTE GENEVIEVE DR | | SAINTE GENEVIEVE | MO | 63670 |
| JASON JARJOSA | 6530 WING LAKE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| JASON JC LOUIE & TOI MA LOUIE | JASON JC & TOI MA LOUIE | 1999 REV LIVING TRUST U/A DTD | 11/1/1999 | 491 19TH AVE | SAN FRANCISCO | CA | 94121 |
| JASON JENISCH | 2323 TIMBER | | | HAYS | KS | 67601 |
| JASON JENKINS | 4699 EN ROAD | | | NORWALK | OH | 44857 |
| JASON JOERIGHT & | KATHY SMITH JT TEN | 4454 EDGEWATER DR | | SHEFFIELD LAKE | OH | 44054 | 1208 |
| JASON JOHN NOLTE | 5404 FOREST-HILL IRENE | | | MEMPHIS | TN | 38125 |
| JASON JOHNSON | 3555 MONAIR DR #H | | | SAN DIEGO | CA | 92117 |
| JASON JOHNSON HULL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5456 COUNTY RD 172 | ALVIN | TX | 77511 |
| JASON JONES | 233 JESSE SCOTT ROAD | | | MILLEDGEVILLE | GA | 31061 |
| JASON JONES | 34517 CHURCH RD | | | LOUISVILLE | NE | 68037 |
| JASON JONES | 751 KENTUCKY AVENUE | | | PORT ALLEN | LA | 70767 |
| JASON JONES TTEE | FBO JASON G JONES REVOC. LIV T | U/A/D 11-27-2007 | PARAMETRIC RUSSELL 3000 | 1616 LAKE WASHINGTON | SEATTLE | WA | 98122 | 3540 |
| JASON JORDAN | 295 MILL STREET | | | BUFFALO | NY | 14221 |
| JASON JUBY | 19122 E 118TH ST N | | | COLLINSVILLE | OK | 74021 |
| JASON K CHIKAMI | 10028 POTTER ST | | | BELLFLOWER | CA | 90706 | 3225 |
| JASON K LEWIS | 1214 ASHFORD LANE | | | JOLIET | IL | 60431 | 8681 |
| JASON KAHR | 206 ALLISON ST | | | WHITEHALL | PA | 18052 |
| JASON KAM | 1609 82ND ST | | | BROOKLYN | NY | 11214 | 2109 |
| JASON KAM | 94776 KEPAKEPA PL | | | WAIPAHU | HI | 96797 |
| JASON KANTORIK | 298 AUSTIN BLVD. | | | ACME | PA | 15610 |
| JASON KASIK | 5310 KELLER SPRINGS RD | 822 | | DALLAS | TX | 75248 |
| JASON KAUFFELD | 563 SHERWOOD LANE | | | GREEN LAKE | WI | 54941 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON KAVANAGH | 2924 E 5TH ST | | | | LONG BEACH | CA | 90814 | 1308 |
| JASON KEITH WARDEN | 490 CANAL ST APT 18 | | | | SAN RAFAEL | CA | 94901 |
| JASON KEITH WARDEN | CHARLES SCHWAB & CO INC.CUST | 490 CANAL ST APT 18 | | | SAN RAFAEL | CA | 94901 |
| JASON KENDALL | 21 SEXTON COVE RD | | | | KEY LARGO | FL | 33037 |
| JASON KENNERLY | 200 E. SOUTHERN #261 | | | | TEMPE | AZ | 85282 |
| JASON KENNETH HAUSER & | MRS LORRAINE JOAN HAUSER JT TEN | 36 CHERYL DRIVE | | | LAKE RONKONKOMA | NY | 11779 | 4349 |
| JASON KESLER | 2021 MAHAN AVE #F3 | | | | RICHLAND | WA | 99354 |
| JASON KIMMEL | 1568 JASMINE WAY | | | | LODI | CA | 95242 |
| JASON KING | 22 PALO LANE | | | | NEWARK | DE | 19702 |
| JASON KLUG | 1527 CALVERT | | | | FORT WAYNE | IN | 46845 |
| JASON KOENENN | CGM SIMPLE IRA CUSTODIAN | ROWELL ROOFING INC | 11 AMANDA DRIVE | | HATTIESBURG | MS | 39402 | 7615 |
| JASON KORB | 18 WHITNEY AVE UNIT 5 | | | | CAMBRIDGE | MA | 02139 |
| JASON KOTZ | 452 N PINEVIEW CT | | | | DECATUR | GA | 30030 |
| JASON KRAMER | 6840 E. LOWDEN DRIVE | | | | SCOTTSDALE | AZ | 85266 |
| JASON KREISS & | JOCELYN KREISS JT WROS | 983 E PROSPECT ST | | | WOODMERE | NY | 11598 |
| JASON KROLL | 21615 WILLOWAY RD | | | | DEARBORN | MI | 48124 |
| JASON KRUCZYNSKI | 484 MACDONOUGH ST | | | | BROOKLYN | NY | 11233 |
| JASON KUBISCHTA | PSC 819 BOX 9 | | | | FPO | AE | 09645 | 0001 |
| JASON KWOCK | 23636 SILVERHAWK PL | | | | VALENCIA | CA | 91354 |
| JASON L ARDEN TR | UA 10/10/2005 | BEVERLY A CAMPBELL TRUST | 5517 S LINDEN RD | | SWARTZ CREEK | MI | 48473 |
| JASON L CHILDRESS | 19515 NORTHLAWN ST | | | | DETROIT | MI | 48221 | 1609 |
| JASON L GAUDY & KRISTA F GAUDY | CO-TTEES JASON & KRISTA GAUDY REV | TRUST DTD 06/25/07 | 6729 CAMBRIDGE AVENUE | | ALTA LOMA | CA | 91701 | 5112 |
| JASON L HATCHER | 479 AVENIDA MANTILLA | | | | CHULA VISTA | CA | 91914 |
| JASON L MAIER | 111 CONNECTICUT AVE | | | | WARREN | PA | 16365 | 1420 |
| JASON L NOYES | PO BOX 984 | | | | GRANT | NE | 69140 | 0984 |
| JASON L POOLE | 48150 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317 | 2121 |
| JASON L WIZE | 5144 TYLER DR | | | | TROY | MI | 48085 |
| JASON L WONG | 903 PEACH TREE ROAD | | | | UNION | NJ | 07083 | 6527 |
| JASON LABELLE | 73808 TWO MILE RD #5 | | | | TWENTYNINE PALMS | CA | 92277 |
| JASON LACIS | 1272 ALLISON COURT | | | | BELCAMP | MD | 21017 |
| JASON LAGE | 6035 PARK BEND AVE | | | | BRASELTON | GA | 30517 |
| JASON LAI | 17111 ROSETTA DR | | | | MORGAN HILL | CA | 95037 |
| JASON LAI | CHARLES SCHWAB & CO INC CUST | 17111 ROSETTA DR | | | MORGAN HILL | CA | 95037 |
| JASON LANDY GLOVER | CHARLES SCHWAB & CO INC CUST | 2982 ETOWAH RIVER RD | | | DAWSONVILLE | GA | 30534 |
| JASON LAPTEWICZ | 158 PARKWOOD DR | | | | AUGUSTA | ME | 04330 | 6280 |
| JASON LAURA | 103 LONGFELLOW COURT | | | | PITTSBURGH | PA | 15218 |
| JASON LAW | & CHERI LAW JTTEN | JASON AND CHERI LAW | 14266 QUINCE ST NW | | ANDOVER | MN | 55304 |
| JASON LAWRENCE CASTLE | 915 NW 1ST AVE APT H1706 | | | | MIAMI | FL | 33136 |
| JASON LAWYER | 3495 CORYDON NEW MIDDLETOWN RD. | | | | CORYDON | IN | 47112 |
| JASON LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050 | 1131 |
| JASON LEDBETTER & | JAMES LEDBETTER JT WROS | 8277 WILLIS RD | | | YPSILANTI | MI | 48197 | 9713 |
| JASON LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/07/1999 | 231 FAIRWAY DR | | WARMINSTER | PA | 18974 |
| JASON LEE BLACKBURN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 401 LINDY LANE AVE SW | | NORTH CANTON | OH | 44720 |
| JASON LEE MICHAEL | 2047 E CR 550 S | | | | ANDERSON | IN | 46017 |
| JASON LEE WRIGHT & | MARGARET ANNE WRIGHT | 1930 GOLFVIEW DR APT 207 | | | TROY | MI | 48084 |
| JASON LEITHMAN | 340 RUE ROGER-PILON | | | DOLLARD-DES-ORMEAUX QC H9G 2W2 | | | |
| JASON LELAND ERWIN | 10623 S BELMONT CT | | | | HOUSTON | TX | 77065 |
| JASON LEPAGE | 4100 NW 66 ST LOT 36 | | | | MEDFORD | MN | 55049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JASON LESSLEY | 1075 DONAX AVE | APT C | | | | IMPERIAL BEACH | CA | 91932 | |
| JASON LICHTSTEIN | 7755 CORNUCOPIA LN | | | | | TALLAHASSEE | FL | 32309 | 9656 |
| JASON LIEBEL | 5802 W HILLSDALE AVE | | | | | VISALIA | CA | 93291 | 5133 |
| JASON LIERMAN | 3575 N 1900 E | | | | | FILER | ID | 83328 | |
| JASON LIGO | 159 WEST 4TH ST. APT. 1 | | | | | BAYONNE | NJ | 07002 | |
| JASON LINDAUER | 818 ASPEN DRIVE | | | | | HARTFORD | WI | 53027 | |
| JASON LIU & | SHIRLEY C LIU | 91 COGNEWAUGH ROAD | | | | COS COB | CT | 06807 | |
| JASON LIU & | SHIRLEY LIU JT WROS | 91 COGNEWAUGH RD | | | | COS COB | CT | 06807 | 1736 |
| JASON LOCKE | 151 TERRAZZO LANE | | | | | AMERICAN CANYON | CA | 94503 | |
| JASON LOCKWOOD | 189 BLACKBERRY RD | | | | | LIVERPOOL | NY | 13090 | 3035 |
| JASON LOHREY | 1750 LITTLE ROCK RD | | | | | PLANO | IL | 60545 | |
| JASON LOSCO | 209 NANCY DRIVE | | | | | EAST MEADOW | NY | 11554 | |
| JASON LOUIS NIPPER IRA | FCC AS CUSTODIAN | 2720 BROWN ROAD | | | | DRAP540ER | VA | 24324 | 2718 |
| JASON LUTHGE | 17860 TINNIN RD | | | | | SONORA | CA | 95370 | 9379 |
| JASON LYE | 799 KIRKWOOD AVE | | | | | ATLANTA | GA | 30316 | |
| JASON LYNN COHEE | 461 WEST LYTLE STREET L-36 | | | | | FOSTORIA | OH | 44830 | |
| JASON M ARATA | 10 ADLER CIR. | | | | | SACRAMENTO | CA | 95864 | |
| JASON M ASHER | & SHANDI L ASHER JTTEN | 1390 S HEIDI PLACE | | | | MERIDIAN | ID | 83642 | |
| JASON M BAIRD | TOD DTD 04/16/2009 | 617 COUNTY RD 4101 | | | | NEW BOSTON | TX | 75570 | 8384 |
| JASON M BAWCUM | 4401 PECAN GROVE LN | | | | | ROWLETT | TX | 75088 | |
| JASON M BROWN & | MAFALDA M BROWN JT TEN | 17030 CADBURY CIR | UNIT 217 | | | LEWES | DE | 19958 | 7029 |
| JASON M CARMEL | PO BOX 142 | | | | | STEVENSON | MD | 21153 | 0142 |
| JASON M EDWARDS | 305 GILSAN COURT | | | | | SILVER SPRING | MD | 20902 | 3124 |
| JASON M HIPSHIER | 7179 ROLLING HILLS DR | | | | | HUDSONVILLE | MI | 49426 | 9739 |
| JASON M LEE | 2410 W MARKS PL | | | | | DUNLAP | IL | 61525 | 9032 |
| JASON M MAYER | 7736 E PEPPER TREE LN | | | | | SCOTTSDALE | AZ | 85250 | |
| JASON M MAYHOOK | KATE E MAYHOOK | 94 WALLACE AVE | | | | BUFFALO | NY | 14214 | 1525 |
| JASON M OCONNOR | 5 CROWN POINT | | | | | SHAWNEE | OK | 74804 | 3257 |
| JASON M QUINN | 166 W LADY BANK WAY | | | | | SOUTH SALT LAKE | UT | 84115 | |
| JASON M REEVES | 660 RYEFIELD RD | | | | | MONTGOMERY | AL | 36117 | |
| JASON M RICCI | CARRIE A RICCI TEN ENT | 580 MARY ELLEN RD | | | | ROCHESTER HLS | MI | 48307 | 2532 |
| JASON M SERWA | 26013 BERKLEY AVE | | | | | HUNTINGTON WOODS | MI | 48070 | 1457 |
| JASON M VARRIN | 3405 PERLINO DR | | | | | MURFREESBORO | TN | 37128 | |
| JASON M WEHNER & | LARRY S WEHNER & | JANICE WEHNER JT TEN | 5797 BIRCHCREST | | | SAGINAW | MI | 48603 | 5902 |
| JASON MAGURNO | 147 DOW AVE | | | | | MINEOLA | NY | 11501 | |
| JASON MALM | 106 30TH STREET | | | | | SAN FRANCISCO | CA | 94110 | |
| JASON MANDERSON | 11024 HAGLER COALING RD | | | | | COTTONDALE | AL | 35453 | |
| JASON MANVILLE | 17 DOLORES CT | | | | | MADISON | WI | 53716 | |
| JASON MANZ | 2113 VINE CT. | | | | | EAU CLAIRE | WI | 54703 | |
| JASON MARC GOLD | 20 LORRIE LANE | | | | | CLIFTON | NJ | 07012 | 1821 |
| JASON MARCO | 802 SOUTH LINN | | | | | WENTZVILLE | MO | 63385 | |
| JASON MARION | 3 GRANDVIEW AVE | | | | | LINCOLN PARK | NJ | 07035 | |
| JASON MARRA | 405 ENGLEMAN AVE. | | | | | SCOTIA | NY | 12302 | |
| JASON MARTIN | 140 LEGION DRIVE | | | | | LINDALE | GA | 30147 | |
| JASON MARTINDALE | 1519 TILMAN DR | | | | | RICHMOND | TX | 77469 | |
| JASON MARTINEZ | 547 1ST AVE | | | | | GALLIPOLIS | OH | 45631 | |
| JASON MARTINEZ | 6051 GALLANT FOX CT | | | | | GAINESVILLE | VA | 20155 | |
| JASON MATTHEW DETWILER | 9327 PURDY LANE | | | | | GRANITE BAY | CA | 95746 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON MATTHEW MOESTA | CHARLES SCHWAB & CO INC CUST | 16015 COPPER CANYON DR | | | FRIENDSWOOD | TX | 77546 |
| JASON MATTHEW SHIMKO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21611 AVALON ST | | SAINT CLAIR SHORES | MI | 48080 |
| JASON MATTHEW VITTITOE | 165 WESTWOODS DRIVE | | | | GEORGETOWN | KY | 40324 |
| JASON MAUGHAN | 11842 JUPITER CIR | | | | HIGHLAND | UT | 84003 |
| JASON MAUPIN | 311 LOUDON ROAD APT. 332 | | | | BLACKSBURG | VA | 24060 |
| JASON MAUSER | 2502 DAWN RIVER LN | | | | PEARLAND | TX | 77581 |
| JASON MCAULIFFE | 2230 BALL ROAD | 212 | | | ANAHEIM | CA | 92806 |
| JASON MCCARTY | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251 | 1612 |
| JASON MCCLOUD | 433 W. BRIAR PLACE | 1C | | | CHICAGO | IL | 60657 |
| JASON MCFARLAND | 15 CHRISTY HILL RD | | | | SEDGWICK | ME | 04676 |
| JASON MCGURK | 51 WINDING LN | | | | BLOOMFIELD | NJ | 07003 |
| JASON MCKEMY | 3 ASTER DRIVE | | | | MONTGOMERY | AL | 36109 |
| JASON MCKENZIE | 1174 BASSETT DR | | | | MONTGOMERY | AL | 36116 |
| JASON MCNAUGHTON | 352 OWL HOLLOW ROAD | | | | MILLERSTOWN | PA | 17062 |
| JASON MEARS | 154 RESERVOIR RD | | | | HOPEWELL | NJ | 08525 |
| JASON MEDENWALDT | 1790 AUTMN LN | | | | FORT WALTON BEACH | FL | 32547 |
| JASON MEDICO | 11 ORKNEY ROAD | | | | BRIGHTON | MA | 02135 |
| JASON MELTON | 500 STAPLETON RD | | | | LINCOLN | AR | 72744 |
| JASON MENKE | 23 NORTH STREET | | | | CALEDONIA | NY | 14423 |
| JASON MEREDITH | 2085 BOMBER | | | | YPSILANTI | MI | 48198 |
| JASON METZLER | 118 E MAIN ST | | | | ALLENSVILLE | PA | 17002 |
| JASON MEYER | 8811 TUDOR CT. | | | | CINCINNATI | OH | 45242 |
| JASON MICHAEL BRYAN & | MIKE JOHN BRYAN | 728 GRAYMONT CIRCLE | | | CONCORD | CA | 94518 |
| JASON MICHAEL MARGOLIS | 125 PARK ST APT 3 | | | | BROOKLINE | MA | 02446 |
| JASON MICHAEL NEWCOMER & | MICHELLE LYNN KREIDER | 476 HILLSIDE DR | | | MOUNTVILLE | PA | 17554 |
| JASON MICHAEL OBRADOVICH | 22755 PAUL REVERE DR | | | | CALABASAS | CA | 91302 |
| JASON MICHAEL OPPENHEIM | 1999 AVENUE OF THE STARS FL 7 | | | | LOS ANGELES | CA | 90067 |
| JASON MICHAEL PRIGOZEN | 907 CHAPPELL RD. | | | | CHARLESTON | WV | 25304 | 2707 |
| JASON MICHAEL RUBINSTEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12230 LOUISE AVE | | GRANADA HILLS | CA | 91344 |
| JASON MICHAEL WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11771 ESTY WAY | | CARMEL | IN | 46033 |
| JASON MICHNIEWICZ | CHARLES SCHWAB & CO INC CUST | 819 N TAMARAC BLVD | | | ADDISON | IL | 60101 |
| JASON MIDDLEBROOK | 3309 GLENVIEW AVE | | | | AUSTIN | TX | 78703 | 1446 |
| JASON MILLER | 2768 SO. SENECA APT. G11 | | | | WICHITA | KS | 67217 |
| JASON MILLER | PO BOX 961302 | | | | BOSTON | MA | 02196 | 1302 |
| JASON MILLS | 311 JULIA COURT | | | | UPLAND | CA | 91784 | 1308 |
| JASON MITCHELL | 13610 BONNABEL LANE | | | | HOUSTON | TX | 77070 |
| JASON MOMMAERTS | PSC 62 BOX 6998 | | | | APO | AE | 09643 |
| JASON MOORE | 5894 W. PARR AVE. | | | | FRESNO | CA | 93722 |
| JASON MOORE | 8504 16TH STREET | APT 718 | | | SILVER SPRING | MD | 20910 |
| JASON MORGAN | 75 LILAC RIDGE CT. | | | | O FALLON | MO | 63366 |
| JASON MORRILL | 123 S. INDIANOLA | | | | SANGER | CA | 93657 |
| JASON MORTON | 1032 HARTLAND DR | | | | LAWRENCE | KS | 66049 |
| JASON MROCZKOWSKI | 1401 BIRCH DR | | | | HUDSON | WI | 54016 |
| JASON MUNCE | 10044 TOPEKA DR. | | | | NORTHRIDGE | CA | 91324 |
| JASON N ORCUTT | 20 USFS 700 KA | | | | BUFORD | WY | 82052 |
| JASON N SMITH SEP IRA | FCC AS CUSTODIAN | 2257 COLLEGE AVE | | | FORT WORTH | TX | 76110 | 1939 |
| JASON N. HERSCHBACH | P O BOX 1819 | | | | CHANDLER | TX | 75758 | 1819 |
| JASON NADOLSKI | 8805 MEMORY TRAIL | | | | WONDER LAKE | IL | 60097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON NEAL VERNER | 1112 SCOTT ST | | | LUFKIN | TX | 75904 |
| JASON NEAL WILLIAMS & | C WILLIAMS | 3228 CENTER RIDGE DRIVE | | RICHMOND | VA | 23233 |
| JASON NEEL | 4705 MUIRFIELD AVENUE | | | BRUNSWICK | OH | 44212 |
| JASON NICHOLAS | 4400 6TH AVE. SOUTH | | | ST. PETERSBURG | FL | 33711 |
| JASON NICKELSON | 12983 STATE HWY C | | | BELGRADE | MO | 63622 | 9239 |
| JASON NODGE & | WENDY NODGE | JT TEN WROS | 8949 LOUISIANA ST | LIVONIA | MI | 48150 | 3634 |
| JASON NOYES | 938 HANCOCK AVENUE | | | GRANT | NE | 69140 |
| JASON NUTT | 2809 WEST AVE | | | DISTRICT HEIGHTS | MD | 20747 |
| JASON O LEWIS | 2024 FAIRFIELD DR | | | ROCHESTER | MI | 48306 |
| JASON O'NEAL | 845 HOLIDAY DR | | | SUMTER | SC | 29153 |
| JASON OBREAN VEE | PO BOX 166 | | | BRULE | WI | 54820 |
| JASON OBRIEN | 134 S 4TH ST | | | LEBANON | PA | 17042 |
| JASON OLDFIELD | 34 PINE KNOLL DRIVE | | | ROCHESTER | NY | 14624 |
| JASON OLESTON | 4751 SHATTUCK PL S | UNIT A101 | | RENTON | WA | 98055 |
| JASON OMARA | 212 COMMONWEALTH AVE. #1 | | | BOSTON | MA | 02116 |
| JASON ORNDOFF IRA | FCC AS CUSTODIAN | 1575 BROOKSTONE DR | | HICKORY | NC | 28602 | 8975 |
| JASON ORR | 12301 SE 137TH ST | | | OKC | OK | 73165 |
| JASON OTTO | BOX 1513 | | | GRANTS PASS | OR | 97528 | 0128 |
| JASON OWEN SWAGER | 2201 BRIDGEPOINTE PKWY APT 309 | | | SAN MATEO | CA | 94404 |
| JASON OWSLEY | 830 WHEATLAND LANE | | | AURORA | IL | 60504 |
| JASON OZAETA | 15 PISA COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | 5753 |
| JASON P BEEMAN | 16472 CROSSWIND LN | | | MACOMB TWP | MI | 48042 | 5768 |
| JASON P BLAKE | MARTHA L BLAKE JTWROS | 143 BEERS RD | | NEW BETHLEHEM | PA | 16242 | 7605 |
| JASON P BONDUS | CHARLES SCHWAB & CO INC CUST | 2007 29TH ST | | KENOSHA | WI | 53140 |
| JASON P COLLETTE AND | KOURTNEY MK COLLETTE JTWROS | 4657 HAMPSHIRE DR. | | BETHLEHEM | PA | 18017 | 8451 |
| JASON P FAUGHT | TOD DTD 11/20/2008 | 2505 SPRINGDALE ROAD | | ARDMORE | OK | 73401 | 9157 |
| JASON P MCINTYRE | 109 ROYAL CT | | | TULLAHOMA | TN | 37388 | 4847 |
| JASON P MICKUS | 8217 E COLDWATER ROAD | | | DAVISON | MI | 48423 | 8965 |
| JASON P MILLER ROTH IRA | FCC AS CUSTODIAN | 3745 SHAWNEE RD STE 105 | | LIMA | OH | 45806 | 1662 |
| JASON P REED-MUNDELL & | CHARLENE A REED-MUNDELL | 2193 AREY RD | | CLEVELAND | OH | 44106 |
| JASON P RUBENSTEIN | 13914 NW SYMINGTON PARKWAY | | | BREMERTON | WA | 98312 | 9657 |
| JASON P SABO | 11403 DIAMOND DR | | | STERLING HTS | MI | 48314 | 2618 |
| JASON P SOSITKO | 202 CARLWOOD DR APT F | | | MIAMISBURG | OH | 45342 |
| JASON P WARD | 535 CAMINO LA MORADA NW | | | ALBUQUERQUE | NM | 87114 |
| JASON PABST | PO BOX 251 | | | WOODBURY | CT | 06798 | 0251 |
| JASON PALMER | 12816 CORAL SEA ST NE | | | BLAINE | MN | 55449 |
| JASON PAPPANASTASIOU | 441 WEST 10TH AVE | | | CONSHOHOCKEN | PA | 19428 | 1415 |
| JASON PAQUET | CUST JONATHAN PAQUET UTMA CA | 1638 N OXFORD | | SANTA MARIA | CA | 93454 |
| JASON PARAS | 746 BOUNTY DR. APT 4607 | | | FOSTER CITY | CA | 94404 |
| JASON PARK | 1709 CALIFORNIA ST APT 3 | | | HUNTINGTON BEACH | CA | 92648 |
| JASON PARK ECKLES | 715 S 20TH ST APT B | | | PHILADELPHIA | PA | 19146 |
| JASON PARKER | 10 PINE VALLEY ST | | | MILFORD | NH | 03055 | 5011 |
| JASON PARKER | 6119 SEA RANCH DR | | | HUDSON | FL | 34667 |
| JASON PASKANIK | 65 KNOLLWOOD DR | | | WOONSOCKET | RI | 02895 |
| JASON PATRICK DUNSMOOR | PO BOX 214 | | | RAYMOND | WA | 98577 |
| JASON PATRICK MCNIEL | 93 AGATE WAY | | | WILLIAMSTON | MI | 48895 | 9434 |
| JASON PATRICK MINNEHAN | 500 JAY ST. | | | CHURDAN | IA | 50050 |
| JASON PATRICK WIDENER | 200 N RIVER ST STE 150 | | | SEGUIN | TX | 78155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON PATTERSON | 5 BLUEBIRD RD | | | | WINCHENDON | MA | 01475 | 1896 |
| JASON PAUL ANNELIN ROTH IRA | FCC AS CUSTODIAN | 2005 WEST LUNT AVE | APT 2W | | CHICAGO | IL | 60645 | 3519 |
| JASON PAUL LANG | 271 WESTWOOD DR | | | | LIBERTY | KY | 42539 | |
| JASON PAUL ROYALS & | SHANNON MICHELLE ROYALS JT TEN | 122 GAZELLE HUNT | | | SAN ANTONIO | TX | 78245 | 2789 |
| JASON PAWLAK | 17222 CRAB POT LANE | | | | PINEY POINT | MD | 20674 | |
| JASON PEACOCK | 12 HAWTHORNE COURT | BELFOUNTAIN ON  L7K 0G2 | CANADA | | | | | |
| JASON PENDERGRASS | CUST KIMBERLEY PENDERGRASS UGMA MI | 324 GLORIA ST | | | KELLER | TX | 76248 | |
| JASON PERALES | 21211 RIVER KNOLL LANE | | | | KATY | TX | 77449 | |
| JASON PETERSON | 6729 DONSIDE CT | | | | LAS VEGAS | NV | 89139 | |
| JASON PHILIP BITTNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 56 TIFFANY DR | | WINDSOR | CT | 06095 | |
| JASON PHILLIPS | 1106 VILLANOVA STREET NE | | | | OLYMPIA | WA | 98516 | |
| JASON PHILLIPS | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553 | 1902 |
| JASON PIERCE CUST | MORGAN PIERCE UTMA TX | 1367 FM 1791 | | | HUNTSVILLE | TX | 77340 | |
| JASON PIERREPONT | 123E WARWICKSHIRE LANE | | | | GLEN BURNIE | MD | 21061 | |
| JASON PILLA | 267 S MANNHEIM AVE | | | | EGG HARBOR CY | NJ | 08215 | 3719 |
| JASON PINARLIGIL | 315 LAFAYETTE ST | APT 3 | | | NEWARK | NJ | 07105 | |
| JASON PISTILLO | 3154 E. TONTO DR. | | | | GILBERT | AZ | 85298 | |
| JASON PITTS | 11 WESTON DR. | | | | CLIFTON PARK | NY | 12065 | |
| JASON POOLE | 319 OLD MALESUS RD | | | | JACKSON | TN | 38301 | |
| JASON POST | 42 EATONTOWN RD | | | | HEWITT | NJ | 07421 | |
| JASON PRESTON | 2414 N. TALBOTT ST. | | | | INDIANAPOLIS | IN | 46205 | |
| JASON PRICE | 1023 HIGHLAND AVE. | | | | DAYTON | OH | 45410 | |
| JASON PRICE | 775 LIBERTY COMMONS DR. | | | | ATLANTA | GA | 30314 | |
| JASON PRIDGEN | 75 HOCKANUM BLVD UNIT 1311 | | | | VERNON | CT | 06066 | 4065 |
| JASON PRIETZ | 1150 READING DR NW | | | | ACWORTH | GA | 30102 | |
| JASON PRIMACK | 87 MONTCLAIR ROAD | | | | HAVERHILL | MA | 01830 | 2020 |
| JASON PRODOEHL | 125 ROYAL RIDGE COVE | | | | CABOT | AR | 72023 | |
| JASON PSENAK | 738 LADERA DRIVE | | | | FORT WORTH | TX | 76108 | 9201 |
| JASON QUARLES | 3005 GRANDVIEW DR | | | | SAN ANGELO | TX | 76904 | |
| JASON R AMONETT & | RICHARD D AMONETT & | SUE N AMONETT JT TEN | 5938 WEST 30TH ST | | INDIANAPOLIS | IN | 46224 | 3020 |
| JASON R AMONETT RICHARD D | AMONETT & | SUE N AMONETT JT TEN | 5938 WEST 30TH STREET | | INDIANAPOLIS | IN | 46224 | 3020 |
| JASON R BULL | 3874 30TH ST | | | | DORR | MI | 49323 | 9532 |
| JASON R DAISEY | 9030 SHARPSBURG PIKE | | | | FAIRPLAY | MD | 21733 | 1154 |
| JASON R DELJON | 1918 FALL RIVER DR | | | | MARYSVILLE | CA | 95901 | |
| JASON R DOTSETH | 4753 BANCROFT ST UNIT 4 | | | | SAN DIEGO | CA | 92116 | |
| JASON R DUHAIME | 1818 SHORTER DR | | | | INDIANAPOLIS | IN | 46214 | 2211 |
| JASON R HOLTZ | P.O. BOX 1581 | | | | PORTLAND | OR | 97207 | 1581 |
| JASON R JUNN | 109 ROSS AVE | | | | BUFFALO | NY | 14207 | 1565 |
| JASON R KROSTUE IRREV TRUST | U/A DTD 8/12/88 | ROBERT L & GWEN C KROSTUE TTEE | 260 N PARK AVE | | NEENAH | WI | 54956 | |
| JASON R LEACH | 8102 TADLOCK TRAIL | | | | DENVER | NC | 28037 | 8692 |
| JASON R LEWIS | 15 PINEWOOD DR | | | | TIFFIN | OH | 44883 | 1947 |
| JASON R LINDSAY | 14 PARK ROAD | | | | SPENCERPORT | NY | 14559 | |
| JASON R MYERS & | GRETTA MYERS JT TEN | 6798 LOON HOLLOW COURT | | | YPSILANTO | MI | 48197 | 1081 |
| JASON R REED | 36236 TULANE | | | | STERLING HEIGHTS | MI | 48312 | 2857 |
| JASON R SERRANO-MUNOZ | PATIOS SEVILLANOS | CARRETERA 860 | APTO. 2185 | | TRUJILLO ALTO | PR | 00973 | |
| JASON R WINNER | 2226 WINDSOR AVE | | | | DREXEL HILL | PA | 19026 | 1533 |
| JASON R. BANACH | TOD ACCOUNT | 217 EAST RUSGAN DR | | | BLOOMINGTON | IN | 47408 | 1065 |
| JASON R. BUFFINGTON ROTH IRA | FCC AS CUSTODIAN | 4211 CREEK WATER CR | | | FLOWERY BR | GA | 30542 | 6537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON R. EMCH  & | BRENDA A. EMCH JT WROS | 26116 PENROSE ROAD | | | QUAKER CITY | OH | 43773 9508 |
| JASON RAMSAY GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099 2844 |
| JASON RAMSAY GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274 4905 |
| JASON RAY CLARK | 18810 E WHITAKER CIR | | | | AURORA | CO | 80015 |
| JASON RAY CLARK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18810 E WHITAKER CIR | | AURORA | CO | 80015 |
| JASON RAY FABIJANOWICZ | 13454 W NAVAHO TRAIL | | | | LOCKPORT | IL | 60441 9668 |
| JASON REDDICK | 408 LESLEY CT | | | | WAVERLY | VA | 23890 |
| JASON REDMOND | 4223 LAZY RIVER DRIVE | | | | DURHAM | NC | 27712 |
| JASON REED | 1621 36TH ST SW | | | | WYOMING | MI | 49509 3364 |
| JASON REED GARDNER | 42 W 120TH ST APT 4B | | | | NEW YORK | NY | 10027 |
| JASON REHMEL | 7879 MEADOWCREEK DR | | | | CINCINNATI | OH | 45244 |
| JASON REYNOLDS | 175 HILLSIDE DRIVE | | | | BOAZ | KY | 42027 8627 |
| JASON RICE | 816 DITMAS AVE | | | | BROOKLYN | NY | 11218 |
| JASON RICE | 881 STATE HIGHWAY 32 | | | | BUFFALO | MO | 65622 |
| JASON RICHARD | 5064 ELM COURT | | | | DENVER | CO | 80221 1246 |
| JASON RICHARD AND STEPHANIE RICH | ARD | 20307 KNIGHTS BANNER | | | SAN ANTONIO | TX | 78258 3321 |
| JASON RIDINGS CHARITABLE LEAD | TRUST #2 DTD 2/28/99 | JASON RIDINGS TTEE | 412 MANDERS COURT | | IRVING | TX | 75063 5351 |
| JASON RINTOUL | 14115 99TH AVE NE | | | | ARLINGTIN | WA | 98223 |
| JASON RIVERA | 3708 BURT DR. | APT. A | | | RALEIGH | NC | 27606 |
| JASON ROBERT BUCHAN & | CARLA JANETT BUCHAN | PO BOX 3075 | | | WRIGHTWOOD | CA | 92397 |
| JASON ROBERT CRAFT | 36 FOUR SEASONS CENTER | PMB 305 | | | CHESTERFIELD | MO | 63017 3103 |
| JASON ROBERT ELLIOTT | 12903 MAPLES PERCH CT | | | | HUMBLE | TX | 77346 |
| JASON ROBINSON | 17 RONKONKOMA AVENUE | | | | WEST HEMPSTEAD | NY | 11552 |
| JASON ROLKA | 1202 MAYFAIR DR | | | | CARPENTERSVILLE | IL | 60110 |
| JASON ROSHA | 18 HUNTER CREEK RD | | | | FAIRFAX | CA | 94930 1354 |
| JASON ROTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6580 VIA REGINA | | BOCA RATON | FL | 33433 |
| JASON RUARK | 1720 S. 33RD ST | | | | SAINT JOSEPH | MO | 64507 |
| JASON RYAN FISH | CHARLES SCHWAB & CO INC CUST | 507 HOLBROOK AVE | | | FORT RILEY | KS | 66442 |
| JASON RYAN FISH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 507 HOLBROOK AVE | | FORT RILEY | KS | 66442 |
| JASON S ANDERS | 857 HAMPTON CREEK WAY | | | | COLUMBIA | SC | 29209 5417 |
| JASON S CHIDESTER & | JOE S CHIDESTER JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843 9082 |
| JASON S CHO | 5753 N BERNARD ST | | | | CHICAGO | IL | 60659 3411 |
| JASON S COCHRAN | 2182 ARGYLE AVENUE | | | | LOS ANGELES | CA | 90068 |
| JASON S ELIAS | 301 OCEAN DR 209 | | | | MIAMI BEACH | FL | 33139 6989 |
| JASON S FLOWER | 7600 E CALEY AVE APT 1323 | | | | CENTENNIAL | CO | 80111 |
| JASON S GUTIERREZ & | TAMMY S GUTIERREZ JTWROS | 5120 DUSTY LEATHER COURT | | | COLORADO SPRING | CO | 80923 7523 |
| JASON S JONES | 5579 FULCROFT AVE | | | | HARRISBURG | PA | 17111 4145 |
| JASON S KRAUSS | 844 OXFORD ST | | | | WORTHINGTON | OH | 43085 4136 |
| JASON S LOVEMAN & | JENNIFER JOHANSON | 1250 MCKENDRIE ST | | | SAN JOSE | CA | 95126 |
| JASON S SMITH & | SCOTT H SMITH | 2690 TELEMARK DR | | | PARK CITY | UT | 84060 |
| JASON S UNGER | 723 CIRCLE DRIVE | | | | BRYAN | OH | 43506 2313 |
| JASON S VAN WINKLE | 3004 STONEYBROOK TRL | | | | FAIRBORN | OH | 45324 6034 |
| JASON SAIENNI | 1504 SAINT ELIZABETH STREET | | | | WILMINGTON | DE | 19805 |
| JASON SANCHEZ | 15296 CAMPUS PARK DR APT A | | | | MOORPARK | CA | 93021 |
| JASON SANCHEZ | 19515 COLONY TRAIL LANE | | | | KATY | TX | 77449 |
| JASON SANFORD | 2092HOMER AVE | | | | BRONX | NY | 10473 |
| JASON SANTOS | CHARLES SCHWAB & CO INC CUST | 181 WILDBERRY CT | | | VALLEJO | CA | 94591 |
| JASON SARACENO | 7 PEGRAM CT | | | | DURHAM | NC | 27703 7970 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON SAUER | 1105 3RD AVE SOUTH | | | | GLASGOW | MT | 59230 | 2229 |
| JASON SAVARESE | 5750 LAKE RESORT DRIVE | APT. F125 | | | CHATTANOOGA | TN | 37415 |
| JASON SCALZO | 7 PREMIUM POINT LN | | | | BROOKFIELD | CT | 06804 |
| JASON SCHAFFER | 75 E WAYNE AV | APT W803 | | | SILVER SPRING | MD | 20901 | 4263 |
| JASON SCHILTZ | 19 CHRISTINE DRIVE | | | | READING | PA | 19606 |
| JASON SCHREIBER | 6761 ELBROOK AVE | | | | CINCINNATI | OH | 45237 |
| JASON SCHUBERT | 679 S C ST | | | | HAMILTON | OH | 45013 |
| JASON SCOTT JENKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 400 COLD SPRINGS HOLLOW RD | | SEYMOUR | TN | 37865 |
| JASON SCOTT ROBAK & | MARIANNE GREEN ROBAK | 8306 GREENBUSH ST | | | HOUSTON | TX | 77025 |
| JASON SEARCY | 3712 EASTERN AVE APT. 1 | | | | CINCINNATI | OH | 45226 |
| JASON SEO | 62 OAKWOOD LN | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| JASON SHAW & | ALICE TING SHAW | 81 SADDLEBACK RD | | | ROLLING HILLS | CA | 90274 |
| JASON SHIELDS | 3324 MILL GROVE TERRACE | | | | DACULA | GA | 30019 |
| JASON SHIPE | 7935 E MONTE CARLO AVE | | | | ANAHEIM HILLS | CA | 92808 | 1562 |
| JASON SHUMAKER | 957 N. 10TH ST. | | | | ROCHELLE | IL | 61068 |
| JASON SHURAK | 4132 MANAYUNK AVE. | | | | PHILADELPHIA | PA | 19128 | 5028 |
| JASON SICILIANO | 321 W 49TH ST | | | | MINNEAPOLIS | MN | 55419 |
| JASON SKAFF | 797 VALIN ST | ORLEANS ON  K4A 4Y9 | CANADA | | | | |
| JASON SKAGGS | 5549 WESTWIND DR | | | | SAN BERNARDINO | CA | 92407 |
| JASON SKIDMORE | 2106 MANCHESTER RD | | | | SAINT JOSEPH | MO | 64505 |
| JASON SMITH | 20035 BETH AVE UNIT 4 | | | | BEND | OR | 97702 | 2380 |
| JASON SMITH | 4314 DISSTON STREET | | | | PHILADELPHIA | PA | 19135 |
| JASON SMITH | 626 MARTY LOOP | | | | WOODLAND | WA | 98674 |
| JASON SMITH | 9580 CREEKVIEW DR | | | | FARWELL | MI | 48622 |
| JASON SMITH | STACY M SMITH JT TEN | 507 N MAIN ST | | | SEYMOUR | WI | 54165 | 1022 |
| JASON SNOOKS | 430 KENSINGTON FARMS DRIVE | | | | ALPHARETTA | GA | 30004 |
| JASON SNYDER | 3338 LAKESIDE DRIVE | | | | DAVIE | FL | 33328 |
| JASON SNYDER | 7213 S 45TH AVE | | | | LAVEEN | AZ | 85339 |
| JASON SOUZA | 40 COOKE RD | | | | PLYMOUTH | MA | 02360 |
| JASON SPALDING | 250 E. CHATSWORTH AVE | | | | REISTERSTOWN | MD | 21136 | 1323 |
| JASON SPENCER | 5340 GRANT AVE | | | | CARMICHAEL | CA | 95608 |
| JASON SPOCK | 413 MIRIKE DRIVE | | | | FORT WORTH | TX | 76108 |
| JASON SPRINGSTUBE | 1115 SOUTH 15TH STREET | # 2-SOUTH | | | MANITOWOC | WI | 54220 |
| JASON STABLER | 21276 MAYFAIRE LANE | UNIT 101 | | | LEXINGTON PARK | MD | 20653 |
| JASON STEED | 510 BROOKSTONE CT | | | | ROUND ROCK | TX | 78681 |
| JASON STIDHAM | 2224 MAKAYLA LN | | | | GREENWOOD | MO | 64034 |
| JASON STINNETT | 5840 KENWOOD WAY | | | | PLAINFIELD | IN | 46168 |
| JASON STONE | 2501 MELCHRIS CT. | | | | FREDRICKSBURG | VA | 22408 |
| JASON STOTTS | 10015 SILVERWOOD WAY | | | | HOUSTON | TX | 77070 | 1767 |
| JASON STOWERS | 28882 470TH ST | | | | VERGAS | MN | 56587 | 9406 |
| JASON SULLIVAN | 439 KENNEDY TAYLOR LANE | | | | INMAN | SC | 29349 |
| JASON SWICK | 5880 FM 1830 | | | | ARGYLE | TX | 76226 |
| JASON SZCZYGIEL & | AMANDA SZCZYGIEL JT TEN | 8111 FOUNTAINHEAD DR | | | INDIANAPOLIS | IN | 46260 | 2516 |
| JASON T ANDRUK | 8600 FATHOM CIR | UNIT 1405 | | | AUSTIN | TX | 78750 | 3039 |
| JASON T CROSBY | 3320 FRANCIS RD | | | | ALPHARETTA | GA | 30004 | 0907 |
| JASON T DOCTOR | 5240 ROUSELL | | | | MUSKEGON | MI | 49441 |
| JASON T FAN & | LAIHOP H FAN | FAN FAMILY TRUST | 1120 CLYDEBANK CT | | SUNNYVALE | CA | 94087 |
| JASON T GARTI | 1949 SUNNYSIDE CIRCLE | | | | NORTHBROOK | IL | 60062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON T GLAES | PO BOX 24 | | | | MORLEY | MO | 63767 | 0024 |
| JASON T MANN | CGM SEP IRA CUSTODIAN | P.O. BOX 686 | | | HANCEVILLE | AL | 35077 | 0686 |
| JASON T NORMAN | 7701 PEABODY DR | | | | AUSTIN | TX | 78729 |
| JASON T PHILLIPS | CHARLES SCHWAB & CO INC CUST | 615 WARBURTON AVE. | APT 2H | | YONKERS | NY | 10701 |
| JASON T POINDEXTER | PO BOX 4231 | | | | DAYTON | OH | 45401 | 4231 |
| JASON T RAEDY | 1215 BLUE HERON | | | | SAGINAW | MI | 48609 | 8910 |
| JASON T STOCKSLAGER | 1748 LAKESHORE DR | | | | TROY | OH | 45373 | 8716 |
| JASON T STOKES | 410 E MAIN ST | | | | ENDICOTT | NY | 13760 | 4926 |
| JASON T ZARINS | 12339 N CLIO RD | | | | CLIO | MI | 48420 | 1046 |
| JASON TAACK | 4927 REGINALD DRIVE | | | | WICHITA FALLS | TX | 76308 | 5121 |
| JASON TARBET | 306 SALSBURY DR. | | | | EULESS | TX | 76040 |
| JASON TAYLOR | 27 YORKSHIRE TER. | APT. 6 | | | SHREWSBURY | MA | 01545 |
| JASON TEMPLETON | 108 LORETTA DRIVE | | | | MIDDLETOWN | OH | 45044 |
| JASON TERRY | 133 LYNNE AVE | | | | KING | NC | 27021 |
| JASON TESCHE | 565 N LOCUST ST | | | | ELIZABETHTOWN | PA | 17022 |
| JASON THEIL GEDDINGS | 132 A MCLEOD ROAD | | | | COLUMBIA | SC | 29203 | 3261 |
| JASON THELEN | CHARLES SCHWAB & CO INC CUST | 3800 OXBOW DR | | | CAMP HILL | PA | 17011 |
| JASON THOMAS | 2537 S GRIMESLAND BRIDGE RD | | | | GRIMESLAND | NC | 27837 |
| JASON THOMAS FOSTER I | CUST JASON THOMAS FOSTER II | UTMA CA | 25112 CYPRESS ST | | LOMITA | CA | 90717 | 2031 |
| JASON THOMAS SMITH & | ROSALYN RAE SMITH | 5312 E SCRIVENER ST | | | LONG BEACH | CA | 90808 |
| JASON THOMAS WIER | 18370 WALNUT LN | | | | GREGORY | MI | 48137 | 9772 |
| JASON THOMPSON | 1275 HOULIHAN RD | | | | SAGINAW | MI | 48601 |
| JASON THOMPSON | 130 PORTER COURT | | | | BOWLING GREEN | KY | 42103 |
| JASON THOMPSON | 1923 CHESHAM | | | | CARROLLTON | TX | 75007 |
| JASON THOMPSON | 231 RED ELM LANE | | | | BOWLING GREEN | KY | 42101 |
| JASON THOMPSON | 4022 GREEN MEADOW DR | APT 505 | | | SAN ANGELO | TX | 76904 |
| JASON TILLEY | 1217 27TH ST. | | | | GULFPORT | MS | 39501 |
| JASON TINKER | 2999 CALIFORNIA STREET #66 | | | | SAN FRANCISCO | CA | 94115 |
| JASON TODD LANGMYER | 3151 49TH AVE NORTH | | | | ST. PETERSBURG | FL | 33714 |
| JASON TODD LEJEUNE AND | SHELLEY B LEJEUNE JT TEN | 37248 OVERLAND TRL | | | PRAIRIEVILLE | LA | 70769 | 4437 |
| JASON TODD NICHOLS | 2023 S. GESSNER RD. K9 | | | | HOUSTON | TX | 77063 |
| JASON TODD SUMMEROUR | CHARLES SCHWAB & CO INC CUST | 285 MISTY HILL TRL | | | DALLAS | GA | 30132 |
| JASON TOLISANO | 57 OXBOW ROAD | | | | FAIRFIELD | CT | 06824 |
| JASON TOMLINSON | 8310 W 47TH ST | UNIT 10 | | | LYONS | IL | 60534 | 1311 |
| JASON TORRICK | 53 HEALD STREAM ROAD | | | | JACKMAN | ME | 04945 |
| JASON TRUPPI | 73 W 68TH ST APT 9 | | | | NEW YORK | NY | 10023 | 5330 |
| JASON TUIT | 500 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507 |
| JASON TUTTLE | 115 ESQUIRE DR. | | | | RICHLANDS | NC | 28574 |
| JASON TYREE | 377 N 1ST ST | | | | SAN JOSE | CA | 95110 |
| JASON UNREIN | 4617 E FALCON CT | | | | WICHITA | KS | 67220 |
| JASON URKOSKI | 37418 S 580TH STREET | | | | SILVER CREEK | NE | 68663 |
| JASON V MACRES | MARCIA J MACRES | P.O. BOX 328 | | | WESTFORD | MA | 01886 | 0328 |
| JASON VAN BROCKLIN | 3837 AMHERST ST. | | | | DES MOINES | IA | 50313 |
| JASON VAN COURT | 1000 3RD AVENUE | | | | SACRAMENTO | CA | 95818 |
| JASON VANCE | 19512 MORDEN BLUSH DR. | | | | LUTZ | FL | 33558 |
| JASON VANCE | 4610 WARRINGTON DR. | | | | NEW ORLEANS | LA | 70122 |
| JASON VANCE GRAY | 569 MOUNTAIN RD | | | | POMEROY | WA | 99347 |
| JASON VANTELL SEP IRA | FCC AS CUSTODIAN | 531 W GLEN DR | | | YOUNGSTOWN | OH | 44512 | 1943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON VARGAS | 5296 BAYWATER DR. | | | TAMPA | FL | 33615 |
| JASON VERA | 661 GARDENIA PL | | | SOLEDAD | CA | 93960 | 2665 |
| JASON VERA | 661 GARDENIA PLACE | | | SOLEDAD | CA | 93960 | 2665 |
| JASON W COMBS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 337 CEDAR HILL DR | BIRMINGHAM | AL | 35242 |
| JASON W COMBS & | MEREDITH W COMBS | 337 CEDAR HILL DR | | BIRMINGHAM | AL | 35242 |
| JASON W FOUST | MAIA B FOUST JTTEN | 719 COTTONWOOD LANE | | LIBERTY | MO | 64068 | 7403 |
| JASON W GAGLEY | 37214 40TH AVE S | | | AUBURN | WA | 98001 | 8901 |
| JASON W GLOGOWSKI | 32164 DOVER | | | GARDEN CITY | MI | 48135 | 1748 |
| JASON W GOZA | 106 WALNUT RD | | | GLADEWATER | TX | 75647 | 5689 |
| JASON W GREGG & | JEAN M GREGG JTWROS | 12258 CRICKET SONG LANE | | NOBLESVILLE | IN | 46060 | 4666 |
| JASON W MONTAGUE | 10335 PINEGATE DR | | | CHARDON | OH | 44024 |
| JASON W RAINE | 18073 W TURQUOISE AVE | | | WADDELL | AZ | 85355 | 4145 |
| JASON W REMPEL | 1776 SACRAMENTO ST. # 406 | | | SAN FRANCISCO | CA | 94109 | 3692 |
| JASON W ROWLAND | TOD REGISTRATION | 1602 E SWAN CIRCLE | | ST LOUIS | MO | 63144 |
| JASON W SANDEL | & STACY N SANDEL JTTEN | 4909 PINECROFT | | FARMINGTON | NM | 87402 |
| JASON W TRACY | 3219 54TH AVE NE | | | ALBANY | OR | 97321 |
| JASON W TRAVIS | 3086 LA RESERVE DR | | | PONTE VEDRA BEACH | FL | 32082 | 2915 |
| JASON WAGNER | 5730 DESERT TORTOISE LANE | | | HEREFORD | AZ | 85615 |
| JASON WAGNER | 663 S PAINTED RIVER WAY | | | VAIL | AZ | 85641 |
| JASON WALBERG | 1645 NEVADA AVE S | | | ST LOUIS PARK | MN | 55426 |
| JASON WALTERS & | CHRISTINE WALTERS TEN ENT | 224 CARANZA RD | | TABERNACLE | NJ | 08088 | 9330 |
| JASON WANDS | 605 W MCLOUGHLIN BLVD | | | VANCOUVER | WA | 98660 |
| JASON WARD | 13213 LITTLETON RD | | | GARFIELD HTS | OH | 44125 |
| JASON WARD | 16 HIDDEN HOLLOW LN | | | SICKLERVILLE | NJ | 08081 |
| JASON WARD | 450 S. AVOCADO CT. | | | EAGLE LAKE | FL | 33839 |
| JASON WARE | 2554 MUKLUK LOOP UNIT C | | | EIELSON AFB | AK | 99702 |
| JASON WATT | CUST DALTON ROGER WATT | UTMA KY | 991 LEWIS RD | MAYFIELD | KY | 42066 | 1199 |
| JASON WAYNE HARUBIN | 107 E 89TH ST APT 1D | | | NEW YORK | NY | 10128 |
| JASON WEBER | & JONI T WEBER JTTEN | 410 BELMONT AVE | | YANKTON | SD | 57078 |
| JASON WEDEMEYER | 101 KATIE LN | | | DOVER | NH | 03820 |
| JASON WEEKS | 3625 W. 192ND. ST. | | | HOMEWOOD | IL | 60430 |
| JASON WEISS | 2586 PACIFIC HIGHLANDS AVE | | | FERNDALE | WA | 98248 |
| JASON WEISZ | RACHEL KIM WEISZ | UNTIL AGE 18 | 1608 JAMES RD | WILLIAMSPORT | PA | 17701 |
| JASON WELLER | 350 POSTING WAY | | | CHARLES TOWN | WV | 25414 |
| JASON WELTER | 9596 ROSEMARY LANE | | | BRIGHTON | MI | 48114 |
| JASON WELTY | 3706 CARACUS CT | | | TALLAHASSEE | FL | 32303 |
| JASON WESTERFELD | 8619 SCENICVIEW DR #105 | | | BROADVIEW HEIGHTS | OH | 44147 | 3455 |
| JASON WHALEN | 1300 15TH AVE S | | | CLINTON | IA | 52732 | 6118 |
| JASON WHITE | MISTY WHITE JT TEN | 988 WATER VIEW LN | | FENTON | MI | 48430 | 4160 |
| JASON WIDRIG | 6740 DIBBLE AVE NW | | | SEATTLE | WA | 98117 | 5139 |
| JASON WILLIAM PEREZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1166 HAZELWOOD SE | WARREN | OH | 44484 |
| JASON WILLIAMS | 1048 SW GAINES ST | | | PORTLAND | OR | 97239 |
| JASON WILLIAMS | 192 CONIFER LANE | | | ROCKMART | GA | 30153 | 7417 |
| JASON WILSON | 291 RUNNER STREET | | | JENKINTOWN | PA | 19046 |
| JASON WILTSHIRE | 3404 ARBOR RD | | | JOPLIN | MO | 64804 | 1413 |
| JASON WINKER | 303 SHAKESPEARE | | | WILMINGTON | IL | 60481 | 1367 |
| JASON WISEMAN | 307 SOUTH MADISON STREET | | | CLARKTON | MO | 63837 |
| JASON WOLFE | 3100 NE MAIN STREET | | | ENNIS | TX | 75119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON WOOD | 564 W 225 S | | | | DRIGGS | ID | 83422 |
| JASON WRIGHT | 1038 E GREENWAY DRIVE | | | | TEMPE | AR | 85282 | 7120 |
| JASON WRIGHT | 421 S EAST ST | | | | PLAINFIELD | IN | 46168 |
| JASON WRITZ | 2116 E. WYATT WAY | | | | GILBERT | AZ | 85297 |
| JASON WYNNE | PO BOX 68 | | | | CARLTON | TX | 76436 | 0068 |
| JASON YO WEI CHANG | 1051 HATTERAS CT | | | | FOSTER CITY | CA | 94404 |
| JASON YOUNG | 374 GRAVSON WAY | | | | ALPHARETTA | GA | 30004 |
| JASON YOUNT | 4846 WALMAR DRIVE | | | | BARNHART | MO | 63012 | 1713 |
| JASON YUEN & | LOUISE YUEN | 305 RIVERSIDE AVE | | | ADRIAN | MI | 49221 |
| JASON ZEITZ | 651 CROYDEN ROAD | | | | CHELTENHAM | PA | 19012 |
| JASPER A FREDERICK | 48 N MERRIMAC | | | | PONTIAC | MI | 48340 | 2528 |
| JASPER B GILMORE | 321 GLENWOOD AVE | | | | PIQUA | OH | 45356 | 2613 |
| JASPER BRADEN HARRIS | 16500 WESTVIEW TRL | | | | AUSTIN | TX | 78737 | 9035 |
| JASPER C BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235 | 1604 |
| JASPER C NWAFOR | BOX 1993 | | | | BLOOMFIELD | NJ | 07003 | 1993 |
| JASPER CEMETERY ASSOCIATION | ATTN SHEILA LEACH | 4052 CO RTE 123 | | | JASPER | NY | 14855 | 9618 |
| JASPER CHARLES BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235 | 1604 |
| JASPER D CRENSHAW | 2517 RODEO CT | | | | GARLAND | TX | 75044 | 4697 |
| JASPER DANIELS | PSC 108 BOX 47 | | | | APO | AE | 09842 | 0001 |
| JASPER DWIGHT TERRY | 5011 DEVON LANE | | | | HOUSE SPRINGS | MO | 63051 | 1994 |
| JASPER E WILLIAMS | 404 W HIGHLAND AVE | | | | KINSTON | NC | 28501 | 2824 |
| JASPER F SHIPMAN | 266 GADDIS ROAD | | | | CANTON | GA | 30115 | 7128 |
| JASPER FANFALONE | 74275 OMO RD | | | | ARMADA | MI | 48005 |
| JASPER FANFALONE | FOCUS 2000, INC. RETIREMENT PL | 22600 HALL RD STE 104 | | | CLINTON TWP | MI | 48036 |
| JASPER L KEISER | 2802 RAINTREE CT | | | | KOKOMO | IN | 46902 | 2958 |
| JASPER L KEISER & | JULIA A KEISER JT TEN | 2802 RAINTREE COURT | | | KOKOMO | IN | 46902 | 2958 |
| JASPER M COMBS | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391 | 8709 |
| JASPER M MARTIN | 1826 COLONIAL WAY CIR | | | | HIXSON | TN | 37343 | 3415 |
| JASPER M ROSE | 1007 LA RAMBLA DR | | | | BURBANK | CA | 91501 |
| JASPER N COUCH | 1002 N HINE ST | | | | ATHENS | AL | 35611 | 4842 |
| JASPER NORTON & | WILLIE MAE NORTON JT TEN | 17209 WESTLAND | | | SOUTHLAND | MI | 48075 | 4248 |
| JASPER PIAZZA | C/O PAULINE MESSINA | 3843 DRUSILLA DRIVE | | | BATON ROUGE | LA | 70809 | 2392 |
| JASPER R ATKIAN TTEE | JASPER R ATKIAN TRUST | UAD 12/19/2007 | 14277 STATE RD. ROOM 313 | | N ROYALTON | OH | 44133 | 5134 |
| JASPER T SUTTON | 350 CHALMERS | | | | DETROIT | MI | 48215 | 3162 |
| JASPER W LEDBETTER | 7000 W CHURCH ST | | | | CLARKSTON | MI | 48346 | 1416 |
| JASPREET SIDHU | 112 STATE HIGHWAY, RT 17 | | | | RAMSEY | NJ | 07446 |
| JASPREET SOIN | 21962 E.CRESTLINE PLACE | | | | AURORA | CO | 80015 |
| JASSEN CABRERA | 37-27 108TH ST. | | | | CORONA | NY | 11368 |
| JASUN C CHUNG | 216 SUNSET DRIVE | | | | WILMETTE | IL | 60091 |
| JASVEER SAINI | POOJA SAINI JT TEN | 6721 BROOKVIEW LANE | | | DAVENPORT | IA | 52806 | 1674 |
| JASVINDER K PARIHAR | 141 WEST CIRCLE DRIVE | | | | WEIRTON | WV | 26062 | 3009 |
| JASVINDER K PARIHAR C/F | CHIRANJIV KAUR PARIHAR | UNDER THE WV UNIF TRSF | TO MINORS ACT | 141 WEST CIRCLE DRIVE | WEIRTON | WV | 26062 | 3009 |
| JASVINDER K PARIHAR C/F | JASMIT KAUR PARIHAR | UNDER THE WV UNIF TRSF | TO MINORS ACT | 141 W. CIRCLE DRIVE | WEIRTON | WV | 26062 | 3009 |
| JASVINDER PARIHAR C/F | JASLEEN PARIHAR UTMA WV | 141 WEST CIRCLE DRIVE | | | WEIRTON | WV | 26062 | 3009 |
| JASVIR GANUELAS | 2665 BELLAIRE AVE | | | | CLOVIS | CA | 93611 |
| JASWANT S BAINS & | SATWANT K BAINS | 1880 LORRAINE WAY | | | YUBA CITY | CA | 95993 |
| JASWINDER KAUR MUNDRA | CHARLES SCHWAB & CO INC CUST | 904 E ADAMS AVE | | | FAIRFIELD | IA | 52556 |
| JATAWAN BUSH | 319 HEARNE AV | | | | CINCINNATI | OH | 45229 | 2817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JATHANIEL LYLES & | LAVINIA LYLES JT TEN | 514 GILLILAND RD | | | ANCHORAGE | KY | 40245 | 4228 |
| JATHER MAXWELL | 9105 ARTESIAN ST | | | | DETROIT | MI | 48228 | 1701 |
| JATIN B DESAI | 48100 GASTERFIELD DR SOUTH | | | | CANTON | MI | 48187 | 1237 |
| JATIN B DESAI & | PARUL J DESAI JT TEN | 48100 GASTERFIELD DR SOUTH | | | CANTON | MI | 48187 | 1237 |
| JATIN R JHALA | & IRA JHALA JTTEN | 20200 LUCILLE AVE APT 25 | | | CUPERTINO | CA | 95014 | |
| JATINDAR MOHAN KHANNA | D KHANNA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 879 DURSHIRE WAY | | SUNNYVALE | CA | 94087 | |
| JATINDAR MOHAN KHANNA | TRISHA KHANNA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 879 DURSHIRE WAY | | SUNNYVALE | CA | 94087 | |
| JATINDER K KANSAL | CHARLES SCHWAB & CO INC CUST | 177 HEATHERHILL DR | | | VALPARAISO | IN | 46385 | |
| JATINDER N KAUSHAL & | MEENA KAUSHAL JT TEN | 3135 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | 5065 |
| JATONYA THOMPSON | 2669 BONNIE AVE | | | | MACON | GA | 31206 | |
| JAU-AN CHEN & | RAY-LANE HSU | 9720 FIVE OAKS RD | | | FAIRFAX | VA | 22031 | |
| JAUNICE G WINCHENBACH & | MARTHA WEED-KEATING & | CHELSEA ANN JOHNSON & | MELISSA L CRANIS JT TEN | P. O. BOX 28061 | PANAMA CITY | FL | 32411 | 8061 |
| JAUNITA M BARRETT | R #2 | 9404 E CR 25 S | | | SELMA | IN | 47383 | 9438 |
| JAUNITA M COLEMAN | 833 MAPLE SW | | | | WARREN | OH | 44485 | 3854 |
| JAUNITA S ROGERS | 306 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947 | 2151 |
| JAVAD ANDALIBIAN | 6 SAGE HILLS LANE | | | | LAGUNA HILLS | CA | 92653 | |
| JAVAD GANJEI | 4665 PARK CONCORD PL | | | | SAN JOSE | CA | 95136 | |
| JAVALI B AROON & | RAMA J AROON | 1952 COTTONWOOD DR | | | LEXINGTON | KY | 40514 | |
| JAVANCE JONES | 1110 COOK DR | | | | DERIDDER | LA | 70634 | |
| JAVED AZIZ | 1375 OCEAN AVE APT 1L | | | | BROOKLYN | NY | 11230 | |
| JAVED IQBAL | 13469 NATICK DRIVE | | | | MANASSAS | VA | 20112 | |
| JAVID A MALEK & | YASMIN B MALEK JTWROS | 3102 HODGES AVE | | | ARCADIA | CA | 91006 | 5823 |
| JAVID HATAMI | 214 N. MORNING GLORY | | | | BREA | CA | 92821 | |
| JAVID KOSHFAM | PO BOX 20042 | | | | SAN JOSE | CA | 95160 | |
| JAVIER ALEGRET | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | | |
| JAVIER ALEGRET | GM DE MEXICO AV EJERCITO | NACIONAL #843 COL GRNADA | MEXICO DF MEXICO | MEXICO | | | | |
| JAVIER ALVARADO | 12213 CITRUS GROVE BLVD | | | | WEST PALM BEACH | FL | 33412 | 2318 |
| JAVIER ARREDONDO | 6736 FORUM ST. | | | | SAN DIEGO | CA | 92111 | |
| JAVIER B MATA PER REP | EST PEDRO B MATA | 3055 LANNING DRIVE | | | FLINT | MI | 48506 | |
| JAVIER DE TORRES | JOSE MANUEL DE ESTRADA | 3277 LA LUCILA PROVINCIA | | BUENOS AIRES 1636 ARGENTINA | | | | |
| JAVIER DEL VALLE | 757 MAGIE AVE | | | | ELIZABETH | NJ | 07208 | 1572 |
| JAVIER DEL VALLE | 757 MAGIE AVE. | | | | ELIZABETH | NJ | 07208 | 1572 |
| JAVIER DELEON | 518 W 144TH ST | | | | EAST CHICAGO | IN | 46312 | 2642 |
| JAVIER ENRIQUE ALVARADO SR | 4701 ANDERSON RD. #105 | | | | HOUSTON | TX | 77053 | |
| JAVIER G MILANO | 700 LIVE OAK WAY APT 701 | | | | BELMONT | CA | 94002 | |
| JAVIER G MIRABAL | 6171 SW 12TH STREET | | | | WEST MIAMI | FL | 33144 | 5153 |
| JAVIER G VILLANUEVA | 3239 W 26TH ST | | | | CHICAGO | IL | 60623 | 4034 |
| JAVIER GAMBOA & | CRUZ E GAMBOA JTTEN | 12823 S PONDEROSA | | | PALOS HEIGHTS | IL | 60463 | 1931 |
| JAVIER GONZALEZ | 27021 PALMETTO BEND DR | | | | WESLEY CHAPEL | FL | 33544 | |
| JAVIER HERNANDEZ | 1055 GARDENVIEW LOOP #303 | | | | WOODBRIDGE | VA | 22191 | |
| JAVIER HERNANDEZ | 11408 JIM THORPE LN | | | | AUSTIN | TX | 78748 | |
| JAVIER HERNANDEZ | 7105 CENTURY PLANT | | | | EL PASO | TX | 79912 | |
| JAVIER LASCURAIN & | CARMEN LEON DE LASCURAIN | JT TEN | 8452 FREDERICKSBURG RD PMB 319 | | SAN ANTONIO | TX | 78229 | 3317 |
| JAVIER LOPEZ | 8200 SW 28 ST. | | | | MIAMI | FL | 33155 | |
| JAVIER LOPEZ | CGM IRA CUSTODIAN | 2920 OBSERVATORY #7 | | | CINCINNATI | OH | 45208 | 2338 |
| JAVIER LUIS VAZQUEZ | CGM IRA ROLLOVER CUSTODIAN | 16110 WEST PRESTWICK PLACE | | | MIAMI LAKES | FL | 33014 | 6530 |
| JAVIER MARCELO DEL RICCIO & | ALEJANDRO DEL RICCIO JT TEN | PACHECO DE MELO 1943 | 3RO. B | CAPITAL FEDERAL, 1126 ARGENTINA | | | | |
| JAVIER MARTINEZ | 345 PLANET STREET | | | | ROCHESTER | NY | 14606 | 3044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAVIER MECIAS | 11980SW35TR | | | MIAMI | FL | 33175 |
| JAVIER MICHAEL ROCIO | CHARLES SCHWAB & CO INC CUST | 67 LORDS HWY E | | WESTON | CT | 06883 |
| JAVIER P SOTOLONGO | 1308 AVY 57 | | | HILLSIDE | NJ | 07205 | 2214 |
| JAVIER R PEREZ | 14568 HEATHERTON DR | | | GRANGER | IN | 46530 | 4210 |
| JAVIER RIOS | PO BOX 496544 | | | PT CHARLOTTE | FL | 33949 | 6544 |
| JAVIER RODRIGUEZ | 4553 TOYON ROAD | | | RIVERSIDE | CA | 92504 |
| JAVIER ROSADO | 45 FAIRCHILD ST. | | | NAUGATUCK | CT | 06770 | 2502 |
| JAVIER S SANDOVAL | 18225 COL CHESTER WY | | | NORTHRIDGE | CA | 91326 | 2030 |
| JAVIER SAIEH | TOD DTD 04/17/2009 | WATERLOO 531, LAS CONDES | | SANTIAGO, CHILE | | |
| JAVIER SANCHEZ | 141 76TH WAY ST NE | | | FRIDLEY | MN | 55432 |
| JAVIER SANDOVAL | 2305 PEPPERTREE LN | | | ATWATER | CA | 95301 | 2678 |
| JAVIER SANTIAGO | 2426 45TH STREET | | | PENNSAUKEN | NJ | 08110 |
| JAVIER SARABIA-SANDOVAL | BOSQUE DE DURAZNOS # 69-1105 | MEXICO DF 11700 | | MEXICO | | |
| JAVIER SEPULVEDA | C/O GM | CARRETERA SALTILLO MONTEREY | KM 7 5 RAMOS ARIZIPE | COAHULIA 25900 MEXICO | | |
| JAVIER ZAVALETA | 6301 HERITAGE LANDING CT | | | BURKE | VA | 22015 |
| JAVIN JON WOLF | 3268 N 106TH ST | | | MILWAUKEE | WI | 53222 | 3336 |
| JAW K FU | 3101 TREELINE DR | | | MURRYSVILLE | PA | 15668 |
| JAW-YIH WANG | CHARLES SCHWAB & CO INC CUST | 24 DOGIE CT | | SAN RAMON | CA | 94583 |
| JAW-YIH WANG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24 DOGIE COURT | SAN RAMON | CA | 94583 |
| JAWAHAR D MEHTA | JYOTI J MEHTA JT TEN | 9101 PERRYVALE RD | | BALTIMORE | MD | 21236 | 1929 |
| JAWAHAR N GHIA | CUST GREGOREY GHIA UTMA NC | 805 CHURCHILL DR | | CHAPEL HILL | NC | 27514 | 3006 |
| JAWAHAR VYAS | 181 OAKVILLE DR APT1B | | | PITTSBURGH | PA | 15220 | 4426 |
| JAWAHIRLAL J SOLANKI & | DAMYANTI J SOLANKI | DESIGNATED BENE PLAN/TOD | 3313 APPALACHIAN WAY | PLANO | TX | 75075 |
| JAWAHN WARE | 1807 WHISPERWOOD STREET | | | ALBANY | GA | 31721 |
| JAWAID M MURTAZA & | RANEE N MURTAZA | 22776 MONTALVO RD | | LAGUNA NIGUEL | CA | 92677 |
| JAWANDA MOREHOUSE | 6314 WAGTAIL RD | | | COLUMBUS | OH | 43230 |
| JAWNE S MCKINNEY | PO BOX 1140 | | | OWINGS MILLS | MD | 21117 | 1106 |
| JAXON L PRITCHARD | 652 LANGLEY BLVD | | | CLAWSON | MI | 48017 | 1336 |
| JAY  R WHITSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1923 E BUENA VISTA DR | TEMPE | AZ | 85284 |
| JAY A BUNCE | CUST VICTOR BUNCE UTMA CA | PO BOX 282 | | TRINITY CENTER | CA | 96091 | 0282 |
| JAY A BUNCE & | MARY ANN BUNCE JT TEN | PO BOX 282 | | TRINITY CENTER | CA | 96091 | 0282 |
| JAY A CARLSON | 401 W MAPLE ST | | | WHITEWRIGHT | TX | 75491 | 2530 |
| JAY A CUCCIA | CUST RYAN W CUCCIA UTMA MD | PO BOX 4073 | | CROFTON | MD | 21114 | 4073 |
| JAY A FOLKES & | SARA G FOLKES TEN COM | PO 160 | | PIPERSVILLE | PA | 18947 | 0160 |
| JAY A HURST | 691 GARDENVIEW CT SW | | | BYRON CENTER | MI | 49315 | 8347 |
| JAY A JACOBUS | 34 SWEDE MINE RD | | | ROCKAWAY | NJ | 07866 | 3750 |
| JAY A JANICEK | 985 W CALLE IRIBU | | | SAHUARITA | AZ | 85629 |
| JAY A JOHNSON | 317 PARHAM CT | | | CORRALES | NM | 87048 |
| JAY A JOHNSTON | CHARLES SCHWAB & CO INC CUST | 15 HOPPING HILLS TRL | | EDGEWOOD | NM | 87015 |
| JAY A KAUFFMAN & | ALLEN P KAUFFMAN | 2606 NORTHHAVEN DR | | LONGVIEW | TX | 75605 |
| JAY A KLARCHEK TTEE | SAMUEL F CARLSON TRUST | U/A DTD 12-29-99 | C/O CAPITAL ONE REALTY | 875 N MICHIGAN AVE #3800 | CHICAGO | IL | 60611 | 1950 |
| JAY A KOHLER & | DEBRA A KOHLER | 1125 PINEHURST PL | | YORK | PA | 17404 |
| JAY A LE FEVRE | PO BOX 279 | | | NEW PALTZ | NY | 12561 | 0279 |
| JAY A LEVINE & | MRS RITA LEVINE JT TEN | 2 GROVE ISLE DR | APT 1002 | MIAMI | FL | 33133 | 4111 |
| JAY A LEVY | CHARLES SCHWAB & CO INC CUST | 1111 LAKE ST | | SAN FRANCISCO | CA | 94118 |
| JAY A LUIKART & | KATHLEEN A LUIKART | JT TEN | 5200 BRITTANY DR SOUTH | UNIT 209 | ST PETERSBURG | FL | 33715 | 1513 |
| JAY A MALOTT | 5443 BRISTOL PARKE DRIVE | | | CLARKSTON | MI | 48348 | 4801 |
| JAY A MC OWEN | 4433 N STANTON #406 | | | EL PASO | TX | 79902 | 1302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY A PIORIER | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466 9133 |
| JAY A RANSOM | 130 WILDWOOD PARKWAY | | | | BALLWIN | MO | 63011 |
| JAY A SILVERMAN (IRA) | FCC AS CUSTODIAN | 20756 IVY CIRCLE | | | YORBA LINDA | CA | 92887 3323 |
| JAY A STEINMAN  & | RIVA D STEINMAN JT WROS | 6420 SW 135TH DR | | | PINECREST | FL | 33156 |
| JAY A VREDEVELD | 3532 TEAROSE DR | | | | HUDSONVILLE | MI | 49426 |
| JAY A WYNNE | 16 FOREST HILLS DR | | | | WASHINGTON | MO | 63090 5600 |
| JAY ABRAMOWITZ | 32 GOLF CLUB CIRCLE | | | | MANORVILLE | NY | 11949 2827 |
| JAY ALAN BEAUCHEMIN & | JUDITH ANN BEAUCHEMIN | 6 RICHARDS WAY | | | SACO | ME | 04072 |
| JAY ALAN DENBO | 1 CHRISTIAN ST | APT 11 | | | PHILADELPHIA | PA | 19147 4346 |
| JAY ALAN GRIFFITH | 1902 WOODS HOLLOW LANE | | | | ALLENTOWN | PA | 18103 9274 |
| JAY ALAN ZWEIG | 6210 N CASA BLANCA DR | | | | PARADISE VALLEY | AZ | 85253 5311 |
| JAY ALLEN ESTERSON | 4510 HUNTING TRAIL | | | | LAKE WORTH | FL | 33467 |
| JAY ALLEN SCHWARTZ | 3448 N CLARK | | | | CHICAGO | IL | 60657 1610 |
| JAY ALLEN STEWART | CUST CHASE RYAN STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE | KS | 66062 3700 |
| JAY ALLEN STEWART | CUST TAYLOR KYLE STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE | KS | 66062 3700 |
| JAY ALLEN WEINER | 242 BEACH 20TH STREET | | | | FAR ROCKAWAY | NY | 11691 3618 |
| JAY ANDREW TASSLER | 366 MCKINLEY BLVD | | | | PARAMUS | NJ | 07652 4752 |
| JAY ANTHONY DEFRANCO | 17401 MOSS SIDE LANE | | | | OLNEY | MD | 20832 |
| JAY ANTHONY DEFRANCO | CUST MATTHEW DAVENPORT | UTMA VA | 3 MEADOW DR | | NEWPORT NEWS | VA | 23606 |
| JAY ANTHONY HERRIMAN | CHARLES SCHWAB & CO INC CUST | 1434 HEIGHTS RD | | | LAKE ORION | MI | 48362 |
| JAY ANTHONY JOYNER | CUST ASHLEY NOELLE JOYNER | UTMA NC | 10000 BRADWELL CT | | RALEIGH | NC | 27613 5727 |
| JAY ANTHONY JOYNER | CUST JOSHUA BRUCE JOYNER | UTMA NC | 10000 BRADWELL CT | | RALEIGH | NC | 27613 5727 |
| JAY ARNOLD | 360 W MAIN ST | P.O.BOX 430 | | | GOSPORT | IN | 47433 |
| JAY ARNOLD GREIF & | MRS JOANNE ALIDA GREIF JT TEN | 123 OAK SUMMIT RD | | | FRENCHTOWN | NJ | 08825 4134 |
| JAY B & ROXIE M STANTON FAMILY | TRUST DTD 6/10/1992 | BRUCE STANTON TTEE | 8915 LIMOGES WAY | | BAKERSFIELD | CA | 93311 2145 |
| JAY B CLEMENTS | CGM IRA CUSTODIAN | 3255 PETTYTOWN RD | | | DALE | TX | 78616 2653 |
| JAY B COLEMAN & | ROSANN COLEMAN JT TEN | 107 RIDGEMOOR TRACE | | | CANTON | GA | 30115 6464 |
| JAY B CORNELL | CUST JOANNE T CORNELL UTMA NJ | 31 TYSKA AVE | | | SAYREVILLE | NJ | 08872 1778 |
| JAY B FISCHER | DEBBIE FISCHER JT TEN | 11530 WINDSOR BAY PLACE | | | WELLINGTON | FL | 33449 7413 |
| JAY B HORNOCKER | 2739 W 11TH ST | | | | ANDERSON | IN | 46011 |
| JAY B MACKENZIE | CUST MACAELA A MACKENZIE | UGMA MI | 2685 BEACON HILL APT 103 | | AUBURN HILLS | MI | 48326 3744 |
| JAY B PETERSON | 28631 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 2849 |
| JAY B POSNACK | 6 BRETTAGNE | | | | DEVON | PA | 19333 |
| JAY B PROCTOR | 1090 DERRYBERRY CEM RD | | | | COLUMBIA | TN | 38401 9539 |
| JAY B REED | LESLIE D REED | 2225 SO 147 ST | | | OMAHA | NE | 68144 |
| JAY B SIMON | 2800 W. MARCH LANE / STE. 210 | | | | STOCKTON | CA | 95219 |
| JAY B SMITH | CUST SAMANTHA H SMITH | UTMA PA | 696 PADDOCK CIRCLE | | WEST CHESTER | PA | 19382 8234 |
| JAY B SOUTHWICK | 8146 MIDLAND ROAD | | | | MENTOR | OH | 44060 7528 |
| JAY B STAMBLER | 143 NORTH REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210 5405 |
| JAY B STRYLOWSKI | 7320 SPRIGGS FD CT | | | | MANASSAS | VA | 20111 |
| JAY BARMACK & | HOLLY BARMACK JT TEN | 13700 BARGE ROAD | | | OCEAN CITY | MD | 21842 5803 |
| JAY BARNHART | 631 S MEADOW LN | | | | HUMMELSTOWN | PA | 17036 7412 |
| JAY BASAPPA JAYADEVA | CHARLES SCHWAB & CO INC CUST | 23 ROBY DR | | | ROCHESTER | NY | 14618 |
| JAY BAUMGARTEN | CUST ERIC SCOTT BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | PLAINVIEW | NY | 11803 3718 |
| JAY BAUMGARTEN | CUST LORI ROBYN BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | PLAINVIEW | NY | 11803 3718 |
| JAY BENT CHANDLER | SARANNE L CHANDLER | 1901 CALLE CANDELA | | | FULLERTON | CA | 92833 1539 |
| JAY BERGER | 1735 W COMMUNITY DR | | | | JUPITER | FL | 33458 8218 |
| JAY BERGET | 219 ARBOR HILL DR. | | | | JANESVILLE | WI | 53548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY BERKOWITZ | ESTHER BERKOWITZ | 8300 PRAIRIE ROSE PL | | | PIKESVILLE | MD | 21208 | 6385 |
| JAY BIEBER | MAUREEN BIEBER JTTEN | 4645 E MONTGOMERY | | | CAVE CREEK | AZ | 85331 |
| JAY BJORGUM | 728 W 7TH AVE | | | | FERGUS FALLS | MN | 56537 |
| JAY BLANCHARD | CUST JUDD BLANCHARD UGMA TX | 4923 AV Q | | | LUBBOCK | TX | 79412 | 2251 |
| JAY BLENDER & | JAMES POTEAT JT TEN | 307 PRESQUE ISLE | | | CHAPEL HILL | NC | 27514 | 6988 |
| JAY BOARDWAY | 6530 FAIRLANE DR. | | | | BOSTON | NY | 14025 |
| JAY BOCCI JR ACF | MICHAEL MOTHERWELL U/MI/UGMA | 724 BROOKWOOD WALKE | | | BLOOMFIELD HILLS | MI | 48304 | 1900 |
| JAY BOSCO | 35 ROSEMARY LANE | | | | FREEPORT | ME | 04032 | 6034 |
| JAY BOWERS | 21925 40TH AVE E | | | | SPANAWAY | WA | 98387 |
| JAY BRIAN HAZLETT | 15168 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | 4877 |
| JAY BRIAN SMALE | 667 BROOKVIEW DR | | | | GREENWOOD | IN | 46142 | 1802 |
| JAY BROWN & | DAWN BROWN | JT TEN | 528 COOK AVENUE | | MIDDLESEX | NJ | 08846 | 2401 |
| JAY BUENGER | 3514 AZALEA SANDS DR | | | | SPRING | TX | 77386 | 2926 |
| JAY BURTON | 5400 ISABELLE AVE | | | | PORT ORANGE | FL | 32119 |
| JAY BURTON GILBERT | CHARLES SCHWAB & CO INC CUST | 1988 REDESDALE AVE | | | LOS ANGELES | CA | 90039 |
| JAY BYRON PARKER | 548 DALMENY HILL NW | CALGARY AB  T3A 1T6 | CANADA | | | | |
| JAY C & B NADINE LEGGETT TTEES | U/W/O JAY & NADINE LEGGETT TR | DTD 05/07/2002 | 9035 CUMBERLAND RD SW | | BOWERSTON | OH | 44695 | 9640 |
| JAY C ALLEN | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092 | 9553 |
| JAY C ANZELMO CUST | ZACHARY R ANZELMO UTMA IL | 766 CHASEWOOD DR | | | SOUTH ELGIN | IL | 60177 |
| JAY C BAUMGARGNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11373 DONA TERESA DR | | STUDIO CITY | CA | 91604 |
| JAY C BRANTINGHAM & | JOAN BRANTINGHAM JT TEN | 1880 NORTHFIELD NW | | | WARREN | OH | 44485 |
| JAY C BREISCH | 1186 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901 | 3879 |
| JAY C FISHER | 201 N MAIN ST | | | | ELMER | NJ | 08318 | 2106 |
| JAY C GATES | 1544 SOUTH 1220 WEST | | | | VERNAL | UT | 84078 | 4660 |
| JAY C HALPAIN | 5112 KITCHEN | | | | BENTON | AR | 72015 | 7984 |
| JAY C HOOVER & YUN C HOOVER | S JAY C & YUN C HOOVER | 16118 LEIGH CANYON DR | | | FRIENDSWOOD | TX | 77546 |
| JAY C KELLOGG | 620 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | 9306 |
| JAY C KING JR | 2357 FOREST LAKE DR | | | | NASHVILLE | TN | 37211 | 7027 |
| JAY C KURTH CUST | MITCHELL GRAHAM UTMA MI | 143 CADY CENTRE STE 113 | | | NORTHVILLE | MI | 48167 | 1119 |
| JAY C LEFTWICH & | LAURA M LEFTWICH | JT TEN | 409 NE DOUGLAS | | LEES SUMMIT | MO | 64063 | 1934 |
| JAY C MANNING | 8830 INVERNESS PARK WAY | | | | HOUSTON | TX | 77055 | 4748 |
| JAY C MCCONAUGHY & | PATRICIA A MCCONAUGHY | 182 EASTWOOD DR | | | NORTH EAST | PA | 16428 |
| JAY C MILLER | 850-105 LAKE ORCHID CIRCLE | | | | VERO BEACH | FL | 32962 | 8572 |
| JAY C NYE | CHARLES SCHWAB & CO INC CUST | 5144 SKYLINE DR | | | OGDEN | UT | 84403 |
| JAY C ROBBINS | 2278 149A STREET | SURREY BC  V4A 9X3 | CANADA | | | | |
| JAY C ROWLAND III & | ELAINE A ROWLAND | 2175 S OCEAN BLVD APT 503 | | | DELRAY BEACH | FL | 33483 |
| JAY C ROXBERRY | 5027 BRROKSIDE DR | | | | JACKSON | MI | 48203 |
| JAY C RUSE | 111 E 5TH | | | | AUGUSTA | KS | 67010 | 1009 |
| JAY C SMITH | 1736 DEER RUN DR NE | | | | LONGVILLE | MN | 56655 |
| JAY C STOBBE | 39427 SCHROEDER | | | | MT CLEMENS | MI | 48038 | 2865 |
| JAY C STUART | 4621 ALMAR DR | | | | PUNTA GORDA | FL | 33950 | 7766 |
| JAY C TRUE | 2217 AUTUMN DR | | | | BLOOMINGTON | IN | 47401 | 9678 |
| JAY C WILSON | 9432 SYKVESTER | | | | TAYLOR | MI | 48180 | 3525 |
| JAY CANTER | 609 LAKEVIEW AVENUE | | | | WAKE FOREST | NC | 27587 | 2991 |
| JAY CERMENARO | 1351 ROSE CIRCLE | | | | UPPER SAINT CLAIR | PA | 15241 |
| JAY CHARLES WILSON & | JANICE H BOBB JT TEN | 10737 CRANE DRIVE | | | INDIANAPOLIS | IN | 46231 |
| JAY CHARRLIN | 1836 ELMWOOD DR | | | | HIGHLAND PARK | IL | 60035 | 2303 |
| JAY CHILDERS | 2903 ROTHESAY AVENUE | | | | HENDERSON | NV | 89044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY CHRISTMAS | 4000 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130 | 0716 |
| JAY CHRISTOPHER KNIGHT | 719 LEVEL CREEK RD | | | | BUFORD | GA | 30518 | 4651 |
| JAY CLINTON WONDERLY & | JEANETTE MARIE WRIGHT | 7619 HATTERAS PL | | | FORT WAYNE | IN | 46815 |
| JAY CLYDE MILLER | 3448 MODLIN CT | | | | NORFOLK | VA | 23518 | 5727 |
| JAY COHEN | 830 MAPLE FLATS TERR | | | | PURCELLVILLE | VA | 20132 |
| JAY COHEN | CHARLES SCHWAB & CO INC CUST | JAY A COHEN MD., | 625 DELAWARE AVE | | DELANCO | NJ | 08075 |
| JAY CONSTANTINE | 212 MINE RD | | | | MALVERN | PA | 19355 | 9648 |
| JAY COOK | C/O ELTONS HEATING | 14837 UNITY ROAD | | | NEW SPRINGFIELD | OH | 44443 | 9737 |
| JAY CORENSWET | 225 WALNUT ST | | | | NEW ORLEANS | LA | 70118 | 4827 |
| JAY CRAMIN | 8034 STEVEN FRANKLIN | | | | BARTLETT | TN | 38133 |
| JAY CRAMPTON | 508 WOODHAVEN DRIVE | | | | MONROE | LA | 71203 |
| JAY CRUMLISH | CUST BRAIN JOSEPH CRUMLISH UTMA MD | 1615 CHESTER RD | | | CHESTER | MD | 21619 | 2853 |
| JAY D ABSHIER & | MELISSA ABSHIER JT TEN | 596 THOMAS RD | | | POTEET | TX | 78065 | 4161 |
| JAY D AHRENS | CHARLES SCHWAB & CO INC CUST | 3 SHAGBARK LN | | | SAVANNAH | GA | 31411 |
| JAY D ALMAS | 215 CENTURIAN ST | | | | HAVRE | MT | 59501 |
| JAY D ARNOLD | 9817 CIRCLE DR | TRLR 101 | | | AUSTIN | TX | 78736 | 7971 |
| JAY D ARTHUR | 8223 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810 | 2085 |
| JAY D CAMPBELL | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2050 |
| JAY D EVANS | 5148 W 115TH TERRACE | | | | LEAWOOD | KS | 66211 | 2016 |
| JAY D FRANKLIN TTEE | JAY D FRANKLIN REV LIV TRUST | U/A DTD 11/9/00 | 41452 BOBCAT CT | | CANTON | MI | 48188 | 2087 |
| JAY D HALL | 1699 N BAY-MID CO LINE RD | | | | MIDLAND | MI | 48642 |
| JAY D HART | 2239 E FRANCIS ROAD | | | | CLIO | MI | 48420 | 9768 |
| JAY D JOHNSON | 128 CRAWFORD ST | | | | EVANSVILLE | WI | 53536 | 1217 |
| JAY D LINZEY | 3007 CHICAGO BLVD | | | | FLINT | MI | 48503 | 3485 |
| JAY D LISNOW & | NANCY A KAGAN LISNOW JT TEN | 112 E 83RD ST | | | NEW YORK | NY | 10028 | 0880 |
| JAY D MATTHEWS | 5968 IBIS CT | | | | NORTH PORT | FL | 34287 |
| JAY D MEALEY | 2922 CARMIA DR | | | | ORLANDO | FL | 32806 | 5520 |
| JAY D NATHOO | 2303 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | 6733 |
| JAY D NOBLE | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106 | 9451 |
| JAY D PRINTZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1740 COUNTY ROAD 327 | | WESTCLIFFE | CO | 81252 |
| JAY D REIDSMA | 811 HIDDEN PINE ROAD | | | | BLOOMFIELD | MI | 48304 | 2410 |
| JAY D REIDSMA LIVING TRUST | U/A/D 9 22 94 | JAY D REIDSMA TRUSTEE | 811 HIDDEN PINE RD | | BLOOMFIELD HILLS | MI | 48304 | 2410 |
| JAY D SEGER | 8090 E ROUND LAKE | | | | LAINGSBURG | MI | 48848 | 9458 |
| JAY D TRIMMER & | EVA J TRIMMER JT TEN | 17 VICTORIA DR | | | LA SALLE | IL | 61301 | 1011 |
| JAY D VERDAGLIO | 21602 N 2ND AVE | STE 4 | | | PHOENIX | AZ | 85027 | 2963 |
| JAY D WISNER | 11629 GARNSEY AVE | | | | GRAND HAVEN | MI | 49417 | 9646 |
| JAY DALLAS | 3411 40TH AVE SW | | | | SEATTLE | WA | 98116 |
| JAY DAMON HOBSON | 37 MAY ST | | | | N ATTLEBORO | MA | 02760 | 4327 |
| JAY DAMON HOBSON | 591C MAY ST ADAMSDALE | | | | NORTH ATTLEBORO | MA | 02760 | 4324 |
| JAY DATT (IRA) | FCC AS CUSTODIAN | 851 LANE LORRAINE ST | | | LAKE FOREST | IL | 60046 |
| JAY DAVID ARNESON | BOX 130 | | | | SPRING VALLEY | WI | 54767 | 0130 |
| JAY DAVID BROCK | 612 LEWIS ST | | | | FREDERICKSBURG | VA | 22401 | 3758 |
| JAY DAVIN SHERMAN | 9181 ROSEWATER LN | | | | JACKSONVILLE | FL | 32256 | 9697 |
| JAY DEAN KRYSTYNIAK & | WALTER C KRYSTYNIAK JT TEN | 515 KLEIN RD | | | STERLING | MI | 48659 | 9709 |
| JAY DEE SOLUTIONS INC | JOHN C DEYOUNG PRESIDENT | 4125 DELLBROOK DRIVE | | | TAMPA | FL | 33624 |
| JAY DEZENHALL | PO BOX 3410 | | | | CHERRY HILL | NJ | 08034 | 0326 |
| JAY DOUGLAS JORDAN & | SABINA ERTEZA JORDAN | 3812 MACKLAND AVE NE | | | ALBUQUERQUE | NM | 87110 |
| JAY E ALEXANDER & MARY BETH | ALEXANDER | TR ALEXANDER FAM REV LIV TRUST | UA 03/30/98 | 19145 BREWSTER ROAD | AURORA | OH | 44202 | 8615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAY E BAUM | 7344 HARRISONWOODS PL | | | | | CHARLOTTE | NC | 28270 | 1820 |
| JAY E BOONE | 60 HENRIETTA AVENUE | | | | | BUFFALO | NY | 14207 | 1624 |
| JAY E DERR | MARY JANE DERR | 823 MAINVILLE DR | | | | BLOOMSBURG | PA | 17815 | 7409 |
| JAY E HENDRICK | PO BOX 441 | | | | | SANBORNVILLE | NH | 03872 | 0441 |
| JAY E HENNINGS & | SALLY J HENNINGS TR | UA 02/12/08 | JAY HENNINGS & SALLY HENNINGS REV TRUST | 1811 W 38TH PL | | DAVENPORT | IA | 52806 | |
| JAY E MYNATT | 3011 CHAUCER DR | | | | | CHARLOTTE | NC | 28210 | 4810 |
| JAY E OAKES | 6075 CLIFFLAND RD | | | | | OTTUMWA | IA | 52501 | 8387 |
| JAY E OHARA & | LILA D OHARA JT TEN | 17462 DORIS LANE | | | | LIVONIA | MI | 48152 | 3481 |
| JAY E RICHTER | CHARLES SCHWAB & CO INC.CUST | 4202 25TH ST N | | | | ARLINGTON | VA | 22207 | |
| JAY E SAPP & | RUBY D SAPP JTWROS | 11455 HARRIS RD | | | | MONTAGUE | MI | 49437 | 9113 |
| JAY E SCHWARZ AND | GAYLE M SCHWARZ JTWROS | 4846 GLEN HOLLOW LANE | | | | HICKORY | NC | 28601 | 8738 |
| JAY E SHUMAKER | 4631 SCOTIA DR | | | | | FORT WAYNE | IN | 46814 | |
| JAY E SIMKIN | 20 CABOT DRIVE | | | | | NASHUA | NH | 03064 | 1632 |
| JAY E SIMKIN | CGM ROTH CONVERSION IRA CUST | 20 CABOT DRIVE | | | | NASHUA | NH | 03064 | 1632 |
| JAY E SLATER | 4416 KLINGLE ST NW | | | | | WASHINGTON | DC | 20016 | 3579 |
| JAY E SPENCER | 170 BRAKEFIELD | | | | | JANESVILLE | WI | 53546 | 2243 |
| JAY E TURNER MD | CHARLES SCHWAB & CO INC CUST | 1131 E 50TH ST | | | | CHICAGO | IL | 60615 | |
| JAY E WAHLBERG & | MARLENE K. WAHLBERG JT WROS | 20 TODDS WAY | | | | EASTON | CT | 06612 | 1434 |
| JAY E. LUGTHART | EMILY C. LUGTHART TTEE | U/A/D 01/21/02 | FBO LUGTHART LIVING TRUST | 7193 ROLLING HILLS DR. | | HUDSONVILLE | MI | 49426 | 9739 |
| JAY EDMONDS | 156 PORTER ST | APT 103 | | | | BOSTON | MA | 02128 | 2122 |
| JAY EDWARD CHANEY | 2307 N LOURDES CIR | | | | | MOBILE | AL | 36617 | 2439 |
| JAY ELINSKY | SARA WAGSCHAL TTEE | U/A/D 08-14-2008 | FBO JAY ELINSKY REVOCABLE TR | PO BOX 254 | | CABIN JOHN | MD | 20818 | 0254 |
| JAY ERIC SHANNAN ACF | BRIAN SHANNAN U/IA/UTMA | 753 Y AVE | | | | AMES | IA | 50014 | 2658 |
| JAY ETTER & | DEBBIE ETTER JT TEN | 22 COPERNICUS CT | | | | CRANBURY | NJ | 08512 | 2544 |
| JAY F ANDELMAN | 3325 BURNING TREE | | | | | GARLAND | TX | 75042 | 4802 |
| JAY F BALTON & | MARY A BALTON JT TEN | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651 | 9419 |
| JAY F BOCOCK | IRA DCG & T TTEE | 6276 HOLLY COURT | | | | BUFORD | GA | 30518 | |
| JAY F BROWER | 7222 SNOWFALL CRT | | | | | FORT WAYNE | IN | 46819 | 1515 |
| JAY F CARR | TR CARR FAMILY TRUST PART I | UA 12/10/86 | 10 RIDGEVIEW RD | | | HUMMLESTOWN | PA | 17036 | 9721 |
| JAY F DILLON & | GLORIA A DILLON JTWROS | DIRECT ACCT | 9500 W LONE BEACH DR | | | MUNCIE | IN | 47304 | 8931 |
| JAY F KORTH & | GRACE M KORTH JT TEN | 129 CHARLES ST | | | | LYNBROOK | NY | 11563 | 1905 |
| JAY F MOSESSON | PO BOX 9011 | | | | | CHAPEL HILL | NC | 27515 | 9011 |
| JAY F PETERSON | 12581 LEMONA LANE | | | | | SANTA ANA | CA | 92705 | 3457 |
| JAY F PIERSON | 720 RADNOR AVE | | | | | PINE BCH | NJ | 08741 | 1234 |
| JAY F RAUSCHER & | RUTH H RAUSCHER JT TEN | 130 SLOCUM ST | | | | FORTY FORT | PA | 18704 | 4022 |
| JAY F VERME & | ALICE P VERME JT TEN | 12101 MYRTLE OAK COURT | | | | PALM BCH GDNS | FL | 33410 | 3299 |
| JAY F VOGEL & | KATHRYN A VOGEL | 6 PERSIMMON DR | | | | BOILING SPRINGS | PA | 17007 | |
| JAY F WELTER & | JAYSON JUSTIN WELTER JT TEN | 6140 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48346 | 3409 |
| JAY F WELTER & | KIMBERLY WELTER JT TEN | 6140 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48346 | 3409 |
| JAY F WISHAU & | MARIE J WISHAU | JAY F & MARIE J WISHAU REV | 490 PALM SPRINGS DR | | | LONGWOOD | FL | 32750 | |
| JAY F WRIGHT | 1990 GENERAL CARL W STINER HWY | | | | | LA FOLLETTE | TN | 37766 | 4516 |
| JAY F. GOLKIN (IRA) | FCC AS CUSTODIAN | 107 ERIE AVENUE | | | | ROCKAWAY | NJ | 07866 | 1119 |
| JAY FLAXMAN | 1345 CENTRAL AVE | | | | | COOS BAY | OR | 97420 | 1743 |
| JAY FLEISCHMANN | 7752 HARVEST GOLD | | | | | HOLLAND | OH | 43528 | |
| JAY FORDYCE | 14 WEST CREST DR | | | | | SHELBY | OH | 44875 | |
| JAY FOREMAN | 1515 PACAYA COVE | | | | | NAPLES | FL | 34119 | 3367 |
| JAY FRANCIS GOUX | 10222 PINE CONE RD. | | | | | TRUCKEE | CA | 96161 | |
| JAY FREDERICK AND | NANCY FREDERICK JTWROS | 117 PALMER BRIDGE | | | | FAIRFIELD | CT | 06824 | 7842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY FREDERICK STEVENS | ATTN MRS JAY F STEVENS | 1204 E 38TH ST | | | ANDERSON | IN | 46013 5332 |
| JAY FREDRICK CHRISTIE | 4404 CINDY PL | | | | CONYERS | GA | 30094 2583 |
| JAY FRIEDRICH | CUST DAVID B FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD | NJ | 07450 3709 |
| JAY FRIEDRICH | CUST MARC A FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD | NJ | 07450 3709 |
| JAY FRIEDRICH | CUST SAMANTHA FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD | NJ | 07450 3709 |
| JAY G FULLERTON | CMR 418 BOX 1092 | | | | APO | AE | 09058 |
| JAY G SHAFFER | 117 CROSSLANDS RD | | | | BUTLER | PA | 16002 1101 |
| JAY GARDNER | 22 LEGEND PARK DR | | | | SUGAR LAND | TX | 77479 |
| JAY GARLITZ | 22829 SE 63RD PL | | | | HAWTHORNE | FL | 32640 |
| JAY GILLEN | 2345 RT 82 | | | | ANCRAM | NY | 12502 |
| JAY GOLDFINE & | MRS JUDITH C GOLDFINE JT TEN | 61B WINTHROP RD | | | MONROE TOWNSHIP | NJ | 08831 2603 |
| JAY GOLDSTEIN & | BARBARA GOLDSTEIN JT TEN | 12057 SW 1ST ST | | | CORAL SPRINGS | FL | 33071 8010 |
| JAY GOODMAN & | BARBARA D GOODMAN JT TEN | 16 ELBERT PL | | | E ROCKWAY | NY | 11518 1411 |
| JAY GOPAL | 518 PROVIDENCE DR | | | | JEFFERSON CITY | TN | 37760 |
| JAY GOULIARD | & SUSAN GOULIARD JTTEN | 4009B LEWIS LANE | | | AUSTIN | TX | 78756 |
| JAY GREENAMOYER | 212 S WOODWARD AVE | | | | WILMINGTON | DE | 19805 2359 |
| JAY GUNSTEN | 320 S.E. 11TH AVE. APT. 201 | | | | POMPANO BEACH | FL | 33060 |
| JAY H BAKER & | JOYCE O BAKER JT TEN | 47 HUEMMER TERR | | | CLIFTON | NJ | 07013 3329 |
| JAY H BELLOWS | 7890 BIRCH RUN | | | | MILLINGTON | MI | 48746 9531 |
| JAY H BENNETT | 810 PLEASANT STREET | | | | MINERAL POINT | WI | 53565 1339 |
| JAY H CARDWELL | PO BOX 21531 21531 | | | | INDIANAPOLIS | IN | 46221 0531 |
| JAY H HANSAR | 4134 WINTON PARK DR | | | | NORTH OLMSTED | OH | 44070 1882 |
| JAY H HARRIS | 1320 FIRWOOD DR | | | | PITTSBURGH | PA | 15243 1861 |
| JAY H HOLSER | 6291 BAHIA DEL MAR CIR | APT 215 | | | ST PETERSBURG | FL | 33715 1084 |
| JAY H LAWRIMORE | 24 CEDAR TRL | | | | ASHEVILLE | NC | 28803 |
| JAY H LEE | CHARLES SCHWAB & CO INC CUST | 29527 SEQUOIA RD | | | CANYON COUNTRY | CA | 91387 |
| JAY H MILLER | 1600 AIRPORT DRIVE | | | | MECHANICSBURG | PA | 17055 2101 |
| JAY H MILLER | 4571 W 400 S | | | | MARION | IN | 46953 9738 |
| JAY H PURDEY | 2450 MIAMI BEACH DRIVE | | | | FLINT | MI | 48507 1058 |
| JAY H SCHECTER | 153 WEST MAIN ST | | | | MOUNT KISCO | NY | 10549 1916 |
| JAY H. BARCHAT | 175 WOODBINE AVE | | | | MERRICK | NY | 11566 3244 |
| JAY HALSTEAD | 1700 FOX HOLLOW WAY | | | | JEFFERSONVILLE | IN | 47130 8201 |
| JAY HAMILL & | ELAINE HAMILL JT TEN | 36 DENISE DR | | | KINNELON | NJ | 07405 |
| JAY HARDY SILCOX & | SHEILA SILCOX JT TEN | 915 FLAT SHOALS CHURCH RD | | | PINE MOUNTAIN | GA | 31822 |
| JAY HARLAN BROUWER & | LYNN MARIE BROUWER | W1869 OLD HIGHWAY 54 | | | PITTSVILLE | WI | 54466 |
| JAY HAROLD ROTZ & | MELANIE S ROTZ JT TEN | 7509 MORWOOD TR | | | CLIFTON | VA | 20124 1838 |
| JAY HARRY EMMERICH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1410 BLUEBIRD LN | | WAUSAU | WI | 54401 |
| JAY HARRY EMMERICH & | DEBRA L EMMERICH | 1410 BLUEBIRD LN | | | WAUSAU | WI | 54401 |
| JAY HARVEY ALBERT | 6 KILLINGTON CT | | | | SICKLERVILLE | NJ | 08081 3230 |
| JAY HENRY NIEC | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 205 TILLOTSON AVE | | MICHIGAN CITY | IN | 46360 |
| JAY HENRY TOBIAS | 2075 NORTH VERMONT AVE | #3 | | | LOS ANGELES | CA | 90027 1929 |
| JAY HIMES | 145 HOLCOMB PATH RD | | | | LYNCHBURG | VA | 24501 4820 |
| JAY HIRSCHHORN | CUST MARCUS MAX HIRSCHHORN UTMA NJ | 4-03 FOURTH ST | | | FAIRLAWN | NJ | 07410 1459 |
| JAY HODIN | 4130 W HAWTHORNE TRACE RD | APT 105 | | | BROWN DEER | WI | 53209 |
| JAY HOMAN | 15 S CLAY | | | | HINSDALE | IL | 60521 3244 |
| JAY HOWARD GERSHBERG | 442 BURROUGHS DR | | | | BUFFALO | NY | 14226 3967 |
| JAY HOWARD HARRIS | CHARLES SCHWAB & CO INC CUST | 6525 CAMINITO NORTHLAND | | | LA JOLLA | CA | 92037 |
| JAY HOWARD HARRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6525 CAMINITO NORTHLAND | | LA JOLLA | CA | 92037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY HOWARD WEINSTEIN | 6822 CHIPPEWA DRIVE | | | | BALTIMORE | MD | 21209 | 1435 |
| JAY HUEBNER | 612 CALISTA CT | | | | GRIMES | IA | 50111 |
| JAY I ALEXANDER C/F | STEVEN J ALEXANDER UGMA MD | 11726 LIGHTFALL CT | | | COLUMBIA | MD | 21044 | 4351 |
| JAY I APPLEBAUM | 6223 TULIP | | | | DALLAS | TX | 75230 | 3827 |
| JAY I STARK | 4221 MARGATE LANE | | | | BLOOMFIELD HILLS | MI | 48302 | 1627 |
| JAY I WERTHEIMER | 430 KELLINGTON DR | | | | EAST WINDSOR | NJ | 08520 | 5337 |
| JAY I. KISLAK PARTNERS LLP | A PARTNERSHIP | MKT: STATE STREET GLOBL | 7900 MIAMI LAKES DR W | | HIALEAH | FL | 33016 |
| JAY J AHRENHOLTZ | 3821 S LOGAN ST | | | | ENGLEWOOD | CO | 80113 |
| JAY J BARR | 39045 PARKWAY CIRCLE | | | | HARRISON TWP | MI | 48045 | 6808 |
| JAY J BARTOW | 805 SHORE RD | | | | UNION BEACH | NJ | 07735 | 3231 |
| JAY J HAMPTON | 25665 HURON | | | | ROSEVILLE | MI | 48066 | 4907 |
| JAY J HITCHCOCK | 1610 REYNOLDS ROAD LOT 23 | | | | LAKELAND | FL | 33801 |
| JAY J HOFFACKER | 198 STOUGHTON AVE | | | | CRANFORD | NJ | 07016 | 2861 |
| JAY J MORALES TOD | SUSAN FARBER PETERS | SUBJECT TO STA RULES | 11551 SW 106 TERR | | MIAMI | FL | 33176 | 3132 |
| JAY J NEWCOMB & | PAULA M NEWCOMB JT TEN | 1594 SEVEN MILE RD | | | WHITMORE LAKE | MI | 48189 | 9238 |
| JAY J SLAZINSKI & | KARIN E SLAZINSKI | 19595 TRAILS END TER | | | JUPITER | FL | 33458 |
| JAY J. LEVIT | 419 DELLBROOKS PL | | | | HENRICO | VA | 23238 | 5559 |
| JAY JACKSON | 11879 JULIE DR. | | | | BALTIMORE | OH | 43105 |
| JAY JACKSON | 1408 H AVENUE | | | | NEW CASTLE | IN | 47362 |
| JAY JAMES DUNN | 4140 45TH AVE N. | | | | ST PETERSBURG | FL | 33714 |
| JAY JOEL RIVIN | NO 244 | 1502 W GLENDALE | | | PHOENIX | AZ | 85021 | 8557 |
| JAY JOHNSON | 1304 BOARDWALK AVE N | | | | MINNEAPOLIS | MN | 55411 |
| JAY JOHNSON | 244 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | 2700 |
| JAY JOHNSON | 35646 N WILSON RD | | | | INGLESIDE | IL | 60041 | 8502 |
| JAY JON COLOMBINI | CHARLES SCHWAB & CO INC CUST | PO BOX 764 | | | LINDEN | CA | 95236 |
| JAY JON COLOMBINI | JASON J COLOMBINI | UNTIL AGE 18 | PO BOX 764 | | LINDEN | CA | 95236 |
| JAY JOONMIN PARK | TOD DTD 04/02/2009 | 13335 FOXMOOR TRL | | | CHESTERLAND | OH | 44026 | 3458 |
| JAY K BUSH | CHARLES SCHWAB & CO INC.CUST | PO BOX 696 | | | PENRYN | CA | 95663 |
| JAY K JACKSON AND | MEREDITH S JACKSON JTWROS | 2621 KENNINGTON DR | | | GLENDALE | CA | 91206 | 1826 |
| JAY K KATZEN | 1321 4TH ST SW | | | | WASHINGTON | DC | 20024 |
| JAY K LAURITZEN | TR JAY K LAURITZEN LIVING TRUST | UA 06/28/95 | 3 DIANA COURT | | OGDEN DUNES | IN | 46368 | 8701 |
| JAY K SCHONBERG | PO BOX 1353 | | | | BROOKLINE | MA | 02446 | 0011 |
| JAY K WESENICK | PO BOX 233 | | | | GREENBUSH | MI | 48738 | 0233 |
| JAY KAHLON | 431 HASCALL RD NW | | | | ATLANTA | GA | 30309 |
| JAY KAPLOWITZ | CUST JEREMY SETH KAPLOWITZ UGMA NY | 372 SCHOOL ST | | | WEST HEMPSTEAD | NY | 11552 | 2439 |
| JAY KARL SYLVAN TRUST | UAD 07/23/08 | MARILYN SYLVAN TTEE | 4442 SOUTH ATLANTA PLACE | | TULSA | OK | 74105 | 4344 |
| JAY KAY PATTERSON | BETTY J PATTERSON JTWROS | 1007 OAK FOREST LANE | | | PASADENA | CA | 91107 | 5651 |
| JAY KELLER & | R KELLER | 3534 BRUNELL DR | | | OAKLAND | CA | 94602 |
| JAY KEYS | 212 ROMAN CIRCLE | | | | BOLINGBROOK | IL | 60440 |
| JAY KIESSLING & | JEROME KIESSLING JT TEN | 1716 12TH ST NW | | | MINOT | ND | 58703 | 1239 |
| JAY KINSER | 1506 PACE DRIVE NW | | | | PALM BAY | FL | 32907 |
| JAY KLARCHEK TTEE | RICHARD WILLIAM HODGDON | TRUST U/A DTD 04-12-93 | 875 N. MICHIGAN AVE | SUITE 3800 | CHICAGO | IL | 60611 | 1950 |
| JAY KLAZMER | BARBARA KLAZMER | JT TEN | 135 LUCERNE BLVD | | CHERRY HILL | NJ | 08003 | 5117 |
| JAY KOST | 7212 W ROSEMONT LN. | | | | SIOUX FALLS | SD | 57106 |
| JAY KREISMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 142 HIGHTSTOWN RD | | PRINCETON JUNCTION | NJ | 08550 |
| JAY KUNICK | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| JAY KUNKLE | 1350 GALAXY DRIVE | | | | NEWPORT BEACH | CA | 92660 |
| JAY L BERGER | 20390 N 54TH AVE | | | | GLENDALE | AZ | 85308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAY L COOPER | 304 WARREN WAY | | | | CHAPEL HILL | NC | 27516 | 9370 |
| JAY L DUHL | 225 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561 | 3505 |
| JAY L FISSEL | 721 CHAMPLAIN DR | | | | KNG OF PRUSSA | PA | 19406 | |
| JAY L HALPERN & | AMY L HALPERN | 9405 CRIMSON LEAF TERRACE | | | POTOMAC | MD | 20854 | |
| JAY L JOHNSON TTEE | JAY L JOHNSON TRUST | U/A DTD OCT 18 1989 | 10855 FIRST STREET | CANADIAN LAKES | STANWOOD | MI | 49346 | 9642 |
| JAY L KIRSCHNER & | LAURIE T KIRSCHNER JT TEN | 20 MADISON HILL RD | | | SUFFERN | NY | 10901 | 7136 |
| JAY L KREGER | 361 MILLER LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9715 |
| JAY L LARIME | 4168 MCCANDLISH | | | | GRAND BLANC | MI | 48439 | |
| JAY L LEDOU & | JENEA L LEDOU JTTEN | 1017 E PIATT LN | | | OLATHE | KS | 66061 | 2939 |
| JAY L LIND | PO BOX 32061 | | | | LAUGHLIN | NV | 89028 | |
| JAY L PRUETT | 9057 ALGOMA AVENUE N E | | | | ROCKFORD | MI | 49341 | |
| JAY L RASP | 4712 W 8TH AVE | | | | STILLWATER | OK | 74074 | 1400 |
| JAY L SNYDER | 315 OXFORD CT | | | | MAUMEE | OH | 43537 | 4310 |
| JAY L VAN KIRK | LAURIE BETH VAN KIRK | UNTIL AGE 21 | US CONSULATE GENERAL HONG KONG | PSC 461 BOX 20 | FPO | AP | 96521 | |
| JAY L VAN KIRK & | CHRISTINE G VAN KIRK | US CONSULATE GENERAL HONG KONG | PSC 461 BOX 20 | | FPO | AP | 96521 | |
| JAY L WALDMAN & | NANCY R WALDMAN JT TEN | 34706 BUNKER HILL | | | FARMINGTON HILLS | MI | 48331 | 3281 |
| JAY L WIENER | PO BOX 937 | | | | JACKSON | MS | 39205 | 0937 |
| JAY L WOLFF & | CAROL J WOLFF | 1669B SPOONBILL LN | | | NAPLES | FL | 34105 | |
| JAY LASKY | 154 THAMES ST | | | | NEWPORT | RI | 02840 | 6629 |
| JAY LAWSON | 1301 CHARLEYS ACRES LN | | | | ALMA | AR | 72921 | |
| JAY LESSELBAUM | CUST EMMA FREEMAN LESSELBAUM UGMA | NY | PO BOX 2127 | | WELLFLEET | MA | 02667 | 2127 |
| JAY LESSELBAUM MARK GRASHOW | CO-TTEES UW LILLIAN ARONSOHN | FBO LESSELBAUM FAMILY TRUST | PO BOX 2127 | 120 HOPKINS DR | WELLFLEET | MA | 02667 | 2127 |
| JAY LEVITT | 23595 BEVERLY | | | | OAK PARK | MI | 48237 | 1969 |
| JAY LEWIS BRUCE | CHARLES SCHWAB & CO INC CUST | 650 THE VLG UNIT 206 | | | REDONDO BEACH | CA | 90277 | |
| JAY LIKNESS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18566 WEST LK. DESIRE DR SE | | RENTON | WA | 98058 | |
| JAY LISTER | 806 SOUTH NORDIC DRIVE | PO BOX 469 | | | PETERSBURG | AK | 99833 | |
| JAY LONGINAKER | 1281 310TH AVE | | | | RANDOLPH | IA | 51649 | 6023 |
| JAY LONGINAKER | 1281 310TH AVE | | | | RANDOLPH | IA | 51649 | 6023 |
| JAY LOUIS ALEXANDER & | JILL SPRUNG ALEXANDER | 19708 BUCKLODGE ROAD | | | BOYDS | MD | 20841 | |
| JAY LUCAS | ROTH CONVERSION IRA | 13100 KANIS RD | | | LITTLE ROCK | AR | 72211 | |
| JAY M AIDIKOFF | APT 303 | 95 HORATIO ST | | | NEW YORK | NY | 10014 | 1547 |
| JAY M BROKER | CHARLES SCHWAB & CO INC CUST | 17 PRESIDIO RD | | | MONTGOMERY | TX | 77356 | |
| JAY M CONNELLY | 279 EMMERAM RD | | | | ELLIS | KS | 67637 | 9229 |
| JAY M DONATO | CHARLES SCHWAB & CO INC CUST | 1041 LINDENDALE DR | | | PITTSBURGH | PA | 15243 | |
| JAY M GOLDBERG | 493 SKYLARK DRIVE | | | | MONROE TWP | NJ | 08831 | 5724 |
| JAY M GOLDBERG & | MARILYN GOLDBERG JTTEN | 493 SKYLARK DRIVE | | | MONROE TWP | NJ | 08831 | 5724 |
| JAY M HAYCRAFT AND | JILL E HAYCRAFT JTWROS | RT 1 BOX 120 | | | WAPELLA | IL | 61777 | 2560 |
| JAY M JACKSON | 2834 ERMINE WAY | | | | FARMERS BRANCH | TX | 75234 | 4931 |
| JAY M LA PALM | 2110 LE BLANC | | | | LINCOLN PARK | MI | 48146 | 3774 |
| JAY M MYER & | ANITA MYER JT TEN | 9780 ROD ROAD | | | ALPHARETTA | GA | 30022 | 7562 |
| JAY M NEWCOMB | 30706 HENNIPIN | | | | GARDEN CITY | MI | 48135 | 1445 |
| JAY M ROSEN | CARLTON FIELDS, P.A. | 100 SE 2ND ST. | | | MIAMI | FL | 33131 | |
| JAY M ROTH | 5010 HIGH POINT RD NE | | | | ATLANTA | GA | 30342 | 2313 |
| JAY M ROVICK | 516 KING ST | | | | CHARLESTON | SC | 29403 | 5504 |
| JAY M SCHAFFER | 1101 HOLLY TREE FARMS RD | | | | BRENTWOOD | TN | 37027 | 6306 |
| JAY M SIEGEL | 110 E 87 ST #6D | | | | NEW YORK | NY | 10128 | |
| JAY M SLUSS | 824 MCALLISTER DR | | | | LOWER BURRELL | PA | 15068 | 3733 |
| JAY M STEIN | BEATRIX T STEIN | 1301 HAMPTON LN | | | MUNDELEIN | IL | 60060 | 4901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY M STEIN | CHARLES SCHWAB & CO INC CUST | 25 DUBUQUE LN | | | SOUTH HERO | VT | 05486 |
| JAY M STEUER & | LINDA L STEUER JT TEN | 41 CAMINO DEL DIABLO | | | ORINDA | CA | 94563 2003 |
| JAY M SUPPLE | 116 ALMADOR | | | | IRVINE | CA | 92614 |
| JAY M TRACEWELL (IRA) | FCC AS CUSTODIAN | 2324 CHESTERVILLE ROAD | | | MINERAL WELLS | WV | 26150 6059 |
| JAY M WEINER | PO BOX 414 | BACK BAY ANNEX | | | BOSTON | MA | 02117 |
| JAY M WILSKER | CUST JULIE WILSKER A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 12 LAUREL HILL DRIVE | PLEASANTVILLE | NY | 10570 2606 |
| JAY N YOUNG | CUST BRIAN HENRY YOUNG UGMA CA | 2514 CORONA WAY | | | LAGUNA BEACH | CA | 92651 4005 |
| JAY M. LARSON | CHARLES SCHWAB & CO INC CUST | 337 N KALAMAZOO ST | | | MARSHALL | MI | 49068 |
| JAY MAINTHIA CUST FOR | AMRITA MAINTHIA UTMA/CA | 500 DOMINGO PLACE | | | FULLERTON | CA | 92835 1708 |
| JAY MALCOLM PRESS | 69 OYSTER SHORES ROAD | | | | EAST HAMPTON | NY | 11937 1176 |
| JAY MARSH PRICE | 316 1/2 N FOUNTAIN ST | | | | WICHITA | KS | 67208 3834 |
| JAY MATTHEW AHLBRAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13172 TURQUOISE CIR | | CARMEL | IN | 46033 |
| JAY MAURICE NELSON | 3216 S GRACE AVE | | | | SIOUX FALLS | SD | 57103 7244 |
| JAY MC DOWELL | CUST MARILYN MC DOWELL U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 2310 S FOREST ESTATES DR | SPOKANE | WA | 99223 3400 |
| JAY MC DOWELL | CUST SUSAN MC DOWELL U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 8530 16TH AVE NW | SEATTLE | WA | 98117 3614 |
| JAY MCCALLIE | 5587 COUNTY ROAD 325 | | | | FULTON | MO | 65251 |
| JAY MCCLANAHAN | 306 E. OBANNON ST. | | | | MORGANFIELD | KY | 42437 |
| JAY MCCLINTOCK | 3445 E LIONS ST | | | | PHOENIX | AZ | 85018 1552 |
| JAY MCGRAW | 137 N LARCHMONT BLVD # 705 | | | | LOS ANGELES | CA | 90004 3704 |
| JAY MCKINLAY | 160 W 1500 S STE 8 | | | | RICHFIELD | UT | 84701 |
| JAY MCREYNOLDS | 1030 BRISTOW STREET | | | | MANTECA | CA | 95336 |
| JAY MEAD SIGGINS & | DONNA L SIGGINS | JT TEN | 7129 WOODMONT WAY | | TAMARAC | FL | 33321 2639 |
| JAY MEZERA | 5409 PARK AT WOODLANDS DR | | | | AUSTIN | TX | 78724 |
| JAY MICHAEL AMBROSE | 317 EAST CHICKASAW ROAD | | | | VIRGINIA BCH | VA | 23462 6229 |
| JAY MICHAEL DRILLINGS | CHARLES SCHWAB & CO INC CUST | 8 SURREY RD | | | CHESTER | NY | 10918 |
| JAY MICHAEL KAPELMASTER | 12257 NW 57 ST | | | | CORAL SPRINGS | FL | 33076 3643 |
| JAY MILBURN IRA | FCC AS CUSTODIAN | 1497 APPLETON RD | | | ELKTON | MD | 21921 2913 |
| JAY MILLIGAN | 2700 POST OAK BLVD - STE 1600 | | | | HOUSTON | TX | 77056 |
| JAY MINDT | BOX 101 | | | | WESTPORT | SD | 57481 0101 |
| JAY MIRSKY | 63 BROOKFIELD RD | | | | UPPER MONTCLAIR | NJ | 07043 1326 |
| JAY MOHR AND | NANCY MOHR JTWROS | 33 SHARON LANE | | | EAST SCHODACK | NY | 12063 1727 |
| JAY MONROE WHEELER | CHARLES SCHWAB & CO INC CUST | 26169 TUSCANY DR | | | MILLSBORO | DE | 19966 |
| JAY MOSLEY | 31643 N ATTAWAY ROAD | | | | QUEEN CREEK | AZ | 85243 |
| JAY MUKERJI | 2104 GREENSIDE | | | | SPRINGFIELD | IL | 62704 |
| JAY N ERICKSON | CGM IRA CUSTODIAN | 606 EAST 4TH STREET | | | ZUMBROTA | MN | 55992 1530 |
| JAY N GOLDBERG | CHARLES SCHWAB & CO INC CUST | 1 W 72ND ST APT 44 | | | NEW YORK | NY | 10023 |
| JAY N GRUBER & | DINA COHEN GRUBER | 5207 WHITEFLINT DR | | | KENSINGTON | MD | 20895 1040 |
| JAY N RACE | 140 SWISHER RD | | | | STAUNTON | VA | 24401 9248 |
| JAY N SIEFMAN & | DEBRA SIEFMAN JT TEN | 5471 PUTNAM DR | | | WEST BLOOMFIELD | MI | 48323 3719 |
| JAY N STUCKEY | 9023 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427 3027 |
| JAY N WOODWORTH | CGM SAR-SEP IRA CUSTODIAN | 11 FOUNTAIN GROVE RD | | | GLEN GARDNER | NJ | 08826 3633 |
| JAY NAKAMURA | 221 HAULANI ST | | | | PUKALANI | HI | 96768 |
| JAY NICKERSON | 66 BICKFORD AVENUE | | | | REVERE | MA | 02151 1723 |
| JAY NOVAK | 5801 BRIDLEWAY CIR | | | | BOCA RATON | FL | 33496 3214 |
| JAY OBRIEN | 1306 FRANKLIN ST. | | | | VALPARAISO | IN | 46383 |
| JAY OGDEN EHRENHART | 201 N PALM ST | | | | ELMWOOD | IL | 61529 9511 |
| JAY ONEK | 3 COUNTRY LANE | | | | LAKE GROVE | NY | 11755 2602 |
| JAY P BOLNICK | J BOLNICK | UNTIL AGE 21 | 6606 FLICKER COURT | | SEFFNER | FL | 33584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAY P CARPENTER | 1770 MOORELAND RD | | | | | PORTALES | NM | 88130 |
| JAY P CUMMINGS SEP IRA | FCC AS CUSTODIAN | 4352 S CROSS TIMBERS DR | | | | SPRINGFIELD | MO | 65809 3551 |
| JAY P JORDAN AND | JASON B JORDAN JTWROS | 1244 FRIEDENS CHURCH RD | | | | MT CRAWFORD | VA | 22841 |
| JAY P KLEIN | 3738 WALKER AVE NW | | | | | GRAND RAPIDS | MI | 49544 9705 |
| JAY P ROSTON | 1120 LUNETA PLZ | | | | | SANTA BARBARA | CA | 93109 2120 |
| JAY PATEL | 7508 BUCCANEER AVE | | | | | N BAY VILLAGES | FL | 33141 4112 |
| JAY PATTERSON | CUST ARTHUR P PATTERSON | UTMA CA | 1304 SILVERADO DRIVE | | | CHULA VISTA | CA | 91915 2246 |
| JAY PAUL JAMES | 714 GREENWOOD RD | | | | | GREENVILLE | DE | 19807 2986 |
| JAY PAYNTER | 369 MISTY OAKS LANE | | | | | EUSTIS | FL | 32736 |
| JAY PEPPER | 558 SR 44 NORTH | | | | | COUDERSPORT | PA | 16915 |
| JAY PERRY | RR 3 BOX 20J | | | | | KAHOKA | MO | 63445 |
| JAY PETER HARRINGTON | CUST NATALIE A HARRINGTON UNDER FL | U-T-M-A | 1121 RED MAPLE CIRCLE | N E | | ST PETERSBURG | FL | 33703 6318 |
| JAY PHILLIP PELTZ | CHARLES SCHWAB & CO INC CUST | 3281 SW 4TH ST | | | | DEERFIELD BEACH | FL | 33442 |
| JAY PRAKASH DDS | 5701 E CIRCLE DR # 315 | | | | | CICERO | NY | 13039 |
| JAY PRICE & | LILLIAN J PRICE JT TEN | 218 N LINDEN ST | | | | MASSAPEQUA | NY | 11758 2527 |
| JAY R ALVARO & | MICHELE A ALVARO JT TEN | 5752 KENSINGTON RIDGE DRIVE | | | | CINCINNATI | OH | 45230 6500 |
| JAY R BRAMAN & | GAIL MARIE BRAMAN | 1767 WEYMOUTH | | | | WEST BLOOMFIELD | MI | 48324 |
| JAY R BROWN | CUST MARK C BROWN UGMA DE | 512 OLD SCHOOLHOUSE RD | | | | LANDENBERG | PA | 19350 1525 |
| JAY R CLARK | 1427 CAMBRIDGE DRIVE | | | | | SOUTH BEND | IN | 46614 5901 |
| JAY R CRUM EX | EST MILDRED S GLYNIS | 16 SILVERLEAF COURT | | | | RIVERDALE | NJ | 07457 |
| JAY R FORD | 5221 CHIMNEYROCK | | | | | LANSING | MI | 48917 |
| **JAY R GAGNON** | **EVELYN GAGNON** | **23192 LILAC ST** | | | | **FARMINGTON** | **MI** | **48336 3347** |
| JAY R GINDER & | MAXINE C GINDER JT TEN | 3632 ROCKHILL RD | | | | BIRMINGHAM | AL | 35223 1520 |
| JAY R HARDMAN & | DONNA L HARDMAN JT TEN | 5404 JEROME | | | | GRAND BLANC | MI | 48439 4324 |
| JAY R HIGGS SR | 18112 INVERMERE AVE | | | | | CLEVELAND | OH | 44128 1630 |
| JAY R JACKSON | 1074 E PABOE AVE | | | | | FRUITA | CO | 81521 2434 |
| JAY R JACKSON | 509 GRANT DRIVE | | | | | BLUE SPRINGS | MO | 64014 1743 |
| JAY R KATCHKA | 31805 HWY 79 S #286 | | | | | TEMECULA | CA | 92592 |
| JAY R KAWATO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1914 ARLAND AVE | | | ROSEMEAD | CA | 91770 |
| JAY R LEHMAN | 22 CHAPEL LANE | | | | | BELLA VISTA | AR | 72715 5316 |
| JAY R MAXWELL | CHARLES SCHWAB & CO INC CUST | 3450 EAGLE DRIVE | | | | TROY | MI | 48083 |
| JAY R MCCARROLL JR | 326 WALNUT ST | | | | | CHESTERFIELD | IN | 46017 1556 |
| JAY R MEENEN | 181 TOPSFIELD RD | | | | | PITTSBURGH | PA | 15241 2127 |
| JAY R PATE | 3761 BARBERRY | | | | | WIXOM | MI | 48393 1106 |
| JAY R POWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 81 HUFFORD RUN RD | | | MARIANNA | PA | 15345 |
| JAY R ROGERS | TOD BENEFICIARIES ON FILE | 3545 TRENTWOOD DR | | | | COMERCE TWNSHP | MI | 48383 |
| JAY R SCHULTZ | 2275 YOUNGMAN AVE APT 505W | | | | | SAINT PAUL | MN | 55116 |
| JAY R SMALLWOOD | 2368 REEVES CREEK ROAD | | | | | JONESBORO | GA | 30236 7229 |
| JAY R SMITH JR & | MARILYN H SMITH TTEES | SMITH FAMILY TRUST | U/A DTD 12-14-99 | 183 RAINBOW DR #8332 | | LIVINGSTON | TX | 77399 1083 |
| JAY R SOUTHARD | 48957 GREEN VALLEY RD | | | | | FREMONT | CA | 94539 |
| JAY R STEINBERG | PO BOX 209 | | | | | DEERFIELD | IL | 60015 0209 |
| JAY R TREGO & | ELAINE M TREGO JT TEN | 1208 RAPPS DAM RD | | | | PHOENIXVILLE | PA | 19460 4805 |
| JAY R ULER & | LINDA R ULER | 3285 BRIDGE DR | | | | EAST JORDAN | MI | 49727 |
| JAY R WARREN | DARLENE R WARREN JT TEN | 13486 PENINSULA DRIVE | | | | TRAVERSE CITY | MI | 49686 9717 |
| JAY R WILLIAMS | 1506 MASON MILL RD NE | | | | | ATLANTA | GA | 30329 4125 |
| JAY R WITT | CHARLES SCHWAB & CO INC CUST | 316 GOODWIN DR | | | | SAN BRUNO | CA | 94066 |
| JAY R WYLES & | MRS JOYCE A WYLES JT TEN | 5264 WOODBURY PIKE | | | | ROARING SPRING | PA | 16673 9005 |
| JAY R. PECHTER | 1730 S FEDERAL HIGHWAY | #398 | | | | DELRAY BEACH | FL | 33483 3309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY RAAF | 19425 E VIA DEL RANCHO | | | | QUEEN CREEK | AZ | 85242 | |
| JAY RAAF | 19425 E VIA DEL RANCHO | | | | QUEEN CREEK | AZ | 85242 | |
| JAY RANOR HOFFMAN | 710 7TH AVE SE | | | | INDEPENDENCE | IA | 50644 | 3040 |
| JAY REYNOLDS BOYER | 4716 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033 | 3306 |
| JAY RICH | 4877 PLYMOUTH TRACE | | | | DECATUR | GA | 30087 | |
| JAY RICHMAN | 653 GRENVILLE RD | | | | TEANECK | NJ | 07666 | 2149 |
| JAY ROBERT FULLER | 211 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428 | 4040 |
| JAY ROBERT IVANIER | 3551 VENOOME | MONTREAL QC  H4A 3M6 | CANADA | | | | | |
| JAY ROBERT LEWIS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10531 LARKSPUR DR | | AFFTON | MO | 63123 | |
| JAY ROBLEDO | 1995 CROSS BRONX EXPWY | | | | BRONX | NY | 10462 | |
| JAY RODNEY COOPER & | LUCILLE I COOPER JT TEN | 125 SAWMILL RD | | | LANDENBERG | PA | 19350 | 9302 |
| JAY ROSENTHAL | 1900 COUNTRY CLUB DR | | | | HUNTINGDON VALLEY | PA | 19006 | 5602 |
| JAY ROTHBAUM | C/O HILLCREST THRIFTMED | 286 NO. MAIN STREET | | | SPRING VALLEY | NY | 10977 | |
| JAY RUSSELL | 4651 OAKWOOD DR | APT 59 | | | ODESSA | TX | 79761 | 2077 |
| JAY RUSSELL WHITE | 13221 3RD AVW CT NW | | | | GIG HARBOR | WA | 98332 | |
| JAY S BERMAN | CUST STUART BERMAN UGMA NJ | 327 ORENDA CIR | | | WESTFIELD | NJ | 07090 | 2915 |
| JAY S BURROUGHS | 22 PARR CIR | | | | ROCHESTER | NY | 14617 | 4359 |
| JAY S CHERRIE | 1205 BALLENA BLVD | | | | ALAMEDA | CA | 94501 | |
| JAY S CHERRIE | CHARLES SCHWAB & CO INC CUST | 1205 BALLENA BLVD | | | ALAMEDA | CA | 94501 | |
| JAY S CINAMON | 185 WEST END AVENUE#12-C | | | | NEW YORK | NY | 10023 | 5545 |
| JAY S FUDEMBERG | 1810 JACKSON ST # 3 | | | | SAN FRANCISCO | CA | 94109 | |
| JAY S FULTON | CHARLES SCHWAB & CO INC CUST | 6037 S UKRAINE ST | | | AURORA | CO | 80015 | |
| JAY S GALLOWAY | 875 SOMMER | | | | DIXON | CA | 95620 | 2004 |
| JAY S GILL | 689 S 17TH CT | | | | KERMAN | CA | 93630 | |
| JAY S HERRINGTON C/F | EDWARD D HERRINGTON | UNDER THE TX UNIF TRSF | TO MINORS ACT | 1205 HILLTOP | PALESTINE | TX | 75801 | 5317 |
| JAY S HOLMES | 510 BLUE HERON WAY | | | | ALPHARETTA | GA | 30004 | 2770 |
| JAY S LOWE | 101 ACORN PL | | | | SPRING HILL | TN | 37174 | 2586 |
| JAY S MARDENFELD & | LAURIE A MARDENFELD JT TEN | 8988 NW 3RD COURT | | | CORAL SPRINGS | FL | 33071 | 7418 |
| JAY S MC GINNESS | 736 SPRAGUE | | | | EDMONDS | WA | 98020 | 3035 |
| JAY S MELDRUM | 1507 BROOKSIDE DR | | | | HOUGHTON | MI | 49931 | 2705 |
| JAY S MERRITT | ALEXANDRA K MERRITT | UNTIL AGE 21 | 564 RIDGE DR | | NAPLES | FL | 34108 | |
| JAY S MILLER & | CAROLYN S MILLER TEN ENT | 735 GREEN SPRING RD | | | NEWVILLE | PA | 17241 | 9694 |
| JAY S MOELLER | 12 LAKERIDGE DR | | | | ORCHARD PARK | NY | 14127 | |
| JAY S SANDLER | 518 N CLAREMONT ST | APT 5 | | | SAN MATEO | CA | 94401 | 5406 |
| JAY S SCHREIBER | 5281 VIA BERNARDO | | | | YORBA LINDA | CA | 92887 | |
| JAY S SCHURR | 2122 WINTON AVE | | | | SPEEDWAY | IN | 46224 | 5052 |
| JAY S SOLOW  & | PAMELA SOLOW JT WROS | 2 HILLTOP RD | | | BUCHANAN | NY | 10511 | 1131 |
| JAY S STEES & | SUSAN R STEES JT TEN | 5485 W RIVER BEND RD | | | DUNNELLON | FL | 34433 | 2173 |
| JAY S WALKER | PROFIT SHARING PLAN | U/A DTD 1-1-86 | 527 SW C AVE | | LAWTON | OK | 73501 | 4348 |
| JAY S WEISS | SAM: STATE STREET GLOBL | 8613 COUNTRY CLUB DR | | | BETHESDA | MD | 20817 | |
| JAY S WIRES | 518 KENOSIA AVE S APT B205 | | | | KENT | WA | 98030 | |
| JAY SAURENMAN | DIANNE SAURENMAN | 1008 S DONNA BETH AVE | | | WEST COVINA | CA | 91791 | 3506 |
| JAY SCHICK | JIMMIE SCHICK JT TEN | 8300 PICNIC LANE | | | OKLAHOMA CITY | OK | 73127 | 3025 |
| JAY SCHWARTZ | 254 MARTINE AVE APT 6B | | | | WHITE PLAINS | NY | 10601 | 3426 |
| JAY SCOTT & | SYLVIA SCOTT | TR SCOTT TRUST 07/30/86 | 16958 ESCALON DR | | ENCINO | CA | 91436 | 3836 |
| JAY SCOTT CRUICKSHANK | 11 NATURE TRAIL | | | | HAMDEN | CT | 06518 | |
| JAY SEPULVEDA | 2547 HARBOR BLVD. #4 | | | | VENTURA | CA | 93001 | |
| JAY SHAFER | 859 SERPENTINA AVE | | | | LAS VEGAS | NV | 89123 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAY SILVERMAN | 1541 N CAHUENGA BLVD | | | HOLLYWOOD | CA | 90028 | 7312 |
| JAY SMITH TR | UA 05/24/2007 | JAY SMITH LIVING TRUST | 1210 EAST 72ND ST | BROOKLYN | NY | 11234 |
| JAY SOLOW & | MRS PAMELA SOLOW JT TEN | 2 HILLTOP RD | | BUCHANAN | NY | 10511 | 1131 |
| JAY SPANGLER | 787 LEE LANE | | | ENOLA | PA | 17025 | 1503 |
| JAY SPENCER | 140 BELLFLOWER AVE NW | | | CANTON | OH | 44708 |
| JAY STEINBERG | 101 WEST END AVENUE | 15C | | NEW YORK | NY | 10023 |
| JAY STEVENS | 3225 CITATION AVENUE NW | | | KENNESAW | GA | 30144 |
| JAY STEWART | 190 OLD HWY. 48 | | | CHARLOTTE | TN | 37036 |
| JAY STEWART | 3956 SW AUSTIN ST. | | | SEATTLE | WA | 98136 |
| JAY STRAUGH | 1516 CR 546 | | | PIGGOTT | AR | 72454 | 8101 |
| JAY STUART DANKBERG & | LOUISE DANKBERG JT WROS | 152 E 22ND ST  5D | | NEW YORK | NY | 10010 | 6348 |
| JAY T BAKER | POB 1701 | | | HOMER | AK | 99603 |
| JAY T BREWSAUGH & | JEANNE E BREWSAUGH JT TEN | 936 KERNS DRIVE | | LEBANON | OH | 45036 | 1434 |
| JAY T MCKINNEY | R R 2 BOX 211 | | | FRANKFORT | IN | 46041 | 9557 |
| JAY T NICHOLS | & JANELL S NICHOLS JTTEN | 11908 FEDORA RD | | SPARTA | WI | 54656 |
| JAY T SWEENEY | 7 KAREN DR | | | AMERICAN CANYON | CA | 94503 |
| JAY THOMAS AUSTIN | CHARLES SCHWAB & CO INC CUST | 20164 LISMORE CT | | STRONGSVILLE | OH | 44149 |
| JAY THOMAS NOVAK & | KATHRYN M NOVAK | 17971 BECK RD | | NORTHVILLE | MI | 48168 |
| JAY THOMAS NYGARD | 1386 REST POINT ROAD | | | ORONO | MN | 55364 |
| JAY THOMAS PENIWELL | 4 OAK RIDGE DR | | | DECATUR | IL | 62521 | 4633 |
| JAY TIPPETTS | 1198 RAND WAY | | | ROSEVILLE | CA | 95678 |
| JAY TODD BUCH & | CATHERINE OLSON BUCH | 1495 BRIDGETOWN PIKE | | FEASTERVILLE TREVOSE | PA | 19053 |
| JAY TROMBLEE | 1304 S. MOUNTAIN AVE #112 | | | DUARTE | CA | 91010 |
| JAY TUGGLE IRA | FCC AS CUSTODIAN | 5596 BISHOP ROAD | | ALMONT | MI | 48003 | 9712 |
| JAY V DAVENPORT | 106 HUNTINGTON CHASE CIR | | | WARNER ROBINS | GA | 31088 | 2640 |
| JAY V ECKHART AND | MILLICENT S ECKHART JTWROS | 1391 BLUFF AVE | | GRANDVIEW HTS | OH | 43212 | 3771 |
| JAY V LEOPOLD | TR JAY V LEOPOLD 12/17/70 | 1036 SIR FRANCIS DRAKE BLVD | | KENTFIELD | CA | 94904 | 1427 |
| JAY V PAXTON | 409 DIVISION ST | | | JEWELL | IA | 50130 |
| JAY V PAXTON TR | UA 04/10/93 | BETTY M PAXTON TRUST | 409 DIVISION ST | JEWELL | IA | 50130 |
| JAY V WALKER | 5224 N 97 | | | KANSAS CITY | KS | 66109 | 3011 |
| JAY VAN VOAST | 54 WEST JULIE CT. | | | BOZEMAN | MT | 59715 |
| JAY W BARNETT | 353 WOODLEY RD | | | MERION STA | PA | 19066 | 1440 |
| JAY W BIXBY & | VIRGINIA L BIXBY | 3070 TURTLE DOVE TRL | | DELAND | FL | 32724 |
| JAY W EPSTEIN | 2704 MONROVIA DR | | | LAS VEGAS | NV | 89117 | 0508 |
| JAY W FEIDER | 1777 WINDJAMMER DRIVE | | | SAINT PAUL | MN | 55125 |
| JAY W FEIDER | CHRISTOPHER J FEIDER | UNTIL AGE 21 | 1777 WINDJAMMER DR | WOODBURY | MN | 55125 |
| JAY W HALL & | NANCY R HALL JT TEN | 5427 LAHSER | | BLOOMFIELD HILLS | MI | 48304 | 3328 |
| JAY W HARFORD TTEE | UAD 08/30/07 | JAY W HARFORD TRUST | 29798 BUNKER HILL LANE | TRAPPE | MD | 21673 |
| JAY W HYLTON | 6894 W VANAMAN CT | | | CRYSTAL RIVER | FL | 34429 | 5638 |
| JAY W KRIEGESMANN SR | 5124 BRYNCASTLE PLACE | | | SAINT LOUIS | MO | 63128 | 3028 |
| JAY W LAKE | TOD ACCOUNT | 726 MAGNOLIA ST | | WINDERMERE | FL | 34786 | 8721 |
| JAY W LONGINAKER | 1281 310TH AVE | | | RANDOLPH | IA | 51649 | 6023 |
| JAY W MILLER | 709 BALBOA DR | | | CHAMPAIGN | IL | 61820 | 7021 |
| JAY W SEXTON ROTH IRA | FCC AS CUSTODIAN | 5599 CANOGA LANE | | HASLETT | MI | 48840 | 9769 |
| JAY W STRYKER JR | 95 HILLSIDE RD | | | SOUTH DEERFIELD | MA | 01373 | 9710 |
| JAY W SZCZEPANSKI | 7 BREWERTON DR | | | ROCHESTER | NY | 14624 |
| JAY WALTER MOREHOUSE | CHARLES SCHWAB & CO INC CUST | 2318 TRITON DR | | RICHMOND | VA | 23235 |
| JAY WALTER YOUNG | CHARLES SCHWAB & CO INC CUST | 30 VANGUARD DR | | SAINT PETERS | MO | 63376 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAY WARREN HIRSH | 719 TORREYA CT | | | | PALO ALTO | CA | 94303 | 4160 |
| JAY WASSERMAN | CHARLES SCHWAB & CO INC CUST | 520 W HIGHLAND ST | | | SOUTHLAKE | TX | 76092 | |
| JAY WEISS | 8330 NAAB RD STE 234 | | | | INDIANAPOLIS | IN | 46260 | 1932 |
| JAY WESLEY JONES | CHARLES SCHWAB & CO INC CUST | 1424 7TH ST. | | | SHALLOWATER | TX | 79363 | |
| JAY WILEY LOTSPEICH | 4415 SABAL PALM ROAD | | | | MIAMI | FL | 33137 | 3377 |
| JAY WILLIAM INGALLS | 3293 HAMLET CHAPEL RD | | | | PITTSBORO | NC | 27312 | |
| JAY WILLIAM MCCLURE & | DONNA L MCCLURE | TR JAY WILLIAM MCCLURE LIVING TRUST | UA 06/12/00 | 70 HAUOLI STREET 117 | WAILUKU | HI | 96793 | |
| JAY WILLIAMS | 130 MORNING PINE CT | | | | ALPHARETTA | GA | 30005 | 7418 |
| JAY WILSON | 181 WHEELER AVE. | | | | REDWOOD CITY | CA | 94061 | 3738 |
| JAY WOODRUFF | 1041 NEWBURGH CIR | | | | RALEIGH | NC | 27603 | |
| JAYA GEORGE | 210 CITY BLVD WEST | APT 205 | | | ORANGE | CA | 92868 | |
| JAYA R PERNI | JAYA R PERNI TRUST | 6898 BURTONWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| JAYA SIRDESHPANDE | 24 ASHLEY RISE | WALTON ON THAMES | SURREY KT 12 IND | UNITED KINGDOM | | | | |
| JAYAKUMAR MUTHALAGU | 43674 ELLSWORTH ST | | | | FREMONT | CA | 94539 | |
| JAYAN JAMES | 5724 1/2 MORLEY STREET | | | | LOS ANGELES | CA | 90045 | 4635 |
| JAYANN SCOVERN | 4755 FULTON LUCAS RPAD | | | | SWANTON | OH | 43558 | |
| JAYANT K GALA | & KALPANA J GALA JTTEN | 1315 AGNES DR | | | HAYS | KS | 67601 | |
| JAYANT RAMAKRISHNAN | 15307 COASTAL OAK CT | | | | HOUSTON | TX | 77059 | 6443 |
| JAYANT T MIRANI & | LAKSHMI J MIRANI | 165 LINGAY DRIVE | | | GLENSHAW | PA | 15116 | |
| JAYANTH THYAGARAJAN | 1165 W DOVINGTON DR | | | | HOFFMAN ESTATES | IL | 60169 | |
| JAYANTILAL C PATEL | JAYANTILAL C PATEL | 2538 RIVER RD | | | MANASQUAN | NJ | 08736 | |
| JAYANTILAL N SURATI (ROTH IRA) | FCC AS CUSTODIAN | 8517 INVERNESS DR NE | | | SEATTLE | WA | 98115 | 3934 |
| JAYAPRADA DAVULURI | 510 PINEWOOD DR | | | | SAINT JOSEPH | MO | 64506 | |
| JAYAPRAKASH NAVNEETHA | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48167 | 4349 |
| JAYAR LOISELLE | 3234 GILLESPIE LANE | | | | HONOLULU | HI | 96818 | |
| JAYARAMAN HARIHARAN & | CHITRA JAYARAMAN JTTEN | 6019 ESTATE QUESTA VERDE C19 | | | CHRISTIANSTED | VI | 00820 | 5100 |
| JAYARAMAN VENKATARAMANI & | LAKSHMI JAYARAMAN | 2213 SHOSHONE CIR | | | DANVILLE | CA | 94526 | |
| JAYASHREE RAMADAS | 8625 FAWNMEADOW LANE | | | | CINCINNATI | OH | 45242 | 4524 |
| JAYASREE AKKANTI | CHARLES SCHWAB & CO INC CUST | 137 COLONY CT | | | BASTROP | TX | 78602 | |
| JAYASRI PAL | 6 CHARTER CT | | | | DIX HILLS | NY | 11746 | |
| JAYAVANAN VIJAYEN | 1157 CHERRYVIEW LANE | | | | SAN JOSE | CA | 95118 | |
| JAYAWANT D NADKARNI & | MRS SUMAN J NADKARNI JT TEN | 264 HOLMES AVE | | | CLARENDON HILLS | IL | 60514 | 1444 |
| JAYBERN COMPANY | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105 | 3412 |
| JAYCEE K TAYLOR | CGM IRA BENEFICIARY CUSTODIAN | PO BOX 387 | | | DANIEL | WY | 83115 | 0387 |
| JAYCEE RAWLINGS | 6575 BAKERVILLE RD | | | | WAVERLY | TN | 37185 | 2722 |
| JAYDA L. WILSON | 143 TIMBERGATE DRIVE | | | | LEXINGTON | SC | 29073 | 9009 |
| JAYDA SANFORD | 18647 HARTWELL | | | | DETROIT | MI | 48235 | |
| JAYDEE ESCOBEDO | 3527 SHADOWTRAIL | | | | HOUSTON | TX | 77084 | |
| JAYDEEP KULKARNI | 145 STALLION LANE | | | | LINO LAKES | MN | 55014 | |
| JAYE ANN HANSEN | CUST THEA ASHLEY HANSEN UTMA IL | PO BOX 260084 | | | LAKEWOOD | CO | 80226 | 0084 |
| JAYE D BUTLER | 60 ONYX LANE | | | | SEQUIM | WA | 98382 | 4753 |
| JAYE F GUEST | 2109 PEACHTREE DRIVE | | | | WILMINGTON | DE | 19805 | 1049 |
| JAYE SMITH | 146 SE MOSSY COURT | | | | LAKE CITY | FL | 32025 | |
| JAYENDRA D PATEL | MINAKSHI J PATEL | 6012 PLEASANT LN | | | TEXARKANA | TX | 75503 | 1425 |
| JAYESH CHHAYA | 100 PONCIANA DRIVE | | | | EULESS | TX | 76039 | |
| JAYESH JAJAL | 23 LEE ST APT 5B | | | | EDISON | NJ | 08817 | |
| JAYLAXMI V PATEL | CUST ROMAL PATEL UGMA NY | 16 MICHAEL DR | | | WAPP FALLS | NY | 12590 | 4941 |
| JAYLENE Y JONES | 7325 US RTE 127 NORTH | LOUISBURG | | | LEWISBURG | OH | 45338 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAYMAL R PATEL  & | JAGRUTI J PATEL JT WROS | 5100 S ZERO ST APT 1207 | | | | FORT SMITH | AR | 72903 | 6953 |
| JAYME A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE | MI | 49855 | 2620 |
| JAYME DONAHUE | 152 GLENWOOD DR | | | | | HUBBARD | OH | 44425 | 2166 |
| JAYME K HACKNEY | 2214 BASIL HOLT RD | | | | | BURLINGTON | NC | 27217 | 8102 |
| JAYME L POPEJOY | 9958 S 575 E | | | | | SANDY | UT | 84070 | 3869 |
| JAYME L ROBINSON | 8235 BROOK DR | | | | | FLUSHING | MI | 48433 | 8878 |
| JAYME L THOMPSON | R/O IRA DCG & T TTEE | 1003 OAK ST | | | | SARCOXIE | MO | 64862 | 8053 |
| JAYME T. ZWERLING | 990 STEWART AVENUE | SUITE 600 | | | | GARDEN CITY | NY | 11530 | 4873 |
| JAYMES NAITO | 3424 PEHU ST | | | | | HONOLULU | HI | 96816 | 2614 |
| JAYMES P WESLEY | 3542 PINGREE AVE | | | | | FLINT | MI | 48503 | 4545 |
| JAYMI LYNN KAUFFMAN | 208 SOUTH ROSEWOOD CT | | | | | WERNERSVILLE | PA | 19565 | 1535 |
| JAYMI-ELAINE PARE | 3606 ROCKYSHORE DR. | | | | | VALLEJO | CA | 94591 | |
| JAYNE A GREEN | 2972-139A ST | WHITE ROCK BC  V4P 2N1 | CANADA | | | | | | |
| JAYNE A KOSMEDER | N8238 HIGHWAY D | | | | | BELLEVILLE | WI | 53508 | |
| JAYNE ANN FREEMAN | CHARLES SCHWAB & CO INC CUST | 4250 PINEHURST CIR | | | | STOCKTON | CA | 95219 | |
| JAYNE ANN MASON | ATTN JAYNE MASON COLDWATER | 206 WHITE TAIL LN | | | | CLARKS SUMMIT | PA | 18411 | 9095 |
| JAYNE B GUSTAFSON | 280 PRATT ST WARDS HILL | | | | | WINSTED | CT | 06098 | |
| JAYNE B RANDALL | 2404 LOGAN ST | | | | | RICHMOND | VA | 23235 | 3464 |
| JAYNE BOOTH GREER | 370 BONNER RD | | | | | CARROLLTON | GA | 30117 | |
| JAYNE CUSTER | 1320 S IOWA AVE | | | | | WASHINGTON | IA | 52353 | 4714 |
| JAYNE D MANN | TR CLARENCE E MANN JR & JAYNE D | MANN TRUST | UA 01/16/92 | 1234 FAIRLAWN | | ROYAL OAK | MI | 48067 | 1007 |
| JAYNE DE LA HUERGA & | J DE LA HUERGA | TR DE LA HUERGA LIVING TRUST | UA 05/15/00 | 1414 LINCOLN ST | | EVANSTON | IL | 60201 | 2337 |
| JAYNE E BARTON | 188 NAPIER RD | | | | | LAWRENCEBURG | TN | 38464 | |
| JAYNE E HARDY | ROUTE BOX 55 | | | | | CORRECTIONVLE | IA | 51016 | |
| JAYNE E ROBINSON | 609 BONNIE LANE | | | | | NEWARK | DE | 19713 | 3902 |
| JAYNE E WARNICA | 21 LYNNBROOK CT | | | | | SAN RAMON | CA | 94583 | 2326 |
| JAYNE F DIORKA | 26395 NORTHLINE COMMERCE DR ST | | | | | TAYLOR | MI | 48180 | |
| JAYNE F DIORKA | CHARLES SCHWAB & CO INC CUST | 26395 NORTHLINE COMMERCE DR ST | | | | TAYLOR | MI | 48180 | |
| JAYNE F KRABBENHOFT | R R 1 BOX 4 | | | | | AMENIA | ND | 58004 | 9706 |
| JAYNE J PARDUS | 27 BOGHT RD | | | | | WATERVLIET | NY | 12189 | 1610 |
| JAYNE L HOEMKE | 827 WASHINGTON MEMORIAL DR | | | | | ST CLOUD | MN | 56301 | 4066 |
| JAYNE M BORDY | JAYNE M BORDY LIVING TRUST | 4012 BARRYKNOLL DR | | | | LOS ANGELES | CA | 90065 | |
| JAYNE M CODY | STEPHEN M CODY | 4945 SW 90TH CT | | | | MIAMI | FL | 33165 | 6628 |
| JAYNE M CONOLLY & | JOHN R CONOLLY JT TEN | 1342 NW PANORAMA DRIVE | | | | CORVALLIS | OR | 97330 | 2858 |
| JAYNE M ELLSWORTH | 510 RIVERSIDE DR | | | | | LINDEN | MI | 48451 | 9026 |
| JAYNE M EUWER, SEP IRA | 3709 WOODVALE ROAD | | | | | BIRMINGHAM | AL | 35223 | |
| JAYNE M HEARY | 1512 AVENIDA LOMA VIS | | | | | SAN DIMAS | CA | 91773 | 4106 |
| JAYNE M HUSTEAD | DESIGNATED BENE PLAN/TOD | 410 SABLE OAK DR | | | | VERO BEACH | FL | 32963 | |
| JAYNE M KURZMAN | TR UA 01/22/90 | RICHARD ADAM SMITH | 145 CENTRAL PARK WEST APT 19C | | | NEW YORK | NY | 10023 | 2004 |
| JAYNE M KURZMAN | TR UA 01/22/90 JONATHAN | SCOTT SMITH | 145 CENTRAL PARK WEST APT 19C | | | NEW YORK | NY | 10023 | 2004 |
| JAYNE M MEYER | 9514 E 24TH ST | | | | | INDIANAPOLIS | IN | 46229 | 1257 |
| JAYNE M TURNER | 2850 DOVER CIRCLE | | | | | MADISON | WI | 53711 | |
| JAYNE MARIE BUCHANON | 3224 W 88TH AV 3 | | | | | ANCHORAGE | AK | 99502 | 5368 |
| JAYNE MARIE GRIFFIN | 9645 BENDING RIVER | | | | | LAS VEGAS | NV | 89129 | 6941 |
| JAYNE MCMILLEN | 494 PINE CIRCLE EXTENSION | | | | | HORSEHEADS | NY | 14845 | 1307 |
| JAYNE MITCHELL | 896 ROSCOMMON RD | | | | | BRYN MAWR | PA | 19010 | 1845 |
| JAYNE MOHR ACF | MATTHEW SCHARF U/SC/UTMA | 1579 CEDAR MEADOWS ROAD | | | | AIKEN | SC | 29803 | 2825 |
| JAYNE OSLIN & JAMES OSLIN JT | TEN | 1726 F PATH | | | | COTOPAXI | CO | 81223 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAYNE P JOHNSTON | 12391 HILLCREST DR | | | GRAND BLANC | MI | 48439 | 1851 |
| JAYNE R LOYDA & | JANE E LOYDA JT TEN | 2630 S AMES WAY | | LAKEWOOD | CO | 80227 | 4004 |
| JAYNE RIBARRO | 297 SAND PAVER WAY | | | FORT MILL | SC | 29708 | |
| JAYNE ROSENMAN | CGM ROTH IRA CUSTODIAN | 127 HEARTHSTONE LANE | | MARLTON | NJ | 08053 | 5372 |
| JAYNE ROSOVICH | COREY ADDISON | UNTIL AGE 21 | 58-18  201 STREET | BAYSIDE | NY | 11364 | |
| JAYNE ROSOVICH | JAYMEE SUMMER ADDISON | UNTIL AGE 21 | 58-18  201 STREET | BAYSIDE | NY | 11364 | |
| JAYNE ROSOVICH & | EDWARD M ROSOVICH JR | 58-18  201 STREET | | BAYSIDE | NY | 11364 | |
| JAYNE ROWSE | 6571 TROY ST | | | TAYLOR | MI | 48180 | |
| JAYNE S HONEYMAN | 2660 KNAPP RD | | | DUNDEE | NY | 14837 | |
| JAYNE S MCKEONE TTEE | JAYNE S MCKEONE TRUST | U/A DTD 12/1/90 | 1130 VIRGINIA LN | WILMETTE | IL | 60091 | 1113 |
| JAYNE T SUCHIYAMA | 3946 LURLINE DRIVE | HONOULU | | HONOLULU | HI | 96816 | |
| JAYNE TROTH | 16731 W FILLMORE ST | | | GOODYEAR | AZ | 85338 | |
| JAYNE TRUE MURNANE & | JOHN JAMES MURNANE | PO BOX 492 | | SHINGLETOWN | CA | 96088 | |
| JAYNE VOLAN IRA | FCC AS CUSTODIAN | 5600 COLLINS AVE APT 3H | | MIAMI BEACH | FL | 33140 | 2403 |
| JAYNE W BURNS | PO BOX 501016 | | | MARATHON | FL | 33050 | 1016 |
| JAYNE W STOMMEL | 8423 NOTTINGHILL DR | | | INDIANAPOLIS | IN | 46234 | 2666 |
| JAYNE WALLACE | 1030 MILL ST | | | LINCOLN PARK | MI | 48146 | 2742 |
| JAYNEE S BABICH LEWANDOWSKI | 72 ORCHARD ROAD | | | MIDDLESEX | NJ | 08846 | 1343 |
| JAYNEL EOFF | 4610 THUNDERBIRD DR. | | | MAY | TX | 76857 | 1682 |
| JAYNIE L WELLS TOD | JUSTIN WILLIAM WELLS | SUBJECT TO STA TOD RULES | 110 PINE TREE RIDGE U-2 | WATERFORD | MI | 48327 | 4316 |
| JAYPRAKASH N GANDHI | CHARLES SCHWAB & CO INC CUST | 18430 THUNDERCLOUD ROAD | | BOYDS | MD | 20841 | |
| JAYPRAKASH U RAISONI & | SAROJ J RAISONI JT TEN | 1530 SCENIC HOLLOW | | ROCHESTER | MI | 48306 | 3246 |
| JAYSANKER REDDY KALUVAPALLE & | RAJANI REDDY KATKURI | 14 BIRCHTREE LN | | SANDY | UT | 84092 | 4844 |
| JAYSEN FORSBERG | 9317 MARYDALE LN | | | FORT WAYNE | IN | 46804 | |
| JAYSHREE BHASKAR PATEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12625 FALCONBRIDGE DR | NORTH POTOMAC | MD | 20878 | |
| JAYSHREE N PANDYA | 3665 HUGHES AVE APT 217 | | | LOS ANGELES | CA | 90034 | 7521 |
| JAYSHREE R AMIN TTEE | AMIN IRREVOCABLE TRUST U/A | DTD 12/07/2004 | 5 WOLF PEN LANE | PROSPECT | KY | 40059 | 9699 |
| JAYSON A SELGO | 38 STOUTENBURG DR | | | NORWALK | OH | 44857 | 2355 |
| JAYSON A TROUPE | 738 SHEARER STREET | | | NORTH WALES | PA | 19454 | 2743 |
| JAYSON ADELMANN | 10241 MAJOR AVE | UNIT 304 | | OAK LAWN | IL | 60453 | |
| JAYSON AUSTIN POWERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 108 LAKEHURST DR | DUDLEY | NC | 28333 | |
| JAYSON B CLAPP | 707 COMPASS POINTE DRIVE | N MYRTLE BEACH | | N MYRTLE BCH | SC | 29582 | |
| JAYSON B CLAPP & | ELOISE G CLAPP JT TEN | 707 COMPASS POINTE DRIVE | N MYRTLE BEACH | N MYRTLE BCH | SC | 29582 | |
| JAYSON BRIGGS | 472 MITCHELL RD | | | KINGSPORT | TN | 37663 | |
| JAYSON C LO | 1315 MARLBOROUGH RD | | | HILLSBOROUGH | CA | 94010 | |
| JAYSON CARL NELSON | N 350 BREEZWOOD DRIVE | | | APPLETON | WI | 54915 | |
| JAYSON COOPER | 419 CROLEY DRIVE | | | NASHVILLE | TN | 37209 | |
| JAYSON F ARNOLD TOD ASHLEE ARNOLD | SUBJECT TO STA RULES | 16117 OAK GROVE | | BUDA | TX | 78610 | 9384 |
| JAYSON H NUHN | 656 12TH ST NE | | | WASHINGTON | DC | 20002 | 5320 |
| JAYSON HENDREN | 10493 CROTON RD | | | JOHNSTOWN | OH | 43031 | |
| JAYSON J WELTER & | JAY F WELTER JT TEN | 998 KERNEL COURT | | GAYLORD | MI | 49735 | 7624 |
| JAYSON M BEMIS | BOX 412 | | | NEWAYGO | MI | 49337 | 0412 |
| JAYSON OAKS | 7101 B TREASURE COVE | | | AUSTIN | TX | 78745 | |
| JAYSON P PUCKETT | 8421 BROOKRIDGE DR | | | ANCHORAGE | AK | 99504 | |
| JAYSON RICHARDSON | 1919 TERESA JILL DR. | | | CHARLOTTE | NC | 28213 | |
| JAYSON SCALI | 5640 SPRINGHAVEN COURT | | | CUMMING | GA | 30041 | |
| JAYSON WEISS | 443 GLADSTONE | | | SHERIDAN | WY | 82801 | |
| JAYSON WILLIAMS & | TAMICA WILLIAMS JT TEN | 187 CHAPMAN AVE | | LANSDOWNE | PA | 19050 | 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAYWANT B MHAPANKAR | & UMA J MHAPANKAR JTTEN | 2512 VIA NICOLA APT 2618 | | | FORT WORTH | TX | 76109 |
| JAZMINE ALEXANDER | 1723 TEAKWOOD DR | | | | WYLIE | TX | 75098 |
| JAZZ INVESTMENTS, L.P. | 22418 PAVERO PL | | | | KATY | TX | 77450 | 7641 |
| JB KOCK FAMILY TRUST | UAD 05/20/96 | RITA KOCK TTEE | 8763 W ADAM AVE | | PEORIA | AZ | 85382 | 3436 |
| JB SUTHERLAND HOLDINGS LTD | 118 ORANGE STREET | WOODSTOCK NB  E7M 2J9 | CANADA | | | | |
| JBARKER TTEE OF R&JBARKER LIV TR | 10/16/07 HALF INT | LGUSTAFSON TTEE OF GUSTAFSON | FAM TR 12/15/07 HALF INT TEN COM | 1394 OAKRIDGE CT | THOUSAND OAKS | CA | 91362 | 1923 |
| JBC FINANCIAL GRP, INC 401K PLAN | BERNARD L SMIT AND | DAMIEN S COUTURE, TRUSTEES | FBO BERNARD L SMIT | 459 FERNWOOD DRIVE | MORAGA | CA | 94556 | 2119 |
| JC LLOYD & | DANA LLOYD | JT TEN | 177 38TH PLACE | | SPRINGFIELD | OR | 97478 | 5727 |
| JC MCMINN | JO MCMINN | 2809 LYNN ST | | | NEWPORT | AR | 72112 | 4906 |
| JC SCHREINER | J C SCHREINER | HILL COMMONS | | | MINNEAPOLIS | MN | 55458 | 0911 |
| JCI FAMILY LIMITED PARTNERSHIP | JOHN J. IPPOLITO | P O BOX 272 | | | CAPE CANAVERAL | FL | 32920 | 0272 |
| JCNC FAMILY PARTNERS LTD | A PARTNERSHIP | 103 LITTLE OAK LN | | | ALTAMONTE SPRINGS | FL | 32714 |
| JD EQUITY, LP | 1101 S CAPITAL OF TEXAS HWY ST | BLDG K, SUITE 200 | | | AUSTIN | TX | 78746 | 6447 |
| JD WHITTEN | 1730 W. CAMELBACK RD | | | | DUNCAN | OK | 73533 |
| JDAJLP | A PARTNERSHIP | 7540 TRACY AVE | | | BUTTONWILLOW | CA | 93206 |
| JDC GS TRUST | DANIEL M KELLY TRUSTEE | U/A DTD 08/20/1997 | 3811 127TH ST | | URBANDALE | IA | 50323 |
| JDF GRISWOLD LTD PTSHP | 1741 E GRISWOLD RD | | | | PHOENIX | AZ | 85020 |
| JDJ CO. LLC | 9999 FISH LAKE RD | | | | HOLLY | MI | 48442 | 9195 |
| JE WHISENANT & | MIKE WHISENANT | JT WROS | 4923 TIN TOP ROAD | | GRANBURY | TX | 76048 |
| JEA P STREET TOD J P STREET | J F STREET | SUBJECT TO STA RULES | 910 N BANCROFT PKWY | | WILMINGTON | DE | 19805 |
| JEAN & CHARLES DAVIS, TTEES | C.W. & J. DAVIS, SUCCESS.TTEES | FBO BILL & JACQUELINE DAVIS | DTD 1/10/89 | 224 CONARD MILL ROAD | LINCOLN UNIVERSITY | PA | 19352 |
| JEAN -EMILE NGUEPI | 767 PORTSMOUTH DR. | | | | PINGREE GROVE | IL | 60140 | 9189 |
| JEAN A ADAMS | 3818 PROVIDENCE | | | | FLINT | MI | 48503 | 4551 |
| JEAN A ALLISON | 6665 KIMESVILLE RD | | | | LIBERTY | NC | 27298 | 9108 |
| JEAN A ARNOLD | 418 E CRAVATH | | | | WHITEWATER | WI | 53190 | 1412 |
| JEAN A ASMUSSEN | 780 CUCHARA ST | | | | DENVER | CO | 80221 | 3567 |
| JEAN A ATKINSON | ATTN JEAN A NOONE | 4441 E LAKE RD | | | WILSON | NY | 14172 | 9740 |
| JEAN A BAKER | 1802 E 54TH ST 219 | | | | INDIANAPOLIS | IN | 46220 | 3469 |
| JEAN A BALLARD & | ROBERT D BALLARD JT TEN | 704 BROOK | | | UVALDE | TX | 78801 | 5705 |
| JEAN A BEHR & FRED A BEHR | FRED A BEHR AND/OR JEAN A BEHR | 6805 CALMBANK AVE | | | LA VERNE | CA | 91750 |
| JEAN A BENSON | 6143 ELWOOD AVE | | | | BURLINGTON | KY | 41005 | 9561 |
| JEAN A BENSON | JEAN A BENSON REV LIVING TR | 408 SCOTT ST | | | EDWARDSVILLE | IL | 62025 |
| JEAN A BURKE | 7 ARROWHEAD LANE | | | | ARLINGTON | MA | 02474 | 1917 |
| JEAN A CARR | APT 2 | 46 MEDFORD ST | | | CHELSEA | MA | 02150 | 2615 |
| JEAN A CASON | 4810 GUARDIAN AVE | | | | HOLIDAY | FL | 34690 | 5831 |
| JEAN A COAKLEY | 225 E WITHROW ST | | | | OXFORD | OH | 45056 | 1343 |
| JEAN A COLAIACOVO AND | MICHAEL COLAIACOVO JTWROS | 146 MUELLER DRIVE | | | HAMDEN | CT | 06514 | 3733 |
| JEAN A CUTRIGHT | CHARLES SCHWAB & CO INC CUST | 606 SHARON AVE | | | MECHANICSBURG | PA | 17055 |
| JEAN A DABLER | 100 HECK AVE | | | | OCEAN GROVE | NJ | 07756 | 1245 |
| JEAN A DAUENHAUER | 5945 ROCKCROFT BL | | | | CLARKSTON | MI | 48346 | 3451 |
| JEAN A FOOTE | PO BOX 1647 | | | | BETHANY BEACH | DE | 19930 | 1647 |
| JEAN A FORREST TTEE | JEAN A FORREST TRUST | DTD 6/8/2007 | 903 S CUMBERLAND AVE | | PARK RIDGE | IL | 60068 | 4636 |
| JEAN A GERLACH & | JOHN A GERLACH | TR JEAN A GERLACH TRUST | UA 05/06/04 | 2313 HAWLEY | MASON | MI | 48354 |
| JEAN A GILL | 241 CONANT STREET | | | | HILLSIDE | NJ | 07205 | 2709 |
| JEAN A GILLIE | 4 STANLEY OVAL | | | | WESTFIELD | NJ | 07090 | 2424 |
| JEAN A GLOVER TOD | CAROLINE MCALPINE | SUBJECT TO STA TOD RULES | 1211 CHANCELLOR DRIVE | | EDWARDSVILLE | IL | 62025 |
| JEAN A GLOVER TOD | STUART J GLOVER | SUBJECT TO STA TOD RULES | 1211 CHANCELLOR DRIVE | | EDWARDSVILLE | IL | 62025 |
| JEAN A GOAD | CGM IRA CUSTODIAN | 1568 BERKSHIRE CT | | | SAN MARCOS | CA | 92069 | 1182 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN A GORDON | 34 SUNSHINE RD | | | | CHICO | CA | 95973 | 9781 |
| JEAN A GRAEFF | 6143 NE KENSINGTON DR | MAR SRV | | | LEES SUMMIT | MO | 64064 |
| JEAN A GRAY | 6847 HILL AVE | | | | FRANKLIN | OH | 45005 | 2922 |
| JEAN A GROVER & | WALTER J GROVER JT TEN | 61120 CASS RD | | | CASSOPOLIS | MI | 49031 | 9406 |
| JEAN A GRZESIAK | 6443 BOUGAINVILLA AVE S | | | | ST PETERSBURG | FL | 33707 | 2301 |
| JEAN A GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390 | 3653 |
| JEAN A HAMILTON | 1278 CR 35 | | | | CHESAPEAKE | OH | 45619 | 8637 |
| JEAN A HAMPTON | 8247 ONTARIO LANE | | | | INDIANAPOLIS | IN | 46268 | 1983 |
| JEAN A HEINEMANN | 4808 PAVILION DRIVE | | | | KOKOMO | IN | 46901 | 3651 |
| JEAN A HENZA | 904 FOREST HILL DR | | | | GREENSBORO | NC | 27410 | 4710 |
| JEAN A HEYNIGER | 87 PEASE AVE | | | | VERONA | NJ | 07044 | 1208 |
| JEAN A HOLDEN | 8487 W 400 S | | | | RUSSIAVILLE | IN | 46979 | 9537 |
| JEAN A HOSHIKO | P O BOX 119 | | | | KERSEY | CO | 80644 |
| JEAN A HRUBESCH | HRUBESCH TRUST | 1480 OCEAN DR APT 3A | | | VERO BEACH | FL | 32963 |
| JEAN A HUGHES | 1095 E U S 136 | | | | PITTSBORO | IN | 46167 | 9588 |
| JEAN A HUTTON | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420 | 1442 |
| JEAN A ISAKSON | JEAN ISAKSON TRUST # 1 | 1019 W HILLSIDE DR | | | BENSENVILLE | IL | 60106 |
| JEAN A JOHNSON | 1285 150TH AVE | | | | BALSAM LAKE | WI | 54810 |
| JEAN A JORDAN | CUST DEBRA L JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502 | 2765 |
| JEAN A JORDAN | CUST PAULA K JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502 | 2765 |
| JEAN A JORDAN | CUST RANDAL B JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502 | 2765 |
| JEAN A JORDAN | CUST ROBERT S JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502 | 2765 |
| JEAN A KANWISCHER & | WAYLAND LEO KANWISCHER JT TEN | 20527 TORREY CT | | | FRANKFORT | IL | 60423 | 8840 |
| JEAN A KAUTZ | JEAN A KAUTZ FAMILY TRUST | 5555 MONTGOMERY DR APT 23 | | | SANTA ROSA | CA | 95409 |
| JEAN A KERSTING AND | CLAUDIA SCHLUETER JTWROS | 117N KIRKWOOD RD | | | KIRKWOOD | MO | 63122 | 4326 |
| JEAN A KETTREN | 9579 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810 | 2393 |
| JEAN A KNOWLES | TR JEAN A KNOWLES TRUST | UA 08/08/06 | 6145 CODE AVE S | | EDINA | MN | 55436 | 2683 |
| JEAN A KRAMMER | 16736 HIGHLAND SUMMIT DR | | | | BALLWIN | MO | 63011 | 5424 |
| JEAN A KUZBIEL & | KATHLEEN M RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A KUZBIEL & | KENNETH T RUNDELL JR JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A KUZBIEL & | SCOTT A RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR & | GAIL A KUZBIEL, JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR & | KRISTY L KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR & | WAYNE J KUZBIEL JR JT TEN | 1135 CRANBERRY PIKE ROAD | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730 | 9653 |
| JEAN A LAFLEUR | 312 PAAR DRIVE | | | | PORT ST LUCIE | FL | 34953 |
| JEAN A LEMMON IRA | FCC AS CUSTODIAN | 42 WIMBLEDON WAY | | | BELLA VISTA | AR | 72715 |
| JEAN A LEONARD | 641 1/2 S BURGESS AV | | | | COLUMBUS | OH | 43204 | 2932 |
| JEAN A LIVINGSTON | 5893 MARBLE DRIVE | | | | TROY | MI | 48085 | 3920 |
| JEAN A LOEBELSON TOD | RICHARD K LOEBELSON | SUBJECT TO STA TOD RULES | 10001 SINNOTT DRIVE | | BETHESDA | MD | 20817 |
| JEAN A LOPEZ IRA | FCC AS CUSTODIAN | 20112 FERNGLEN DRIVE | | | YORBA LINDA | CA | 92886 | 6018 |
| JEAN A LUNDIN | RODGER W LUNDIN | 5719 MASON | | | OMAHA | NE | 68106 |
| JEAN A MCGRATH | 146 EAGLE DRIVE | | | | ROCHESTER | NH | 03868 |
| JEAN A MCLAUGHLIN TTEE | JEAN A MCLAUGHLIN REV TR | U/A DTD 07/19/06 | 1114 E COURT ST | | JANESVILLE | WI | 53545 | 2531 |
| JEAN A MOELLER & | ALFRED A MOELLER JT TEN | 16646 THORNGATE RD | | | EAST LANSING | MI | 48823 | 9768 |
| JEAN A MOSER | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | 1717 |
| JEAN A MURPHY & | ANNE E GUYER JT TEN | 132 TEQUESTA HARBOR DR | | | MERRITT ISLAND | FL | 32952 | 7107 |
| JEAN A MURPHY & | MAUREEN M O'CONNELL JT TEN | 132 TEQUESTA HARBOR DR | | | MERRITT ISLAND | FL | 32952 | 7107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN A MURPHY & | WILLIAM T MURPHY JT TEN | 132 TEQUESTA HARBOR DR | | | | MERRITT ISLAND | FL | 32952 | 7107 |
| JEAN A MYERS & | SCOTT J MYERS JT TEN | 700 VOLZ CT | | | | SEBEWAING | MI | 48759 | 1626 |
| JEAN A MYNES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 78 GAVILAN | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JEAN A NAPPER | CHARLES SCHWAB & CO INC CUST | 1328 PASADENA AVE S APT 406 | | | | SAINT PETERSBURG | FL | 33707 | |
| JEAN A NARETTO | LOUIS NARETTO JT TEN | 5510 S STATE RT 53 | | | | BRACEVILLE | IL | 60407 | 9716 |
| JEAN A NELSEN | 248 COBBLESTONE DR | | | | | COLORADO SPRINGS | CO | 80906 | 7624 |
| JEAN A NESBITT | 19143 GUNN HWY | | | | | ODESSA | FL | 33556 | 4213 |
| JEAN A NOBLE | 3839 BLACKS RD SW | | | | | HEBRON | OH | 43025 | 9774 |
| JEAN A ODONNELL | 35 BROOK HOLLOW DR | | | | | NEW WINDOSR | NY | 12553 | 8626 |
| JEAN A ONORATO | CHARLES SCHWAB & CO INC.CUST | 30699 GATES MILLS BLVD | | | | PEPPER PIKE | OH | 44124 | |
| JEAN A PAVLAKOS | TR UA 12/12/89 JEAN A | PAVLAKOS TRUST | 20 SHELBURNE DR | | | OAK BROOK | IL | 60523 | 1747 |
| JEAN A PERRY | 109 LINDEN AVENUE | | | | | SUFFOLK | VA | 23434 | 5720 |
| JEAN A PETERSON | 406 MOUNT VIEW AVE | | | | | MOUNT HOLLY | NJ | 08060 | 1436 |
| JEAN A PETERSON ORPIN | 11613 WEST 101 TERRACE | | | | | OVERLAND PARK | KS | 66214 | 2709 |
| JEAN A PEZZELL | 439 HELEN CT | | | | | METAMORA | MI | 48455 | 8906 |
| JEAN A POLLIE | 13982 ADELINE DRIVE | | | | | LANSING | MI | 48906 | 9397 |
| JEAN A POWERS | 32432 EDITH WAY | | | | | UNION CITY | CA | 94587 | 4838 |
| JEAN A REEP & | PEARL REEP TR | JEAN A REEP & PEARL REEP TRUST | U/A DATED 6-5-92 | 12722 RIVERSIDE DR #204 | NORTH HOLLYWOOD | CA | 91607 | 3393 |
| JEAN A ROBEY | 77 IDLEWILD RD | | | | | EDISON | NJ | 08817 | 4145 |
| JEAN A ROOYAKKER | PO BOX 1024 | | | | | GAYLORD | MI | 49734 | 5024 |
| JEAN A ROOYAKKER & | ROBERT G ROOYAKKER JT TEN | PO BOX 1024 | | | | GAYLORD | MI | 49734 | 5024 |
| JEAN A ROSEMEYER | BETHLEHEM WOODS UNIT 1230 | 1571 W OGDEN AVE | | | | LA GRANGE PK | IL | 60526 | 1723 |
| JEAN A ROTH | 1408 SUNNYSIDE DRIVE | | | | | MCHENRY | IL | 60050 | 2113 |
| JEAN A RUSSELL | TR JEAN A RUSSELL LIVING | REVOCABLE TRUST | UA 02/21/02 | 27 NEW ROCHESTER ROAD | DOVER | NH | 03820 | 2107 |
| JEAN A SELAND | 89 ARDMORE DR | | | | | WAPPINGER FALLS | NY | 12590 | 4303 |
| JEAN A SHERMAN | 160 CRICKET LANE | | | | | CORTLAND | OH | 44410 | 1212 |
| JEAN A SHINE | 2201 WAVERLY DR | | | | | KOKOMO | IN | 46902 | 7809 |
| JEAN A SIENKIEWICZ | 405 MAPLE RIDGE RD | | | | | BRASHER FALLS | NY | 13613 | 3266 |
| JEAN A SLEIGHT | C/O J A VOGT | 9225 EAST TANQUE VERDE ROAD | #43202 | | | TUCSON | AZ | 85749 | 7792 |
| JEAN A SMITH | 1026 BROADVIEW BLVD | | | | | DAYTON | OH | 45419 | 3701 |
| JEAN A SMITH | 3538 WHITEHAVEN PKWY NW | | | | | WASHINGTON | DC | 20007 | 2256 |
| JEAN A SOBAL | ATTN JEAN A HALL | 395 PINE ISLAND ROAD | | | | MERRITT ISLAND | FL | 32953 | 6703 |
| JEAN A STANLEY & | RONALD D STANLEY JT TEN | 607 FRANKLIN ST | | | | SOCORRO | NM | 87801 | 4621 |
| JEAN A STOVALL | 1212 11TH STREET | | | | | BARABOO | WI | 53913 | 1856 |
| JEAN A SUTTER | 2100 N HINTZ RD LOT 10 | | | | | OWOSSO | MI | 48867 | 9479 |
| JEAN A SWEENEY | ATTN JEAN A YORTON | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | 8999 |
| JEAN A THAYER | C/O DIANA THAYER | 1149 JOHNSON RD | | | | CANYON LAKE | TX | 78133 | 3147 |
| JEAN A THROCKMORTON | 6989 E 100 NORTH | | | | | DANVILLE | IN | 46122 | |
| JEAN A TOBOLA | 4900 QUEENS CIRCLE | | | | | GLADWIN | MI | 48624 | 8225 |
| JEAN A TRODGLEN | 1555 35TH AVE | | | | | VERO BEACH | FL | 32960 | 2747 |
| JEAN A UNDERWOOD & | JAMES E UNDERWOOD HER HUSBAND TEN | ENT | 1 ROBINS NEST | | | SCHENECTADY | NY | 12309 | 6555 |
| JEAN A VANMETER | 6008 MYRTLE DR | | | | | FORT PIERCE | FL | 34982 | 7536 |
| JEAN A VERHOEVEN | 700 WALTON AVE | | | | | MT LAUREL | NJ | 08054 | 9536 |
| JEAN A VERSCHAVE | 500 W FRANCIS RD | | | | | NEW LENOX | IL | 60451 | 1000 |
| JEAN A VONSEGGERN | 1392 PALOMINO PL | | | | | SIDNEY | NE | 69162 | |
| JEAN A WAGNER | 1684 W BRANCH RD | | | | | WELLSBORO | PA | 16901 | 8952 |
| JEAN A WELLS & NORMAN H WELLS | JEAN A WELLS LIVING TRUST | 272 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517 | |
| JEAN A WITTCOP | 8793 RIDGE ROAD | | | | | GASPORT | NY | 14067 | 9414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN A WOESTE | 7050 MEEKER RD | | | | DAYTON | OH | 45414 | 2034 |
| JEAN A WRASSE | 1094 BEAL ROAD | | | | MANSFIELD | OH | 44905 | 1610 |
| JEAN A YEAGLE | 906 S BELLEVUE AVE | | | | LANGHORNE MANOR | PA | 19047 | 3934 |
| JEAN A YOUNG | 544 KINGS HWY BOX 67 | | | | MICKLETON | NJ | 08056 | 1406 |
| JEAN A YOUNG & | SUE E HAMILTON & | CYNTHIA L GARRETT & | NANCY K KRUMMRICH JT TEN | 8904 BLOMBERG RD | KINMUNDY | IL | 62854 | 1424 |
| JEAN A ZIEGELBEIN | 16 LIPSCOMB CT | | | | STERLING | VA | 20165 | |
| JEAN A ZUZAK | 16029 MESSENGER RD | | | | CHAGRIN FALLS | OH | 44023 | 9386 |
| JEAN ABBOTT | 48 ENGLISH LANE | | | | EGG HBR TWP | NJ | 08234 | 7034 |
| JEAN ACTON | BOX 22605 | | | | LOUISVILLE | KY | 40252 | 0605 |
| JEAN ALLEN | 1724 GRANT STREET | | | | PORTSMOUTH | OH | 45662 | 3607 |
| JEAN AMY KRUM & | DAVID MAX NEUBAUER | 365 N CASSADY AVE | | | COLUMBUS | OH | 43209 | |
| JEAN ANDERSON YEATMAN | PO BOX 356 | | | | SEWANEE | TN | 37375 | 0356 |
| JEAN ANDREWS TTEE | JEAN ANDREWS TRUST | U/A/D 12/04/02 | 18507 TRANQUILITY BASE LANE | | PORT ST LUCIE | FL | 34987 | |
| JEAN ANGELA CLARKE AND | PETER T. CLARKE JTWROS | 906 PENNSYLVANIA | | | COLLINSVILLE | IL | 62234 | 4122 |
| JEAN ANN B DAVIS | 4151 BROOKSIDE RD | | | | TOLEDO | OH | 43606 | 2314 |
| JEAN ANN BATES | 208 BIRD CT. | | | | NORMAL | IL | 61761 | |
| JEAN ANN FIXLER | 56 TOWNE COUNTRY DR | | | | TIFFIN | OH | 44883 | |
| JEAN ANN FLANAGAN | 1198 HILLSBORO MILE #234 | | | | POMPANO BCH | FL | 33062 | 1530 |
| JEAN ANN KOHLER | C/O JEAN ANN MURPHY | 203 N BROADWAY | | | SOUTH AMBOY | NJ | 08879 | 1603 |
| JEAN ANN LUCKHARDT | 2515 WESTGATE AVENUE | | | | SAN JOSE | CA | 95125 | 4044 |
| JEAN ANN MAURER | 3400 GEROLD DR | | | | CINCINNATI | OH | 45238 | 2116 |
| JEAN ANN MC CULLOH | 4614 SPANISH OAK RD | | | | TEMPLE | TX | 76502 | 3019 |
| JEAN ANN MURPHY | 203 N BROADWAY | | | | SOUTH AMBOY | NJ | 08879 | 1603 |
| JEAN ANN MYERS | 700 VOLZ COURT | | | | SEBEWAING | MI | 48759 | 1626 |
| JEAN ANN POINDEXTER | 4440 WOODNER RD | | | | KETTERING | OH | 45440 | 1223 |
| JEAN ANN RITTENDALE | 5 BESEN PARKWAY | | | | MONSEY | NY | 10952 | 3506 |
| JEAN ANN ROBBINS | 331 N ELM ST | | | | WEST BRIDGEWATER | MA | 02379 | 1146 |
| JEAN ANN SCOTT | TR REBECCA C CRODDY REV LIVING | TRUST UA 12/30/98 | 679 N 480 W RD | | KOKOMO | IN | 46901 | 3738 |
| JEAN ANN SHERMAN | 216 TOWER RD | | | | ANDERSON | IN | 46011 | 1754 |
| JEAN ANN STURGEON | 4320 REGENCY RIDGE | #202 | | | CINCINNATI | OH | 45248 | 2325 |
| JEAN ANN WEEKS & | LARRY JOE WEEKS JT TEN | 7909 W FLORIDA STREET | | | SHELBY | MI | 49455 | 9587 |
| JEAN ANN WILDMAN | SOUTHWEST SECURITIES, INC. | 16658 FALLEN TREE DR | | | SAN ANTONIO | TX | 78247 | |
| JEAN ANNE FINAN | 249 N 13TH ST APT 4 | | | | ELWOOD | IN | 46036 | 1598 |
| JEAN ANNETTE GRIMME | 249 GABRIEL CIR APT 11 | | | | NAPLES | FL | 34104 | |
| JEAN ANTOINE | 173RD STB, B CO | CMR 459 | | | APO | AE | 09139 | |
| JEAN ANTOINETTE WICKERHAM | 6616 SHILOH WA | | | | LANSING | MI | 48917 | 9612 |
| JEAN ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928 | 2394 |
| JEAN APPICH KENNEDY | CUST CHARLES APPICH KENNEDY | UTMA VA | 34 WILLWAY AVE | | RICHMOND | VA | 23226 | 1334 |
| JEAN ARTMAN ACF | KARL MARTIN ADAM U/MI/UGMA | 3112 COOLIDGE #203 | | | ROYAL OAK | MI | 48073 | 6818 |
| JEAN ATWOOD | 2107 WELLINGTON DR | | | | PINE BLUFF | AR | 71603 | 7627 |
| JEAN AUGUSTINSKY | 1414 YOUNGSTOWN-KINGSVILV | | | | VIENNA | OH | 44473 | |
| JEAN AUTHER ROBERSON | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104 | 1302 |
| JEAN AVONELLE WHITACRE | 120 W WILLOW ST APT D | | | | CARLISLE | PA | 17013 | 3861 |
| JEAN B AUBREY | 211 RUSSELL #37 | | | | GAITHERSBURG | MD | 20877 | 2885 |
| JEAN B BAKER | 47 ACORN LANE | | | | FAIRPORT | NY | 14450 | 3301 |
| JEAN B BERGSTROM | 4501 E SAINT ELMO RD | | | | AUSTIN | TX | 78744 | 2026 |
| JEAN B BROADBELT & | B DONALD BROADBELT CO-TTEES | JEAN B BROADBELT LIV TRUST | U/A DTD 7/26/05 | 215 WINDSOR RD | GREENVILLE | NC | 27858 | 8952 |
| JEAN B BROWN | 2021 FAWNDALE DR | | | | RALEIGH | NC | 27612 | 2860 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN B BURNETT | PO BOX 805 | | | | OKEMOS | MI | 48805 0805 |
| JEAN B CALHOUN | 908 YALE ST | | | | SANTA MONICA | CA | 90403 2232 |
| JEAN B CALLOWAY CHARLES B | CALLOWAY & | JEAN H MALCOMNSON JT TEN | 2267 N HENDERSON RD | | DAVISON | MI | 48423 8169 |
| JEAN B CELLA | TR JEAN B CELLA TRUST UA | 11/20/96 | 101 DONNA RD | | HOLLISTON | MA | 01746 2418 |
| JEAN B CHASON, TRUSTEE | JEAN B CHASON TRUST | U/A/D 12/11/97 | FBO JEAN B CHASON | 3630 SHERER ROAD | SHARON | SC | 29742 9773 |
| JEAN B CHRISTENSEN | 505 BARRETTS MILL RD | | | | CONCORD | MA | 01742 1507 |
| JEAN B DEPRIEST | 3217 6TH RD S | | | | FALLS CHURCH | VA | 22041 2540 |
| JEAN B DESENA | 7264 S NIAGARA CIR | | | | CENTENNIAL | CO | 80112 |
| JEAN B DUBOIS | 84 POINTERS AUBURN ROAD | | | | PEDRICKTOWN | NJ | 08067 3019 |
| JEAN B GODWIN CUST | ELBY ARTHUR GODWIN JR UTMA FL | 3109 GRANDE AVENUE, #345 | | | MIAMI | FL | 33133 |
| JEAN B GUYOT | 656 OGLETHORPE AVE | | | | ST SIMONS IS | GA | 31522 4805 |
| JEAN B HARMAN | 607 FLORY LN | | | | ENGLEWOOD | OH | 45322 8800 |
| JEAN B HARTMAN | TR JEAN B HARTMAN DECLARATION | OF TRUST | UA 02/18/99 | 365 VINE AVE | GLEN ELLEN | IL | 60137 4949 |
| JEAN B HESSENAUER | ANTHONY J BELL | 1218 ARMACOST RD | | | PARKTON | MD | 21120 9446 |
| JEAN B HUFF | CUST BARBARA HUFF U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 237 MADELINE DR | MONROVIA | CA | 91016 2431 |
| JEAN B INTRATER TR | UA 02/01/96 | JEAN B INTRATER TRUST | 5333 N SHERIDAN RD APT 10C | | CHICAGO | IL | 60640 2562 |
| JEAN B JUCHNEWICH | 3855 ESTHER LANE | | | | HERMITAGE | PA | 16148 3740 |
| JEAN B KARGE | 462 WEST AVE | | | | BROCKPORT | NY | 14420 1122 |
| JEAN B MALAMISURA | 1700 AUGUSTA ST | | | | BLUEFIELD | WV | 24701 3828 |
| JEAN B MANN TTEE | JEAN B MANN REV TRUST | DTD 4/9/92 | 518 BAYVIEW POINT DR | | EDGEWATER | MD | 21037 3234 |
| JEAN B MASTERS | TR UNDER DECLARATION OF TRUST | 12/10/89 | 1100 PEMBRIDGE DR | APT 367 | LAKE FOREST | IL | 60045 4221 |
| JEAN B MITCHELL & | RONALD M MITCHELL JT TEN | PO BPX 362 | 87 MITCHELL BROOK ROAD | | TEMPLE | ME | 04984 |
| JEAN B MORRISON | 13540 CAPERNALL RD | | | | CARLETON | MI | 48117 9591 |
| JEAN B PERALTE | 100-21 89 AVE | | | | RICHMOND HILL | NY | 11418 |
| JEAN B ROGERS | 30704 ROUND LK RD | | | | MT DORA | FL | 32757 9733 |
| JEAN B ROWLANDS TTEE | DAVID W ROWLANDS TTEE | U/A/D 09/07/99 | FBO ROWLANDS REVOCABLE TRUST | 57 SOUTH ST | WEST WINFIELD | NY | 13491 2822 |
| JEAN B SCHMIDT | CUST JILLIAN SCHMIDT UGMA CA | PO BOX 790 | | | GLENDALE | CA | 91209 0790 |
| JEAN B SHAFER | 1657 ROUTE 17K | | | | MONTGOMERY | NY | 12549 |
| JEAN B SHAFER | 1657 RT 17K | | | | MONTGOMERY | NY | 12549 2025 |
| JEAN B SMITH | 2026 SETON DR | | | | CLEARWATER | FL | 33763 4149 |
| JEAN B SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552 8941 |
| JEAN B SPUDIS | 920 WAKEFIELD # 373 | | | | HAVR DE GRACE | MD | 21078 2325 |
| JEAN B SPUDIS T.O.D | BARBARA J BULLOCK BENEFICIARY | UNDER MD TOD ACT | P.O. BOX 373 | | HVRE DE GRACE | MD | 21078 0373 |
| JEAN B STOVALL | 1734 PLEASANT VIEW DRIVE | | | | PATRICK SPRINGS | VA | 24133 3210 |
| JEAN B TALBOT | 500 RUE ST ANN 127 | | | | METAIRIE | LA | 70005 |
| JEAN B TEPLITZ & | LAUREN E BUSH JT TEN | 973 LAKE BREEZE ROAD | | | SHEFFIELD LK | OH | 44054 2043 |
| JEAN B TORGERSON | 7940 RYAN LAKE DR | | | | STACY | MN | 55079 3208 |
| JEAN B WADSWORTH REV LVG TR | BRENTON H WADSWORTH TTEE | U/A DTD 5-15-96 | 13941 VAN DYKE ROAD | | PLAINFIELD | IL | 60544 3520 |
| JEAN B ZIRKLE | 2207 CHEROKEE BLVD | | | | KNOXVILLE | TN | 37919 8344 |
| JEAN BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615 2336 |
| JEAN BALAGNA | 4143 MC KINLEY | | | | WARREN | MI | 48091 4049 |
| JEAN BALE TTEE | FBO JEAN BALE REV. LIV. TRUST | U/A/D 08-01-1992 | 30000 WILDBROOK DRIVE | APT. 101 | SOUTHFIELD | MI | 48034 1320 |
| JEAN BALL BUGG | 3301 C ST #400 | | | | ANCHORAGE | AK | 99503 3919 |
| JEAN BARBARA STABLES | CHARLES SCHWAB & CO INC CUST | 19476 SHERRYS WAY | | | LOS GATOS | CA | 95033 |
| JEAN BARTEL | 229 BRONWOOD AVE | | | | LOS ANGELES | CA | 90049 3103 |
| JEAN BAUER FISLER | 8036 HERB FARM ROAD | | | | BETHESDA | MD | 20817 1303 |
| JEAN BAUMAN | 109 COLUMBIA DR | | | | WAVERLY | OH | 45690 1242 |
| JEAN BAXTER RHODUS | 443 E IRENE RD | | | | ZACHARY | LA | 70791 9719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN BEAUMONT | 37 PINE STREET | | | | ARDSLEY | NY | 10502 | 1015 |
| JEAN BECKMANN POWER | CUST DEVIN TIMOTHY POWER | UTMA NJ | 52 GENESEE TRAIL | | WESTFIELD | NJ | 07090 | 2736 |
| JEAN BELD | 7700 NEMCO WAY # 116 | | | | BRIGHTON | MI | 48116 | 9441 |
| JEAN BELL HESSENAUER | 1218 ARMACOST RD | | | | PARKTON | MD | 21120 | 9446 |
| JEAN BELLO BELASCO | 625 RADNOR VALLEY DR | | | | VILLANOVA | PA | 19085 | 1201 |
| JEAN BENNISON MC GOWEN & | CYNTHIA BAADE HILL JT TEN | 7815 N CHURCH AVE | | | TAMPA | FL | 33614 | 2611 |
| JEAN BETTS | 1250 ERIEWOOD | | | | ROCKY RIVER | OH | 44116 | 2149 |
| JEAN BETTY DI SABATINO | 225 N ESSEX AV | | | | NARBERTH | PA | 19072 | 1801 |
| JEAN BLAIN | 386 SAPIR STREET | | | | VALLEY STREAM | NY | 11580 | |
| JEAN BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512 | 2522 |
| JEAN BOGDANY & | JOHN R BOGDANY JT TEN | 788 LEGETTE ST | | | SUMTER | SC | 29150 | 1922 |
| JEAN BOYD | CUST MICHAEL JOHN BOYD U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 101 NW 131ST AVE | PLANTATION | FL | 33325 | 2211 |
| JEAN BRECKENRIDGE | 905 E 18TH ST | | | | YANKTON | SD | 57078 | 2412 |
| JEAN BRESS TTEE | FBO JEAN BRESS TRUST | U/A/D 04/24/97 | 755 CASTLEWOOD LANE | | DEERFIELD | IL | 60015 | 3972 |
| JEAN BRETT | 175 W 93RD ST APT 11B | | | | NEW YORK | NY | 10025 | 9335 |
| JEAN BREWSTER GIDDINGS | TR BREWSTER FAM RESIDUARY | TRUST UA 09/04/86 | AMENDED UA 02/07/96 | 16 HIGH STREET | BRATTLEBOR | VT | 05301 | 3001 |
| JEAN BRINK KUIPERS TRUST | UAD 07/25/94 | JEAN BRINK KUIPERS TTEE | 17843 CHICAGO AVE | | LANSING | IL | 60438 | 1928 |
| JEAN BROWN WOOD | 1382 NEWTOWN LANGHORNE RD | # E105 | | | NEWTOWN | PA | 18940 | 2401 |
| JEAN BUHRIG | 11 BROOKLANDS APT 1I | | | | BRONXVILLE | NY | 10708 | 3512 |
| JEAN BURHANS | ATTN JEAN SHOPTAW | 200 W YALE | | | PONTIAC | MI | 48340 | 1866 |
| JEAN BURLEY MOORE | 9845 NATICK RD | | | | BURKE | VA | 22015 | 2932 |
| **JEAN BURNS &** | **WAYNE R BURNS JT TEN** | **1202 W MAPLE AVE** | | | **FLINT** | **MI** | **48507** | **3734** |
| JEAN C BERGERON | APT 3-B | 6650 W 64TH PL | | | CHICAGO | IL | 60638 | 4944 |
| JEAN C BERTENS | 9 SCENIC CT | | | | DANVILLE | CA | 94506 | 6139 |
| JEAN C BITTER | 1602 HENRY CLAY AVENUE | | | | COVINGTON | KY | 41011 | 3728 |
| JEAN C BOWEN | 568 LAKESIDE | | | | BIRMINGHAM | MI | 48009 | 1362 |
| JEAN C BREILING | 2816 DRIFTWOOD LANE | | | | VINELAND | NJ | 08361 | 6738 |
| JEAN C BURGESS TR | JEAN CLARICE BURGESS REVOC TRUST | U/A DTD 1/24/1994 | 2803 ATLANTA DRIVE | | SILVER SPRING | MD | 20906 | 3741 |
| JEAN C CARPENTER & | ROBERT EARL CARPENTER & | CAROLYN E CARPENTER JT TEN | 3402 BROOKGATE | | FLINT | MI | 48507 | 3213 |
| JEAN C CERMELE | 528 DREXEL AVE | | | | TRENTON | NJ | 08648 | 3845 |
| JEAN C CHOU | 12537 ROYAL MANOR DR | | | | CREVE COEUR | MO | 63141 | 8147 |
| JEAN C CROOKS | 600 MORAGA ROAD 5 | | | | MORAGA | CA | 94556 | |
| JEAN C CUSSEN | 28 KINGMAN RD | | | | SOUTH ORANGE | NJ | 07079 | 2719 |
| JEAN C DAVOCK | BY JEAN C DAVOCK | PO BOX 374 | | | CATAUMET | MA | 02534 | 0374 |
| JEAN C DITTRICK | 3926 WEST 162ND STREET | | | | CLEVELAND | OH | 44111 | |
| JEAN C EDDINGS | 600 ANNE STREET | | | | NORTH MYRTLE BEACH | SC | 29582 | 3326 |
| JEAN C ERWIN | 6157 NORTH DOWLING STREET | | | | WESTLAND | MI | 48185 | 2224 |
| JEAN C ESPEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 470 36TH AVENUE | | SAN FRANCISCO | CA | 94121 | |
| JEAN C EVERETT | 101 HERMAY DR | | | | HAMILTON | OH | 45013 | 1718 |
| JEAN C FITCHITT | 24255 133RD AVE SE | | | | KENT | WA | 98042 | 5181 |
| JEAN C GAGNON | PO BOX 47 | | | | NEW BOSTON | IL | 61272 | 0047 |
| JEAN C GALLUZZO | 120 6TH AVE | | | | HAWTHORNE | NJ | 07506 | 2157 |
| JEAN C GAUTHIER | 1289 CINCINNATI-BATAVIA PIKE | | | | BATAVIA | OH | 45103 | 1647 |
| JEAN C GOWER | 298 GREYSTONE DRIVE | | | | HENDERSONVILLE | NC | 28792 | 9172 |
| JEAN C HEIMBUCH | BY JEAN C HEIMBUCH | 11198 PATTY ANN LN | | | BRUCE | MI | 48065 | 5300 |
| JEAN C HUGHES | 214 LA GRANDE DRIVE | | | | CRANBERRY TWP | PA | 16066 | 3720 |
| JEAN C JENKINS | 630 E CHURCH RD | | | | EASLEY | SC | 29642 | 9606 |
| JEAN C JOACHIM | 160 W 77TH ST APT 1A | | | | NEW YORK | NY | 10024 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN C JONES | CUST SARAH C JONES | UGMA MI | 18392 KARLIN RD | | THOMPSONVILLE | MI | 49683 9768 |
| JEAN C JORDAN | 2809 JAMESTOWN RD | | | | HATTIESBURG | MS | 39402 2625 |
| JEAN C KAUFFMANN | TR REVOCABLE TRUST 04/28/92 | U-A JEAN C KAUFFMANN | ATRIA BAY POINT VILLAGE | 7927 STATE RD 52 APT 124 | HUDSON | FL | 34667 |
| JEAN C KERR TR | UA 01/27/2009 | JEAN C KERR REVOCABLE LIVING TRUST | 15685 SO APACHE ST | | OLATHE | KS | 66062 |
| JEAN C KILANDER | 3524 CAPITOL AVE | | | | WARREN | MI | 48091 |
| JEAN C KNAPP | 25 S MAIN ST | | | | SHERBURNE | NY | 13460 9736 |
| JEAN C KOSMALSKI | 2747 PALM RD # RD2 | PALM ROAD | | | JAMESTOWN | NY | 14701 9628 |
| JEAN C LIND | 10774 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070 1533 |
| JEAN C LIPSCAMB | 205 VALHALLA COVE | | | | EATON | OH | 45320 2913 |
| JEAN C MADISON | 2123 LAKETON RD | | | | PITTSBURGH | PA | 15221 1256 |
| JEAN C MARUSAK | CHARLES SCHWAB & CO INC.CUST | 2104 PIPPIN CT | | | TROY | MI | 48098 |
| JEAN C MAY | 29 JENNINGS POND RD | | | | NATICK | MA | 01760 2343 |
| JEAN C MC CLAIN | CUST BRENT MC CLAIN | UGMA MI | 892 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421 9383 |
| JEAN C MC CLAIN | CUST ERIC MC CLAIN | UGMA MI | 892 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421 9383 |
| JEAN C MCKEON | TR JEAN C MCKEON REV FAMILY TRUST | UA 02/14/03 | 15006 ROYAL PALM CT | | MIAMI LAKES | FL | 33014 2535 |
| JEAN C MCLENNAN | 55 HANCOCK DR | | | | MORRISTOWN | NJ | 07960 2749 |
| JEAN C NEFF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 17477 SKYLINE DR | | SOUTH BEND | IN | 46614 |
| JEAN C NORTON | TR JEAN C NORTON REVOCABLE TRUST | UA 6/22/05 | 2628 FALMOUTH RD | | MAITLAND | FL | 32751 3669 |
| JEAN C O'DELL | 6 IVANHOE LANE | | | | WESTPORT | CT | 06880 |
| JEAN C RAMSEY | 1411 W 8TH STREET | | | | ANDERSON | IN | 46016 2632 |
| JEAN C RONEY | 559 FREMONT RD | | | | NOTTINGHAM | PA | 19362 9121 |
| JEAN C SCHUBERT IRA | FCC AS CUSTODIAN | W7259 NORTH SHORE LANE | | | ONALASKA | WI | 54650 9614 |
| JEAN C SEYMOUR | 1110 PAYNE AVE APT 206 | | | | NORTH TONAWANDA | NY | 14120 2748 |
| JEAN C SHOFFNER | 121 WINTERDALE DR | | | | LAKE ALFRED | FL | 33850 9447 |
| JEAN C SMITH | 8 GRANDVIEW RD | BOX 147 | | | STRYKERSVILLE | NY | 14145 0147 |
| JEAN C STRICKLAND & | JAMES A STRICKLAND & | NANCY A STRICKLAND JT TEN | 2550 WYNDGATE COURT | | WESTLAKE | OH | 44145 |
| JEAN C SULLIVAN | 937 HILL PL | | | | MACON | GA | 31210 3328 |
| JEAN C TAYLOR | JEAN C TAYLOR TRUST | 151 WESTMINSTER WAY | | | LYNCHBURG | VA | 24503 |
| JEAN C WELNICKE | 1014 MANILA ST | | | | MANITOWOC | WI | 54220 6238 |
| JEAN C WOLFE | 1928 MYERS RD | | | | EIGHT MILE | AL | 36613 3818 |
| JEAN C ZEBLEY | 18 PELHAM RD | | | | WILM | DE | 19803 4133 |
| JEAN C. BROGAN REVOCABLE TRUST | DTD 3-23-90 | FRANCIS B. BROGAN, JR. TTEE | 407 RIVIERA DRIVE | | FT LAUDERDALE | FL | 33301 |
| JEAN CALORI | 1105 ELLIS HOLLOW RD | | | | ITHACA | NY | 14850 2918 |
| JEAN CANDLER GLENN | 3990 RANDALL MILL RD | | | | ATLANTA | GA | 30327 3123 |
| JEAN CARLO ANNESE AND | ANFRANCA GORIN BUFFONE JTWRO | P.O. BOX 547184 | | | SURFSIDE | FL | 33154 7184 |
| JEAN CARMAN | 4 MEADOWBROOK CT | | | | BREWSTER | NY | 10509 3616 |
| JEAN CARNEY - ROTH IRA | P.O. BOX 322 | | | | BROWNSVILLE | TN | 38012 |
| JEAN CAROL COMEAUX | DESIGNATED BENE PLAN/TOD | 310 WOODLAND AVE | | | WINNETKA | IL | 60093 |
| JEAN CAROL HALLE ACF | ANDREW AMIR VAZIRI U/MD/UTMA | 3911 LOG TRAIL WAY | | | REISTERSTOWN | MD | 21136 1830 |
| JEAN CAROL MC CUE | 102 JENNISON PL | | | | BAY CITY | MI | 48708 5694 |
| JEAN CARR | 1544 SUMMERSET DR | | | | DUNWOODY | GA | 30338 |
| JEAN CARR & | PAUL CARR JT TEN | 46 MEDFORD ST | APT 2 | | CHELSEA | MA | 02150 2615 |
| JEAN CAVANAUGH | CUST THOMAS PAUL CAVANAUGH U/THE | KY UNIFORM GIFTS TO MINORS | ACT | 10356 S ROSEMONT LANE | OAK CREEK | WI | 53154 |
| JEAN CHAMBERS | 9 CULLINAN DRIVE | | | | GAITHERSBURG | MD | 20878 1814 |
| JEAN CHAR & | ROBERT KUNZE JT TEN | 462 COYLE RD | | | CLAYTON | NJ | 08312 1321 |
| JEAN CHERDACK | 141 HARDING ROAD | | | | GLEN ROCK | NJ | 07452 1716 |
| JEAN CHERY | 70 WARWICK RD | | | | ELMONT | NY | 11003 |
| JEAN CHIN | 9427 LEAMINGTON ST | | | | SKOKIE | IL | 60077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN CHRISTINE GROSCHE | 47158 AMANDA WAY | | | | PARK HALL | MD | 20667 | 2600 |
| JEAN CICEU | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1057 HALLERTAU DR | | SPARKS | NV | 89441 |
| JEAN CIHAK | 62 WHITMORE DRIVE | | | | TOMS RIVER | NJ | 08757 | 5816 |
| JEAN CLARK | 13969 FARLEY | | | | REDFORD | MI | 48239 | 2828 |
| JEAN CLAUDE CYR | 2487 DE L'EGLISE | STE CLOTILDE | PROVINCE QC  J0L 1W0 | CANADA | | | |
| JEAN CLAUDE DUROCHER | 1302 WILLOW OAK CIRCLE | | | | BRADENTON | FL | 34209 |
| JEAN CLAUDE LAFONTANT | CHARLES SCHWAB & CO INC CUST | 217 N 199TH LANE | | | MIAMI | FL | 33179 |
| JEAN CLAUDE OU | JOCELYNE FILION | 904 RUE DE LA PEROUSE | | BOUCHERVILLE QC J4B 7S5 | | | |
| JEAN CLAUDILI | 860 LOWER FERRY RD APT 6D | | | | TRENTON | NJ | 08628 |
| JEAN CLAY | 18505 SUSSEX | | | | DETROIT | MI | 48235 | 2882 |
| JEAN COLEMAN | 13737 ST RT 213 | | | | IRONDALE | OH | 43932 |
| JEAN COLLIER | PO BOX 12 | | | | JACKSON | SC | 29831 | 0012 |
| JEAN COLLIER TTEE | BENJAMIN D. COLLIER JR. TRUST U/W | DTD 04/14/1986 | 10248 WANZER HILL DRIVE | | MECHANICSVILLE | VA | 23116 | 4714 |
| JEAN COLLINS | 906 MORSE AVE | | | | DAYTON | OH | 45420 | 2326 |
| JEAN COLOHAN | 734 HICKORY OAK HOLLOW | | | | MARTINEZ | GA | 30907 | 3048 |
| JEAN COLOHAN | CGM ROTH IRA CUSTODIAN | 734 HICKORY OAK HOLLOW | | | MARTINEZ | GA | 30907 | 3048 |
| JEAN COMPTON | 3567 NORTH M-52 | | | | OWOSSO | MI | 48867 | 1047 |
| JEAN COURSEY NEARING | 5333 N SHERIDAN RD 5L | | | | CHICAGO | IL | 60640 | 7306 |
| JEAN CRANE MCMAHON & | MATTHEW G SCHWARTZ JT TEN | 9811 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | 4266 |
| JEAN CRAWFORD HOLZHAUSEN | R D 1 WEST LAKE RD | | | | NORTH EAST | PA | 16428 | 9803 |
| JEAN CRAWFORD WAGNER & | JACOB WAGNER JR JT TEN | 336 E MINE ST | | | HAZLETON | PA | 18201 | 6623 |
| JEAN CRISPINO | 17 COPLEY SQUARE | | | | ROCHESTER | NY | 14626 |
| JEAN CULLIN MERTZ | 7200 MATTHEW MILLS RD | | | | MC LEAN | VA | 22101 | 2642 |
| JEAN CUMMINGS | 209 GLENBURN RD | APT C | | | CLARKS GREEN | PA | 18411 | 2542 |
| JEAN D BASSETT AND | JAMES BASSETT JT WROS | 2093 WHISPERING TRAILS BLVD | | | WINTER HAVEN | FL | 33884 | 1838 |
| JEAN D BOYD | 41 CREEK BANK PT | | | | ACWORTH | GA | 30101 |
| JEAN D BROWN | 525 N BRUNSWICK | | | | MARSHALL | MO | 65340 | 1549 |
| JEAN D CONWAY | BOX 10118 | CAPARRA HEIGHTS | PUERTO RICO | | | | |
| JEAN D FEY | 7114 SANSUE DRIVE | | | | BETHEL PARK | PA | 15102 | 3746 |
| JEAN D FINKEL & | J MAURICE FINKEL JT TEN | 7465 SW 135TH ST | | | MIAMI | FL | 33156 | 6851 |
| JEAN D FISHER | 27731 JOY ROAD | | | | WESTLAND | MI | 48185 | 5525 |
| JEAN D FRIDIRICI | 5025 SHANKWEILER RD | | | | OREFIELD | PA | 18069 | 2308 |
| JEAN D HOLLEY | CUST KEVIN E HOLLEY UTMA NY | 30W082 PENNY LN | | | WARRENVILLE | IL | 60555 | 1036 |
| JEAN D JAHANT TRUST | JEAN D JAHANT TTEE | U/A DTD 02/14/1997 | 650 UPPER MERRIMAN RD | | AKRON | OH | 44303 | 1633 |
| JEAN D KANE | 1214 DETROIT STREET | | | | DENVER | CO | 80206 | 3330 |
| JEAN D KAPLAN | TR UA 10/26/89 JEAN D KAPLAN | TRUST | 74 BRIDGEWATER LANE | | ORMOND BEACH | FL | 32174 | 9266 |
| JEAN D KETCHAM | 1247 LIBERTY STREET | | | | GREEN BAY | WI | 54304 |
| JEAN D KOEHLER | 12B MIRACLE LANE | | | | ALBANY | NY | 12211 | 2112 |
| JEAN D LEAR | TOD ACCOUNT | 15 BALSAM LANE | | | CLAREMONT | NH | 03743 | 5202 |
| JEAN D LITTLE & | ROBERT C LITTLE JT TEN | 6200 ERNST RD | | | MANCHESTER | MI | 48158 | 9772 |
| JEAN D NEAL JR | TR UW JUANITA TRAVIS NEAL | 1237 MAIN ST | | | GEORGETOWN | TX | 78626 | 6726 |
| JEAN D PAOLINELLI | 1106 KELLY DR | | | | NEWARK | DE | 19711 | 2423 |
| JEAN D PEARCE | 12655 PRICE'S DISTILLERY RD | | | | DAMASCUS | MD | 20872 | 1520 |
| JEAN D ROBINSON | 2516 SIMPSON AVENUE | | | | OCEAN CITY | NJ | 08226 |
| JEAN D SCHLAEGER | 3446 BROOKS RD | | | | OSHKOSH | WI | 54904 | 9728 |
| JEAN D SELLE | 1502 RUE CHARTRES | | | | SLIDELL | LA | 70458 |
| JEAN D STOLAROFF | PO BOX 12816 | | | | NEWPORT BEACH | CA | 92658 | 5075 |
| JEAN D THOMAS | 900 OSWALT RD | | | | MANSFIELD | OH | 44903 | 9166 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN D WARMAN | 820 HAMILTON BLDG | 900 8TH ST | | | WICHITA FALLS | TX | 76301 | 6801 |
| JEAN D WUNDERLICH | 5244 W BELMONT AVE | | | | CHICAGO | IL | 60641 |
| JEAN D WUNDERLICH | CHARLES SCHWAB & CO INC CUST | 5244 W BELMONT AVE | | | CHICAGO | IL | 60641 |
| JEAN D ZELENKA | 1 BLUEBILL AVE #107 | | | | NAPLES | FL | 34108 | 1701 |
| JEAN D. COLLINS | SAN MATEO VILLAGE | 1096 NASH LOOP | | | THE VILLAGES | FL | 32162 | 4544 |
| JEAN D. MALICH | 7777 46TH AVE N. LOT 69 | | | | ST PETERSBURG | FL | 33709 | 2442 |
| JEAN D. OBERHOLZER | CGM IRA ROLLOVER CUSTODIAN | 302 RADCLIFFE AVE | | | HAGERSTOWN | MD | 21740 | 5718 |
| JEAN DAVANNES MORENCY & | ARELIS MABEL MORENCY | 14318 TASMANIA COURT | | | SUGARLAND | TX | 77478 |
| JEAN DECK | 7896 GODOLPHIN DRIVE | | | | SPRINGFIELD | VA | 22153 |
| JEAN DEERMAN | 408 3RD AVENUE WEST | | | | ONEONTA | AL | 35121 | 1622 |
| JEAN DEFOREST DAVIA | 13015 S 36TH ST | | | | PHOENIX | AZ | 85044 | 3870 |
| JEAN DEILY GOODMAN | 2001 BAYTREE DR | | | | GREENSBORO | NC | 27455 | 1179 |
| JEAN DENT & | SANDRA K COSBY JT TEN | 1803 HALBERT | | | KILLEEN | TX | 76541 | 8926 |
| JEAN DERUSSEAUX | 280 MARYARIGOLD CIRCLE | | | | WESTLAND | MI | 48185 |
| JEAN DESIRE | 3701 BARNHOUSE PL | | | | VALRICO | FL | 33596 | 8473 |
| JEAN DEVANEY | 328 PARK ST | | | | RIDLEY PARK | PA | 19078 | 3112 |
| JEAN DICKEY KENLAN | JEAN DICKEY KENLAN REV TRUST | 1330 AUGUSTA LN S | | | SAINT PETERSBURG | FL | 33707 |
| JEAN DIXON | KENNETH DIXON | 7011 IBIS PL | | | CARLSBAD | CA | 92011 | 5011 |
| JEAN DOHERTY | CUST MARK JONATHAN DOHERTY A MINOR | U/THE | LOUISIANA GIFTS TO MINORS ACT | WILCOX BLVD | NEW ORLEANS | LA | 70123 |
| JEAN DOLORUS MCCALDEN | 67 MEADOW WOOD DRIVE | | | | ROCHESTER HILLS | MI | 48307 | 3087 |
| JEAN DOROTHY DAUBENAS | 6525 NO 61ST ST | | | | PARADISE VALLEY | AZ | 85253 | 4235 |
| JEAN DOW HENDERSON | 100 OWEN LANE | | | | VAN ALSTYNE | TX | 75495 |
| JEAN DOYLE | 2617 SIXTEENTH ST | | | | BELLINGHAM | WA | 98225 |
| JEAN DOYLE & | 548 SOUTH ST | | | | DALTON | MA | 01226 | 1722 |
| JEAN DOYLE & | CHRISTINE ANNE DOYLE JT TEN | 2081 MCDANIEL AVE | | | SAN JOSE | CA | 95128 | 1401 |
| JEAN DRECKSAGE AND | WILLIAM DRECKSAGE III JTWROS | 46 DAYTON AVE | | | MIDDLESEX | NJ | 08846 | 1456 |
| JEAN DUNNING | JACQUELYN S DUNNING | 3004 SW 30TH ST | | | DES MOINES | IA | 50321 | 1415 |
| JEAN DUVALSAINT | 9 CRANFIELD AVE | | | | SAN CARLOS | CA | 94070 |
| JEAN E ARENDOSH | C/O PNC BANK CONSUMER LOAN CTR | 2730 LIBERTY AVE | | | PITTSBURGH | PA | 15222 |
| JEAN E ATHEN | BOX 160 | | | | HAMBURG | IA | 51640 | 0160 |
| JEAN E BAKER & | PHILLIP C BAKER & | BRIAN D BAKER JT TEN | #1734 BONNIEVIEW | | ROYAL OAK | MI | 48073 | 3808 |
| JEAN E BECKETT | 9430 SE 176TH SAFFOLD ST | | | | THE VILLAGES | FL | 32162 |
| JEAN E BECKETT | TR JEAN E BECKETT TRUST | UA 02/02/97 | 9430 SE 176TH SAFFOLD ST | | LADY LAKE | FL | 32162 | 3817 |
| JEAN E BECKETT TR | 9430 SE 176 SAFFOLD ST | | | | THE VILLAGES | FL | 32162 |
| JEAN E BENTON | 1040 SAN RAFAEL AVE | APT 208 | | | GLENDALE | CA | 91202 | 2479 |
| JEAN E BOOTH | 27 MALLARDS LNDG S | | | | WATERFORD | NY | 12188 | 1037 |
| JEAN E BRYSON | TR JEAN E BRYSON REVOCABLE TRUST | UA 8/23/93 | PO BOX 67 | | FREDERICKTOWN | MO | 63645 | 0067 |
| JEAN E CAUFIELD | 504 S ALTADENA | | | | ROYAL OAK | MI | 48067 | 2824 |
| JEAN E CHAMBERLAIN | 2507 N HARTFORD ST | | | | CHANDLER | AZ | 85225 | 2115 |
| JEAN E CHMILAR | 1225 OVERVIEW DR | | | | PASADENA | MD | 21122 | 4620 |
| JEAN E CICCIA-RICKER & | G CICCIA-RICKER | 733 TURNPIKE ST #143 | | | NORTH ANDOVER | MA | 01845 |
| JEAN E CONKRIGHT | 920 DECATUR ST | | | | BARRY | IL | 62312 | 1321 |
| JEAN E CULLIGAN | BOX 285 | | | | PAISLEY | FL | 32767 | 0285 |
| JEAN E DAY | TR JEAN E DAY TRUST | UA 11/08/01 | 3604 E  FULTON | APT 146 | GRAND RAPIDS | MI | 49546 | 1396 |
| JEAN E DEFILIPPO | 2574 29TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| JEAN E DEFILIPPO | ANN ALBERIGI REV TRUST | 2574 29TH AVE | | | SAN FRANCISCO | CA | 94116 |
| JEAN E DIDONATO | 7520 SCARLET CT | | | | FORT WAYNE | IN | 46815 |
| JEAN E DORSEY | 7548 W HILLCREST DRIVE | | | | WARSAW | IN | 46580 | 8377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN E DOYLE TTEE | FBO JEAN E DOYLE | U/A/D 05/04/92 | 723 LOCHMOOR BLVD | | GROSSE POINTE WOODS | MI | 48236 | 4008 |
| JEAN E DUCOMMUN CARLE | 5000 UNION LAKE DR | | | | FORT WORTH | TX | 76137 | 5220 |
| JEAN E DUCOMMUN CARLE CUST FOR | BETHANY L CARLE UNDER FL | UNIFORM TRANSFER TO MINORS ACT | 5000 UNION LAKE DR | | FORT WORTH | TX | 76137 | 5220 |
| JEAN E DUCOMMUN CARLE CUST FOR | KELSEY E CARLE UNDER FL | UNIFORM TRANSFER TO MINORS ACT | 5000 UNION LAKE DR | | FORT WORTH | TX | 76137 | 5220 |
| JEAN E ECKER | C/O CHARLES WILLIAM ECKER | 4060 DEMERLY RD | | | FRANKFORT | MI | 49635 | 9598 |
| JEAN E EDWARDS | 3 WOODLAND ROAD | | | | CHATHAM | NJ | 07928 | 2040 |
| JEAN E ETESSE | PO BOX 418 | | | | PERU | NY | 12972 | 0418 |
| JEAN E FESSLER | 100 E MARKET ST REAR | | | | ORWIGSBURG | PA | 17961 | 1904 |
| JEAN E FINNEGAN | 8 CAMP ST | | | | MILFORD | MA | 01757 | 1065 |
| JEAN E FLANNERY | 213 VICTORIA COURT | | | | BARNEVELD | WI | 53507 | 9406 |
| JEAN E FORSTER | 8240 WEST POINT DRIVE | | | | EAST AMHERST | NY | 14051 | 1908 |
| JEAN E FORSYTHE | 2815 BELL HILL RD | | | | KELSEYVILLE | CA | 95451 | 8314 |
| JEAN E GAQUIN & | ANNE E GAQUIN JT TEN | 60 HAVELOCK STREET | | | MALDEN | MA | 02148 | 3051 |
| JEAN E GARRETT | CUST PATRICK N GARRETT UGMA SC | 606 MILLS AVE | | | GREENVILLE | SC | 29605 | 4221 |
| JEAN E GOELLER & | CALVIN J GOELLER JT TEN ENT | TOD REGISTRATION | 2210 RIVERVIEW RD | | ESSEX | MD | 21221 | 6515 |
| JEAN E HARDER | 402 MUELLER ST | APT 9 | | | HOLSTEIN | IA | 51025 | 7501 |
| JEAN E HART | 9715 COOLEY LAKE RD | | | | COMMERCE | MI | 48382 | |
| JEAN E HECKMAN | TR JEAN E HECKMAN TRUST | UA 05/10/93 | 610 INVERRARY LN | | DEERFIELD | IL | 60015 | 3606 |
| JEAN E HEDQUIST | 905 EAST 29TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | 3300 |
| JEAN E HINZ | TR UNDER DECLARATION OF TRUST | CREATED | JEAN E HINZ 06/28/84 | 3935 DORCHESTER | GURNEE | IL | 60031 | 2805 |
| JEAN E HORNLEIN | 293 WARDMAN ROAD | | | | KENMORE | NY | 14217 | 2817 |
| JEAN E HORNLEIN | 293 WARDMAN ROAD | | | | KENMORE | NY | 14217 | 2817 |
| JEAN E JACOBSON | 1440 HAVARD | | | | EAST LANSING | MI | 48823 | 2425 |
| JEAN E JASLOW | 46 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 | 4357 |
| JEAN E JENSEN | JENSEN EXEMPTION TRUST | 15521 PINTURA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JEAN E JEVONS WEAVER | ONE (1) VILLAGE DRIVE | | | | TROY | NY | 12180 | 7151 |
| JEAN E JOHNSON | CHARLES SCHWAB & CO INC CUST | 400 CLINTON AVE 2D | | | BROOKLYN | NY | 11238 | |
| JEAN E JOHNSON | JEAN BENT | R R 8 1529 STEPHENSON ROAD | NEWCASTLE ON  L1B 1L2 | CANADA | | | | |
| JEAN E KIM | 10393 E STAR OF THE DESERT DR | | | | SCOTTSDALE | AZ | 85255 | |
| JEAN E KISSANE | 127 HORIZON VIEW DR | | | | EAST GREENBUSH | NY | 12061 | 2422 |
| JEAN E KOBA | 762 W 38TH ST | | | | LORAIN | OH | 44052 | 5237 |
| JEAN E KORANDA | JEAN E KORANDA TRUST | 13461 KOOTENAY DR | | | SANTA ANA | CA | 92705 | |
| JEAN E LAMIA REV LIV TRUST | U/A/D 4/16/02 | JEAN LAMIA TRUSTEE | 655 SECOND ST SE | | NAPLES | FL | 34117 | 740 |
| JEAN E LANGDON TR | U/A 6/1/90 | JEAN E LANGDON REV TRUST | 770 S PALM AVE #603 | | SARASOTA | FL | 34236 | 7794 |
| JEAN E LARSON & | LARS E LARSON JT TEN | 5785 LADUES END CT | | | FAIRFAX | VA | 22030 | 4629 |
| JEAN E LEBLANC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 33 ROOSEVELT RD | | WEARE | NH | 03281 | |
| JEAN E MARSHALL | 1309 LAUREL VALLEY | | | | WATERFORD | MI | 48327 | 1621 |
| JEAN E MARSTELLER IRA | FCC AS CUSTODIAN | 24129 S PLUM VALLEY DR | | | CRETE | IL | 60417 | 2612 |
| JEAN E MAYERS & | WILLIAM C MAYERS JT TEN | 4087 WEST WALKER RD | | | ST JOHNS | MI | 48879 | 9521 |
| JEAN E MCGILVRAY & | JOHN BRUCE MCGILVRAY JT TEN | 3 NOREEN DRIVE | | | BEDFORD | MA | 01730 | 1405 |
| JEAN E MCLAUGHLIN IRA | FCC AS CUSTODIAN | 7718 N PANORAMA DRIVE | | | SPOKANE | WA | 99208 | 8890 |
| JEAN E MCPHEE | 511 POINSETTIA AVE | CORONA DEL MAR CA 92625-2529 | | | CORONA DEL MAR | CA | 92625 | 2529 |
| JEAN E MILLS | 630 SAGINAW ST | | | | VASSAR | MI | 48768 | 1133 |
| JEAN E MITCHELL & | TED C MITCHELL SR | PO BOX 5429 | | | SANTA BARBARA | CA | 93150 | |
| JEAN E MOORE | 6313 HARRISBURG RD | | | | CHARLOTTE | NC | 28227 | 3398 |
| JEAN E MORRISON | 380 HALEMAUMAU PLACE | | | | HONOLULU | HI | 96821 | 2108 |
| JEAN E MUELLER | 3003 PARKSIDE DRIVE | | | | PERU | IL | 61354 | 1468 |
| JEAN E NELSON | 3403 SUPERIOR PARK DR | | | | CLEVELAND | OH | 44118 | 2106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN E NELSON & LUCY A BURRY & | JAMES D NELSON | TR JEAN E NELSON TRUST | UA 11/18/03 | 739 NORTH CHANNEL DR | HARSENS ISLAND | MI | 48028 | 9510 |
| JEAN E OWEN | CUST PAMELA J OWEN UGMA IL | 7020 HILLSDALE RD | | | LA GRANGE | IL | 60525 | 4706 |
| JEAN E PANNECOUK | REVOCABLE TRUST | 22329 FRAZHO | | | ST CLAIR SHORES | MI | 48081 | 2476 |
| JEAN E PARR | 331 WAGON WHEEL RD | | | | CARBONDALE | IL | 62902 | 8056 |
| JEAN E PATTON | 1342 PATTIPARK DRIVE | | | | WESTLAKE | OH | 44145 | 1965 |
| JEAN E PEARL | 26256 CASTLETON DR | | | | SOUTHFIELD | MI | 48076 | 4708 |
| JEAN E PEMBERTON | 19042 21 MILE ROAD | | | | TUSTIN | MI | 49688 | |
| JEAN E PHILLIPS | PO BOX 566 | | | | WEST DENNIS | MA | 02670 | 0566 |
| JEAN E POGWIZD & | FRANCIS J POGWIZD JT TEN | 175 NEW HAVEN AVE | | | ORANGE | CT | 06477 | 3124 |
| JEAN E POSEY | 708 MAIN ST | | | | HUNTINGTON BH | CA | 92648 | 3402 |
| JEAN E POSTMA | 145 COLUMBIA AVE APT 504 | | | | HOLLAND | MI | 49423 | 2986 |
| JEAN E RABORG & | WILLIAM RABORG III JT TEN | PO BOX 666 | | | POCOMOKE CITY | MD | 21851 | 0666 |
| JEAN E RAKOSKE | 1687 YOUNGS RD | | | | DELANSON | NY | 12053 | 1716 |
| JEAN E RICHEY | 801 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168 | 6458 |
| JEAN E RUSSELL | 5545 WAYNE RD | | | | PENTWATER | MI | 49449 | 9512 |
| JEAN E SAUCKE | 4352 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | 2238 |
| JEAN E SAUNDERS | TR SAUNDERS LIVING TRUST | UA 08/02/94 | 9925 BICKLEY CT | | VIENNA | VA | 22181 | 5933 |
| JEAN E SCHIEFELBEIN TRUST | U/A DTD 01/04/1996 | JEAN E SCHIEFELBEIN & ROBERT | G SCHIEFELBEIN TTEE | 10125 JUNIPER LANE | EDEN PRAIRIE | MN | 55347 | |
| JEAN E SLUSSER | 506 STRANGFORD RD | | | | BLAIRSVILLE | PA | 15717 | 7715 |
| JEAN E SMITH | 421 CRESTVIEW AVE | | | | IOWA CITY | IA | 52245 | 5223 |
| JEAN E SMITH | 4578 ROYAL RIDGE AVE | | | | LAS VEGAS | NV | 89103 | 5047 |
| JEAN E STAMATO-SIGNOR | TOD DTD 12/01/2008 | 22 HIGHLAND VIEW DR | | | SOUTH WINDHAM | CT | 06266 | 1110 |
| JEAN E STOKES | 1408 KELLOGG DRIVE | | | | TAVARES | FL | 32778 | 4938 |
| JEAN E TODOSCIUK | ATTN MERLAN KLEIN | 8640 N FOWLERVILLE RD | | | FOWLERVILLE | MI | 48836 | 9337 |
| JEAN E TOMASULA | CUST STEVEN J TOMASULA UTMA OH | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870 | 6919 |
| JEAN E TUOHY | 808 PARK PL DR | | | | MENDOTA HEIGHTS | MN | 55118 | 2743 |
| JEAN E UTACHT | C/O SARA N FUSON | 5125 PENSACOLA BLVD | | | DAYTON | OH | 45439 | 2942 |
| JEAN E VAN DER LOOP | 918 W LINDBERGH | | | | APPLETON | WI | 54914 | 2336 |
| JEAN E VAN WELL | 591 KNOTTY PINE DR | | | | INCLINE VILLAGE | NV | 89451 | |
| JEAN E VERBINSKI | 3027 INGLESIDE DRIVE | | | | PARMA | OH | 44134 | 2921 |
| JEAN E WALTERS | 310 LINKS ROAD | | | | GILBERTSVILLE | PA | 19525 | 8820 |
| JEAN E WARNER | 1461 FELA AVE | | | | NORTH BRUNSWICK | NJ | 08902 | 1523 |
| JEAN E ZADROZNY AND | ALEX J ZADROZNY JTWROS | 2653 CITRUS KEY LIME CT | | | NAPLES | FL | 34120 | |
| JEAN E. ALME | P.O. BOX 436 | | | | PINE | CO | 80470 | 0436 |
| JEAN E. BOYER | 5023 WISHING WELL DR | | | | GRAND BLANC | MI | 48439 | 4239 |
| JEAN E. MAGNER ROTH IRA | FCC AS CUSTODIAN | 152 MIDDLECROFT ROAD | | | ELKTON | MD | 21921 | 2307 |
| JEAN EBERLEIN NICHOLLS | 29674 HILLIARD OAK LANE | | | | WESTLAKE | OH | 44145 | 3875 |
| JEAN ELAINE VERLICH | 800 WEST ST | UNIT 2301 | | | BRAINTREE | MA | 02184 | 3866 |
| JEAN ELISABETH WILSON | 4623 S 34TH ST | | | | ARLINGTON | VA | 22206 | 1701 |
| JEAN ELIZABETH CATTELL | ATTN JEAN ELIZABETH CATTELL | SCARLETT | 204 WEDGEWOOD CT | | ABSECON | NJ | 08201 | 9566 |
| JEAN ELIZABETH COOKE | R R 4 REACH RD | UXBRIDGE ON  L0C 1K0 | CANADA | | | | | |
| JEAN ELIZABETH DAVIS | 203 BIERVILLE BLVD | | | | DAUPHIN ISLAND | AL | 36528 | |
| JEAN ELIZABETH DRAKE | 7306 FARMERS RD | | | | MARTINSVILLE | OH | 45146 | 9577 |
| JEAN ELIZABETH KENNARY | 777 S FEDERAL HWY | APT F206 | | | POMPANO BEACH | FL | 33062 | 5928 |
| JEAN ELK | 235 DUNNING AVE | | | | WEBSTER | NY | 14580 | 3537 |
| JEAN ELLEN CARR C/F | WILLIAM G CARR | UNDER THE OH UTMA | 925 LOCUST STREET | | PERRYSBURG | OH | 43551 | 2321 |
| JEAN ELLEN CURTIN | 2451 INDIGO LANE | | | | GLENVIEW | IL | 60025 | |
| JEAN ELLEN PARKER | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN ELLSWORTH  & | BRUCE ELLSWORTH JT WROS | 252 SPEC LANE | | | CRESCENT CITY | FL | 32112 4167 |
| JEAN ENDERS | 45 DELL AVE | | | | NETCONG | NJ | 07857 1208 |
| JEAN ENGELBACH SMOUSE | CUST CHARLES EDWARD | SMOUSE U/THE MD UNIFORM | GIFTS TO MINORS ACT | 4 COLUMBIA COURT | ROCKVILLE | MD | 20850 1009 |
| JEAN ETRA LIVING TRUST | DTD 12/15/2006 | JEAN ETRA & IRVING ETRA TTEES | 271-10 GRAND CENTRAL PKWY | APT 12-0 | FLORAL PARK | NY | 11005 1245 |
| JEAN EVANS & | JOYCE STACEY JT TEN | 6207 HEUGHS CANYON DR | | | HOLLADAY | UT | 84121 6327 |
| JEAN F ALLOR TTEE | BERNARD L ALLOR SR | IRREVOCABLE MARITAL | TRUST U/A DTD 3/16/95 | 761 BALLANTYNE | GROSSE PTE SH | MI | 48236 1566 |
| JEAN F BECKER | 4440 NASSAU CT #402D | | | | LITTLE RIVER | SC | 29566 7910 |
| JEAN F CHEW | CHARLES SCHWAB & CO INC.CUST | 6671 SWENSON WAY | | | SACRAMENTO | CA | 95831 |
| JEAN F CHOUPIN JR | 311 HIGH GABLES DR APT 204 | | | | GAITHERSBURG | MD | 20878 7420 |
| JEAN F CLARK TTEE | JEAN F CLARK REVOCABLE | LIVING TRUST U/T/A DTD 9/4/96 | 4257 WOODBURN ROAD | | ALTON | IL | 62002 7811 |
| JEAN F DOUB TRUST U/A DTD | 6/21/87 TRUST | JEAN F DOUB TTEE | U/A DTD 06/21/1987 | 1500 SHERIDAN RD APT 3E | WILMETTE | IL | 60091 1845 |
| JEAN F FINLAY & | VIRGINIA MCBRIDE | TR UA 04/17/87 ANNE W FINLAY TRUST | F-B-O JEAN F FINLAY | 504 MAGNOLIA PLACE | DESTIN | FL | 32541 4500 |
| JEAN F GETTNG CUST | CHRISTOPHER STORRS WEDDING | UNIF TRANS MIN ACT FL | 2905 58TH AVENUE NORTH | | ST PETERSBURG | FL | 33714 1326 |
| JEAN F GILLESPIE | 250 PLAZA BLVD | APT F2 | | | MORRISVILLE | PA | 19067 |
| JEAN F GUNN | CHARLES SCHWAB & CO INC CUST | 4646 SE BERRYTON RD | | | BERRYTON | KS | 66409 |
| JEAN F HANSEN | ROBERT D HANSEN | 1605 E CENTRAL RD # 120C | | | ARLINGTON HTS | IL | 60005 3339 |
| JEAN F HAYWARD TR | UA 04/04/2008 | FRANCIS E HAYWARD IRREVOCABLE | TRUST | 8 MT AUBURN ST | HOPKINTON | MA | 01748 |
| JEAN F HOFFMAN | 70 DUNHAM DR | | | | TEXARKANA | TX | 75503 477 |
| JEAN F JONES | 473 RIDGE VIEW ROAD | | | | ORANGE | CT | 06477 2735 |
| JEAN F L DOUGLAS | BOX 2040 | | | | ANDERSON | IN | 46018 2040 |
| JEAN F LINDSEY | PO BOX 327 | | | | MURRAY | KY | 42071 |
| JEAN F LINEBERGER | C/O THOMAS L LINEBERGER | 6139 CRAUGHWELL LN | | | DUBLIN | OH | 43017 |
| JEAN F LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012 1951 |
| JEAN F MAGRIT | FRIEDENSALLEE 4 | D-55218 INGELHEIM | GERMANY | | | | |
| JEAN F MAMETZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6540 WHITE BLOSSOM CIRCLE | | JACKSONVILLE | FL | 32258 8420 |
| JEAN F MCLAUGHLIN | 61 JENNINGS ST | | | | WORCESTER | MA | 01604 1972 |
| JEAN F OSTANEK | 2250 GREENRIDGE DR | | | | WICKLIFFE | OH | 44092 2013 |
| JEAN F PLATT | TR UA 10/13/86 JEAN F PLATT TRUST | 452 W 11TH STREET | | | CLAREMONT | CA | 91711 3833 |
| JEAN F RIVARD | 1876 ONEIDA COURT | WINDSOR ON  N8Y 1S8 | CANADA | | | | |
| JEAN F ROBARGE | CGM IRA CUSTODIAN | 58 HAYDEN ROAD | | | PELHAM | NH | 03076 2203 |
| JEAN F RODGERS | 8033 SUNSET DR | | | | FLINT | MI | 48532 3012 |
| JEAN F SCHNABEL | 15 SANDWEDGE LANE | | | | ISLE OF PALMS | SC | 29451 2820 |
| JEAN F TOCICKI | 73 STANTON | | | | YOUNGSTOWN | OH | 44512 2216 |
| JEAN F TURPIN | CUST EDWARD F TURPIN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1825 MCCULLOH ST | BALTIMORE | MD | 21217 3408 |
| JEAN F WARREN (SEP IRA) | FCC AS CUSTODIAN | 53 EISENHOWER DR | | | MIDDLETOWN | NY | 10940 4543 |
| JEAN F. WONG OR | ELAINE WONG TTEE | U/A/D 07/21/96 | FBO R.J. WONG FAMILY TRUST | 2490 AARON STREET | LOS ANGELES | CA | 90026 1772 |
| JEAN FALCIANI | 113 WEST 12TH ST | | | | BAYONNE | NJ | 07002 1340 |
| JEAN FALS & | CARLOS A ENRIQUEZ JTWROS | 8800 SW 19TH ST | | | MIAMI | FL | 33165 8202 |
| JEAN FANG HUANG | CHARLES SCHWAB & CO INC CUST | 2945 NAU AVE | | | TUSTIN | CA | 92782 |
| JEAN FASTAG | DESIGNATED BENE PLAN/TOD | 1819 E. 14TH STREET | | | BROOKLYN | NY | 11229 |
| JEAN FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746 8307 |
| JEAN FAUST | 149 LATHROP COURT | | | | KINGSTON | PA | 18704 5359 |
| JEAN FEENSTRA | 1180 GREENLY | | | | HUDSONVILLE | MI | 49426 9671 |
| JEAN FERREIRA | 85 NOTTINGHAM DR | | | | BRICK | NJ | 08724 3764 |
| JEAN FERRIN | 115 BRIA COURT | | | | WALNUT CREEK | CA | 94597 |
| JEAN FLECK | 159 DONALDSON AVE | | | | RUTHERFORD | NJ | 07070 2201 |
| JEAN FONS | 6129 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217 4322 |
| JEAN FOSTER | 2208 E RUGBY RD | | | | JANESVILLE | WI | 53545 2053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN FRANCES HEULER | 906 W PIONEER DR | | | | ANAHEIM | CA | 92805 | 2423 |
| JEAN FRANCES THACKSTON | 200 SHIRLEY PARKWAY | | | | PISCATAWAY | NJ | 08854 | 4449 |
| JEAN FRANCIS DIMET | 3711 MACON | | | | LANSING | MI | 48917 | 2243 |
| JEAN FRANCOIS SCHANZENBACH | 8036 RUE BROWNING | LASALLE QC  H8N 2G1 | CANADA | | | | |
| JEAN FRANCOVILLA | 895 OAK OVAL | | | | MECHANICSBURG | PA | 17055 | 8409 |
| JEAN FRASER | 20 WILDES RD | | | | CHELMSFORD | MA | 01824 | |
| JEAN FRENCH | CUST JOHN HENRY FRENCH UGMA NY | LE BRUN AVE | | | AMITYVILLE | NY | 11701 | |
| JEAN FREYBERGER | 1600 JULIET AVE | | | | SAINT PAUL | MN | 55105 | 2117 |
| JEAN FRIEDRICH MAGRIT | FRIEDENSALLEE 4 | D 55218 INGELHEIM | GERMANY | | | | |
| JEAN G BALLOU | 1321 MORNINGSIDE DR | | | | ANN ARBOR | MI | 48103 | 2524 |
| JEAN G BENNETT | 362 RYDERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | 2202 |
| JEAN G BOWLES | TR JEAN G BOWLES REVOCABLE TRUST | UA 08/17/05 | 89 BRISTLECONE LANE | | AUGUSTA | GA | 30909 | |
| JEAN G CHARETTE | P O BOX 1252 | | | | SANDWICH | MA | 02563 | |
| JEAN G EBINGER BROOKS | TTEE JEAN G EBINGER | BROOKS INTERVIVOS REV | TRUST U/A DTD 12/14/84 | 905 SW RUSTIC CIR | STUART | FL | 34997 | 6287 |
| JEAN G EISENHAVER | 6420 EASTONDALE RD | | | | MAYFIELD HEIGHTS | OH | 44124 | 4107 |
| JEAN G FORRESTER | 2285 WENASOGA RD | | | | RAMER | TN | 38367 | 6242 |
| JEAN G GROW | 1013 WILD FLOWER COURT | | | | DAVIDSVILLE | PA | 15928 | |
| JEAN G HERR | 228 N SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | 1939 |
| JEAN G KELLEY | 44 COUCHMAN AVE | | | | ROCHESTER | NY | 14617 | 2611 |
| JEAN G LAING KRYSCYNSKI & | JANE E LAING JT TEN | 1321 MORNINGSIDE DRIVE | | | ANN ARBOR | MI | 48103 | 2524 |
| JEAN G MAHONEY | 1826 N UNION ST | | | | WILMINGTON | DE | 19806 | 2228 |
| JEAN G NORTON | 441 HUNTERS GLEN CT | | | | LAWRENCEVILLE | GA | 30044 | 5313 |
| JEAN G PETERS FAMILY TRUST | UA DTD 1/21/92 | WILLIAM N PETERS TTEE | 1598 CHOWNINGS GLEN | | WIXOM | MI | 48393 | 1616 |
| JEAN G WHANGER | 307 S ALTA AVE | | | | DANVILLE | KY | 40422 | 1909 |
| JEAN G WILLETT | 5 PAVELEY DRIVE | LONDON SW11 3TP | UNITED KINGDOM | | | | |
| JEAN G WOJNAR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | JEAN MARIE WOJNAR | PO BOX 2314 | HIGH POINT | NC | 27261 | |
| JEAN G. DALY | 24 ADELE AVENUE | | | | RUMFORD | RI | 02916 | 1302 |
| JEAN G. WEBBER | 205 DELILAH DR. | | | | BEAR | DE | 19701 | 4837 |
| JEAN GARDNER BRENNAN | 37 MAPLE AVE | | | | BRIDGEWATER | MA | 02324 | 2512 |
| JEAN GEHRKE | TOD REGISTRATION | 4845 STACY CT | | | CLEVELAND | OH | 44143 | 2936 |
| JEAN GENE-SUNE HSU | 1414 GLENMOOR WY | | | | SAN JOSE | CA | 95129 | |
| JEAN GIANNANDREA & | VITO GIANNANDREA JT TEN | 39 COLONIAL DR | | | HUNTINGTON | NY | 11743 | 6008 |
| JEAN GIROUX & | HENRY GIROUX & | JEANNINE MERCURIO JT TEN | 22530 BARTON | | ST CLAIR SHORES | MI | 48081 | 2549 |
| JEAN GITTELMAN | C/O J G KASKEY | 3216 DEVONSHIRE WAY | | | PALM BCH GDNS | FL | 33418 | |
| JEAN GLUMP | 7011 SHAMROCK CIR | | | | NEWBURGH | IN | 47630 | 9542 |
| JEAN GOEPFERT TOD | DANIEL J GOEPFERT | SUBJECT TO STA TOD RULES | 825 11TH STREET | | MONROE | WI | 53566 | 1734 |
| JEAN GOEPFERT TOD | DONNA J FENN | SUBJECT TO STA TOD RULES | 825 11TH STREET | | MONROE | WI | 53566 | 1734 |
| JEAN GOLD | 17935 CABYON COVE PL | | | | GRANADA HILLS | CA | 91344 | 2151 |
| JEAN GORDON COOKE | CUST JACOB ERNEST COOKE III UGMA | PA | 16 PLEASANT ST | | LYME | NH | 03768 | |
| JEAN GRANGER | 7945 LAKE ROAD | | | | CANEADEA | NY | 14717 | 8713 |
| JEAN GRAVER | PO BOX 5025 | | | | BECKLEY | WV | 25801 | 7500 |
| JEAN GRAY | TOD REGISTRATION | 37 ALEXANDRIA DRIVE | | | OXON HILL | MD | 20745 | 1002 |
| JEAN GRAY BRITTINGHAM | 29296 WOODS EDGE DR | | | | OCEAN VIEW | DE | 19970 | |
| JEAN GROMAN | 3363 N CHRISTMAS AVE | | | | TUCSON | AZ | 85716 | 1157 |
| JEAN GUERRIER | 605 CUMBERLAND SE CT | | | | SMYRNA | GA | 30080 | |
| JEAN GUIZOL | OPEL FRANCE | 89 BOULEVARD NATIONAL | 92257 LA GARENNE | FRANCE | | | |
| JEAN GUIZOL | VIA DEI RIARI | ROMA 00165 | ITALY | | | | |
| JEAN GUY BOLDUC | 177 6E AV | | | BEAUCEVILLE QC G5X 1Y5 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN GUZOWSKI | JEAN GUZOWSKI REV LIVING TRUST | 1215 DARLENE | | | MADISON HEIGHTS | MI | 48071 |
| JEAN H ADAMS & | CLARENCE M ADAMS JT TEN | 9718 PRAIRIE LN | | | CLARKSTON | MI | 48348 |
| JEAN H ADLEMAN TOD | HAROLD L ADLEMAN | 17701 APRIL BLVD | | | ALACHUA | FL | 32615 4842 |
| JEAN H ADLEMAN TOD | LINDA SUE BOLINGER | 17701 APRIL BLVD | | | ALACHUA | FL | 32615 4842 |
| JEAN H AUSTIN | P.O. BOX 98278 | | | | SEATTLE | WA | 98198 0278 |
| JEAN H BALLENTINE | 1700 FRANKE DR APT 102 | | | | MOUNT PLEASANT | SC | 29464 |
| JEAN H BLOOMER REV TRUST | UAD 06/12/08 | JASON C RAY TTEE | 77 PARMELEE HILL ROAD | | DURHAM | CT | 06422 2714 |
| JEAN H BURDEN | 16280 PIKE # 292 | | | | BOWLING GREEN | MO | 63334 3725 |
| JEAN H CAMPBELL | 7300 DEARWESTER DR APT 419 | | | | CINCINNATI | OH | 45236 6112 |
| JEAN H CARLSSON & | EDWARD C CARLSSON JT TEN | 106 BAYPORT AVE | | | BAYPORT | NY | 11705 1884 |
| JEAN H CARTER | 14928 CR 1148 | | | | TYLER | TX | 75704 5606 |
| JEAN H CONNOLLY | 8 STAPLETON COURT | | | | TIMONIUM | MD | 21093 6754 |
| JEAN H COSBY | 3520 SHINNECOCK LN | | | | GREEN CV SPGS | FL | 32043 8028 |
| JEAN H DUNLAP | 6034 W PORT AVE | | | | MILWAUKEE | WI | 53223 |
| JEAN H GREENE | 4926 CHESIL AVE | | | | COLUMBUS | GA | 31904 6106 |
| JEAN H HARTMANN & | CARL T HARTMANN JT TEN | 817 FERLEY ST | LANSING MICH | | LANSING | MI | 48911 |
| JEAN H HEEGAARD & | CHRISTINE P HEEGAARD | 3666 LA CALLE CT | | | PALO ALTO | CA | 94306 |
| JEAN H HOLDEN | 24 COLEMAN RD | | | | GLASTONBURY | CT | 06033 3604 |
| JEAN H KANE | 1209 FAIRWAY DR | | | | LONGVIEW | TX | 75604 3809 |
| JEAN H KORFHAGE | 1001 GARDEN POINTE PLACE | | | | LOUISVILLE | KY | 40242 4518 |
| JEAN H LOCKE & | SIMEON LOCKE | TR SIMEON LOCKE 1999 REVOCABLE | TRUST UA 04/23/99 | PO BOX 330 | BOXFORD | MA | 01921 0330 |
| JEAN H MICHENER | 5 CAMPANA PL | | | | HOT SPRINGS | AR | 71909 5125 |
| JEAN H MILLER | 7048 YAMINI DRIVE | | | | DALLAS | TX | 75230 3134 |
| JEAN H MORGAN | PO BOX 35 | | | | SPRINGFIELD | SC | 29146 0035 |
| JEAN H NASH | 3626 SHELBYVILLE ROAD | | | | SHELBYVILLE | KY | 40065 9149 |
| JEAN H PERKINS | 3450 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 2327 |
| JEAN H ROACH | 1710 UNION ST | | | | ALAMEDA | CA | 94501 1342 |
| JEAN H RODGERS TR | JEAN H RODGERS REV TRUST | U A DTD 05/01/00 | 4196 SW LUDLUM CIR | | PALM CITY | FL | 34990 5039 |
| JEAN H SCHNEIDER | TR UNDER DECLARATION OF TRUST | 05/31/91 BENEFIT OF | JEAN H SCHNEIDER | 4004 W 30TH STREET | DAVENPORT | IA | 52804 5014 |
| JEAN H SCHULENBERG | ROUTE 2 BOX 36 | | | | ADMIRE | KS | 66830 9758 |
| JEAN H SHRAMSKI & | BRIEDI R TREECE JT TEN | 803 1/2 WEST C ST | | | MOSCOW | ID | 83843 |
| JEAN H SMITH | 1011 OLIVE ST | | | | PARKERSBURG | WV | 26101 6548 |
| JEAN H STEARNS & | ELIZABETH ANN SAMSON TEN COM | 40 DANFORTH CIRCLE | | | MANCHESTER | NH | 03104 4100 |
| JEAN H STUCKEY | 801 VANOSDALE RD | APT 508 | | | KNOXVILLE | TN | 37909 2497 |
| JEAN H TIMBY | 4522 WESTMINSTER PLACE | | | | ST. LOUIS | MO | 63108 1802 |
| JEAN H TUCKER | 10 LAUREL LANE | | | | BARRINGTON | RI | 02806 3209 |
| JEAN H TUREK | 250 SEABURY DRIVE #257 | | | | BLOOMFIELD | CT | 06002 2670 |
| JEAN H WALL 2003 TRUST TRUST | JEAN WALL TTEE | U/A DTD 05/22/2003 | 8139 NORTH SIXTH STREET | | FRESNO | CA | 93720 |
| JEAN H YERMAN TTEE | THE YERMAN FAMILY TRUST | UNDER THE YERMAN LIVING TRUST | UA DTD 03/05/86 | 190 28TH AVE | SAN FRANCISCO | CA | 94121 1036 |
| JEAN H. MOORE | CGM IRA CUSTODIAN | 113 3RD AVE | | | ALGOOD | TN | 38506 5310 |
| JEAN HAFFA | 606 E GRANT ST | | | | MARSHFIELD | WI | 54449 2323 |
| JEAN HALL | 1377 SHILOH RD | | | | MARIONVILLE | MO | 65705 |
| JEAN HALL | 857 RIVERVIEW LANE | | | | MARYSVILLE | MI | 48040 1507 |
| JEAN HALL & | CLAENCE HALL JT TEN | 14738 WINCHESTER | | | HARVEY | IL | 60426 1621 |
| JEAN HAMLIN HICKOX | 15400 HICKOX RD | | | | WATERTOWN | NY | 13601 |
| JEAN HANSEN | 4308 PARK AVE | | | | MINNEAPOLIS | MN | 55407 |
| JEAN HANSEN HEARD | 681 RIDGEVIEW DRIVE | | | | EPHRATA | PA | 17522 9722 |
| JEAN HARRINGTON | 8746 WASHINGTON | | | | BIRCH RUN | MI | 48415 9035 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN HART WAGNER | RICHARD D WAGNER | 506 REDONDO DR | | | | CHESTERFIELD | MO | 63017 | 7072 |
| JEAN HARTLEY POTTER & | ELLEN ANN POTTER JT TEN | 2 BLACKBERRY LN | | | | NIANTIC | CT | 06357 | 1944 |
| JEAN HAY BRIGHT IRA | FCC AS CUSTODIAN | 4262 KENNEBEC ROAD | | | | DIXMONT | ME | 04932 | 3643 |
| JEAN HAYES | 190 SUNNYSIDE DRIVE | LONDON ON  N5X 3R1 | CANADA | | | | | |
| JEAN HENDRY | 14 EDDY ST | | | | | SUDBURY | MA | 01776 | 3111 |
| JEAN HERKIMER AND | DONALD J HERKIMER JTWROS | 105 MYERS FARM COURT | | | | CARY | NC | 27519 | 5544 |
| JEAN HESS MORRIS | 5100 US HIGHWAY 42 APT 532 | | | | | LOUISVILLE | KY | 40241 | 6051 |
| JEAN HIGHT | 3380 PARK RD E APT 208 | | | | | PLEASAND GROVE | AL | 35127 | 2823 |
| JEAN HILDRETH | E2179 HILL RD | | | | | LUXEMBURG | WI | 54217 | 7919 |
| JEAN HOBBY LADD | 208 GLASGOW RD | | | | | CARY | NC | 27511 | 6518 |
| JEAN HOLLAND | CHARLES SCHWAB & CO INC CUST | 18 DAHLIA LN | | | | REDDING | CT | 06896 | |
| JEAN HOLMES | 4 RIVERHURST RD | APT 211 | | | | BILLERICA | MA | 01821 | 3479 |
| JEAN HOLOWACH THURSTON TTEE | JEAN HOLOWACH THURSTON TRUST | DTD 7/1/05 | 21 CAMBRIDGE CT. | | | SAINT LOUIS | MO | 63122 | 3211 |
| JEAN HOWARD | PO BOX 1404 | | | | | TEXARKANA | TX | 75504 | 1404 |
| JEAN HSI-CHUN CHANG | CHARLES SCHWAB & CO INC CUST | 1266 NW 191ST ST | | | | SHORELINE | WA | 98177 | |
| JEAN HSU | 211 DELAWARE AVE | | | | | ITHACA | NY | 14850 | 4709 |
| JEAN HUBER | 969 DELAWARE AVENUE | | | | | MENDOTA HTS | MN | 55118 | 1022 |
| JEAN HUFFMAN | MARK HUFFMAN | 2617 16TH ST | | | | BELLINGHAM | WA | 98229 | 6910 |
| JEAN HUGHES BUMPAS | 21 OAKLAWN | TCHEFUNCTE CLUB ESTATES | | | | COVINGTON | LA | 70433 | 4509 |
| JEAN HULSE | RR #6 BOX 280 | | | | | ALTOONA | PA | 16601 | 9776 |
| JEAN HUNT & | R BRIAN HUNT | 13 OSPERY LANE | | | | KEY LARGO | FL | 33037 | |
| JEAN I COMPTON & | CLIFTON K COMPTON JT TEN | 6413 N GLEANER RD | | | | FREELAND | MI | 48623 | 8513 |
| JEAN I DEVERELL | 1224 N JACKSON | | | | | LAPEER | MI | 48446 | 1208 |
| JEAN I O'LEARY & | RAYMOND K O'LEARY JT TEN | 25 FERN ROAD | | | | SPARTA | NJ | 07871 | 2016 |
| JEAN I WALLACE & | CHARLOTTE W PATTERSON JT TEN | 702 PARKWAY CIR | | | | SALISBURY | MD | 21804 | 5014 |
| JEAN ISABEL DOW & | DAVID JOHN DOW | 2007 CANDELIGHT | | | | SAN ANTONIO | TX | 78213 | |
| JEAN J BERGAMO | CUST JASON MIRANOWICZ UGMA PA | PO BOX 6088 | | | | GLEN ALLEN | VA | 23058 | 6088 |
| JEAN J BERGAMO | CUST SIMON MIRANOWICZ UGMA PA | PO BOX 6088 | | | | GLENN ALLEN | VA | 23058 | 6088 |
| JEAN J BRYANT | 5565 HOOKS AVENUE | | | | | BEAUMONT | TX | 77706 | 6313 |
| JEAN J DELYNN TTEE | JEAN J DELYNN TRUST | U/A DTD 5/27/1997 | 2 WATERFRONT PLACE | SUITE 1502 | | MORGANTOWN | WV | 26501 | 5968 |
| JEAN J DOMINAS | 670 HOWARD RD | | | | | ROCHESTER | NY | 14624 | |
| JEAN J HARVEY | 10017 N SHERBURNE PLACE | | | | | W TERRE HAUTE | IN | 47885 | 9623 |
| JEAN J JORDAN | 25 SAXON WOODS RD | | | | | SCARSDALE | NY | 10583 | 7801 |
| JEAN J KIRKEENG | 13326 PICADILLY DR | | | | | STERLING HEIGHTS | MI | 48312 | 1517 |
| JEAN J LAMONTAGNE | 489 KING PHILIP ST | APT 13 | | | | RAYNHAM | MA | 02767 | 1474 |
| JEAN J MC NEE | TR JEAN J MC NEE FAM TRUST | UA 12/08/94 | 1371 LEISURE DR | | | FLINT | MI | 48507 | 4048 |
| JEAN J OLLER | THE JEAN J. OLLER REVOCABLE | 7 OAK ST | | | | BELVEDERE-TIBURON | CA | 94920 | |
| JEAN JACOBI | 829 MILLWOOD ROAD | | | | | BROKEN ARROW | OK | 74011 | 8619 |
| JEAN JACQUES COUPER EDWARDS | 1 RUE LOUIS MURAT | 75008 PARIS | | FRANCE | | | | |
| JEAN JANMEY | 1815 STONE MANOR CIR | | | | | BRUNSWICK | OH | 44212 | |
| JEAN JEFFERY & | HENRY E JEFFERY JTWROS | 2332 GARLAND DRIVE | | | | BIRMINGHAM | AL | 35216 | |
| JEAN JEFFREY TOSDAL | 27783 CENTER DR | | | | | MISSION VIEJO | CA | 92692 | 3603 |
| JEAN JENNINGS AND | JEANNE HENDRICKSON TEN IN COM | 59 COURTLAND AVENUE APT 3I | | | | STAMFORD | CT | 06902 | 3498 |
| JEAN JOHNSON | 1624 SOUTH CRESCENT BLVD | | | | | YARDLEY | PA | 19067 | 3112 |
| JEAN JOHNSON | 2505 1ST ST CT | | | | | MOLINE | IL | 61265 | |
| JEAN JOHNSON COETZEE | JEAN JOHNSON-COETZEE DECEMBER | 20,2001 TRUST | 306 KENT DR | | | COCOA BEACH | FL | 32931 | |
| JEAN JOHNSON COETZEE AS CUST | FOR BRYCE MICHAEL WHITE UNDER | THE FLORIDA UNIFORM TRANSFERS | TO MINORS ACT | 306 KENT DR | | COCOA BEACH | FL | 32931 | |
| JEAN JOHNSON COETZEE AS CUST | FOR ERICA LEIGH WHITE UNDER | THE FLORIDA UNIFORM TRANSFERS | TO MINORS ACT | 306 KENT DR | | COCOA BEACH | FL | 32931 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN JOHNSON COETZEE AS CUST | FOR GRACE IRENE WHITE UNDER | THE FLORIDA UNIFORM TRANSFERS | TO MINORS ACT | 306 KENT DR | COCOA BEACH | FL | 32931 |
| JEAN JOHNSON COETZEE AS CUST | FOR JUSTIN COLE JOHNSON UNDER | THE FLORIDA UNIFORM TRANSFERS | TO MINORS ACT | 306 KENT DR | COCOA BEACH | FL | 32931 |
| JEAN JOSEY | 340 ENGLISH RD | | | | WEXFORD | PA | 15090 8526 |
| JEAN JOYCE COMPTON | 4186 GREGOR | PO BOX 262 | | | GENESEE | MI | 48437 0262 |
| JEAN K ALLEN | 4557 44TH ST | | | | CLIMAX | MI | 49034 9702 |
| JEAN K BARR & | W R BARR TTEE | JEAN K BARR LIVING TR | U/A/D 11-20-2000 | 2 CRESTVIEW DRIVE | SALINA | KS | 67401 3513 |
| JEAN K BLANCHET | PO BOX 8 | | | | OLD MYSTIC | CT | 06372 0008 |
| JEAN K BULL | 643 RENOLDA WOODS CT | | | | DAYTON | OH | 45429 3416 |
| JEAN K CHILDS AND | WILLIAM W CHILDS JTWROS | 3637 PATSY ANN DR | | | RICHMOND | VA | 23234 2951 |
| JEAN K COOK | BY JEAN K COOK | 1636 CARDIFF RD | | | COLUMBUS | OH | 43221 3912 |
| JEAN K CRABTREE | 3311 HOUSTON ROAD | | | | WAYNESVILLE | OH | 45068 9604 |
| JEAN K FOLEY | 2413 F BUNKER LANE | | | | WILLOUGHBY | OH | 44094 8019 |
| JEAN K FREED | 301 DUTCH RD | | | | REHOBOTH BCH | DE | 19971 3335 |
| JEAN K GILES & | JAMES E GILES JTTEN | 115 ORCHARD HILL DRIVE | | | WEST COLUMBIA | SC | 29170 3067 |
| JEAN K HACK TTEE | U/A/D 3/31/1998 | THE HACK FAMILY REVOC TRUST | 5059 ANNA MARIA DRIVE | | COLUMBUS | IN | 47203 |
| JEAN K JUSTICE | 701 SUTTON DRIVE | | | | GREENWOOD | IN | 46143 8999 |
| JEAN K KENNEDY | 392 SPENCER ST | PO DRAWER B | | | BARNESVILLE | GA | 30204 0017 |
| JEAN K KLAMAN | 200-30 45 DRIVE | | | | BAYSIDE | NY | 11361 3016 |
| JEAN K MCPOLAND | 1034 VIA GRANDE | | | | CATHEDRAL CTY | CA | 92234 4328 |
| JEAN K METTSCHER TOD | TAMARA L CULBERTSON | SUBJECT TO STA TOD RULES | 9015 SPRINGVIEW LOOP | | ESTERO | FL | 33928 |
| JEAN K NICHOLSON | 3751 DURNESS WAY | | | | HOUSTON | TX | 77025 2401 |
| JEAN K OLIN | 457 WEST 62ND STREET | | | | MIAMI BEACH | FL | 33140 2111 |
| JEAN K OLIN | INDIVIDUAL(K)-PERSHING AS CUST | 457 WEST 62ND STREET | | | MIAMI BEACH | FL | 33140 2111 |
| JEAN K PAPAJOHN | 301 DUTCH ROAD | | | | REHOBOTH BEACH | DE | 19971 3335 |
| JEAN K PUGH | 9825 HARFORD RD | | | | BALTIMORE | MD | 21234 1941 |
| JEAN K QUIRK | STANLEY G KURZ & ANNE E KURZ T | 82 FAIRVIEW AVE | | | PIEDMONT | CA | 94610 |
| JEAN K THAYER | TR THAYER FAMILY TRUST | UA 11/01/83 | 11-01-83 | 5371 KENOSHA LN | IRVINE | CA | 92603 3526 |
| JEAN K WILLIAMS | 10931 M 52 | | | | SAINT CHARLES | MI | 48655 |
| JEAN K WRIGHT | CUST ALISON E WRIGHT UGMA MI | 23372 WESTBURY DR | | | ST CLAIR SHORES | MI | 48080 2541 |
| JEAN K WRIGHT & | JANICE W BRADSHAW JT TEN | 4543 S 300 3E | | | OGDEN | UT | 84405 |
| JEAN K ZIMMERMANN | 426 HOMESTEAD RD | APT 2 | | | LA GRANGE PK | IL | 60526 2155 |
| JEAN KANE & | ROBERT KANE JT TEN | 100 SHADELAND AVE | APT 314 | | DREXEL HILL | PA | 19026 2012 |
| JEAN KASK | 199 HAMLIN AVE | | | | EAST AURORA | NY | 14052 1325 |
| JEAN KASLINER | 835 NW SORRENTO LN | | | | PORT ST LUCIE | FL | 34986 2199 |
| JEAN KATHERINE SISK | 250 GARDNER ST | | | | CULPEPER | VA | 22701 2112 |
| JEAN KATHRYN DOANE | JEAN KATHRYN DOANE LIVING TRUS | 1722 S CARSON #2710 | | | TULSA | OK | 74119 |
| JEAN KAUTH | 8571 CLIFFRIDGE AVE | | | | LA JOLLA | CA | 92037 2112 |
| JEAN KAY VANDEWATER | 2112 STUART ROAD | | | | GREENFIELD | IA | 50849 8204 |
| JEAN KAY VAVRUSKA | TR UA 08/25/86 JEAN KAY | WORLEY VAVRUSKA FAMILY TRUST | 278 REDWOOD DR | | TROY | MI | 48083 1062 |
| JEAN KAYE TINSLEY | PO BOX 7300 | | | | MENLO PARK | CA | 94026 7300 |
| JEAN KELLER (IRA R/O) | FCC AS CUSTODIAN | 111 KELLER RD | | | CENTERTON | AR | 72719 8931 |
| JEAN KELLY | 3753 N CHARLOTTE | | | | SAN GABRIEL | CA | 91776 3951 |
| JEAN KELLY | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344 1345 |
| JEAN KELNE | TR JEAN KELNE REVOCABLE TRUST | UA 12/07/00 | 6720 EDGEWATER DR | | OKLAHOMA CITY | OK | 73116 1825 |
| JEAN KEMBLE | 54 MARBOY DR | | | | PLANTSVILLE | CT | 06479 1518 |
| JEAN KIMBALL | PO BOX 111 | | | | ROSE CITY | MI | 48654 0111 |
| JEAN KIRK | WILLIAM KIRK JT TEN | 67 LAMONTE DRIVE | | | COGAN STATION | PA | 17728 9111 |
| JEAN KIRKHAM | 63 WOODLAND RD | | | | RINGWOOD | NJ | 07456 2319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN KIRKPATRICK | TR JEAN C KIRKPATRICK TRUST | UA 06/20/97 | 14 MOSELEY ST | | NEWBURYPORT | MA | 01950 | 1835 |
| JEAN KLAPER | 2315A KOKOMO RD | | | | HAIKU | HI | 96708 | 5032 |
| JEAN KLAUS MC POLAND | 1034 VIA GRANDE | | | | CATHEDRAL CITY | CA | 92234 | 4328 |
| JEAN KLAVE | BOX 665 | | | | REMSEN | IA | 51050 | 0665 |
| JEAN KLEINHANS | 36 FISH LAKE RD | PO BOX 426 | | | NIVERVILLE | NY | 12130 | 0426 |
| JEAN L ADCOX | 2017 CLEMATIS DR | | | | HIXSON | TN | 37343 | |
| JEAN L AIKENS | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080 | 2986 |
| JEAN L ALDRICH | 198 METACOMET DR | | | | MERIDEN | CT | 06450 | |
| JEAN L ALLAR | 17224 N 106TH AVE | | | | SUN CITY | AZ | 85373 | 1960 |
| JEAN L ANDERSON | 7375 JUDGE LOGUE RD | | | | NEWTON | AL | 36352 | 8937 |
| JEAN L BECKON | LARRY BECKON | JT WROS | 2888 MT HOPE RD | | OKEMOS | MI | 48864 | 2423 |
| JEAN L BEDARD | 1300 EAST LAFAYETTE ST | APT 912 | | | DETROIT | MI | 48207 | 2920 |
| JEAN L BENSON | TR U-W-O ALICE C LAMB | 390 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025 | 1814 |
| JEAN L BOYD | TR JAMES R BOYD TRUST | UA 01/07/94 | 101 N W 131 AVE | | PLANTATION | FL | 33325 | 2211 |
| JEAN L BOYD OR JAMES R BOYD | TR JEAN L BOYD | 101 NW 131ST AVE | | | PLANTATION | FL | 33325 | 2211 |
| JEAN L CAMPBELL | 411 WARNER ST | | | | REYNOLDSVILLE | PA | 15851 | 1105 |
| JEAN L CARON | 400 I8 PLYMOUTH ROAD | | | | PLYMOUTH | MI | 48170 | |
| JEAN L CAVIEZEL | 5000 ALABAMA ST APT 19 | | | | EL PASO | TX | 79930 | 2638 |
| JEAN L CHESTER | 220 GREAT HILL RD | | | | TAMWORTH | NH | 03886 | 4901 |
| JEAN L CLARKE TOD | PER BENEFICIARY DESIGNATION | U/A DTD 2/25/05 | 6934 N SAINT MARYS RD | | PEORIA | IL | 61614 | 2833 |
| JEAN L COLLAT | JEAN L. COLLAT TRUST | 614 LOVEVILLE RD APT B5F | | | HOCKESSIN | DE | 19707 | |
| JEAN L CUNNINGHAM | PO BOX 1570 | | | | WAITSFIELD | VT | 05673 | 1570 |
| JEAN L DALE | 73 LEUCKEL AVE | | | | HAMILTON | NJ | 08619 | 3926 |
| JEAN L DAMALT | 1341 GEORGES HILL ROAD | | | | SOUTHBURY | CT | 06488 | 4618 |
| JEAN L DAVIS | 4575 BOGIE RD NW | | | | DULUTH | GA | 30096 | 4403 |
| JEAN L DEXTER | TR JEAN L DEXTER REVOCABLE LIVING | TRUST UA 06/10/99 | 8234 WINDER ST | | VIENNA | VA | 22180 | 6962 |
| JEAN L EATON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 925 RIDGE CT | | KELLER | TX | 76248 | |
| JEAN L EDWINS | 407 PRESSLEY AVE | | | | KINGSTREE | SC | 29556 | 3216 |
| JEAN L FAIRFIELD | BOX 63 | | | | WOODSTOCK | CT | 06281 | 0063 |
| JEAN L FISHBURN | 1741 WILLOW CIRCLE DR | APT 2 | | | CREST HILL | IL | 60403 | 2174 |
| JEAN L FLACK | BY JEAN L FLACK TRUST | 714 KESTREL CT | | | SOUTH LYON | MI | 48178 | 2011 |
| JEAN L GRIFFITH | 953 KING RIDGE DRIVE | | | | ASHLAND | OH | 44805 | |
| JEAN L GUGLIELMI TOD | DARYL GUGLIELMI | 405 MONTGOMERY AVE | | | PROVIDENCE | RI | 02905 | 1326 |
| JEAN L GUNNULSON | 1813 HILLSIDE ROAD | | | | CAMBRIDGE | WI | 53523 | 9607 |
| JEAN L HAGEN | 3537 ELIZABETH RD | | | | ANN ARBOR | MI | 48103 | 1801 |
| JEAN L HAMLIN | CGM IRA ROLLOVER CUSTODIAN | 251 SE 46TH ST | | | CAPE CORAL | FL | 33904 | 8430 |
| JEAN L HARBAUM | TR HARBAUM SURVIVORS TRUST | UA 10/30/01 | 1323 POPLAR AVE | | ROYAL OAK | MI | 48073 | |
| JEAN L HESSNEY | 36 BENDING OAKS DR | | | | PITTSFORD | NY | 14534 | 3342 |
| JEAN L HESSNEY | CUST EMILY J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAKS DR | | PITTSFORD | NY | 14534 | 3342 |
| JEAN L HESSNEY | CUST THOMAS J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAK DR | | PITTSFORD | NY | 14534 | 3342 |
| JEAN L HODGE | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439 | 8543 |
| JEAN L HUNTSBERGER TR | JEAN L HUNTSBERGER FAM TRUST | U/D/T DTD 9/15/2000 | 1760 HILLIARD DR | | SAN MARINO | CA | 91108 | 3010 |
| JEAN L IHRIG | 5552 BENTGRASS DR | UNIT 118 | | | SARASOTA | FL | 34235 | 2691 |
| JEAN L KENDALL TTEE | THE JEAN L KENDALL FAMILY TRUST U/A | DTD 05/27/2004 | 1498 ROXBURY RD | | SALT LAKE CTY | UT | 84108 | 2843 |
| JEAN L KESSLER | DAVID M KAPLAN TTEE | HAROLD S KESSLER TR DTD 3/25/9 | 11578 BRIARWOOD CIR | APT 3 | BOYNTON BEACH | FL | 33437 | 1917 |
| JEAN L KISH TTEE | JEAN L KISH TRUST | U/A DTD 8/11/2004 | 14339 HACKAMORE DRIVE | | MATTHEWS | NC | 28105 | 3990 |
| JEAN L KOGOK | CHARLES SCHWAB & CO INC CUST | 601 99TH AVE N | | | NAPLES | FL | 34108 | |
| JEAN L LARKIN | 4189 SASSE RD | | | | HEMLOCK | MI | 48626 | 9531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN L LENK | 57 BARBARA PL | | | | BUFFALO | NY | 14225 | 2830 |
| JEAN L LETURGEY | 8408 FOREST RD | | | | GASPORT | NY | 14067 | 9213 |
| JEAN L MARCHIORI | 335 MT VIEW DR | | | | CUMBERLAND | MD | 21502 | 2023 |
| JEAN L MARINI | 58 WINSTON DRIVE | | | | ROCHESTER | NY | 14626 | 3335 |
| JEAN L MARTIN | & JAMES E MARTIN JTTEN | PO BOX 512562 | | | LOS ANGELES | CA | 90051 | |
| JEAN L MC DONALD | 354 PINEHURST WAY | | | | CANTON | GA | 30114 | 7749 |
| JEAN L MCCLOSKEY | 30 STREAMVIEW CIR | | | | GUILFORD | CT | 06437 | 1607 |
| JEAN L MEYER | TR THE JEAN L MEYER TRUST | UA 02/07/92 | 235 BECKETT PL | | GROVER BEACH | CA | 93433 | |
| JEAN L MURPHY | C/O JAMES MURPHY | 47 PINELAKE DR | | | WILLIAMSVILLE | NY | 14221 | 8307 |
| JEAN L PHALEN KATO | 18 801 ROBERTS RD SP43 | | | | DESERT HOT SPRING | CA | 92241 | |
| JEAN L PRINDEVILLE | TR JEAN L PRINDEVILLE TRUST | 12/10/91 | 263 CLUBHOUSE DR | APT 222 | PALATINE | IL | 60067 | 6437 |
| JEAN L PSORAS | 1673 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | 4939 |
| JEAN L REID IRA | FCC AS CUSTODIAN | P.O. BOX 1095 | | | IDYLLWILD | CA | 92549 | 1095 |
| JEAN L RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236 | 4074 |
| JEAN L ROBINSON | 652 BELL AVE | | | | ELYRIA | OH | 44035 | 3412 |
| JEAN L ROBINSON & | WARREN L ROBINSON JT TEN | 652 BELL AVENUE | | | ELYRIA | OH | 44035 | 3412 |
| JEAN L ROSE | 32589 WOODVALE CRT | | | | FARMINGTN HLS | MI | 48334 | 4322 |
| JEAN L SAMMUT | 53607 DRYDEN | | | | SHELBY TWP | MI | 48316 | 2413 |
| JEAN L SAULS | 342 W VIA SOL | | | | PALM SPRINGS | CA | 92262 | 4280 |
| JEAN L SIMMONS & | JANET L SIMMONS & | STEPHEN E SIMMONS JT TEN | 1104 SHERMAN ST | | YPSILANTI | MI | 48197 | 4629 |
| JEAN L STANDISH | 5995 ELLIS ST UNIT 308 | LASALLE ON  N9H 2P1 | CANADA | | | | | |
| JEAN L STEVENS | RR 4 BOX 4036 | | | | WYALUSING | PA | 18853 | 9347 |
| JEAN L STITH | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 | |
| JEAN L SWEATT | 26 18TH ST | | | | LOWELL | MA | 01850 | 1304 |
| JEAN L VAIL & VALORIE CRAYCRAFT & | JODY J DAILEY | TR JEAN L VAIL INTER VIVOS TRUST | UA 06/26/95 | 4180 NW 110TH AVE | CORAL SPRINGS | FL | 33065 | 7720 |
| JEAN L WARNER | 2241 ALCAZAR DR | | | | MIRAMAR | FL | 33023 | 3611 |
| JEAN L WARREN | 7500 HAZELCREST | | | | HAZELWOOD | MO | 63042 | 2204 |
| JEAN L WEBB | 15758 ST RT 550 | | | | FLEMING | OH | 45729 | 5065 |
| JEAN L WENDEL REV TRUST | JEAN L WENDEL AND | EUGENE E WENDEL COTTEES | UAD 12-20-1995 | 23490 TORRE CIRCLE | BOCA RATON | FL | 33433 | 7028 |
| JEAN L WEST | 302 SOUTH BOLTON ROAD | | | | BOLTON | MA | 01740 | 1411 |
| JEAN L WOLF | 691 LAKE RIDGE | | | | ROCHESTER HILLS | MI | 48307 | 4495 |
| JEAN L WOMBLE & JEFFREY J | WOMBLE CO-TTEES | JEAN L WOMBLE TRUST U/A/D 12/30/97 | 1316 IBERIA COURT | | THE VILLAGES | FL | 32162 | 0156 |
| JEAN L ZIMMER | BX 25 | | | | BREEDSVILLE | MI | 49027 | 0025 |
| JEAN L. BARBE | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX#432 | | | IRON MOUNTAIN | MI | 49801 | 0432 |
| JEAN L. CYGAN TTEE | FBO JEAN L. CYGAN | U/A/D 05/10/04 | 19048 MARISA DRIVE | | CLINTON TWP | MI | 48038 | 2272 |
| JEAN L. PETERSEN | POA CAROL L INGERSOLL | TOD ET AL | 2220 N MILTON ST | | ROSEVILLE | MN | 55113 | |
| JEAN LAHREN-WASHA | P.O. BOX 436 | | | | SHAKOPEE | MN | 55379 | 0436 |
| JEAN LAUREE HIATT | 41577 CO RD 36 | | | | HOLYOKE | CO | 80734 | 9710 |
| JEAN LAVONNE INGERSOLL | CHARLES SCHWAB & CO INC CUST | 2080 MARICH WAY APT 16 | | | MOUNTAIN VIEW | CA | 94040 | |
| JEAN LAXAGUE | ISABELLE LAXAGUE TTEE | U/A/D 06/01/89 | FBO JEAN & ISABELLE LAXAGUE | 1120 BALBOA | BURLINGAME | CA | 94010 | 4931 |
| JEAN LE BLANC | 721 W BOSTON AVE | | | | BROKEN ARROW | OK | 74012 | 6958 |
| JEAN LE GRELLE | 20 SORBENLAAN | WILRIJK 2610 | BELGIUM | | | | | |
| JEAN LEE | CHARLES SCHWAB & CO INC.CUST | 6721 SILVER OAK PLACE | | | RIVERSIDE | CA | 92506 | |
| JEAN LEE | TR JEAN LEE REVOCABLE TRUST | UA 09/06/96 | PO BOX 1208 | | WINDERMERE | FL | 34786 | |
| JEAN LEE DECAIRANO | 84 FAIRWAY DR | | | | EASTCHESTER | NY | 10707 | 1115 |
| JEAN LEE HAUCK TOD GEORGE HAUCK | SUBJECT TO STA RULES | 9101 OLD BARDSTOWN ROAD | | | LOUISVILLE | KY | 40291 | 4407 |
| JEAN LEE LAMB | TR UA 01/21/93 JEAN LEE LAMB | REVOCABLE TRUST | 10 OAK LN | | MEXICO | MO | 65265 | 2329 |
| JEAN LEIGH WHITTUM | 41005 ROUTT CO RD 36 | | | | STEAMBOAT SPRINGS | CO | 80487 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN LEON CUBURU | 2300 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066 | 1848 |
| JEAN LEONARD MC KEOWN | 11 UAM VAR GROVE | BISHOPSTOWN CORK | IRELAND | | | | |
| JEAN LESH DE MARCO | 1 LIEBENOW CT | | | | PALMYRA | VA | 22963 | 2608 |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN | 1 LIEBENOW CT | LAKE MONTICELLO | | PALMYRA | VA | 22963 | 2608 |
| JEAN LESLIE ELDRED | 28 FIRMAN ST | | | | MOHAWK | NY | 13407 | 1402 |
| JEAN LESLIE GALOWITZ | 115 WHITING LANE | | | | W HARTFORD | CT | 06119 | 1642 |
| JEAN LEWIS MCREYNOLDS | 3801 AUSTIN AVE | | | | WACO | TX | 76710 | 7343 |
| JEAN LITTLE | PO BOX 28283 | | | | ATLANTA | GA | 30358 | 0283 |
| JEAN LOFTUS DE GUIBERT | C/O KATHERINE A VOGELEY | 1343 WILDWOOD CT | | | BOULDER | CO | 80305 | 5656 |
| JEAN LOH | 500 W CAMINO REAL | | | | ARCADIA | CA | 91007 | |
| JEAN LONG CORLEY & DAN ALAN CORLEY | 4200 OLD OMEN ROAD APT #1113 | | | | TYLER | TX | 75707 | |
| JEAN LONGTIN | 51 KILBRIDE | WHITBY ON  L1R 2B5 | CANADA | | | | |
| JEAN LONGTIN | 51 KILBRIDE DRIVE | WHITBY ON  L1R 2B5 | CANADA | | | | |
| JEAN LONGTIN | GM OF CANADA | 1908 COLONEL SAM DRIVE ON | L1H 8P7 | CANADA | | | |
| JEAN LORRAINE LIVINGSTON | 11822 SE 88TH ST | | | | NEWCASTLE | WA | 98056 | |
| JEAN LOUISE KEEFER | 413 WEST MAIN STREET | | | | MECHANICSBURG | PA | 17055 | 3242 |
| JEAN LOUISE REEVES | CHARLES SCHWAB & CO INC.CUST | 211 SILVER MAPLE | | | ROSEBURG | OR | 97470 | |
| JEAN LOWENTRITT KAPLAN | TR DAVID BARUCH | KAPLAN UA 12/23/85 | 100 PARK PLACE | | ALEXANDRIA | LA | 71301 | 3936 |
| JEAN LOWENTRITT KAPLAN | TR JONATHAN LOWENTRITT KAPLAN UA | 12/23/85 | 100 PARK PLACE | | ALEXANDRIA | LA | 71301 | 3936 |
| JEAN LOWENTRITT KAPLAN | TR JUDITH ESTER | KAPLAN UA 12/23/85 | 100 PARK PL | | ALEXANDRIA | LA | 71301 | 3936 |
| JEAN LOWENTRITT KAPLAN | TR MEYER KAPLAN UA | 12/23/85 | 211 4TH ST #30119 | | ALEXANDRIA | LA | 71301 | 8421 |
| JEAN LUNDI | 11505 | 107 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| JEAN M AHERN | 10514 DEMPSTER AVE | CUPERTINO CA 95014-0000 | | | CUPERTINO | CA | 95014 | |
| JEAN M APPELGET | 17507 RUSTLING ASPEN LANE | | | | HOUSTON | TX | 77095 | 4428 |
| JEAN M ASTARE | BOX 76 | | | | HAWK RUN | PA | 16840 | 0076 |
| JEAN M AYER | 2 CAROLINA MEADOWS APT 310 | | | | CHAPEL HILL | NC | 27514 | 8509 |
| JEAN M BADUM | 5037 SNOW MESA DR | | | | FT COLLINS | CO | 80528 | |
| JEAN M BAKER | TOD ACCOUNT | 16 PAW PAW COURT SO | | | HOMOSASSA | FL | 34446 | 4030 |
| JEAN M BARSA & | SUBHI M BARSA JT TEN | 33 BERKSHIRE RD | | | WOODCLIFF LAKE | NJ | 07675 | 7800 |
| JEAN M BARWELL | 151 CROWLEY AVENUE | | | | BUFFALO | NY | 14207 | 1557 |
| JEAN M BEASLEY | 4040 ADMIRABLE DRIVE | | | | RANCHO PALOS VERDO | CA | 90275 | 6030 |
| JEAN M BERGERON | 74 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 | 1016 |
| JEAN M BLAHA | 17 PREDMORE AVE | | | | COLONIA | NJ | 07067 | 2503 |
| JEAN M BLATZ | 4049 S QUATAR STREET | | | | AURORA | CO | 80018 | 3129 |
| JEAN M BLOOM | TR JEAN M BLOOM | REVOCABLE TRUST | UA 04/26/00 | 5206 W 64TH TER | PRAIRIE VILLAGE | KS | 66208 | 1346 |
| JEAN M BOXER-HAMMER | CHARLES SCHWAB & CO INC CUST | 10 POND PARK RD | | | WOODSTOCK | NY | 12498 | |
| JEAN M BRENNAN | 2279 LONG RD | | | | GRAND ISLAND | NY | 14072 | 1329 |
| JEAN M BRUNY | 9629 ARGOLA | | | | LIVONIA | MI | 48150 | 3258 |
| JEAN M BURNETT | DALE H BURNETT JT TEN | TOD DTD 09/13/2008 | PO BOX 522 | | WHITEHALL | MT | 59759 | 0522 |
| JEAN M CALLANAN | CUST DAVID J CALLANAN UGMA CO | 890 SERENIDAD PL | | | GOLETA | CA | 93117 | 1708 |
| JEAN M CANINO | CUST AMBER M CANINO UTMA OH | 204 DOUGLAS DR | | | SANDUSKY | OH | 44870 | 7310 |
| JEAN M CARDINAL & | JOSEPH CARDINAL JTWROS | 10342 S CENTRAL PARK | | | CHICAGO | IL | 60655 | 3110 |
| JEAN M CARR | 46 MEDFORD ST #2 | | | | CHELSEA | MA | 02150 | 2615 |
| JEAN M CHAMPKEN | 15515 CASIANO CT | | | | LOS ANGELES | CA | 90077 | 1506 |
| JEAN M CHAPMAN | 65 LAKE SHORE DR | | | | AUBURN | NY | 13021 | 8255 |
| JEAN M CHRISTIAN | 603 MAPLECREST RD | | | | EDISON | NJ | 08820 | 1822 |
| JEAN M CHRISTMAN | 361 STATE RD | | | | LEHIGHTON | PA | 18235 | 2828 |
| JEAN M COLBY | BYPASS TRUST | 850 WEBSTER ST APT 520 | | | PALO ALTO | CA | 94301 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN M COOPER & | EDWIN H BIDEAU III & PHILIP A JARRED | TR UA 09/12/97 JAMES F COOPER | REVOCABLE TRUST | PO BOX 462 | CHANUTE | KS | 66720 | 0462 |
| JEAN M COTE | 31714 LONNIE DRIVE | | | | WESTLAND | MI | 48185 | 1665 |
| JEAN M COZZI | 1812 HYDE-SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | 9708 |
| JEAN M CROFT | 2260 ROXBURGH DR | | | | ROSWELL | GA | 30076 | 2426 |
| JEAN M CULL | TOD ACCOUNT | 49 ELLIOTT DRIVE | | | LOWELL | MA | 01852 | 3703 |
| JEAN M CUMMINS | 8525 WINDING RIDGE ROAD | | | | INDIANAPOLIS | IN | 46217 | 4414 |
| JEAN M DALTON | 16 STANTON AVE | | | | WEST CHESTER | PA | 19382 | 7354 |
| JEAN M DAROLD | 5 MEREDITH LN | | | | STAMFORD | CT | 06903 | 4114 |
| JEAN M DASCH & | CAMERON J DASCH JT WROS | 884 HIGHWOOD DR | | | BLOOMFIELD HILLS | MI | 48304 | 3129 |
| JEAN M DESSALINES & | GERMANY DESSALINES JT TEN | 11 BROOKSIDE DR | | | CRANSTON | RI | 02910 | |
| JEAN M DEVERILL | 3705 BENT BRANCH RD | | | | FALLS CHURCH | VA | 22041 | 1007 |
| JEAN M DIXON & | JAMES C BUDNY TTEE | JEAN M DIXON TRUST | U/A DTD 10/24/20 | 13000 SEVERIN MEADOWS TR | LOLO | MT | 59847 | 9438 |
| JEAN M DUNBAR | 7035 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138 | 1527 |
| JEAN M DWYER TTEE | JEAN M DWYER TRUST U/A | DTD 01/16/1992 | 3415 NORTHWEST 67TH STREET | | KANSAS CITY | MO | 64151 | 2285 |
| JEAN M DYER | 6471 LANSDOWN DR | | | | DIMONDALE | MI | 48821 | 9427 |
| JEAN M DYSINGER | 5 PRISCILLA LANE | | | | LOCKPORT | NY | 14094 | 3312 |
| JEAN M ELLIOTT | 2665 VANCOUVER ST | | | | CARLSBAD | CA | 92008 | 1365 |
| JEAN M ELLIS | TOD REGISTRATION | 3903 AUGUSTA LANE | | | PUEBLO | CO | 81001 | 4915 |
| JEAN M ERWIN | 22140 GARDNER | | | | OAK PARK | MI | 48237 | 2684 |
| JEAN M FAVATA & | ANTHONY R CAMMARTA JT TEN | 703 SILVER COURT | | | HAMILTON | NJ | 08690 | 3519 |
| JEAN M FAVATA & | LARRY L CAMMARATA JT TEN | 703 SILVER COURT | | | HAMILTON SQUARE | NJ | 08690 | 3519 |
| JEAN M FENSCH | 14350 LOUISA DR | | | | BELLEVILLE | MI | 48111 | 3007 |
| JEAN M FINEIS | C/O KATHERINE J GRAY | 2210 RABY RD | | | EAST LANSING | MI | 48823 | |
| JEAN M FLAGG | 104 HARBORAGE PLACE | | | | BARNEGAT | NJ | 08005 | 2913 |
| JEAN M FLAMMER | 20 ALPINE DR | | | | CLOSTER | NJ | 07624 | 2813 |
| JEAN M FLYNN | 1605 SCHUST RD | | | | SAGINAW | MI | 48601 | 1610 |
| JEAN M FRAPPIER | CGM IRA ROLLOVER CUSTODIAN | 12320 TUSCOLA ROAD | | | CLIO | MI | 48420 | 1063 |
| JEAN M GATH | 224 CENTRE ST 5TH | | | | NEW YORK | NY | 10013 | 3619 |
| JEAN M GIBBON | 636 NW 125TH AVE | | | | OCALA | FL | 34482 | 6937 |
| JEAN M GILL | 3326 ASH LANE | | | | CUYAHOGA FALLS | OH | 44223 | 3373 |
| JEAN M GORMAN | TR JEAN M GORMAN REVOCABLE LIVING | TRUST UA 06/24/98 | 15566 BELMONT | | ALLEN PARK | MI | 48101 | 1742 |
| JEAN M GRACE & | WILLIAM J GRACE | 4004 HEARTWOOD LN | | | DANBURY | CT | 06811 | |
| JEAN M GRATTON | 5530 WENONAH DR | | | | DALLAS | TX | 75209 | 5522 |
| JEAN M GREBE | TR JEAN M GREBE LIVING TRUST | UA 12/19/94 | 15731 PINTO CRT | | CLINTON TOWNSHIP | MI | 48035 | 1042 |
| JEAN M GRIFFIS | 6670 BARTH RD | | | | JACKSONVILLE | FL | 32219 | 2404 |
| JEAN M GRIFFITH TOD | JEAN M GRIFFITH TR DTD 11/20/08 | SUBJECT TO STA RULES | 7456 W BASELINE RD | | HILLSBORO | OR | 97123 | 6421 |
| JEAN M GROSS | 7979 LANTERN RD | | | | ALMONT | MI | 48003 | |
| JEAN M GUTHRIE | 3392 1/8 LINE/ROAD | | | | WEST BRANCH | MI | 48661 | |
| JEAN M HARRELL LIVING TR | JEAN M HARRELL TRUSTEE | U/A DTD 8-12-94 | 9 PIN OAK RD | | NEWPORT NEWS | VA | 23601 | 3634 |
| JEAN M HAYNES TTEE U/W/O | NELLE M MISCHLICH DTD 7/15/92 | 104 BARBERRY DRIVE | | | KNOXVILLE | TN | 37912 | 1401 |
| JEAN M HECKELMOSER | 2730 HICKORY HILL CT | | | | TITUSVILLE | FL | 32780 | 5921 |
| JEAN M HEYE | TR JEAN M HEYE TRUST | UA 12/13/95 | 623 SW 21ST CIRCLE | | BOYNTON BEACH | FL | 33426 | 4626 |
| JEAN M HIBBELN | 42159 MAC RAE DRIVE | | | | STERLING HGTS | MI | 48313 | 2565 |
| JEAN M HIER | TR UA 09/27/93 JEAN M HIER LIVING | TRUST | 9624 W TONTO LN | | PEORIA | AZ | 85382 | 4181 |
| JEAN M HINTZ | TR JEAN M HINTZ TRUST | UA 02/13/95 | 1423 ST FRANCIS DR | | CENTERVILLE | OH | 45458 | |
| JEAN M HORGAN | 28500 PUJOL ST | APT 33 | | | TEMECULA | CA | 92590 | 5814 |
| JEAN M HUGHEY | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127 | 9019 |
| JEAN M HURST | 1001 E OREGON RD | | | | LITITZ | PA | 17543 | 9205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN M JACHIMOWICZ | TOD DTD 10/06/03 | 148 DEAN STREET | APT 18 | | OWEGO | NY | 13827 | 3318 |
| JEAN M JACOBSON | 24812 MARGUERITE | | | | BROWNSTONE | MI | 48134 | 9549 |
| JEAN M JACQUART JR & | NANCY A JACQUART JT TEN | 9442 ELMHURST LANE UNIT C | | | HGHLNDS RANCH | CO | 80129 | |
| JEAN M JOHANSSON | 60 HODGE AVE | | | | BUFFALO | NY | 14222 | 2016 |
| JEAN M JOHNSON | CUST CRAIG R JOHNSON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 9018 NANTWICK RIDGE | BROOKLYN PARK | MN | 55443 | 3928 |
| JEAN M JONES | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560 | 9159 |
| JEAN M JOYCE | 1704 S OLDEN AVE | | | | TRENTON | NJ | 08610 | 1802 |
| JEAN M JOZWIAK | APT 307 | 320 HAMILTON ST | | | ALBION | NY | 14411 | 9380 |
| JEAN M KALLGREN | TR UA 03/02/93 JEAN M KALLGREN | REVOCABLE LIVING TRUST | 2983 WOODLAND RIDGE | | WEST BLOOMFIELD | MI | 48323 | 3561 |
| JEAN M KELLY | 1518 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073 | |
| JEAN M KELLY TTEE | FBO JEAN M KELLY SEP PROP TR | U/A/D 09/10/01 | 3102 LEVANTE ST | | CARLSBAD | CA | 92009 | 8332 |
| JEAN M KENNEDY | 280 WOOLF ROAD | | | | MILFORD | NJ | 08848 | 2119 |
| JEAN M KIELISZEK | 2521 BULLIS RD | | | | ELMA | NY | 14059 | 9745 |
| JEAN M KOHN | 169 EGRETS WALK LN | | | | PONTE VEDRA | FL | 32082 | 3660 |
| JEAN M LARKIN CAROLYN L | HENRY & | FRANCIS P LARKIN | TR LARKIN TRUST UA 2/12/68 | 37-10TH AVE | SEASIDE PARK | NJ | 08752 | 1902 |
| JEAN M LASLOW & | RICHARD D LASLOW TEN ENT | 161 CONNEAUT DRIVE | | | PITTSBURGH | PA | 15239 | 2630 |
| JEAN M LATREILLE | 124 MEDFORD PL | | | | FRANKLIN | TN | 37064 | 4933 |
| JEAN M LAURAIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1813 ACADEMY | | DEARBORN | MI | 48124 | 2528 |
| JEAN M LAWRENCE | TR U-DECL OF TRUST 08/12/87 | JEAN M LAWRENCE | 7252 KATRIN DR | | WEST BLOOMFIELD | MI | 48322 | 3558 |
| JEAN M LEGROS | CUST LANCE C LEGROS UGMA WI | 2703 MAPLE HILLS DR | | | GREEN BAY | WI | 54313 | 3916 |
| JEAN M LEMASTERS & | OKEY C LEMASTERS JT WROS | 1111 LYLE DR | | | CRYSTAL | MI | 48818 | |
| JEAN M LINDGREN | TR JEAN M LINDGREN LIVING TRUST | UA 6/26/95 | 4119 MOUNTBATTON DR | | GREENWOOD | IN | 46143 | 7871 |
| JEAN M LOMINY | WBNA CUSTODIAN ROTH IRA | 721 LAUREL CHASE SW | | | MARIETTA | GA | 30064 | 3968 |
| JEAN M LOSBY | 7402 LAKE BREEZE DR 316 | | | | FORT MYERS | FL | 33907 | 8027 |
| JEAN M MACINTYRE | 699 WHISTLER DRIVE | OSHAWA ON  L1J 7N9 | CANADA | | | | | |
| JEAN M MAITROTT TOD | SUSAN WEADOCK | 6118 HIGHPOINT DRIVE | | | CASS CITY | MI | 48726 | 9011 |
| JEAN M MARSHALL | 1811 MIMOSA LANE | | | | ANDERSON | IN | 46011 | 1136 |
| JEAN M MARTELL & | JEAN M HARTMAN JT TEN | 32231 VERONA CIRCLE | | | BEVERLY HILLS | MI | 48025 | 4273 |
| JEAN M MARTELL TTEE | JEAN M MARTELL LIVING | TRUST U/A/D 09/09/2008 | 32231 VERONA CIRCLE | | BEVERLY HILLS | MI | 48025 | 4273 |
| JEAN M MCCARTHY | 99 GREGORY HILL ROAD | | | | ROCHESTER | NY | 14620 | 2401 |
| JEAN M MCDOWALL | 13 B COLUMBUS BLVD | | | | WHITING | NJ | 08759 | 1803 |
| JEAN M MCKINNEY | 17 HARRIET AVE | | | | BELMONT | MA | 02478 | |
| JEAN M MCLAUGHLIN | 231 WEST POPLAR AVENUE | | | | SAN MATEO | CA | 94402 | |
| JEAN M MILLER | 24500 MEADOWBROOK RD | | | | NOVI | MI | 48375 | |
| JEAN M MILLER | PO BOX 534 | | | | BROOKFIELD | OH | 44403 | 9605 |
| JEAN M MITCHELL | 1878 LAKESVIEW DR | | | | OXFORD | MI | 48371 | 4548 |
| JEAN M MITTELBUSCHER | TR THE MRS JEAN M MITTELBUSCHER | REV TR UA 05/27/77 | 958 ANITA ST | | GROSSE POINTE WOOD | MI | 48236 | 1417 |
| JEAN M MULLEN & | ROGER D MULLEN | TR MULLEN FAMILY TRUST | UA 9/16/94 | 1862 LAKE LOUISE ROAD | BELLINGHAM | WA | 98229 | 2726 |
| JEAN M MUSZYNSKI & | NORBERT J MUSZYNSKI JT TEN | 28338 DELTON | | | MADISON HEIGHTS | MI | 48071 | 2871 |
| JEAN M NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126 | 0406 |
| JEAN M NEWTON | 3725 W 172ND ST | | | | TORRANCE | CA | 90504 | |
| JEAN M OBRIEN | 1713 CASCADE WAY | | | | NORTH FORT MYERS | FL | 33917 | 2509 |
| JEAN M OLSEN | 2019 MANOR LANE | | | | PARK RIDGE | IL | 60068 | 1551 |
| JEAN M OSTAGGI | TR UW EUGENE A OSTAGGI | 4174 CLUB LAUREL ROAD | | | LOMPOC | CA | 93436 | |
| JEAN M OSTRUM & | CHARLES J KUHL | 279 MONROE DR | | | COLONIAL BEACH | VA | 22443 | |
| JEAN M PALUMBO | CHARLES SCHWAB & CO INC.CUST | 2359 E BROWN ST | | | PHOENIX | AZ | 85028 | |
| JEAN M PARENT | 24580 QUEENS POINTE | | | | NOVI | MI | 48375 | 2723 |
| JEAN M PATALSKI | 527 OGDEN AVE | | | | PITTSBURGH | PA | 15221 | 4351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN M PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188 | 2422 |
| JEAN M PHIPPS | 3 ST GEORGES ROAD | | | | BALTIMORE | MD | 21210 | 2010 |
| JEAN M PRESTON | 651 FRASER AVE | OTTAWA ON  K2A 2R7 | CANADA | | | | |
| JEAN M RAISS TRUSTEE | U/A DTD 1-15-04 | JEAN M RAISS TRUST | 2280 LAKE RIDGE DR | | GRAND BLANC | MI | 48439 | |
| JEAN M RANDOLPH | PO BOX 2384 | | | | SURF CITY | NC | 28445 | 9821 |
| JEAN M REIMER | 1810 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | 2108 |
| JEAN M REINERT | 8932 HAMILTON BLVD | | | | BREINIGSVILLE | PA | 18031 | 1257 |
| JEAN M REMP | 25 W NINTH ST | | | | NEWTON FALLS | OH | 44444 | 1553 |
| JEAN M RIBERDY | PO BOX 156 | | | | RICHLAND | PA | 17087 | 0156 |
| JEAN M RICHARDS AND | JAMES C RICHARDS JTTEN | 2516 GUTHRIE AVENUE | | | DES MOINES | IA | 50317 | 3020 |
| JEAN M RIESENBERG | 915 ANDERSON GLEN DRIVE | | | | CINCINNATI | OH | 45255 | 4464 |
| JEAN M RITTER | 106 FALMOUTH WAY | | | | DOVER | DE | 19904 | 5391 |
| JEAN M ROBERTSON | TR JEAN M ROBERTSON TRUST | UA 5/10/99 | 1533 DEMPSTER STREET | | EVANSTON | IL | 60201 | 4044 |
| JEAN M ROBINSON | 4830 KENNETT PIKE #2106 | | | | WILMINGTON | DE | 19807 | 1850 |
| JEAN M ROCHE | 59 WEDGEMERE AVE | | | | WINCHESTER | MA | 01890 | 2335 |
| JEAN M RODGERS | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147 | 1930 |
| JEAN M ROLL | 5950 MORRICE RD | | | | PERRY | MI | 48872 | 9306 |
| JEAN M RONE | 4521 E SHORE DR | | | | CALEDONIA | MI | 49316 | 9617 |
| JEAN M RUGGIERO | 100 CEDAR ST #A18 | | | | DOBBS FERRY | NY | 10522 | |
| JEAN M RUHL | 1442 STRAWBRIDGE ROAD | | | | LEWISBURG | PA | 17837 | 7135 |
| JEAN M SCHILDTS | & PHIL T SCHILDTS JTTEN | 3072 N WESTHAVEN ST | | | ORANGE | CA | 92865 | |
| JEAN M SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423 | 8751 |
| JEAN M SCHWEITZER | 2148 DENBY DR | | | | WATERFORD | MI | 48329 | 3803 |
| JEAN M SEBERN | 918 8TH ST | | | | CHARLES CITY | IA | 50616 | 3453 |
| JEAN M SHEMANSKI | #B-4 | 5885 W MICHIGAN | | | SAGINAW | MI | 48638 | 5913 |
| JEAN M SHERMAN | APT 8 | 225 COUNTRYSIDE LANE | | | ORCHARD PARK | NY | 14127 | 1329 |
| JEAN M SIMMONS | 1964 COUNTRY CLUB DRIVE | | | | BATON ROUGE | LA | 70808 | 1223 |
| JEAN M SIMMONS | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| JEAN M SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505 | 2580 |
| JEAN M SMITH | 4107 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669 | 4633 |
| JEAN M SMITH & | ROBERT G SMITH & | PAUL E SMITH & | MARY K GISSE JT TEN | 3361 W WALTON | WATERFORD | MI | 48329 | 4373 |
| JEAN M SOENKSEN | 224 S MARION ST | | | | OAK PARK | IL | 60302 | 3104 |
| JEAN M SPANGLER | 7118 E 26TH ST N | | | | WICHITA | KS | 67226 | 1723 |
| JEAN M STABLER | 8705 BIRCH ST | | | | SHAWNEE MISSION | KS | 66207 | 2207 |
| JEAN M STEFFEN | 5279 GLENFIELD DR | | | | SAGINAW | MI | 48603 | 5426 |
| JEAN M SUGIYAMA | 23 SANTA MARIA DR | | | | NOVATO | CA | 94947 | 3761 |
| JEAN M SWEARINGEN | 10360 PENNIMAN DRIVE | | | | CHARDON | OH | 44024 | 8225 |
| JEAN M SWEENEY | 666 OXFORD OAKS LANE | | | | OXFORD | MI | 48371 | 4233 |
| JEAN M TERENZI | 198 CORYELL DR | | | | OXFORD | MI | 48371 | 4255 |
| JEAN M THORN | FRANCIS W THORN CO-TTEES | THORN FAMILY REVOCABLE TRUST | UA DTD 05/01/97 | 561 SPRUCE ST | SAN FRANCISCO | CA | 94118 | 2616 |
| JEAN M TINGLEY | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE | MI | 49426 | 8733 |
| JEAN M TROSTLE | 1505 PLAZA APARTMENTS | | | | LEBANON | PA | 17042 | 7353 |
| JEAN M VANDERLEY | 777 BURRARD STREET APT 63 | VANCOUVER BC  V6Z 1X9 | CANADA | | | | |
| JEAN M VULLO | 813 BOLEYN PLACE | | | | MANCHESTER | MO | 63021 | 5328 |
| JEAN M WALKER | 1350 KEANS COURT | | | | ROSWELL | GA | 30075 | 6359 |
| JEAN M WALKER | 8112 RAINFALL RD | | | | ALVARADO | TX | 76009 | 4502 |
| JEAN M WARREN & | JAYNE C KARYDIS JT TEN | 5207 KINGSWAY | | | ANACORTES | WA | 98221 | 3019 |
| JEAN M WEBBER | ALBERT F WEBBER JTWROS | 187 BUFFUM ST | | | BUFFALO | NY | 14210 | 1911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN M WEGNER | 4681 FIRST ST NE UNIT 307A | | | | SAINT PETERSBURG | FL | 33703 4946 |
| JEAN M WETZEL & | HERBERT J WETZEL JR JT TEN | 300 ADAMS ST | | | MANNINGTON | WV | 26582 1043 |
| JEAN M WIESE | JEAN M WIESE REV TST | 5509 HUNTER ST | | | MINNEAPOLIS | MN | 55436 |
| JEAN M WILSON | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350 1190 |
| JEAN M WILSON | 1315 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630 4624 |
| JEAN M ZABROSKI EX | UW JOHN S ZABROSKI | 18 MURRAY ST | | | LYNN | MA | 01905 2169 |
| JEAN M ZINESKI | BY JEAN M ZINESKI | 1108 FAIRLAWN CT # 5 | | | WALNUT CREEK | CA | 94595 2816 |
| JEAN M. EVERDING | 5637 SONNEN CT. | | | | FORT MEYERS | FL | 33919 |
| JEAN M. GRANTZ | CGM IRA CUSTODIAN | 1356 FORBES | | | BLOOMFIELD HILLS | MI | 48302 2715 |
| JEAN MACDONALD | 538 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345 9507 |
| JEAN MACKROSS | 2650 OCEAN PARKWAY | APT 6D | | | BROOKLYN | NY | 11235 7749 |
| JEAN MADELINE SATTERLEE | 8311 ASTWOOD CT | | | | SPRING | TX | 77379 6880 |
| JEAN MAJEWSKI & | GERALDINE ALSTERMARK JT TEN | 26600 SCHOOLCRAFT APT 219 | | | REDFORD | MI | 48239 |
| JEAN MANLY | 304 LYNN ST | | | | DALTON | GA | 30720 8138 |
| JEAN MARCELLUS | 9941 211TH STREET | | | | QUEENS VILLAGE | NY | 11429 |
| JEAN MARCHAND | 340 RUE CARTIER | | VICTORIAVILLE QC G6R 1G7 | | | | |
| JEAN MARGULIES | 29 S DERBY RD | | | | SPRINGFIELD | NJ | 07081 3315 |
| JEAN MARIAN SHABOT & | JACK ARNOLD SHABOT JT WROS | 8214 BRAESDALE LN | | | HOUSTON | TX | 77071 1226 |
| JEAN MARIE BALPH HYDE | 6320 CAMINO MARINERO | | | | SAN CLEMENT | CA | 92673 7107 |
| JEAN MARIE EDWARDS | 9230 AZALEA CT | | | | BRIGHTON | MI | 48116 8260 |
| JEAN MARIE FISCHER | 117 GLENEAGLE DR | | | | CORTLAND | OH | 44410 1346 |
| JEAN MARIE GUILES & | JAMES ROBERT GUILES JT TEN | 1789 BAUMAN RD | | | COLUMBUS | MI | 48063 2905 |
| JEAN MARIE HAMPTON WATSON | TR CHARLES H WATSON & JEAN MARIE | HAMPTON WATSON REVOCABLE TRUST | UA 0708/03 | 18 MARTA DRIVE WILMINGTON | WILMINGTON | DE | 19808 |
| JEAN MARIE HUTCHERSON | 167 ABBEY RIDGE | | | | BARDSTOWN | KY | 40004 8738 |
| JEAN MARIE KASCIN | 6 SLEEPY HOLLOW | | | | FLEMINGTON | NJ | 08822 4502 |
| JEAN MARIE MC CARTNEY | 47 CAROL PLACE | | | | BLOOMFIELD | NJ | 07003 3112 |
| JEAN MARIE MCKENRY | CHARLES SCHWAB & CO INC CUST | 3122 BIRCH ST | | | CARMICHAEL | CA | 95608 |
| JEAN MARIE ONEILL EX | EST DAVID WESLEY COX | 931 GREEN OAKS DR | | | MEMPHIS | TN | 38117 5608 |
| JEAN MARIE POLLIS | 7322 N SKYVIEW LN #N-204 | | | | TACOMA | WA | 98406 |
| JEAN MARIE QUINLAN | TR QUINLAN FAM TRUST | UA 09/26/94 | 14 LOS LAURELES AVE | | SALINAS | CA | 93901 4128 |
| JEAN MARIE SCHMUCK | 38561 CHESTNUT LN | | | | WESTLAND | MI | 48185 7615 |
| JEAN MARIE SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 333 N FIORE PKWY | | VERNON HILLS | IL | 60061 |
| JEAN MARIE TIERNEY CAPUTA | 5758 PRIMROSE LANE | | | | YOUNG HARRIS | GA | 30582 2618 |
| JEAN MARIE TORRENCE | 1215 EAST FRANKLIN AVENUE | | | | GASTONIA | NC | 28054 4248 |
| JEAN MARIE WIENCEK | 6405 WYDOWN CIR | | | | MIDDLETON | WI | 53562 3847 |
| JEAN MARIE WITT | 1999 FAIRFIELD | | | | ROCHESTER HILLS | MI | 48306 3115 |
| JEAN MARIE ZLOTKIN | CHARLES SCHWAB & CO INC CUST | PO BOX 848 | | | SAN JUAN BAUTISTA | CA | 95045 |
| JEAN MARION CROSBY | 421 CENTER ST | | | | HURON | OH | 44839 1609 |
| JEAN MARY ELIEZER | 107 MILL LN | | | | YORKTOWN | VA | 23692 3217 |
| JEAN MC CARLEY STEVENSON | 2883 GARDEN LN | | | | MEMPHIS | TN | 38111 2652 |
| JEAN MC FARLAND | 81 ROCKY BROOK RD | | | | CRANBURY | NJ | 08512 3039 |
| JEAN MCATEER | 5457 FROLONA ROAD | | | | FRANKLIN | GA | 30217 4632 |
| JEAN MCC RUTINS | 11516 HIGHVIEW AVE | | | | WHEATON | MD | 20902 2437 |
| JEAN MCDANIELS | CHARLES SCHWAB & CO INC CUST | 5563 VIA ENSENADA | | | CONCORD | CA | 94521 |
| JEAN MCEWEN | 2015 MURRAY HILL ST. | | | | ELMONT | NY | 11003 |
| JEAN MCGRATH & | MORTIMER MCGRATH JT TEN | 103 HUNTINGTON RD | | | MILTON | MA | 02186 5313 |
| JEAN MCINTYRE | 12 CLEVELAND PLACE | | | | WATERVILLE | ME | 04901 4339 |
| JEAN MCKEE | CGM IRA ROLLOVER CUSTODIAN | 1102 NORTH MUSCOVY DRIVE | | | LOVELAND | OH | 45140 8621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN MCW ALLRED | 1503 S THURMOND ST | | | | SHERIDAN | WY | 82801 | 5545 |
| JEAN MELVIN | 25 N WALNUT ST | | | | TROY | OH | 45373 | 3432 |
| JEAN MERRILL BALDERSTON | CGM SEP IRA CUSTODIAN | 1225 PARK AVE. #8C | | | NEW YORK | NY | 10128 | 1758 |
| JEAN MIASEK | 58 FAIRMOUNT AVE | | | | N ARLINGTON | NJ | 07031 | 6137 |
| JEAN MICCICHE | APT 1 | 32 KINGS COURT WAY | | | ROCHESTER | NY | 14617 | 5522 |
| JEAN MICHELE WILLIG | 227 MAPLE AVE | | | | HERSHEY | PA | 17033 | 1549 |
| JEAN MICHELLE WOLTZ | CUST JEAN CHERE WOLTZ UTMA CA | 2704 OAK ROAD 83 | | | WALNUT CREEK | CA | 94597 | |
| JEAN MIECZKOWSKI | 41 HILLTOP DR | | | | TUNKHANNOCK | PA | 18657 | 6605 |
| JEAN MILBAUER | 177 FREDERICK PLACE | | | | BERGENFIELD | NJ | 07621 | 4212 |
| JEAN MILLER CARLTON | REVOCABLE TRUST | JEAN MILLER CARLTON TTEE | U/A DTD 04/30/2006 | PO BOX 625 | WARSAW | NC | 28398 | 0625 |
| JEAN MOLL | TOD BENEFICAIRIES ON FILE | 31087 PARTRIDGE LN | | | NEW BALTIMORE | MI | 48047 | |
| JEAN MORETTA | CUST KELLY ANN MORETTA UGMA NJ | 50 LOWER NOTCH RD | | | LITTLE FALLS | NJ | 07424 | 1806 |
| JEAN MORGAN EDWARDS & | EDWARD HALL EDWARDS JT TEN | 372 OVERBROOK RD | | | DALLAS | PA | 18612 | 8739 |
| JEAN MORIARTY | 13 EVANS RD | | | | WEST BOYLSTON | MA | 01583 | |
| JEAN MORRIS | 7 BROAD STREET | | | | MEDFORD | NJ | 08055 | |
| JEAN MORTON & | BONNIE K DOOLEY JT TEN | 3034 S SCOTT | | | INDEPENDENCE | MO | 64052 | 3027 |
| JEAN MORTON & | MYRON M MORTON JT TEN | 3034 S SCOTT | | | INDEPENDENCE | MO | 64052 | 3027 |
| JEAN MOYER & | FLORENCE A MOYER JT TEN | 2 BOXWOOD LANE | | | CAMP HILL | PA | 17011 | 7501 |
| JEAN MULLEN & | ROGER MULLEN TEN COM | 1862 LAKE LOUISE | | | BELLINGHAM | WA | 98226 | 2726 |
| JEAN MURREY | BOX 517 | | | | WILLS POINT | TX | 75169 | 0517 |
| JEAN MYER | 15 WESTON AVE | | | | TRENTON | NJ | 08619 | 1832 |
| JEAN N CAHILL | TR JEAN M CAHILL REV LIVING TRUST | UA 11/19/99 | 2038 ST JAMES CHURCH RD | | WILMINGTON | DE | 19808 | 5228 |
| JEAN N MORRISON | 2731 N BARLEY SHEAF RD | | | | COATESVILLE | PA | 19320 | 2243 |
| JEAN N QUESNEL | 56 BASCOM ST | UXBRIDGE ON  L9P 1J2 | CANADA | | | | | |
| JEAN N QUESNEL | 56 BASCOM ST | UXBRIDGE ON  L9P 1J2 | CANADA | | | | | |
| JEAN N SULLIVAN TOD | THOMAS E SULLIVAN | 5200 ROCK HARBOUR RD | | | MIDLOTHIAN | VA | 23112 | |
| JEAN NACHTIGAL | 704 WINDSOR KEEP DRIVE | | | | LOUISVILLE | KY | 40222 | 4787 |
| JEAN NOEL PLOUFFE | MARY I. PLOUFFE TTEE | U/A/D 10-30-2006 | FBO PLOUFFE 2006 FAMILY TRUST | 4571 ROUTE 22A | BRIDPORT | VT | 05734 | |
| JEAN O BRYANT | 4803 WILSON RD | | | | LOCKPORT | NY | 14094 | 1631 |
| JEAN O JONES TTEE | JEAN O JONES REV LIVING TRUST | U/A DTD 6-19-03 | 7320 COLONY POINT RD | | NORFOLK | VA | 23505 | 3300 |
| JEAN O'GRADY SHEEHAN | A/C #2 | 27 DOGWOOD DRIVE | | | EASTON | CT | 06612 | 2212 |
| JEAN O'LEARY | PO BOX 99 | | | | DAVISON | MI | 48423 | 0099 |
| JEAN ODONNELL | 157 SUNSET LN | | | | SOUTH MANTOLOKING | NJ | 08738 | 1410 |
| JEAN OHANNESON & | BARRIE BUTTERMORE TR UW | ATHOLL STORIE BURNS | 468 OAK ST | | SHAFTER | CA | 93263 | 2424 |
| JEAN OTIS HAMM | 899 GRANDON AVE | | | | COLUMBUS | OH | 43209 | 2529 |
| JEAN P BOWEN | 2 VILLAGE NORTH DR #4 | | | | HILTON HEAD ISLAND | SC | 29926 | 1351 |
| JEAN P BURKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4908 MAYEAUX ST | | METAIRIE | LA | 70006 | |
| JEAN P BUTLER | 52 W ELIZABETH ST | | | | WATERLOO | NY | 13165 | |
| JEAN P CARMICHAEL EX | UW ARCHIE H CARMICHAEL III | 2201 ROBBIE AVE | | | MUSCLE SCHOLAS | AL | 35661 | 2657 |
| JEAN P CASE | PO BOX 3613 | | | | BROOKHAVEN | MS | 39603 | 7613 |
| JEAN P CHAMBERS | 10616 MEADOW ROAD | | | | NORWALK | CA | 90650 | 8011 |
| JEAN P DESROSIERS | 424 MT PLEASANT RD | | | | BURRILLVILLE | RI | 02830 | 1719 |
| JEAN P FENTIMAN | 881 WELLINGTON WAY | | | | PEMBROKE | NH | 03275 | 3902 |
| JEAN P FENTIMAN | TR JEAN P FENTIMAN REVOCABLE TRUST | UA 11/11/97 | GENERAL DELIVERY | | CONCORD | NH | 03302 | |
| JEAN P FOSKEY & | KIP FOSKEY & | KEVIN J FOSKEY JT TEN | 231 8TH ST | | LAUREL | DE | 19956 | 1908 |
| JEAN P HALL | 5 FISHER ST | | | | WESTBORO | MA | 01581 | 1803 |
| JEAN P HART | 6801 LAKEWOOD DRIVE | | | | RICHMOND | VA | 23229 | 6930 |
| JEAN P HAVERKOST & | LAWRENCE F HAVERKOST | 169 IRONIA RD | | | MENDHAM | NJ | 07945 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN P HENRY | 2077 CENTER AVENUE APT 10G | | | | FORT LEE | NJ | 07024 4903 |
| JEAN P HILL | 721 E ROOSEVELT ST | | | | APPLETON | WI | 54911 3745 |
| JEAN P LAMPE | 59820 CALGARY LOOP | | | | BEND | OR | 97702 9697 |
| JEAN P LOMBARD & | ANNA M LOMBARD JT TEN | 4441 68TH ST | | | LA MESA | CA | 91941 5836 |
| JEAN P LOUSTAU | CHARLES SCHWAB & CO INC CUST | RD 2 BOX 344 DIXON RUN RD | | | TRIADELPHIA | WV | 26059 |
| JEAN P LOUSTAU | RR 2 BOX 344 | | | | TRIADELPHIA | WV | 26059 |
| JEAN P MARCOTTE & | STELLA MARCOTTE | JOINT TEN | 54 TOILSOME AVENUE | | NORWALK | CT | 06851 2425 |
| JEAN P MARTIN & | JOSEPH EDWARD MARTIN JT TEN | 210 LINGANORE COURT | | | WESTMINSTER | MD | 21158 9453 |
| JEAN P MASSO | 12211 SALMON CRK | | | | HOUSTON | TX | 77041 |
| JEAN P MAYS | 367 MADDOX ST | | | | MONTICELLO | GA | 31064 1229 |
| JEAN P MERCHO | CGM IRA CUSTODIAN | 1315 N ARLINGTON AVE. | | | INDIANAPOLIS | IN | 46219 3278 |
| JEAN P MEREDITH | FULL POA JOHN P MEREDITH JR | 340 SW 4TH | | | GRESHAM | OR | 97206 |
| JEAN P MORIN | 19 ROSS AVE | | | | BUFFALO | NY | 14207 1718 |
| JEAN P OWNBY | TR UA 06/17/87 JEAN P OWNBY TRUST | 1440 LARK | | | NAPERVILLE | IL | 60565 1306 |
| JEAN P SWINESBURG | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831 1159 |
| JEAN P TURCO O'MARA & | DAVID S O'MARA JT TEN | 1988 WILBRAHAM ROAD | | | SPRINGFIELD | MA | 01129 1823 |
| JEAN P VOLPE | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831 1159 |
| JEAN P WALKER | TR UA 01/08/75 JEAN P WALKER | TRUST | 806 WHISPERWOOD DR 73 | | FENTON | MI | 48430 2277 |
| JEAN P WATTERS | 888 OHIO ST | | | | NORTH TONAWANDA | NY | 14120 1973 |
| JEAN P YOUNG | 1150 HOBART AVENUE | | | | DOWNERS GROVE | IL | 60516 3427 |
| JEAN PACHEU TTEE | JEAN PACHEU REVOCABLE TRUST U/A | DTD 02/24/2006 | 1534 IRVING STREET #201 | | SAN FRANCISCO | CA | 94122 1900 |
| **JEAN PALMER CHANDLER** | **69 BORDER ROAD** | | | | **CONCORD** | **MA** | **01742 4601** |
| JEAN PANG & MICHAEL PANG | JEAN/PANG/LIVING TRUST | 4380 BENDER CT | | | TROY | MI | 48098 |
| JEAN PANG OFFERS | 8535 AMESTOY AVE | | | | NORTHRIDGE | CA | 91325 3403 |
| JEAN PAPAZIAN | EDWARD M PAPAZIAN JT TEN | 3061 BUTLERS BLUFF DR | | | CAPE CHARLES | VA | 23310 1437 |
| JEAN PARKER ANDERSON | 1797 HOOD ROAD | | | | GADSDEN | AL | 35907 5013 |
| JEAN PARSLEY | 602 MAIN ST | | | | ROCKPORT | IN | 47635 1201 |
| JEAN PASCAL DELAHAYE | 343 RUE DES DIONEES | 83230 | | BORMES LES MIMOSAS, FRANCE | | | |
| JEAN PASPALAS | TR JEAN PASPALAS TRUST | UA 09/03/98 | 6259 NORTH CAMPBELL AVE | | CHICAGO | IL | 60659 2807 |
| JEAN PASSARO | BROOKDALE | THE DEVONSHIRE OF MT LEBANON | 1050 MC NEILLY RD APT 541 | | PITTSBURGH | PA | 15226 2549 |
| JEAN PATERNITI | 3401 CULBREATH RD | | | | BROOKSVILLE | FL | 34602 6125 |
| JEAN PAUL GUIDRY | CHARLES SCHWAB & CO INC CUST | 100 PRIM ROSE LN | | | LAFAYETTE | LA | 70506 |
| JEAN PAUL STEELE | 3210 JORDAN DR | | | | SOUTHLAKE | TX | 76092 6704 |
| JEAN PEARCE | 2842 PINCKARD AVE | | | | REDONDO BEACH | CA | 90278 |
| JEAN PEARCY | PO BOX 4209 | | | | PARKERSBURG | WV | 26104 4209 |
| JEAN PERNO | 6 13TH AVENUE | | | | ELMWOOD PARK | NJ | 07407 3502 |
| JEAN PETERS | PO BOX 53 | | | | LINCOLDALE | NY | 10540 0053 |
| JEAN PHILIPPE UMBERTO GHILLANI | GRAND RUE 43 | BULLE | | SWITZERLAND | | | |
| JEAN PICKARD | 10546 JOSHUA ST | | | | ADELANTO | CA | 92301 |
| JEAN PIERRE | 91-43 219TH ST | | | | QUEENS VILLAGE | NY | 11428 1342 |
| JEAN PIERRE JANELLE | 939 BOUL DES MILLE ILES EST | ST THERESE QC  J7E 4A8 | CANADA | | FORT PIERCE | FL | 34949 |
| JEAN PIERRE M ALGOET | 268 BERMUDA BEACH DR | FT PIERCE | | | FORT PIERCE | FL | 34949 |
| JEAN PIKE TTEE UNDER JEAN PIKE | TRUST DTD 5/10/85 AND SUCCESSORS | IN TRUST | 58 WEST RIVER PARKWAY | | NORTH PROVIDENC | RI | 02904 3434 |
| JEAN PRIVITELLI TTEE | JEAN M PRIVITELLI 2004 TRUST U/A | DTD 01/30/2004 | 1208 WEST DOUGLAS AVE | | OXNARD | CA | 93030 4407 |
| JEAN PROPP CUST FOR | DEVIN JAMES PROPP | UNDER THE IL UNIF TRSF | TO MINORS ACT | 654 CARRIAGE DR. | BATAVIA | IL | 60510 1186 |
| JEAN PUCCIO | 2325 W ALMOND AVE | | | | ORANGE | CA | 92868 3407 |
| JEAN QUAN & EUGENE QUAN | EUGENE & JEAN QUAN 2001 TRUST | 5012 PROCTOR RD | | | CASTRO VALLEY | CA | 94546 |
| JEAN QUON YEE | 1223-D KIRTS | | | | TROY | MI | 48084 4866 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN R APPICH TTEE | APPICH FAMILY TRUST U/W | DTD 05/09/2000 | 34 WILLWAY AVENUE | | RICHMOND | VA | 23226 | 1334 |
| JEAN R BOLTON | CUST SCOTT BOLTON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7 QUEENS CRT | SAN ANTONIO | TX | 78257 |
| JEAN R BOWMAN | TR JEAN R BOWMAN LIVING TRUST | UA 11/8/99 | 105 BEECH ST | | FAYETTEVILLE | NY | 13066 | 2001 |
| JEAN R BOYER TTEE | JEAN R BOYER REVOCABLE LIVING | TRUST DTD 06-29-2004 | 130 OAK STREET | | GILBERTSVILLE | PA | 19525 | 9412 |
| JEAN R BURROW | 3227 MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90066 | 1042 |
| JEAN R BUTLER | 834 EAST 7TH ST | | | | FLINT | MI | 48503 | 2776 |
| JEAN R CANNIZZARO | 231 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069 | 1554 |
| JEAN R DABBS INDP EXEC | FOR ESTATE OF | CHARLES L DABBS | 5911 SOUTHERN HILLS DR | | HOUSTON | TX | 77069 | 1361 |
| JEAN R DAWSON | 109 FOXBORO RD | | | | TRAVELERS REST | SC | 29690 | 4103 |
| JEAN R DEAN | 20074 HILLTOPON | | | | ATHENS | AL | 35614 |
| JEAN R FARFSING | 1410 MALLARD COVE DR | APT 3207 | | | CINCINNATI | OH | 45246 |
| JEAN R GOODMAN | TR WILLIAM R GOODMAN GST EXEMPT | RESIDUARY TRUST UA 11/10/88 | 308 CORNWALL ROAD | | WILMINGTON | DE | 19803 | 2962 |
| JEAN R GRIFFITH & | PEGGY R GRIFFITH JT TEN | 454 POPLAR CORNER RD | | | TRENTON | TN | 38382 | 9758 |
| JEAN R HAIST | PO BOX 401 | | | | VERDI | NV | 89439 | 0401 |
| JEAN R HARMON | 13610 ALLISTON DR | | | | BALDWIN | MD | 21013 | 9748 |
| JEAN R HARRELL | 7802 HYACINTH LN | | | | TAMPA | FL | 33637 | 6510 |
| JEAN R HARTZ & | ERNEST V HARTZ JT TEN | 117 N MARKET ST | | | DUNCANNON | PA | 17020 | 1322 |
| JEAN R HINKLE | BEN W HINKLE JT TEN | 2975 SWAN POND ROAD | | | DONGOLA | IL | 62926 | 2619 |
| JEAN R HUGHES | BOX 1308 | | | | KINGSTON | PA | 18704 | 0308 |
| JEAN R HUGHES EX | EST FRANK H HUGHES | 57 BUTLER ST | | | KINGSTON | PA | 18704 |
| JEAN R MCCOY | 710 S CLINTON ST | APT 10B | | | DENVER | CO | 80247 | 1560 |
| **JEAN R MILLER &** | **MARK EDWARD MILLER JT TEN** | **16 MIDDLESEX RD** | | | **SHARON** | **MA** | **02067** | **2651** |
| JEAN R MINASIAN | TR U-W-O PAUL JACKSON MINASIAN | ATT PAUL RYAN MINASIAN | PO BOX 1679 | | OROVILLE | CA | 95965 | 1679 |
| JEAN R MORRIS | 1912 DOLPHIN DR | | | | BELLEAIR BLUFFS | FL | 33770 | 2038 |
| JEAN R MURPHY AND | JAMES E MURPHY JTWROS | 4340 DECATUR HWY | | | KINGSTON | TN | 37763 | 6734 |
| JEAN R PREFONTAINE | 1836 CROTON DR | | | | NEWAYGO | MI | 49337 | 8352 |
| JEAN R RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410 | 8721 |
| JEAN R SEFL | 5620 OVERLOOK RD | | | | CLEVELAND | OH | 44129 | 2454 |
| JEAN R SLAUGHTER & | IRA J W SLAUGHTER JR JT TEN | 16920 CEDARCROFT | | | SOUTHFIELD | MI | 48076 | 4710 |
| JEAN R THOMAS | 523 TORDEN LANE SE | | | | OLYMPIA | WA | 98513 | 6808 |
| JEAN R WARNDORF | TOD REGISTRATION | 251 BAKER LANE | | | CHARLESTON | WV | 25302 | 2937 |
| JEAN R. LANGBEHN | 5205 SO. TIMBER ST. | | | | SCHOFIELD | WI | 54476 | 2851 |
| JEAN R. SNOWA | 3700 OLD GUN RUN ROAD EAST | | | | MIDLOTHIAN | VA | 23113 |
| JEAN RACZKA | 10500 CAMBRIDGE CT | | | | GREAT FALLS | VA | 22066 | 4215 |
| JEAN RADWAN | 27 SQUIRE CT | | | | TOMS RIVER | NJ | 08753 | 2218 |
| JEAN RAE GOEB | 1005 CAMEO CREST LN | | | | VALRICO | FL | 33594 | 7013 |
| JEAN REED BOULLIANNE & | LAURA M BOULLIANNE | 12 HOLLIS DR | | | BROOKFIELD | CT | 06804 |
| JEAN REESE | BOX 145 | | | | WISCONSIN DELLS | WI | 53965 | 0145 |
| JEAN REID EVANS | TOD REGISTRATION | 1115 CONFEDERATE DRIVE | | | COLUMBIA | TN | 38401 | 3557 |
| JEAN REMY | 1562 NE 191 ST | APT 108 | | | MIAMI | FL | 33179 |
| JEAN RICKER | 26 ARCADIA RD | | | | POMPTON LAKES | NJ | 07442 |
| JEAN RIDINGS SHAW | 10500 E KROEGER ROAD | | | | CENTRALIA | MO | 65240 | 3983 |
| JEAN RISIMINI | 119 BROOKLINE AVE | | | | NUTLEY | NJ | 07110 | 2962 |
| JEAN ROBINSON | 9890 LAWRENCEBURG RD | | | | HARRODSBURG | KY | 40330 | 8047 |
| JEAN RODRIGUEZ | CUST BENJAMIN WARREN RODRIGUEZ | UGMA TX | 3245 90TH ST APT 507 | | JACKSON HEIGHTS | NY | 11369 | 2377 |
| JEAN RODRIGUEZ | CUST TIMOTHY CHARLES RODRIGUEZ | UGMA TX | 3245 90TH ST APT 507 | | JACKSON HEIGHTS | NY | 11369 | 2377 |
| JEAN ROLF LIV TR | UAD 06/17/93 | JEAN ROLF TTEE | 3872 MODESTO STREET | | CASTRO VALLEY | CA | 94546 | 4439 |
| JEAN ROMM ATKINSON | 9054 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189 | 9475 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN ROSE LAUDERBAUGH | MARTIN W LAUDERBAUGH | JT TEN/WROS | 1000 CECIL-REISSING RD | | MC DONALD | PA | 15057 | 2590 |
| JEAN ROSEN | CUST BRUCE LAWRENCE ROSEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 21 LONGLEDGE DR | RYE BROOK | NY | 10573 | 1943 |
| JEAN ROTELLA MARTIN | 3346 ROSECLIFF | | | | BUFORD | GA | 30519 | 3022 |
| JEAN ROUVEL | C/O LAW OFFICE OF STONE & | GRIFFIN | 3637 4TH ST NORTH SUITE 220 | | SAINT PETERSBURG | FL | 33704 | 1300 |
| JEAN RUMNEY | 14123 GATTINBURG AVE. | | | | BATON ROUGE | LA | 70817 | |
| JEAN S ALEXIS | 141 W 139TH ST APT D2 | | | | NEW YORK | NY | 10030 | |
| JEAN S BAILEY | 1280 BAKER DRIVE | | | | MACON | GA | 31206 | 2356 |
| JEAN S BOUCEK | 147 LOIRE VALLEY DRIVE | | | | PITTSBURGH | PA | 15209 | 1070 |
| JEAN S BREER | 76 PRINCETON ST | | | | MANCHESTER | CT | 06040 | 3610 |
| JEAN S BRESS | 755 CASTLEWOOD | | | | DEERFIELD | IL | 60015 | 3972 |
| JEAN S BUCKMAN | 7015 CHURCH AVENUE | | | | PITTSBURGH | PA | 15202 | 1809 |
| JEAN S BURT | CUST KERRI-ANNE BURT UGMA NY | 12459 BARRETT FARM RD | | | WORTON | MD | 21678 | |
| JEAN S CARLSON | 338 HUMPHREY ROAD | | | | LAKE MARY | FL | 32746 | 3816 |
| JEAN S CARLSON TR | UA 03/06/02 | JEAN S CARLSON TRUST | 338 HUMPHREY ROAD | | LAKE MARY | FL | 32746 | |
| JEAN S CASNER TRUST | U/A DTD 7/23/96 | JEAN S CASNER TTEE | 1918 SO 1600 E #A | | SLC | UT | 84105 | |
| JEAN S COMSTOCK | TR JEAN S COMSTOCK TRUST | UA 03/15/99 | 6410 ENTERPRISE LN | STE 100 | MADISON | WI | 53719 | 1143 |
| JEAN S COTHRAN | 307 WASHINGTON COURT | | | | HIGHLAND SPRINGS | VA | 23075 | 1138 |
| JEAN S CROWDER & | CALIE G CROWDER JT TEN | 2047 ENCINO VISTA | | | SAN ANTONIO | TX | 78259 | 2431 |
| JEAN S DEALVAREZ | 83 ASHWOOD AVE | | | | SUMMIT | NJ | 07901 | 3819 |
| JEAN S EVANS | U I T JEAN S EVANS | 6701 WEST 108TH TERR | | | OVERLAND PARK | KS | 66211 | |
| JEAN S FORD TOD | JUNE FORD-SUBJ TO STA RULES | 452 DELWICHE ROAD | | | GREEN BAY | WI | 54302 | 4804 |
| JEAN S GALLAGHER | 345 EDGEWOOD CT | | | | MOUNTAINSIDE | NJ | 07092 | 1914 |
| JEAN S GOLDSTEIN IRA | FCC AS CUSTODIAN | 24311 MAJESTIC | | | OAK PARK | MI | 48237 | 1794 |
| JEAN S HACKETT & | ROBERT A HACKETT | TR JEAN S HACKETT REVOCABLE TRUST | UA 10/29/97 | 17 MANSFIELD PLACE | RUTLAND | VT | 05701 | 4149 |
| JEAN S HAGAR | 101 COLONY ROAD | | | | TAYLORS | SC | 29687 | 5822 |
| JEAN S HAMMOND | 8704 CROSSWIND DR | | | | FORT WORTH | TX | 76179 | 3013 |
| JEAN S HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065 | 9112 |
| JEAN S KANE | 133 ROGER SMITH | | | | WILLIAMSBURG | VA | 23185 | 8229 |
| JEAN S LEWIS | PO BOX 172 | | | | BEAR CREEK | NC | 27207 | 0172 |
| JEAN S MARTIN & | RICHARD D MARTIN & | RHONDA M COFFELT JT TEN | 5511 MEADOWCREST LN | | NASHVILLE | TN | 37209 | 4628 |
| JEAN S MATEER | 8 BERYL RD | | | | PAOLI | PA | 19301 | 1702 |
| JEAN S MATHEWS | PO BOX 206 | | | | STATESBORO | GA | 30459 | 0206 |
| JEAN S MONROE | 110 COVEY LANE | | | | TROUTMAN | NC | 28166 | 9408 |
| JEAN S MONTAGUE | 2300 CRANBORNE RD | | | | MIDLOTHIAN | VA | 23113 | 3862 |
| JEAN S MOORE | G 2441 VAUGHN DR | | | | CLIO | MI | 48420 | |
| JEAN S NILMEIER & HERBERT P | NILMEIER | NILMEIER FAMILY REV TR SCH C** | 5471 QUEENS ST | | VENTURA | CA | 93003 | |
| JEAN S PETERSON | & LAURENCE J PETERSON JTTEN | 19743 N HIDDEN RIDGE DR | | | SUPRISE | AZ | 85374 | |
| JEAN S RAINBOW & | ROBERT W RAINBOW | 18611 29TH AVE SE | | | BOTHELL | WA | 98012 | |
| JEAN S REED | 27 LAKE FLOISE LN | | | | WINTER HAVEN | FL | 33884 | 2821 |
| JEAN S SHARP | 67156 JOELLA DR | | | | ST CLAIRSVLE | OH | 43950 | 8400 |
| JEAN S SICKLER & | PATRICIA SICKLER JT TEN | 325 W SCHLEIER AT APT J3 | | | FRANKENMUTH | MI | 48734 | |
| JEAN S SLOSS | TR UA 10/21/91 THE JEAN S SLOSS | REVOCABLE TRUST | 693 ELIZABETH ST | | SOUTH ELGIN | IL | 60177 | 2101 |
| JEAN S SMITH | 124 BUTT LANE | | | | ASTON | PA | 19014 | |
| JEAN S SMITH | 240 HALE ROAD | | | | NORWICH | NY | 13815 | 3270 |
| JEAN S STUMP | 9 DEVON PLACE | | | | NORTHPORT | NY | 11768 | 1019 |
| JEAN S WINLAND | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424 | 4132 |
| JEAN S YAN | 4877 ORANGE BLOSSOM LN | | | | CHINO | CA | 91710 | 1747 |
| JEAN S. SINGH | 217 EAST WOODGLEN ROAD | | | | SPARTANBURG | SC | 29301 | 5304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN S. WEST | CGM IRA CUSTODIAN | FBO: STRUCTURED PRODUCTS | 417 RAINBOW ROAD | | ADVANCE | NC | 27006 | 6710 |
| JEAN SAGER | 7507 THOMPSON RD | | | | N SYRACUSE | NY | 13212 | 2538 |
| JEAN SAINT LOUIS | 1217 RIVER CHASE DR | | | | RALEIGH | NC | 27610 | 8631 |
| JEAN SANDOVAL | 2475 N GORDON PL | | | | MILWAUKEE | WI | 53212 | 3041 |
| JEAN SAUSSER SUPINGER | PO BOX 393 | | | | REARDON | WA | 99029 | 0393 |
| JEAN SCHNEIDER SCHAFER | R 2 BOX 341 | | | | LAMBERTON | MN | 56152 | 9618 |
| JEAN SCHULLIAN | 30242 21ST AVE SO | | | | FEDERAL WAY | WA | 98003 | 4249 |
| JEAN SCHWARTZ & | LEO SCHWARTZ JT TEN | 40 RUTGERS RD | | | CRANFORD | NJ | 07016 | 1546 |
| JEAN SCHWEIZER | 6 AGATE AVE | | | | OSSINING | NY | 10562 | 5902 |
| JEAN SHEIMAN | LOUIS SHEIMAN TTEE | U/A/D 09/10/90 | FBO JEAN SHEIMAN | 19 EAST 88TH STREET APT. 14A | NEW YORK | NY | 10128 | 0565 |
| JEAN SHERWIN | 44 FOX RIDGE | | | | ROSLYN | NY | 11576 | |
| JEAN SHIELDS TTEE | THE JEAN L. SHIELDS REV LIV TR U/A | DTD 08/17/1995 | 1611 SOUTH DELAWARE PLACE | | TULSA | OK | 74104 | 5915 |
| JEAN SHOBERG | 343 S E 53RD | | | | PORTLAND | OR | 97215 | 1207 |
| JEAN SHUMAN | 12708 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502 | 6508 |
| JEAN SILVESTRO | 6 SIGNAL DR | | | | LANCASTER | NY | 14086 | 9559 |
| JEAN SIROIS | 7005 NW 71ST AVE | | | | FT LAUDERDALE | FL | 33321 | 4941 |
| JEAN SKINNER HARVEY | 905 PELICAN BAY DRIVE | | | | DAYTONA BEACH | FL | 32119 | 1363 |
| JEAN SM BEAUREGARD & | GERALD L BEAUREGARD JR | 14 CHISHOLM FARM DR | | | STRATHAM | NH | 03885 | |
| JEAN SMITH SAMPSON | 3348 EASTON AVENUE SUITE 4 | | | | BETHLEHEM | PA | 18020 | 2800 |
| JEAN SNEED | BOX 296 | | | | LAFONTAINE | IN | 46940 | 0296 |
| JEAN SPENCER MOSER | 243 MANATAWNY RD | | | | BOYERTOWN | PA | 19512 | 8060 |
| JEAN STAMBAUGH MARSH TRUSTEE | U/A DTD 08/14/1994 | JEAN STAMBAUGH REV TRUST | 821 SAVANNAH RD | | LEWES | DE | 19958 | |
| JEAN STAPLES PETERS | P.O. BOX 40755 | | | | EUGENE | OR | 97404 | 0133 |
| JEAN STEBBINS | 2706 N 2850TH RD | | | | MARSEILLES | IL | 61341 | 9524 |
| JEAN STEMPLE WALDORFF | CAROL KISTLER | 6519 CARRIETOWNE LN | | | TOLEDO | OH | 43615 | 1772 |
| JEAN STEPHENSON & | BARBARA J BROZOSKI JT TEN | 1114 WAGONER DR | | | WILMINGTON | DE | 19805 | 1119 |
| JEAN STEVENS & | M.I. STEVENS JT TEN | P.O. BOX 350 | | | INEZ | TX | 77968 | 0350 |
| JEAN STEWART | 13 TRISHA LANE | | | | BERGEN | NY | 14416 | 9709 |
| JEAN STEWART | TOD REGISTRATION | 13 TRISHA LANE | | | BERGEN | NY | 14416 | 9709 |
| JEAN STOLARZ | 59 ANDERSON AVE | | | | WALLINGTON | NJ | 07057 | 1016 |
| JEAN STRINGFELLOW & | CHARLES A STRINGFELLOW JT TEN | 401 E 74TH ST | APT 5L | | NEW YORK | NY | 10021 | 3931 |
| JEAN SU WENG & | DOUGLAS SCOTT HOLDEN JT TEN | 48 W WILDWOOD RD | | | SADDLE RIVER | NJ | 07458 | 2512 |
| JEAN SUEY-GIN LAU | 1420 CAROB WAY | | | | MONTEBELLO | CA | 90640 | 6413 |
| JEAN SULLIVAN GORESEN TTEE | GEORGE R GORESEN TTEE | FBO JEAN SULLIVAN GORESEN | U/A/D 12/15/97 | 40 ALBEMARLE PLACE | YONKERS | NY | 10701 | 6712 |
| JEAN SUZANNE DOUTT | 718 WOODHALL DR | | | | WILLOW STREET | PA | 17584 | |
| JEAN SYCH PATRICIA NASKI & | LINDA ZADDACH JT TEN | 44653 BROADMOOR CIRCLE N | | | NORTHVILLE | MI | 48168 | 8638 |
| JEAN T BUCKNER | 811 WINTHORNE COURT | | | | NASHVILLE | TN | 37217 | 2321 |
| JEAN T DETERS | 7000 WEST 66TH ST | | | | SHAWNEE MISSION | KS | 66202 | 4143 |
| JEAN T ELDRIDGE | 704 JAYWOOD DR | | | | OLD HICKORY | TN | 37138 | 4246 |
| JEAN T ESPOSITO | 169 ADMIRAL DR | | | | EASTLAKE | OH | 44095 | 1750 |
| JEAN T EVANS TOD | DANIELLE A CARSON | 640 POTTER ROAD | | | FRAMINGHAM | MA | 01701 | 3207 |
| JEAN T EVANS TOD | KAITLIN N CARSON | 640 POTTER ROAD | | | FRAMINGHAM | MA | 01701 | 3207 |
| JEAN T EVANS TOD | TAYLOR E CARSON | 640 POTTER ROAD | | | FRAMINGHAM | MA | 01701 | 3207 |
| JEAN T FRENCH | 400 FAIRVIEW DRIVE | | | | GREENVILLE | SC | 29609 | 6641 |
| JEAN T HUSEBO & | WENDELL F HUSEBO | TR JEAN T HUSEBO LIVING TRUST | UA 03/18/93 | 9481 SILVER LAKE DR | LEESBURG | FL | 34788 | 3418 |
| JEAN T KROEBER | 226 ST JOHNS PL | | | | BROOKLYN | NY | 11217 | 3406 |
| JEAN T LANE | 6305 RADSTOCK AVE | | | | FORT WORTH | TX | 76133 | 3519 |
| JEAN T MCARTHUR | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | 8086 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN T MCQUILLAN | CUST ANNE T MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525 | 6602 |
| JEAN T MCQUILLAN | CUST JOHN F MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525 | 6602 |
| JEAN T MCQUILLAN | CUST MATTHEW E MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525 | 6602 |
| JEAN T MCQUILLAN | CUST MICHAEL J MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525 | 6602 |
| JEAN T MCQUILLAN | CUST MOLLY M MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525 | 6602 |
| JEAN T NICHOLSON | CUST THOMAS SCOTT | NICHOLSON U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2211 WEBSTER ST | SANGER | CA | 93657 | 2749 |
| JEAN T PONDS | 5223 SANSOM ST | | | | PHILA | PA | 19139 | 3421 |
| JEAN T PRESCOTT | TR JEAN T PRESCOTT TR F-B-O JEAN T | PRESCOTT UA 04/16/84 | 4101 PINE TREE DR | APT 1107 | MIAMI BEACH | FL | 33140 | 3616 |
| JEAN T ST JAMES | 505 LAREINE AVENUE | | | | BRADLEY BEACH | NJ | 07720 | 1340 |
| JEAN T WATTERS | 8 FLAGSHIP CIR | | | | STATEN ISLAND | NY | 10309 | 3979 |
| JEAN T WOOD | 987 AQUA LN | | | | FORT MYERS | FL | 33919 | 1802 |
| JEAN TAYLOR | 1087 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893 | |
| JEAN TAYLOR | 63 MIDWOOD ST | | | | VALLEY STREAM | NY | 11580 | |
| JEAN TAYLOR & | CHARLOTTE TAYLOR | 6917 62ND DR | | | FLUSHING | NY | 11379 | |
| JEAN TERMOTTO | 1040 COUNTRY RD #523 | | | | FLEMINGTON | NJ | 08822 | |
| JEAN THEARLE | 23 TINDERLANE | | | | LEVITTOWN | NY | 11756 | 3452 |
| JEAN THEOFIL | 15332 BAY HILL DR | | | | NORTHVILLE | MI | 48167 | 8474 |
| JEAN THERESE WHEELER | 19 ARKLEY LANE | BARNET EN5 3JR | | UNITED KINGDOM | | | | |
| JEAN THERIAULT | 314 EDGEWOOD | ROSEMERE QC  J7A 3S6 | CANADA | | | | | |
| JEAN THOMAS COLLIER & | MARY LOUISE COLLIER | TR UA 05/14/84 THE COLLIER | FAMILY REVOCABLE TRUST NO I | 1528 BLACKSTOCK AVE | SIMI VALLEY | CA | 93063 | 3115 |
| JEAN THORNTON LABBATE | 343 LINDEN ST | | | | MASSAPEQUA PARK | NY | 11762 | 1132 |
| JEAN THURSTON & | EMERY THURSTON JT TEN | 5298 CHERRY TREE CT | | | MECHANICSBURG | PA | 17055 | 8711 |
| JEAN TOLF GUTHRIE | THE GUTHRIE FAMILY TRUST | 6418 COLTON BLVD | | | OAKLAND | CA | 94611 | |
| JEAN TORRENS TTEE | FBO THE TORRENS TRUST | U/A/D 09-03-1992 | 2600 S FINLEY ROAD | #3106 | LOMBARD | IL | 60148 | |
| JEAN TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446 | 3577 |
| JEAN TRUCHAN | 5045 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 9437 |
| JEAN TSOKANIS | 29 BUNNY LN | | | | MARSHFIELD | MA | 02050 | 2503 |
| JEAN TUNIS | 401 ROUTE 22 | UNIT 23A | | | NORTH PLAINFIELD | NJ | 07060 | |
| JEAN U SMITH | 1050 GAY ST | | | | PHOENIXVILLE | PA | 19460 | 4415 |
| JEAN U SMITH & | MISS NANCY JEAN SMITH JT TEN | 1380 ANGELA DR | | | PHOENIXVILLE | PA | 19460 | 2259 |
| JEAN ULERY SHEFFLER | 512 MACE ST | | | | GREENSBURG | PA | 15601 | 4010 |
| JEAN V DOWELL | 2008 WESTKENDAL LN | | | | ARLINGTON | TX | 76015 | 1145 |
| JEAN V HARDISTY TTEE | CHRISTINE ANTOINETTE | HARDISTY IRREV TRUST | U/A DATED OCT 20 1994 | 5700 SPRINGFIELD DRIVE | BETHESDA | MD | 20816 | 1238 |
| JEAN V LAZUR | 3046 HOGBACK RD | | | | FINLEYVILLE | PA | 15332 | 1564 |
| JEAN V LONG | JEAN VONTOBEL LONG 1997 TRUST | 620 SAND HILL RD # 302F | | | PALO ALTO | CA | 94304 | |
| JEAN V LOONEY | APT 5-D | 2 LOUISIANA AVE | | | BRONXVILLE | NY | 10708 | 6208 |
| JEAN V MATTHEWS TOD | ELLEN L MATTHEWS | SUBJECT TO STA TOD RULES | 782 GORDON COURT | | DELTONA | FL | 32725 | 3222 |
| JEAN V MOON | 129 WILDWING PARK | | | | CATSKILL | NY | 12414 | 2148 |
| JEAN V MURPHY TRUST | JEAN MURPHY TTEE | UA/DTD | 11624 BALDWIN RD | | BRIDGMAN | MI | 49106 | 9360 |
| JEAN V PERROTT | 6314 TWIN SILD DR | | | | BLUE BELL | PA | 19422 | 0767 |
| JEAN V ROSS & | DONNA J ROSS JT TEN | 4046 MURIETTA AVE | | | SHERMAN OAKS | CA | 91423 | 4649 |
| JEAN V SPENCE | 307 QUEEN CHARLOTTE PL SE | CALGARY ALBERTA AB  T2J 4H8 | CANADA | | | | | |
| JEAN V SUMMERLOT REVOCABLE TR | JEAN V SUMMERLOT TTEE | DTD 07/18/1995 | 11900 PRINCESS GRACE COURT | | CAPE CORAL | FL | 33991 | 7535 |
| JEAN V. DEAS | TOD BENEFICIARY ON FILE | 510 S. OREGON AVE. | | | TAMPA | FL | 33606 | |
| JEAN VAN LOAN | 2580 SOUTH GILPIN STREET | | | | DENVER | CO | 80210 | 5135 |
| JEAN VANDERVOORT | 9 RUE DU CLOS NOYON | | | 78580 MAULE FRANCE | | | | |
| JEAN VIATER ROMANOWSKI & | CHESTER J ROMANOWSKI JT TEN | 22 WHITMAN ST | | | CARTERET | NJ | 07008 | 2315 |
| JEAN W COHN | 4787 BEAUMONT DRIVE | | | | LA MESA | CA | 91941 | 4453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN W CORNELL | 399 ELM ST | | | | KEENE | NH | 03431 | 2615 |
| JEAN W FERRIS | JEAN WINTER FERRIS TRUST | PO BOX 1 | | | KINGFIELD | ME | 04947 | |
| JEAN W GABRIELE | 196 CARDIGAN RD | | | | LUTHERVILLE-TIMONI | MD | 21093 | 1232 |
| JEAN W GENTILE | 19357 ALABAMA HWY 127 | | | | ATHENS | AL | 35614 | 6807 |
| JEAN W GRUNER & | ERWIN R GRUNER JT TEN | 8905 HENRY CLAY BLVD | | | CLAY | NY | 13041 | 9673 |
| JEAN W IVEY | UAD 09/09/05 | JEAN W IVEY TTEE | C/O SUZANNE IVEY | PO BOX 22856 | HONOLULU | HI | 96823 | 2856 |
| JEAN W LEE | TOD REGISTRATION | 3235 ORCHARD WAY | | | WESTLAKE | OH | 44145 | 4585 |
| JEAN W LINDSAY | 1003 GLENSIDE | | | | SOUTH EUCLID | OH | 44121 | 3443 |
| JEAN W MAHONEY | 5 WHITESIDE DR | | | | BELLEVILLE | IL | 62221 | 2542 |
| JEAN W MCENERY TRUST | UAD 10/19/87 | JEAN W MCENERY TTEE | 3725 BARKWOOD LN | | CANTONMENT | FL | 32533 | 6716 |
| JEAN W NEEL | 382 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15236 | 4351 |
| JEAN W ORSBURN | 17 FULTON AVE | | | | STEWARTSTOWN | PA | 17363 | 4044 |
| JEAN W SMITH | P O BOX 4188 | | | | WILMINGTON | NC | 28406 | 1188 |
| JEAN W SNOW TOD | JEFFREY C SNOW | SUBJECT TO STA TOD RULES | 203 NORTH GROVE ISLE CIRCLE | | VERO BEACH | FL | 32962 | |
| JEAN W TERLIZZI | 4545 NORTH OCEAN BLVD | APT 3C | | | BOCA RATON | FL | 33431 | 5301 |
| JEAN W WIRICK | 3322 YONGE ST | | | | SAN DIEGO | CA | 92106 | |
| JEAN W WOOD | RYE T WOOD TOD | 6653 RILEY RD | | | WARRENTON | VA | 20187 | 2561 |
| JEAN W. AJAMI | CGM SEP IRA CUSTODIAN | 339 SAW MILL ROAD | | | NORTH HALEDON | NJ | 07508 | 3073 |
| JEAN W. JOHNSON & | ORSON L. JOHNSON | 3716 OLD LEEDS RD | | | BIRMINGHAM | AL | 35213 | |
| JEAN WALLACE NARVESON & | JAN NARVESON JT TEN | 57 YOUNG STREET W | WATERLOO ON  N2L 2Z4 | CANADA | | | | |
| JEAN WALLIS | 8 CHARLES COUNT | AYLMER ON  N5H 3C8 | CANADA | | | | | |
| **JEAN WARREN** | 53 EISENHOWER DRIVE | | | | MIDDLETOWN | NY | 10940 | 4543 |
| JEAN WARREN TTEE | LEO V WARREN CREDIT SHELTER TRUST | U/W DTD 06/27/2002 | 5207 KINGSWAY | | ANACORTES | WA | 98221 | 3019 |
| JEAN WEINBERG | 58 BUTLER ST | | | | KINGSTON | PA | 18704 | 4721 |
| JEAN WHALEN | 2711 NUTMEG PL | | | | SAN DIEGO | CA | 92104 | 5012 |
| JEAN WHEATLEY FARRELL | 5530 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| JEAN WHIDDEN | APT 5F | 1880 PALMER AVE | | | LARCHMONT | NY | 10538 | 3039 |
| JEAN WHITE | 2094 DELAWARE DR | | | | KINGMAN | AZ | 86401 | |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE | | | | WYCKOFF | NJ | 07481 | 2149 |
| JEAN WILLIAMS CERVANTES | 401 OAKWOOD ST | | | | MONTEBELLO | CA | 90640 | 6453 |
| JEAN WILLIAMS PEARSON | 514 DOUGLAS ST | | | | ANOKA | MN | 55303 | 2031 |
| JEAN WILSON STOCKFLETH | SUCCESSOR | TR UA 07/19/84 M/B ALFRED | STOCKFLETH | PO BOX 604 | AMHERST | NH | 03031 | 0604 |
| JEAN WILSON SUCCESSOR TTEE | HARRY C HORNER TRUST | U/A 8/1/75 | AMA ACCOUNT | 25636  2 LEXINGTON DR | SOUTH LYON | MI | 48178 | 1063 |
| JEAN WYSOCKI | TR JEAN WYSOCKI REVOCABLE LIVING | TRUST UA 07/16/98 | 262 CARPENTER AVE | | GRAND RAPIDS | MI | 49504 | 5803 |
| JEAN Y CRANFORD | 1233 E VIA ESCUELA | | | | PALM SPRINGS | CA | 92262 | 3363 |
| JEAN Y DONNELLY | TR JEAN Y DONNELLY TRUST | UA 11/01/96 | PO BOX 3948 | | SPRING HILL | FL | 34611 | 3948 |
| JEAN Y JEAKLE | TR JEAN Y JEAKLE TRUST | UA 04/29/97 | 1130 JEFFERSON | | LAPEER | MI | 48446 | 1316 |
| JEAN Y LEVINE | CHARLES SCHWAB & CO INC CUST | JEAN Y LEVINE CPA | 173 CAMBRIDGE AVE | | ENGLEWOOD | NJ | 07631 | |
| JEAN Y. FARRISEE REV TR | UAD 06/17/98 | JEAN Y. FARRISEE TTEE | 145 EASTOVER DR | | FRANKFORT | KY | 40601 | 3759 |
| JEAN YANO | CGM SEP IRA CUSTODIAN | 3040 RIO LEMPA DRIVE | | | HACIENDA HTS | CA | 91745 | 6640 |
| JEAN YOKAS | 17 MT PLEASANT DR | | | | PEABODY | MA | 01960 | 1528 |
| JEAN YONTZ | 527 ARCHER DRIVE | | | | SPRINGFIELD | OH | 45503 | 1280 |
| JEAN YOUSSEF MAKHOUL | 5047 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310 | |
| JEAN-CHARLES P GANAS | 23 RUE PASCAL | | | | PARIS FRANCE PARIS | | 75005 | |
| JEAN-CLAUD MOSCONI | 22 AVENUE EMILE ZOLA | PARIS 75015 | FRANCE | | | | | |
| JEAN-DENIS LACHAPELLE | 816 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309 | 2332 |
| JEAN-DENIS PIERRE | 22 NELSON DR. | | | | RANDOLPH | MA | 02368 | |
| JEAN-FRANCOI AUSSILLOU | 501-1075 SHERBROOKE EAST | MONTREAL QC  H2L 4V1 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEAN-FRANCOI GRAVEL | 8 DE ST TROPEZ | GATINEAU QC  J8T 6C8 | CANADA | | | | | |
| JEAN-FRANCOIS MEYRAT | CHARLES SCHWAB & CO INC CUST | 1526 YALE ST APT 2 | | | HOUSTON | TX | 77008 | |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | QUEBEC QC  G3E 1Y6 | CANADA | | | | | |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | QUEBEC QC  G3E 1Y6 | CANADA | | | | | |
| JEAN-GUY JOLY | 255 SERAPHIN | CONDO UNIT # 20 | STE ADELE QC  J0R 1L0 | CANADA | | | | |
| JEAN-LOUIS C DESPRES | P O BOX 426 | | | | WARE | MA | 01082 | |
| JEAN-MARC GALES | ADAM OPEL AG | ADAM OPEL HAUS IPC A4-03 | RUSSELSHEIM | GERMANY | | | | |
| JEAN-MARC P LECLERC | 3 OVERLORD ST | WHITBY ON  L1N 8S2 | CANADA | | | | | |
| JEAN-MICHEL JULIANO | 4 RICHARD CT | | | | LINCOLN PARK | NJ | 07035 | |
| JEAN-MICHEL STEINMETZ | 4444 COMANCHE DR | | | | OKEMOS | MI | 48864 | 2443 |
| JEAN-PAUL AUDAS | 1905 ALDERBROOK CT. | | | | NORMAN | OK | 73072 | |
| JEAN-PAUL BECK | MANAGEMENT GENERALSHIP CO TRUS | 1448 15TH ST STE 102 | | | SANTA MONICA | CA | 90404 | |
| JEAN-PAUL H LABADIE | 5140 E CALLE DOS CABEZAS | | | | TUCSON | AZ | 85718 | |
| JEAN-PAUL LAPORTE OU | DENISE BOYER LAPORTE | 293 RUE MOFFAT | | VERDUN QC H4H 1Y6 | | | | |
| JEAN-PAUL LEBLANC & | BERNADETTE G LEBLANC JT TEN | 341 CEDAR SWAMP ROAD | | | COVENTRY | CT | 06238 | 1068 |
| JEAN-PAUL LENGJAK | 3148 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511 | |
| JEAN-PAUL V BUISINE | 70 E. BECKONVALE CIRC | | | | THE WOODLANDS | TX | 77382 | |
| JEAN-PAUL WOYTON | 1321 DEL MAR ST | #1 | | | LAS VEGAS | NV | 89119 | |
| JEAN-PIERRE BLANCHARD | 1100 SEAGATE AVE | APT 83 | | | NEPTUNE BEACH | FL | 32266 | 3523 |
| JEAN-PIERRE GONTRAM | 3 RUE DE LA CHAPELLE | 67 640 FEGERSHEIM | FRANCE | | | | | |
| JEAN-PIERRE HAIM | CYNTHIA M HAIM JT TEN | 1095 S W 129TH AVE | | | MIAMI | FL | 33184 | 2136 |
| JEAN-PIERRE RAUFMAN & | LAUREY COSOWSKY | 8 OVER RIDGE CT APT 4031 | | | BALTIMORE | MD | 21210 | |
| JEAN-SHIU CHEN | 229 KENNEDY DR | | | | HORSEHEADS | NY | 14845 | |
| JEAN-THIERRY GRAVEAUD | AVENUE DE LOMAGNE | 32310 SAINT PUY | | FRANCE | | | | |
| JEAN-YVES LOUBERT | 15 CHEMIN BAYON | LORRAINE QC  J6Z 3W4 | CANADA | | | | | |
| JEANA GRAGNANI | 649 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127 | |
| JEANA M CLOUGH | PO BOX 7 | | | | FREDERICKSBRG | IA | 50630 | 0007 |
| JEANA MALLARD | 3900 BONNIE DR. | | | | FORT WORTH | TX | 76116 | |
| JEANA MARIE FINEGAN | CHARLES SCHWAB & CO INC CUST | 165 SE CLAY ST | | | DALLAS | OR | 97338 | |
| JEANAN STEWART | 9161 LOUISIANA AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| JEANANN M HASKIN & | BRUCE R HASKIN JT TEN | 176 ROBBINS MTN ROAD | | | RICHMOND | VT | 05477 | 9284 |
| JEANANN M HASKIN & | JENNIFER A HASKIN JT TEN | 176 ROBBINS MTN ROAD | | | RICHMOND | VT | 05477 | 9284 |
| JEANANNE WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501 | 5203 |
| JEANDRE' D WILLIAMS | 17154 66TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| JEANE A BROOKS | 11 BURTON HILLS BLVD. | #359 | | | NASHVILLE | TN | 37215 | 6151 |
| JEANE C PICKETT & | REBECCA ANN PICKETT JT TEN | 900 EDGEWEED SE | | | NORTH CANTON | OH | 44720 | 3228 |
| JEANE KELLEY | CUST WILLIAM J KELLEY JR | U/THE FLORIDA GIFTS TO | MINORS ACT | 1009 S E 10TH ST | FORT LAUDERDALE | FL | 33316 | 1383 |
| JEANE M KNIPPEL & | ROBERT J KNIPPEL JT TEN | 1360 S SANDAL | | | MESA | AZ | 85206 | 6738 |
| JEANE M SHOEMAKER | 3380 TITANIC CIR | | | | INDIALANTIC | FL | 32903 | 1868 |
| JEANE P BAICY | 5214 GLENHOPE CT | | | | CARY | NC | 27511 | 3889 |
| JEANE P RICHARDSON | 7104 HARRIS DR | | | | MORRISVILLE | PA | 19067 | 5148 |
| JEANE S KRANZ INH IRA | BENE OF MIRIAM P SEGNAR | CHARLES SCHWAB & CO INC CUST | 307 WYCLIFFE DR | | HOUSTON | TX | 77079 | |
| JEANEAN CHAPMAN | 13023 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439 | |
| JEANEEN BOWERS | 109 HILLPINE RD | APT 503 | | | COLUMBIA | SC | 29212 | 2457 |
| JEANEL COULLIAS | 3923 NW 23 CIR | | | | GAINESVILLE | FL | 32605 | 2682 |
| JEANELLE L BAKER & | CHARLES E BAKER JT TEN | 510 WYLESWOOD | | | BEREA | OH | 44017 | 2229 |
| JEANENNE D FERNSTROM | 10 INDIAN RUN | | | | SCOTCH PLAINS | NJ | 07076 | 2811 |
| JEANET S DRESKIN & | RICHARD B DRESKIN TR | UA 01/16/1996 | E ARTHUR DRESKIN TRUST | 60 LAKE FOREST DR | GREENVILLE | SC | 29609 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEANETT E KUGLEY & | WALTER V KUGLEY JT TEN | 1294 N 550 W | | | | KOKOMO | IN | 46901 8395 |
| JEANETTA D SHOULDERS | 12089 GLASTONBURY | | | | | DETROIT | MI | 48228 1117 |
| JEANETTA E CHOWNS | 47552 FREDERICK | | | | | UTICA | MI | 48317 |
| JEANETTA M WILSON DAVIDSON | 4601 LEI ST | | | | | FAIR OAKS | CA | 95628 6017 |
| JEANETTA R MOORE | 4413 BROOKLINE CT | APT A | | | | INDIANAPOLIS | IN | 46220 4576 |
| JEANETTE & ALFONSO ROSSI TTEES | FOR THE ROSSI FAMILY TRUST | U/A/D 4/14/1995 | 350 COUNTY LINE RD | | | GATES MILLS | OH | 44040 9754 |
| JEANETTE & STEPHEN GILBERT TTE | THE GILBERT JOINT TRUST | U/A 5/6/03 | 37 BRISTOL LANE | APT B | | BOYNTON BEACH | FL | 33436 |
| JEANETTE A ALBERT | 1032 SECOND ST | | | | | SANDUSKY | OH | 44870 3830 |
| JEANETTE A BELL | 1109 CHEYENNE BLVD | | | | | BIRMINGHAM | AL | 35215 6409 |
| JEANETTE A CULKAR | 7503 SNOW RD | | | | | PARMA | OH | 44129 3142 |
| JEANETTE A DEVRIES | TR UA 03/03/93 JEANETTE | A DEVRIES TRUST | 150 W ST CHARLES RD #118 | | | LOMBARD | IL | 60148 2276 |
| JEANETTE A GAUTHIER | BOX 46 | | | | | GARDEN | MI | 49835 0046 |
| JEANETTE A HARBESON | 185 N PENNSVILLE-AUBURN RD | | | | | PENNS GROVE | NJ | 08069 |
| JEANETTE A HARPER | 3645 BIRDSONG LN | | | | | JANESVILLE | WI | 53545 8505 |
| JEANETTE A KELLER | 5014 STATE ROUTE 269 | | | | | CASTALIA | OH | 44824 9361 |
| JEANETTE A KRAMER | 6 RHODES AVE | | | | | WEST CHESTER | PA | 19382 |
| JEANETTE A OAKES | 703 N 3RD AVE | | | | | WINTERSET | IA | 50273 1120 |
| JEANETTE A PETERSON | 1616 CALAMUS PLACE | | | | | POINT PLEASANT | NJ | 08742 4231 |
| JEANETTE A REED | PO BOX 34 | | | | | OAKWOOD | GA | 30566 0001 |
| JEANETTE A REHARD REV TRUST | U/A DTD 07/25/2000 | JEANETTE A REHARD TTEE | 35445 COUNTY 14 BLVD | | | CANNON FALLS | MN | 55009 |
| JEANETTE A RODERICK | 370 NUMBER SIX RD | | | | | OXFORD | ME | 04270 |
| JEANETTE A SACO | 142 KILMER RD | | | | | MAHWAH | NJ | 07430 |
| JEANETTE A SUMMERS | 2523 E BLUEFIELD AVE | | | | | PHOENIX | AZ | 85032 8004 |
| JEANETTE A VOZZELLA | 200 MCCORKLE RD | | | | | HERSHEY | PA | 17033 9515 |
| JEANETTE A WHITE | 3514 DENNY | | | | | INDIANAPOLIS | IN | 46218 1418 |
| JEANETTE AARONSON TTEE | UTD 04/01/93 | FBO THE JEANETTE AARONSON TR | 207 YARBOROUGH LN | | | REDWOOD CITY | CA | 94061 |
| JEANETTE ALBERTINO & | PHILIP ALBERTINO | JT TEN | ACCOUNT #2 | 2906 WALES AVENUE | | PARMA | OH | 44134 3612 |
| JEANETTE ALMQUIST | APT 101 | 23811 MERANO COURT | | | | BONITA SPGS | FL | 34134 6122 |
| JEANETTE ANN ANDERSON | PO BOX 66 | | | | | MARTINSVILLE | OH | 45146 0066 |
| JEANETTE ANN LOMBARDI | PO BOX 161 | | | | | LOCKPORT | NY | 14095 0161 |
| JEANETTE AVERILL | 28731 GOLDEN MEADOW DRIVE | | | | | PALOS VERDES | CA | 90275 2931 |
| JEANETTE B BENNETT | PO BOX 657 | | | | | MALTA | ID | 83342 0657 |
| JEANETTE B DEGNER | 14701 PIONEER TRAIL | | | | | EDEN PRAIRIE | MN | 55347 2640 |
| JEANETTE B SWANSON | TOD DTD 05/15/2008 | 1824 LINDEN | | | | WAUKEGAN | IL | 60087 4957 |
| JEANETTE BANKS WARE | CHARLES SCHWAB & CO INC CUST | 531 S EASTLAWN CT | | | | DETROIT | MI | 48215 |
| JEANETTE BARNETT | 5701 E 46TH ST | | | | | INDPLS | IN | 46226 3313 |
| JEANETTE BARNETT & | CARL G BARNETT JT TEN | 5701 E 46TH ST | | | | INDPLS | IN | 46226 3313 |
| JEANETTE BECK | 2106 LAKE DR | | | | | ANDERSON | IN | 46012 1817 |
| JEANETTE BRADLEY GROSS | RR 3 BOX 1309 | | | | | MIFFLINTOWN | PA | 17059 9798 |
| JEANETTE BROADIE | 36 FRANKLIN CORNER RD | | | | | LAWRENCEVILLE | NJ | 08648 2102 |
| JEANETTE C AIPIA | CGM IRA ROLLOVER CUSTODIAN | 13560 DESTINO STREET | | | | CERRITOS | CA | 90703 8836 |
| JEANETTE C ALEXANDER | TR ALEXANDER LIVING TRUST | UA 10/04/00 | 1049 DEL HARBOUR DR | | | DELRAY BEACH | FL | 33483 6509 |
| JEANETTE C DYER | 3730 REAGAN AVE | | | | | KNOXVILLE | TN | 37919 |
| JEANETTE C HASKIN & KENNETH B | HASKIN CO-TTEES O/T HASKIN FAMILY | REVOCABLE TRUST U/A DTD 03/15/1989 | 117 BERMUDA WAY | | | NICEVILLE | FL | 32578 4141 |
| JEANETTE C JOHNSON-LICON | 408 S LOCUST ST | UB BOX 7344 | | | | GREENCASTLE | IN | 46135 1739 |
| JEANETTE C LUTZE | 3347 SHERWOOD RD | | | | | BAY CITY | MI | 48706 1527 |
| JEANETTE C MILLER | PO BOX 1325 | | | | | YOUNGSTOWN | OH | 44501 1325 |
| JEANETTE C. LAMBERT | PETER M. LAMBERT TTEE | U/A/D 03/15/95 | FBO JEANETTE C. LAMBERT TRUST | 1448 LOIS AVENUE | | PARK RIDGE | IL | 60068 5050 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEANETTE COATE | 1807 N 51ST ST | | | | SEATTLE | WA | 98103 | 6105 |
| JEANETTE CONNERS IRA RO | FCC AS CUSTODIAN | U/A DTD 7/23/91 | 2185 MAPLE LN | | BLACKSBURG | VA | 24060 | 9241 |
| JEANETTE COURTS | 9037 FALCON GLEN COURT | | | | BRISTOW | VA | 20136 | |
| JEANETTE D CONLON | WEDBUSH MORGAN SEC CTDN | IRA ROLL 3/14/03 | POB 3698 | | VALDEZ | AK | 99686 | |
| JEANETTE D FISHER | 35 CHARMWOOD RD | | | | PITTSFORD | NY | 14534 | 1535 |
| JEANETTE D MUGGE | BY JEANETTE D MUGGE | 2409 E RAHN RD | | | KETTERING | OH | 45440 | 2515 |
| JEANETTE D ZEIS & | GEORGE F ZEIS JTWROS | 3936 MAGNOLIA STREET | | | COLORADO SPGS | CO | 80907 | 4535 |
| JEANETTE DICORCIA | 3439 WICKERSHAM LANE | | | | HOUSTON | TX | 77027 | 4133 |
| JEANETTE DIMOND & | ROBERT L DIMOND JT TEN | 2533 S SHERIDAN | | | SPRINGFIELD | MO | 65804 | 3355 |
| JEANETTE DREYEL ALBERTUS | BYSTERBUSCH & RYAN L BYSTERBUSCH | TR UW H BYSTERBUSCH FBO C | BYSTERBUSCH | 701 BRIDLE WAY | FRANKLIN LKS | NJ | 07417 | |
| JEANETTE E ABRAHAMSO | 1631 S LADDIE CT | | | | DAYTON | OH | 45432 | 2458 |
| JEANETTE E BROWN | 5314 KEYSTONE DR | | | | SAN ANTONIO | TX | 78229 | 5231 |
| JEANETTE E CIUPAK | 1100 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070 | 1905 |
| JEANETTE E DUQUAINE | 798 COUNTY RD V | | | | FOND DU LAC | WI | 54935 | 6481 |
| JEANETTE E GILBERT AND | GERALD D GILBERT JR JTWROS | 2191 W GARY RD | | | MONTROSE | MI | 48457 | 9313 |
| JEANETTE E KAUFFMAN INH IRA | BENE OF EDITH JANE KEEFER | CHARLES SCHWAB & CO INC CUST | 11012 PIN OAK TER | | HAGERSTOWN | MD | 21740 | |
| JEANETTE E KUGLEY | 1294 N 550 W | | | | KOKOMO | IN | 46901 | 8395 |
| JEANETTE E MAC NEIL | 531 CHERRYWOOD DR | | | | FLUSHING | MI | 48433 | 1399 |
| JEANETTE E MAC NEIL | PAUL P MAC NEIL JTWROS | 531 CHERRYWOOD DR | | | FLUSHING | MI | 48433 | 1399 |
| JEANETTE E MCCURDY | 55 HILL DR | | | | HALIFAX | PA | 17032 | |
| JEANETTE E OPALENSKY | 626 CYPRESS POINTE DR | | | | SEVERNA PARK | MD | 21146 | 4100 |
| JEANETTE E STIBBE | 27305 STATE HWY 58 | | | | RICHLAND CTR | WI | 53581 | 8984 |
| JEANETTE E WHITELEY & | THOMAS M WHITELEY JT TEN | 903 HUMMINGBIRD LANE | | | FLORENCE | SC | 29505 | 3147 |
| JEANETTE F PATTON | 6261 NORANDA DRIVE | | | | DAYTON | OH | 45415 | 2024 |
| JEANETTE F WALLIS | 4283 LATIFEE COURT | | | | SWARTZ CREEK | MI | 48473 | 1710 |
| JEANETTE FEENEY | 1516 S LAKE IRVING DR SW | | | | BEMIDJI | MN | 56601 | |
| JEANETTE FLOOD & | HAROLD FLOOD JT TEN | 3560 ROHR ROAD | | | ORION | MI | 48359 | 1431 |
| JEANETTE FRESHMAN TTEE | FBO MAX & JEANETTE FRESHMAN | FAMILY TRUST U/A/D 06-05-1981 | 27356 BELLOGENTE #285 | | MISSION VIEJO | CA | 92691 | 6354 |
| JEANETTE G BRITTON | CUST JERRY MAURICE BRITTON UGMA MD | 15311 OINE ORCHARD DR APT E 2 | | | SILVER SPRINGS | MD | 20906 | |
| JEANETTE G LEON | 250 HAMMOND POND PKWY | UNIT 1201N | | | NEWTON | MA | 02467 | 1558 |
| JEANETTE GANZAR | 55 SPAR CT | | | | PLEASANT HILL | CA | 94523 | |
| JEANETTE GODLEWSKI & | ANTHONY J GODLEFSKI JT TEN | PO BOX 1175 | | | BELLE MEAD | NJ | 08502 | 6175 |
| JEANETTE GOGOLA | 2613 TOLEDO | | | | TRENTON | MI | 48183 | 4717 |
| JEANETTE GRIFFITH | 3650 MORGAN RD | | | | ORION | MI | 48359 | 2044 |
| JEANETTE GROMEK TTEE | UAD 5/3/00 | JEANETTE GROMEK REV TRST | 175 E NAWAKWA RD UNIT 264 | | ROCHESTER HILLS | MI | 48307 | 5270 |
| JEANETTE H AYERS | TR JEANETTE H AYERS TRUST | UA 09/07/00 | 63 CLINTON AVE | | WAVERLY | NY | 14892 | 1058 |
| JEANETTE H BRENDEL | TR JEANETTE H BRENDEL LIVING TRUST | UA 05/25/95 | 4206 MINNESOTA APT D | | ST LOUIS | MO | 63111 | 1164 |
| JEANETTE H HARVEY | TR UA 10/29/90 | JEANETTE H HARVEY | 5148 HIGEL AVE | | SARASOTA | FL | 34242 | 1528 |
| JEANETTE H KATZ TTEE | EL KATZ & JH KATZ FAMILY TRUST | DTD 06/05/95 | 7207 BLUECREST DR | | CINCINNATI | OH | 45230 | 2268 |
| JEANETTE H KENT | SEPARATE, SOLE PROPERTY | 1724 CLIFFVIEW DRIVE | | | PLANO | TX | 75093 | 2416 |
| JEANETTE H WALKER | 3529 WOLF CIR | | | | COLUMBIA | SC | 29204 | 3726 |
| JEANETTE H. LAUER TR | DONNA K LYON TTEE | RICHARD B KRAGER TTEE | U/A DTD 09/01/1994 | 11 QUIETWOOD LANE | SANDY | UT | 84092 | 4845 |
| JEANETTE H. STEIN | CGM IRA CUSTODIAN | DOW-10 | 18 MAJESTIC DRIVE | | TINTON FALLS | NJ | 07724 | 4749 |
| JEANETTE HARRINGTON MYNETT | BOX 1981 | ASSINIBOIA SK  S0H 0B0 | CANADA | | | | | |
| JEANETTE HUGHES | 9168 LITTLEFIELD | | | | DETROIT | MI | 48228 | 2548 |
| JEANETTE I CINCINELLI | CGM SPOUSAL IRA CUSTODIAN | 170 N. NORTHWEST HWY | UNIT 301 | | PARK RIDGE | IL | 60068 | 3357 |
| JEANETTE I COLE REVOCABLE | TRUST OF 2007 TRUST | JEANETTE I COLE TTEE | U/A DTD 03/08/2007 | 270 RODEO DRIVE | GRAYSLAKE | IL | 60030 | 9620 |
| JEANETTE I KOEHNE & | ROBERT W KOEHNE JT TEN | 11625 FOX HALL LN | | | FLORISSANT | MO | 63033 | 8131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANETTE I TORBERT | 26765 U S HWY 80 | | | | OPELIKA | AL | 36804 7911 |
| JEANETTE IANNUCCI | 360 SHORE ROAD APT#5L | | | | LONG BEACH | NY | 11561 4352 |
| JEANETTE J COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011 2309 |
| JEANETTE J SHROPSHIRE | 129 OXFORD AVENUE | | | | BUFFALO | NY | 14209 1213 |
| JEANETTE J STUEMPFLE | 1900 RAVINE RD | BLDG A | | | WILLIAMSPORT | PA | 17701 2070 |
| JEANETTE J UNGER | TR JEANETTE UNGER TRUST | UA 08/13/05 | 5245 WELSH RD | | ROCKFORD | IL | 61107 1641 |
| JEANETTE JOHNSON | 19 FLINTSHIRE ROAD | | | | MALVERN | PA | 19355 1107 |
| JEANETTE JUDY CORSON | 235 NEWFIELD ST | | | | BUFFALO | NY | 14207 1201 |
| JEANETTE K BUCKNER & | CURTIS L BUCKNER JT TEN | RT 1 BOX 81 | | | LEROY | WV | 25252 9712 |
| JEANETTE K HALL | CUST WHITNEY PAIGE HALL UTMA KY | 1156 APPAIN X-ING WAY #210 | | | LEXINGTON | KY | 40517 |
| JEANETTE K HOFFMAN | 209 LYDALE PLACE | | | | MERIDEN | CT | 06450 6126 |
| JEANETTE K LARSEN | 543 FRANKLIN WAY | | | | WEST CHESTER | PA | 19380 5708 |
| JEANETTE K LIDDLE | 5345 MARIAN LANE #211 | | | | VIRGINIA BEACH | VA | 23462 1851 |
| JEANETTE KATHRYN SHELDON | CHARLES SCHWAB & CO INC CUST | 136 HARRISON RD APT 1 | | | NAPLES | FL | 34112 |
| JEANETTE KOHLHEPP | 32 PRICE STREET | | | | SAYREVILLE | NJ | 08872 |
| JEANETTE L BERTONE | 20 ROLLING RIDGE ROAD | | | | FRANKLIN | MA | 02038 3815 |
| JEANETTE L BURGESS | 5658 N CALLE DE LA REINA | | | | TUCSON | AZ | 85718 4479 |
| JEANETTE L EPSTEIN | TR UA 11/02/89 JEANETTE L | EPSTEIN TRUST | 15458 BRIARCREST CIR | | FT MYERS | FL | 33912 6399 |
| JEANETTE L FUSILE & | RONALD P FUSILE JT TEN | 6612 PLANTATION LANE | | | WARRENTON | VA | 20187 9326 |
| JEANETTE L GREENLAW | TR JEANETTE L GREENLAW TRUST | UA 08/04/88 | 360 UPHAM ST | | LAKEWOOD | CO | 80226 1625 |
| JEANETTE L HASTINGS | 1691 WEST BLVD | | | | BERKLEY | MI | 48072 2088 |
| JEANETTE L NAYLOR | CUST BOBBI S STIEGLER UNDER | MO TRANSFERS TO MINORS LAW | 7024 N WINAN AVE | | KANSAS CITY | MO | 64152 2452 |
| JEANETTE L WASCHER | 300 NORBERT | | | | HINSDALE | IL | 60527 7092 |
| JEANETTE L WOODS | 9611 E 24TH ST | | | | INDIANAPOLIS | IN | 46229 1258 |
| JEANETTE LANDOWSKI | 2058 CRESTWOOD DR | | | | CALEDONIA | WI | 53108 9773 |
| JEANETTE LASAGNA | 2 EASY ST | | | | WOODBURY | CT | 06798 |
| JEANETTE LIGON | 3002 MICHEAL | | | | WYOMING | MI | 49509 2760 |
| JEANETTE LORENE DICKSON & | MARILYN D CRAKE & | ROBERT D DICKSON NAKED OWNERS | 2944 LAC D'OR AVENUE | | BATON ROUGE | LA | 70810 |
| JEANETTE LYNN RAMSEY | 2033 LARKIN ST | | | | SAN FRANCISCO | CA | 94109 |
| JEANETTE M ADAMS | 11881 BRENTWOOD LN NW | | | | ELK RIVER | MN | 55330 2167 |
| JEANETTE M AINSCOUGH | 10200 BARAGAKE | | | | TAYLOR | MI | 48180 3731 |
| JEANETTE M ALBRIGHT | TR JEANETTE M ALBRIGHT TRUST | 6/23/87 | 4750 N 250 W | | WEST LAFAYETTE | IN | 47906 5525 |
| JEANETTE M ALLIS | 11073 HENDERSON ROAD | | | | OTISVILLE | MI | 48463 9727 |
| JEANETTE M ALSTON | 218 WINDRIDGE ACRES CT | | | | SILVER SPRING | MD | 20905 5638 |
| JEANETTE M BEST | 321 BROCKWAY PL | | | | SAGINAW | MI | 48602 2641 |
| JEANETTE M BROCK & | ROBERT D BROCK JT TEN | 5865 AUGUSTA LN | | | GRAND BLANC | MI | 48439 9472 |
| JEANETTE M BRYAN | PO BOX 642 | WRIGHT BROS BR | | | DAYTON | OH | 45409 0642 |
| JEANETTE M CLARK | 201 NATIONAL AVENUE | | | | LANGHORNE | PA | 19047 |
| JEANETTE M DAVENPORT | 5157 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439 4229 |
| JEANETTE M DOMOL | CUST LISA M DOMOL UGMA MI | 33873 HARLAN DRIVE | | | FARMINGTON HILLS | MI | 48331 3643 |
| JEANETTE M DUBOSE | TR UA 04/15/91 M-B | JEANETTE M DUBOSE | 8949 BRENTWOOD | | LIVONIA | MI | 48150 4022 |
| JEANETTE M EYA-ZEISSIG | CHARLES SCHWAB & CO INC.CUST | 774 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 |
| JEANETTE M EYA-ZEISSIG | SEP-IRA DTD 04/13/93 | 774 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 |
| JEANETTE M FOX | 639 W ASHBY AVE | | | | GLENOLDEN | PA | 19036 1714 |
| JEANETTE M GRAHAM & | RICHARD L GRAHAM JT TEN | 2469 RHEA DR | | | FLUSHING | MI | 48433 2567 |
| JEANETTE M HACKETT | CUST RICHARD A | HACKETT U/THE VT UNIFORM | GIFTS TO MINORS ACT | 8 BAYBERRY LN | SOUTH BURLINGTON | VT | 05403 8225 |
| JEANETTE M HALUSKA | 10712 S KOLMAR | | | | OAKLAWN | IL | 60453 5349 |
| JEANETTE M JOHNSON & | DARRYL F JOHNSON JT TEN | 2111 HEASLEY RD | | | ENGLEWOOD | FL | 34223 6232 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANETTE M KALIL TTEE | U/A/D 09/22/1999 | JEANETTE M. KALIL REV. LIVING | 2669 MAPLE FOREST DR | | WIXOM | MI | 48393 |
| JEANETTE M KREMER & | FRANK R KROMER JT TEN | 307 PRICHARD LANE | | | WALLINGFORD | PA | 19086 |
| JEANETTE M LANDRAM | 1785 SUNRISE DR | | | | CARO | MI | 48723 |
| JEANETTE M LANGTON | BY LANGTON REVOCABLE TRUST | 2717 WILDWOOD DR | | | ENID | OK | 73703 | 1588 |
| JEANETTE M MACDONALD TR | UA 11/11/1993 | JEANETTE M MACDONALD TRUST | 1148 TUMBLEWEED COURT | | FLINT | MI | 48532 |
| JEANETTE M PACANOVSKY | 9352 E FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248 | 6554 |
| JEANETTE M PETERSON | 554 HAMMOND DR | | | | YARDLEY | PA | 19067 | 3808 |
| JEANETTE M SEKULA  & | JOHN C SEKULA JT WROS | 603 STRATFORD DR | | | DELAND | FL | 32724 | 8358 |
| JEANETTE M STONE | 28600 DIXBORO | | | | S LYON | MI | 48178 | 9251 |
| JEANETTE M SWOL | RR 2 BOX 328 | | | | HATTON | ND | 58240 |
| JEANETTE M TAORMINO | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545 | 9580 |
| JEANETTE M THOMAS | 333 BIMINI CAY CIR | HERON CAY | | | VERO BEACH | FL | 32966 | 7138 |
| JEANETTE M TORONTO | CHARLES SCHWAB & CO INC CUST | 690 PERSIAN DR SPC 5 | | | SUNNYVALE | CA | 94089 |
| JEANETTE M TUCKER | 5009 DECKERVILLE R6 | | | | LUPTON | MI | 48635 | 8731 |
| JEANETTE M VAUGHAN | 1130 LAKE MEADOW LN | | | | BRUNS VICK | OH | 44212 | 5304 |
| JEANETTE M WALKE | 105 W 39TH STREET | APT 409 | | | BALTIMORE | MD | 21210 | 3329 |
| JEANETTE M WILSON | 96030 SEA WINDS DR | | | | FERNANDINA BEACH | FL | 32034 | 8500 |
| JEANETTE M. ALSUP | DESIGNATED BENE PLAN/TOD | 119 COUNTRY CREEK CT | | | BALLWIN | MO | 63011 |
| JEANETTE MANETTA-PHILLIPS | 7630 COTTONWOOD | | | | RICHMOND | MI | 49083 | 9748 |
| JEANETTE MANLEY | 104 EAGLE WING DR | | | | DECATUR | AL | 35603 |
| JEANETTE MARIE ASHLEY | 361 YORKFIELD | | | | ELMHURST | IL | 60126 | 5305 |
| **JEANETTE MARTIN** | **1419 SAN JUAN COURT** | | | | CLEARWATER | FL | 33756 |
| JEANETTE MCDOWELL - IRA | 473 CODY DRIVE | | | | ORANGE PARK | FL | 32073 |
| JEANETTE MEISTER | 10809 S MASON | | | | CHICAGO RIDGE | IL | 60415 | 2235 |
| JEANETTE MERIE JORDON | 1718 W PIERSON RD | | | | FLINT | MI | 48504 | 1928 |
| JEANETTE MERSHON | 959 STRONGTOWN RD | | | | SOUTHBURY | CT | 06488 |
| JEANETTE MIGDAL TTEE OF THE | JEANETTE MIGDAL TRUST | DTD 07/20/87 | P O BOX 16815 | | BEVERLY HILLS | CA | 90209 | 2815 |
| JEANETTE MIGNELLA | 1311 W HILLARDSTON RD | | | | NASHVILLE | NC | 27856 | 8055 |
| JEANETTE MILLER | 8570 OLD TOWNE WAY | | | | BOCA ROTON | FL | 33433 | 6202 |
| JEANETTE MOLLOY | TOD ACCOUNT | 1304 BALTUSROL BLVD | | | RIVERHEAD | NY | 11901 | 1894 |
| JEANETTE MULLEN | 32 MAPLEWOOD DRIVE | | | | LEWES | DE | 19958 |
| JEANETTE MUSENGO | 7203 WEST BLOOMFIELD ROAD | | | | PEORIA | AZ | 85381 |
| JEANETTE N MARRANDETTE & | ANNEMARIE HERNDON JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752 | 1879 |
| JEANETTE N MARRANDETTE & | MARY F KUHN JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752 | 1879 |
| JEANETTE N MARRANDETTE & | PHILIP H MARRANDETTE JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752 | 1879 |
| JEANETTE NACHT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3157 SHADOWRIDGE | | LAS VEGAS | NV | 89120 |
| JEANETTE NEITZEL | 8001 SOUTH 86TH AVE | | | | JUSTICE | IL | 60458 |
| JEANETTE O ROTHSTEIN | 1150 WINDWARD DR | | | | PEMBROKE PINES | FL | 33026 | 3024 |
| JEANETTE OAKES | 703 N. 3RD AVENUE | | | | WINTERSET | IA | 50273 |
| JEANETTE P HARDEN | 626 E MCINTOSH RD | | | | GRIFFIN | GA | 30223 | 1249 |
| JEANETTE P THOMAS | 6485 SALINE DR | | | | WATERFORD | MI | 48329 | 1377 |
| JEANETTE PHILLIPS | PO BOX 34 | | | | SWEETWATER | AL | 36782 | 0034 |
| JEANETTE PLEW | 13004 WATERS DISCOVERY LANE | | | | GERMANTOWN | MD | 20876 |
| JEANETTE POWELL | 15631 W DESERT SPOON WAY | | | | SURPRISE | AZ | 85374 |
| JEANETTE PRINCE | 7810 PIEDMONT | | | | DETROIT | MI | 48228 | 4518 |
| JEANETTE PSAROS TR | UA 07/17/2009 | JEANETTE PSAROS TRUST | 28 STRAWBERRY LN | | LAKEWOOD | NJ | 08701 |
| JEANETTE Q MCMANUS | 410 CAPE HATTERAS | | | | CORPUS CHRISTI | TX | 78412 | 2666 |
| JEANETTE R CRUTCHFIELD & | WILLIAM D CRUTCHFIELD JR JT TEN | 3424 FARNSWORTH RD | | | LAPEER | MI | 48446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANETTE R FIORIE | 401 E 86TH ST APT 19H | | | | NEW YORK | NY | 10028 |
| JEANETTE R KLIMA-BUCHKO | 933 BRAD STREET | | | | LANSING | MI | 48911 4828 |
| JEANETTE R LINDSEY | 7472 SPRINGBROOK COURT | | | | SWARTZ CREEK | MI | 48473 1700 |
| JEANETTE R MANSOUR | NAMED TOD BENEFICIARY | SUBJECT TO STA TOD RULES | 1501 DURANGO CT | | FLINT | MI | 48532 2077 |
| JEANETTE R PRETTYMAN & | KENDAL B PRETTYMAN JT TEN | 216 ENNIS ST | | | GEORGETOWN | DE | 19947 1702 |
| JEANETTE R SMITH | 2821 OLD COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125 4521 |
| JEANETTE R WASERSTEIN SEP | FCC AS CUSTODIAN | 6325 ALLISON ROAD | | | MIAMI BEACH | FL | 33141 4505 |
| JEANETTE RIGIERO | 2831 BRIDGESIDE DR | | | | CALEDONIA | MI | 49316 8926 |
| JEANETTE ROSENBERG | BY WILLIAM &JEANETTE ROSENBERG | 3302 ARUBA WAY # K2 | | | COCONUT CREEK | FL | 33066 2603 |
| JEANETTE S CUNNINGHAM | PO BOX 226 | | | | MANNINGTON | WV | 26582 0226 |
| JEANETTE S DUNN | 3706 EDGAR | | | | ROYAL OAK | MI | 48073 |
| JEANETTE S KAZMAN | 53292 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051 2746 |
| JEANETTE S LEDERER | 37746 S SKYLINE DR | | | | TUCSON | AZ | 85739 1278 |
| JEANETTE S LOEHR | 97 COMLY RD | | | | LINCOLN PK | NJ | 07035 1364 |
| JEANETTE S TATE | 4029 FLINTRIDGE ROAD | | | | RICHMOND | VA | 23235 6036 |
| JEANETTE S VAN OOSTERWYK | 3100 NORTH DR | | | | ST CLAIR SHORES | MI | 48082 3043 |
| JEANETTE SABES | 422 MAGIE AVENUE | 2ND FLOOR | | | ELIZABETH | NJ | 07208 |
| JEANETTE SARNI TTEE | JEANETTE SARNI TRUST | U/A DTD 11/09/1993 | 118 WOODCREST DRIVE | | MELROSE | MA | 02176 3416 |
| JEANETTE SAUCIER BRIDGES & | GARY SCOTT BRIDGES JT TEN | PO BOX 280 | | | HADDON HGTS | NJ | 08035 0280 |
| JEANETTE SCHEFFLER | 1459 MINER CIRCLE | | | | ENDICOTT | NY | 13760 |
| JEANETTE SCHONHAUT | 12 PLEASANT AVE | | | | PLAINVIEW | NY | 11803 1430 |
| JEANETTE SCHULER | CUST JONATHAN M SCHULER UGMA IN | 2389 WINDINGBROOK CIRCLE | | | BLOOMINGTON | IN | 47401 4376 |
| JEANETTE SHARPE | 19665 MIDWAY | | | | SOUTHFIELD | MI | 48075 7321 |
| JEANETTE SHIFFLET | 820 HEDWICK ST | | | | NEW CARLISLE | OH | 45344 2619 |
| JEANETTE SKIPINSKI & | ROBERT SKIPINSKI JT TEN | 950 ROCHESTER ROAD | BOX 121 | | LAKEVILLE | MI | 48366 0121 |
| JEANETTE SMITH | 8033 CURT | | | | DETROIT | MI | 48213 2343 |
| JEANETTE SMITH SHOCK | RR 1 BOX 101-A | | | | SMITHFIELD | WV | 26437 9714 |
| JEANETTE STANCHI | CATHY BRIENZA-INGRAM | 15 LONDON DR | | | MONROE TWP | NJ | 08831 1968 |
| JEANETTE SULLIVAN | 46073 AMESBURY | | | | PLYMOUTH | MI | 48170 3033 |
| JEANETTE SUTOR TURNER | 20910 BANDERA ST | | | | WOODLAND HILLS | CA | 91364 4503 |
| JEANETTE T BALDWIN | 2121 N OCEAN BLVD | | | | BOCA RATON | FL | 33431 7828 |
| JEANETTE T HOLLADAY | 201 DOUBLETREE LN | | | | FLORENCE | AL | 35634 2008 |
| JEANETTE T WATSON | 550 S DUPONT HWY | APT 15D | | | NEW CASTLE | DE | 19720 5123 |
| JEANETTE T. HAAS, | LAURENCE J. WILSON & | JAN C. BROWN JTWROS | 177 N HIGHLAND, APT. #701 | | MEMPHIS | TN | 38111 |
| JEANETTE TOFIL | 208 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405 1967 |
| JEANETTE V MARX | 225 W 14TH MILE RD APT 208 | | | | CLAWSON | MI | 48017 1924 |
| JEANETTE V MATNEY | 4173 MISSION TRACE BL | | | | TALLAHASSEE | FL | 32303 1739 |
| JEANETTE VANDENBRANDE | 1333 RACINE ST | | | | DELAVAN | WI | 53115 |
| JEANETTE VINOD | 1116 CEDAR VALLEY DRIVE | | | | IRVING | TX | 75063 |
| JEANETTE W. ALCORN IRA | FCC AS CUSTODIAN | 7505 ARROWLEAF ROAD | | | MONTGOMERY | AL | 36117 3995 |
| JEANETTE WILLIAMS | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772 3233 |
| JEANETTE WILLIAMS | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772 3233 |
| JEANETTE Y FREUDENBERGER | TR JEANETTE Y FREUDENBERGER | SEPRATE PROPERTY REVOCABLE INTER | VIVOS TRUST UA 04/07/06 | BOX 946 | WOODACRE | CA | 94973 0946 |
| JEANETTE YAFTEK | 164 B FAY ST | | | | EDISON | NJ | 08837 3322 |
| JEANICE CROMWELL | 2600 NE 14TH STREET | | | | POMPANO BEACH | FL | 33062 8224 |
| JEANICE GERLIKOVSKI | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JEANICE M HOWARD | 8765 NILESVILLE RD | | | | LE ROY | NY | 14482 9302 |
| JEANIE BAHLMAN | 4570 HWY 83 | POB 396 | | | WINTERS | TX | 79567 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANIE C NIPPA | 7262 HOPEWELL COURT | | | | DUBLIN | OH | 43017 |
| JEANIE G WOBSER | 12520 EDGEWATER DR | APT 405 | | | LAKEWOOD | OH | 44145 |
| JEANIE HEADRICK | 1782 GREYLEAF LANE | | | | DACULA | GA | 30019 | 2561 |
| JEANIE HOEF U/GDNSHP ANNA M | HOEF | APT I | 5312 N J | | FAIRVIEW HEIGHTS | IL | 62208 |
| JEANIE L OKRAY | 33331 DUNCAN | | | | FRASER | MI | 48026 | 1960 |
| JEANIE L RUNNING | 3210 LAWNDALE ROAD | | | | ROANOKE | VA | 24018 | 3112 |
| JEANIE M FERRENT & | LEONARD M FERRENT IV JT TEN | 3289 JUNEAU ROAD | | | PUNXSUTAWNEY | PA | 15767 | 7301 |
| JEANIE M FERRENT & | MCKENZIE J FERRENT JT TEN | 3289 JUNEAU ROAD | | | PUNXSUTAWNEY | PA | 15767 | 7301 |
| JEANIE MC COY | 654 NORTH WEST RD | | | | LOMBARD | IL | 60148 | 1547 |
| JEANIE NIERI TREICHEL | JEANIE NIERI TREICHEL | 180 FAWN LN | | | PORTOLA VALLEY | CA | 94028 |
| JEANIE R BUFFINGTON | 3243 S 182ND ST | | | | SEATAC | WA | 98188 | 4945 |
| JEANIE R EDWARDS | 7305 PAUL CALLE DR | | | | PLANO | TX | 75025 |
| JEANIE R SARGENT | 2 PRISCILLA LANE | | | | LOCKPORT | NY | 14094 | 3313 |
| JEANIE S MCCOY | TR JEANIE S MCCOY TRUST | UA 09/19/02 | 654 NO WEST RD | | LOMBARD | IL | 60148 | 1547 |
| JEANIE SANDLINN | 910 CALVERT RD | | | | CULLMAN | AL | 35057 |
| JEANIE SAPPINGTON | PO BOX 292296 | | | | KERRVILLE | TX | 78029 |
| JEANIE TAN | 430 LEWIS AVE | | | | SAN LEANDRO | CA | 94577 |
| JEANIE YOSHIHARA AND | HARVEY YOSHIHARA JTWROS | 15211 FOLGER ST | | | HACIENDA HEIGHTS | CA | 91745 | 2138 |
| JEANINE A ORSOLINI | JEANINE A ORSOLINI TRUST | 20641 TILLER CIR | | | HUNTINGTON BEACH | CA | 92646 |
| JEANINE ANN MURROW | SEPARATE PROPERTY | PO BOX 4926 | | | LAGO VISTA | TX | 78645 | 0009 |
| JEANINE C HANSEN (SEP IRA) | FCC AS CUSTODIAN | 830 ROBINWOOD ROAD | | | TWP WASHINGTN | NJ | 07676 | 4211 |
| JEANINE CUTLER | 231 LAKESHORE DR | | | | FAIR PLAY | SC | 29643 | 2747 |
| JEANINE D GAUGHRAN | 10 HERITAGE PL | | | | NESCONSET | NY | 11767 | 1910 |
| JEANINE D KRAACK | & RICHARD G KRAACK JTTEN | 3123 E GOTHAM BAY RD | | | HARRISON | ID | 83833 |
| JEANINE D NOBLE | TOD BENEFICIARIES ON FILE | 15811 CAMBRIDGE | | | CLINTON TWP | MI | 48038 |
| JEANINE E DE CASTRO | 2614 TRAFFORD | | | | ROYAL OAK | MI | 48073 | 2907 |
| JEANINE GAVIN & | L UAN D CAMP JT TEN | 9820 EL MS TERRACE | | | DES PLAINES | IL | 60016 | 1554 |
| JEANINE I HANSON | 4580 HOGAN LANE | | | | WADSWORTH | IL | 60083 |
| JEANINE K BURKE | 10216 OAK RD | | | | MILLINGTON | MI | 48746 | 9332 |
| JEANINE KENNEDY | 762 HUNTERS LANE | | | | LOGANVILLE | GA | 30052 |
| JEANINE KONISHI | 1642 SIERRA ALTA | | | | SANTA ANA | CA | 92705 |
| JEANINE L LINDNER | 1354 DARLINGTON CIR | | | | SALINE | MI | 48176 | 9279 |
| JEANINE LOEHR | 6655 HEMPSTEAD ROAD | | | | WESTERVILLE | OH | 43081 | 3611 |
| JEANINE M BARBETTO & | SANDRA H BARBETTO | 4 POST HILL CT | | | HENRYVILLE | PA | 18332 |
| JEANINE M BROWN | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518 |
| JEANINE M GIORDANO ROTH IRA | FCC AS CUSTODIAN | 209 PHILADELPHIA AVENUE | | | MASSAPEQUA PARK | NY | 11762 |
| JEANINE M OCONNOR | 10210 WINWOOD DR | | | | SAINT LOUIS | MO | 63124 | 1234 |
| JEANINE MARIE SICKEN | 1479 MILL PARK DRIVE | | | | MARYSVILLE | OH | 43040 |
| JEANINE MARVIN PRICE | 102 WALNUT ST | | | | WALTERBORO | SC | 29488 | 4451 |
| JEANINE MERKLE | 12 MEADOW DR | | | | SPRINGFIELD | VT | 05156 |
| JEANINE P ZOBRIST TTEE OF THE | JEANINE P ZOBRIST REVOCABLE | TRUST DTD 03/22/99 | 120 SUNSET | | MORTON | IL | 61550 | 2640 |
| JEANINE R COX | STEVEN D COX | 3043 N 25 W | | | PROVO | UT | 84604 | 3812 |
| JEANINE R TANGEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1761 FISKE AVE | | PASADENA | CA | 91104 |
| JEANINE REYES | 24617 MARLBORO DR | | | | DAMASCUS | MD | 20872 | 2244 |
| JEANINE REYNOLDS | 530 REYNOLDS DR TRLR 117 | | | | CHARLESTON | IL | 61920 | 1355 |
| JEANINE S SULLIVAN & | MICHAEL P SULLIVAN | JT WROS | 24239 BOULEVARD DE JOHN | | NAPERVILLE | IL | 60564 | 8042 |
| JEANINE S WARREN | 479 RIDGE RD APT E1 | | | | NEWTON FALLS | OH | 44444 | 1283 |
| JEANINE STRINGFELLOW | DESIGNATED BENE PLAN/TOD | 4601 S KALISPELL WAY | | | AURORA | CO | 80015 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JEANINE SUZANNE FRUIN | 682 COLLEGE GARDEN DR | | | KUTZTOWN | PA | 19530 | 1014 |
| JEANINE SZKILNIAK | 44 HERNSHAW CRESCENT | ETOBICOKE ON  M9C 3M4 | CANADA | | | | |
| JEANINE WACKERMAN | 270 STEPPING STONE DR | | | ALPHARETTA | GA | 30004 | 4007 |
| JEANINNE REYES | 1833 WAYNE LANE | | | FAYETTEVILLE | NC | 28304 | |
| JEANITA A HARRIS | 3018 GROVE ST | | | DAVENPORT | IA | 52804 | |
| JEANITA C CAMM | ST MOOR FARM | 1518 HIGH PEAK RD | | MONROE | VA | 24574 | 2158 |
| JEANMARIE FARKOUH & | STEPHEN C FARKOUH JT TEN | 62 SILVERCREST DR | | TINTON FALLS | NJ | 07712 | 3144 |
| JEANMARIE FARKOUH IRA | FCC AS CUSTODIAN | 62 SILVERCREST DR | | TINTON FALLS | NJ | 07712 | 3144 |
| JEANNA L HATCH | PO BOX 51 | | | HAVERHILL | NH | 03765 | 0051 |
| JEANNA SWANSON | 308 N 3RD ST | | | FISHER | IL | 61843 | |
| JEANNE A ANDERSON TTEE FBO | JEANNE A ANDERSON CHARITABLE | REMAINDER TRUST U/A/D 3-14-95 | 3869 OWENA ST | HONOLULU | HI | 96815 | 4521 |
| JEANNE A BECHER & | DONNA JEAN SMITH JT TEN | 944 SARA CT | | SUNNYVALE | CA | 94086 | 5981 |
| JEANNE A BLAIR | 73150 SAN NICHOLAS DRIVE | | | PALM DESERT | CA | 92260 | 2840 |
| JEANNE A BOYLAN | 906 DARLENE AVE | | | WANAMASSA | NJ | 07712 | 4123 |
| JEANNE A BRADFORD | 8523 S MARITIME PLACE | | | TUCSON | AZ | 85706 | |
| JEANNE A BRUMFIELD | 3224 HAMILTON PLACE | | | ANDERSON | IN | 46013 | 5264 |
| JEANNE A BUHL | 31900 EASTLADY DR | | | BEVERLY HILLS | MI | 48025 | |
| JEANNE A BUHL & | DAVID V BUHL JT TEN | 31900 EASTLADY DR | | BEVERLY HILLS | MI | 48025 | |
| JEANNE A CASTLE | C/O CASTLE ENTERPRISES | PO BOX 29 | | HERKIMER | NY | 13350 | 0029 |
| JEANNE A COLEMAN | 6262 MARROWBACK ROAD | | | CONESUS | NY | 14435 | 9568 |
| JEANNE A COPP | 3325 DOGWOOD | | | BEAUMONT | TX | 77703 | 2627 |
| JEANNE A CRONE | 5488 VONDERHAAR CT | | | FAIRFIELD | OH | 45014 | 3554 |
| JEANNE A DARBINIAN | 1438 FILBERT ST | APT 201 | | SAN FRANCISCO | CA | 94109 | 1683 |
| JEANNE A DOUGLASS | 535 BROWNSVILLE RD | | | READING | PA | 19608 | |
| JEANNE A FERNANDEZ | 309 S STATE ROAD 2 | | | HEBRON | IN | 46341 | 8792 |
| JEANNE A JOHNSON | 130 26TH ST. CT. | | | MARION | IA | 52302 | 4083 |
| JEANNE A KERBY | 1124 CEDAR HILL DR | | | ROYAL OAK | MI | 48067 | 1205 |
| JEANNE A KOTIS TTEE | JEANNE A KOTIS REV | LIV TR U/A DTD 2/25/99 | 1631 OVERLOOK RD | KENT | OH | 44240 | 5925 |
| JEANNE A LAMB | 500 BAYONNE DRIVE | | | VANDALIA | OH | 45377 | 2506 |
| JEANNE A MAXEY | 150 BEE BRANCH | | | BRANCHLAND | WV | 25506 | 9757 |
| JEANNE A MENGE | POST BOX 58 | | | SOUTH WALES | NY | 14139 | 0058 |
| JEANNE A PAZARAS & | BRYAN PAZARAS | 61-68 80TH STREET | | MIDDLE VILLAGE | NY | 11379 | |
| JEANNE A PERCESEPE | 7 ALVIN CT | | | POUGHKEEPSIE | NY | 12603 | 6126 |
| JEANNE A RYAN | HC 80 BOX 230 | | | CAMDENTON | MO | 65020 | 8608 |
| JEANNE A SCOTT & | WILLIAM R SCOTT JT TEN | 7600 GOLDEN VALLEY RD | #312 | GOLDEN VALLEY | MN | 55427 | 4558 |
| JEANNE A SWEINBERG | 1087 MONTIAN VIEW DR | | | DALLAS | PA | 18612 | |
| JEANNE A THOMPSON | 5505 N KENDALL DR | | | MIAMI | FL | 33156 | 2129 |
| JEANNE A VALENTINO | 12650 SUNNYDALE DR | | | WEST PALM BEACH | FL | 33414 | 6294 |
| JEANNE A. NARKIEWICZ | SB ADVISOR ACCT | 442 SCHOLL ROAD | | BATH | PA | 18014 | 8874 |
| JEANNE ALEXANDER (ROTH IRA) | FCC AS CUSTODIAN | 78 OLD COUNTRY LANE | | FAIRPORT | NY | 14450 | 1102 |
| JEANNE ALLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2796 | CHINO HILLS | CA | 91709 | |
| JEANNE ANN HESS | 477 AINSWORTH CIRCLE | | | LADY LAKE | FL | 32162 | |
| JEANNE ANN THOMAS | 128 S CENTER ST | | | FRACKVILLE | PA | 17931 | 1604 |
| JEANNE ANNE STANNARD | DESIGNATED BENE PLAN/TOD | 14903 RHODES CIRCLE | | LENEXA | KS | 66215 | |
| JEANNE ANNETTE PFEIFFER & | NANCY A MORSE JT TEN | 501 SPRING LANE | | FLUSHING | MI | 48433 | 1928 |
| JEANNE ANTOINETTE SMITH | 3723 E 116TH ST | | | CARMEL | IN | 46033 | 3378 |
| JEANNE ARLENE INGRAHAM | CHARLES SCHWAB & CO INC CUST | 1677 BELLFORT DR | | BATON ROUGE | LA | 70815 | |
| JEANNE ARMOUR | 3223 SW 51 TERR | | | OCALA | FL | 34474 | 9406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE AUSTIN | PO BOX 698 | | | | EL GRANADA | CA | 94018 | 0698 |
| JEANNE B BETHEL | 805 TESON RD | | | | HAZELWOOD | MO | 63042 | |
| JEANNE B BRAINARD | 2462 EAST MORELOS STREET | | | | CHANDLER | AZ | 85225 | 2383 |
| JEANNE B BRUNDAGE | PO BOX 4 | | | | BLOOMING GRV | NY | 10914 | 0004 |
| JEANNE B BURKS | 420 CROSSFIELD DRIVE | | | | TULLAHOMA | TN | 37388 | 2110 |
| JEANNE B COFFRON | 2529 SELWYN AVE | | | | CHARLOTTE | NC | 28209 | 1605 |
| JEANNE B COUND | JOHN J COUND | 46 OSPREY COURT | | | NORTH OAKS | MN | 55127 | |
| JEANNE B DAY | 8479 NORTH COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | 9467 |
| JEANNE B HAASE | 1810 SHERWOOD DR | | | | BELOIT | WI | 53511 | 5658 |
| JEANNE B HOLMES | 9 WARREN ST | | | | SAINT PAUL | MN | 55119 | |
| JEANNE B LATTANNER | TR REVOCABLE LIVING TRUST | 07/24/84 U-A VICTOR & JEANNE | LATTANER | PO BOX 1014 | SACRAMENTO | CA | 95812 | 1014 |
| JEANNE B LAYTON | 33 FORMAN DR | | | | HAMILTON | NJ | 08690 | 1633 |
| JEANNE B MARTIN TRUST UAD | 03/0 TR | JEANNE B. MARTIN TTEE | U/A DTD 03/06/1998 | 709 CATTAIL ROAD | WINCHESTER | VA | 22603 | 2613 |
| JEANNE B PATTON | 1464 KEYSTONE COURT | | | | ST CHARLES | MO | 63303 | 1616 |
| JEANNE B SCHWARTZ | TR UA 11/06/89 THE RICHARD | J SCHWARTZ DECLARATION OF | TRUST | 392 KELBURN RD APT 122 | DEERFIELD | IL | 60015 | 4360 |
| JEANNE B SHEILS | 10 PALISADE RD | | | | ELIZABETH | NJ | 07208 | 1251 |
| JEANNE B THIGPEN | 5109 NELSON COURT | | | | FORT COLLINS | CO | 80528 | 8800 |
| JEANNE B TILTON | 966 BETHLEHEM | | | | HOUSTON | TX | 77018 | 1413 |
| JEANNE BAGLIANI | CUST MICHAEL J BAGLIANI U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 109 CEDARCROFT RD | BALTIMORE | MD | 21212 | 2444 |
| JEANNE BARGABOS | 6218 KENLAREN CIR. | | | | NORTH SYRACUSE | NY | 13212 | |
| JEANNE BERNHARDT | 71-36 110TH ST | | | | FOREST HILLS | NY | 11375 | 4852 |
| **JEANNE BILBO** | 501 EDGERTON ST | APT L5 | | | **MINOA** | **NY** | **13116** | **1436** |
| JEANNE BITTERMAN A/C/F | MAX GRABINSKI UTMA/NY | 246 PARK AVE | | | WILLISTON | NY | 11596 | 1135 |
| JEANNE BLEAHU | 13026 CAMINITO BRACHO | | | | SAN DIEGO | CA | 92128 | 1808 |
| JEANNE BOWYER | 1720 ACACIA LN | | | | FALLBROOK | CA | 92028 | 9627 |
| JEANNE BUJNAK | 10090 BEACONEFIELD | | | | PARMA HEIGHTS | OH | 44130 | 2011 |
| JEANNE BURCKELL MAC DONALD | 211 CARRIAGE DR | | | | STONEVILLE | NC | 27048 | 8408 |
| JEANNE BURRELL MASTERSON | 601 BILL FRANCE BLVD | APT 1304 | | | DAYTONA BEACH | FL | 32114 | |
| JEANNE C DELMAR | 3104 CAMBRIDGE DR | | | | ARLINGTON | TX | 76013 | 1105 |
| JEANNE C DURING | 1514 SE PITCHER ROAD | | | | PORT ST LUCIE | FL | 34952 | 5425 |
| JEANNE C GARNETT | 340 DAVID ST | | | | SOUTH AMBOY | NJ | 08879 | 1730 |
| JEANNE C GILDEA | 3114 GRACEFIELD RD APT 514 | | | | SILVER SPRING | MD | 20904 | 7844 |
| JEANNE C HANAFEE | 27 BROAD MOOR | | | | JACKSON | TN | 38305 | 2525 |
| JEANNE C HUGHES | 16 CONISTON DR | | | | WEST CHESTER | PA | 19382 | 6938 |
| JEANNE C HUNT | 504 LIONEL CT | | | | ABITA SPRINGS | LA | 70420 | 3006 |
| JEANNE C JEFFERIES | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 | |
| JEANNE C KOCH | 735 IRVING ST APT 10 | | | | ALHAMBRA | CA | 91801 | 3296 |
| JEANNE C LINEHAN | TR UA 09/19/92 THE LINEHAN | FAMILY TRUST | 69411 RAMON ROAD #920 | | CATHEDRAL CITY | CA | 92234 | 3350 |
| JEANNE C LOCHTEFELD | 54 GREEN ST UNIT 311 | | | | LEOMINSTER | MA | 01453 | 2960 |
| JEANNE C MATASE | APT 9E | 1500 HUDSON STREET | | | HOBOKEN | NJ | 07030 | 6748 |
| JEANNE C MUNDY | 340 DAVID ST | | | | SOUTH AMBOY | NJ | 08879 | 1730 |
| JEANNE C PRENTICE | TR PRENTICE CREDIT SHELTER TRUST | UA 10/15/91 | PO BOX 1211 | | ELLICOTTVILLE | NY | 14731 | |
| JEANNE C WHITTINGTON & | MICHAEL G WHITTINGTON JT TEN | 29619 DOGWOOD CIR | | | MECHANICSVILLE | MD | 20659 | 2207 |
| JEANNE C ZIMMERMAN | BY JEANNE C ZIMMERMAN | 3347 E RIDGE DR | | | BETTENDORF | IA | 52722 | 5377 |
| JEANNE CALLAWAY | 1105 VIRGINIA AVE NE | | | | NORTON | VA | 24273 | 1027 |
| JEANNE CAMERON ALBERTIN | PO BOX 152 | | | | ATLANTA | IL | 61723 | 0152 |
| JEANNE CHEN & | CHRISTINE CHEN JT TEN | 24 OAK LANE | | | WAYNE | NJ | 07470 | 3427 |
| JEANNE CHEN & | CHRISTINE CHEN JT TEN | 24 OAK LN | | | WAYNE | NJ | 07470 | 3427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE CHING CHEN KUO | 600 WESTWOOD AVE | | | | ANN ARBOR | MI | 48103 | 3557 |
| JEANNE COCOS | 1241 CENTERVILLE RD | | | | COLUMBIA | IL | 62236 | 3213 |
| JEANNE COGAN | 17 STEVEN ROAD | | | | KENDALL PARK | NJ | 08824 | |
| JEANNE CONNELL & | CAMERON ADAMS | TR UA 12/30/55 LIPPINCOTT COLKET & | ELIZABETH COLKET TRUST | 548 KNAUSS RD | NAZARETH | PA | 18064 | 8811 |
| JEANNE CORNELIA RAY | CHARLES SCHWAB & CO INC CUST | 3567 LEES FORD LN | | | HAMILTON | OH | 45011 | |
| JEANNE CORNELIA RAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3567 LEES FORD LN | | HAMILTON | OH | 45011 | |
| JEANNE CORONA | 12663 SHERWOOD PLACE | | | | MINNETONKA | MN | 55305 | 2400 |
| JEANNE COX | LLOYD COX | 3271 SANTA MARIA AVE | | | FULLERTON | CA | 92835 | 1701 |
| JEANNE CULLEN | 2322 HILLCREST DRIVE | | | | JANESVILLE | WI | 53545 | 4318 |
| JEANNE CULLINAN RAY | 17 E 89TH ST | | | | NEW YORK | NY | 10128 | 0615 |
| JEANNE D AGAN | 43 FORSET GLEN DR | | | | WESTFIELD | MA | 01085 | 4709 |
| JEANNE D BROAD | 194 CHARLEVOIX | | | | GRSSE PNT FMS | MI | 48236 | 3545 |
| JEANNE D CIRINCIONE | CUST MARTIN J CIRINCIONE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1418 FOX HOLLOW RD | SCHENECTADY | NY | 12309 | 2510 |
| JEANNE D FORTE | 5254 LOUGHBORO RD NW | | | | WASH | DC | 20016 | 2634 |
| JEANNE D GIBSON | 5705 ALLISON WOOD COURT | | | | HIRAM | GA | 30141 | |
| JEANNE D GOREN & | BARBARA NEEDELMAN TTEES | JEANNE D GOREN REVOCABLE TRUST | DTD 04/25/97 | 10738 NORMANDIE FARM DRIVE | POTOMAC | MD | 20854 | 1869 |
| JEANNE D HARRIS | ATT JEANNE ANDERSON | 406 HAWICK LN | | | KNOXVILLE | TN | 37924 | 3851 |
| JEANNE D MILLER | 50 VERSTREET DR | | | | ROCHESTER | NY | 14616 | 4102 |
| JEANNE D PEJEAU & | DIANE J LONG JT TEN | 9809 ASHBURTON LN | | | BETHESDA | MD | 20817 | 1723 |
| JEANNE D RIEHL | 3008 SEMINOLE DRIVE | | | | JEFFERSONVILLE | IN | 47130 | 5805 |
| JEANNE D STUPIN | 7425 CHURCH ST | | | | YUCCA VALLEY | CA | 92284 | 3257 |
| **JEANNE D TOBIAS** | **1 WALDEN RD** | | | | **LEBANON** | **PA** | **17042** | **4141** |
| JEANNE D TROUT | TR JEANNE D TROUT TRUST | UA 09/22/99 | 111 W WASHINGTON | | PALATINE | IL | 60067 | 6145 |
| JEANNE D WILSON | 4115 BIRCH DR | | | | HONOR | MI | 49640 | 9753 |
| JEANNE DAMLAMIAN | 19 RUE EMMANUEL SARTY | | | 92140 CLAMART FRANCE | | | | |
| JEANNE DARBINIAN | 1438 FILBERT ST. #201 | | | | SAN FRANCISCO | CA | 94109 | 1683 |
| JEANNE DAUKSHER | 114 INWOOD AVE | | | | POINT LOOKOUT | NY | 11569 | |
| JEANNE DAVIS CALLAHAN | 805 DENMAN AVE | | | | COSHOCTON | OH | 43812 | 2530 |
| JEANNE DECAMILLA | CHARLES SCHWAB & CO INC.CUST | 758 DRAGOON DR | | | MOUNT PLEASANT | SC | 29464 | |
| JEANNE DECOCKER | 1502 BUCHOLTZ HIGHWAY | | | | DEERFIELD | MI | 49238 | 9506 |
| JEANNE DEEG | 2 INDIGO LANE | | | | GOOSE CREEK | SC | 29445 | 5401 |
| JEANNE DEMPSTER | DEMPSTER DISCLAIMER TRUST | 648 BROOKSIDE DR. | | | DANVILLE | CA | 94526 | |
| JEANNE DOWLING EXEC | FEO CLEMENCE D FEIRING | 27 HARRIET LANE | | | HUNTINGTON | NY | 11743 | 6820 |
| JEANNE E BOOHER | 1589 DISC DR | | | | SPARKS | NV | 89436 | 4600 |
| JEANNE E BOOHER & | HOWARD E BOOHER | TR U-A WITH JEANNE E BOOHER | 9/30/80 | 1589 DISC DR | SPARKS | NV | 89436 | 4600 |
| JEANNE E COLES | CUST ELISSA M COLES U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 821 EL CAMINO ROAD #301 | | BURLINGAME | CA | 94010 | 5046 |
| JEANNE E CONVERY | 362 E CROOKED HILL RD | | | | PEARL RIVER | NY | 10965 | 1173 |
| JEANNE E CORK | 525 W AVENUE J15 | | | | LANCASTER | CA | 93534 | 4963 |
| JEANNE E GAGE | 3441 WENDOVER RD | | | | TROY | MI | 48084 | 1259 |
| JEANNE E GERRIOR IRREVOCABLE TRUST | DTD: 09/04/98 | JEANNE E & CHARLES E GERRIOR TTEES | 825 SO MAIN STREET | | BELLINGHAM | MA | 02019 | 1852 |
| JEANNE E IMBODEN | 325 E SUMMIT ST | | | | MILFORD | MI | 48381 | 1674 |
| JEANNE E JOHNSON | 600 WILSON AVE | | | | FULLERTON | CA | 92831 | 3542 |
| JEANNE E LEINHARDT | 401 E 74TH ST APT 14C | | | | NEW YORK | NY | 10021 | 3929 |
| JEANNE E MASPERO & | JANET L MASPERO JT TEN | 432 S BORDER RD | | | WINCHESTER | MA | 01890 | 3138 |
| JEANNE E MC CRACKEN | 635 LANTANA CT | | | | TIPP | OH | 45371 | 1200 |
| JEANNE E MCGOVERN | 1372 WELLING ROAD | | | | BELLINGHAM | WA | 98226 | 8846 |
| JEANNE E MIRLIANI & | SAMUEL N MIRLIANI JT TEN | 26 MAPLE RIDGE DRIVE | | | FARMINGTON | CT | 06032 | 2603 |
| JEANNE E MOORE | 532 ATHENS PL | | | | WESTFIELD | IN | 46074 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE E MOORE | TOD REGISTRATION | 532 ATHENS PLACE | | | WESTFIELD | IN | 46074 | 8839 |
| JEANNE E PLATEK | 927 SUPERIOR DR | | | | HURON | OH | 44839 | 1454 |
| JEANNE E RICHMOND | CHARLES SCHWAB & CO INC CUST | 21290 W PEPPER RD | | | LAKE ZURICH | IL | 60047 |
| JEANNE E ROBINSON | 2737 WHITE OAK AVE | | | | WHITING | IN | 46394 | 2128 |
| JEANNE E ROBINSON | 2737 WHITE OAK AVE | | | | WHITING | IN | 46394 | 2128 |
| JEANNE E SHOCKLEY | 3951 W 100N | | | | KOKOMO | IN | 46901 | 3891 |
| JEANNE E SWARTZ | 2103 LAUREL OAK DR | | | | VALENCIA | PA | 16059 |
| JEANNE E WEBSTER BADER | PO BOX 921 | | | | FRANKLIN | KY | 42135 | 0921 |
| JEANNE E WHAM | PO BOX 34 | | | | CHAPPAQUA | NY | 10514 | 0034 |
| JEANNE E WHITE | 9269 SILVER LAKE DR | | | | LEESBURG | FL | 34788 | 3415 |
| JEANNE E Z ARCHIBALD | 76 EAST WASHINGTON AVE | | | | ATLANTIC HIGHLAND | NJ | 07716 | 1324 |
| JEANNE E. MIRLIANI | TOD ACCOUNT | 26 MAPLE RIDGE DRIVE | | | FARMINGTON | CT | 06032 | 2603 |
| JEANNE EAKINS | 560 PIERCE DR | | | | BOARDMAN | OH | 44511 | 3754 |
| JEANNE EILEEN DOWNS | C/O JEANNE EILEEN DOWNS GIOVENCO | 204 MAIN ST | | | SAYERVILLE | NJ | 08872 | 1169 |
| JEANNE ELLEN RICHARDS | CHARLES SCHWAB & CO INC CUST | 5031 ROCKAWAY LN | | | CLARKSTON | MI | 48348 |
| JEANNE ELLIN HEALY & | PATRICK J HEALY JT TEN | 4500 LAKESHORE RD | | | FORT GRATIOT | MI | 48059 | 3557 |
| JEANNE F HAYDEN | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011 | 1579 |
| JEANNE F JACOBSON TTEE | JEANNE F JACOBSON TRUST U/A | DTD 10/19/1981 | 25750 DUNDEE | | ROYAL OAK | MI | 48067 | 3047 |
| JEANNE F JENKINS | 571 E LAKE DR 58 | | | | MARIETTA | GA | 30062 | 3874 |
| JEANNE F NEARY | 367 RAY ST | | | | FREEPORT | NY | 11520 | 5434 |
| JEANNE F NOEL | TR JEANNE F NOEL REVOCABLE LIVING | TRUST UA 06/28/02 | 388 RUSSELL AVENUE | | GAITHERSBURG | MD | 20877 | 2863 |
| **JEANNE F RICARD** | 30 GROVE ROAD | | | | CROMWELL | CT | 06416 | 1312 |
| JEANNE F WHITE | 9010 MADGE | | | | BRENTWOOD | MO | 63144 | 2230 |
| JEANNE F WHITE & | NORMAN C NELSON JT TEN | 9010 MADGE | | | ST LOUIS | MO | 63144 | 2230 |
| JEANNE F WIGLUSZ | 286 OAKRIDGE AVE | | | | KENMORE | NY | 14217 | 1165 |
| JEANNE FABIAN | 7734 AUSTIN ST | APT 4M | | | FOREST HILLS | NY | 11375 | 6930 |
| JEANNE FERRIS | NICKOLAS DUANE FERRIS | UNTIL AGE 21 | 705 S PINE ST # 17 | | WEST UNION | IA | 52175 |
| JEANNE FISHER GILLMOR | CUST DAVID SPEAR GILLMOR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4 HARDING ST | EAST NORTHPORT | NY | 11731 | 1408 |
| JEANNE FISHMAN | 13101 DARTMOUTH | | | | OAK PARK | MI | 48237 | 1631 |
| JEANNE FITZSIMMONS | 120 W JACKSON AVE S | | | | SAPULPA | OK | 74066 | 5514 |
| JEANNE FLOWERS | 3919 PETERS CREEK DR | | | | STUART | VA | 24171 | 3537 |
| JEANNE FRANCES DOTSON | 2606 N RIVER DR | | | | MOORHEAD | MN | 56560 | 1427 |
| JEANNE FRAZIER | 729 VICKSBURG LANE | | | | CONROE | TX | 77302 | 3837 |
| JEANNE FUNKHOUSER | JEANNE FUNKHOUSER LIVING TRUST | 23880 GLENCREEK DR | | | FARMINGTON | MI | 48336 |
| JEANNE G MCLAREN | 4105 THOMASOWRD | | | | AHARPSVILLE | PA | 16150 | 9247 |
| JEANNE G OTTENHEIMER & | MINNA M CULINER & | JILL M CULINER JT TEN | 2016 BURDOCK RD | | BALTIMORE | MD | 21209 | 1043 |
| JEANNE G SHEA | 180 COREY RD | APT 128 | | | BRIGHTON | MA | 02135 | 8240 |
| JEANNE G STAYTON | TOD ACCOUNT | 167 COURT DR. | | | AKRON | OH | 44333 | 3003 |
| JEANNE G STOUT | 1804 SANDPIPER LN | | | | CARROLLTON | TX | 75007 |
| JEANNE G WHELAN | 55 BUCKBOARD DR | | | | WESTFORD | MA | 01886 | 2752 |
| JEANNE G. SIMON TTEE | FBO ALFRED A. GRAUMAN | TRUST U/W/D 2-26-62 | 2333 EAST OHIO AVE. | | DENVER | CO | 80209 | 4720 |
| JEANNE GATTON | 115 HIGHWAY 138 EAST | | | | RUMSEY | KY | 42371 |
| JEANNE GEISSBERGER | 1623 BREEZY RIDGE TRAIL | | | | KNOXVILLE | TN | 37922 |
| JEANNE GOEHLER | 219 COVE DRIVE | | | | FLOSSMOOR | IL | 60422 | 1911 |
| JEANNE GOODWIN | P.O. BOX 687 | | | | MILLBROOK | NY | 12545 | 0687 |
| JEANNE GRAVER CARNAHAN | 300 JONQUIL PLACE | | | | PITTSBURGH | PA | 15228 | 2514 |
| JEANNE GRUNDBORG HOPE | 9600 ACCORD DR | | | | POTOMAC | MD | 20854 | 4304 |
| JEANNE H CAP IRA | FCC AS CUSTODIAN | 11463 WILLOW HILL DR | | | CHESTERLAND | OH | 44026 | 1363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEANNE H CAREY | 2301 DOVER ST | | | | ANDERSON | IN | 46013 | 3125 |
| JEANNE H CRAMER | 427 STAFFORD AVE | | | | BRIDGEVILLE | PA | 15017 | 2903 |
| JEANNE H FULKS | 3102 WILL-MIL TERRACE | | | | MONROVIA | MD | 21770 | 8733 |
| JEANNE H FULKS & | THOMAS I FULKS JR JT TEN | 3102 WILL-MIL TERRACE | | | MONROVIA | MD | 21770 | 8733 |
| JEANNE H GOUDEAUX | 156 WOODSHADE DR | | | | NEWARK | DE | 19702 | 1421 |
| JEANNE H HEINEMANN | 104 OLD 518 EAST | | | | LAMBERTVILLE | NJ | 08530 | 2619 |
| JEANNE H KRUG | 14236 SAWMILL CT | | | | PHOENIX | MD | 21131 | |
| JEANNE H MEISSE | 2700 BELL RD | | | | MANSFIELD | OH | 44904 | 9712 |
| JEANNE H PAYNE | CHARLES SCHWAB & CO INC CUST | 4207 WEBSTER CT | | | ANNANDALE | VA | 22003 | |
| JEANNE H READ | 2029 MEADOWBROOK DR SW | | | | CONYERS | GA | 30094 | 5741 |
| JEANNE H ROBINSON | TR JEANNE HOUNSELL ROBINSON | REVOCABLE TRUST UA 5/3/01 | 719 W 99TH TERRACE | | KANSAS CITY | MO | 64114 | 4063 |
| JEANNE HARRIG CRAMER | 427 STAFFORD AVE | | | | BRIDGEVILLE | PA | 15017 | 2903 |
| JEANNE HELOISE LIND KING | C/O STEPHEN N CHESTNUT | 1413 CHARTRES STREET STE A | | | NEW ORLEAN | LA | 70116 | 2057 |
| JEANNE HIRTH | 97363 LAFITTES WAY | | | | YULEE | FL | 32097 | |
| JEANNE HOF WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804 | 2634 |
| JEANNE HOVLAND | CGM IRA ROLLOVER CUSTODIAN | 9138 JELLICO AVE | | | NORTHRIDGE | CA | 91325 | 2314 |
| JEANNE I PARKER | 2190 HASLET RD | | | | WILLIAMSTON | MI | 48895 | 9624 |
| JEANNE I POLLOWY | 6525 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712 | 3219 |
| JEANNE IBURG | 270 NASHEEA ROAD | | | | GROTTON | MA | 01450 | 1015 |
| JEANNE ISEMAN | 457 KNOLLWOOD COURT | | | | ROYAL PALM BEACH | FL | 33411 | 1561 |
| JEANNE J COOK | C/O EVAN A GILL | 765 WEYBURN PL APT C03 | | | LOS ANGELES | CA | 90024 | |
| JEANNE J DEMING | PO BOX 1212 | | | | FLINT | MI | 48501 | 1212 |
| JEANNE J TAYLOR | 7505 RIVER RD APT 5E | | | | NEWPORT NEWS | VA | 23607 | |
| JEANNE JAY | 6116 MINT SPRINGS DR | | | | WARRENTON | VA | 20187 | 4485 |
| JEANNE JEFFERY MARQUITZ | TR UW OF VERA H JEFFERY | 215 HERITAGE POINT DR | | | EDENTON | NC | 27932 | 8044 |
| JEANNE JENNINGS TAYLOR & | JEANNE TAYLOR POPOVITS JT TEN | 1432 E PURDUE AVE | | | PHOENIX | AZ | 85020 | 2244 |
| JEANNE K FRANZEN | BOX 151 | | | | HARPERS FERRY | WV | 25425 | 0151 |
| JEANNE K HOOVER-KITZMAN | 66 VISTA DEL OCASO | | | | RANCHOS DE TAOS | NM | 87557 | |
| JEANNE K LAUCKS | 40 HOLLY HILL DRIVE | | | | DALLASTOWN | PA | 17313 | 9703 |
| JEANNE K LEBWICK | 12388 FAIRWAY POINTE ROW | | | | SAN DIEGO | CA | 92128 | 3232 |
| JEANNE K LEBWICK | TR JEANNE LEBWICK LIVING TRUST | UA 7/29/98 | 12388 FAIRWAY PTE ROW | | SANDIEGO | CA | 92128 | 3232 |
| JEANNE K MANTEY | 4195 ST ANDREWS | | | | HOWELL | MI | 48843 | 7467 |
| JEANNE K TARCHALSKI | 2114 GREENVIEW DR | | | | ADRIAN | MI | 49221 | 3617 |
| JEANNE K TARCHALSKI TR | UA 11/21/06 | JOSEPH M TARCHALSKI IRREV TRUST | 2318 MT ROYAL AVE | | WATERFORD | MI | 48328 | |
| JEANNE K TARCHALSKI TTEE UA | 11/21/06 JOSEPH M TARCHALSKI | IRRVOC SOLE BENE TRST | 2318 MT ROYAL | | WATERFORD | MI | 48328 | |
| JEANNE K ZANE | 139 GOODBAR COURT | | | | HERSHEY | PA | 17033 | 1766 |
| JEANNE KALIVODA | 4133 KEYSTONE AVENUE | | | | CULVER CITY | CA | 90232 | 3432 |
| JEANNE KAUFER | CUST JONATHAN D KAUFER U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 411 HOMEWOOD RD | L A | CA | 90049 | 2713 |
| JEANNE KAUFER | CUST SCOTT A KAUFER A MINOR UNDER THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 411 HOMEWOOD RD | LOS ANGELES | CA | 90049 | 2713 |
| JEANNE KAUFER | CUST SUSAN M KAUFER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 411 HOMEWOOD ROAD | LOS ANGELES | CA | 90049 | 2713 |
| JEANNE KELLY | 40 RIDGE ROAD | CANDLEWOOD ISLE | | | NEW FAIRFIELD | CT | 06812 | |
| JEANNE KING | 1010 PARK DR | | | | PARK HILLS | KY | 41011 | 1919 |
| JEANNE KINSLEY | 10405 SW 92ND CT | | | | OCALA | FL | 34481 | 9515 |
| JEANNE KIRKLAND TR | UA 05/01/1982 | EUGENE BRENT KIRKLAND TRUST | 6464 MUNGER RD | | DAYTON | OH | 45459 | |
| JEANNE KISCHKAU | 323 W. GRAMERCY AVE. | | | | TOLEDO | OH | 43612 | |
| JEANNE KRAUSE SCHUG | 2225 LOWER STATE ROAD | | | | DOYLESTOWN | PA | 18901 | 2621 |
| JEANNE L BARBEE | 6950 BORROR RD | | | | ORIENT | OH | 43146 | 9522 |
| JEANNE L BATTERSBY & | ROBERT J BATTERSBY JT TEN | 2585 ANDLER RD | | | PLACERVILLE | CA | 95667 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE L BAUSMITH | 87 JEFFERSON AVE | | | | MAPLEWOOD | NJ | 07040 | 1228 |
| JEANNE L BECKER | PO BOX 545 | | | | MEDINA | OH | 44258 | 0545 |
| JEANNE L BEESLEY | ANGLING RD | | | | AURORA | NY | 13026 | |
| JEANNE L BOYLE | 5812 HARVEY CIR | | | | CINCINNATI | OH | 45233 | 1675 |
| JEANNE L DERWAE | C/O JEANNE L KOZLOWSKI | 7618 W NORWOOD LANE | | | FRANKLIN | WI | 53132 | 9202 |
| JEANNE L FITZPATRICK | 5827 N SEVENTH ST | | | | PHILADELPHIA | PA | 19120 | 1305 |
| JEANNE L GALLAGHER | 2929 MILKY WAY DR | | | | GREEN BAY | WI | 54313 | 1441 |
| JEANNE L HAAS | 805 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446 | 3664 |
| JEANNE L HARVEY | 134 GREENWOOD DR | | | | WILLOW GROVE | PA | 19090 | 1650 |
| JEANNE L JENKINS | 8499 POINT O'WOODS | | | | SPRINGBORO | OH | 45066 | 9200 |
| JEANNE L KOLENDA | 3692 DEENA DR SW | | | | GRAND RAPIDS | MI | 49544 | 5802 |
| JEANNE L LEONARD | DESIGNATED BENE PLAN/TOD | 7090 E MESCAL ST APT 162 | | | SCOTTSDALE | AZ | 85254 | |
| JEANNE L LIGIER | PO BOX 105 | | | | SUPERIOR | MT | 59872 | 0105 |
| JEANNE L LINDSEY | 101 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377 | 2807 |
| JEANNE L LUMBERT | 3195 SODA CANYON RD | | | | NAPA | CA | 94558 | 9448 |
| JEANNE L MANNING | 9209 25TH PL | | | | ADELPHI | MD | 20783 | 1511 |
| JEANNE L MASTOR | 6861 ANGEL BLUFF CIRCLE | | | | DALLAS | TX | 75248 | |
| JEANNE L MC DONALD | 295 CLASSIC LN | | | | MELROSE | FL | 32666 | 8893 |
| JEANNE L MCANDREW | 7 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863 | 1507 |
| JEANNE L PETERSON | PO BOX 3957 | | | | PARK CITY | UT | 84060 | 3957 |
| JEANNE L PETRICK | 3208 STARKWEATHER | | | | FLINT | MI | 48506 | 2620 |
| **JEANNE L POIRIER** | **PO BOX 284** | | | | **MILLVILLE** | **MA** | **01529** | **0284** |
| JEANNE L PORTER | 1700 E 56TH ST | APT 1607 | | | CHICAGO | IL | 60637 | 5082 |
| JEANNE L PURMAN | 866 SUNSET DRIVE | | | | HARTFORD | WI | 53027 | 2328 |
| JEANNE L REYNOLDS | 2529 THOMAN PL | | | | TOLEDO | OH | 43615 | 3840 |
| JEANNE L VALENTINE | C/O GEORGE W VALENTINEADM | 38294 FERNHILL CT | | | CLINTON TOWNSHIP | MI | 48038 | 3423 |
| JEANNE LAMBERT & | MARK LOSARDO | LOSARDO FAMILY TRUST | 123 FARM DRIVE | | CUMBERLAND | RI | 02864 | |
| JEANNE LAND FOUNDATION | PO BOX 36418 | | | | DENVER | CO | 80236 | 0418 |
| JEANNE LAURIE DUBOIS | 221 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211 | 2506 |
| JEANNE LAVIGNE | 270 CALIFORNIA RD | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| JEANNE LEE & | ROB LEE JT TEN | 22415 ELMWOOD | | | EASTPOINTE | MI | 48021 | 2179 |
| JEANNE LEEVER | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512 | 6867 |
| JEANNE LEMLIN & | EDWARD CURTIN | JTTEN | 15 CASTLE HILL AVENUE | | GT BARRINGTON | MA | 01230 | 1020 |
| JEANNE LEVIN | 5105 BENTON AVE | | | | BETHESDA | MD | 20814 | 2807 |
| JEANNE LOCKE | 2812 DAISY ST | | | | DICKINSON | TX | 77539 | 5113 |
| JEANNE M & DONALD H LAVIN JTWROS | PO BOX 328 | | | | SPRINGVILLE | NY | 14141 | 0328 |
| JEANNE M AIELLO | 240 S MONACO PKWY | #602 | | | DENVER | CO | 80224 | 1111 |
| JEANNE M ALTSCHULER | TR ALLAN H ALTSCHULER DECEDENTS | UNIFIED CREDIT TRUST | UA 06/19/90 | 2737 MANNING AVE | LOS ANGELES | CA | 90064 | 4354 |
| JEANNE M BARRETT | 6704 SE BROOKLYN ST | | | | PORTLAND | OR | 97206 | 1951 |
| JEANNE M BECKER & | RICHARD D BECKER TTEE | JEANNE M BECKER REV | TRUST U/A DTD 1-6-00 | 1400 N. DRAKE #232 | KALAMAZOO | MI | 49006 | 3916 |
| JEANNE M BENDER | 31 RAINIER RD | | | | FANWOOD | NJ | 07023 | 1415 |
| JEANNE M BENNETT | TR THE J FOREST OCEAN BENNETT | UA 11/19/03 | 68-003 A LAAU PAINA PLACE | | WAIALUA | HI | 96791 | 9320 |
| JEANNE M BLONDIA | PO BOX 768 | | | | RICHLAND | MI | 49083 | 0768 |
| JEANNE M BOWERMAN | TR UA 7/23/90 JEANNE M BOWERMAN | TRUST # I | 1504 OLD MILL RD | | EAST LANSING | MI | 48823 | 2154 |
| JEANNE M BUCKLEY | 5150 NW 73RD STREET NW | | | | CHIEFLAND | FL | 32626 | 5416 |
| JEANNE M BUTMAN | 29215 HEMLOCK COURT | | | | FARMINGTON HILLS | MI | 48336 | 2117 |
| JEANNE M CALLOWAY & | JAMES D CALLOWAY | 1630 POWERS RIDGE PL NW | | | ATLANTA | GA | 30327 | |
| JEANNE M CAMAC | 65 VANSANT RD | | | | NEWARK | DE | 19711 | 4856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE M CHANDLER | 1843 TROXELL STREET | | | | ALLENTOWN | PA | 18109 3121 |
| JEANNE M CLEARY CLABAUGH | PO BOX 647 | | | | KITTY HAWK | NC | 27949 0647 |
| JEANNE M CONDOLFF | 1063 MOSSER RD | APT T106 | | | BREINIGSVILLE | PA | 18031 1397 |
| JEANNE M CORNIUK | 6076 FIRWOOD | | | | MENTOR | OH | 44060 2934 |
| JEANNE M CRIBBIN | 461 PENNSYLVANIA AVE | | | | WILLISTON PK | NY | 11596 2332 |
| JEANNE M DAVIS SUCC TTEE | GEORGE W DAVIS TRUST | GEORGE W DAVIS TTEE UA DTD | 09/02/88 FBO GEORGE W DAVIS | 6752 HOUGHTEN | TROY | MI | 48098 1765 |
| JEANNE M DEBELAK | 185 SENLAC HILLS DRIVE | | | | CHAGRIN FALLS | OH | 44022 3255 |
| JEANNE M DRENNAN | 44640 HEATHER LN | | | | CANTON | MI | 48187 4437 |
| JEANNE M DURSI | 16801 N 49TH ST | APT 158 | | | SCOTTSDALE | AZ | 85254 |
| JEANNE M FLINTER | ATTN JEANNE M FLINTER-CARNEY | 248 CHURCH ST | | | MARLBOROUGH | MA | 01752 3211 |
| JEANNE M HALE & | ELIZABETH L PARADISE JT TEN | 720E M30 | | | GLADWIN | MI | 48624 7926 |
| JEANNE M HANNAN | 1000 HOLLYWOOD AVE | | | | GROSSEPOINTEWOODS | MI | 48236 1368 |
| JEANNE M HANSSARD | 114 SHADY RIDGE DR | | | | BOERNE | TX | 78006 7890 |
| JEANNE M HAWKE | 2824 MAULETS BAY AVE | | | | COLCHESTER | VT | 05446 3846 |
| JEANNE M HEIBERGER CUST | FOR JONATHAN E HEIBERGER | UNDER THE IOWA UNIF | TRANSFERS TO MINORS ACT | 978 VICORIA PLACE | DUBUQUE | IA | 52003 7866 |
| JEANNE M HITSMAN & | CHARLES L HITSMAN JT TEN | 3129 CRESCENT KNOLL DR | | | MATTHEWS | NC | 28105 2457 |
| JEANNE M HOPPES | 13068 NEW BRITTON DR | | | | FISHERS | IN | 46038 1073 |
| JEANNE M JOHANSEN | 10114 LAFFERTY OAKS DR | | | | HOUSTON | TX | 77013 5210 |
| JEANNE M KERWIN | BOX 68 | | | | WILSON | NY | 14172 0068 |
| JEANNE M KIRKLAND | TR UA 02/20/1985 | ERIN BESS KIRKLAND | 6464 MUNGER ROAD | | DAYTON | OH | 45459 |
| JEANNE M KIRKLAND | TR UA 05/01/1982 | CLEM RYAN KIRKLAND TRUST | 6464 MUNGER ROAD | | DAYTON | OH | 45459 |
| JEANNE M KIRKLAND TR | UA 11/10/1989 | JESSICA MARY KIRKLAND IRREVOCABLE | TRUST | 6464 MUNGER RD | DAYTON | OH | 45459 |
| JEANNE M KIRKLAND TTEE | CLEM RYAN KIRKLAND IRR TR U/A | DTD 05/01/1982 | 6464 MUNGER ROAD | | DAYTON | OH | 45459 1250 |
| JEANNE M KIRKLAND TTEE | ERIN BESS KIRKLAND U/A | DTD 02/20/1985 | 6464 MUNGER ROAD | | DAYTON | OH | 45459 1250 |
| JEANNE M KIRKLAND TTEE | EUGENE BRENT KIRKLAND IRR U/A | DTD 05/01/1982 | 6464 MUNGER ROAD | | DAYTON | OH | 45459 1250 |
| JEANNE M KIRKLAND TTEE | JESSICA M KIRKLAND U/A | DTD 08/21/1991 | 6464 MUNGER ROAD | | DAYTON | OH | 45459 1250 |
| JEANNE M KOCH | 55 COPPER BEECH LANE | | | | WOMELSDORF | PA | 19567 |
| JEANNE M KOCH | TOD DTD 04/30/2008 | 55 COPPER BEECH LANE | | | WOMELSDORF | PA | 19567 7010 |
| JEANNE M KURYLA | 681 MILAN HOLLOW RD | | | | RHINEBECK | NY | 12572 3140 |
| JEANNE M LAMMERMEIER | 7290 SE 12TH CIR | | | | OCALA | FL | 34480 6650 |
| JEANNE M LATTER | 3005 S LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906 |
| JEANNE M LAWLER MARSAC TOD | DAVID F MARSAC | SUBJECT TO STA TOD RULES | 8583 CORY DR | | DELTON | MI | 49046 8757 |
| JEANNE M LUDEMAN | 2405 S COUNTRY LN | | | | BELOIT | WI | 53511 8438 |
| JEANNE M MATHIEU | 211 HAWTHORN ST | | | | NEW BEDFORD | MA | 02740 2251 |
| JEANNE M MCLAUGHLIN | 12024 EAGLE KNOLL DRIVE | | | | SELLERSBURG | IN | 47172 8608 |
| JEANNE M METZ | HC 61 BOX 29 | | | | ALLENSVILLE | PA | 17002 9604 |
| JEANNE M METZGER | 650 MILLBROOK RD | | | | RIVER EDGE | NJ | 07661 1430 |
| JEANNE M MILICIC | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092 2159 |
| JEANNE M MURPHY & DARREN C | MURPHY & FRANCIS J MATHEWS | TR JEANNE M MURPHY TRUST UA 06/06/97 | 1800 OAK ST | 504 | TORRANCE | CA | 90501 |
| JEANNE M NELSON & | ARTHUR A NELSON JR | PO BOX 129 | | | SEEKONK | MA | 02771 |
| JEANNE M NORRIS | 10500 LAKESHORE DRIVE | | | | FENTON | MI | 48430 2424 |
| JEANNE M OSTROM | 3475 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211 2932 |
| JEANNE M PELLERIN TTEE | R GERARD & JEANNE M | PELLERIN TR UAD 7-21-99 | 2169 PTARMIGAN DR. #1 | | WALNUT CREEK | CA | 94595 5427 |
| JEANNE M PISTOLE | 2679 PEBBLE BEACH DRIVE | | | | OAKLAND TWP | MI | 48363 2450 |
| JEANNE M PRIESTER | #1004 | 1600 S JOYCE ST | | | ARLINGTON | VA | 22202 5121 |
| JEANNE M PROKOPCHUK | CUST MICHAEL R KARP | UTMA FL | 5658 MOHICAN DR | | STEVENSVILLE | MI | 49127 9643 |
| JEANNE M REGGIO | CUST JAMES ALBERT REGGIO UGMA MI | 3607 POLO RUN DR | | | FLOWER MOUND | TX | 75028 8726 |
| JEANNE M REYNOLDS & | VON REYNOLDS JT TEN | 126 RINGLORE RD | | | HENDERSON | NV | 89015 5913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE M ROMAGNOLA | ATTN JEANNE M R ORCZYK | 103 EASTMAN EST | | | ROCHESTER | NY | 14622 | 1747 |
| JEANNE M ROTHE | 714 MARQUETTE DRIVE SW | | | | POPLAR GROVE | IL | 61065 | 8950 |
| JEANNE M ROWINSKI | 38396 JONATHAN | | | | CLINTON TWSP | MI | 48036 | 1845 |
| JEANNE M SALTS | 2734 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204 | 3466 |
| JEANNE M SAUTER | C/O JEANNE M SCHIAVONE | 1344 GLEN VALLEY DR | | | HOWELL | MI | 48843 | 6134 |
| JEANNE M SCHEMEL TTEE | JEANNE M SCHEMEL TRUST | DTD 06-07-91 | 6525 SO LAKEWOOD DRIVE | | VAN BUREN | AR | 72956 | 8186 |
| JEANNE M SLOUP | 4141 BENEDICT CANYON DR | | | | SHERMAN OAKS | CA | 91423 | 4319 |
| JEANNE M TODD | 3900 WOODMONT PARK LN | | | | LOUISVILLE | KY | 40245 | 8426 |
| JEANNE M TOMCEK-GROVES | WEDBUSH MORGAN SEC INC CTDN | IRA CONTRIB 3/24/97 | 907 RIDGE LN | | APPLETON | WI | 54914 | |
| JEANNE M VOLK | 38651 TERRELL DR | | | | N RIDGEVILLE | OH | 44039 | |
| JEANNE M WARD | ALISON M WARD JTWROS | 5 LANSDOWNE DR | | | LARCHMONY | NY | 10538 | 1710 |
| JEANNE M WATTS | 4333 E MICHIGAN AVE | | | | JACKSON | MI | 49201 | 8401 |
| JEANNE M WEBER | ATTN JEANNE WEBER SCHMITT | S11125 COUNTY RD Z | | | MONDOVI | WI | 54755 | 3509 |
| JEANNE M WHITMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18615 RO BRIDGE CT | | WILDWOOD | MO | 63005 | |
| JEANNE M WILSON | 7469 CHURCH ST | | | | PITTSBURGH | PA | 15218 | |
| JEANNE M WITWER & | LEO WITWER | TR UA 10/26/98 WITWER FAMILY REV LIVING | TRUST | 407 CIRCLE DR | GREENVILLE | OH | 45331 | |
| JEANNE M YINGER | TR YINGER FAMILY TRUST | UA 8/29/96 | 6231 LOCHVALE DR | | RANCHO PALOS VERDE | CA | 90275 | 3327 |
| JEANNE M. D'AMICO | 173 FIDDLERS BRIDGE RD | | | | STAATSBURG | NY | 12580 | |
| JEANNE MARIE CONNOR | 2580 CAMELIA POINTE DRIVE | | | | SHERRILLS FORD | NC | 28673 | 9137 |
| JEANNE MARIE DOBRAS & | THOMAS NORMAN DOBRAS | 720 KENMARE CT | | | ROSWELL | GA | 30075 | |
| JEANNE MARIE HOGAN | TOD DTD 10/29/99 | 5401 BROOKSIDE BLVD #102 | | | KANSAS CITY | MO | 64112 | 3306 |
| JEANNE MARIE KOREN | CHARLES SCHWAB & CO INC CUST | 4 BY RD | | | DARIEN | CT | 06820 | |
| JEANNE MARIE LUKASIK | 67-1273 LA-IKEALOHA | | | | KAMUELA | HI | 96743 | |
| JEANNE MARIE MORRIS | 232 NATURES LN | | | | MILLER PLACE | NY | 11764 | 3150 |
| JEANNE MARIE PORTUGAL TRUST | UAD 09/13/94 | CLAUDETTE M MCGOVERN TTEE | 214 VIA PRESA | | SAN CLEMENTE | CA | 92672 | 9457 |
| JEANNE MARIE SHAHEEN | 2101 SYCAMORE HILLS DR | | | | FORT WAYNE | IN | 46804 | 9392 |
| JEANNE MARIE SIERANT AND | MANON KAVESKY JTWROS | 1729 DOBSON ST. | | | EVANSTON | IL | 60202 | 3723 |
| JEANNE MASTERS NEWCOMER | 11795 WAPLES MILL ROAD | | | | OAKTON | VA | 22124 | 2111 |
| JEANNE MC CORKLE | CUST JASON MC CORKLE | UGMA MI | 489 W NEPESSING ST | | LAPEER | MI | 48446 | 2106 |
| JEANNE MC CORKLE | CUST STEVEN J MC CORKLE | UGMA MI | 489 W NEPESSING ST | | LAPEER | MI | 48446 | 2106 |
| JEANNE MCMANN KEENEY | ALLEGIANCE TR FIXED INCOME | 111 WOODBRIDGE RD | | | OAK HILL | WV | 25901 | 3329 |
| JEANNE MENDELSON | 9622 N 27TH ST | | | | PHOENIX | AZ | 85028 | 4721 |
| JEANNE MIKUT HOBSON | 10450 ROYAL OAK DR | | | | STRONGVILLE | OH | 44136 | 8808 |
| JEANNE MOCEIKIS | 1355 MAPLE TER | | | | RAHWAY | NJ | 07065 | 3227 |
| JEANNE MORGAN FINN | 10 WOLF LN | | | | BASKING RIDGE | NJ | 07920 | 2200 |
| JEANNE MURRAY | CUST COLLEEN MURRAY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | C/O KUTTEN | 10 HUNTLEIGH WOODS | ST LOUIS | MO | 63131 | 4818 |
| JEANNE MURRAY | SST MARY MANOR | 701 LANSDALE AVE APT 29 | | | LANSDALE | PA | 19446 | 2958 |
| JEANNE N SLUTSKY | 9220 SW 14TH ST APT 3503 | | | | BOCA RATON | FL | 33428 | 6811 |
| JEANNE N SNOW TOD | CAROLE N JOHNSTON | SUBJECT TO STA TOD RULES | 2834 FAIRVIEW PARKWAY | | WYTHEVILLE | VA | 24382 | 5708 |
| JEANNE NEELEWALSKI | 3744 LYELL RD | | | | ROCHESTER | NY | 14606 | 4408 |
| JEANNE NEUMANN | TR MOULTANE-NEUMANN LIVING TRUST | UA 11/08/98 | 12195 SE 135TH AVE | # 9B | OCKLAWAHA | FL | 32179 | 5241 |
| JEANNE NEWMAN | 30 SHERRY LN | | | | HAMPSTEAD | NH | 03841 | |
| JEANNE NOLAN | 78 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746 | 2704 |
| JEANNE NOWAK & | ESTHER N MICHALEC JT TEN | 5363 WINCHESTER | | | TROY | MI | 48098 | |
| JEANNE O BUCKLEY | 37386 CHARTER-OAKS BLVD | | | | CLINTON TWSP | MI | 48036 | 4408 |
| JEANNE O SCHILF CUSTODIAN | FBO JASON THOMAS FELL JR | UTMA NC UNTIL AGE 21 | 161 WENTLE CIRCLE | | BRUNSWICK | GA | 31525 | 9256 |
| JEANNE O SCHILF CUSTODIAN | FBO MEREDITH LEIGH FELL | UTMA NC UNTIL AGE 21 | 161 WENTLE CIRCLE | | BRUNSWICK | GA | 31525 | 9256 |
| JEANNE O SUTTER | RYAN O SUTTER | UNTIL AGE 21 | 151 HARBOR SQ LOOP NE | | BAINBRIDGE ISLAND | WA | 98110 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE OLSEN | 2203 MEADOW GARDENS DR | | | | HOUSTON | TX | 77062 4713 |
| JEANNE P BEEBE | 9490 WEBSTER RD | | | | CLIO | MI | 48420 8546 |
| JEANNE P CORKRAN | 12185 CLIPPER DR APT 2040 | | | | WOODBRIDGE | VA | 22192 2248 |
| JEANNE P HARRIS | 1120 CRANE DRIVE | | | | CHERRY HILL | NJ | 08003 2821 |
| JEANNE P KOGUT & | S DAVID KOGUT MD | STK ACCT | 108 JOHN ST | | GARDEN CITY | NY | 11530 |
| JEANNE P SCHMIDT | 4475 W MI STATE ROAD 36 | | | | PINCKNEY | MI | 48169 9641 |
| JEANNE P SIEKMANN TOD | TOD DTD 02-02-05 | 6232 ELKWATER CT | | | CINCINNATI | OH | 45248 3902 |
| JEANNE P UTEMARK | 7819 S VALENTIA ST | | | | ENGLEWOOD | CO | 80112 |
| JEANNE PAPSKI | 28 LAKEVIEW ST | | | | BLACKSTONE | MA | 01504 1930 |
| JEANNE PEGRUM KLUMP | 6053 SOUTH KRAMERIA ST | | | | CENTENNIAL | CO | 80111 4273 |
| JEANNE PENCE | 2651 E 3900 S | | | | SALT LAKE CTY | UT | 84124 1807 |
| JEANNE PERRY BEHR | HC 61 BOX 186 | | | | EDGARTOWN | MA | 02539 9607 |
| JEANNE PFISTER GIBSON | 280 LAMONT RD | | | | FT PIERCE | FL | 34947 1538 |
| JEANNE R BURR | TOD LINDA REDMAN, THEODORE | REDMAN, & MARY PETERSON | SUBJ TO STA TOD RULES | 13 MANDARIN APT-108 | HOLLY HILL | FL | 32117 2541 |
| JEANNE R DAVIS | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/02/02 | 8532 N 10TH AVE | | PHOENIX | AZ | 85021 |
| JEANNE R DAVIS | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/19/00 | 8532 N 10TH AVE | | PHOENIX | AZ | 85021 |
| JEANNE R ELLIS | 4 COLTON AVE | | | | PLAINVILLE | CT | 06062 3134 |
| JEANNE R GADBOIS | 518 NARCISSUS AVE | | | | CORONA DL MAR | CA | 92625 2415 |
| JEANNE R GOLD | TR UA 09/16/91 JEANNE R GOLD | TRUST | PO BOX 142 | | GRANBY | CO | 80446 0142 |
| JEANNE R HAMRICK TTEE | F/T HAMRICK 1996 REV | TR UTA 10-30-96/I (JHSP) | 1687 HURST AVE | | SAN JOSE | CA | 95125 5514 |
| JEANNE R JINKS | 100 CHERRY STREET UNIT 4 | | | | PANAMA CITY | FL | 32401 5800 |
| JEANNE R PARRISH | 4540 BEE RIDGE RD APT 160 | | | | SARASOTA | FL | 34233 2520 |
| JEANNE R RANDALL | 2037 CAMERON RD | | | | HUNTSVILLE | AL | 35802 2952 |
| JEANNE R ROBB | 4824 KINGSTON DRIVE | | | | ANNANDALE | VA | 22003 6147 |
| JEANNE R SCHOTT | APT 102 | 9115 W 72ND ST | | | MERRIAM | KS | 66204 1612 |
| JEANNE R ZEHNER | GERALDINE P MCELROY JTWROS | 536 HIGHBROOK AVE | | | PELHAM MANOR | NY | 10803 2252 |
| JEANNE R.H. ROUNTREE | P O BOX 2388 | | | | VALDOSTA | GA | 31604 2388 |
| JEANNE RAPPAPORT TTEE | JEANNE RAPPAPORT TRUST U/A | DTD 06/29/2000 | P.O. BOX 49222 | | LOS ANGELES | CA | 90049 0222 |
| JEANNE RATCHFORD | 760 MONUMENT AVE | | | | WOODBRIDGE | VA | 22191 |
| JEANNE RUDY | PO BOX 84 | | | | DAUPHIN | PA | 17018 0084 |
| JEANNE S ARTIS | 12 BRUSHY HILL RD | | | | DARIEN | CT | 06820 6007 |
| JEANNE S BIERY | 6900 SAINT EDMUNDS LOOP | | | | FORT MYERS | FL | 33912 |
| JEANNE S COWEN TRUST | JEANNE S COWEN & | SAUL WILLIAM COWEN CO TTEES | DTD 05/01/92 | 32 LANSDALE DRIVE | MARLBORO | NJ | 07746 1724 |
| JEANNE S HERBERT | 118 ARTHUR AVE | | | | CLARENDON HLS | IL | 60514 1108 |
| JEANNE S HODELLA & | DEBORAH BARREIRO JT TEN | 8301 CHELSEA COVE N DRIVE | | | HOPE WILL JCT | NY | 12533 7134 |
| JEANNE S HOLMQUIST | MARGARET JEANNE SMITH-HOLMQUIS | 1047 LAUREL LN | | | PEBBLE BEACH | CA | 93953 |
| JEANNE S HOPKINS & | RONALD T HOPKINS JT TEN | 5027 PINE VALLEY DR | | | FAYETTEVILLE | NY | 13066 9722 |
| JEANNE S KUHNEN | JEANNE L CROSS | WALTER H KUHNEN | 341 LINCOLN AVE | | HASBROUCK HTS | NJ | 07604 1609 |
| JEANNE S LENHART | 319 DREXEL DR | | | | MONROEVILLE | PA | 15146 1511 |
| JEANNE S MUNSON | 8916 O'NEAL RD | | | | RALEIGH | NC | 27613 7522 |
| JEANNE S SPICER | 190 CR 1011 | | | | NACOGDOCHES | TX | 75965 1013 |
| JEANNE S TANKE | 5944 S 37TH ST | | | | GREENFIELD | WI | 53221 4622 |
| JEANNE S WARD | TR JEANNE S WARD REVOCABLE TRUST | UA 05/20/96 | 3288 GEORGIAN CT | | ERIE | PA | 16506 1172 |
| JEANNE S WINGER | 301 FRANKLIN ST | | | | MARION | OH | 43302 4019 |
| JEANNE SAHADI | 23 WEST 94TH STREET APT C | | | | NEW YORK | NY | 10025 |
| JEANNE SALES | CUST DAVID SALES U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 41 SADDLEVIEW RD | FAIRFIELD | CT | 06432 2658 |
| JEANNE SCHMIT | PO BOX 1851 | | | | MORGAN HILL | CA | 95038 1851 |
| JEANNE SICILIANO | 191 BROAD STREET | | | | MANASQUAN | NJ | 08736 2845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNE SINGER | 8 RAWSON CIR | | | | WAYSIDE | NJ | 07712 2579 |
| JEANNE STANLEY-BROWN | 8445 ABBINGTON CIR APT 712 | | | | NAPLES | FL | 34108 6790 |
| JEANNE STEVENS & | MARK STEVENS JT TEN | 5401 HIGHLAWN WAY | | | BRIGHTON | MI | 48114 9005 |
| JEANNE STOOKEY | ROBERT B STOOKEY & V JEANNE ST | 317 KENNEBECK AVE S APT 203 | | | KENT | WA | 98030 |
| JEANNE T CAVANAUGH | 2333 WAITE AVE | | | | KALAMAZOO | MI | 49008 1721 |
| JEANNE T MUNDAY | 525 PLUM RUN ROAD | | | | NEW OXFORD | PA | 17350 9617 |
| JEANNE T SHAPIRO | CUST NATHAN CAREY SHAPIRO | UTMA MA | PO BOX 860 | | BOLTON | MA | 01740 0860 |
| JEANNE T TAYLOR | TR JEANNE T TAYLOR LIV | TRUST UA 04/17/98 | 433 HOLLAND STREET | | MARINE CITY | MI | 48039 3425 |
| JEANNE T WIGHTMAN  AND | CHARLES A WIGHTMAN | JT TEN | 215 RIVER ROAD | | MOUNT UPTON | NY | 13809 2138 |
| JEANNE TRAFFORD | 1061 SHAKE ROCK CT | | | | JACKSONVILLE | FL | 32221 |
| JEANNE V BISH | HAMPTON VILLAGE | 1629 WOODHILL DR | | | ROSEVILLE | CA | 95661 5129 |
| JEANNE V BOGARDUS | 230 WILSON ROAD | | | | TURNERSVILLE | NJ | 08012 1451 |
| JEANNE V MOBILIO | TR JEANNE V MOBILIO TRUST | UA 7/28/86 | 751 SUNFLOWER ST | | ENCINITAS | CA | 92024 3349 |
| JEANNE V SCHRIEFER | EDWARD P SCHRIEFER COMMUNITY PROPERTY | 1012 NO SACRAMENTO ST | | | ORANGE | CA | 92867 |
| JEANNE W BELAIR | DESIGNATED BENE PLAN/TOD | 14905 BOTHELL EVERETT HWY APT | | | BOTHELL | WA | 98012 |
| JEANNE W COON | OF MIDDLE LAKE RD | BOX 450 | | | DERUYTER | NY | 13052 0450 |
| JEANNE W GRAEF TR | UA 03/07/2000 | HARRY H GRAEF III TRUST | 5100 FILLMORE AVE 516 | | ALEXANDRIA | VA | 22311 |
| JEANNE W KENNY | P O BOX 533 | | | | KILMARNOCK | VA | 22482 0533 |
| JEANNE W KING | 11552 N 17 RD | | | | BUCKLEY | MI | 49620 9504 |
| JEANNE W KIRBY & | JAMES DANIEL WISE JT TEN | 9703 CEDAR LANE | | | SEAFORD | DE | 19973 8621 |
| JEANNE W OLSEN | CGM IRA CUSTODIAN | 719 OCAMPO DRIVE | | | PACIFIC PALISADE | CA | 90272 3712 |
| JEANNE WALTER | 123 RIVERSIDE DR | | | | NORTHFIELD | IL | 60093 3238 |
| JEANNE WARD SCHMIDT TOD | RAYMOND S SCHMIDT | 1108 S CEDAR | | | OTTAWA | KS | 66067 3511 |
| JEANNE WHITE HOLLOWAY | 710 ROLLINGWOOD DR | | | | RICHARDSON | TX | 75081 5461 |
| JEANNE WISNIEWSKI | 2836 CORNELL | | | | DEARBORN | MI | 48124 3273 |
| JEANNE YOUNG ONEIL | 602 RIVER HILLS DR | | | | TEMPLE TERRACE | FL | 33617 7228 |
| JEANNE ZWIERS TTEE | VANDERSTARRE IRREV TR | FBO JEANNE ZWIERS DTD 9/1/93 | 4064 MISSION NW | | GRAND RAPIDS | MI | 49544 2100 |
| JEANNE-MARIE BARNES | CUST EDMUND BARNES | UTMA FL | 314 BANYAN WAY | | MELBOURNE BEACH | FL | 32951 2051 |
| JEANNE-MARIE KRAEMER & | RALF PETER KRAEMER | 231 PARKWAY DR | | | MT. LEBANON | PA | 15228 |
| JEANNENE A MITCHELL | 351 KING ST UNIT 716 | | | | SAN FRANCISCO | CA | 94158 |
| JEANNENE OLIVIA FRANTZ | 1831 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 |
| JEANNETH ANGEL | 215-20 23RD ROAD | | | | BAYSIDE | NY | 11360 2228 |
| JEANNETH ANGEL C/F | CYNTHIA HERSKOWITZ | UNDER THE NY UNIF TRSF | TO MINORS ACT | 215-20 23RD ROAD | BAYSIDE | NY | 11360 2228 |
| JEANNETTA M. BYCROFT REV TR | JEANNETTA MAE BYCROFT TTEE | U/A DTD 11/11/1998 | 515 MAY AVENUE | | GIBBON | NE | 68840 6258 |
| JEANNETTA S HOLLOWAY | PO BOX 258 | | | | FARRELL | PA | 16121 |
| JEANNETTE A BRECKENRIDGE | 2648 LINKS OVERLOOK DR | | | | DACULA | GA | 30019 0601 |
| JEANNETTE A CARSON | ATTN JEANETTE A PETHERS | 1433 N DYE ROAD | | | FLINT | MI | 48532 2219 |
| JEANNETTE A OPPELT & | CAROLE WEAVER JT TEN | 357 SPRING LAKE DR | | | DELAND | FL | 32724 1174 |
| JEANNETTE A PASKIN & | AMELIA PASKIN JT TEN | 29517 CUNNINGHAM | | | WARREN | MI | 48092 4205 |
| JEANNETTE ADAMS | 303 EATON AVE. | | | | HAMILTON | OH | 45013 |
| JEANNETTE ANN SOMMER | 912 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813 2218 |
| JEANNETTE B DOYLE | 6200 OREGON AVE NW APT 420 | | | | WASHINGTON | DC | 20015 |
| JEANNETTE B DOYON | 105 EVERGREEN AV | | | | TIVERTON | RI | 02878 |
| JEANNETTE B ECK | 2230 S PATTERSON BLVD | APT 75 | | | DAYTON | OH | 45409 1941 |
| JEANNETTE B MAZZONE | 651 E DAKOTA CT | | | | HERNANDO | FL | 34442 |
| JEANNETTE BOISEN | CGM IRA CUSTODIAN | 4850 BLACKTHORNE AVE | | | LONG BEACH | CA | 90808 1058 |
| JEANNETTE BROWNER | PO BOX 04909 | | | | DETROIT | MI | 48204 0909 |
| JEANNETTE BURKLEY | 205 MENTOR DR | | | | ARLINGTON | TX | 76002 5435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE C GEORGE | 3409 ELLA LEE LN | | | | HOUSTON | TX | 77027 | 4101 |
| JEANNETTE C KELLER TTEE FOR | THE JEANNETTE C KELLER | TRUST U/A DTD 1/1/83 | 1150 PEPPERTREE CIRCLE | | SAINT HELENA | CA | 94574 | 1201 |
| JEANNETTE CAROLINE HAAS TR | UA 3/15/2006 | JEANNETTE CAROLINE HAAS LIV TRUST | 4163 COVETREE LN | | BATAVIA | OH | 45103 | |
| JEANNETTE CLODFELTER | 280 SANDUSKY ST | | | | JACKSONVILLE | IL | 62650 | 1845 |
| JEANNETTE COLES AND | PHILLIP S COLES JTWROS | 1421 ROSE VIRGINIA RD | | | READING | PA | 19611 | 1737 |
| JEANNETTE COUCH | 75 MAIN STREET | | | | BRADFORD | NH | 03221 | 6501 |
| JEANNETTE E JOERIN | 10275 E TWIN OAKS DR | | | | TRAVERSE CITY | MI | 49684 | 6832 |
| JEANNETTE E KADE | 10 ALWIN ROAD | | | | WALNUT CREEK | CA | 94598 | 4707 |
| JEANNETTE E RICHARDSON & | LYNN R LORENTZ & | JANIE R MEYER JT TEN | 2602 KANAWHA AVE SE | | CHARLESTON | WV | 25304 | 1028 |
| JEANNETTE E SILK | 11785 STONEGATE DR | | | | CHARDON | OH | 44024 | |
| JEANNETTE E SILK | 11785 STONEGATE DR | CHARDON OH 44024-8707 | | | CHARDON | OH | 44024 | 8707 |
| JEANNETTE E VOELGER TOD | ERIN EWING | 47 PENNWOOD DR | | | MASTIC BEACH | NY | 11951 | |
| JEANNETTE EDWARDS | 996 ALMADEN LAKE DR. APT. 307 | | | | SAN JOSE | CA | 95123 | |
| JEANNETTE F HOLMES | ROBERT C ROOKE, JR CO- TTEES | TRUST B UNDER BERTRAM H HOLMES | REVOCABLE TRUST DTD 12/9/93 | 1015 NORTH WEST 6TH TERRACE | BOCA RATON | FL | 33486 | 3455 |
| JEANNETTE F JOHNSON | 380 ETHEL ST | | | | WINFIELD | IL | 60190 | |
| JEANNETTE FITZWILLIAMS | 900 N TAYLOR ST #607 | | | | ARLINGTON | VA | 22203 | 1882 |
| JEANNETTE FORZIATI | 419 PARKER ST | | | | SPRINGFIELD | MA | 01129 | 1027 |
| JEANNETTE G ELLIOTT,TTEE | L P KELLY TRUST | DTD 05/15/1992 | P.O BOX 163 | | SHARPES | FL | 32959 | 0163 |
| JEANNETTE G HESSER | TR UA 09/27/89 HESSER | 1989 TRUST | 37795 ALTA COURT | | FREMONT | CA | 94536 | 7069 |
| JEANNETTE GIBSON & | TOMMY F ANGELL | TR UW THOMAS E GIBSON | 115 SANSOME ST STE 1200 | | SAN FRANCISCO | CA | 94104 | 3630 |
| JEANNETTE GOULET | 1906 MARSAC | | | | BAY CITY | MI | 48708 | 8526 |
| JEANNETTE GRAY | 5419 UPPINGHAM ST. | | | | CHEVY CHASE | MD | 20815 | |
| JEANNETTE H CEPPA | 110 SHERWOOD ROAD | | | | BRISTOL | CT | 06010 | 9008 |
| JEANNETTE H MUILENBURG | 710 TANGLEWOOD DRIVE | | | | SENECA | SC | 29672 | 6656 |
| JEANNETTE HARPLEY | TOD ACCOUNT | 3249 MEADOW RUN DRIVE | | | VENICE | FL | 34293 | 1425 |
| JEANNETTE HUNTER | RR 1 BOX 137B | | | | NEWFOUNDLAND | PA | 18445 | 9755 |
| JEANNETTE I WHITNEY TTEE | JEANNETTE I WHITNEY | TRUST U/A/D 8/15/96 | P.O. BOX 304 | | JACKSON | MI | 49204 | 0304 |
| JEANNETTE INEZ DICKINS | 213 AMETHYST AVE | | | | NEWPORT BEACH | CA | 92662 | 1227 |
| JEANNETTE K CLARK | 64460 ROMEO PLANK | | | | ROMEO | MI | 48096 | 2333 |
| JEANNETTE K GANCOS | GANCOS TRUST | 1248 SAN JOSE ST | | | SAN LEANDRO | CA | 94577 | |
| JEANNETTE KERRIGAN | CHARLES SCHWAB & CO INC CUST | 5 CHESTNUT HILL RD | | | RANDOLPH | NJ | 07869 | |
| JEANNETTE KRAMER | 580 MARKLE AVE | | | | PONTIAC | MI | 48340 | 3021 |
| JEANNETTE L BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423 | 8733 |
| JEANNETTE L FOLK | 2009 CRESTVIEW | | | | JANESVILLE | WI | 53546 | 5742 |
| JEANNETTE L MULLEN & | VIVIAN G MC DONALD JT TEN | 8015 ROBINSON BLVD | | | ALLEN PARK | MI | 48101 | 2249 |
| JEANNETTE L SPACE & | ELEANOR S SCHNEIDER JT TEN | 117 RIVER STREET | | | FORTY FORT | PA | 18704 | 5036 |
| JEANNETTE L SPACE & | MARK SPACE JT TEN | 117 RIVER STREET | | | FORTY FORT | PA | 18704 | 5036 |
| JEANNETTE L SPURY & | SANDRA M BELAIR JT TEN | 47 HERITAGE WAY | | | MANCHESTER | NH | 03104 | |
| JEANNETTE LAHARTY TTEE | JEANNETTE R LAHARTY TRUST U/A | DTD 04/13/2000 | 279 ARROYO DRIVE | | PACIFICA | CA | 94044 | 2302 |
| JEANNETTE LOUISE KANTZALIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11716 SILVER HAWK DR | | YUCAIPA | CA | 92399 | |
| JEANNETTE M BADILLO | C/O JEANNINE M BADILLO | 1216 ARNAM IGARRAVIDEZ CLB MNR | RIO PIEDRAS 00924 | PUERTO RICO | | | | |
| JEANNETTE M BLANKENSHIP & | DAVID R BLANKENSHIP JT TEN | 15594 RUSSELL | | | ALLEN PARK | MI | 48101 | 2724 |
| JEANNETTE M CARROLL | 5 CLINTON AVE | | | | WALLINGFORD | CT | 06492 | 3018 |
| JEANNETTE M GIETZEN & | KAREN J GIETZEN & | THOMAS D GIETZEN JT TEN | 1856 S WILLIAMSTON RD | | DANSVILLE | MI | 48819 | 9606 |
| JEANNETTE M GOLLAN | R D 2 WARREN SHARON RD | | | | VIENNA | OH | 44473 | 9804 |
| JEANNETTE M GUNN | 2755 STONEHEDGE DRIVE | | | | MURFREESBORO | TN | 37128 | 7628 |
| JEANNETTE M HAIR | 8101 DIETZ RD | | | | BELDING | MI | 48809 | 9408 |
| JEANNETTE M INSLEY | C/O JUDITH C INSLEY | 1125 KEWADIN DR | | | WATERFORD | MI | 48327 | 3333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNETTE M KAPS | 26 UPLAND RD APT 109 NB E1G 2E2 | CANADA | | | RIO GRANDE | NJ | 08242 | 2047 |
| JEANNETTE M MCWILLIAMS | 104 S 5TH STREET LOT 17 | | | | LOS ALAMITOS | CA | 90720 | 4101 |
| JEANNETTE M WILDER | ATTN JEANETTE M THOMPSON | 11721 CHERRY STREET | | | WELLS | ME | 04090 | 1053 |
| JEANNETTE M. DUMAS TTEE | FBO DUMAS FAMILY REV TRUST | U/A/D 09-16-91 - AMEND 11/7/05 | PO BOX 1053 | | ORINDA | CA | 94563 |
| JEANNETTE MAHONEY & | CARMELITA D RODRIGUEZ | P.O. BOX 1963 | | | ARLINGTON | TX | 76002 | 5435 |
| JEANNETTE MOTEN | 205 MENTOR DR | | | | ARLINGTON | TX | 76002 | 5435 |
| JEANNETTE MOTEN & | DONALD A MOTEN JT TEN | 205 MENTOR DR | | | INDIANAPOLIS | IN | 46240 | 4076 |
| JEANNETTE O BROWN | CUST STEPHANIE L BROWN UGMA IN | 1333 SHAWNEE RD | | | WOODWAY | WA | 98020 | 5235 |
| JEANNETTE P WOOD & | ROSS J WOOD | JT TEN | 24223 TIMBER LANE | | FAIRFIELD | CA | 94533 |
| JEANNETTE PETERSON | 1500 OLIVER ROAD | SUITE K 281 | | | ROANOKE | VA | 24018 | 5881 |
| JEANNETTE POTTER | 7451 CARRIAGE HILLS DR SW | | | | WICHITA FALLS | TX | 76309 | 1903 |
| JEANNETTE R BAILEY | 2003 HIAWATHA BLVD | | | | MANITOU BEACH | MI | 49253 | 9012 |
| JEANNETTE R KOHLER | TR JEANNETTE R KOHLER UA | 10/21/83 | 2493 ROUND LAKE HWY | | SOUTHGATE | MI | 48195 | 1711 |
| JEANNETTE RESSLER | 13450 OAKDALE | | | | SOUTHGATE | MI | 48195 | 1711 |
| JEANNETTE RESSLER | TR REVOCABLE LIVING TRUST UA | 03/25/87 JEANNETTE RESSLER | 13450 OAKDALE | | WARWICK | RI | 02889 | 8216 |
| JEANNETTE ROY TTEE | JEANNETTE ROY TRUST | U/A DTD 9/12/96 | 59 CRANE STREET | | NAPLES | FL | 34108 |
| JEANNETTE S FORESMAN-MAIALE | 672 92ND AV N | | | | RUSH | NY | 14543 | 9710 |
| JEANNETTE S FUNKHAUSER | 8 RUSH HILLS DRIVE | | | | NASHVILLE | TN | 37205 | 3943 |
| JEANNETTE SCANTLEBURY | 184 CARNAVON PKWY | | | | SAN RAFAEL | CA | 94912 | 9166 |
| JEANNETTE SCHMITZ & | MARY GREGORY | TR PAT KELLY TRUST | UA 08/15/48 | BOX 9166 | WOODBRIDGE | NJ | 07095 | 3316 |
| JEANNETTE SILAKOSKI | 116 HARRIOT ST | | | | ALBANY | NY | 12210 | 2517 |
| JEANNETTE STROUD | 72 2ND ST | | | | OAKLAND | CA | 94618 |
| JEANNETTE SYLVIE HEULIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6745 MANOR CRST | | TULSA | OK | 74135 |
| JEANNETTE T DILL | DESIGNATED BENE PLAN/TOD | 3438 EAST 57TH PLACE | | | LOUGHMAN | FL | 33858 | 0764 |
| JEANNETTE T LANE | PO BOX 764 | | | | FAIRVIEW PARK | OH | 44126 | 3051 |
| JEANNETTE TANNOUS EL-KHOURY | 21460 MASTICK RD | | | | DELAND | FL | 32724 | 7887 |
| JEANNETTE V MARTIN & | NORMAN R MARTIN SR JT TEN | 506 WILD CHERRY DR | | | RNCH PLS VRD | CA | 90275 | 6164 |
| JEANNETTE W BYRD TTEE | BYRD LIVING TRUST B | DTD JAN 17 1989 | 3822 PIRATE DRIVE | | EL CAJON | CA | 92021 |
| JEANNETTE WICKLINE | 13933 RIDGE HILL RD | | | | SAGINAW | MI | 48601 | 4239 |
| JEANNETTE WILLIAMS | 4025 MORRIS | | | | SOUTH BOSTON | MA | 02127 |
| JEANNETTE WITKOP | 225 L STREET | APT 3 | | | GOODLETTSVILLE | TN | 37072 | 7026 |
| JEANNIE A PATTON | TOD DTD 12/20/2000 | 2060 LIEBENGOOD RD | | | N CHILI | NY | 14514 | 1228 |
| JEANNIE ANN PETRILLO | 90 PARKWAY | | | | BRISTOL | CT | 06010 | 5511 |
| JEANNIE B CHAMBERLAND | 56 HOTCHKISS DRIVE | | | | MAYVILLE | MI | 48744 | 9545 |
| JEANNIE B ROTEMAN | 282 W BROWN RD | | | | IDAHO FALLS | ID | 83404 |
| JEANNIE CAMPBELL | CHARLES SCHWAB & CO INC CUST | 1030 E 10TH ST | | | HINCKLEY | OH | 44233 | 9236 |
| JEANNIE CERGOL TTEE | ARTHUR J CERGOL TRUST | U/A DTD 6/26/96 | 137 HEARTLAND CIRCLE | | DRUMMOND IS | MI | 49726 | 9434 |
| JEANNIE D MITCHELL | 26645 E CHANNEL RD | | | | LEON | IA | 50144 | 1148 |
| JEANNIE D SULLIVAN ROTH IRA | FCC AS CUSTODIAN | 606 NW WHITE ST | | | OCEAN SPRINGS | MS | 39564 |
| JEANNIE FARRINGTON | 807 MAGNOLIA BAYOU BLVD | | | | JACKSONVILLE | FL | 32207 |
| JEANNIE H FARMAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 903 PT. LAVISTA ROAD | | SANTEE | CA | 92071 |
| JEANNIE K HOFFMARK | 10046 SHAGGYBARK DRIVE | | | | LINDEN | TN | 37096 |
| JEANNIE KESTNER | 92 TOM KAT LANE | | | | DAGSBORO | DE | 19939 | 1702 |
| JEANNIE L DAVENPORT | 101 PINEY NECK RD | | | | MESA | AZ | 85205 | 5949 |
| JEANNIE L ROBERTS & | MARK J ROBERTS JT TEN | 6344 E FROST ST | | | ST JOHNS | MI | 48879 |
| JEANNIE LECKRONE | 500 GILES ST | | | | BELMONT | CA | 94002 |
| JEANNIE LEW & | KONG LEW | 2703 WAKEFIELD DR | | | FLINT | MI | 48506 | 3372 |
| JEANNIE M RINGLEIN | 1645 JANE AVE | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNIE MARIE MORRIS | 7 CLUB DR | | | | NEWNAN | GA | 30263 3363 |
| JEANNIE MENZIES | 2290 MAPLE CRT | | | | XENIA | OH | 45385 |
| JEANNIE MUSSA CUST | SARA N MINAHI | UNDER IL UNIFORM TRANSFERS TO | MINORS ACT | 8507 W CATALPA AVE #3S | CHICAG | IL | 60656 1349 |
| JEANNIE PAPPAS | 11 TRABER LN | | | | SPRING CITY | PA | 19475 3313 |
| JEANNIE POPEJOY | 408 E 47TH STREET | | | | ODESSA | TX | 79762 |
| JEANNIE R GLOVER | 1434 S VERNON | | | | CORUNNA | MI | 48817 9555 |
| JEANNIE RYAN | PO BOX 806 | | | | NEWPORT | RI | 02840 0010 |
| JEANNIE SAYRE | 87 PRIMROSE WAY | | | | SACRAMENTO | CA | 95819 1925 |
| JEANNIE SIMMONS | 857 SUNDANCE CIR | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| JEANNIE T GOSNELL | 2333 SOUTH CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 5007 |
| JEANNIE T LAI | 32727 DINUBA CT | | | | UNION CITY | CA | 94587 5453 |
| JEANNIE VAN NYHUIS | 29030 LEE LANE | | | | MURRIETA | CA | 92563 |
| JEANNIE W CLAUS TR | UA 10/21/2005 | JEANNIE W CLAUS LIVING TRUST | 7620 TEXAS HEIGHTS AVE | | KALAMAZOO | MI | 49009 |
| JEANNIE W ROBERTSON | 149 COUNTRY RD 624 | | | | ETOWAH | TN | 37331 5364 |
| JEANNINE A ADAMCZYK | 5700 RIVER RD | | | | MANISTEE | MI | 49660 9715 |
| JEANNINE A BETZ | 210 BRANDED COURT | | | | KOKOMO | IN | 46901 4036 |
| JEANNINE A BOWN | 1413 N PONTIAC DR | | | | JANESVILLE | WI | 53545 1380 |
| JEANNINE A DEFEDERICIS & | JAMES DEFEDERICIS JT TEN | 2528 DODGESON RD | | | ALEXANDER | NY | 14005 9785 |
| JEANNINE A GLENDENNING & | JOHN GLENDENNING JT TEN | 2225 SUN VALLEY CT | | | CASTLE ROCK | CO | 80104 2398 |
| JEANNINE A LEE & | C DEAN LEE JT TEN | 1750 BIRCHWOOD LOOP | | | LAKELAND | FL | 33811 2921 |
| JEANNINE A SWETT & | GERALD B SWETT JT TEN | PO BOX 75 | | | HANOVER | IL | 61041 0075 |
| **JEANNINE B RITTER** | 77 CYPRESS ST | | | | BRISTOL | CT | 06010 3539 |
| JEANNINE B RITTER | 77 CYPRESS STREET | | | | BRISTOL | CT | 06010 3539 |
| JEANNINE BADGLEY | 7873 WOOD RD | | | | KINGSLEY | MI | 49649 9619 |
| JEANNINE BARIBEAU | 216 645 GLENGARRY BLVD | CORNWALL ON  K6H 6S1 | CANADA | | | | |
| JEANNINE C LYNCH | 30 BULLARD STREET | | | | NORWOOD | MA | 02062 2155 |
| JEANNINE C PRESLEY TTEE | JEANNINE C PRESLEY REV | TRUST U/A DTD 8-27-98 | 808 VANDEVENTER | | FAYETTEVILLE | AR | 72701 1948 |
| JEANNINE CEFERIN | 42 W 471 REDBUD CT | | | | ST CHARLES | IL | 60175 |
| JEANNINE COUNCIL BRANDT | 10164 COVE RIDGE DR | | | | DALLAS | TX | 75238 1521 |
| JEANNINE D STRAYHORN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 3366 |
| JEANNINE DORCHAIN | 909 TERRACE BLVD | | | | NEW HYDE PARK | NY | 11040 3922 |
| JEANNINE DORF & | REGINA GOLDBERGER JTWROS | 522 N. REXFORD DRIVE | | | BEVERLY HILLS | CA | 90210 3310 |
| JEANNINE E CHEANEY | 12956 OAKLAND WAY | | | | CHINO HILLS | CA | 91709 1138 |
| JEANNINE G SCHMITT | 204 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221 3364 |
| JEANNINE GRANGER | 12928 HUNTBRIDGE LANE | | | | ST LOUIS | MO | 63131 |
| JEANNINE H GIDEON | 1292 S BARKSDALE RD | | | | MOUNT PLEASANT | SC | 29464 5100 |
| JEANNINE H SCHNEIDER | TR UA 08/03/90 THE | JEANNINE H SCHNEIDER TRUST | 6749 N 21ST ST | | PHOENIX | AZ | 85016 1103 |
| JEANNINE H. MCCOY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 210 FOUR LAKES DR | | EASLEY | SC | 29642 |
| JEANNINE HARDIMAN | 182 GOLDEN ROAD | | | | EASTMAN | GA | 31023 |
| JEANNINE JAROS | 7401 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227 |
| JEANNINE JOLICOEUR | 15200 NW GILLIHAN ROAD | | | | PORTLAND | OR | 97231 |
| JEANNINE K DONNELLY | CHARLES SCHWAB & CO INC.CUST | 4905 N CASTLEFORD | | | MIDLAND | TX | 79705 |
| JEANNINE KAY THORNBURG | ATTN JEANNINE OTCHIS | 1571 HALAMA ST | | | KIHEI | HI | 96753 8002 |
| JEANNINE KOSHEAR | CHARLES SCHWAB & CO INC CUST | 41556 LILLEY MOUNTAIN DR | | | COARSEGOLD | CA | 93614 |
| JEANNINE L DUCASTEL | 129 JANS PL | | | | UNION MILLS | NC | 28167 8577 |
| JEANNINE L ENO TOD | SEE MEMO FOR BENEFICIARY | SUBJECT TO STA RULES | 1784 CADILLAC CIRCLE, NORTH | | MELBOURNE | FL | 32935 4914 |
| JEANNINE LAZO | 19610 SPRING CREEK ROAD | | | | HAGERSTOWN | MD | 21742 2533 |
| JEANNINE M BARDSLEY | CHARLES SCHWAB & CO INC CUST | PO BOX 1249 | | | WOODLAND | CA | 95776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNINE M CHESMER | 4124 HARVEY AVE | | | | MUNHALL | PA | 15120 3322 |
| JEANNINE M GRAY | 5147 BRANDIES CIRCLE S | | | | SARASOTA | FL | 34243 2907 |
| JEANNINE M MASSE | 31955 N QUARTZ LANE | | | | CASTAIC | CA | 91384 3107 |
| JEANNINE M MONFRE | W322 S8915 MC CARTHY DR | | | | MUKWONAGO | WI | 53149 8252 |
| JEANNINE M PYSZEL | 34606 GREENTREES | | | | STERLING HGTS | MI | 48312 5515 |
| JEANNINE M SCHULZ | 355 ORCHARD DR | | | | TONAWANDA | NY | 14150 1040 |
| JEANNINE M SLATER & | KENNETH E CLYNE JT TEN | 801 SIMCOE | | | FLINT | MI | 48507 1680 |
| JEANNINE P SHARP | 3640 SHAMLEY DR | | | | BIRMINGHAM | AL | 35223 2870 |
| JEANNINE R MC GEATHY | 7873 WOOD ROAD | | | | KINGSLEY | MI | 49649 9619 |
| JEANNINE R RICHARDSON | 1148 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 1639 |
| JEANNINE ROBITAILLE | 4450 PROMENADE PATON APT.612 | ILE PATON, LAVAL | | PQ CANADA H7W 5J7 | | | |
| JEANNINE RYAN MC GORISK | 46 COSDREW LN | | | | EAST HAMPTON | NY | 11937 2503 |
| JEANNINE SCHNEIDER | 6749 N 21ST ST | | | | PHOENIX | AZ | 85016 |
| JEANNINE SERENA | 1021 VALLEJO AVE | | | | SIMI VALLEY | CA | 93065 4965 |
| JEANNINE TIPPINS | INVERNESS HOUSE | 4624 REDWOOD CT | | | IRVING | TX | 75038 6308 |
| JEANNINE TIPPINS IRA | FCC AS CUSTODIAN | 4624 REDWOOD CT | | | IRVING | TX | 75038 6308 |
| JEANNINE VILAMAA & | KARI VILAMAA | 11117 MONTE VISTA CT | | | FORT WAYNE | IN | 46814 |
| JEANNINE Y LAZORE | 117 FEDERAL ST | | | | BRISTOL | CT | 06010 |
| JEANNNINE THORPE | 2504 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | 08225 1449 |
| JEANPIERRIE BATISTE | 4609 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 4409 |
| JEARL JENKINS AND | BEATRICE JENKINS TTEES | FBO JENKINS FAMILY TRUST | P.O. BOX 624 | | WASKOM | TX | 75692 0624 |
| JEARL V JACKSON | 576 STAFFORD DR | | | | ELYRIA | OH | 44035 2956 |
| JEARLD M GOWAN & | KAREN L GOWAN JT TEN | 74 SCHOUWEILER RD | | | ELMA | WA | 98541 9352 |
| JEARLDINE T CARSON | 12 HUNTRESS DR | | | | GREER | SC | 29651 1296 |
| JEAROLD L HOWARD & | MAXINE L HOWARD JT TEN | 1102 LOCUST | | | CHILLICOTHE | MO | 64601 1428 |
| JEB F CUMMINS | 414 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383 1550 |
| JEB W ROWEN | PO BOX 262 | | | | TRES PINOS | CA | 95075 |
| JEBADIAH MOULTON | 1107 WEST ALABAMA DR | | | | ACWORTH | GA | 30102 |
| JEBBER COZZI & | KIMBERLEY COZZI COMPRO | 2352 PRESCOTT | | | CLOVIS | CA | 93619 4267 |
| JED A VALLIE | 1309 OLD QUEEN ANNE RD 1317 | | | | CHATHAM | MA | 02633 1135 |
| JED C KAMINETSKY IRA | FCC AS CUSTODIAN | 74 CUTLER RD | | | GREENWICH | CT | 06831 2509 |
| JED D AUCHEY & | MICHELE J AUCHEY | 1955 BALTIMORE PIKE | | | HANOVER | PA | 17331 9643 |
| JED DAVIS | 86 WINTHROP ST | | | | AUGUSTA | ME | 04330 5508 |
| JED HORN | 5169 WILLOW CREEK CIRCLE | | | | EL PASO | TX | 79932 |
| JED L WHEELER | 8111 ISLAND VIEW DRIVE | | | | NEWAYGO | MI | 49337 9215 |
| JED LEWIS | 1229 STRAUS RD. | | | | CEDAR HILL | TX | 75104 |
| JED MARSHALL | 7546 E DAVIES CT | | | | CENTENNIAL | CO | 80112 |
| JED PAUL WINER AND | NOELLE ALMA WINER JTWROS | FINANCIAL MANAGEMENT ACCT | 5 SOUTH DERBY ROAD | | SPRINGFIELD | NJ | 07081 3315 |
| JED POWERS | 904 TOYON DR APT 1 | | | | BURLINGAME | CA | 94010 |
| JED R BEHRENS & | JAMI L BEHRENS | 2815 SW SUNNYBROOKE DR | | | ANKENY | IA | 50023 |
| JED RICHARD SCHLACTER | TWO MICHAEL CT | | | | ROSLYN | NY | 11576 2048 |
| JED SCHISSEL | 417 3RD ST PL | | | | KNOXVILLE | IA | 50138 1708 |
| JED SMITH | 314 WHIXLEY LN | | | | GREENVILLE | SC | 29607 |
| JED STRAUB | 18011 COUGAR BLF | | | | SAN ANTONIO | TX | 78258 3433 |
| JED WALDMAN | 1122 SPRUCE STREET | | | | BERKELEY | CA | 94707 2630 |
| JED WALKER | 4881 S TORREY PINES DR | #204 | | | LAS VEGAS | NV | 89103 4449 |
| JEDD MAYLETT | 441 E 570 N | | | | OREM | UT | 84097 |
| JEDDA ROSKILLY | 535 N. ROSSMORE AVENUE | #7 | | | LOS ANGELES | CA | 90004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEDEDIAH BARTH | 1314 37TH ST | | | | ANACORTES | WA | 98221 |
| JEDEDIAH C CHRISTENSEN | 55476 837TH RD | | | | NORFOLK | NE | 68701 |
| JEDIDIAH CHRISTOPHER HOUGHTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3526 BIRD DR UNIT B | | GILLETTE | WY | 82718 |
| JEDLICKA FAMILY B TRUST | U/A DTD 04/08/1997 | JOHN J JEDLICKA TTEE | 8326 E NATAL AVE | | MESA | AZ | 85208 |
| JEE HAK KIM PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653 8550 |
| JEEM LLC | JOHN J POULOS TTEE | 4368 FERNCREEK DRIVE | | | FAYETTEVILLE | NC | 28314 2525 |
| JEET R MEHTA & | MARILYN S MEHTA JT TEN | 5790 LAMPLIGHTER DR | | | GIRARD | OH | 44420 1630 |
| JEETENDRA I PATEL | JEETU PATEL REVOCABLE TRUST | 501 N CLINTON ST #2706 | | | CHICAGO | IL | 60610 |
| JEEWANKUMAR S KAPALE | 2222 GROVE PARK RD | | | | FENTON | MI | 48430 1440 |
| JEFF A BRADSHAW | 4944 WINCHESTER DR | | | | OAKLEY | CA | 94561 |
| JEFF A BUNN | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456 5219 |
| JEFF A CHAMBLEE | 1503-A WEST MEIGHAN BLVD | | | | GADSDEN | AL | 35901 |
| JEFF A EBEL | 5175 BARRYWOOD | | | | GOODRICH | MI | 48438 9755 |
| JEFF A ENK | 9121 S 85TH AVENUE | | | | HICKORY HILLS | IL | 60457 1817 |
| JEFF A HEISSERMAN | 875 IDYLWOOD DR SW | | | | ISSAQUAH | WA | 98027 4526 |
| JEFF A HOLLINGSWORTH | 1019 PRAIRIE WIND BLVD | | | | STEPHENVILLE | TX | 76401 5904 |
| JEFF A JAYSON | 39 MARY LOU LN | | | | SHOKAN | NY | 12481 5108 |
| JEFF A KESLING | 7621 BRAMS HILL DR | | | | DAYTON | OH | 45459 4142 |
| JEFF A LANG & | KELLI D LANG JT TEN | 14841 A DR S | | | MARSHALL | MI | 49068 9202 |
| JEFF A LIPSHIRES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 258 VANDERBILT LN | | PORTSMOUTH | RI | 02871 |
| JEFF A LOOKER | CHARLES SCHWAB & CO INC CUST | 2070 E SOUTHERN AVE | | | TEMPE | AZ | 85282 |
| JEFF A MILLER | 1921 VINEHILL CIR | | | | FREMONT | CA | 94539 6005 |
| JEFF A RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237 1938 |
| JEFF A ROSELL | 3916 E WATERMAN | | | | WICHITA | KS | 67218 1235 |
| JEFF A SCHOENBLUM | CUST NEIL E SCHOENBLUM UGMA TN | 64 WYN OAK | | | NASHVILLE | TN | 37205 5004 |
| JEFF ADAMS | 5848 EMMERT WAY | | | | INDIANAPOLIS | IN | 46221 |
| JEFF ADDLEY | CUST SEAN ADDLEY | UGMA MI | 440 STONEWOOD CT | | MILFORD | MI | 48381 1759 |
| JEFF AGLER | 7801 WHITTIER BLVD | | | | BETHESDA | MD | 20817 6645 |
| JEFF AIROLDI | 1508 S. 94TH ST | | | | WEST ALLIS | WI | 53214 |
| JEFF ANDERSON | 4020 LAKEVIEW DR SW | | | | CEDAR RAPIDS | IA | 52404 |
| JEFF AROODING PER REP | EST LEONARD ALBERT ROODING | 10298 HORSESHOE CIRCLE | | | CLARKSTON | MI | 48348 2004 |
| JEFF ATKINS | 10513 CLOVERDALE AVE | | | | FERNDALE | MI | 48220 2128 |
| JEFF AVELSGAARD | 2926 10TH STREET N | | | | FARGO | ND | 58102 1331 |
| JEFF B BLACKBURN | 2128 HEATHER RD | | | | ANDERSON | IN | 46012 9636 |
| JEFF B COX | 3441 GRAFTON ST | | | | LAKE ORION | MI | 48359 1129 |
| JEFF B GREENLEE | 3036 PASEO HILLS WAY | | | | HENDERSON | NV | 89032 3075 |
| JEFF B JEPSON & | SHERYL K JEPSON JTTEN | 1011 W 520 S | | | SPANISH FORK | UT | 84660 5600 |
| JEFF B KELLEY | 11486 MOHAWK PATH | | | | LAKEVIEW | OH | 43331 9244 |
| JEFF B LAPIDUS | 15 NE 18TH STREET | | | | DELRAY BEACH | FL | 33444 4141 |
| JEFF B PETERS | 486 SKYHARBOUR LANE | | | | BAY POINT | CA | 94565 6715 |
| JEFF B WAGGONER | RTE 2 | | | | WINGO | KY | 42088 9802 |
| JEFF BARBER | 3863 PACKARD PL | | | | LAKE HAVASU | AZ | 86406 |
| JEFF BARE | 2220 BEVERLY DR | | | | HAGERSTOWN | MD | 21740 6643 |
| JEFF BARNES | 9 NORTH MAIN ST | | | | LANESBORO | MA | 01237 0356 |
| JEFF BEHME | CUST TYLER E BEHME UTMA IL | 22625 HARVEST ROAD | | | CARLINVILLE | IL | 62626 3702 |
| JEFF BELISLE | 84 HUNTER LAKE DRIVE | | | | CAMDEN | TN | 38320 |
| JEFF BELZER | BOX 965 | | | | LAKEVILLE | MN | 55044 0965 |
| JEFF BERLANT | 2274 S SWALLOWTAIL LN | | | | BOISE | ID | 83706 6127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF BLUM | P.O BOX 43 | | | | MALIBU | CA | 90265 | 0043 |
| JEFF BOURAY | 1549 FAIRVIEW ROAD | | | | FREEPORT | IL | 61032 | 8593 |
| JEFF BOYD | 1200 BAILARD AVE. | | | | CARPINTERIA | CA | 93013 | 2638 |
| JEFF BRABHAM | CHARLES SCHWAB & CO INC CUST | 4718 TEN SLEEP LN | | | FRIENDSWOOD | TX | 77546 | |
| JEFF BRITTAIN | 825 ROSS LAKE RD | | | | WELLINGTON | AL | 36279 | 5760 |
| JEFF BROWN | 10026 DELMAR LN | | | | OVERLAND PARK | KS | 66207 | |
| JEFF BROWN | 175 CONAMARA LANE | | | | WOODRUFF | SC | 29388 | |
| JEFF BROWN | 426 N. PLEASANTBURG DRIVE | | | | GREENVILLE | SC | 29607 | |
| JEFF BRULL & | KRISTA BRULL JT TEN | 406 PUEBLO ST W | | | LAKE QUIVIRA | KS | 66217 | 8683 |
| JEFF BRYANT | 312 JUNIPER CIR. | | | | STREAMWOOD | IL | 60107 | |
| JEFF C ENGLEBERT | 155 KINGS MILL CT | | | | ROSWELL | GA | 30075 | |
| JEFF C HOWDESHELL | 10926 JOLLYVILLE RD APT 204 | | | | AUSTIN | TX | 78759 | |
| JEFF C SALISBURY | 7612 PAISLEY LN | | | | CORRYTON | TN | 37721 | |
| JEFF CARR & | ANNE O CARR | 1045 HIDEBOUND RD | | | BURNS | TN | 37029 | |
| JEFF CLARK | 209 SOUTH REDRIVER RD | | | | REDWATER | TX | 75573 | |
| JEFF CLARK | 5313 PLATT COURT | | | | FORT WORTH | TX | 76137 | 3957 |
| JEFF CLAUSSEN | 9 W. LAKE FOREST CT. | | | | CONROE | TX | 77384 | |
| JEFF CLIFFORD NELSON | CHARLES SCHWAB & CO INC CUST | 107 TRACY LN | | | MEDFORD | OR | 97501 | |
| JEFF CLIFFORD NELSON | CHARLES SCHWAB & CO INC CUST | PHOENIX PROCUREMENT RESEARCH I | 107 TRACY LN | | MEDFORD | OR | 97501 | |
| JEFF CLIFFORD NELSON | U/W RAYMOND M NELSON | 107 TRACY LN | | | MEDFORD | OR | 97501 | |
| JEFF COLE | 614 QUEENSVIEW CT | | | | HAMPTON | VA | 23669 | |
| JEFF COMING TTEE | TROPHY AWARDS COMPANY PSP FBO | JEFF COMING DTD 9/1/01 | 1268 VIENTO CT | | RIVERSIDE | CA | 92508 | 8730 |
| JEFF COOK | 614 34TH ST. SE | | | | CEDAR RAPIDS | IA | 52403 | 3118 |
| JEFF COOMBS | 1203 OWENS ST #309 | | | | STILLWATER | MN | 55082 | |
| JEFF CORWIN | 13250 OLD RT 19 | | | | WATERFORD | PA | 16441 | |
| JEFF COTTRILL | 310 N CREST CIR | | | | WICHITA | KS | 67206 | |
| JEFF CUMBERBATCH | 5610 AVE D | | | | BROOKLYN | NY | 11203 | |
| JEFF D ARCHER | 1795 FAIRVIEW DR | | | | GAINESVILLE | GA | 30501 | 2005 |
| JEFF D BARKELL | 1301 GLENAIRE DR | | | | CASPER | WY | 82609 | |
| JEFF D FOWLER | 509 WENLOCK CT | | | | CASTLE ROCK | CO | 80104 | 5318 |
| JEFF D GOLOD | 2530 SW MAYACOO WAY | | | | PALM CITY | FL | 34990 | 7924 |
| JEFF D HARRIS | 2705 RIDGEWOOD DR | | | | LAUREL | MS | 39440 | |
| JEFF D MEYER & | SANDY K MEYER JT TEN | 8436 BUCHANAN TRAIL | | | NORWALK | IA | 50211 | 2010 |
| JEFF D RODEWALD & | CINDA L RODEWALD | 10063 FIELDTHORN ST | | | SAN DIEGO | CA | 92127 | |
| JEFF D SARVER | 12 HAMMONNS DRIVE | | | | AMELIA | OH | 45102 | 1413 |
| JEFF D WEBSTER | 3002 PRUIT DRIVE | | | | SAN ANGELO | TX | 76903 | 3487 |
| JEFF DAVID BACHEY | 1338 ASHLAND AVE | | | | DAYTON | OH | 45420 | 1506 |
| JEFF DAVIDSON | CHARLES SCHWAB & CO INC CUST | 1092 HERITAGE HILL DR APT B | | | NAPERVILLE | IL | 60563 | |
| JEFF DAVIS | 71 SUFFOLK PLACE | | | | BRISTOL | CT | 06010 | 8954 |
| JEFF DAWSON & | KAREN DAWSON | 13367 ASH COURT | | | PALOS HEIGHTS | IL | 60463 | |
| JEFF DESIERO | 699 W JACKSON AVE | | | | BRIDGEPORT | CT | 06604 | 1611 |
| JEFF DESNICK (SEP IRA) | FCC AS CUSTODIAN | 432 CLAWSON ST | | | STATEN ISLAND | NY | 10306 | 4350 |
| JEFF DICKSON IV & | TERRI DICKSON JT TEN | 540 E. JASPER STREET | | | BRANDON | MS | 39042 | 3408 |
| JEFF DIEBEL | 9910 DUPONT LAKES DRIVE | APT. 1B | | | FORT WAYNE | IN | 46825 | |
| JEFF DISCHINGER | 6535 KILMER LANE N. | | | | MAPLE GROVE | MN | 55369 | |
| JEFF DOBBS | 340 SUGARBERRY LANE | | | | SUWANEE | GA | 30024 | |
| JEFF DONAWAY IRA | FCC AS CUSTODIAN | 2825 BOWIE ST | | | AMARILLO | TX | 79109 | 3401 |
| JEFF DRIVDAHL | CGM IRA CUSTODIAN | 235 SOUTH DAKOTA STREET | | | DILLON | MT | 59725 | 2835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFF E EVANS | 1830 EAST OCEAN BLVD APT 612 | | | LONG BECH | CA | 90802 |
| JEFF E ROY | LINDA M ROY JTTEN | 4848 GOLDEN RD | | PLEASANTON | CA | 94566 | 6038 |
| JEFF E TEVIS | 973 STOCK FARM RD | | | RANDOLPH | VT | 05060 |
| JEFF EATON | 235 OLD SOUTH ROAD | | | KENSINGTON | NH | 03833 |
| JEFF EDELSTEIN AND | STACY EDELSTEIN JTWROS | 29034 CATHERWOOD CT. | | AGOURA HILLS | CA | 91301 | 1620 |
| JEFF ELSON | DESIGNATED BENE PLAN/TOD | 303 OXFORD BLVD SOUTH | | GARDEN CITY | NY | 11530 |
| JEFF ETZEL CUSTODIAN FOR | TRAVIS J ETZEL | UNDER MN UNIF TRAN TO MIN ACT | 593 PRAIRIE CREEK DR | DELANO | MN | 55328 | 2812 |
| JEFF EVERETTE | 12341 PALMBEACH | | | HOUSTON | TX | 77034 | 3820 |
| JEFF FARNSWORTH & | MICHELLE TAYLOR JTTEN | 208 BELLA VISTA AVE | | LOS GATOS | CA | 95030 | 6104 |
| JEFF FIELDS IRA | FCC AS CUSTODIAN | 402 VZ CR 4806 | | CHANDLER | TX | 75758 |
| JEFF FINDLEY | 2001 DOUGLAS DRIVE | | | BAINBRIDGE | GA | 39819 |
| JEFF FINK | CHARLES SCHWAB & CO INC CUST | 1350 OLD PLANK RD | | MILFORD | MI | 48381 |
| JEFF FISHWICK | 10858 SW 109TH AVE | | | TIGARD | OR | 97223 | 3601 |
| JEFF FLEMING | 105 REVERE DR. | | | GREENSBORO | NC | 27407 |
| JEFF FORRER & | JANET FORRER JT TEN | 15 VIOLA TER | | WASHINGTON TOWNSHI | NJ | 07676 | 4754 |
| JEFF FOWLER | 987 CAMINO ATAJO | | | CHULA VISTA | CA | 91910 |
| JEFF FRANCE | 1240 MARCHANT PLACE | | | LEWISVILLE | TX | 75067 |
| JEFF G BOHN & | MRS BERNADETTE O BOHN JT TEN | 1572 N VALLEY ROAD | | MALVERN | PA | 19355 | 9796 |
| JEFF G HANKERD | CHARLES SCHWAB & CO INC CUST | PO BOX 1564 | PEACEFUL | TOMBSTONE | AZ | 85638 |
| JEFF G VALLEY | 2450 SAND ROAD | | | ARGYLE | WI | 53504 | 9716 |
| JEFF GALLENTINE & | AMY GALLENTINE JT TEN | 3700 W 171ST ST | | STILWELL | KS | 66085 | 8851 |
| JEFF GALLIGAN | 3166 NW 128TH PL | | | PORTLAND | OR | 97229 |
| JEFF GARRISON | CUST JAKE GARRISON UTMA IL | PO BOX 352 | | OAKWOOD | IL | 61858 |
| JEFF GEPPERT | 150 TOWN AND COUNTRY DR | | | DANVILLE | CA | 94526 |
| JEFF GETTLE | 7822 INVERNESS COURT | | | INDIANAPOLIS | IN | 46237 |
| JEFF GIESE | 5325 TERESA WAY | | | CENTRAL POINT | OR | 97502 |
| JEFF GIESE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5325 TERESA WAY | CENTRAL POINT | OR | 97502 |
| JEFF GOFF | & BRINDA GOFF JTTEN | 39744 COUNTRY CLUB DR | | PALMDALE | CA | 93551 |
| JEFF GOOCH | 111 CREEKWOOD DR. | | | JACKSON | TN | 38305 |
| JEFF GOTTWALD & | DAVIA GOTTWALD | 33934 EMBASSY ST | | CHESTERFIELD | MI | 48047 |
| JEFF GRAYBILL | 3 APPLETREE DRIVE | | | OLD LYME | CT | 06371 |
| JEFF GROTH | 2021 HILLHURST AVE | UNIT 1 | | LOS ANGELES | CA | 90027 | 2718 |
| JEFF H ARMS | BOBBI ANN ARMS | JT TEN | 3757 HWY 76 | ADAMS | TN | 37010 | 8935 |
| JEFF H BIDDLE | 15972 W. 70TH DRIVE | | | ARVADA | CO | 80007 |
| JEFF H IRAVANI CUST FOR | MINA F IRAVANI UTMA/FL | UNTIL AGE 21 | 17708 50TH STREET NORTH | LOXAHATCHEE | FL | 33470 | 3537 |
| JEFF HALL | 320 MERCED ST | | | BURLESON | TX | 76028 |
| JEFF HALL | 4060 CHARDONNAY DR | | | ROCKLEDGE | FL | 32955 | 5129 |
| JEFF HAMMAN | 247 MCDOWELL LN | | | WEST SACRAMENTO | CA | 95605 |
| JEFF HANDLER | 6295 BUCKINGHAM STREET | | | SARASOTA | FL | 34238 | 2761 |
| JEFF HANKINS | 2568 N 4670 ROAD | | | SOMONAUK | IL | 60552 |
| JEFF HANSEN | 11852 REEVES W | | | RIVORTON | UT | 84065 | 4119 |
| JEFF HARKNESS | CHARLES SCHWAB & CO INC CUST | 2409 E LUFKIN AVE | | LUFKIN | TX | 75901 |
| JEFF HARMELING | 106 COLUMBIA DRIVE | A7 | | TAMPA | FL | 33606 |
| JEFF HARRIS | 9221 JADECREST DR | | | LAS VEGAS | NV | 89134 |
| JEFF HARRISON AND | BETH HARRISON JTWROS | 202 PRIMROSE COURT | | LEESBURG | VA | 20175 | 2520 |
| JEFF HAYNIE COMPANY A | PARTNERSHIP | 110 BREWER ST | | NAVASOTA | TX | 77868 | 3677 |
| JEFF HELTON | 5440 FONTENOY CT | | | NORCROSS | GA | 30071 | 4700 |
| JEFF HENDERSON | RT. 2 BOX 2234 | | | ROOSEVELT | UT | 84066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF HENSLEY | PATTY HENSLEY TEN COM | 125 LINKS LANE | | | ALEDO | TX | 76008 | 6917 |
| JEFF HERMAN SANDERSON | 10492 WIMBLEDON CT | | | | EDEN PRAIRIE | MN | 55347 | 4948 |
| JEFF HONG | 717 ELLSWORTH PLACE | | | | PALO ALTO | CA | 94306 | |
| JEFF HOOD | 2511 FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| JEFF HUDSON | 644 TURNER DR NE | | | | ALBUQUERQUE | NM | 87123 | |
| JEFF HUMPHREYS | CARON HUMPHREYS TEN COM | 470 FEATHERSTON RD | | | HOMER | LA | 71040 | 6830 |
| JEFF I WILLIAMS | 6485 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439 | 4950 |
| JEFF I WILLIAMS & | SALLIE R WILLIAMS JT TEN | 6485 RUSTIC RIDGE | | | GRAND BLANC | MI | 48439 | 4950 |
| JEFF IRAVANI CUST FOR | JOHN B IRAVANI UTMA/FL | UNTIL AGE 21 | 17708 50TH STREET NORTH | | LOXAHATCHEE | FL | 33470 | 3537 |
| JEFF J BISEL | 711 SO JOHNSON | | | | BAY CITY | MI | 48708 | 7627 |
| JEFF J BUCHANAN | 249 MASON AVE | | | | ANN ARBOR | MI | 48103 | 2015 |
| JEFF J BUSH | 153 WHISPERING WINDS | | | | GUNTER | TX | 75058 | |
| JEFF J COLOMBINI | CHARLES SCHWAB & CO INC CUST | PO BOX 987 | | | LINDEN | CA | 95236 | |
| JEFF J COLOMBINI | THE JEFFREY J COLOMBINI REVOCA | PO BOX 987 | | | LINDEN | CA | 95236 | |
| JEFF J KENT | CHARLES SCHWAB & CO INC CUST | 4448 139TH AVE SE | | | BELLEVUE | WA | 98006 | |
| JEFF J KURTZ & | CHARLOTTE L KURTZ JTTEN | 2622 WEST LOVELAND RD | | | BISMARCK | ND | 58503 | 8996 |
| JEFF J MILLER | 3003 OAK STREET | | | | TERRE HAUTE | IN | 47803 | 2646 |
| JEFF J SCHINZEL | 3255 NEW CASTLE WAY | | | | SNELLVILLE | GA | 30039 | |
| JEFF J TOMAN AND | STAR E TOMAN JT TEN | 25624 S BRISTOL LANE | | | MONEE | IL | 60449 | 7218 |
| JEFF J WATSON | 29405 MURRAY CRESCENT DR | | | | SOUTHFIELD | MI | 48076 | 5252 |
| JEFF JACKSON C/F | KYLE JACKSON | U IN UGMA | 7703 MADDEN LN | | FISHERS | IN | 46038 | 1373 |
| JEFF JACOB BRAUER | 5145 BONNIE ACRES DR | | | | ELLICOTT CITY | MD | 21043 | |
| JEFF JACOBS | CUST NOAH JACOBS | UTMA | 6444 S WALKER | | FRUITPORT | MI | 49415 | 8776 |
| JEFF JAY PETERSEN & | CYNTHIA LELL PETERSEN JT WROS | 1312 OAK ROAD | | | HARLAN | IA | 51537 | 4302 |
| JEFF JENKS | 5373 UPPER 147TH ST W | | | | APPLE VALLEY | MI | 55124 | |
| JEFF JOHNSON | 1152 WILTSHIRE CT. | | | | LAPEER | MI | 48446 | 1553 |
| JEFF JOHNSON | 2417 N OVERLAND TRAIL | | | | LAPORTE | CO | 80535 | |
| JEFF JOHNSON | 3906 7TH STREET NORTH | | | | CLANTON | AL | 35045 | |
| JEFF JOHNSON | 549 TIFFANY ANNE CT | | | | LAWRENCEVILLE | GA | 30043 | |
| JEFF JOHNSON JR | 4935 AUGUSTA BL | | | | MONEE | IL | 60449 | 8909 |
| JEFF JONES | 10854 PRIVATE ROAD 3752 | | | | WILLS POINT | TX | 75169 | 5213 |
| JEFF JORDAN | 976 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | 2247 |
| JEFF JOSEPH SILVER | 135 THELMA TER | | | | LINDEN | NJ | 07036 | 3919 |
| JEFF JOSEPHSON | BOX 212 | | | | MARSHFIELD | WI | 54449 | 0212 |
| JEFF JULIO | 9750 NORMAN | | | | LIVONIA | MI | 48150 | |
| JEFF KENDALL | 5730 LOMA REAL | | | | PASO ROBLES | CA | 93446 | |
| JEFF KIGHT & | CHRISTINE KIGHT JTTEN | 426 GLENWOOD AVE | | | WILLIAMSPORT | PA | 17701 | 3308 |
| JEFF KIMERER | 1564 S. LAWTHER DR. | | | | APACHE JCT | AZ | 85220 | |
| JEFF KING | 28 STEEPLE AVE | | | | RED LION | PA | 17356 | 9019 |
| JEFF KNAPP | 12666 S 900 EAST | | | | DRAPER | UT | 84020 | 9794 |
| JEFF KNIGHT & | LISA LUANN KNIGHT | 7887 BROADWAY ST APT 602 | | | SAN ANTONIO | TX | 78209 | |
| JEFF KOGITZ | CGM IRA CUSTODIAN | 23 CLAFFORD LANE | | | MELVILLE | NY | 11747 | 1345 |
| JEFF KOSCHER | 1934 JACARANDA STREET | | | | WEST COVINA | CA | 91791 | |
| JEFF L ALLEN | 246 WORTH | | | | SANDUSKY | MI | 48471 | 1243 |
| JEFF L CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434 | 6006 |
| JEFF L CHU & | DORA CY CHU | 101 CARRIAGE HILL CIR | | | SOUTHBOROUGH | MA | 01772 | |
| JEFF L COHAN | CUST JOANNA L COHAN | UGMA NY | 95 DUTCH HILL RD ALCO PLAZA | | ORANGEBURG | NY | 10962 | 2159 |
| JEFF L COHAN | CUST ROBERT J COHAN | UGMA NY | 95 DUTCH HILL RD ALCO PLAZA | | ORANGEBURG | NY | 10962 | 2159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF L COHAN | CUST STACEY P COHAN | UGMA NY | 95 DUTCH HILL RD ALCO PLAZA | | ORANGEBURG | NY | 10962 | 2159 |
| JEFF L COPE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1738 N SYRINGA ST | | POST FALLS | ID | 83854 |
| JEFF L CURRY | 516 S 24TH ST | | | | TERRE HAUTE | IN | 47803 | 2544 |
| JEFF L EAKINS | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546 | 1302 |
| JEFF L EVANS & | LINDA DE LA RUE-EVANS | 730 BAIR ISLAND RD APT 102 | | | REDWOOD CITY | CA | 94063 |
| JEFF L GARNER | 135 LABRADOR LN | | | | HALLSVILLE | TX | 75650 | 6234 |
| JEFF L LUCKE | 1660 N TYLER | | | | WICHITA | KS | 67212 | 1505 |
| JEFF L MOREARTY | 5440 WESTVIEW | | | | CLARKSTON | MI | 48346 | 4163 |
| JEFF L PENCE | CHARLES SCHWAB & CO INC CUST | 118 NE BRIARCLIFF RD | | | KANSAS CITY | MO | 64116 |
| JEFF L SHELTON | C/O ODESSA SHELTON | 124 SHERMAN ST | | | BUFFALO | NY | 14206 | 1614 |
| JEFF L THOMPSON | 12972 KINLOCK DR | | | | STERLING HGTS | MI | 48312 | 1562 |
| JEFF LAGASSE | 30 KNIGHTWOOD PT | | | | ACWORTH | GA | 30101 |
| JEFF LAMB | 730 FARRINGTON ST | | | | MOUNTAIN HOUSE | CA | 95391 | 1128 |
| JEFF LAMBRIGHT | 17255 FRONT BEACH RD | APT 6106 | | | PCB | FL | 32413 |
| JEFF LANCOUR | SOUTH 12220 COUNTY I | | | | ELEVA | WI | 54738 |
| JEFF LANG | 3319 CENTER ST | | | | OMAHA | NE | 68105 |
| JEFF LANG STAFFORD | 2702 S 2ND ST | APT B | | | AUSTIN | TX | 78704 |
| JEFF LARITZ | 8480 MARQUETTE ROAD | | | | WALES TOWNSHIP | MI | 48027 |
| JEFF LEATHERWOOD | 1610 ONTARIO ST | | | | BURBANK | CA | 91505 |
| JEFF LEGG | 43570 CARDINAL DR | | | | CLINTON TWP | MI | 48036 | 3300 |
| JEFF LENZO | 5038 E 25TH AVE | | | | LAKE STATION | IN | 46405 | 2628 |
| JEFF LEVERS  & | JODIE L LEVERS JT WROS | 1202 PHILIP DR | | | ALLEN | TX | 75013 | 3355 |
| JEFF LIPSCOMB | 564 COUNTY ROAD 2000 | | | | JEROMESVILLE | OH | 44840 | 9740 |
| JEFF LONGO & | CHRISTINA LONGO | P O BOX 181 | | | ALLENHURST | NJ | 07711 |
| JEFF LOUIS SAWISCH | 4008 VISTA ISLE DR | | | | ROUND ROCK | TX | 78681 |
| JEFF LOUMA | 1105 IOWA ST | | | | HIAWATHA | KS | 66434 | 2559 |
| JEFF LUTES | 5925 TODHUNTER RD | | | | MIDDLETOWN AREA 2 | OH | 45044 | 7924 |
| JEFF LYNN SCHRIMSHER | CHARLES SCHWAB & CO INC CUST | 18330 LOCUST LN | | | ELKMONT | AL | 35620 |
| JEFF M ACCORNERO & | DENETTE M ACCORNERO | 2544 ARLINGTON BLVD | | | EL CERRITO | CA | 94530 |
| JEFF M CLOPTON & | HERMAN MONROE CLOPTON | 2011 TRIBUTARY CIR | | | ANCHORAGE | AK | 99516 |
| JEFF M GARDNER | 1760 S FORCE RD | | | | ATTICA | MI | 48412 | 9670 |
| JEFF M GIBSON | 303 DALEHURST DR | | | | HENDERSON | NV | 89074 |
| JEFF M GOURLIE | 8250 MACKAY CT | | | | UTICA | MI | 48317 | 5543 |
| JEFF M HOLLINGSHEAD | 7291 WEST JEFFERSON PIKE | | | | SMYRNA | TN | 37167 | 5319 |
| JEFF M NEELY JR | CUST MEGAN MELINDA NEELY | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 506 | AMARILLO | TX | 79105 | 0506 |
| JEFF M RITZINGER | 12217 102 AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| JEFF M SIELICKY | PO BOX 91244 | | | | PORTLAND | OR | 97291 |
| JEFF M SOKOL & | VALERIE E SOKOL JT TEN | 9015 VALLEY VIEW RD | | | MACEDONIA | OH | 44056 | 2319 |
| JEFF M VAN ALLEN | 101 ARNOLD ST | | | | IONIA | MI | 48846 |
| JEFF M WILLIAMS | 206 SUNSHINE DR | | | | BOWLING BROOK | IL | 60490 |
| JEFF MABREY & | ANGELA MABREY | 413 SUNCREEK DR | | | ALLEN | TX | 75013 | 3314 |
| JEFF MACALUSO | P O BOX 1081 | | | | GOLETA | CA | 93116 | 1081 |
| JEFF MALJIAN | CHARLES SCHWAB & CO INC CUST | 2969 RAYMOND AVE | | | ALTADENA | CA | 91001 |
| JEFF MARION | 18315 STEELE POINT DR | | | | CROSBY | TX | 77532 | 7288 |
| JEFF MARK LYONS | PO BOX  950664 | | | | LAKE MARY | FL | 32795 |
| JEFF MARLIN | CGM ROTH IRA CUSTODIAN | 10324 E 27TH ST | | | TULSA | OK | 74129 | 7439 |
| JEFF MAZZOCCOLI & | DANA MAZZOCCOLI | 1007 PORTRUSH CT | | | KATY | TX | 77494 |
| JEFF MAZZOCCOLI & | DANA MAZZOCCOLI JT TEN | 1007 PORTRUSH COURT | | | KATY | TX | 77494 | 6184 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF MCCANN | SONNAGH | RYVES CASTLE | KNOCKLONG COUNTY | LIMERICK IRELAND | | | |
| JEFF MCCOLLUM | 1401 WILSHIRE PL. | | | | MARYVILLE | TN | 37803 |
| JEFF MCDOUGALL | 228 AVE MONTEREY #B | | | | SAN CLEMENTE | CA | 92672 |
| JEFF MCKENZIE JR | 602 W MCCELLAN | | | | FLINT | MI | 48505 | 4077 |
| JEFF MECKLER | 220 A MOORE STREET | | | | PHILA | PA | 19148 | 1925 |
| JEFF MERMELSTEIN | 200 WEST 90TH STREET | APT 8-F | | | NEW YORK | NY | 10024 | 1235 |
| JEFF MILLER | 400 TRENTON AVENUE | | | | FINDLAY | OH | 45840 | 3748 |
| JEFF MILLER | 725 HADLEY AVE. | | | | KETTERING | OH | 45419 |
| JEFF MILLER IRA | FCC AS CUSTODIAN | 2452 GUNSTER RD | | | MONTGOMERY | AL | 36111 | 1500 |
| JEFF MITCHEK | 2273 NORTH COLUMBIA PLACE | | | | TULSA | OK | 74110 | 2207 |
| JEFF MITCHELL | 8919 HWY 9 SE | | | | COURTENAY | ND | 58426 | 9700 |
| JEFF MORTON | 6331 SOUTHWEST BLVD | | | | BENBROOK | TX | 76132 | 1063 |
| JEFF MOYER | LINDA R MOYER JTWROS | 26520 CR 10 | | | FRESNO | OH | 43824 | 9777 |
| JEFF NELSON | 4687 S. FIELDS CIR. | | | | SHEBOYGAN | WI | 53083 |
| JEFF NEMECEK | 21208 9TH AVE SE | | | | BOTHELL | WA | 98021 |
| JEFF NETZERCUST FOR DONO | 1409 SO 19TH ST | | | | LA CROSSE | WI | 54601 | 5857 |
| JEFF NEVERS | 5295 ROUTE 102 | UPPER KINGSCLEAR NB  E3E 2J3 | CANADA | | | | |
| JEFF NICOLL & | JEAN NICOLL JT TEN | 109 EASY ST | | | SECURITY | CO | 80911 | 1924 |
| JEFF NIEZNANSKI | 6713 PHEASANT LN | | | | BATH | NY | 14810 | 7507 |
| JEFF P. NEPPEL | 424 PARK STREET | | | | FORT COLLINS | CO | 80521 | 1830 |
| JEFF PATTERSON | 2231 DUNKELBERG ROAD | | | | FT WAYNE | IN | 46819 | 2128 |
| JEFF PATTERSON | 5304 BECKETT CIRCLE | | | | AUSTIN | TX | 78749 |
| JEFF PATTON | 3057 WILLOWSTONE TRL | | | | MANSFIELD | TX | 76063 |
| JEFF PAYSEN & | CAROLYN A PAYSEN | JT TEN | 2636 SURREY WOODS RD. | | FLOWER MOUND | TX | 75028 | 4654 |
| JEFF PEDONESI | 25000 LANARK RD | | | | BROOKSVILLE | FL | 34601 |
| JEFF PEISER | 1950 OVERHILL DR | | | | SAN ANGELO | TX | 76904 |
| JEFF PELTZ | 146 DENNETT ROAD | | | | KITTERY | ME | 03904 |
| JEFF PELZ | 23 HADLEY CT. | | | | PITTSFORD | NY | 14534 |
| JEFF PINK | CUST SHANEE PINK UGMA CA | ATTN BEAR STEARNS | 1999 AVE OF THE STARS | | LOS ANGELES | CA | 90067 | 6022 |
| JEFF PINK | JEFF PINK FAMILY TRUST | 277 S SPALDING DR UNIT 402 | | | BEVERLY HILLS | CA | 90212 |
| JEFF R CASTLE | 5191 HARDYS ROAD | | | | GAINESVILLE | NY | 14066 | 9734 |
| JEFF R COLLISON | 9116 CORTINA CIR | | | | ROSEVILLE | CA | 95678 |
| JEFF R LINDBERG | 943 SODOM-HUTCHINGS RD. SE | | | | VIENNA | OH | 44473 |
| JEFF R RENEAUD | 105 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| JEFF R SIEGEL & | EILEEN B SIEGEL JT TEN | 3 BALDWIN ST | | | WINDHAM | NH | 03087 | 1563 |
| JEFF R SLOVER | 1708 PASEO DEL LAGO | | | | TULARE | CA | 93274 | 6272 |
| JEFF R STULGIN | SIMPLE IRA-PTC AS CUSTODIAN | 817 S SCHOOL ST | | | LOMBARD | IL | 60148 | 3622 |
| JEFF RADKE & | LAUREN RADKE JT TEN | 21325 GOETHE | | | GROSSE POINTE WDS | MI | 48236 | 1055 |
| JEFF RAMSAY | CHARLES SCHWAB & CO INC CUST | 9 MIDLAND GDNS APT 5D | | | BRONXVILLE | NY | 10708 |
| JEFF REVELING | TOD ACCOUNT | 420 SOUTHWOOD DRIVE | | | HORACE | ND | 58047 | 4410 |
| JEFF REYNOLDS | 87 CURT ST | | | | DRUMMONDS | TN | 38023 |
| JEFF RITTER | 5908 NICHOLSON | | | | PITTSBURGH | PA | 15217 |
| JEFF ROBERTS & | MICHELLE ROBERTS | JTTEN | 75845 NELSON LANE | | PALM DESERT | CA | 92211 | 8974 |
| JEFF ROSENBLOOM | CUST ZACHARY AARON ROSENBLOOM | UTMA OH | 2911 STICKNEY AVE | | TOLEDO | OH | 43608 | 2022 |
| JEFF S LEATHERWOOD SR CUST FOR | JENNIFER DAVIDSON UTMA/OH | 7882 MEADOWCREEK DR | | | CINCINNATI | OH | 45244 | 2971 |
| JEFF S MOODY | MOODY FAMILY TRUST | 2233 VISTA LA NISA | | | CARLSBAD | CA | 92009 |
| JEFF S PETERS & | PATRICIA S PETERS JT TEN | 6863 GRANDVIEW | | | INDEPENDENCE | OH | 44131 | 6546 |
| JEFF S SMITH | 7223 KALKASKA DR | | | | DAVISON | MI | 48423 | 2385 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF S YOUNG | P O BOX 215 | | | | WAYNE | NJ | 07474 0215 |
| JEFF SAMPSON | 123 RICE AVE | | | | ROCKLAND | MA | 02370 2155 |
| JEFF SARTORI | 6 SHERYL CT | | | | PLEASENT HILL | CA | 94523 4550 |
| JEFF SCHLACKS & | SUSAN SCHLACKS | TR CHELSEA J SCHLACKS IRREVOCABLE TRUST | UA 11/10/97 | 12137 LOCKHART LANE | RALEIGH | NC | 27614 8006 |
| JEFF SCHLACKS & | SUSAN SCHLACKS | TR JUSTIN G SCHLACKS IRREVOCABLE | TRUST UA 12/12/94 | 12137 LOCKHART LANE | RALEIGH | NC | 27614 8006 |
| JEFF SCHONER & | STEPHANIE SCHONER | 530 E GREEN ST | | | BENSENVILLE | IL | 60106 |
| JEFF SCHWARTZ (IRA) | FCC AS CUSTODIAN | 35 DETWEILER LN | | | AMBLER | PA | 19002 5205 |
| JEFF SCHWARZ | PO BOX 1104 | | | | ASHEBORO | NC | 27204 1104 |
| JEFF SCHWEIG | 5590 ROLLING HILLS LANE | | | | NEWCASTLE | CA | 95658 |
| JEFF SCOMA & | SYDNEY G SCOMA | 4509 UNIVERSITY WAY NE | | | SEATTLE | WA | 98105 |
| JEFF SCOTT BRUCHMAN | 416 NORTH CHURCH STREET | | | | PRINCETON | IL | 61356 |
| JEFF SCOTT GABRIEL | 1585 BEACH ST APT 102 | | | | SAN FRANCISCO | CA | 94123 |
| JEFF SCURRY | 212 E. CULLERTON | UNIT 801 | | | CHICAGO | IL | 60616 |
| JEFF SIGMAN | 1712 S MAGNOLIA ST | | | | DENVER | CO | 80224 2206 |
| JEFF SINACORI | JAMIE SINACORI | 3355 BUNKER AVE | | | WANTAGH | NY | 11793 3408 |
| JEFF SKINNER & | SUZANNE SKINNER JT TEN | 853 WEBER | | | YARDLEY | PA | 19067 4630 |
| JEFF SKOBEL | 631 ROSEWOOD STREET | | | | BELLE VERNON | PA | 15012 |
| JEFF SLATON SIMPLE IRA | FCC AS CUSTODIAN | PO BOX 834 | | | SPRINGDALE | AR | 72765 0834 |
| JEFF SOCCORSI | 9303 GILCREASE AVE #2219 | | | | LAS VEGAS | NV | 89149 6104 |
| JEFF SOLOMON | 427 OAKMONT DR | | | | VERMILLION | SD | 57069 |
| JEFF SOUTHARD | 9626 36TH ST E | | | | EDGEWOOD | WA | 98371 |
| JEFF SPIRITOS | 276 RIVERSIDE DRIVE#8E | | | | NEW YORK | NY | 10025 5208 |
| JEFF STEGMAIER | 311 HATT ST | DUNDAS ON  L9H 2H6 | CANADA | | | | |
| JEFF STENZEL | 15088 WHITE SCHOOL ROAD | | | | SOUTH BELOIT | IL | 61080 9422 |
| JEFF STEPHENS | 6034 BROOKHAVEN RD | | | | CHARLOTTE | NC | 28210 |
| JEFF STEWART | 1225 SAINT ANDREWS AVE | | | | WATERLOO | IA | 50701 |
| JEFF STOLTENBURG | 600 NW 28TH ST | | | | REDMOND | OR | 97756 |
| JEFF STRAND | 101 S. OHIO ST. | | | | JACKSON CENTER | OH | 45334 |
| JEFF STUTZMAN | 511 HANCOCK ST | | | | FINDLAY | OH | 45840 |
| JEFF SWAIM | CUST PAUL J SWAIM | UTMA OH | 40 OHIO AVE | | ATHENS | OH | 45701 1917 |
| JEFF SWAIM | CUST SARA L SWAIM | UTMA OH | 40 OHIO AVE | | ATHENS | OH | 45701 1917 |
| JEFF T BRAY | 3733 UPAS AVE | | | | REDMOND | OR | 97756 7605 |
| JEFF T CARLSON | 2736 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179 9283 |
| JEFF T GOSS IRA | FCC AS CUSTODIAN | 1762 E. WOODCREST DR. NORTH | | | MARTINSVILLE | IN | 46151 5810 |
| JEFF T REYNOLDS | 1112 HARVARD TER | | | | EVANSTON | IL | 60202 |
| JEFF TANNER | PENNY TANNER | 5210 COUNTRY VIEW DR | | | ZANESVILLE | OH | 43701 9814 |
| JEFF THARP | 1311 E IDEL ST | | | | TYLER | TX | 75701 2230 |
| JEFF THELEN | 2166 NORTH 16TH STREET | | | | LARAMIE | WY | 82072 |
| JEFF THOEDE | TOD ACCOUNT | 506 N 13TH AVENUE | | | PENSACOLA | FL | 32501 4129 |
| JEFF THORSTENSON | CHARLES SCHWAB & CO INC.CUST | 413 SANDY HILL RD | | | LONGWOOD | FL | 32779 |
| JEFF TOWNSEND | 1820 LOVERING AVE | | | | WILMINGTON | DE | 19806 |
| JEFF TWAROG | 4 STERLING DR. | | | | FRANKLIN | NH | 03235 |
| JEFF UPTON | 7812 JACKSON ST | | | | OMAHA | NE | 68114 |
| JEFF URBAN | W5671 FIRELANE 12 | | | | MENASHA | WI | 54952 |
| JEFF V WICKENHEISER | 1810 S CLAYTON ST | | | | DENVER | CO | 80210 |
| JEFF VANDERBERG | 3637 PAWNEE SW | | | | GRANDVILLE | MI | 49418 |
| JEFF VEEK | CHARLES SCHWAB & CO INC CUST | PO BOX 6612 | | | BEND | OR | 97708 |
| JEFF VOLIMAS | 1809 RESISTOL DR | | | | RENO | NV | 89521 6229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEFF VOSSLER | 310 NE 1050 | | | | | CONCORDIA | MO | 64020 |
| JEFF W CARR | 3422 70TH AVE E | | | | | ELLENTON | FL | 34222 |
| JEFF W FARRAR | 2182 PLEASANT VALLEY DR | | | | | HUNTINGTON | WV | 25701 | 9302 |
| JEFF W MANN & | KYRA L MANN JTTEN | 5630 W ST RD 58 | | | | MEROM | IN | 47861 | 8051 |
| JEFF W MAYS | SEPARATE PROPERTY | P O BOX 1143 | | | | ATLANTA | TX | 75551 |
| JEFF W NORWOOD | 2065 RICHARDS WAY | | | | | CERES | CA | 95307 |
| JEFF W SALMON | 2612 W QUEENSBURY | | | | | MUNCIE | IN | 47304 | 1241 |
| JEFF W SPAHR | CHARLES SCHWAB & CO INC CUST | 13524 IVY BROOKE LANE | | | | ORLANDO | FL | 32828 |
| JEFF W SPENCER | 10336 WALNUT SHORES DR | | | | | FENTON | MI | 48430 | 2433 |
| JEFF W TURCK | & JULIE R TURCK JTTEN | 116 PIONEER PL | | | | BRIGHTON | CO | 80601 |
| JEFF WARD | 901 N. BULLIT | | | | | HOLDENVILLE | OK | 74848 |
| JEFF WASHINGTON | CUST J E DREW WASHINGTON UGMA MI | 260 HALL ST | WINDSOR ON  N9A 2L6 | CANADA | | | | |
| JEFF WASHINGTON | CUST JORDAN M D WASHINGTON UGMA MI | 260 HALL ST | WINDSOR ON  N9A 2L6 | CANADA | | | | |
| JEFF WEBER | 5287 CHIMNEY SPRINGS DR | | | | | GOOCHLAND | VA | 23063 |
| JEFF WEIGEL | 6288 MARTENS WAY S | | | | | FARGO | ND | 58104 | 7234 |
| JEFF WELCH | JIRAN ARCHITECTS&PLANNERS | 1431 INTERSTATE LOOP | | | | BISMARCK | ND | 58503 |
| JEFF WEYER | TOD DTD 11/12/2008 | 535 ALEX MOORE STREET | | | | SAUK CENTRE | MN | 56378 | 1951 |
| JEFF WILHELMI | TOD LORI WILHELMI | 1911 10TH STREET SW | | | | AUSTIN | MN | 55912 |
| JEFF WILSON | 203 LA ROSSA CT | | | | | SAN JOSE | CA | 95125 |
| JEFF WILSON | 377 VILLAGE STREET | | | | | BRISTOL | CT | 06010 |
| JEFF WOOTEN | 1410 HUSTON DR | | | | | MUSCLE SHOALS | AL | 35661 |
| JEFF ZAYA | 13085 N VINCENT RD | | | | | TURLOCK | CA | 95380 |
| JEFFEORY FOX | 2 GREGLAN AVE PMB 332 | | | | | NANTUCKET | MA | 02554 |
| JEFFERA B BEASLEY | 5450 S ACRES DR | | | | | HOUSTON | TX | 77048 | 1121 |
| JEFFEREY A SEMON | BOX 582 | | | | | MONROE | CT | 06468 | 0582 |
| JEFFEREY BASHIAN | 2785 E MAGILL | | | | | FRESNO | CA | 93710 |
| JEFFEREY S DEWAARD | 2944 TANSY TRAIL | | | | | GRANDVILLE | MI | 49418 | 9129 |
| JEFFERIE THIELBAR | 912 NORTH MCKINLEY | | | | | CASPER | WY | 82601 |
| JEFFERIES STOCK LOAN BORROW | ENTWISTLE COMPANY | BIGELOW STREET | | | | HUDSON | MA | 01749 |
| JEFFERS 1995 TRUST | U/A DTD 03/16/1995 | LEE S JEFFERS & MARY J | JEFFERS TTEE | 300 COWAN ST | | MODESTO | CA | 95358 |
| JEFFERS V CHAMBERS | PO BOX 214751 | | | | | AUBURN HILLS | MI | 48321 |
| JEFFERSON ALLEN DAVIS | CHARLES SCHWAB & CO INC CUST | 263 E 1600 N | | | | MAPLETON | UT | 84664 |
| JEFFERSON C HARKINS | 3415 W CYPRESS ST | | | | | TAMPA | FL | 33607 | 5007 |
| JEFFERSON D BOREN | 4101 FABIAN DRIVE | | | | | ST LOUIS | MO | 63125 | 2202 |
| JEFFERSON D BOREN & | MARY H BOREN JT TEN | 4101 FABIAN DR | | | | ST LOUIS | MO | 63125 | 2202 |
| JEFFERSON D FUTCH III | 8 SELLERS AVENUE | | | | | LEXINGTON | VA | 24450 | 1931 |
| JEFFERSON D GRIMES | 4999 SANDY RUN ROAD | | | | | SPARTA | GA | 31087 | 6851 |
| JEFFERSON D HARBIN | 212 BROOK DRIVE | | | | | ALPHARETTA | GA | 30004 | 1524 |
| JEFFERSON D PAYNE | 245 E PEASE AVE | | | | | WEST CARROLLTON | OH | 45449 | 1462 |
| JEFFERSON DUTTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16406 LAURELFIELD DR | | | HOUSTON | TX | 77059 |
| JEFFERSON EASON | 418 HUDSON ST | APT 3H | | | | HACKENSACK | NJ | 07601 | 6631 |
| JEFFERSON EDWIN MORROW | 525 ELM ST | PO BOX 87 | | | | CLINTON | KY | 42031 | 0087 |
| JEFFERSON GETER | 1343 EVERETT DR | | | | | DAYTON | OH | 45406 | 4614 |
| JEFFERSON GILPIN POLLOCK | 307 1/2 HOLLY OAK ROAD | | | | | WILMINGTON | DE | 19809 |
| JEFFERSON HOWELL | 4630 ASHTON FARMS BLVD | | | | | PORTAGE | MI | 49024 |
| JEFFERSON I DANIELS | 5110 PATTERSON LAKE RD | | | | | PINCKNEY | MI | 48169 | 9742 |
| JEFFERSON JOHNSON | 7599 US HWY 64 | | | | | ROBERSONVILLE | NC | 27871 |
| JEFFERSON JONES | 34448 BEVERLY RD | | | | | ROMULUS | MI | 48174 | 4418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERSON KARIGAMBE | 11936 W. 119TH STREET # 155 | | | | OVERLAND PARK | KS | 66213 |
| JEFFERSON KENNEDY AIKEN JR | 1324 HIGHLAND DR | | | | OREFIELD | PA | 18069 | 9070 |
| JEFFERSON L CLAY II | 20501 SANTA ROSA | | | | DETROIT | MI | 48221 | 1292 |
| JEFFERSON L DYE | 336 N SECTION ST | | | | S LEBANON | OH | 45065 | 1125 |
| JEFFERSON MULLOY STARR IRRE TR | A JAMES J MULLOY TTEE UA | DTD 12/18/01 FBO JEFFERSON | MULLOY STARR | 424 HOLIDAY RD | LEXINGTON | KY | 40502 | 1005 |
| JEFFERSON MUYRONG | 415 S. ALEXANDRIA AVE., #15 | | | | LOS ANGELES | CA | 90020 |
| JEFFERSON N BAKER | 1000 ANITA DR | | | | ARLINGTON | TX | 76012 | 1805 |
| JEFFERSON N JOHNSON & | ROBIN N JOHNSON JT TEN | 124 MAPLECREST DR | | | CARMEL | IN | 46033 | 1939 |
| JEFFERSON NASON PARKER | 701 BAMBOO TERRACE | | | | SAN RAFAEL | CA | 94903 |
| JEFFERSON O HAMBY | CGM IRA CUSTODIAN | 1701 SEMINOLE CT | | | CATONSVILLE | MD | 21228 | 5650 |
| JEFFERSON P ARNOLD | 100 E CENTER ST | | | | ITHACA | MI | 48847 | 1436 |
| JEFFERSON REYNOLDS | 4802 ADDISON DR. | | | | CEDAR FALLS | IA | 50613 |
| JEFFERSON SCOTT | 75-5782 LOPEKA PL. | | | | KAILUA KONA | HI | 96740 |
| JEFFERSON W STEEL | 108 DUTCH HILL ROAD | | | | HOLLY SPRINGS | NC | 27540 | 8523 |
| JEFFERSON YAO PE | JONATHAN Q PE | UNTIL AGE 21 | 66 BAYPARK CIR | | SOUTH SAN FRANCISCO | CA | 94080 |
| JEFFERY A BASSLER | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605 | 1721 |
| JEFFERY A BLACKBURN | 713 STILLWOOD DR | | | | DALTON | GA | 30721 | 2726 |
| JEFFERY A BRANDT & | CARISSA E BRANDT JTTEN | 2998 MAVERICK DR | | | LK HAVASU CTY | AZ | 86404 | 4045 |
| JEFFERY A CHAMPION | PO BOX 12135 | | | | LANSING | MI | 48901 | 2135 |
| JEFFERY A CRUZ | CAMERON P CRUZ | UNTIL AGE 21 | 23 RIDING PATH | | HAMPTON | VA | 23669 |
| JEFFERY A CRUZ | LAUREN MARIE CRUZ | UNTIL AGE 21 | 23 RIDING PATH | | HAMPTON | VA | 23669 |
| JEFFERY A DIETER | 5278 E BROADMORE DR | | | | COLUMBUS | IN | 47201 | 4935 |
| JEFFERY A DODGE | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848 | 9323 |
| JEFFERY A DRAKE | 3733 W ROCKPORT RD | | | | JANESVILLE | WI | 53548 | 9104 |
| JEFFERY A EBERLEIN | 5180 OAKBROOK  DR | | | | FAIRFIELD | OH | 45014 | 3671 |
| JEFFERY A ERICKSON | BY JEFFERY A ERICKSON | 3875 CADDO PKWY | | | BOULDER | CO | 80303 | 3501 |
| JEFFERY A FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOWERYBRANCH | GA | 30542 | 5335 |
| JEFFERY A FUTHEY | 1013 YANKEE CT | | | | WARRENTON | MO | 63383 | 7094 |
| JEFFERY A HAMILTON | 6405 W DODGE RD | | | | CLIO | MI | 48420 | 8547 |
| JEFFERY A HENRY | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016 | 8029 |
| JEFFERY A HESS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5902 47TH AVE SW | | SEATTLE | WA | 98136 |
| JEFFERY A HESS & | MARY P GABRIEL-HESS | 5902 47TH AVE SW | | | SEATTLE | WA | 98136 |
| JEFFERY A KOTLARCZYK | PO BOX 895 | | | | SPRING HILL | TN | 37174 | 0895 |
| JEFFERY A KRAUTER | 4590 E 531 N | | | | ROANOKE | IN | 46783 | 8809 |
| JEFFERY A LACON | 2879 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 | 9790 |
| JEFFERY A LAGOWSKI & | DAPHNE L LAGOWSKI | 224 CAROLYN DR. | | | HURST | TX | 76054 |
| JEFFERY A LILLARD | 3508 OLD MILL DR | | | | SPRING HILL | TN | 37174 | 2189 |
| JEFFERY A LOVETT | 61 FARMBROOK DR | | | | TOLLAND | CT | 06084 | 3052 |
| JEFFERY A MARGIS | 5712 S MONITOR AVE | | | | CHICAGO | IL | 60638 | 3622 |
| JEFFERY A MCMANN | 560 GROVENBURG ROAD | | | | MASON | MI | 48854 | 9576 |
| JEFFERY A MCMINN | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970 | 7263 |
| JEFFERY A PICKETT CUST | FOR ALICIA S PICKETT | UTMA NC | 1701 BALTIMORE ROAD | | EAST BEND | NC | 27018 | 8325 |
| JEFFERY A POMPLUN | 1908 N PARKER DR | | | | JANESVILLE | WI | 53545 | 0706 |
| JEFFERY A RAY | PO BOX 70001 | | | | ROCHESTER HILLS | MI | 48307 | 0001 |
| JEFFERY A ROLLISON | 780 WOODBINE SE | | | | WARREN | OH | 44484 | 4263 |
| JEFFERY A ROODING | 10298 HORSESHOE CIR | | | | CLARKSTON | MI | 48348 | 2004 |
| JEFFERY A ROSS | 10925 OLD NATIONAL RD | | | | CAMBRIDGE | OH | 43725 | 9662 |
| JEFFERY A SAUL | 3297 WOODCREEK DR | | | | CHARLOTTSVILLE | VA | 22911 | 6229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERY A SCHWARTZ | 5300 SW 3RD ST | | | | PLANTATION | FL | 33317 | 3606 |
| JEFFERY A SCOTT & | ANNE M SCOTT JT TEN | 23218 PROSPECT AVENUE | | | FARMINGTON | MI | 48336 | 3245 |
| JEFFERY A SHOOK | 372 MANHATTAN AVE | APT 5A | | | NEW YORK | NY | 10026 | 2384 |
| JEFFERY A SHORT | 12201 HIBNER RD | | | | HARTLAND | MI | 48353 | 1410 |
| JEFFERY A SILAGY | 1110 WHISPERWAY COURT | | | | TROY | MI | 48098 | 6305 |
| JEFFERY A SILAGY & | DEBORAH J SILAGY JT TEN | 1110 WHISPERWAY COURT | | | TROY | MI | 48098 | 6305 |
| JEFFERY A WALTERS | 418 E ELM ST | | | | VERNON | MI | 48476 | |
| JEFFERY ALAN BROFFMAN | 523 GRANDVIEW ROAD | | | | SEBASTOPOL | CA | 95472 | |
| JEFFERY ALBERT SOENEN | 21298 FLAG DR. | | | | MACOMB | MI | 48042 | |
| JEFFERY ALLEN KINCER | 1628 ASHWORTH DR | | | | VANDALIA | OH | 45377 | 9504 |
| JEFFERY ALLEN PING & | SUZANNE LEE PING | 10645 BRYNE AVE. | | | LOS MOLINOS | CA | 96055 | |
| JEFFERY ALLEN SILZELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7252 COUNTY ROAD 12 S | | ALAMOSA | CO | 81101 | |
| JEFFERY B HERRIN & | REBECCA L HERRIN JT WROS | 460 DERBY CT | | | SALINE | MI | 48176 | |
| JEFFERY B MACZINK | 31654 E DITNER | | | | ROCKWOOD | MI | 48173 | 1015 |
| JEFFERY B. ANDERSON (SEP IRA) | FCC AS CUSTODIAN | 12409 LONG GREEN PIKE | | | GLEN ARM | MD | 21057 | 9709 |
| JEFFERY BACH BENE IRA | ELIZABETH G BACH (DECD) | FCC AS CUSTODIAN | 67 BAY DR | | ANNAPOLIS | MD | 21403 | 4512 |
| JEFFERY BENJAMIN | 95 KINGSGATE SOUTH | | | | ROCHESTER | NY | 14617 | 5414 |
| JEFFERY BENJAMIN ROBERTSON & | MARGARET KIDD ROBERTSON | 705 SW 104TH PL | | | OKLAHOMA CITY | OK | 73139 | |
| JEFFERY BENSON | 11067 CHARLESTON ST | | | | RANCHO CUCAMONGA | CA | 91701 | |
| JEFFERY BLAND | BY JEFFERY S BLAND | 11231 US HIGHWAY 1 # 380 | | | N PALM BEACH | FL | 33408 | 3216 |
| JEFFERY BLEVINS | 229 CHICKSAW DRIVE | | | | BIRMINGHAM | AL | 35214 | 3680 |
| JEFFERY BRADEN | 2419 ARTHUR MACARTHUR RD | | | | SAN PEDRO | CA | 90731 | |
| JEFFERY BREHM | 5118 DICKSON RD | | | | CEDAR GROVE | IN | 47016 | 9777 |
| JEFFERY BROWN | 14304 126TH AVE NE | APT E103 | | | KIRKLAND | WA | 98034 | 7886 |
| JEFFERY BROWN | 1531 LOGAN STREET | | | | ARKADELPHIA | AR | 71923 | |
| JEFFERY BRYANT | 9225 POWDERHORN LANE | | | | INDIANAPOLIS | IN | 46256 | 1179 |
| JEFFERY C ATKINSON | 3466 INMAN DR NE | | | | ATLANTA | GA | 30319 | 2443 |
| JEFFERY C BALL | 600 S 16TH ST | | | | ELWOOD | IN | 46036 | 2401 |
| JEFFERY C BOYES | 13512 SUGAR BUSH AVE NW | | | | MOGADORE | OH | 44260 | 9226 |
| JEFFERY C BROCK | 511 WARD RD | | | | N TONAWANDA | NY | 14120 | 1711 |
| JEFFERY C CHANDLER | 7711 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249 | 4445 |
| JEFFERY C CHANDLER & | BARBARA B CHANDLER JT TEN | 7711 AUTUMN PARK | | | SAN ANTONIO | TX | 78249 | 4445 |
| JEFFERY C DORSEY | 2591 SEDGEFIELD DRIVE | | | | BUFORD | GA | 30518 | |
| JEFFERY C EARNEST | 27301 GARLAND WOODS DR | | | | WARRENTON | MO | 63383 | |
| JEFFERY C EDWARDS | 25766 PENINSULA DR | | | | NOVI | MI | 48374 | 2164 |
| JEFFERY C HOLMES | 4150 S CONCORD | | | | DAVENPORT | IA | 52802 | 3110 |
| JEFFERY C HUGHES & | KARLA R HUGHES JT TEN | 1078 GREEN GLEN DR | | | BOOTHWYN | PA | 19061 | 1303 |
| JEFFERY C JORDAN | PO BOX 515 | | | | PINOPOLIS | SC | 29469 | 0515 |
| JEFFERY C PUCKETT | 86 BRISBANE CT | | | | SLIDELL | LA | 70458 | 1726 |
| JEFFERY C SHARPE | 6701 KIRKDALE DR | | | | FORT WAYNE | IN | 46815 | 5523 |
| JEFFERY C WINTER | 327 ROWANTREE CIRCLE | | | | YARDLEY | PA | 19067 | 5745 |
| JEFFERY CAMPBELL | 3914 BEECHWOOD | | | | PEARLAND | TX | 77584 | |
| JEFFERY CARTER & | ROBERT S BRIGHT | 144 BENT OAK TRL | | | FAIRPORT | NY | 14450 | |
| JEFFERY CHAMBERLIN | 134 BALDWIN ST. | | | | FALL RIVER | MA | 02720 | 1516 |
| JEFFERY CONSTANTIN | 160 RACETRACK LN. | | | | RAYNE | LA | 70578 | |
| JEFFERY CORSON | 3432 LEEDS CASTLE DR. | | | | GREEN BAY | WI | 54313 | |
| JEFFERY D AUSTIN & | BONNIE K AUSTIN JT TEN | 88005 OVERSEAS HWY | # 9-635 | | ISLAMORADA | FL | 33036 | 3067 |
| JEFFERY D DRAEGER | 2441 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | 1122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERY D DUBITSKY | 26 N ST REGIS DRIVE | | | | ROCHESTER | NY | 14618 | 1403 |
| JEFFERY D GRIFFIN | 1344 PEGASUS TR | | | | SAINT PETERS | MO | 63376 | 5235 |
| JEFFERY D LADYMAN | 2918 RAGSDALE ROAD | | | | SANTA FE | TN | 38482 | 3075 |
| JEFFERY D LOWE | 41419 HIDDEN OAKS | | | | CLINTON TWP | MI | 48038 | 4533 |
| JEFFERY D MAYNARD | 32500 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334 | 2770 |
| JEFFERY D MEEK & | BARBARA A MEEK JT TEN | STE 400 | 38705 SEVEN MILE RD | | LIVONIA | MI | 48152 | 1056 |
| JEFFERY D METZGER | 1059 RIVERFORK ROAD | | | | HOLLANDALE | WI | 53544 | 9418 |
| JEFFERY D RICHARD | 3001 E PARTRIDGE CT | | | | TRAVERSE CITY | MI | 49684 | 8484 |
| JEFFERY D SILVA | 4655 DEADWOOD DR | | | | FREMONT | CA | 94536 | 6614 |
| JEFFERY D STANTON | 8917 FENTON | | | | REDFORD | MI | 48239 | 1209 |
| JEFFERY D THOMPSON | 3207 CHATHAM COURT | | | | URBANA | IL | 61801 | 7039 |
| JEFFERY D WATERS | 603 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | 4959 |
| JEFFERY D WHITE | WBNA CUSTODIAN ROTH IRA | 3908 LOUISE ST | | | POWDER SPRINGS | GA | 30073 | |
| JEFFERY DANIEL HICKERSON | 140 SAINT JOSEPH ST | | | | BATON ROUGE | LA | 70802 | |
| JEFFERY DENSON | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239 | 1222 |
| JEFFERY DENT | 1337 SUNFIELD DR. | | | | CLARKSVILLE | TN | 37042 | |
| JEFFERY DIVELEY | 6728 RAILWAY AVENUE | | | | BALTIMORE | MD | 21222 | |
| JEFFERY DON TAUBER | 5053 ROBERTS DRIVE | | | | THE COLONY | TX | 75056 | |
| JEFFERY DONALD BELTZ & | P BELTZ | 4011 E. GLORY LANE | | | APPLETON | WI | 54913 | |
| JEFFERY DWAIN MOTEN | PO BOX 2993 | | | | GLEN ALLEN | VA | 23058 | |
| JEFFERY E BLYTH & | KATHLEEN M BLYTH JT TEN | 802 FOXKIRK | | | GLENDALE | CA | 91206 | 1728 |
| JEFFERY E GRADY | 5101 SE 104TH | | | | OKLAHOMA CITY | OK | 73165 | 9715 |
| JEFFERY E HAILS | 4146 ALLEN ST | | | | INKSTER | MI | 48141 | 3039 |
| JEFFERY E MANSK | 4825 W 110TH STREET | | | | BLOOMINGTON | MN | 55437 | |
| JEFFERY E MARTIN | 4745 CHANDLERS FORDE | | | | SARASOTA | FL | 34235 | |
| JEFFERY E ROBERTSON | PO BOX 2166 | | | | DECATUR | AL | 35602 | 2166 |
| JEFFERY F KRONKOSKI | 403 EASTBROOK DR APT C | | | | GREENVILLE | NC | 27858 | 4233 |
| JEFFERY F TATE | 22115 WEST MCNICHOLS | APT 17 | | | DETROIT | MI | 48219 | 3231 |
| JEFFERY F WRIGHT | 5463 FLEET | | | | WATERFORD | MI | 48327 | 3028 |
| JEFFERY FARMAR | 14558 BEECHWOOD CT | | | | CORONA | CA | 92880 | 9713 |
| JEFFERY FERNANDES | 225 FOSTER STREET | | | | LITTLETON | MA | 01460 | 2005 |
| JEFFERY FOBBE | 36 AMBER RIDGE PLACE | | | | KEARNEYSVILLE | WV | 25430 | |
| JEFFERY FORRESTER II | 2618 KENSINGTON ALLEY | | | | GAINESVILLE | GA | 30504 | 2690 |
| JEFFERY G CALOV | CHARLES SCHWAB & CO INC CUST | 34 E HILL RD | | | CORTLANDT MANOR | NY | 10567 | |
| JEFFERY G FRENZEL & | ALICE KOZIOL JT TEN | 101 W SHADY DRIVE | | | MC HENRY | IL | 60050 | 8795 |
| JEFFERY G HANNA | 63 RIVER JACK WAY | | | | LEXINGTON | VA | 24450 | 3731 |
| JEFFERY G JOCHUMS & | LYNN E JOCHUMS JT TEN | 325 N SYCAMORE TER | | | CANTON | IL | 61520 | 1225 |
| JEFFERY G SCHNEIDER & | AUDREY SCHNEIDER | JT TEN WROS | 7659 E 100 N | | GREENFIELD | IN | 46140 | 9457 |
| JEFFERY GERHARDT ROHRBACH | 6600 MONTECITO BLVD | APT 37 | | | SANTA ROSA | CA | 95409 | 2925 |
| JEFFERY GLEN LONG | 232 THORNTON CIRCLE | | | | SYLACAUGA | AL | 35151 | 6323 |
| JEFFERY GONSECKI | CUST LAUREL ANN G GONSECKI | UTMA MD | 240 SHARP RD | | AVONDALE | PA | 19311 | 9704 |
| JEFFERY GONSECKI | CUST LOUISA R M GONSECKI | UTMA MD | 240 SHARP RD | | AVONDALE | PA | 19311 | 9704 |
| JEFFERY H BRESSON | 1012 EAGLE RIDGE RD | | | | CEDAR FALLS | IA | 50613 | |
| JEFFERY H KAUFMANN | DIANE P KAUFMANN | 11 ELIN PL | | | GLEN HEAD | NY | 11545 | 1009 |
| JEFFERY HAINLINE | 1014 N ELLIS ST | | | | PEORIA | IL | 61606 | 1437 |
| JEFFERY HANNAH & | JAMES F HANNAH JT TEN | 7380 E BURT ROAD | | | BIRCH RUN | MI | 48415 | 8714 |
| JEFFERY HARRIS | 1077 MOHEGAN LANE | | | | SCHAUMBURG | IL | 60193 | |
| JEFFERY HARRIS LONG | 1325 SAXON COURT | | | | MONTGOMERY | AL | 36117 | 3451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERY HARRISON | 108 SHERMAN | | | GRAND HAVEN | MI | 49417 | 1730 |
| JEFFERY HENDERSON | 3542 DELL RD | | | HOLT | MI | 48842 | |
| JEFFERY HOLMES KING & | HEATHER ANN KING JT TEN | BOX 196 | | PRINCETON | MA | 01541 | 0196 |
| JEFFERY HOUGH | 3465 E HUNTINGTON BLVD | | | FRESNO | CA | 93702 | |
| JEFFERY HUBBARD | 111 VIRGINIA PL | | | CARY | NC | 27513 | |
| JEFFERY HUGHES | 3443 FOXRUN LANE | | | CLARKSVILLE | TN | 37042 | |
| JEFFERY HUMPHRIES | 456 E. 5TH STREET | | | RUSK | TX | 75785 | |
| JEFFERY J HOLLIDAY | 4105 DUPONT ST | | | FLINT | MI | 48504 | 3565 |
| JEFFERY J HUNTER | 4631 ANSON STREET | | | LANSING | MI | 48911 | 2801 |
| JEFFERY J KRAUS & | JANEL KATHLEEN KRAUS | 1914 WESTRIDGE BLVD | | BARTLETT | IL | 60103 | |
| JEFFERY J MERSINO | 5271 MAIN ST | | | DRYDEN | MI | 48428 | 9784 |
| JEFFERY J MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 8088 TERRAZA CT | | RIVERSIDE | CA | 92508 | 8729 |
| JEFFERY J STEGENGA & | PAMELA K STEGENGA | MGR: PARAMETRIC PORTFOLIO CORE | 3625 CARUTH BLVD | DALLAS | TX | 75225 | |
| JEFFERY JANUTOLO | 3518 BENNINGHOFEN AVE | | | HAMILTON | OH | 45015 | 2002 |
| JEFFERY JOHN LLOYD | 15904 KIAWAH ISLAND DR | | | AUSTIN | TX | 78717 | 3810 |
| JEFFERY JOHN WODECKI TR | UA 03/30/2000 | CHESTER P WODECKI TRUST | 9322 BRANDYWINE RD | SAGAMORE HLS | OH | 44067 | |
| JEFFERY JONES | 212 MISSISSIPPI AVE SE | APT# 101 | | WASHINGTON | DC | 20032 | |
| JEFFERY JONES | 651 OLD WHITE HILL RD | | | STUARTS DRAFT | VA | 24477 | 3109 |
| JEFFERY JORDAN | 2980 SANDY CREEK DR. | | | GERMANTOWN | TN | 38138 | |
| JEFFERY JORDAN | BOX 27711 | | | PANAMA CITY | FL | 32411 | |
| JEFFERY JUSTER | 2045 SWANS NECK WAY | | | RESTON | VA | 20191 | 4023 |
| JEFFERY K BOLTON & | MELISSA D BOLTON JTWROS | 16121 HOGANVILLE AVE | | BATON ROUGE | LA | 70817 | 2446 |
| JEFFERY K KLOPP ACF | ANNIE KYLE KLOPP U/GA/UTMA | 5438 HEYWARD SQUARE PLACE | | MARIETTA | GA | 30068 | 1869 |
| JEFFERY K KLOPP ACF | KATIE SUE KLOPP U/GA/UTMA | 5438 HEYWARD SQUARE PLACE | | MARIETTA | GA | 30068 | 1869 |
| JEFFERY K LEWIS | 2992 HIGHLAND FLATS RD | | | NAPLES | ID | 83847 | 5256 |
| JEFFERY K MAYFIELD | 2718 PARK PLACE LN | APT 252 | | JANESVILLE | WI | 53545 | |
| JEFFERY K TOOLE | 7283 VANDERPLOEG LANE | | | IMLAY CITY | MI | 48444 | 9747 |
| JEFFERY KIETH MCMULLIN | 9880 NEW LOTHROP RD | | | DURAND | MI | 48429 | 9465 |
| JEFFERY KLOPP ACF | KELLIE GRACE KLOPP U/GA/UTMA | 5438 HEYWARD SQUARE PLACE | | MARIETTA | GA | 30068 | 1869 |
| JEFFERY KURTZ | 814 N MAIN | | | LINDSBORG | KS | 67456 | |
| JEFFERY KYLE | 1205 TYLER CT | | | VIRGINIA BEACH | VA | 23456 | |
| JEFFERY L AIMONE | 11519 FISHER DR | | | BELLEVILLE | MI | 48111 | 2483 |
| JEFFERY L ANDERSON | 14340 FAGAN RD | | | HOLLY | MI | 48442 | 9758 |
| JEFFERY L BENSON | 5148 S BIRCH DRIVE | | | BARRYTON | MI | 49305 | 9509 |
| JEFFERY L BOURCIER | 4153 MARTUS RD | | | NORTH BRANCH | MI | 48461 | 8906 |
| JEFFERY L DIAL | 1547 OLD BARN RD | | | BARTLETT | IL | 60103 | 2058 |
| JEFFERY L DONALDSON | 2097 LAXTON RD | | | MASON | MI | 48854 | 9212 |
| JEFFERY L FERRY JR | 1081 E TIENKEN RD | | | ROCHESTER HILLS | MI | 48306 | |
| JEFFERY L FOLCK & | SUSAN FOLCK JTWROS | 4004 HIGH POINT DRIVE | | GRAPEVINE | TX | 76051 | 6462 |
| JEFFERY L LAETTNER | 11115 PARTRIDGE ROAD | | | HOLLAND | NY | 14080 | 9621 |
| JEFFERY L MARTIN | 9042 E 1050 S | | | AMBOY | IN | 46911 | |
| JEFFERY L MCDONALD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 805 NOWLIN AVE | GREENDALE | IN | 47025 | |
| JEFFERY L MILLER | PO BOX 116 | | | WHITTAKER | MI | 48190 | 0116 |
| JEFFERY L MOHNEY | 366 | 6723 COLGROVE DR | | KALAMAZOO | MI | 49001 | 8602 |
| JEFFERY L MOTSCENBACHER | 6951 MILFORD RD | | | HOLLY | MI | 48442 | |
| JEFFERY L MOTSCHENBACHER & | MARILYN I MOTSCHENBACHER JT TEN | 6951 MILFORD RD | | HOLLY | MI | 48442 | 8510 |
| JEFFERY L PEASE II | 1908 STATE ROUTE 34 | | | EDON | OH | 43518 | 9723 |
| JEFFERY L REYNOLDS | 1810 MAINE | | | SAGINAW | MI | 48602 | 1722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERY L RICE | 2345 S 465TH W | | | WEST MIDDLETON | IN | 46995 |
| JEFFERY L TANIS | 7165 SHAW RD | | | IMLAY CITY | MI | 48444 | 9416 |
| JEFFERY L WAGNER | 2518 TERI-LYN CT | | | LAPEER | MI | 48446 | 8321 |
| JEFFERY L WEAVER | 929 COOPER COURT | | | RIPON | CA | 95366 | 2925 |
| JEFFERY L WHITE | 116N PORTER | | | ELGIN | IL | 60120 | 4429 |
| JEFFERY L WYCKOFF | 1140 LAKE DRIVE S E | | | GRAND RAPIDS | MI | 49506 | 1560 |
| JEFFERY L ZDENEK | 12438 LAPEER RD | | | DAVISON | MI | 48423 | 8174 |
| JEFFERY LAWRENCE | 2122 MEADOWS LANE | | | ANACORTES | WA | 98221 |
| JEFFERY LEE LENO | 132 CRESCENT STREET | | | KEANSBURG | NJ | 07734 |
| JEFFERY LEE ROBERTS | 3412 MUNDY ST | | | DALLAS | TX | 75216 |
| JEFFERY LEN HAWKINS | 2208 BARCOLONE DR | | | MUNCIE | IN | 47304 | 1435 |
| JEFFERY LITTLE | 160 WILLOW OAK LANE | | | BRANDON | MS | 39047 |
| JEFFERY M BARNES | 404 E 133RD AVENUE | | | WAYLAND | MI | 49348 | 9514 |
| JEFFERY M BENSON | 606 RAYMOND ST | | | POTOSI | MO | 63664 | 1413 |
| JEFFERY M BROWN | 6053 S LOWELL | | | ST JOHNS | MI | 48879 | 9221 |
| JEFFERY M EVANS IRA | FCC AS CUSTODIAN | 6634 HORSE RD | | GILMER | TX | 75644 | 4281 |
| JEFFERY M KAJIYA | 7381 MARTINGALE XING | APT 103 | | CORDOVA | TN | 38016 | 9108 |
| JEFFERY M STRICKLAND | 557 MARTIN RD | | | CARTERSVILLE | GA | 30120 | 5360 |
| JEFFERY MABERY | 1891 MAYBROOK WAY | | | SIMI VALLEY | CA | 93065 |
| JEFFERY MERRICK | 321 E. VARNUM STREET | | | MUNISING | MI | 49862 |
| JEFFERY MEYER | N8381 ST RD 108 | | | MINDORO | WI | 54644 |
| JEFFERY MOORE & | PENNY MOORE JT TEN | 10627 MTN VIEW DR | | MADERA | CA | 93636 |
| JEFFERY MORGAN | 934 N CEDAR ST | | | TACOMA | WA | 98406 | 6308 |
| JEFFERY NOTT | 516 ZENK RD | | | TROY | IL | 62294 |
| JEFFERY O WALTERS | 1600 WALLACE THOMPSON RD | | | LEWISBURG | TN | 37091 | 6214 |
| JEFFERY O'CONNOR | 1604 FARMERS LANE | | | GLEN MILLS | PA | 19342 |
| JEFFERY OESTREICH | 2228 E 10140 S | | | SANDY | UT | 84092 |
| JEFFERY P BACHERT | 21 METZGER DR | | | ORCHARD PARK | NY | 14127 | 2018 |
| JEFFERY P BALLINGER | 3225 W TAFT RD | | | ST JOHNS | MI | 48879 | 9580 |
| JEFFERY P BARNHARD | 2345 ITSELL | | | HOWELL | MI | 48843 | 8808 |
| JEFFERY P FERRARA | 22045 E CLIFF DR | | | SANTA CRUZ | CA | 95062 |
| JEFFERY P KRAMER | 50542 TORREY PINES DR | | | MACOMB | MI | 48042 | 5540 |
| JEFFERY P SPENCER & | ELAINE T SPENCER TEN ENT | 1704 PENNS LANE | | AMBLER | PA | 19002 |
| JEFFERY P ZUBKE | 20570 HCL JACKSON | | | GROSSE ILE | MI | 48138 | 1148 |
| JEFFERY PETER SLUSARZ | 49 MARGARET DR | | | WALNUT CREEK | CA | 94596 | 6023 |
| JEFFERY POLLOCK | 960 WASHINGTON STREET | | | HOLLYWOOD | FL | 33019 | 1922 |
| JEFFERY PREUS | 10610 HATTERAS DR | | | TAMPA | FL | 33615 | 4274 |
| JEFFERY R ARAGON | & ANGELIKA P ARAGON JTTEN | 1498 AURELIAN LN | | SAN JOSE | CA | 95126 |
| JEFFERY R ARMSTER | 2537 PATRICK HENRY ST | | | AUBURN HILLS | MI | 48326 |
| JEFFERY R CONRAD EX | EST BRENDA L CONRAD | 6763 MINNICK RD #215 | | LOCKPORT | NY | 14094 |
| JEFFERY R DOYLE | A DOYLE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2600 SAINT ELIAS DR | ANCHORAGE | AK | 99517 |
| JEFFERY R HANSON | 1405 MIMOSA ROAD | | | LEEDS | AL | 35094 |
| JEFFERY R HOLMAN | 32712 BUTTERNUT LN | | | LEESBURG | FL | 34748 |
| JEFFERY R KENNEDY | 3457 WIGGINS WA | | | GREEN BAY | WI | 54311 | 7286 |
| JEFFERY R RINGS | 311 W 7TH ST | | | CLARE | MI | 48617 | 1207 |
| JEFFERY R SHAFFER | SHERRY R SHAFFER JTWROS | 9256 MORLANS LANE SE | | ELIZABETH | IN | 47117 | 7802 |
| JEFFERY R SMITH | 7468 E BRISTOL RD | | | DAVISON | MI | 48423 | 2430 |
| JEFFERY RICHARD PHILLEY | PO BOX 650533 | | | DALLAS | TX | 75265 | 0533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERY ROWAN | 1405 AKSARBEN CT | | | | WICHITA | KS | 67235 |
| JEFFERY RUBERY | 15128 FALCONBRIDGE TER | | | | NORTHPOTOMAC | MD | 20878 | 3410 |
| JEFFERY RUPRIGHT | 437 2ND AVE SOUTH | | | | NASHVILLE | TN | 37201 |
| JEFFERY RUSSELL WILSON | 16697 ASPEN WAY | | | | SOUTHGATE | MI | 48195 | 3922 |
| JEFFERY RYLAND DENDY & | VIOLA C HARLOW | PO BOX 636 | | | BERNICE | LA | 71222 |
| JEFFERY S BONEM | JEFFERY S BONEM REV TRUST | 9508 E 78TH PLACE | | | TULSA | OK | 74133 |
| JEFFERY S BRIDGES | 9200 STANFORD RD | | | | ATHENS | AL | 35611 |
| JEFFERY S CORRON | 2401 W ALTA RD | APT 607 | | | PEORIA | IL | 61615 |
| JEFFERY S COUTURIER | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473 | 9418 |
| JEFFERY S DAVIS & | HEATHER L DAVIS JT TEN | 3554 N COLE ST | | | LIMA | OH | 45801 | 1002 |
| JEFFERY S ENGLE | 1322 COUNTY ROAD 317 | | | | TRINITY | AL | 35673 | 3928 |
| JEFFERY S GRANT | 46 ANGIE ROAD | | | | WEST SENECA | NY | 14224 | 4302 |
| JEFFERY S JACOBSON | 1127 OZONE AVE | | | | SANTA MONICA | CA | 90405 | 5718 |
| JEFFERY S LANE | 5134 MELLWOOD DRIVE | | | | FLINT | MI | 48507 | 4530 |
| JEFFERY S LUOMA | 9401 CUTLER RD | | | | EAGLE | MI | 48822 | 9726 |
| JEFFERY S MAYFIELD | 1013 MARLOW LN | | | | FORT WORTH | TX | 76131 |
| JEFFERY S NEMETH | 51694 WOODSIDE DR | | | | MACOMB TWP | MI | 48042 |
| JEFFERY S OWENS | 6006 VEREKER DR | | | | OXFORD | OH | 45056 | 1539 |
| JEFFERY S RUSSELL | RD 2 | | | | STANLEY | NY | 14561 |
| JEFFERY S RUSSELL & | ROSEMARY K RUSSELL JT TEN | 10087 VAN VLEET RD | | | GAINES | MI | 48436 | 9754 |
| JEFFERY S SAMPSEL | 435 WABASH ST | | | | MILAN | MI | 48160 | 1540 |
| JEFFERY S WILLIAMS | 3749 HI VILLA | | | | LAKE ORION | MI | 48360 | 2460 |
| JEFFERY S ZORNOW | 1884 STONE HOLLOW DR | | | | BOUNTIFUL | UT | 84010 |
| JEFFERY SCHARRET AND | JOYCE SCHARRET JTWROS | 1574 ELCROFT CT | | | ROCHESTER | MI | 48307 | 6062 |
| JEFFERY SCOTT ADLER | 1706 S CEDAR | | | | MARSHFIELD | WI | 54449 | 4936 |
| JEFFERY SCOTT BRADY | 12 WILD ORCHID WAY | | | | PORT DEPOSIT | MD | 21904 | 2301 |
| JEFFERY SCOTT GREINER | CHARLES SCHWAB & CO INC CUST | 1082 BENZ AVE | | | CINCINNATI | OH | 45238 |
| JEFFERY SCOTT RICKERSON | CHARLES SCHWAB & CO INC CUST | 1609 FAHNSTOCK ST. | | | EUSTIS | FL | 32726 |
| JEFFERY SCOTT WHITED & | MELANIE MARIE WHITED | P.O. BOX 93 | | | VALLECITO | CA | 95251 |
| JEFFERY SCOTT YOUNG & | JENNIFER MICHELLE YOUNG | 10030 W. MCDOWELL RD #150-290 | | | AVONDALE | AZ | 85323 |
| JEFFERY SMITH | 2370 INDIAN RIDGE ESTATES DR | | | | MOBILE | AL | 36695 | 8386 |
| JEFFERY SMITH | P.O BOX 38634 | SAME | | | SACRAMENTO | CA | 95838 |
| JEFFERY T BRUNSON & | ELIZABETH E. BRUNSON | JT TEN | 509 S. MCKINLEY AVE | | CHAMPAIGN | IL | 61821 | 3957 |
| JEFFERY T LOMBARDI TR | UA 10/01/2007 | JEFFERY TODD LOMBARDI SEPARATE | TRUST | 1714 HEMIT AVE | WAUKESHA | WI | 53189 |
| JEFFERY T NUGENT | 10801 LEMON AVE | APT 2413 | | | RCH CUCAMONGA | CA | 91737 | 3843 |
| JEFFERY T STERN M.D. | DR. JEFFERY T. STERN | 51 DEPOT ST. SUITE 201 | | | WATERTOWN | CT | 06795 | 2667 |
| JEFFERY TEMPESTI | 5251 HURON HILLS DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 | 1288 |
| JEFFERY THOMAS WEAKLEY | 899 NE JUNIPER PL | | | | JENSEN BEACH | FL | 34957 | 5077 |
| JEFFERY TODD | 5850 CAMERON RUN TER | UNIT 1209 | | | ALEXANDRIA | VA | 22303 |
| JEFFERY TRINKAUS | 4710 JANIS DR | | | | COLUMBUS | OH | 43227 |
| JEFFERY TUCKER | 6089 RAMSEY DR | | | | NOBLESVILLE | IN | 46062 |
| JEFFERY TURNER | 1017 N. ARTHOR | | | | POCATELLO | ID | 83204 |
| JEFFERY V N MORRIS | 7015 LEADER ST | | | | HOUSTON | TX | 77074 | 3421 |
| JEFFERY W ARMISTEAD | 3445 GLASS RD NW | | | | MONROE | GA | 30656 | 3729 |
| JEFFERY W BREIDENBACH | 249 E DIXON AVE | | | | DAYTON | OH | 45419 | 3545 |
| JEFFERY W TUFANO | 3314 EAST GRAND CANYON DRIVER | | | | CHANDLER | AZ | 85249 |
| JEFFERY W UNLAND | 3260 N KEMP RD | | | | ELIDA | OH | 45807 | 9498 |
| JEFFERY WADE POULIN | 108 FLAT SHOAL LANE | | | | HINESVILLE | GA | 31313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERY WALDRUM | 1000 CHAMBLEE CT. | | | | ARLINGTON | TX | 76014 |
| JEFFERY WAYNE ALLEN | 1003 KILPATRICK RD | | | | ALBERTVILLE | AL | 35950 |
| JEFFERY WAYNE ANDERSON | CHARLES SCHWAB & CO INC CUST | 4130 KAISER RD | | | THREE OAKS | MI | 49128 |
| JEFFERY WAYNE BUCKNER & | CAROLE JOANN BUCKNER | 12 POMPEII | | | IRVINE | CA | 92606 |
| JEFFERY WEBB | 205 RIVERDALE LANE | | | | TUSCALOOSA | AL | 35406 |
| JEFFERY WEBB | 21 CATALPA STREET | | | | COVINGTON | KY | 41014 | 1713 |
| JEFFERY WHITE | 8180 CLOVER LN | | | | GARRETTSVILLE | OH | 44231 | 1056 |
| JEFFERY WOODARD | 19125 JOANN | | | | DETROIT | MI | 48205 | 2209 |
| JEFFERY YAFFAI | 15421 MAYFIELD | | | | LIVONIA | MI | 48154 | 3015 |
| JEFFERY YOKOMICHI | 7087 N. THORNE AVE APT 151 | | | | FRESNO | CA | 93650 |
| JEFFFREY L DAVIS | 16195 PRINCETON | | | | DETROIT | MI | 48221 | 3141 |
| JEFFIE L BREAKFIELD | 2028 DENVER AVE | | | | KANSAS CITY | MO | 64127 | 4717 |
| JEFFORY CRONKHITE | 105 CHISHOLM DR. | | | | KINGFISHER | OK | 73750 |
| JEFFORY L SMITH | 6361 CANAK DRIVE | | | | AVON | IN | 46123 | 7433 |
| JEFFRERY BULLEN | 406 RANDOLPH ST | | | | MASON | MI | 48854 | 1249 |
| JEFFRESS H BOOZER | 1617 CONCORD DR | | | | CHARLOTTESVILLE | VA | 22901 | 3117 |
| JEFFREY & DIANA 2000 TR | J HEWITT & D HEWITT | 1075 CASCADE DRIVE | | | MENLO PARK | CA | 94025 |
| JEFFREY & LAURI PITCHER LIVING | TRUST DTD 6/16/2005 UAD 06/16/05 | JEFFREY PITCHER & LAURI PITCHER | TTEES AMD 10/10/07 | 1512 STOCKPORT DRIVE | RIVERSIDE | CA | 92507 | 6494 |
| JEFFREY & LORRILEE WELLER TRUST | UAD 03/21/00 | JEFFREY J WELLER & | LORRILEE G WELLER TTEES | 3270 INDIAN MILLS LANE | JAMUL | CA | 91935 | 1513 |
| JEFFREY & MARSHA SMITH JT TEN | 20 CEDAR ST | | | | GALLIPOLIS | OH | 45631 | 1211 |
| JEFFREY A ADAM & | KATHRYN A ADAM JT TEN | 3009 PISMO BEACH DR | | | LAS VEGAS | NV | 89128 | 6975 |
| JEFFREY A ADAMS | 900 S LLOYD ST | | | | ALTOONA | PA | 16602 | 5540 |
| JEFFREY A AIOSA | 20 QUARRY RD | | | | MYSTIC | CT | 06355 |
| JEFFREY A ALEXANDROWICZ | 54068 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316 | 1393 |
| JEFFREY A AMO AND | LORINE A AMO JTWROS | 4345 STELLO | | | SAGINAW | MI | 48609 | 9726 |
| JEFFREY A BEAUCHESNE | 2146 SEVMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9715 |
| JEFFREY A BEAUMONT | 20428 ARCADIAN | | | | OLYMPIA FIELDS | IL | 60461 |
| JEFFREY A BERG TTEE | SADIE K BERG NON EX TR | FBO JEFF BERG | 9386 LANDINGS LN #303 | | DES PLAINES | IL | 60016 | 5271 |
| JEFFREY A BERNATOVICH | 10095 CAUGHDENOY RD | | | | BREWERTON | NY | 13029 |
| JEFFREY A BERTOIA | 2691 S HACKER RD | | | | BRIGHTON | MI | 48114 |
| JEFFREY A BLACKBURN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 126 STAR ST | | LAKEWAY | TX | 78734 |
| JEFFREY A BONGARD TR | UA 05/29/2003 | BONGARD FAMILY TRUST | 4618 TOM MARKS RD | | SNOHOMISH | WA | 98290 |
| JEFFREY A BOUCHER | 10360 SW 50TH CT | | | | OCALA | FL | 34476 | 8713 |
| JEFFREY A BRIGHT | 1825 15TH ST #1 | | | | SAN FRANCISCO | CA | 94103 | 2207 |
| JEFFREY A BROWN | 15961 W BETHEL | | | | ALEXANDRIA | IN | 46001 | 9349 |
| JEFFREY A BUTTS | 752 CARDINAL LN | | | | BOONE | NC | 28607 | 8815 |
| JEFFREY A CARROLL | 8519 ARCOLA ROAD | | | | FORT WAYNE | IN | 46818 | 9732 |
| JEFFREY A CASE | 5691 TRADEWIND DR | | | | PORTAGE | MI | 49024 | 1193 |
| JEFFREY A CHARD | CUST JENNIFER A CHARD UGMA NY | 39 CASCADE DR | | | NEW HARTFORD | NY | 13413 | 4001 |
| JEFFREY A CHILDS | 1325 AVALON COURT | | | | KOKOMO | IN | 46902 | 3103 |
| JEFFREY A CHIMOVITZ | CUST JENNIFER ILENE CHIMOVITZ | UGMA MI | 512 W COURT ST | | FLINT | MI | 48503 | 5010 |
| JEFFREY A CLARK & | CONSTANCE L CLARK JTWROS | 8885 W LA MANCHA AVE | | | LAS VEGAS | NV | 89149 | 3307 |
| JEFFREY A COMPTON | 4510 CHARLESTOWN ROAD STE 212 | | | | NEW ALBANY | IN | 47150 | 8513 |
| JEFFREY A CONVERSE | 35 RYEFIELD ROAD | | | | LOCUST VALLEY | NY | 11560 | 1915 |
| JEFFREY A COPPLE | 1346 M 1/4 RD | | | | LOMA | CO | 81524 |
| JEFFREY A CROOK | 6234 GOSS RD | | | | SUGAR GROVE | OH | 43155 |
| JEFFREY A CZENKUSCH | 3663 STEINER ST | | | | TRENTON | MI | 48183 | 3920 |
| JEFFREY A DAUM | 600 BERKSHIRE DR | | | | MEDINA | OH | 44256 | 2707 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY A DAUM & | CAROLYN F DAUM JT TEN | 600 BERKSHIRE DR | | | MEDINA | OH | 44256 | 2707 |
| JEFFREY A DAVIS | 10277 HIGHWAY 35 | | | | BLOOMINGTON | WI | 53804 |
| JEFFREY A DERE & JUDY | YOSHIHARA DERE | DERE REVOCABLE TRUST | 19841 GLEN BRAE DR | | SARATOGA | CA | 95070 |
| JEFFREY A DEVEAU | 8072 INDIAN HILL RD | | | | MANLIUS | NY | 13104 | 8764 |
| JEFFREY A DICKENSON | G5101 FLUSHING RD | | | | FLUSHING | MI | 48433 | 4942 |
| JEFFREY A DODGE | CHARLES SCHWAB & CO INC CUST | 10848 BELMAR AVE | | | NORTHRIDGE | CA | 91326 |
| JEFFREY A DUNN | 138 MILL SPRINGS | | | | COATSVILLE | IN | 46121 | 8947 |
| JEFFREY A DYE | 2195 S ESPANA ST | | | | AURORA | CO | 80013 |
| JEFFREY A EDWARDS | 121 FOXBORO | | | | ROCHESTER HILLS | MI | 48309 | 1431 |
| JEFFREY A ELROD | 13709 CHIPPING WAY CT | | | | SHELBY | MI | 48315 | 2859 |
| JEFFREY A EVENSON | CHARLES SCHWAB & CO INC CUST | 4275 SMOKETREE AVE | | | YORBA LINDA | CA | 92886 |
| JEFFREY A FAATZ | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086 | 1465 |
| JEFFREY A FERRANTE | EUGENIA C FERRANTE | 171 BRENTWOOD CIR | | | NORTH ANDOVER | MA | 01845 | 2005 |
| JEFFREY A FERRO | 321 SPENCER RD | | | | CORRY | PA | 16407 | 8966 |
| JEFFREY A FINCH | PO BOX 661 | | | | LINDEN | MI | 48451 | 0661 |
| JEFFREY A FINN (IRA) | FCC AS CUSTODIAN | 2310 COLSTON DRIVE | APT #203 | | SILVER SPRING | MD | 20910 |
| JEFFREY A FLEISCH & | LINDA A VARGAS JTTEN | 984 SPEIGHT LYONS LOOP | | | CHESAPEAKE | VA | 23322 | 7413 |
| JEFFREY A FORNATARO | 1561 W CINDY ST | | | | CHANDLER | AZ | 85224 |
| JEFFREY A FREY | 765 MCADOO WAY | | | | WASILLA | AK | 99654 | 1623 |
| JEFFREY A FRUMAN & | KAREN S FRUMAN JTWROS | 11 CARRIAGE LN | | | NEW CITY | NY | 10956 |
| JEFFREY A GALLANT | 7517 E FORTWORTH PL | | | | BROKEN ARROW | OK | 74014 | 7033 |
| JEFFREY A GEBOY | ALISA GEBOY JT TEN | 520 S PARK | | | BELLEFONTAINE | OH | 43311 | 1840 |
| JEFFREY A GIESE | 1614 CHAMPIONS POINT PKY | | | | HENRYVILLE | IN | 47126 | 7501 |
| JEFFREY A GOLDSTEIN | 107 EAST 73RD ST | | | | NEW YORK | NY | 10021 | 3541 |
| JEFFREY A GRABNER | 223 OAK PARK RD | | | | HATFIELD | PA | 19440 | 3628 |
| JEFFREY A GRANGE | 1385 GINGER LN | | | | NAPERVILLE | IL | 60565 | 5228 |
| JEFFREY A GRANGER | 7428 MORGAN CIR | | | | KEWADIN | MI | 49648 | 8943 |
| JEFFREY A GRAY | 47 JAMES STREET BOX 7 | | | | PARMELE | NC | 27861 | 0007 |
| JEFFREY A GREEN | 405 W HODGE AVE | | | | LANSING | MI | 48910 | 2952 |
| JEFFREY A GREWING IRA | FCC AS CUSTODIAN | 8147 NIESSEN WAY | | | FAIROAKS | CA | 95628 | 2754 |
| JEFFREY A GRIFFITH | 15309 W POND WOODS DR | | | | TAMPA | FL | 33618 | 1839 |
| JEFFREY A GUNSHER & | GRETA MINA GUNSHER | 1737 BENT TREE TRL | | | WEST LAFAYETTE | IN | 47906 |
| JEFFREY A HALBEDEL | 1618 LEITH ST | | | | FLINT | MI | 48506 |
| JEFFREY A HALE | 2818 BUICK | | | | WATERFORD | MI | 48328 | 2602 |
| JEFFREY A HARTZOK | 8408 OAK STREAM DRIVE | | | | LAUREL | MD | 20708 | 2348 |
| JEFFREY A HARWITZ | 62 MOUNTAIN BROOK DR | | | | BREWSTER | NY | 10509 | 5233 |
| JEFFREY A HENDERSHOT | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348 | 4761 |
| JEFFREY A HENKEL | 12936 2ND STREET | | | | FENNIMORE | WI | 53809 | 9736 |
| JEFFREY A HEROLD | 7924 CRANFORD ST NW | | | | MASSILLON | OH | 44646 | 1145 |
| JEFFREY A HOLBUS | 5738 SANDY LANE | | | | RACINE | WI | 53406 | 2227 |
| JEFFREY A HULL & | MRS BARBARA L HULL JT TEN | 5157 W 90TH ST | | | OAK LAWN | IL | 60453 | 1309 |
| JEFFREY A HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012 | 3905 |
| JEFFREY A HUNTER AND | MILDRED D HUNTER JTWROS | 11 BAYING HOUND WAY | | | BLYTHEWOOD | SC | 29016 | 8743 |
| JEFFREY A INDRUTZ | 13556 S CR 1000E | | | | GALVESTON | IN | 46932 | 9020 |
| JEFFREY A JAGER | 12606 WITHERS COVE RD | | | | CHARLOTTE | NC | 28278 | 6835 |
| JEFFREY A JAMIESON & | CLAUDIA A JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855 | 2620 |
| JEFFREY A JENNINGS | 6620 LOCUSTVIEW | | | | WEST BLOOMFIELD | MI | 48324 | 2762 |
| JEFFREY A KALAJIAN | CHARLES SCHWAB & CO INC CUST | 6 HEATHER TERRACE | | | KINNELON | NJ | 07405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY A KARR | 10400 ROSALTHA DR | | | WHITMORE LAKE | MI | 48189 | 9338 |
| JEFFREY A KAUFFMAN | 2382 WEBER DR | | | DEXTER | MI | 48130 | 9793 |
| JEFFREY A KAUFMAN | 25 WHITMAN RD | | | NEEDHAM JUNCTION | MA | 02492 | 1020 |
| JEFFREY A KEHL | 2033 PETROLIA RD | | | WELLSVILLE | NY | 14895 | 9355 |
| JEFFREY A KELLER | 215 E 68TH ST APT 10V | | | NEW YORK | NY | 10021 | |
| JEFFREY A KHOURI | & KAREN J KHOURI JTTEN | 6661 FEATHER DR | | HUNTINGTON BEACH | CA | 92648 | |
| JEFFREY A KINNETT | 3189 GARDEN MEADOW DR | | | LAWRENCEBURG | IN | 47025 | 9710 |
| JEFFREY A KIRKWOOD | 15041 N CR 400 E | | | FATON | IN | 47338 | 8891 |
| JEFFREY A KLAPKO | TOD ACCOUNT | 2545 W. BENNINGTON RD | | OWOSSO | MI | 48867 | 9748 |
| JEFFREY A KNIGHT | 10 HAMBLETONIAN AVE | | | CHESTER | NY | 10918 | 1025 |
| JEFFREY A KNOWLES | 9794 DUFF ROAD | | | HILLSBORO | OH | 45133 | 8090 |
| JEFFREY A KONDRACKI & | NANCY E TIMOTHY JTTEN | 27 HARRISON ST APT 21 | | MERIDEN | CT | 06450 | 6480 |
| JEFFREY A KORCSMOROS | 7224 E MAPLE AVE | | | GRAND BLANC | MI | 48439 | 9762 |
| JEFFREY A KRAUSE | 1620 RFD | | | LAKE ZURICH | IL | 60047 | |
| JEFFREY A KRAUSMAN | 5519 BEECHWOOD TER | | | WEST DES MOINES | IA | 50266 | |
| JEFFREY A KREUCHER | 1288 CYNTHIA AVE | | | MADISON HEIGHTS | MI | 48071 | |
| JEFFREY A LARSEN | 52 RUSHINGWIND | | | IRVINE | CA | 92614 | 7409 |
| JEFFREY A LASH | 43833 HANFORD RD | | | CANTON | MI | 48187 | 2809 |
| JEFFREY A LAWRENCE | 7661 DIVISION DR | | | BATTLE CREEK | MI | 49014 | |
| JEFFREY A LEACH | TOD ACCOUNT | 3768 GOLDEN OAK | | WHITE LAKE | MI | 48383 | 1071 |
| JEFFREY A LEDERMAN | 567 BROADWAY | | | MASSAPEQUA | NY | 11758 | 5019 |
| JEFFREY A LEDUC | 2324 HALL LN | | | WIXOM | MI | 48393 | 4236 |
| JEFFREY A LEFFLER & | CYNTHIA A LEFFLER JT WROS | 13040 N. 75TH DRIVE | | PEORIA | AZ | 85381 | 4004 |
| JEFFREY A LEMON | 16243 KNOB HILL DR | | | LINDEN | MI | 48451 | |
| JEFFREY A LESKIW | 8224 MOUNT CARMEL BLVD | NIAGRA FALLS ON  L2H 2Y8 | CANADA | | | | |
| JEFFREY A LEVINSON & | MARJORIE S LEVINSON JT TEN | 149 N MANSFIELD AVE | | LOS ANGELES | CA | 90036 | 3020 |
| JEFFREY A LITTLETON | 30-F ST | | | LAKE LOTAWANA | MO | 64086 | 9736 |
| JEFFREY A LYON | 97 LAKESIDE DRIVE WEST | | | BELVIDERE | NJ | 07823 | 3146 |
| JEFFREY A MARK | 3729 WARRINGHAM | | | WATERFORD | MI | 48329 | 1385 |
| JEFFREY A MARLER | 4018 SAM DAVIS RD | | | SMYRNA | TN | 37167 | 5273 |
| JEFFREY A MC KEEN | 59 STONEHURST RD | | | GROSS POINTE SHORE | MI | 48236 | 2626 |
| JEFFREY A MCILVAIN | 1249 SOUTH DIAMOND STREET | | | RAVENNA | OH | 44266 | 3538 |
| JEFFREY A MCMULLEN & | ANN THERESE PETRONI-MCMULLEN | 9339 SILVERCREST DR | | SANDY | UT | 84093 | |
| JEFFREY A MEYERS | 4784 PIERCE AVENUE | | | PLOVER | WI | 54467 | 9527 |
| JEFFREY A MILLER | 6309 BOUNDARY RUN DR | | | MECHANICSVLLE | VA | 23111 | 6294 |
| JEFFREY A MILLER PER REP | EST LAVERNE M MILLER | 3221 E DIX DRIVE | | MILTON | WI | 53563 | |
| JEFFREY A MORRIS | 2151 WHISPER WAY | | | RESTON | VA | 20191 | |
| JEFFREY A MULLANE | 11441 STARBOARD DR | | | JACKSONVILLE | FL | 32225 | 1014 |
| JEFFREY A MURDOCK & | CATHY J MURDOCK JT TEN | 1023 LANCASHIRE LN | | PENDLETON | IN | 46064 | 9127 |
| JEFFREY A NELSON | 704 15TH ST | | | AURORA | NE | 68818 | 2420 |
| JEFFREY A NIXON | 6476 CONGRESS RD | | | SPENCER | OH | 44275 | 9553 |
| JEFFREY A NORRIS | 4028 DOVER CENTER ROAD | | | NORTH OLMSTED | OH | 44070 | 1706 |
| JEFFREY A OWEL | 6053 VINEYARD AVE | | | ANN ARBOR | MI | 48108 | 5920 |
| JEFFREY A PARADISO | CHARLES SCHWAB & CO INC CUST | 250 BUTTE WAY | | TRACY | CA | 95376 | |
| JEFFREY A PERRY & | RHONDA F PERRY JT WROS | 155 NORTHERN OAKS CT | | ALPHARETTA | GA | 30004 | 3417 |
| JEFFREY A PERRY & MARY C PERRY | FAMILY REVOCABLE TRST UA 4/18/03 | JEFFREY PERRY & MARY PERRY TTEES | 3805 COUNTRY PARK DR | ROSEVILLE | CA | 95661 | 5957 |
| JEFFREY A PETREE | KATHY J PETREE | 10548 CR 120 | | BRAYMER | MO | 64624 | 8213 |
| JEFFREY A PETRUSKE | CHARLES SCHWAB & CO INC CUST | 9510 N 180TH LANE | | WADDELL | AZ | 85355 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A PICKENS | 4110 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 9759 |
| JEFFREY A PIERCE | CHARLES SCHWAB & CO INC CUST | 1708 EDGEWOOD RD | | | REDWOOD CITY | CA | 94062 | |
| JEFFREY A POULSEN | 2222 222ND ST SE | | | | BOTHELL | WA | 98021 | |
| JEFFREY A PROUDFOOT | 7400 GREENFIELD TRL | | | | CHESTER TOWNSHIP | OH | 44026 | 2915 |
| JEFFREY A RESNICK JR | 143 BRIARCLIFFE CT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JEFFREY A RICHARDSON | 1922 EVERGLADES DRIVE | | | | NAVARRE | FL | 32566 | 7604 |
| JEFFREY A RIGGERT | 4714 ANNIVERSARY LANE | | | | MADISON | WI | 53704 | 3208 |
| JEFFREY A ROBINSON | 48553 RANCH DRIVE | | | | CHESTERFIELD | MI | 48051 | |
| JEFFREY A ROSE | 32444 NORTH RIVER ROAD | | | | MOUNT CLEMENS | MI | 48045 | 1482 |
| JEFFREY A ROSS TTEE | RLR ENTERPRISES LLC | INDIVIDUAL 401(K) | FBO JEFFREY A ROSS | 1783 FOREST DRIVE #162 | ANNAPOLIS | MD | 21401 | 4229 |
| JEFFREY A SAKS | 1063 HILLSBORO MILE | UNIT #401 | | | HILLSBORO BEACH | FL | 33062 | 2163 |
| JEFFREY A SAVAGE | CHARLES SCHWAB & CO INC CUST | 669 CALLICOTT DR | | | COLDWATER | MS | 38618 | |
| JEFFREY A SCHAEPER | 2897 SANTIA DRIVE | | | | TROY | MI | 48098 | 3982 |
| JEFFREY A SCOVIL | 182 NO 9 RD | | | | COLTON | NY | 13625 | 9608 |
| JEFFREY A SEDLAR | 8697 PIONEER DRIVE | | | | HOWELL | MI | 48855 | 8399 |
| JEFFREY A SEYFARTH | 308 N FREMONT ST | | | | NAPERVILLE | IL | 60540 | 4313 |
| JEFFREY A SHARPE | CUST BRANT SHARPE | UTMA MD | 10705 TUCKAHOE WAY | | NORTH POTOMAC | MD | 20878 | 4228 |
| JEFFREY A SHARPE | CUST NATHAN SHARPE | UTMA MD | 10705 TUCKAHOE WAY | | NORTH POTOMAC | MD | 20878 | 4228 |
| JEFFREY A SHARPE | CUST RYAN SHARPE | UTMA MD | 10705 TUCKAHOE WAY | | NORTH POTOMAC | MD | 20878 | 4228 |
| JEFFREY A SHIELDS | 1820 W RAVEN DRIVE | | | | CHANDLER | AZ | 85248 | 3073 |
| JEFFREY A SIMKOVIC | BOX 1077 | | | | BILLINGS | MT | 59103 | |
| **JEFFREY A SKINNER** | **464 CRYSTAL DR** | | | | **DAYTON** | **OH** | **45431** | **2013** |
| JEFFREY A SMITH | RR 2 BOX 3118 | | | | MONROETON | PA | 18832 | |
| JEFFREY A SOMERFIELD | 6223 S RICHMOND AV | | | | WILLOWBROOK | IL | 60527 | 1839 |
| JEFFREY A STEELE & | CHARLES L STEELE JT TEN | 20006 ARMINTA ST | | | WESTLAKE VILLAGE | CA | 91361 | |
| JEFFREY A STENZEL | 47875 JAMESTOWN DR | | | | MACOMB | MI | 48044 | 5927 |
| JEFFREY A STEWART | HC 70 BOX 38 | | | | LOCKNEY | WV | 25258 | 9708 |
| JEFFREY A STOCUM | 3731 TOEPFER RD | | | | WARREN | MI | 48091 | 5562 |
| JEFFREY A STONE | PO BOX 3072 | | | | EDGEWOOD | NM | 87015 | 3072 |
| JEFFREY A STRICKLAND | CHARLES SCHWAB & CO INC CUST | 4504 RIDGEMONT DR | | | EVERETT | WA | 98203 | |
| JEFFREY A STROUD IRA | FCC AS CUSTODIAN | 1209 ASHWORTH ROAD | | | W DES MOINES | IA | 50265 | 3546 |
| JEFFREY A SULLIVAN | 62 PENNSYLVANIA AVE | | | | WARETOWN | NJ | 08758 | |
| JEFFREY A THOMPSON AND | NAOMI R THOMPSON | JT TEN | P O BOX 92 | | BICKNELL | IN | 47512 | |
| JEFFREY A TOLLIVER | 8256 WINEGAR RD | | | | PERRY | MI | 48872 | 9744 |
| JEFFREY A TRAHAN | & SARA E TRAHAN JTTEN | 6328 PATRICK POINTE RD | | | DAVENPORT | IA | 52807 | |
| JEFFREY A TYCZKOWSKI CUST FOR | DANIEL J TYCZKOWSKI UTMA/WI | 714 FAIR OAKS DRIVE | | | NEENAH | WI | 54956 | 1023 |
| JEFFREY A VALE | 2310 W RICHWOOD RD | | | | OZARK | MO | 65721 | 6016 |
| JEFFREY A WATTS | 7260 BASIL WESTERN RD | | | | CANAL WINCHESTER | OH | 43110 | |
| JEFFREY A WEBER | THERESA M WEBER | 24 CAMBRIDGE CT | | | COTO DE CAZA | CA | 92679 | 4718 |
| JEFFREY A WHITE | 6739 SHALIMAR COURT | | | | INDIANAPOLIS | IN | 46214 | 3728 |
| JEFFREY A WILDERN | 201 S COCHRAN | | | | CHARLOTTE | MI | 48813 | |
| JEFFREY A WILLIAMS | 1858 SPRINGFIELD ST | | | | FLINT | MI | 48503 | 4552 |
| JEFFREY A WILSON | CHARLES SCHWAB & CO INC CUST | 9458 HIGHWOOD HILL RD | | | BRENTWOOD | TN | 37027 | |
| JEFFREY A WOLFSON | 2879 WOODMERE DRIVE | | | | NORTHBROOK | IL | 60062 | 6446 |
| JEFFREY A YANIRO, TTEE | U/W/O WILLIAM B. ROWE, JR | TEST TRUST FUND B | 530 PELLIS RD | SUITE 7000 | GREENSBURG | PA | 15601 | 7924 |
| JEFFREY A ZAFFINA | 4316 LAHRING | | | | HOLLY | MI | 48442 | 9712 |
| JEFFREY A. BOBACK | 30607 PINTO DR | | | | WARREN | MI | 48093 | 5058 |
| JEFFREY A. GILBERT IRA | FCC AS CUSTODIAN | RR 1, BOX 209 | | | CARROLLTON | IL | 62016 | 9757 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A. JOHNSTON | 984 RIVER LANDING DR | | | | MEMPHIS | TN | 38103 | |
| JEFFREY A. ROISMAN TTEE | FBO J. ROISMAN EGST TRUST | U/A/D 01/23/94 | P.O. BOX 1570 | | FREEDOM | CA | 95019 | 1570 |
| JEFFREY A. SNYDER AND | JANET K. SNYDER JTWROS | 6149 VALLEY GLEN DR. | | | SAN JOSE | CA | 95123 | 4649 |
| JEFFREY A. WURST | 111 BERKSHIRE RD | | | | ROCKVILLE CENTRE | NY | 11570 | 1600 |
| JEFFREY AARON TRAHAN & | SARA ELIZABETH TRAHAN | 6328 PATRICK POINTE RD | | | DAVENPORT | IA | 52807 | |
| JEFFREY ABLER | 3817 MACK RD | | | | SAGINAW | MI | 48601 | 7120 |
| JEFFREY ABNEY | 303 N MILLER RD 1016 | | | | SCOTTSDALE | AZ | 85257 | |
| JEFFREY ABRAMS & | PATRICIA ABRAMS JT TEN | 2003 HENNIKER ST | | | APEX | NC | 27502 | 5244 |
| JEFFREY ACQUISTAPACE | 1000 MILTON RD | | | | NAPA | CA | 94559 | |
| JEFFREY ADAM BERGMAN | 895 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041 | 1442 |
| JEFFREY ADAM BIRD | APT 1409 11135 83RD AVE | EDMONTON ALBERTA | CANANDA  T6G 2C6 | CANADA | | | | |
| JEFFREY ADAM JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 384 | | SHREVEPORT | LA | 71162 | |
| JEFFREY ADAMS | 5321 MEMORIAL ROAD | | | | GERMANSVILLE | PA | 18053 | |
| JEFFREY ADRIAN NAVARRO | 57-15 VAN DOREN ST | CORONA | | | NEW YORK | NY | 11368 | |
| JEFFREY AGUADO | 9 LENNY CT | | | | WAPPINGERS FL | NY | 12590 | 4339 |
| JEFFREY ALAN BASHUK | DALE VIRGINIA BASHUK | UNTIL AGE 21 | 2497 TANGLEWOOD RD | | DECATUR | GA | 30033 | |
| JEFFREY ALAN DREXLER | 4733 BLUEGRASS PKWY | | | | TUSCALOOSA | AL | 35406 | |
| JEFFREY ALAN HACKERT | 421 N GAYLORD AVE | | | | LUDINGTON | MI | 49431 | 1624 |
| JEFFREY ALAN HALLBERG | CHARLES SCHWAB & CO INC CUST | 201 W SEMINOLE DR | | | PHOENIX | AZ | 85023 | |
| JEFFREY ALAN HALLBERG & | LINDA GAIL HALLBERG | 201 W SEMINOLE DR | | | PHOENIX | AZ | 85023 | |
| JEFFREY ALAN HARTER & | LISA WICKMAN HARTER JT TEN | 4538 SHOAL CREEK COURT | | | ALEXANDRIA | VA | 22312 | 3166 |
| JEFFREY ALAN JULICH | 3820 DALEWOOD AVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| JEFFREY ALAN KOWALSKY | 5228 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322 | 4208 |
| JEFFREY ALAN LIBBY & | CAMMI RAE LIBBY TEN BY ENT | MKT: PARAMETRIC | 4209 E LAKE SAMMAMISH SHORE LN | | SAMMAMISH | WA | 98075 | |
| JEFFREY ALAN MARS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 164 STALEY RD | | MORRISONVILLE | NY | 12962 | |
| JEFFREY ALAN NYBOER | CHARLES SCHWAB & CO INC CUST | 339 MEADOW RD | | | HIGHLAND VILLAGE | TX | 75077 | |
| JEFFREY ALAN OBERG & | DIANE DOCS OBERG | 3535 BELLCREST DR | | | AVON | OH | 44011 | |
| JEFFREY ALAN OWENS | 813 S DONNYBROOK | | | | TYLER | TX | 75701 | 1720 |
| JEFFREY ALAN ROHDE | 598 N CENTER DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| JEFFREY ALAN SEDOR & | DONNA SEDOR JT TEN | 3 DOGWOOD HILL ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | 2206 |
| JEFFREY ALAN TAGUE | 923 ESSEX DR | | | | CHESTERTON | IN | 46304 | |
| JEFFREY ALAN TAYLOR | CHARLES SCHWAB & CO INC.CUST | 34961 SILVERLOCK CT. | | | FREMONT | CA | 94555 | |
| JEFFREY ALAN WETHERFORD & | PAMELA SUE WETHERFORD | TR WETHERFORD REVOCABLE TRUST | UA 06/20/02 | 1469 KENNEBEC | GRAND BLANC | MI | 48439 | 4979 |
| JEFFREY ALLAN BRUCE | 7340 PINEVIEW LN N | | | | MAPLE GROVE | MN | 55369 | |
| JEFFREY ALLAN BURTRUM | 8221 FULMER RD | | | | MILLINGTON | MI | 48746 | 9502 |
| JEFFREY ALLAN JENSEN | 22503 PARAGON DRIVE | | | | SAUGUS | CA | 91350 | |
| JEFFREY ALLEN BROOKS | CHARLES SCHWAB & CO INC CUST | 1199 RAVENSWOOD ST | | | SHOREVIEW | MN | 55126 | |
| JEFFREY ALLEN CLINGMAN | 112 DARTMOUTH ST | | | | LACONIA | NH | 03246 | 3053 |
| JEFFREY ALLEN COMER | 4917 JACKSON | | | | TRENTON | MI | 48183 | 4597 |
| JEFFREY ALLEN DEAN | CUST MICHAEL ANTHONY DEAN UGMA MI | 305 SPRUCE | | | WYANDOTTE | MI | 48192 | |
| JEFFREY ALLEN GOLDSTEIN | 15572 CLOVER RIDGE COURT | | | | CHESTERFIELD | MO | 63017 | 5231 |
| JEFFREY ALLEN HART | 4758 KRESTRIDGE CT E | | | | BARGERSVILLE | IN | 46106 | |
| JEFFREY ALLEN INGELSE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 65880 93RD ST | | BEND | OR | 97701 | |
| JEFFREY ALLEN KREIDE & | CHRISTINE A KREIDE | 125 GRAND VIEW DR | | | POOLER | GA | 31322 | |
| JEFFREY ALLEN NIGEL | PO BOX 137 | | | | NASHOTAH | WI | 53058 | 0137 |
| JEFFREY ALLEN SMITH | 25 E MAIN ST 3 | | | | SPRINGVILLE | NY | 14141 | 1244 |
| JEFFREY ALTIMUS | 713 TAWNEY EAGLE AVE | | | | HENDERSON | NV | 89015 | 8510 |
| JEFFREY ALTON BERG & | PATRICIA MARY BERG TTEE | BERG FAM TRUST | U/A DTD 2-28-02 | 11551 HARRISBURG ROAD | LOS ALAMITOS | CA | 90720 | 3859 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY AMADO | 5525 HEDGE BROOKE DR NW | | | | ACWORTH | GA | 30101 |
| JEFFREY ANDERSON | 1310 GLYNDON AVE | | | | BALTIMORE | MD | 21223 |
| JEFFREY ANDERSON | 2009 SAN JOSE AVE #D | | | | ALAMEDA | CA | 94501 |
| JEFFREY ANDREW CUSHMAN | 305 W 76TH ST | | | | NEW YORK | NY | 10023 |
| JEFFREY ANDREW LEE | 3318 LOMAS SERENAS DR | | | | ESCONDIDO | CA | 92029 |
| JEFFREY ANDREW SABIN | 33 HOLMES CT | | | | PORTSMOUTH | NH | 03801 | 5206 |
| JEFFREY ANGUS | 16703 FAYSMITH AVE | | | | TORRANCE | CA | 90504 |
| JEFFREY ARMSTRONG | BOX 48 GRP 347 RR 3 | WINNIPEG MB  R3C 2E7 | CANADA | | | | |
| JEFFREY ARNDT | & ELIZABETH ARNDT | JTWROS | 35501 FOX HOLLOW ROAD | | LE SUEUR | MN | 56058 | 4497 |
| JEFFREY ARRINGTON | 403 MEADOWLARK LANE | | | | DENTON | TX | 76208 | 5712 |
| JEFFREY ARTHUR CLARK | 6265 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312 | 1558 |
| JEFFREY ARTHUR JENS | 22 W 210 STANTON ROAD | | | | GLEN ELLYN | IL | 60137 | 7111 |
| JEFFREY ARTHUR SETO | 8 GALENA | | | | IRVINE | CA | 92602 |
| JEFFREY AURAND | 139 ROME AVE | | | | ROCKFORD | IL | 61107 | 4446 |
| JEFFREY B BLAIR | 52 JUDGES COURT | | | | INWOOD | WV | 25428 |
| JEFFREY B COHEN | 3035 BENT CREEK TERR | | | | ALPHARETTA | GA | 30005 | 8710 |
| JEFFREY B COOK | 4025 AYSHIRE CT | | | | POWELL | OH | 43065 |
| JEFFREY B COOK & | CHRISTINE M COOK JTTEN | 5488 TRAILWAY LN | | | GAYLORD | MI | 49735 | 8066 |
| JEFFREY B DIERMAN CUST | TANNER A DIERMAN | UNIF GIFT MIN ACT MD | 10720 STANMORE DR | | POTOMAC | MD | 20854 | 1518 |
| JEFFREY B GALLANT | 1711 STOCKTON HILL RD #232 | | | | KINGMAN | AZ | 86401 |
| JEFFREY B GERTLEY | 45568 IRVINE DR | | | | NOVI | MI | 48374 | 3773 |
| JEFFREY B GREEN | 1 EDMUND PLACE | | | | AN ARBOR | MI | 48103 | 3609 |
| JEFFREY B HARDIN | 3152 WILLIAMS STREET | | | | WARREN | OH | 44481 | 9431 |
| JEFFREY B HARGROVE | 3001 E MILLER RD | | | | BANCROFT | MI | 48814 | 9796 |
| JEFFREY B HARTMANN | 21002 HARVEST HILL | | | | HOUSTON | TX | 77073 | 3200 |
| JEFFREY B HEISER | 2520 E 1704TH ROAD | | | | OTTAWA | IL | 61350 | 9331 |
| JEFFREY B HETTLER | 3913 CLUBHOUSE DR | | | | CHAMPAIGN | IL | 61822 |
| JEFFREY B HOUTCHENS | 2 E KAPOK DR | | | | NEWARK | DE | 19702 | 6113 |
| JEFFREY B HUBKA & | SHELLI K HUBKA | JT TEN | 316 NORTH 21ST STREET | | BEATRICE | NE | 68310 | 3321 |
| JEFFREY B HUFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 269605 | | INDIANAPOLIS | IN | 46226 |
| JEFFREY B JENSEN | 2730 RIVER BLUFF DRIVE | | | | JANESVILLE | WI | 53545 | 0798 |
| JEFFREY B JONES | 7632 PENNSYLVANIA AVE | | | | NORTH HUNTINGDON | PA | 15642 | 2787 |
| JEFFREY B JORGENSON | 34 AFTON CRESCENT | ST ALBERT AB  T8N 2T3 | CANADA | | | | |
| JEFFREY B KASPER | 52 EDITH AVE | | | | EDISON | NJ | 08817 | 2817 |
| JEFFREY B KELLEY | 19 BAYVIEW RD | PO BOX 187A SHS | | | DUXBURY | MA | 02331 | 0487 |
| JEFFREY B KERCHER | 8482 E 30 RD | | | | CADILAC | MI | 49601 | 9110 |
| JEFFREY B KURZAWA | 127 BEDWEN BACH LANE | | | | GRANVILLE | OH | 43023 | 1513 |
| JEFFREY B LARSON TOD | DTD 08/19/2008 | 945 PARK AVE | | | ROCHESTER | NY | 14610 | 1541 |
| JEFFREY B LATOR | 1130 E PARKS RD | | | | SAINT JOHNS | MI | 48879 | 9173 |
| JEFFREY B LEVIN | 1001 2ND ST W | | | | WEST FARGO | ND | 58078 | 2612 |
| JEFFREY B LEWIS | 133 GLENMERE WAY | | | | HOLBROOK | NY | 11741 | 5013 |
| JEFFREY B MAHON | 770 JAMES ST | APT 1012 | | | SYRACUSE | NY | 13203 |
| JEFFREY B MCINTYRE | 2279 WEIR DR | | | | HUDSON | OH | 44236 | 3140 |
| JEFFREY B MELTON | 14867 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134 | 9656 |
| JEFFREY B MITCHELL | & GINA GARZZONA MITCHELL JTTEN | 16158 MAGNOLIA BLVD | | | ENCINO | CA | 91436 |
| JEFFREY B MOGUL | IRA DCG & T TTEE | 6704 PALERMO WAY | | | LAKE WORTH | FL | 33467 |
| JEFFREY B MURPHY | 168 RIDGE RD | | | | MILLERSVILLE | PA | 17551 | 9781 |
| JEFFREY B OSGOOD & | KATHLEEN M OSGOOD JT TEN | 22 HIGHLAND STREET | | | WELLSBORO | PA | 16901 | 7871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY B OWEN | CUST MARJORIE ANN OWEN UGMA MI | 4096 OAK TREE CIR | | | ROCHESTER | MI | 48306 | 4656 |
| JEFFREY B PALMQUIST | 4620 WOLFSPRING DR | | | | LOUISVILLE | KY | 40241 | 1057 |
| JEFFREY B PANCER | 26 ROLLING DR | | | | BROOKVILLE | NY | 11545 | 2613 |
| JEFFREY B PIERRE | 11714 SILMARILLION TRAIL | | | | AUSTIN | TX | 78739 | 5636 |
| JEFFREY B RAUCH | CUST COURTNEY A RAUCH UTMA MI | 363 SKELLOGG ROAD | | | HOWELL | MI | 48843 | |
| JEFFREY B REED (SEP IRA) | FCC AS CUSTODIAN | 312 HARRISON AVENUE | | | ROXTON | TX | 75477 | |
| JEFFREY B RUBEN | 3163 CHICKERING WOODS DR | | | | LOUISVILLE | KY | 40241 | |
| JEFFREY B SCHMIDTENDORFF | 5855 VALLEY DR | UNIT 2015 | | | N LAS VEGAS | NV | 89031 | 3628 |
| JEFFREY B SHELTON | 15160 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | 2508 |
| JEFFREY B SMITH | 1149 GLENGARY PLACE | | | | COLORADO SPGS | CO | 80921 | |
| JEFFREY B THOMPSON | 3055 LINDA MARIE WAY | | | | COMMERCE TWP | MI | 48390 | 1149 |
| JEFFREY B WADE | 318 BRATTON ST | | | | WINNSBORO | SC | 29180 | 1026 |
| JEFFREY B WHITT | 1244 SMITH JACKSON RD | | | | PROSPECT | TN | 38477 | 6709 |
| JEFFREY B ZEMBROSKY | 9270 NORTH BROADMOOR ROAD | | | | BAYSIDE | WI | 53217 | 1306 |
| JEFFREY B. CARSON & | TERRI L CARSON | 10803 INDEPENDENCE WAY | | | CARMEL | IN | 46032 | |
| JEFFREY B. GARRAN | CGM SEP IRA CUSTODIAN | U/P/O MCPHEE ASSOCIATES INC. | 21 CAPTAIN DEYOUNG TERRACE | | MARSTONS MILLS | MA | 02648 | 1264 |
| JEFFREY B. SHERMAN | 3 C GILLETTE COURT | | | | SIMSBURY | CT | 06070 | 3178 |
| JEFFREY BACON ROTH IRA | FCC AS CUSTODIAN | W13920 BEECHNUT AVENUE | | | HANCOCK | WI | 54943 | 8908 |
| JEFFREY BAGNOLI | 32 SIRCHIA ROAD | | | | MECHANICVILLE | NY | 12118 | |
| JEFFREY BALLARD | 903 OAK DR | | | | MOREHEAD CITY | NC | 28557 | |
| JEFFREY BARATS | 340 VIA LARGO CT | | | | MORGAN HILL | CA | 95037 | 7703 |
| JEFFREY BARFIELD | 5905 COPPERWOOD LANE | | | | HOLLY SPRINGS | NC | 27540 | |
| JEFFREY BARLOW | 4503 BAYBROOK DR | | | | PENSACOLA | FL | 32514 | |
| JEFFREY BAROLAK | 3 ARCHSTONE CIRCLE | APT 207 | | | READING | MA | 01867 | |
| JEFFREY BARSKY | NATHANIEL BARSKY | 233 S 6TH ST APT 2407 | APT. 2407 | | PHILADELPHIA | PA | 19106 | 3757 |
| JEFFREY BATES | 140 NW BROOKWOOD AV | #26 | | | HILLSBORO | OR | 97124 | |
| JEFFREY BAUM | JEFFREY BAUM EXEMPT CHILDS | 722 SOUTH ORANGE GROVE AVE | | | LOS ANGELES | CA | 90036 | |
| JEFFREY BAUM & | LINDA BAUM | 290 REDFIELD AVE | | | NEWBURY PARK | CA | 91320 | |
| JEFFREY BEATON | CGM SIMPLE IRA CUSTODIAN | U/P/O SCHUTT-LKABILL CO., INC. | 7547 SHASTA DR. | | INDIANAPOLIS | IN | 46217 | 7121 |
| JEFFREY BEHR | CUST AARON BEHR UTMA NJ | 11 ROBIN HOOD WAY | | | WAYNE | NJ | 07470 | 5427 |
| JEFFREY BERGER | CGM ROTH IRA CUSTODIAN | 3411 CHESTNUT STREET #840 | | | PHILADELPHIA | PA | 19104 | 5530 |
| JEFFREY BERGER & | FRANK BERGER JT TEN | 308 SUNRISE HWY | | | ROCKVILLE CENTER | NY | 11570 | 4906 |
| JEFFREY BERNARD MC INTYRE | 2279 WEIR DRIVE | | | | HUDSON | OH | 44236 | 3140 |
| JEFFREY BESSEY | 13202 EMERALD ACRES AVENUE | | | | DOVER | FL | 33527 | |
| JEFFREY BETTIS | 928 CREPEMYRTLE | | | | COLLEGE STATI | TX | 77845 | 7288 |
| JEFFREY BINVERSIE | 16010 POINT CREEK ROAD | | | | KIEL | WI | 53042 | |
| JEFFREY BLACK - IRA | 3758 ROLLING RIDGE COURT | | | | LAWRENCEBURG | IN | 47025 | |
| JEFFREY BLANCHARD | 403 ACORN CHASE CT | | | | CANTON | GA | 30114 | |
| JEFFREY BLESSMAN | 210 WINDING CANYON WAY | | | | ALGONQUIN | IL | 60102 | |
| JEFFREY BLOCK, ARLEEN ROOT, | JONI BLOCK,DEBORAH BLOCK TEMIN | MARCINE MINNA SHERMAN JTWROS | 5 HADRIAN DRIVE | | LIVINGSTON | NJ | 07039 | 3419 |
| JEFFREY BLOSSE | 1800 RIVERTRACE POINT | | | | HIGH POINT | NC | 27265 | |
| JEFFREY BLUMSTEIN | 520 E 76TH ST APT 12D | | | | NEW YORK | NY | 10021 | |
| JEFFREY BODINE TTEE | JEFFREY BODINE GST TR U/T/A | DTD 11/20/1964 | 911 OXFORD RD | | DEERFIELD | IL | 60015 | 3320 |
| JEFFREY BOGHOSSIAN | DIANNE BOGHOSSIAN | 45 MOUNT VIEW DR | | | CRANSTON | RI | 02920 | 3221 |
| JEFFREY BOROCZKY | 4419 MORGANS RUN | | | | SAN ANTONIO | TX | 78247 | |
| JEFFREY BORTAK | 1476 SWEET BOTTOM CIR | | | | MARIETTA | GA | 30064 | 5223 |
| JEFFREY BOTKIN | CUST CONNOR GRAY BOTKIN UTMA OH | 2550 BROKEN HILL DRIVE | | | PARK CITY | UT | 84098 | 5882 |
| JEFFREY BOULES | CUST MADISON BOULES UTMA TX | 528 ALAMO TRAIL | | | GRAPEVINE | TX | 76051 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY BOWES | 251 W MONTCALM ST | | | | PONTIAC | MI | 48342 | 1146 |
| JEFFREY BOWYER | & DEBRA L BOWYER JTTEN | 2662 SQUIRES ST | | | MINDEN | NV | 89423 |
| JEFFREY BOYLE | 11343 SEMINOLE | | | | REDFORD | MI | 48239 |
| JEFFREY BRIAN BOISVERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13440 N 44TH ST APT 1201 | | PHOENIX | AZ | 85032 |
| JEFFREY BRIAN CORBETS | 4034 COBBLE CT | | | | PALMDALE | CA | 93551 |
| JEFFREY BRISSON | 172 COTTAGE ST | #2 | | | EAST BOSTON | MA | 02128 |
| JEFFREY BROWN | 1541 CROSSTIMBERS DR | | | | LOUISVILLE | KY | 40245 | 8411 |
| JEFFREY BROWN | 2150 MONTEREY RD #12 | | | | SAN JOSE | CA | 95112 |
| JEFFREY BROWN | 449 WELLINGTON RD | | | | WEST CHESTER | PA | 19380 | 4724 |
| JEFFREY BROWN | 6616 N 65TH AVE | APT D | | | GLENDALE | AZ | 85301 |
| JEFFREY BRUCE LEVIN | 1001 2ND ST W | | | | WEST FARGO | ND | 58078 | 2612 |
| JEFFREY BRUCE LOVELL | 27 HAMPTON RD | | | | LYNBROOK | NY | 11563 | 3804 |
| JEFFREY BRUCE SCHOENBERG & | K SCHOENBERG | 888 PURITAN AVE | | | BIRMINGHAM | MI | 48009 |
| JEFFREY BRUCE VON HORN | CHARLES SCHWAB & CO INC CUST | 3233 GAYHART | | | RACINE | WI | 53406 |
| JEFFREY BRUCE WHITMAN | 24 ADELE CT | | | | ALAMO | CA | 94507 |
| JEFFREY BRUCKERHOFF | 4920 BRADDOCK ROAD | | | | TEMPLE HILLS | MD | 20748 |
| JEFFREY BRYAN BABB | PO BOX 2128 | | | | VAIL | CO | 81658 | 2128 |
| JEFFREY BRYAN JENNINGS | 8010 ANGELICA LN APT 105 | | | | CHARLOTTE | NC | 28277 |
| JEFFREY BRYAN SCHWEICKERT | JEFFREY B SCHWEICKERT TRUST | 121 12TH AVE | | | KIRKLAND | WA | 98033 |
| JEFFREY BRYNE SATTERWHITE | 224 HAWTHORNE RD | | | | RALEIGH | NC | 27605 |
| JEFFREY BUCK TRIPP | 5076 US HIGHWAY 264 E | | | | GREENVILLE | NC | 27834 | 5804 |
| JEFFREY BUCKLER | DESIGNATED BENE PLAN/TOD | 18515 ANITA DR | | | BROOKFIELD | WI | 53045 |
| JEFFREY BUENTGEN | 3721 EMERALD ST B | | | | TORRANCE | CA | 90503 |
| JEFFREY BUMGARDNER | 312 SASSAFRAS DR | | | | DANVILLE | IN | 46122 |
| JEFFREY BUNDY | 1680 RHODE ISLAND CIR | | | | COSTA MESA | CA | 92626 |
| JEFFREY BURDITT | 2 BLACKSTONE CT | | | | MERRIMACK | NH | 03054 | 3451 |
| JEFFREY BURKETT | CUST JESSICA BURKETT UTMA PA | RR1 BOX 1131 | BAPTIST HILL ROAD | | HALLSTEAD | PA | 18822 |
| JEFFREY BURKHARTSMEYER | 1122 5TH AVE | | | | HELENA | MT | 59601 |
| JEFFREY C ALLEN | CARE OF: JAY ALLEN | 903 ROUTE 40 | | | PILESGROVE | NJ | 08098 | 2841 |
| JEFFREY C ANDERSON | 3140 HEIDE ROAD | | | | SPRINGFIELD | OH | 45506 | 3908 |
| JEFFREY C ARGYLE | 6946 YORK ST | | | | WATERFORD | MI | 48327 | 3508 |
| JEFFREY C BARNUM | PO BOX 148 | | | | SEBASTOPOL | CA | 95473 | 0148 |
| JEFFREY C BOTTARO | 1907-7 MONTECITO AVE | | | | MOUNTAIN VIEW | CA | 94043 |
| JEFFREY C BREITZMAN | 1715 NORTH 40 TH STREET | | | | SHEBOYGAN | WI | 53081 | 1741 |
| JEFFREY C BROACH | P 0 BOX 8601 | | | | ATLANTA | GA | 31106 | 8601 |
| JEFFREY C BUCHHOLZ | 7699 MARTINSVILLE RD | | | | CROSS PLAINS | WI | 53528 | 9738 |
| JEFFREY C BURKA | 1811 13TH ST NW | | | | WASHINGTON | DC | 20009 | 4423 |
| JEFFREY C COKER | CLAUDIA F COKER | 7820 BRYN MAWR DR | | | DALLAS | TX | 75225 | 8216 |
| JEFFREY C COLLISON | 9178 HEATHERFIELD LN | | | | SAGINAW | MI | 48609 | 6788 |
| JEFFREY C CONN | 6011 SILVERBROOKE W | | | | W BLOOMFIELD | MI | 48322 | 1013 |
| JEFFREY C DALY | 1416 LINDENWOOD DRIVE | | | | OLATHE | KS | 66062 | 3214 |
| JEFFREY C DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126 | 2651 |
| JEFFREY C DIXON | 308 N CANAL | | | | LANSING | MI | 48917 | 9755 |
| JEFFREY C DOOLING | 612 HIGHLAND AVE | | | | NAPERVILLE | IL | 60540 |
| JEFFREY C DOUGLAS & | MARY PATRICIA DOUGLAS | J & P DOUGLAS FAMILY TRUST | 108 ENCINO AVE | | CAMARILLO | CA | 93010 |
| JEFFREY C EGAN | 868 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095 | 3218 |
| JEFFREY C ELLIOTT | PO BOX 218 | | | | CHROMO | CO | 81128 | 0218 |
| JEFFREY C ESTES | 1131 BRIDLE DR | | | | RICHLAND | WA | 99352 | 7764 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY C FRIEDMAN | ALISON M FRIEDMAN | 5 ROSE LN | | | CHAPPAQUA | NY | 10514 | 2004 |
| JEFFREY C FUREST | 21297 DALTON CT | | | | MACOMB | MI | 48044 | 1871 |
| JEFFREY C GATTON | 528 WET SAND DR | | | | SEVERN | MD | 21144 | 2819 |
| JEFFREY C GIOFFRE | CHARLES SCHWAB & CO INC CUST | 1425 WOODBINE AVE | | | BENSALEM | PA | 19020 | |
| JEFFREY C GLASSAUER | 5954 WALLACE DRIVE | | | | CLAYTON | CA | 94517 | 1143 |
| JEFFREY C GOLDSTEIN | 50 HARVEY DR | | | | SUMMIT | NJ | 07901 | |
| JEFFREY C GRAIG | 4953 HIGHLAND DR | | | | WILLOUGHBY | OH | 44094 | 5726 |
| JEFFREY C GRANT | TR UA 11/07/1993 | JOSEPHINE T GRANT TRUST | 1332 CHARTWELL | | EAST LANSING | MI | 48823 | |
| JEFFREY C GRAY | 220 RITA ST | | | | DAYTON | OH | 45404 | 2060 |
| JEFFREY C HARDY | 11548 SUGAR BERRY RD | | | | DRAPER | UT | 84020 | |
| JEFFREY C HARDY | KEVIN T HARDY | 11548 SUGAR BERRY RD | | | DRAPER | UT | 84020 | |
| JEFFREY C HARDY | SARENA T HARDY | UNTIL AGE 21 | 11548 SUGAR BERRY RD | | DRAPER | UT | 84020 | |
| JEFFREY C HENDRY | 191 LORBERTA LN | | | | WATERFORD | MI | 48328 | 3042 |
| JEFFREY C HOELZER & | LYNN G HOELZER JT TEN | PO BOX 147 | | | ARCHER | FL | 32618 | 0147 |
| JEFFREY C HORN | 86 HILL STREET | | | | HAMDEN | CT | 06514 | 1535 |
| JEFFREY C ISSEL & | KATHY LEE ISSEL | 1404 DORCHESTER DR | | | MUNDELEIN | IL | 60060 | |
| JEFFREY C JOHNSON | 2826 WYANDOTTE AVR | | | | SAN DIEGO | CA | 92117 | 1657 |
| JEFFREY C JORDAN | 6912 BRADSHAW | | | | SHAWNEE MISSION | KS | 66216 | 2653 |
| JEFFREY C KIRPAS | JEFFREY C KIRPAS & CO, PROFIT | 21 PLEASANT ST | | | NEWBURYPORT | MA | 01950 | |
| JEFFREY C KITCHEN IRA | FCC AS CUSTODIAN | W8643 SHADY OAK LANE | | | BEAVER DAM | WI | 53916 | 9766 |
| JEFFREY C KURTZE | 10303 ORCHARD LN | | | | LAKEVIEW | MI | 48850 | 9142 |
| JEFFREY C LESTER | CHARLES SCHWAB & CO INC CUST | 14384 E SHEPHERD | | | CLOVIS | CA | 93619 | |
| JEFFREY C LEW | 7450 DEVON ST | | | | PHILADELPHIA | PA | 19119 | |
| JEFFREY C LOMER | P.O. BOX 1120 | | | | ORIENTAL | NC | 28571 | 1120 |
| JEFFREY C LOVELACE JR | CGM ROTH IRA CUSTODIAN | 1660 A EUCLID STREET, NW | | | WASHINGTON | DC | 20009 | 5657 |
| JEFFREY C MALEK | 501 GILES ST | | | | SAINT JOHNS | MI | 48879 | 1257 |
| JEFFREY C MOCKBEE | MEGAN ROSE MOCKBEE | UNTIL AGE 21 | 804 ROBINSON SPUR | | AKRON | OH | 44333 | |
| JEFFREY C MOORE | 1503 QUARRIER STREET | | | | CHARLESTON | WV | 25311 | |
| JEFFREY C MORRISON & | CAROL J MORRISON JT TEN | 37 RADCLIFF DR | | | DOYLESTOWN | PA | 18901 | 2654 |
| JEFFREY C MULKEY TTEE | JEFFREY C MULKEY REV | LIVING TR UAD 1-6-2006 | IN PERSON ONLY | 6164-89B COBBLERS CT | EAST LANSING | MI | 48823 | 1697 |
| JEFFREY C NORMANT | CUST MELISSA E NORMANT UTMA NJ | 420 S CAMELBACK DR | | | ABSECON HIGHLANDS | NJ | 08201 | 9655 |
| JEFFREY C NORMANT | CUST MICHELE M NORMANT | UTMA NJ | 420 S CAMELBACK DR | | ABSECON HIGHLANDS | NJ | 08201 | 9655 |
| JEFFREY C ORTMAN | 6931 CARRIAGEWAY LANE | | | | CHARLOTTE | NC | 28227 | |
| JEFFREY C PERKINS & | MERYL PERKINS JT TEN | 3371 N 47TH AVE | | | HOLLYWOOD | FL | 33021 | 2310 |
| JEFFREY C PIERCE | 3091 MIDDLE ROAD | | | | DUNKIRK | NY | 14048 | 9744 |
| JEFFREY C PIERCE | CARTER I PIERCE | UNTIL AGE 21 | 4581 BAYBROOK DR | | PENSACOLA | FL | 32514 | |
| JEFFREY C RAPHAEL | PO BOX 937 | | | | WEST POINT | VA | 23181 | 0937 |
| JEFFREY C ROBERTS | PO BOX 14063 | | | | ODESSA | TX | 79768 | 4063 |
| JEFFREY C SALT | 7 HIGH PASTURE RD | | | | NEW PALTZ | NY | 12561 | 3707 |
| JEFFREY C SANDY | & KURTIS D JAY JTTEN | 7328 COLFAX AVE S | | | RICHFIELD | MN | 55423 | |
| JEFFREY C SARKADY LIVING TRUST | JEFFREY C SARKADY TTEE | UAD 10/16/03 | 2857 NORTH TIPSICO LAKE RD | | HARTLAND | MI | 48353 | |
| JEFFREY C SCHABER & | S MICHELLE SCHABER JTWROS | 7243 BROOKS RD | | | HARRISON | OH | 45030 | 8551 |
| JEFFREY C SHARPE & | GLENNA A COOLEY JT TEN | 6701 KIRKDALE DR | | | FT WAYNE | IN | 46815 | 5523 |
| JEFFREY C SMITH | 3077 RAGIS RD | | | | EDGEWATER | FL | 32132 | 2920 |
| JEFFREY C SOTZING | CGM IRA ROLLOVER CUSTODIAN | 1501 N KROEGER AVE | | | FULLERTON | CA | 92831 | 1916 |
| JEFFREY C SPANGLER | 952 SAVANNAH ROAD | | | | EAGAN | MN | 55123 | 1546 |
| JEFFREY C SPRAGUE | 13701 HAMERSLEY DR | | | | BATH | MI | 48808 | 9410 |
| JEFFREY C STEGMIER | 5930 9 MILE ROAD | | | | ROCKFORD | MI | 49341 | 8508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY C STEVENS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8075 E PHILLIPS AVE | | CENTENNIAL | CO | 80112 |
| JEFFREY C STOUT | CHARLES SCHWAB & CO INC CUST | 4 MICHAEL COURT | | | GAITHERSBURG | MD | 20877 |
| JEFFREY C UNNERSTALL | PREFERRED ADVISOR(NON-DISCRETIONARY) | 8681 W. HIGHWAY 192, SUITE 129 | | | KISSIMMEE | FL | 34747 |
| JEFFREY C UOTILA | 1 BEACH DR SE APT 2104 | | | | SAINT PETERSBURG | FL | 33701 |
| JEFFREY C UOTILA | BAYFRONT TOWERS | 1 BEACH DR SE | APT 2104 | | ST PETERSBURG | FL | 33701 | 3957 |
| JEFFREY C UOTILA | JORMA K UOTILA DECLARATION OF | ONE BEACH DR SE #2104 | | | SAINT PETERSBURG | FL | 33701 |
| JEFFREY C WAGNER | 1091 WHITACRE CT | | | | LAS VEGAS | NV | 89123 |
| JEFFREY C WAIT | 1233 COUNTY ROUTE 54 | PO BOX 535 | | | CHERRY VALLEY | NY | 13320 | 0535 |
| JEFFREY C WALTON | 13930 MESSENGER BAY | | | | FORT WAYNE | IN | 46845 | 9175 |
| JEFFREY C WEEKLEY | 20516 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326 |
| JEFFREY C WEISS | 932 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221 | 4545 |
| JEFFREY C WILSON | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576 | 9748 |
| JEFFREY C WOLFRAM | PO BOX # 205 | | | | ALEXANDRIA | VA | 22313 |
| JEFFREY C WOODS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 303 6TH ST | | ATLANTIC BEACH | FL | 32233 |
| JEFFREY C WOZNIAK & | BRIANA WOZNIAK JT TEN | 1107 TWIN LAUREL BLVD | | | NOKOMIS | FL | 34275 | 1835 |
| JEFFREY C YOUNG | 80 CHIPPEWA TR | | | | LAKE ORION | MI | 48362 | 1312 |
| JEFFREY C ZELL C/F | RENA A ZELEKOVITZ | U/PA/UGMA | 2200 LIBERTY AVENUE | | PITTSBURGH | PA | 15222 | 4500 |
| JEFFREY C. BALD AND | CAROL BALD JTWROS | 1048 JEFFERSON STREET | | | BALDWIN | NY | 11510 | 4745 |
| JEFFREY C. ZELL C/F | JUSTIN A ZELEKOVITZ | U/PA/UGMA | 2200 LIBERTY AVENUE | | PITTSBURGH | PA | 15222 | 4500 |
| JEFFREY CADENA | CASSILLA 17-11-5112 | QUITO | ECUADOR | | | | |
| JEFFREY CAMACHO | 168 E. MIRAMAR AVE. | | | | CLAREMONT | CA | 91711 |
| JEFFREY CAMPBELL QUINN | 6830 SABLE RIDGE LN | | | | NAPLES | FL | 34109 | 3802 |
| JEFFREY CARL HAWK & | YVONNE MARIE HAWK JT TEN | 10521 FALK RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | 1329 |
| JEFFREY CARL JONES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 485 COLUMBUS AVE APT 4C | | NEW YORK | NY | 10024 |
| JEFFREY CARL SCHWARTZ & | C SCHWARTZ | 9911 SLATER AVE NE | | | KIRKLAND | WA | 98033 |
| JEFFREY CARROLL | 21 FERNDALE CT | | | | COVINGTON | KY | 41017 | 9402 |
| JEFFREY CHALIFOUX | 89 HIGHVIEW AVE | | | | HOPE VALLEY | RI | 02832 | 1703 |
| JEFFREY CHARLES | 2667 SEGREST ROAD | | | | PACE | FL | 32571 |
| JEFFREY CHARLES BALD | 1048 JEFFERSON ST | | | | BALDWIN | NY | 11510 | 4745 |
| JEFFREY CHARLES HILLER | NICOLE M HILLER | 8514 LAKE RD | | | BARKER | NY | 14012 | 9607 |
| JEFFREY CHARLES KLEI & | NANCY THERESA KLEI | 54470  ROSELAWN COURT | | | SHELBY TOWNSHIP | MI | 48316 |
| JEFFREY CHARNEY | CATHERINE M TWANMOH | 9 LANCE RD | | | LEBANON | NJ | 08833 | 5007 |
| JEFFREY CHIA-TI TUNG | PO BOX 16346 | | | | SEATTLE | WA | 98116 |
| JEFFREY CHOWN | 315 COLLEGE ST | | | | DEKALB | IL | 60115 | 3114 |
| JEFFREY CHRISTENSEN | CHARLES SCHWAB & CO INC.CUST | 235 ACKERMAN AVE | | | HO HO KUS | NJ | 07423 |
| JEFFREY CHRISTIAN KIRSCHMAN | 9184 MOCCISON RUN | | | | CHAGARIN FALLS | OH | 44023 | 4360 |
| JEFFREY CHURNEY | 1211 W 9TH ST | APT 302 | | | CLEVELAND | OH | 44113 | 5502 |
| JEFFREY C CITRON & | LYNN CITRON JT TEN | 46 EAGLE CHASE | | | WOODBURY | NY | 11797 | 2913 |
| JEFFREY C CLARK | 5623 SUNLIGHT PL. | | | | LOS ANGELES | CA | 90016 |
| JEFFREY C CLENNAN | 1123 CHEYENNE COURT | | | | HUBERTUS | WI | 53033 |
| JEFFREY CLIFFORD AUERBACH | 1035 ROBIN LN NE | | | | ATLANTA | GA | 30306 |
| JEFFREY CLIFT | 7 EXETER COURT | | | | CHEEKTOWAGA | NY | 14215 |
| JEFFREY COHEN | CUST LOGAN ELIZABETH COHEN | UGMA NY | 9 ANTHONY DRIVE | | MALVERN | PA | 19355 | 1972 |
| JEFFREY COHEN | CUST MICHELE COHEN | UTMA CA | 9734 BOTHWELL RD | | NORTHRIDGE | CA | 91324 | 1610 |
| JEFFREY COHEN | CUST ROSS WILLIAM COHEN | UGMA NY | 9 ANTHONY DRIVE | | MALVERN | PA | 19355 | 1972 |
| JEFFREY COLE | 2436 MARTHA | | | | WICHITA | KS | 67203 |
| JEFFREY COLEMAN | 518 STONE ROAD | | | | KIMBERLING CITY | MO | 65686 | 9484 |
| JEFFREY COLLIER | 30 PEARL ST | | | | WESTFIELD | MA | 01085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY COLLINS | PO BOX 9421 | | | AKRON | OH | 44305 | 0421 |
| JEFFREY CONRAD | 1808 WILLIAM MARY COMMON | | | HILLSBOROUGH | NJ | 08844 | |
| JEFFREY COPPAGE | 1991 SOLARIA STREET | | | TULARE | CA | 93274 | |
| JEFFREY COTTON | 4310 GREENLAWN | | | FLINT | MI | 48504 | 5412 |
| JEFFREY COTTON | 923 FAIRVIEW AVE | | | LIMA | OH | 45804 | 1723 |
| JEFFREY COURNOYER | 82 PHILLIP ST | APT 2 | | WOONSOCKET | RI | 02895 | |
| JEFFREY COURT | 12 SEARLES LANE | | | ARUNDEL | ME | 04046 | |
| JEFFREY COYLE HEARON | 2417 S COUNTY ROAD 125 W | | | DANVILLE | IN | 46122 | 8243 |
| JEFFREY CRAFTON | 3901 SKOKIE DR. | | | BAKERSFIELD | CA | 93306 | 3647 |
| JEFFREY CRAIG JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 13 | MEDICAL LAKE | WA | 99022 | |
| JEFFREY CRAIG JOHNSON | PO BOX 13 | | | MEDICAL LAKE | WA | 99022 | |
| JEFFREY CRAWFORD | 2876 PANTHER SPRING RD | | | EMLENTON | PA | 16373 | 7836 |
| JEFFREY CRITES | 335 DINNERBELL ROAD | | | BUTLER | PA | 16002 | |
| JEFFREY CROSSE | 3303 BETTERTON CIR | | | ABINGDON | MD | 21009 | |
| JEFFREY CULLER | 105 SWEET CLOVER CT | | | LOVELAND | CO | 80537 | 3426 |
| JEFFREY CURTIS CHRISTENSEN | 4924 CHINOOK DR | | | EVERETT | WA | 98203 | 1376 |
| JEFFREY CURTIS REESE | P O BOX 354 | | | CLARKS SUMMIT | PA | 18411 | |
| JEFFREY CURTIS SMITH | 13841 ACOUT RD | | | FRAZEYSBURG | OH | 43822 | 9709 |
| JEFFREY D ADAMS | CUST JASE TAYLOR ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | GREENWOOD VILLAGE | CO | 80121 | 1330 |
| JEFFREY D ALBEE | 14311 QUAIL RAVINE CT | | | RENO | NV | 89511 | 6765 |
| JEFFREY D ALCHEH | CHARLES SCHWAB & CO INC CUST | 6 DEBRA CT | | NEW CITY | NY | 10956 | |
| JEFFREY D ALLEN | M ALLEN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 331 SAGE CT | BREA | CA | 92821 | |
| JEFFREY D ALLEN & | PETER ELLIS ALLEN | 331 SAGE CT | | BREA | CA | 92821 | |
| JEFFREY D ANDERSON | & CHRISTINE ANDERSON JTTEN | FOB 13 SUPCEN | | APO | AE | 09378 | |
| JEFFREY D ANDERSON | CUST ELSEY NICOLE MENDYK | UTMA WI | 8034 BOARDWALK DR | EAGLE RIVER | WI | 54521 | 8109 |
| JEFFREY D ANSPAUGH | BOX 141 | | | DAWSON | IA | 50066 | 0141 |
| JEFFREY D ANTOS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 07/30/2000 | 55 BEACH PLUM LN | SCITUATE | MA | 02066 | |
| JEFFREY D BARLEY | PO BOX 789 | | | FT MONTGOMERY | NY | 10922 | 0789 |
| JEFFREY D BARSI | 1629 IDYLLWILD CT | | | PLANO | TX | 75075 | |
| JEFFREY D BAUGHMAN | 11433 ALLEN ROAD | | | WEBBERVILLE | MI | 48892 | 9523 |
| JEFFREY D BORNE | 1055 PICKLE RD | | | CULLEOKA | TN | 38451 | 8044 |
| JEFFREY D BUNCE | CUST JOCELYN R BUNCE UTMA IN | 2718 DEERFIELD RUN BLVD #40 | | ANDERSON | IN | 46017 | 9336 |
| JEFFREY D CHESSER | PO BOX 6331 | | | DOUGLASVILLE | GA | 30154 | |
| JEFFREY D COLE | 305 RIVERDALE ROAD | | | SEVERNA PARK | MD | 21146 | 1335 |
| JEFFREY D COOK & | MELINDA A COOK JTTEN | 91 CRESCENT AVENUE | | MELROSE | MA | 02176 | 4525 |
| JEFFREY D DAWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 422 HOMESTEAD LN | GREENWOOD | IN | 46142 | |
| JEFFREY D DE SANTIS | & JILL E DE SANTIS JTWROS | 1280 MEADOWVIEW LN | | AMHERST | OH | 44001 | |
| JEFFREY D DODY | 8309 SHADY GROVE CT | | | JACKSONVILLE | FL | 32256 | 7388 |
| JEFFREY D DORAN | 2110 LOCHNAYNE LN | | | DAVISON | MI | 48423 | 8376 |
| JEFFREY D ENO | 6138 NW WALES RD | | | KANSAS CITY | MO | 64151 | 2854 |
| JEFFREY D FADELY | 574 N 10TH ST | | | MIDDLETOWN | IN | 47356 | 1204 |
| JEFFREY D FERNSLER | 2296 BROOKMEAD WAY | | | CHARLOTTE | MI | 48813 | 9762 |
| JEFFREY D FLAMM | 20 SHIRLEY ROAD | | | NEWPORT NEWS | VA | 23601 | 3934 |
| JEFFREY D FOERSTER | 8041 MONROE AVE | | | MUNSTER | IN | 46321 | 1207 |
| JEFFREY D FOOTE | TOD DTD 03/20/2009 | 3 LOGGING HILL RD | | BOW | NH | 03304 | 3719 |
| JEFFREY D FORCHELLI | 5 DANTON LN SOUTH | | | LATTINGTOWN | NY | 11560 | 1123 |
| JEFFREY D FORSBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5005 GARLAND LN N UNIT C | PLYMOUTH | MN | 55446 | |
| JEFFREY D GOFORTH | 19021 SAN DIEGO BLVD | | | LATHRUP VILLAGE | MI | 48076 | 3375 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY D GOODMAN | 14326 BROADGREEN DRIVE | | | | HOUSTON | TX | 77079 6605 |
| JEFFREY D GOWER | PO BOX 481 | | | | MOREHEAD CITY | NC | 28557 0481 |
| JEFFREY D GRANATO | JANICE V GRANATO | 1163 RENWICK DR | | | WEST CHESTER | PA | 19382 8136 |
| JEFFREY D GRANT & | MARGARET D GRANT JT WROS | 341 29TH STREET | | | HERMOSA BEACH | CA | 90254 |
| JEFFREY D GROSSMAN | GWEN S GROSSMAN | 14 BITTERSWEET LN | | | SLINGERLANDS | NY | 12159 9424 |
| JEFFREY D HARRIS | DYLAN E HARRIS | UNTIL AGE 21 | 311 HADDON CIR | | VERNON HILLS | IL | 60061 |
| JEFFREY D HATTON | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179 9226 |
| JEFFREY D HETLER | 6505 E CENTRAL | STE #142 | | | WICHITA | KS | 67206 1924 |
| JEFFREY D HODGES  & | JUDITH K HODGES JT WROS | 726 SUNSET RIDGE LN | | | LAWRENCEVILLE | GA | 30045 2611 |
| JEFFREY D INWOOD AND | MARY L INWOOD JTWROS | 8004 WEYANOKE COURT | | | PROSPECT | KY | 40059 9426 |
| JEFFREY D JACOBS | 6514 VALLEYBROOK | | | | LAMBERTVILLE | MI | 48144 9419 |
| JEFFREY D JENNINGS IRA | FCC AS CUSTODIAN | 6070 MERRITT DR | | | MALIBU | CA | 90265 3846 |
| JEFFREY D JONES & | LISA D JONES JT TEN | 708 W -30TH AVE | | | SAN MATEO | CA | 94403 3233 |
| JEFFREY D KOBMAN & | ELIZABETH J KOBMAN JT TEN | 10207 NI RIVER DR | | | SPOTSYLVANIA | VA | 22553 3742 |
| JEFFREY D KOPERSKI | 2658 MIDLAND RD | | | | BAY CITY | MI | 48706 9201 |
| JEFFREY D KUGLER | 986 PACIFIC ST | | | | NEW MILFORD | NJ | 07646 2331 |
| JEFFREY D LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371 2146 |
| JEFFREY D LAYSON | 12367 HURON ST | | | | TAYLOR | MI | 48180 4304 |
| JEFFREY D LEONARD & | KIMBERLY A LEONARD | 14505 RILEY ST | | | OVERLAND PARK | KS | 66223 |
| JEFFREY D LIEBERMAN & | CAMILLA LIEBERMAN JT TEN | 620 FALLS BAY CT | | | ALPHARETTA | GA | 30022 3305 |
| JEFFREY D LINN | 3729 MCGREGOR | | | | TOLEDO | OH | 43623 1732 |
| JEFFREY D LITMAN | 35 ROYAL ANN DRIVE | | | | GREENWOOD VLG | CO | 80111 |
| JEFFREY D LUCAS | ELIZABETH S LUCAS JTWROS | 20 NEW FREEDOM ROAD | | | MEDFORD | NJ | 08055 3938 |
| JEFFREY D MENDENHALL | 2740 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135 8738 |
| JEFFREY D MESHEY | SARAH E MCCOY-MESHEY | UNTIL AGE 21 | PO BOX 64622 | | PHOENIX | AZ | 85082 |
| JEFFREY D MESHEY & | DEBRA L MESHEY | PO BOX 64622 | | | PHOENIX | AZ | 85082 |
| JEFFREY D MOGG | 1324 BRENTWOOD RD | | | | CHARLOTTE | MI | 48813 9750 |
| JEFFREY D MUDD | SHARON E MUDD JT TEN | 6 QUAILWOOD PKWY | | | LA PLATA | MD | 20646 3116 |
| JEFFREY D NELSON | 2620 N WASHINGTON ST TRLR 2 | | | | KOKOMO | IN | 46901 5851 |
| JEFFREY D PAIGE | 5554 W HENRY ST | | | | INDIANAPOLIS | IN | 46241 0620 |
| JEFFREY D PAULSEN | 702 EAGLE CIR | | | | NORTH PLATTE | NE | 69101 6732 |
| JEFFREY D PIERCE | 117 BESS BLVD | | | | PENDLETON | IN | 46064 8804 |
| JEFFREY D POENIX | TOD DTD 04/08/2009 | 19687 RIVER RD | | | GRAND RAPIDS | MN | 55744 7199 |
| JEFFREY D POWELL TTEE | JEFFREY D POWELL TRUST | U/A DTD MARCH 5, 1996 | 9310 FAIRWAY TRAIL | | GRAND BLANC | MI | 48439 7654 |
| JEFFREY D QUAZZA | CUST FRANCINE R QUAZZA | UTMA NJ | 122 SHERMAN AVE | | CEDAR GROVE | NJ | 07009 1729 |
| JEFFREY D REUTZEL | 3505 BARTRAM ROAD | | | | WILLOW GROVE | PA | 19090 |
| JEFFREY D ROTH | 12 JUNIPER LN | | | | STRATHAM | NH | 03885 2493 |
| JEFFREY D RUTSCH | 43 CAMPOLINDO CT | | | | MORAGA | CA | 94556 |
| JEFFREY D SCHEER | 745 HARVARD ST | | | | ROCHESTER | NY | 14610 1525 |
| JEFFREY D SCHEIHING | 7327 16TH AVE NE | | | | SEATTLE | WA | 98115 |
| JEFFREY D SCHEU & | ANGELA C SCHEU | TR JEFFREY D AND ANGELA C SCHEU | REVOCABLE TRUST UA 09/30/02 | 5605 KINGFISHER LANE | CLARKSTON | MI | 48346 2938 |
| JEFFREY D SEIBERT | 3672 COVINGTON LN | | | | DOYLESTOWN | PA | 18901 1460 |
| JEFFREY D SHULTZ & | RENEE SHULTZ JT TEN | PO BOX 13221 | | | FORT PIERCE | FL | 34979 3221 |
| JEFFREY D SILVA | 4655 DEADWOOD DR | | | | FREMONT | CA | 94536 6614 |
| JEFFREY D SIMMONS | 117 AVENIDA MESITA | | | | SAN CLEMENTE | CA | 92673 |
| JEFFREY D SIMPSON | 402 JOSHUA LN | | | | MIDDLETOWN | DE | 19709 8006 |
| JEFFREY D SLAVIN | CHARLES SCHWAB & CO INC CUST | 3209 OXSHEER DR | | | AUSTIN | TX | 78732 |
| JEFFREY D SMITH | CHARLES SCHWAB & CO INC.CUST | R D 1  BOX 124 | | | FORD CITY | PA | 16226 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY D STEVENS | 907 WALNUT ST | | | | MARTINS FERRY | OH | 43935 | 1447 |
| JEFFREY D SURGES AND | SUSAN M SURGES JTWROS | 11340 W FOREST HOME AVE | | | FRANKLIN | WI | 53132 | 1401 |
| JEFFREY D WARNER | 8334 N OAK RIDGE DR | | | | MILTON | WI | 53563 | 9356 |
| JEFFREY D WARNER & | SANDRA M WARNER JT TEN | 38543 SHEFFIELD | | | CLINTON TOWNSHIP | MI | 48036 | 2863 |
| JEFFREY D WILLARD | 1287 LAKE JERICHO RD | | | | SMITHFIELD | KY | 40068 | 7916 |
| JEFFREY D WYDNER | 130 MEADOWBROOK LN | | | | HAMPSHIRE | TN | 38461 | 5134 |
| JEFFREY D YOUNG | 800 NICHOLSON | | | | HOUSTON | TX | 77007 | |
| JEFFREY D. GROSSMAN | 71 DOWNEY DRIVE | | | | TENAFLY | NJ | 07670 | 3005 |
| JEFFREY D. JULIAN | 3800 BUCK RIDGE RD | | | | GODFREY | IL | 62035 | 3255 |
| JEFFREY D. SWANSON | 3935 PITT RD. | | | | WATERFORD | MI | 48328 | 1144 |
| JEFFREY D. VICK | 36 CUNARD AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JEFFREY DAHLE | 5165 DRIFTSTONE AVE | | | | RENO | NV | 89523 | |
| JEFFREY DALE LONG | CHARLES SCHWAB & CO INC CUST | 1029 FAIRWAY VALLEY DR | | | WOODSTOCK | GA | 30189 | |
| JEFFREY DALE WEST & | CHRISTY M WEST JTTEN | P.O. BOX 1540 | | | LEICESTER | NC | 28748 | 1540 |
| JEFFREY DALE ZOOK & | BILLIE JO MARIE ZOOK | 2460 W POLO GREEN AVE | | | POST FALLS | ID | 83854 | |
| JEFFREY DALY | 635 DEEPCREEK ROAD | | | | HEGINS | PA | 17938 | |
| JEFFREY DAN KOSTERICH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 629 GULPH RD | | WAYNE | PA | 19087 | |
| JEFFREY DANFORTH | 4828 CEDAR BRANCH CT | | | | GLEN ALLEN | VA | 23060 | 6135 |
| JEFFREY DANIEL HEATON | 343 E 500 S | | | | SALT LAKE CITY | UT | 84111 | |
| JEFFREY DANIEL INWOOD | 8004 WAYANOKE CT | | | | PROSPECT | KY | 40059 | 9426 |
| JEFFREY DANIEL SUMMERS | 8 GLENVIEW KNOLL NE | | | | IOWA CITY | IA | 52240 | |
| JEFFREY DAUBE | CUST SHARONA L DAUBE UGMA NY | 4616 ARLINGTON AVE | | | RIVERDALE | NY | 10471 | 3602 |
| JEFFREY DAVID ADAMS | CUST ALLISON NICOLE ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | | GREENWOOD VILLAGE | CO | 80121 | 1330 |
| JEFFREY DAVID AGNONE | CHARLES SCHWAB & CO INC CUST | 8809 WHITAKER AVE | | | NORTHRIDGE | CA | 91343 | |
| JEFFREY DAVID AYER | 3408 N GLEBE ROAD | | | | ARLINGTON | VA | 22207 | 4233 |
| JEFFREY DAVID BROWNING | 1881 NIXON DR | | | | BOERNE | TX | 78006 | 5837 |
| JEFFREY DAVID BUCK | 74 VANDERVEER ROAD | | | | FREEHOLD | NJ | 07728 | |
| JEFFREY DAVID CLUTE | CHARLES SCHWAB & CO INC CUST | 4515 LONG GREEN RD | | | GLEN ARM | MD | 21057 | |
| JEFFREY DAVID GUNN | 208 1/2 S FRONT ST | | | | DOWAGIAC | MI | 49047 | |
| JEFFREY DAVID JAMES | 2324 SAN ANSELINE AVE. | | | | LONG BEACH | CA | 90815 | |
| JEFFREY DAVID REUBEN | 6 WARRENTON DR | | | | HOUSTON | TX | 77024 | 6222 |
| JEFFREY DAVID UHLIK & | JOANN UHLIK | 6425 SOMERSET DR | | | NORTH OLMSTED | OH | 44070 | |
| JEFFREY DAVID WEINBERGER | 169 OWEGO TURNPIKE | | | | WAYMART | PA | 18472 | |
| JEFFREY DAVIDSON | 868 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116 | |
| JEFFREY DAVIS | 505 SW BACKERT AVE. | | | | PORT SAINT LUCIE | FL | 34953 | |
| JEFFREY DAVIS & | LAURA BILOTTI | 703 WAUBAUNUQUA TRAIL | | | DE PERE | WI | 54115 | |
| JEFFREY DAYE | 510 PEBBLESTONE DR | | | | DURHAM | NC | 27703 | |
| JEFFREY DE LAY | 2405 SUNRAY COURT | | | | DAVISON | MI | 48423 | |
| JEFFREY DE POORTER | CUST ANDREW T DE POORTER UGMA MI | 49450 HELMSLEY DR | | | MACOMB | MI | 48044 | 1760 |
| JEFFREY DE VRIES & | KRISTIN J DE VRIES | 2920 WOODFORD CIR | | | ROCHESTER HILLS | MI | 48306 | |
| JEFFREY DEAN MUNDAY & | TERESSA LYNN MUNDAY | 510 TROMBLEY BAY LN | | | LAWRENCEVILLE | GA | 30044 | |
| JEFFREY DEAN PALMER | BOX 933 | DAVIDSON SK  S0G 1A0 | CANADA | | | | | |
| JEFFREY DEBS | CUST TAYLOR FAYE DEBS | UTMA NJ | 71 SHEPHERD RD | | CHERRY HILL | NJ | 08034 | 2616 |
| JEFFREY DEEMS & | BONNIE DEEMS | JT TEN | 3507 CHANTILLY ST | | COLUMBUS | OH | 43207 | 3532 |
| JEFFREY DESANTIS | CUST PETER J DESANTIS UTMA OH | 821 RED HILL DR | | | LORAIN | OH | 44052 | 5226 |
| JEFFREY DEUTSCH | DESIGNATED BENE PLAN/TOD | 4226 W DAILEY ST | | | PHOENIX | AZ | 85053 | |
| JEFFREY DEVINE | 207 W. MAIN STREET | | | | EARLINGTON | KY | 42410 | |
| JEFFREY DEWIT | 3523 LEIGHTON HALL COURT | | | | TALLAHASSEE | FL | 32308 | 4097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY DIAMOND CUST FOR | JUSTIN F DIAMOND UTMA/CA | 5805 DECLAIRE COURT, NW | | | SANDY SPRINGS | GA | 30328 | 6201 |
| JEFFREY DIETRICH | 6215 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127 | 2343 |
| JEFFREY DIFONZO | 886 E LANCASTER AVE | | | | DEVON | PA | 19333 | 1316 |
| JEFFREY DILLMAN | 8534 E. KEMPER ROAD | | | | CINCINNATI | OH | 45249 | |
| JEFFREY DIRENZO | 2900 GLENROSE AVE. | | | | BRISTOL | PA | 19007 | |
| JEFFREY DOBSON | 660 HALTON RD APT 8H | | | | GREENVILLE | SC | 29607 | 3442 |
| JEFFREY DOBY | 1225 MARTHA CUSTIS DRIVE | APT 1418 | | | ALEXANDRIA | VA | 22302 | |
| JEFFREY DOHERTY | 152 WREXHAM CT. S. | | | | TONAWANDA | NY | 14150 | |
| JEFFREY DON BERG | 5239 BLACKHAWK DR | | | | DANVILLE | CA | 94506 | |
| JEFFREY DON BERG | CHARLES SCHWAB & CO INC CUST | 5239 BLACKHAWK DR | | | DANVILLE | CA | 94506 | |
| JEFFREY DONALD BROWN | PO BOX 2663 | | | | WESTPORT | CT | 06880 | 0663 |
| JEFFREY DONALD LITTLE | 36396 MARCIEL AVE. | | | | MADERA | CA | 93636 | 7704 |
| JEFFREY DOODY | 41 PRENTISS STREET | | | | CAMBRIDGE | MA | 02410 | |
| JEFFREY DOWN | 1235 LANCELOT LN | | | | RACINE | WI | 53406 | |
| JEFFREY DROGIN | 27 W 67TH ST | | | | NEW YORK | NY | 10023 | 6258 |
| JEFFREY DUBERVILLE | 110 WASHINGTON LANE | | | | FT WASHINGTON | PA | 19034 | |
| JEFFREY DULIN | 1508 BLAINE AVE. | | | | JANESVILLE | WI | 53545 | |
| JEFFREY DWORETZ | 7460 CHESTWICK CT | | | | DUNWOODY | GA | 30350 | |
| JEFFREY DWYER | 845 EMERALD DRIVE | | | | NAPERVILLE | IL | 60540 | |
| JEFFREY DYBECK TOD R V DYBECK | S M DYBECK, D W DYBECK | SUBJECT TO STA RULES | 18116 IMPERIAL LANE | | ORLAND PARK | IL | 60467 | 5284 |
| JEFFREY E ANDERSON | TOD ACCOUNT | 1325 S DELAWARE | | | MASON CITY | IA | 50401 | 5939 |
| JEFFREY E BISHOP & | LORRAINE M BISHOP | JT TEN | 5720 MCKEE RD | | NEWFANE | NY | 14108 | 9612 |
| JEFFREY E DETLEFSEN | 4715 SW 18TH PLACE | | | | PORTLAND | OR | 97201 | 2173 |
| JEFFREY E DITTO | RR 1 BOX 316 | | | | WARRENTON | MO | 63383 | 9745 |
| JEFFREY E FABER | 1129 ARBORHILL DR | | | | WOODSTOCK | GA | 30189 | 2398 |
| JEFFREY E FARMER & | MAUREEN E FARMER | 6715 ARROYO DR | | | MELBOURNE | FL | 32940 | |
| JEFFREY E FISHER | 1031 S HOME AVE | | | | OAK PARK | IL | 60304 | 1834 |
| JEFFREY E FRY | BOX 17 | | | | MIAMIVILLE | OH | 45147 | 0017 |
| JEFFREY E GEPPERT | 31084 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | 2025 |
| JEFFREY E GOLDENBERG & | JULIE GOLDENBERG | 22 BORDERLAND ROAD | | | SHARON | MA | 02067 | |
| JEFFREY E KLONT | 5780 HOUSTON RD | | | | EATON RAPIDS | MI | 48827 | 9598 |
| JEFFREY E KREMEN & | JUDITH S KREMEN TEN BY ENT | PO BOX 529 | | | RIDERWOOD | MD | 21139 | |
| JEFFREY E LERMAN | CGM IRA ROLLOVER CUSTODIAN | 4803 WIGGIN ST | | | OAK PARK | CA | 91377 | 4848 |
| JEFFREY E MARTIN | PO BOX 120 | | | | CHAPEL HILL | TN | 37034 | 0120 |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046 | 9227 |
| JEFFREY E NEUMAN | 77 HOLMES MILL RD | | | | CREAM RIDGE | NJ | 08514 | 1804 |
| JEFFREY E PEACOCK & | KAY A PEACOCK JT TEN | 858 KINGS COVE | | | PRINCETON | IL | 61356 | 2328 |
| JEFFREY E PHILLIPS | 1530 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | 4231 |
| JEFFREY E ROGERS | 315 SO MCDONOUGH ST | | | | DECATUR | GA | 30030 | 3719 |
| JEFFREY E SCHALLER | 21 COTTONTON COURT | | | | PALM COAST | FL | 32137 | |
| JEFFREY E SCHNEIDER & | KATHERINE D SCHNEIDER JTWROS | 17 MAPLE DR | | | DORSEY | IL | 62021 | 1733 |
| JEFFREY E SHULTZ | 7950E 400S | | | | ZIONSVILLE | IN | 46077 | 9513 |
| JEFFREY E SMALL | 2090 W SHANNON ST | | | | CHANDLER | AZ | 85224 | 6995 |
| JEFFREY E SMITH | CHARLES SCHWAB & CO INC CUST | 831 SAILAWAY LN APT 101 | | | NAPLES | FL | 34108 | |
| JEFFREY E SPINZIG | BY DOLORES SPINZIG-CHAPMAN | 31271 ISLAND DR | | | EVERGREEN | CO | 80439 | 8966 |
| JEFFREY E STIDHAM | 20 FOX PATH DR | | | | NEWARK | DE | 19711 | 2309 |
| JEFFREY E SWAIM & | JUSTINE A SWAIM JT TEN | 10 BROWNING ROAD | | | SHREWSBURY | MA | 01545 | 1404 |
| JEFFREY E TAYLOR | CHARLES SCHWAB & CO INC CUST | 16017 S 4TH ST | | | PHOENIX | AZ | 85048 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY E THROWER | 28806 UXBRIDGE DR | | | WILLOWICK | OH | 44095 | 4583 |
| JEFFREY E TOORONGIAN | RT 1 BOX 242B | | | CHASSELL | MI | 49916 | 9711 |
| JEFFREY E VENTRY SR & | JACKIE VENTRY JTWROS | 5155 TOWNLINE ROAD | | SANBORN | NY | 14132 | 9398 |
| JEFFREY E WILLETTE | 73 RICE DR | WHITBY ON  L1N 7Z5 | CANADA | | | | |
| JEFFREY E WINTER | 201 N. MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | 4901 |
| JEFFREY E WUERL & | MARYJEAN WUERL JT TEN | S71W19782 SIMANDL DR | | MUSKEGO | WI | 53150 | 9279 |
| JEFFREY E. ROBERTSON | P. O. BOX 2166 | | | DECATUR | AL | 35600 | |
| JEFFREY EARL PARKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9219 BIG CANYON CT | ROSEVILLE | CA | 95747 | |
| JEFFREY EARL WRIGHT | 2102 STANFORD RD | | | ASHBURN | GA | 31714 | 3504 |
| JEFFREY ECKERT | 216 SAYBROOK ROAD | | | HIGGANUM | CT | 06441 | |
| JEFFREY ECOBICHON | 86 ARLINGTON DRIVE | | | FORDS | NJ | 08863 | 1345 |
| JEFFREY EDGAR DAY & | CAROL WILMER DAY JT TEN | 1017 SW MYRTLE DRIVE | | PORTLAND | OR | 97201 | |
| JEFFREY EDWARD ACCARDI & | SALOME ROSALES ACCARDI | 2440 NE 11TH AVE | | HILLSBORO | OR | 97124 | |
| JEFFREY EDWARD FORD | 1947 BORCHERS DR | BORCHARDS | | SAN JOSE | CA | 95124 | |
| JEFFREY EDWARD MASSARO | 381 SPRINGS DR | | | COLUMBUS | OH | 43214 | 2859 |
| JEFFREY EDWARD PRATT & | LAURA BOWEN PRATT | 6306 HICKORYCREST DR | | SPRING | TX | 77389 | |
| JEFFREY EDWIN LYON | 99 ACACIA DR | | | ORINDA | CA | 94563 | |
| JEFFREY EINSOHN | CUST BENJAMIN EINSOHN | UTMA FL | 11533 SW 57TH ST | COOPER CITY | FL | 33330 | 4101 |
| JEFFREY ELSBREE | 248 STATE ST. | APT. 7B | | ALBANY | NY | 12210 | 2132 |
| JEFFREY ELTON | 619 RAINBOW DR | | | LOUISVILLE | OH | 44641 | |
| JEFFREY EMANUEL HILL II | 6009 CHESWORTH RD | | | CATONSVILLE | MD | 21228 | |
| JEFFREY EMDE | 7002 RIDGE FARM CT. | | | LOUISVILLE | KY | 40291 | |
| JEFFREY ENGEL | 7730 HESSON LANE | | | PENNSAUKEN | NJ | 08109 | |
| JEFFREY EOM | USS FITZGERALD DDG 62 | | | FPO | AP | 96665 | 1280 |
| JEFFREY EPSTEIN | 358 EL BRILLO WAY | | | PALM BEACH | FL | 33480 | 4730 |
| JEFFREY EUGENE BROWN & | ROBIN BAILEY BROWN | 1134 LAKE MANOR DR | | TRENTON | MO | 64683 | |
| JEFFREY EUGENE WINTHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4401 OREGANO RD | BAKERSFIELD | CA | 93313 | |
| JEFFREY EVAN HAMILTON | 15 LAKE BELLEVUE DRIVE | SUITE 102 | | BELLEVUE | WA | 98005 | |
| JEFFREY F BROWN | 3195 WALTER RD | | | NORTH OLMSTED | OH | 44070 | 1073 |
| JEFFREY F CARR | 8214 POINT PENDLETON DR | | | TOMBALL | TX | 77375 | 4775 |
| JEFFREY F CARR (ROTH IRA) | FCC AS CUSTODIAN | 5028 JAKEMAN ST | | VIRGINIA BCH | VA | 23455 | 3952 |
| JEFFREY F CRIPPEN | 731 SOARING DR | | | MARIETTA | GA | 30062 | |
| JEFFREY F GLACKEN & | MARILYNN A GLACKEN | 6 INVERNESS DR | | BLUFFTON | SC | 29910 | |
| JEFFREY F GRANT | 1284 TOYON DR | | | MILLBRAE | CA | 94030 | |
| JEFFREY F HOUSEL | CGM SEP IRA CUSTODIAN | U/P/O IMPERIAL HOME SALES INC. | 2382 HALLOCK YOUNG RD | WARREN | OH | 44481 | 9204 |
| JEFFREY F KARFONTA | CHARLES SCHWAB & CO INC CUST | 3839 SORREL VINE DR | | WESLEY CHAPEL | FL | 33543 | |
| JEFFREY F MARSHALL | 2548 ST PETERS ROAD | | | EAST TROY | WI | 53120 | 9475 |
| JEFFREY F MAURER | 16320 EASY ST | | | KETTLERSVILLE | OH | 45336 | |
| JEFFREY F MECKLER | JOSEPHINE STONE | 220A MOORE ST | | PHILADELPHIA | PA | 19148 | 1925 |
| JEFFREY F MILLS ROTH IRA | FCC AS CUSTODIAN | 30508 290TH ST | | BARRY | IL | 62312 | 2501 |
| JEFFREY F OTIS | 58 REJEAN RD | | | SOUTHINGTON | CT | 06489 | 3638 |
| JEFFREY F PIN | 2968 WHISPERING HILLS DR | | | CHAMBLEE | GA | 30341 | |
| JEFFREY F TRITES | 45522 COUNTY HIGHWAY 16 | | | HENNING | MN | 56551 | 9471 |
| JEFFREY F WATSON | 7279 N IRVINGTON AVE | | | INDIANAPOLIS | IN | 46250 | 2665 |
| JEFFREY F WILKENS | PO BOX 232 | | | EAST WINTHORP | ME | 04343 | 0232 |
| JEFFREY F YOUNG | 7113 S DUCK CREEK RD | | | BERLIN CENTER | OH | 44401 | 9634 |
| JEFFREY FAIRLEY NIVEN | 25192 GRISSOM RD | | | LAGUNA HILLS | CA | 92653 | |
| JEFFREY FALK & | KRISTA FALK | JT TEN | 4197 RAVENWOOD CT. | TROY | MI | 48098 | 5904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY FARWELL JOHNSON | 41 WARD'S HILL RD | | | | GORHAM | ME | 04038 | 2546 |
| JEFFREY FATTA | 23 SOUTHERN PINE TRAIL | | | | ORMOND BEACH | FL | 32174 |
| JEFFREY FEDERICO | 227 CEDAR DR | | | | BAYVILLE | NJ | 08721 | 3109 |
| JEFFREY FEIST & | DOREEN FEIST JT TEN | 2482 FIELDSTONE CURVE | | | SAINT PAUL | MN | 55129 |
| JEFFREY FERSCHWEILER | 40049 VILLA VENECIA | | | | TEMECULA | CA | 92591 |
| JEFFREY FIEDLER | 142 CIDER MILL ROAD | | | | FLEMINGTON | NJ | 08822 | 1957 |
| JEFFREY FINN | 545 CINNABAR COURT | | | | ROSEVILLE | CA | 95678 |
| JEFFREY FINN | 645 CINNABAR COURT | | | | ROSEVILLE | CA | 95678 | 1216 |
| JEFFREY FOONG AND | ROSE FOONG JTWROS | 581 RAMAPO VALLEY ROAD | | | OAKLAND | NJ | 07436 | 2817 |
| JEFFREY FORMAN | 1507 BROOKMEADE PLACE | | | | VIENNA | VA | 22182 | 1503 |
| JEFFREY FORTUNE TTEE | JEFFREY FORTUNE FAMILY TRUST U/A | DTD 01/09/1974 | 2805 SUNSET WAY | | ST PETERSBURG | FL | 33706 | 4132 |
| JEFFREY FOSTER | 288 MANZANILLA WAY | | | | OCEANSIDE | CA | 92057 |
| JEFFREY FRANCIS DEELEY & | KATHLEEN TRIPP DEELEY | W1751 HILBERT RD | | | HILBERT | WI | 54129 |
| JEFFREY FRANCIS GOEHRING & | JANET BUXTON GOEHRING | 7150 S. CHASE CT | | | LITTLETON | CO | 80128 |
| JEFFREY FRANCIS NIX | 4232 GREENRIDGE RD | | | | PITTSBURGH | PA | 15234 |
| JEFFREY FRANK DAVIS | 23645 WILSON AVE | | | | DEARBORN | MI | 48128 | 1759 |
| JEFFREY FRANKEL | & JENNIFER FRANKEL JTWROS | 6430 SIBLEY ST | | | SIMI VALLEY | CA | 93063 |
| JEFFREY FRATO | 1701 FOSTORIA AVE | APT. E | | | FINDLAY | OH | 45840 |
| JEFFREY FREDOCK | 436 HARRISON STREET | APT 12 | | | NORTH FOND DU LAC | WI | 54937 |
| JEFFREY FUEHRER | SHELLY FUEHRER | 7353 W COUNTY ROAD 550 S | | | COATESVILLE | IN | 46121 | 9504 |
| JEFFREY G ALBRIGHT | CHARLES SCHWAB & CO INC CUST | PO BOX 877946 | | | WASILLA | AK | 99687 |
| JEFFREY G AUGUSTYN | 20 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069 | 1018 |
| JEFFREY G AYLSWORTH | 9433 MARGAIL | | | | DES PLAINS | IL | 60016 | 3810 |
| JEFFREY G BELPREZ | 10578 COLBY LAKE RD | | | | PERRY | MI | 48872 | 9796 |
| JEFFREY G BERRY | 8 POWELTON FARMS ROAD | | | | NEWBURGH | NY | 12550 | 2200 |
| JEFFREY G DIEBOLD | 57184 MOONCREEK CT | | | | WASHINGTON TWPP | MI | 48094 | 4232 |
| JEFFREY G DUNN | 681 WALNUT ST | | | | HONEY BROOK | PA | 19344 | 1028 |
| JEFFREY G EAGLE | CHARLES SCHWAB & CO INC CUST | 5212 N KIMBERLY DRIVE | | | SANFORD | MI | 48657 |
| JEFFREY G FLAHERTY | 4202 LAFAYETTE COUNTY RD APT 5 | | | | LEWISVILLE | AR | 71845 |
| JEFFREY G HERRON | 228 LAKEWOOD | | | | DETROIT | MI | 48215 | 3152 |
| JEFFREY G JOHNSON | PO BOX 1152 | | | | PATTERSON | LA | 70392 | 1152 |
| JEFFREY G KJAR | 615 COUNTRY SQUIRE CIR | | | | SAINT PETERS | MO | 63376 | 3875 |
| JEFFREY G KLEINHANS | P.O.BOX 355 | | | | MCHENRY | IL | 60051 |
| JEFFREY G KSANDER | CHARLES SCHWAB & CO INC CUST | 611 W WOOD ST | | | WILLOWS | CA | 95988 |
| JEFFREY G LEVITAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 315 WEST 86TH ST | PENTHOUSE A | NEW YORK | NY | 10024 |
| JEFFREY G LINK TTEE | U/A DTD 3/23/06 | JEFFREY G LINK REVOCABLE TRUST | 5590 VINE HILL ROAD | | SHOREWOOD | MN | 55331 | 8152 |
| JEFFREY G MAYS | CUST PATRICK J MAYS UGMA VA | 238 OCEAN RD | | | OCEAN CITY | NJ | 08226 | 4549 |
| JEFFREY G MCGOLDRICK | 32 PINE RIDGE RD | | | | READING | MA | 01867 | 3733 |
| JEFFREY G MEINICKE | 1374 BLAINE RD | | | | BRIGHTON | MI | 48114 | 9636 |
| JEFFREY G OLDFIELD | 7558 ROUTE 380 | | | | STOCKTON | NY | 14784 | 9722 |
| JEFFREY G SALEH | 5035 CHASE RD | | | | DEARBORN | MI | 48126 | 5007 |
| JEFFREY G SAMSON | CUST ANDREW J SAMSON | UTMA CA | 27417 BRIDGEWATER | | VALENCIA | CA | 91354 | 1817 |
| JEFFREY G SHELDON | 16172 DARLING ST | | | | MACOMB | MI | 48042 |
| JEFFREY G SIRIANNI | CHARLES SCHWAB & CO INC CUST | PO BOX 291066 | | | KERRVILLE | TX | 78029 |
| JEFFREY G WREN | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066 | 8939 |
| JEFFREY G. KJAR AND | ELIZABETH A. KJAR JTWROS | 615 COUNTRY SQUIRE CIRCLE | | | ST. PETERS | MO | 63376 | 3875 |
| JEFFREY G. LOFFERT & | CATHERINE ANN LOFFERT | PO BOX 771872 | | | EAGLE RIVER | AK | 99577 |
| JEFFREY GARCIA | 5658 W RED RACER DR | | | | TUCSON | AZ | 85742 | 8360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY GAVLIK | 1849 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | 1504 |
| JEFFREY GEE-JAY LIN | CHARLES SCHWAB & CO INC CUST | 2195 LORAIN RD | | | SAN MARINO | CA | 91108 |
| JEFFREY GELFAND ACF | ZACHARY E. GELFAND U/NY/UTMA | 10 BUTTONHOOK ROAD | | | CHAPPAQUA | NY | 10514 | 1204 |
| JEFFREY GENDELMAN TTEE | U/A/D 05/07/1991 | JEFFREY GENDELMAN REVOCABLE TR | 1207 E VALLEY LN | | ARLINGTON HEIGHTS | IL | 60004 | 3332 |
| JEFFREY GENE BLODGETT | 2 CASHEL DR. | | | | BLOOMINGTON | IL | 61704 |
| JEFFREY GENE BLODGETT | CHARLES SCHWAB & CO INC CUST | 2 CASHEL DR. | | | BLOOMINGTON | IL | 61704 |
| JEFFREY GERALD SHORT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 411 | | BRECKENRIDGE | MI | 48615 |
| JEFFREY GERARD JAYE & | DIANE LYNN JAYE | 45420 GRANT PARK | | | UTICA | MI | 48317 |
| JEFFREY GERBENSKY | 623 OLD PROSPECTORS TR | | | | EAGLE | WI | 53119 |
| JEFFREY GERBICK | 9407 KUNGSHOLM DR | APT A | | | INDIANAPOLIS | IN | 46250 | 1132 |
| JEFFREY GERSHON | 3428 FULTON AVE | | | | OCEANSIDE | NY | 11572 |
| JEFFREY GIESMAN | 7524 SYLS DR. | | | | EVANSVILLE | IN | 47712 |
| JEFFREY GIFFORD | 6OO LANCELOT WAY | | | | AUSTIN | TX | 78746 |
| JEFFREY GLOS | 6261 SW 26TH STREET | | | | MIAMI | FL | 33155 |
| JEFFREY GLUCK | 399 COLONIAL AVE | | | | UNION | NJ | 07083 |
| JEFFREY GOERGES CHRISTOPHER | GOERGES & | GREGORY GOERGES JT TEN | 29 CAMBRIDGE LANE | | LINCOLNSHIRE | IL | 60069 | 3101 |
| JEFFREY GOLD | CUST ERIKA GOLD UGMA NY | 14-34 30TH RD | | | ASTORIA | NY | 11102 | 3640 |
| JEFFREY GOLDBERG | WEDBUSH MORGAN SEC CTDN | SEP IRA 07/06/07 | 52 ARCHER DR | | BRONXVILLE | NY | 10708 |
| JEFFREY GOLDBERG C/F | CHASE GOLDBERG | UNDER NY UTMA | 52 ARCHER DR | | BRONXVILLE | NY | 10708 |
| JEFFREY GONZALES | CHARLES SCHWAB & CO INC CUST | 12460 SW 27TH ST | | | BEAVERTON | OR | 97008 |
| JEFFREY GOODSTEIN | 843 ST. LOUIS | | | | FERNDALE | MI | 48220 |
| JEFFREY GOODWIN | 1505 HARRIS BRIDGE RD | | | | ANDERSON | SC | 29621 |
| JEFFREY GORDON HEMMETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 391 FOREST RD | | WILLISTON | VT | 05495 |
| JEFFREY GOULD | CUST ZEV MAOR GOULD | UTMA PA | 4441 CREEK RD | | ALLENTOWN | PA | 18104 | 3447 |
| JEFFREY GRAFF | 1104 FARLEY RD | | | | WHITE HSE STA | NJ | 08889 | 5034 |
| JEFFREY GRANT CARTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 301 EAGLE ST | | DELAVAN | WI | 53115 |
| JEFFREY GRAY | 1111 WALTERS RD | | | | PENNSBURG | PA | 18073 | 1932 |
| JEFFREY GREEN | PO BOX 8231 | | | | PITTSBURGH | PA | 15217 | 0231 |
| JEFFREY GREENBERG | 1265 S ALHAMBRA CIR UNIT A | | | | CORAL GABLES | FL | 33146 | 3104 |
| JEFFREY GRILES | 92 32 HOLLAND AVE | APT B | | | ROCKAWAY BEACH | NY | 11693 |
| JEFFREY GROSS | CUST MATTHEW GROSS UTMA IL | 29 WELLESLEY CIR | | | NORTHBROOK | IL | 60062 | 1134 |
| JEFFREY GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195 | 1763 |
| JEFFREY GUNGER | 222 SEMINOLE AVE | | | | VALPARAISO | FL | 32580 |
| JEFFREY H ARMSTRONG | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25403 | 1029 |
| JEFFREY H ARMSTRONG | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25401 | 1029 |
| JEFFREY H BULL | 7200 BAYLINER LAUNCH | | | | EDMOND | OK | 73013 | 8724 |
| JEFFREY H CHURCH | 3890 VANNETER RD | | | | WILLIAMSTON | MI | 48895 | 1077 |
| JEFFREY H COHEN | SEP-IRA DTD 04/29/98 | 7260 VIEW AVE | | | EL CERRITO | CA | 94530 |
| JEFFREY H DOBBS | 1095 APPLECROSS DRIVE | | | | ROSWELL | GA | 30075 | 1060 |
| JEFFREY H EBERSOLE | 2898 RIDGEWOOD ROAD | | | | AKRON | OH | 44333 | 3202 |
| JEFFREY H GENTHNER | 1266 STAR DR | | | | ATLANTA | GA | 30319 | 3416 |
| JEFFREY H GLOSSOP | 9705 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827 | 9339 |
| JEFFREY H GROSS | 10995 GROG RUN RD | | | | LOVELAND | OH | 45140 | 6644 |
| JEFFREY H JACOBS | 638 GLENAYER DR | | | | GLENVIEW | IL | 60025 |
| JEFFREY H JOSEPH | 7205 LOCH EDIN CT | | | | POTOMAC | MD | 20854 | 4801 |
| JEFFREY H KARGER EX | EST ARTHUR KARGER | 10 SEVEN OAKS LANE | | | NANUET | NY | 10954 |
| JEFFREY H KING | 17 PHEASANT HOLLOW RUN | PO BOX 196 | | | PRINCETON | MA | 01541 | 0196 |
| JEFFREY H MACE | LEBOEUF LAMB LEIBY AND MCRAE | 125 W 55TH ST | | | NEW YORK | NY | 10019 | 5369 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY H MICHAEL | PO BOX 221 | | | | MANNINGTON | WV | 26582 | 0221 |
| JEFFREY H MOSER | 2050 WESTGATE DR | | | | BETHLEHEM | PA | 18017 | 7466 |
| JEFFREY H QUIGLEY | 668 BENDING BROOK DR | | | | FLUSHING | MI | 48433 | 3017 |
| JEFFREY H SCOTT | 6231 COLUMBIA ST | | | | HASLETT | MI | 48840 | 8225 |
| JEFFREY H SCOTT | 7233 SONDRIDGE CIR | | | | INDIANAPOLIS | IN | 46256 | 2367 |
| JEFFREY H SINCLAIR | 6560 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237 | 9720 |
| JEFFREY H SMITH | 60 OVERLOOK RD | | | | MONTCLAIR | NJ | 07043 | 2021 |
| JEFFREY H SQUIRE | 418 E 59TH ST APT 36A | | | | NEW YORK | NY | 10022 | 2378 |
| JEFFREY H STOLLER & | JULIE L STOLLER JT TEN | 352 YANKEE TRACE DR | | | CENTERVILLE | OH | 45458 | 3982 |
| JEFFREY H STRASBERG | CHARLES SCHWAB & CO INC CUST | 29 WATERS EDGE | | | CONGERS | NY | 10920 | |
| JEFFREY H SURECK | 5639 CHAMPION CREEK BLVD | | | | MODINA | OH | 44256 | 6825 |
| JEFFREY H WHITNEY | 3852 WELCH RD | | | | ATTICA | MI | 48412 | 9336 |
| JEFFREY H WILKIN | 924 S E 29TH TERR | | | | CAPE CORAL | FL | 33904 | 2928 |
| JEFFREY H WOLFF | 3507 WALNUT ST | | | | WILMETTE | IL | 60091 | 1038 |
| JEFFREY H WOLFORD | PO BOX 99 | | | | ROUND HILL | VA | 22141 | |
| JEFFREY H. LIPSKY | JENIECE E SINGER TTEES TTEE | U/A/D 12/22/50 | FBO LIPSKY IRREVOCABLE TRUST | P.O. BOX 45030 | KANSAS CITY | MO | 64171 | 8030 |
| JEFFREY H. WINTERS TRUSTEE | JEFFREY H. AND JEAN A. WINTERS | SURVIVOR'S TRUST U/D/T 8/28/85 | 1 BALDWIN AVENUE #1009 | | SAN MATEO | CA | 94401 | 3853 |
| JEFFREY HAAS | 11659 NORVELL LAKE DR | | | | BROOKLYN | MI | 49230 | 9529 |
| JEFFREY HAAS | 1960 GREENLEAF STREET | | | | BETHLEHEM | PA | 18017 | 3323 |
| JEFFREY HABERMAN | CUST DAVID J HABERMAN UGMA NY | 262 SITKA CT | | | WOODBURY | NY | 11797 | 3109 |
| JEFFREY HALOPOFF | 12555 EUCLID ST | APT 91 | | | GARDEN GROVE | CA | 92840 | 5268 |
| JEFFREY HAMLEY | 266 PHILADELPHIA AVE APT 1 | | | | CHAMBERSBURG | PA | 17201 | |
| JEFFREY HANSEN | CHRISTINE HANSEN | 2314 EDGEMERE LAKE CIR | | | MARIETTA | GA | 30062 | 8404 |
| JEFFREY HARDY | 18 8TH AVE # 2 | | | | BROOKLYN | NY | 11217 | 3709 |
| JEFFREY HARLESS | 5395 WHISPERING OAKS | | | | FORT WORTH | TX | 76140 | 9521 |
| JEFFREY HAROLD COUCHMAN | 72 BASSWOOD DR | | | | BUFFALO | NY | 14227 | 2609 |
| JEFFREY HAROLD JANNINGS | CGM ROTH IRA CUSTODIAN | 31 SENDERO | | | RANCHO SANTA MAR | CA | 92688 | 3012 |
| JEFFREY HAROLD WINKLER | CHARLES SCHWAB & CO INC CUST | 9263 EDGEMONT LANE | | | BOCA RATON | FL | 33434 | |
| JEFFREY HARPER | 3890 S. HEATH WAY | | | | CHANDLER | AZ | 85248 | |
| JEFFREY HARRIS | 102 WALKERS RIDGE ROAD | | | | PRESTO | PA | 15142 | |
| JEFFREY HARRIS | 285 KENTUCK CHURCH ROAD | | | | RINGGOLD | VA | 24586 | |
| JEFFREY HARTUNG | 109 WOODBAY DR | | | | LEXINGTON | SC | 29072 | |
| JEFFREY HASTINGS | 443 SOUTH WILLARD ST | | | | BURLINGTON | VT | 05401 | 4022 |
| JEFFREY HATHORN | 8228 ALDERMAN RD. | | | | MELROSE | FL | 32666 | |
| JEFFREY HAUN | 3075 ASBURY ROAD | | | | DUBUQUE | IA | 52001 | 8458 |
| JEFFREY HAWTHORNE | 2468 LEESBURG GROVE CITY RD | | | | MERCER | PA | 16137 | 3916 |
| JEFFREY HAYDEN | 402 LAKEVIEW ST | | | | DANVILLE | IL | 61832 | 1028 |
| JEFFREY HAYES | 429 CANTERBURY CT. | | | | MONROE | OH | 45050 | |
| JEFFREY HEINBAUGH | 24113 WOODFIELD SCHOOL RD | | | | GAITHERSBURG | MD | 20882 | 3808 |
| JEFFREY HEINTZLEMAN | 126 FAIRFIELD DRIVE | | | | N SYRACUSE | NY | 13212 | 1310 |
| JEFFREY HEISNER & | RISA HEISNER JT TEN | 44 KENWOOD DRIVE | | | NEW ROCHELLE | NY | 10804 | 2004 |
| JEFFREY HERTEL | 388 HILLVIEW TERRACE | | | | FRANKLIN LKS | NJ | 07417 | 1013 |
| JEFFREY HEWES | 195 CAPRIATI AVE | | | | LAS VEGAS | NV | 89183 | |
| JEFFREY HEWSON | 301 LINCOLN DR | | | | OCEAN | NJ | 07712 | 4723 |
| JEFFREY HICKS | 3002 EAST MCGUIRE DR | | | | MUSCLE SHOALS | AL | 35661 | |
| JEFFREY HILLOCK | 21410 CUNNINGHAM | | | | WARREN | MI | 48091 | 4605 |
| JEFFREY HINES | 15032 68TH AVE SE | | | | SNOHOMISH | WA | 98296 | |
| JEFFREY HOCHSTEIN | 49 GEORGIAN BAY DR | | | | MORGANVILLE | NJ | 07751 | 1352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY HODROFF | 4227 TEQUESTA DR | | | | ESTERO | FL | 33928 | 4134 |
| JEFFREY HOEPPNER | 114 FRANKIE LANE | | | | MADISON | AL | 35757 |
| JEFFREY HOLGATE | 1310 7TH AVE. NE | | | | WATERTOWN | SD | 57201 | 5701 |
| JEFFREY HOLINKA | PO BOX 12266 | | | | READING | PA | 19612 |
| JEFFREY HOLLOW & | CATHERINE PRITCHARD HOLLOW JT | TEN | 1949 E BUENA VISTA DR | | TEMPE | AZ | 85284 |
| JEFFREY HORNING | 1109 131ST STREET S | | | | PARKLAND | WA | 98444 |
| JEFFREY HOUCK | 536 BRADLEY AVE | | | | SAN JOSE | CA | 95128 | 2103 |
| JEFFREY HOWARD | 5675 N CAMINO ESPLENDORA | #7140 | | | TUCSON | AZ | 85718 |
| JEFFREY HOWARD BRAVMAN | 16 FROST AVENUE | | | | EAST BRUNSWICK | NJ | 08816 | 4502 |
| JEFFREY HOWE ANDRE | 1910 WHITE OAK CLEARING | | | | SOUTHLAKE | TX | 76092 | 6930 |
| JEFFREY HOWSON | 80 RUSSELL RD | | | | PHOENIXVILLE | PA | 19460 |
| JEFFREY HUMPHREY | 1524 TROY OFALLON RD. | | | | TROY | IL | 62294 |
| JEFFREY HYER | 89 SPRING BROOK ROAD | | | | WELLFLEET | MA | 02677 |
| JEFFREY HYRE | 4284 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603 | 2507 |
| JEFFREY I LEWIS | 210-19 26TH AVE APT 1K | | | | BAYSIDE | NY | 11360 |
| JEFFREY I PUGAY | 13600 MARINA POINTE DRIVE | UNIT 707 | | | MARINA DL REY | CA | 90292 |
| JEFFREY I RUBIN | 105 MURPHY DRIVE | | | | PENNINGTON | NJ | 08534 | 1915 |
| JEFFREY I WOOD | CUST WYATT WOOD | UTMA IN | 9057 ADMIRALS BAY DR | | INDIANAPOLIS | IN | 46236 |
| JEFFREY I WOOLEY | C/O SUPERIOR PONTIAC-GMC INC | PO BOX 15800 | | | TAMPA | FL | 33684 | 5800 |
| JEFFREY I ZAMANSKY | 329 SUNSET DR | | | | WILMETTE | IL | 60091 | 3028 |
| JEFFREY I ZIMENT | CHARLES SCHWAB & CO INC CUST | ZIMENT FINANCIAL PS QRP PART | 5 TANNER COURT | | WEST WINDSOR | NJ | 08550 |
| JEFFREY IRA BLOOMFIELD | 42-65 KISSENA BLVD APT 414 | | | | FLUSHING | NY | 11355 | 3271 |
| JEFFREY IRA ZELL | 2765 W 5TH ST APT 12 G | | | | BROOKLYN | NY | 11224 | 4711 |
| JEFFREY ISAMU FUKAWA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 637 N 19TH ST | | MONTEBELLO | CA | 90640 |
| JEFFREY J ADLER | 8 CUMBERLAND RD | | | | WEST HARTFORD | CT | 06119 | 1120 |
| JEFFREY J ANDERSON | & CHRISTIAN M ANDERSON JTTEN | 525 BRIDGER DR | | | GREEN RIVER | WY | 82935 |
| JEFFREY J ANDREWS | 1510 FATIMA DR | | | | CLEVELAND | OH | 44134 | 5377 |
| JEFFREY J ARENDT | PO BOX 738 | | | | MC AFEE | NJ | 07428 | 0738 |
| JEFFREY J ASTALOS | 55 INWOOD AVENUE | | | | COLONIA | NJ | 07067 | 2031 |
| JEFFREY J BALL | 7505 261 STREET E | | | | MYAKKA CITY | FL | 34251 | 5132 |
| JEFFREY J BARCA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2421 SUMAC CIR | | GLENVIEW | IL | 60025 |
| JEFFREY J BARRANCO | 184 CAMBRIDGE LANE | | | | BLOOMINGDALE | IL | 60108 | 1504 |
| JEFFREY J BLACK TTEE | BARBARA J BLACK TTEE FBO THE | BLACK FAM REV LIV TRUST 11-30-99 | 2344 W GREEN ACRES | | VISALIA | CA | 93291 | 4508 |
| JEFFREY J BRADAC | 2331 LEXINGTON DRIVE | | | | OWOSSO | MI | 48867 | 1012 |
| JEFFREY J CARTA | & THERESA A CARTA JTTEN | 22841 RUMBLE DR | | | LAKE FOREST | CA | 92630 |
| JEFFREY J CONNAUGHTON | PLEDGED    CSB & ASSIGNS | 1510 33RD ST NW | | | WASHINGTON | DC | 20007 |
| JEFFREY J COOK | 769 JOY RD | | | | BATTLE CREEK | MI | 49014 | 8450 |
| JEFFREY J COX | 3150 EAGLES NEST CT | | | | MIDLOTHIAN | TX | 76065 | 4703 |
| JEFFREY J CURTIS | 15 MAIDEN LN | | | | PLAINVILLE | CT | 06062 | 1211 |
| JEFFREY J CUSHING | 2087 GREENVIEW DR | | | | ANN ARBOR | MI | 48103 |
| JEFFREY J DAWES | 1529 LINCOLN RD UNIT 5 | | | | YUBA CITY | CA | 95993 | 6026 |
| JEFFREY J DEVRIES | MIDLAND PARTNERS | 100 S. 4TH AVE   UNIT #3 | | | ELDRIDGE | IA | 52748 | 7300 |
| JEFFREY J EMMONS | 2716 HIBISCUS CT | | | | PUNTA GORDA | FL | 33950 | 5090 |
| JEFFREY J ESSER | 72 JOY MARIE LANE | | | | WATERFORD | WI | 53185 | 2119 |
| JEFFREY J FAHMIE & | SHARON LEONARD FAHMIE | 5117 PRAIRIE WHEAT AVE | | | BAKERSFIELD | CA | 93313 |
| JEFFREY J FERLAND | 2844 SHIRLEY | | | | INDIANAPOLIS | IN | 46222 | 1479 |
| JEFFREY J FOSTER | 5416 NW 84TH TER | APT 312 | | | KANSAS CITY | MO | 64154 | 1461 |
| JEFFREY J GENSHAFT | CUST DANIEL A GENSHAFT UGMA NY | 4 MERRYWOOD RD | | | WAPPINGERS FALLS | NY | 12590 | 1206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEFFREY J GIACCHINO | 22 GLENMOOR DR | | | | CHERRY HL VLG | CO | 80113 | 7115 |
| JEFFREY J GLAGOLA | CUST SARAH LINSEY GLAGOLA UGMA OH | 1719 LARES LANE | | | BRUNSWICK | OH | 44212 | 3735 |
| JEFFREY J GOULDER | 9626 N 130TH ST | | | | SCOTTSDALE | AZ | 85259 | 6212 |
| JEFFREY J GREER | 29130 FLORENCE | | | | GARDEN CITY | MI | 48135 | 2792 |
| JEFFREY J GURITZA | 14129 RYAN DR | | | | BEDFORD | OH | 44146 | |
| JEFFREY J HARRIS | 622 DORIAN RD | | | | WESTFIELD | NJ | 07090 | 3339 |
| JEFFREY J HEIDE & | JEANNINE K HEIDE | 6320 7TH ST | | | KENOSHA | WI | 53144 | |
| JEFFREY J HEINRICHS | 9035 N FIELDING RD | | | | MILWAUKEE | WI | 53217 | 1833 |
| JEFFREY J HIME | 4897 VINES ROAD | | | | HOWELL | MI | 48843 | 9513 |
| JEFFREY J HNATIAK | 206 LONG BEACH ROAD | | | | OSWEGO | IL | 60543 | 8136 |
| JEFFREY J HYLEK | 2309 ARDAUGH AVE | | | | CREST HILL | IL | 60435 | 1860 |
| JEFFREY J JANIS | 3239 N LEAVITT | | | | CHICAGO | IL | 60618 | |
| JEFFREY J JANOWICZ | 11 WILSON DR | | | | RYE | NY | 10580 | |
| JEFFREY J JANOWSKI & | LORI L. JANOWSKI | 10623 STONEYFIELD CT | | | PINCKNEY | MI | 48169 | |
| JEFFREY J JOHNSON | ROBIN K JOHNSON | 7048 S CENTRAL PARK | | | SHELBY TWP | MI | 48317 | 2342 |
| JEFFREY J JOHNSON & | MARY JO JOHNSON JT WROS | 1201 SAINT TROPEZ DR | | | CARROLLTON | TX | 75006 | 2932 |
| JEFFREY J JONES CUSTODIAN | FBO BRIAN THOMAS JONES | UTMA WI UNTIL AGE 21 | 320 1ST ST N APT 809 | | JACKSONVILLE BEACH | FL | 32250 | 6955 |
| JEFFREY J JORDAN & | BRENNA B JORDAN | 100 RIVER FARM DR | | | EAST GREENWICH | RI | 02818 | |
| JEFFREY J KARRAR | 3965 W JEFFERSON | | | | ECORSE | MI | 48229 | 1740 |
| JEFFREY J KIME | 132 BALDWIN | | | | ROYAL OAK | MI | 48067 | 1842 |
| JEFFREY J KNOSKY | 529 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560 | |
| JEFFREY J KOWALEWSKI | 39 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| JEFFREY J KROLICKI | 7211 SO WOLF RD UNIT 303A | | | | INDIAN HEAD PARK | IL | 60525 | 4948 |
| JEFFREY J LAMARCHE | 2639 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363 | |
| JEFFREY J LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712 | 4273 |
| JEFFREY J LIOTTA TTEE | LAWRENCE LIOTTA JR TR | U/A DTD 12-14-01 | 555 E WELLS ST | SUITE 1900 | MILWAUKEE | WI | 53202 | 3837 |
| JEFFREY J LOCKE | 617 WRIGHT LANE | BELLVE RIVER ON  N0L 1G0 | CANADA | | | | | |
| JEFFREY J MAKOWSKI | 62839 TOURNAMENT DRIVE | | | | WASHINGTON | MI | 48094 | 1564 |
| JEFFREY J MALACARNE | PO BOX 82 | | | | DEFIANCE | MO | 63341 | 0082 |
| JEFFREY J MALLOY | 281 HICKORY ST #10 | | | | ORANGE | NJ | 07050 | 3232 |
| JEFFREY J MARCZEWSKI | 67 LINWELL RD #28 | SAINT CATHARINES ON  L2N 7N3 | CANADA | | | | | |
| JEFFREY J MCHENRY & | KAREN M MCHENRY | FEE PER ABP CONTRACT | 321 W PROSPECT ST | | SEATTLE | WA | 98119 | |
| JEFFREY J MCMILLIN | 8907 QUAIL RDG | | | | LENEXA | KS | 66220 | 3445 |
| JEFFREY J MEEUSEN | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104 | 7530 |
| JEFFREY J MESSIER | CATHERINE M MESSIER JT TEN | 30 WILLOW ST | | | FALL RIVER | MA | 02720 | 4626 |
| JEFFREY J MUELLER & | PAMELA A MUELLER JT TEN | 5770 115TH ST E | | | NORTHFIELD | MN | 55057 | 4423 |
| JEFFREY J MUTIMER | APT D | 1745 Q STREET NORTHWEST | | | WASHINGTON | DC | 20009 | 2485 |
| JEFFREY J NABINGER | 3 BARNETT RD | | | | LAWRENCEVILLE | NJ | 08648 | 3121 |
| JEFFREY J NADEAU | 3620 W 103RD AVE | | | | WESTMINSTER | CO | 80031 | 2405 |
| JEFFREY J ORANGE | 6008 CAREX CT | | | | PITTSBORO | IN | 46167 | 5124 |
| JEFFREY J PAQUE CUSTODIAN FOR | KATHRYN CORA PAQUE UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 16 DEVEREUX DR | | ALLEGANY | NY | 14706 | 1105 |
| JEFFREY J PLATT | 3886 S MARIGOLD WA | | | | GILBERT | AZ | 85297 | 8899 |
| JEFFREY J RATHFON AND | NANCY LEE RATHFON JTWROS | 271 COUNTRY CLUB DRIVE | | | TELFORD | PA | 18969 | 2286 |
| JEFFREY J ROBINSON | 1526 BEECHWOOD ST | | | | MONROE | MI | 48162 | 4102 |
| JEFFREY J ROUSE | 12491 GRAND BLANK RD | | | | DURAND | MI | 48429 | 9304 |
| JEFFREY J SICURANZA | 171 WILLOWOOD DR | | | | WANTAGH | NY | 11793 | 1263 |
| JEFFREY J SIMON | 1012 ROMANY ROAD | | | | KANSAS CITY | MO | 64113 | 2015 |
| JEFFREY J SIMONS PER REP | EST JANET K PRINCE | 11963 ANDRE DR STE B | | | GRAND LEDGE | MI | 48837 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY J SKUDAS | 618 S MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1905 |
| JEFFREY J SLOVICK | 2 S 437 TERRACE | | | | GLEN ELLYN | IL | 60137 |
| JEFFREY J SMITH | 23 DEER RUN DRIVE | | | | HACKETTSTOWN | NJ | 07840 | 1626 |
| JEFFREY J SMITH | 6831 PASATIEMPO CIRCLE | | | | ELPASO | TX | 79912 | 7469 |
| JEFFREY J SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 660 | | | ANTIOCH | IL | 60002 |
| JEFFREY J SMITH & | MARIANNE F SMITH | 4 KINGS MILL CT | | | CANDLER | NC | 28715 |
| JEFFREY J SNEED | CGM IRA CUSTODIAN | 599 ATLANTIC BLVD #4 | | | ATLANTIC BCH | FL | 32233 | 4052 |
| JEFFREY J STEINBERG | 175 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208 | 1315 |
| JEFFREY J SZWARC | LAURA J SZWARC JT TEN | 74 LION DR | | | HANOVER | PA | 17331 | 3847 |
| JEFFREY J THEIS & | MARCEY L THEIS JT TEN | 5230 QUAM CIRCLE | | | SAINT MICHAEL | MN | 55376 |
| JEFFREY J VISCOUNT | 400 GEDDES ST | | | | WILMINGTON | DE | 19805 | 3717 |
| JEFFREY J WALEWSKI | NATASHA A WALEWSKI | 95 DELFRED DR | | | CARNEGIE | PA | 15106 |
| JEFFREY J WELCHER & | MARY ELLEN WELCHER JT TEN | 1115 E E ST | | | IRON MOUNTAIN | MI | 49801 | 3622 |
| JEFFREY J WESLEY | 56 B MIDDLESEX VILLAGE APTS | | | | MIDDLESEX | NJ | 08846 | 2719 |
| JEFFREY J WESTIN | 10008 VIA TORO AVE | | | | LAS VEGAS | NV | 89117 |
| JEFFREY J WHALEN & | JANET L WHALEN JT TEN | 81 PEBBLE BEACH LANE | | | SANATOGA | PA | 19464 | 7200 |
| JEFFREY J. BENZAK | 225 HIGHLAND ROAD | | | | RYE | NY | 10580 | 1833 |
| JEFFREY J. COE | TOD DTD 02/12/07 | 1079 JAMES K BLVD | | | PONTIAC | MI | 48341 | 1825 |
| JEFFREY J. REINHOLTZ | 3477 SCENIC WAY | | | | MACEDON | NY | 14502 | 9360 |
| JEFFREY J. SHIFFLETT & | HOLLY J. SHIFFLETT JTWROS | 30313 GEBHART PL. | | | WILLOWICK | OH | 44095 |
| JEFFREY JACKSON | 27441 SOUTH RIVER RD. | | | | HARRISON TOWNSHIP | MI | 48045 |
| JEFFREY JACOBS | 135 E ENID DR | | | | KEY BISCAYNE | FL | 33149 | 2204 |
| JEFFREY JACOBS | 5452 BLUE CLOUD LANE | | | | WESTERVILLE | OH | 43081 |
| JEFFREY JACOBS | CUST MATTHEW JACOBS UTMA IL | 2655 CRESTWOOD LANE | | | RIVERWOODS | IL | 60015 | 1904 |
| JEFFREY JACOBS | PO BOX 1232 | | | | HINDMAN | KY | 41822 |
| JEFFREY JACOBSON | PCS 41 BOX 4938 | | | | APO | AE | 09464 |
| JEFFREY JAFFE | 2317 SH/DH UNIV OF PA | FINANCE DEPT WHARTON SCHOOL | | | PHILADELPHIA | PA | 19104 |
| JEFFREY JAMES BUSICK & | PATRICIA A BUSICK | 11A SYLVESTER ST | | | CRANFORD | NJ | 07016 |
| JEFFREY JAMES ESTES | 16950 TIMBERLAKES DR | | | | FORT MYERS | FL | 33908 |
| JEFFREY JAMES HEABERLIN | CHARLES SCHWAB & CO INC.CUST | 620 LANGDALE | | | FORT COLLINS | CO | 80526 |
| JEFFREY JAMES JEROME | LAURI O JEROME | 11593 HARTLAND RD | | | FENTON | MI | 48430 | 2566 |
| JEFFREY JAMES KOCHY | CHARLES SCHWAB & CO INC CUST | 680 TIMBERLAKE DR | | | ASHLAND | OR | 97520 |
| JEFFREY JAMES NANNA | CHARLES SCHWAB & CO INC.CUST | 2446 RAVEN RD | | | PLEASANTON | CA | 94566 |
| JEFFREY JAMES OLSON | 2011 POLY DR | | | | BILLINGS | MT | 59102 |
| JEFFREY JAMES OSBORNE & | MICHELLE LEE OSBORNE | 3748 WOODMONTE DR | | | ROCHESTER HILLS | MI | 48306 |
| JEFFREY JAMES RAGONESE | 4910-B BARBOUR DR. | | | | ALEXANDRIA | VA | 22304 |
| JEFFREY JAMES SCHEDEL | 1408 APPLETHORN DR. | | | | APEX | NC | 27502 |
| JEFFREY JAMES SOGARD | CHARLES SCHWAB & CO INC CUST | 2161 BANDIT TRL. | | | DAYTON | OH | 45434 |
| JEFFREY JANSEN | 1216 HARRIS AVE | | | | UNION BEACH | NJ | 07735 | 3510 |
| JEFFREY JASON LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 95-208 HOKULEA PL | | MILILANI | HI | 96789 |
| JEFFREY JAY WARD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2556 WATERFORD GLEN CIR | | ROSEVILLE | CA | 95747 |
| JEFFREY JENKS & | MRS NATIVIDAD L JENKS JT TEN | 13361 LUDLOW | | | HUNTINGTON WOODS | MI | 48070 | 1413 |
| JEFFREY JOHN BECKER | CHARLES SCHWAB & CO INC CUST | 7524 CARLISLE WAY | | | GOLETA | CA | 93117 |
| JEFFREY JOHN BECKER | ROTH CONVERSION IRA | 7524 CARLISLE WAY | | | GOLETA | CA | 93117 |
| JEFFREY JOHN CLISH SR & | H SULLIVAN-CLISH | 10310 NAGLEE RD. | | | SILVER SPRING | MD | 20903 |
| JEFFREY JOHN HEIDE | JACK MARTIN HEIDE | UNTIL AGE 21 | 6320 7TH ST | | KENOSHA | WI | 53144 |
| JEFFREY JOHN RAJALA | WBNA CUSTODIAN TRAD IRA | 2550 HIGHLAND POINTE DR | | | CUMMING | GA | 30041 | 2900 |
| JEFFREY JOHN SPITZLEY | CUST KYLA NICOLE SPITZLEY UGMA MI | 630 EARLIGLOW | | | HASLETT | MI | 48840 | 9775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY JOHN TRUSSLER | CHARLES SCHWAB & CO INC CUST | 1270 W WARNER AVE | | | | FRESNO | CA | 93711 | |
| JEFFREY JOHNSON | 428 FOREST WOODS DRIVE | | | | RAEFORD | NC | 28376 | |
| JEFFREY JOHNSON & | LILIA JOHNSON | 1969 FOX VALLEY DR SW | | | ROCHESTER | MN | 55902 | |
| JEFFREY JON SREMBA | 5249 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508 | 6663 |
| JEFFREY JONES | 15A MAYBREY DR | | | | WESTERLY | RI | 02891 | 2013 |
| JEFFREY JOSEPH BOBER & | LAURIETA DEANG BOBER JTWROS | 109 MARBLE CT. | | | JACKSONVILLE | NC | 28546 | |
| JEFFREY JOSEPH BUYSE MD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 480 4TH AVE STE 207 | | CHULA VISTA | CA | 91910 | |
| JEFFREY JUSTIN ADDUCI & | TAMMIE MARIE ADDUCI | 9316 JACKMAN RD | | | TEMPERANCE | MI | 48182 | |
| JEFFREY K BARAN | 4460 BETHUNE | | | | WEST BLOOMFIELD | MI | 48323 | 1402 |
| JEFFREY K DEAN | 27 JORDAN RD | | | | BILLERICA | MA | 01821 | 2238 |
| JEFFREY K DIEHL | CUST JEFFREY K DIEHL JR | UTMA PA | 120 GUYER AVE | | SUNBURY | PA | 17801 | |
| JEFFREY K GATES | 3009 SHAWNEE AVENUE | | | | FLINT | MI | 48507 | 1934 |
| JEFFREY K GUTMAN | 4018 N LINCOLN | | | | CHICAGO | IL | 60618 | 3010 |
| JEFFREY K HARSHBARGER | PO BOX 1863 | | | | PRINCETON | WV | 24740 | 1863 |
| JEFFREY K HOLLINGSWORTH & | PETRINA CHONG HOLLINGSWORTH | 13 SPRUCE TREE CT | | | BETHESDA | MD | 20814 | |
| JEFFREY K JOYNER | 1878 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009 | 7543 |
| JEFFREY K KROON | 650 SMITH STREET | | | | FORT COLLINS | CO | 80524 | |
| JEFFREY K LEE | & SUSAN M LEE JTTEN | 2836 COLORADO AVE S | | | SAINT LOUIS PARK | MN | 55416 | |
| JEFFREY K LEVINE | 1280 JERRY AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| JEFFREY K MAZUREK | 2442 W SUNSET DR | | | | LITTLETON | CO | 80120 | 3949 |
| JEFFREY K MCAULIFFE | 1532 MARLBORO ROAD | | | | MUSKEGON | MI | 49441 | 3819 |
| JEFFREY K MULTERER | 3936 RIDGE LEA RD | | | | AMHERST | NY | 14228 | 2722 |
| JEFFREY K NAPOLI | SOUTHWEST SECURITIES INC | 8 HUNTER LN | | | SHIRLEY | MA | 01464 | |
| JEFFREY K RIOS | 9184 ROGER SCOTT TRAIL | | | | BRIGHTON | MI | 48116 | 6801 |
| JEFFREY K RIVNAK IRA | FCC AS CUSTODIAN | P O BOX 3342 | | | PINEHURST | NC | 28374 | 3342 |
| JEFFREY K SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912 | 9185 |
| JEFFREY K SIMONTON | 805 NORTH DUPONT ROAD | WESTOVER HILLS | | | WILMINGTON | DE | 19807 | 2919 |
| JEFFREY K THALER & | MRS MARILYN A THALER JT TEN | 37 MISTY PINE ROAD | | | FAIRPORT | NY | 14450 | 2631 |
| JEFFREY K THIEDA | 9145 ANCHORBAY DR | | | | CLAY TWP | MI | 48001 | |
| JEFFREY K TYLER | 2506 N FOREST HILL | | | | SAINT JOHNS | MI | 48879 | 9531 |
| JEFFREY K VAN ANTWERP | C/F JENNIFER G VAN | ANTWERP U/IN/UTMA | 55777 NURSERY AVE | | MIFHAWAKA | IN | 46545 | 7746 |
| JEFFREY K VAN ANTWERP | CUST FOR BENJAMIN K | VAN ANTWERP UNDER THE IN | UNIF TRSF TO MINORS ACT | 55777 NURSERY AVE | MIFHAWAKA | IN | 46545 | 7746 |
| JEFFREY K VAN ANTWERP | CUST FOR KLAYTON J | VAN ANTWERP UNDER THE IN | UNIF TRSF TO MINORS ACT | 55777 NURSERY AVE | MIFHAWAKA | IN | 46545 | 7746 |
| JEFFREY K WALKER | 1807 PARK RD | | | | ANDERSON | IN | 46011 | 3954 |
| JEFFREY K WARNER | 12028 E RICHFIELD RD | | | | DAVISON | MI | 48423 | 8592 |
| JEFFREY K YAMAOKA | 2422 - 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | 2239 |
| JEFFREY K. HOWARD | & TRACY L. HOWARD | JT TEN | 5115 GREEN RD. | | STOCKBRIDGE | MI | 49285 | 9453 |
| JEFFREY K. RHODES | CGM SEP IRA CUSTODIAN | U/P/O RISELING & RHODES PC | 9105 S 76TH E AVE | | TULSA | OK | 74133 | 6032 |
| JEFFREY KADERLI | 8023 REGENT PARK LANE | | | | CHARLOTTE | NC | 28210 | 5743 |
| JEFFREY KAHN | 38 GREGORY LANE | | | | WARREN | NJ | 07059 | 5031 |
| JEFFREY KAHN | 38 GREGORY LN | | | | WARREN | NJ | 07059 | 5031 |
| JEFFREY KAISER & | CHERYL A ADAMS KAISER JT TEN | 570 KENSINGTON CT | | | ROSELLE | IL | 60172 | 2623 |
| JEFFREY KAISERMAN AND | JILL H. KAISERMAN JTWROS | BOND ACCOUNT | 3445 EAST BAY CT. | | MERRICK | NY | 11566 | 5522 |
| JEFFREY KAPLAN ESQ & | MARLA KAPLAN | 8 HELEN ST | | | ELLENVILLE | NY | 12428 | |
| JEFFREY KARPINSKI | 726 COLORADO | | | | MARYSVILLE | MI | 48040 | |
| JEFFREY KAZ SATO | 1131 PLYMOUTH DR | | | | SUNNYVALE | CA | 94087 | 1743 |
| JEFFREY KEITH MOORE | 5605 WINTHROP CT | | | | EVANSVILLE | IN | 47715 | 4284 |
| JEFFREY KEITH NELSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4626 KINGSDALE DR | | BLOOMINGTON | MN | 55437 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY KEITH NELSON & | MARILYN KAY NELSON | 4626 KINGSDALE DR | | BLOOMINGTON | MN | 55437 |
| JEFFREY KELLEY | 178 ANN MARIE DR | | | MONROE | MI | 48162 |
| JEFFREY KELSO | 4852 CLIFFONY DR. | | | VIRGINIA BEACH | VA | 23464 |
| JEFFREY KEMP WOOD | 2961 BIMINI PLACE | | | COSTA MESA | CA | 92626 | 3705 |
| JEFFREY KENNEDY | 9340 WHISPERING PINES AVE | | | SPARTA | MI | 49345 |
| JEFFREY KENT | 1056 STATE ROUTE 314 S | | | MANSFIELD | OH | 44903 |
| JEFFREY KERSHAW BROWN | 62 MAPLE TERRACE | | | BATTLE CREEK | MI | 49017 | 4714 |
| JEFFREY KERTZNUS | 1861 NE 210 STREET | | | MIAMI | FL | 33179 |
| JEFFREY KESTLY | 1319 BARBARA | | | SELMA | CA | 93662 |
| JEFFREY KIDDER | 112 WINDBROOK COURT | | | ELYRIA | OH | 44035 |
| JEFFREY KIESEL | 49 CHIPPENHAM DRIVE | | | VOORHEES | NJ | 08043 |
| JEFFREY KIM WILLIAMS | 101 FITCH AVE | | | WINCHESTER | KY | 40391 |
| JEFFREY KIMMEL & | JOAN KIMMEL | 17 JODY LN | | PLAINVIEW | NY | 11803 |
| JEFFREY KING | 2022 ORANGE TREE WAY | | | FAIRFIELD | CA | 94533 |
| JEFFREY KING | 705 DOWNPATRICK LANE | | | RALEIGH | NC | 27615 |
| JEFFREY KINNIBURGH | 6301 N CAMPOS LN | | | WICHITA | KS | 67204 | 1207 |
| JEFFREY KITTS | 172 YALE STREET | | | N. WILKESBORO | NC | 28659 |
| JEFFREY KLEIN & | ILEEN KLEIN JT TEN | 554 HASKELL DR | | AKRON | OH | 44333 | 2852 |
| JEFFREY KLUG | 6895 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508 | 7473 |
| JEFFREY KNIGHT | 5416 CONFETTI DRIVE | | | EL PASO | TX | 79912 |
| JEFFREY KOCH | 3614 HIGH CLIFF COURT | | | SHEBOYGAN | WI | 53083 |
| JEFFREY KRASNER & MICHAEL | KRASNER & LARRY KRASNER & | LORI KRASNER | 89 BREMEN ST | SPRINGFIELD | MA | 01108 |
| JEFFREY KRIEGER | 210 GLASGOW CIR | | | DANVILLE | CA | 94526 |
| JEFFREY KRIEGER & | ELAYNE KRIEGER JT TEN | 236 ROUTE 17A | | WARWICK | NY | 10990 | 3532 |
| JEFFREY KRIETE | 342 N GROVE BEACH RD | | | WESTBROOK | CT | 06498 | 1609 |
| JEFFREY KROE | 50 BEATTIE AVE | | | LOCKPORT | NY | 14094 | 5035 |
| JEFFREY KULASZEWSKI | G13297 CLIO RD | | | CLIO | MI | 48420 |
| JEFFREY KYLE | 615 COWLES AVENUE | | | JOLIET | IL | 60435 |
| JEFFREY L ADAMS | 228 BECKER ROAD | | | NORTH WALES | PA | 19454 |
| JEFFREY L AGOSTA | 562 TWIN LAKE DR | | | ONSTED | MI | 49265 | 9507 |
| JEFFREY L AITKENS | 602 PINE SHADOW COVE | | | JONESBORO | AR | 72401 | 8642 |
| JEFFREY L ANGSTMAN & | ELAINE ANGSTMAN JT TEN | 927 S BARNES ST | | MASON | MI | 48854 | 1909 |
| JEFFREY L ASHER | ASHER & CO., 401K PLAN | 9449 CHESHIRE RD | | SUNBURY | OH | 43074 |
| JEFFREY L ASHLEY | 9064 CO RD 59 | | | MOULTON | AL | 35650 | 5728 |
| JEFFREY L ASKEW | 1517 CHIP RD | | | KAWKAWLIN | MI | 48631 | 9110 |
| JEFFREY L BAKER | 1316 QUARTERSTAFF TRAIL | | | MOUNT AIRY | MD | 21771 |
| JEFFREY L BALDWIN | 5485 STATE RTE 753 | | | HILLSBORO | OH | 45133 | 6004 |
| JEFFREY L BASH & | TINA L BASH JT TEN | TOD ACCOUNT | 17511 LILAC ROAD | LEBANON | MO | 65536 | 7304 |
| JEFFREY L BEARD | 2011 LELAND AVE | | | BALTIMORE | MD | 21220 | 3927 |
| JEFFREY L BECKMAN | 1287 HOGUE RD | | | HAMILTON | OH | 45013 | 9323 |
| JEFFREY L BERNSTEIN | 4860 TRANTIN COURT | | | WAUNAKEE | WI | 53597 | 9165 |
| JEFFREY L BIERSTETEL | 11600 W TAFT RD | | | FOWLER | MI | 48835 | 9230 |
| JEFFREY L BOYLE | 919 CANON RD | | | SANTA BARBARA | CA | 93110 | 2124 |
| JEFFREY L BRESCOE & | PAMELA J BRESCOE | JTWROS | 32008 SANDRA LN | WESTLAND | MI | 48185 | 1505 |
| JEFFREY L BROMBERGER | 1570 GRAND AVE | TH 6 | | BALDWIN | NY | 11510 |
| JEFFREY L BURGHDOFF | 5809 SHADYDELL DR | | | FORT WORTH | TX | 76135 | 2049 |
| JEFFREY L BURNS | & JULIE A BURNS JTTEN | 19126 EDENS DAWN DR | | TOMBALL | TX | 77375 |
| JEFFREY L CACIOPPO | 10293 FORESTWOOD LN | | | NORTH ROYALTON | OH | 44133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY L CACIOPPO | CHRISTOPHER JOSEPH CACIOPPO | UNTIL AGE 21 | 10293 FORESTWOOD LN | | NORTH ROYALTON | OH | 44133 |
| JEFFREY L CACIOPPO | NICOLE ELIZABETH CACIOPPO | UNTIL AGE 21 | 10293 FORESTWOOD LN | | NORTH ROYALTON | OH | 44133 |
| JEFFREY L CHAMBERS | 4710 PENNINGTON COURT | | | | INDIANAPOLIS | IN | 46254 9556 |
| JEFFREY L CHAMP | 32 SIPPLE AVENUE | | | | BALTIMORE | MD | 21236 4327 |
| JEFFREY L CHOATE | 7146 CHESSINGTON DR | | | | FAIRVIEW | TN | 37062 8165 |
| JEFFREY L CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120 1652 |
| JEFFREY L CLIFTON | 1353 RIVERSIDE DRIVE | | | | OIL CITY | PA | 16301 3915 |
| JEFFREY L CONNER | 7907 NOLAN DR | | | | EATON RAPIDS | MI | 48827 8097 |
| JEFFREY L CORNELL | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906 4615 |
| JEFFREY L CROSSETT | 927 W MADISON ST | | | | WASHINGTON | IA | 52353 1622 |
| JEFFREY L CROUSE EX | 103 SATURN DRIVE | | | | SYRACUSE | NY | 13205 |
| JEFFREY L DAVIDSON & | MAUREEN G DAVIDSON JT TEN | 3405 TITANIC DR | | | STAFFORD | VA | 22554 2724 |
| JEFFREY L DAVIS | 1712 SLEEPY HOLLOW CIRCLE | | | | OLATHE | KS | 66062 2222 |
| JEFFREY L DAVIS | 281 BURNCOAT RD | | | | PINK HILL | NC | 28572 7517 |
| JEFFREY L DAVIS | 3829 ANOKA DR | | | | DRAYTON PLS | MI | 48020 |
| JEFFREY L DAVIS | CUST CAREY WILLIAM DAVIS UTMA NC | 5804 VALLEY MIST CT | | | RALEIGH | NC | 27613 8532 |
| JEFFREY L DAVIS | CUST KYLE BRANDON DAVIS UTMA NC | 5804 VALLEY MIST CT | | | RALEIGH | NC | 27613 8532 |
| JEFFREY L DORFMAN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 407 DOWNS DR | | CHERRY HILL | NJ | 08003 |
| JEFFREY L DUKES | 2112 STRATFORD RD SE | | | | DECATUR | AL | 35601 6642 |
| JEFFREY L DUROCHER | 1712 CHELSEA RD | | | | PLS VRDS EST | CA | 90274 1825 |
| JEFFREY L DYE | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034 8227 |
| JEFFREY L EKKEL | 433 118TH AVE | | | | **MARTIN** | **MI** | **49070 9746** |
| JEFFREY L ELHART | 4632 SAILVIEW DRIVE | | | | HOLLAND | MI | 49423 8956 |
| JEFFREY L FELTEN | 2600 SPYGLASS DR | | | | OAKLAND | MI | 48363 2464 |
| JEFFREY L FLANNERY | 1898 BASELINE RD | | | | LESLIE | MI | 49251 9792 |
| JEFFREY L FOLK | W8651 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538 9743 |
| JEFFREY L GARNER | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611 8225 |
| JEFFREY L GARRISON | 3423 WINNEBAGO | | | | ST LOUIS | MO | 63118 3520 |
| JEFFREY L GEARHART & | PATRICIA G GEARHART | 2017 E. CATHEDRAL ROCK DRIVE | | | PHOENIX | AZ | 85048 |
| JEFFREY L GERWIN | 13523 NE 94TH ST | | | | REDMOND | WA | 98052 6425 |
| JEFFREY L GIBSON | 218 RIVIERA TER | | | | WATERFORD | MI | 48328 3467 |
| JEFFREY L GILLILAND | 24619 MOUNT AUBURN DR | | | | KATY | TX | 77494 6152 |
| JEFFREY L GOODE | CUST BRITTANY G GOODE | UTMA OH | 6339 COFFEY ST | | CINCINATTI | OH | 45230 1406 |
| JEFFREY L GORNY | 47697 GOFF CT 47 | | | | CANTON | MI | 48188 3305 |
| JEFFREY L GORNY AND | ANNETT C SALAZAR JTWROS | 35469 HATAHWAY | | | LIVONIA | MI | 48150 2513 |
| JEFFREY L GUYMON 401K PLAN | JEFFREY L GUYMON TTEE | U/A DTD 09/01/2003 | #5 SALISBURY CT | | SAVANNAH | GA | 31410 3911 |
| JEFFREY L HALLBERG | 1027 S UNIVERSITY BLVD | | | | DENVER | CO | 80209 4736 |
| JEFFREY L HAMMOND | 4135 UNION SQUARE BLVD | | | | DUBLIN | OH | 43016 7117 |
| JEFFREY L HARRIS | 476 W SHIELDS ST | | | | NEWARK | OH | 43055 4354 |
| JEFFREY L HART | CHARLES SCHWAB & CO INC CUST | 3233 TURGOT CIR | | | CINCINNATI | OH | 45241 |
| JEFFREY L HATHAWAY | 3146 STATE ROUTE 281 | | | | DESHLER | OH | 43516 9304 |
| JEFFREY L HENDERICKSON & | JOSEPHINE A HENDRICKSON JT TEN | 4 BETHANY AVE | | | TITUSVILLE | NJ | 08560 1816 |
| JEFFREY L HENSLEY ROTH IRA | FCC AS CUSTODIAN | 889 FREDONIA DRIVE | | | FAYETTEVILLE | NC | 28311 9333 |
| JEFFREY L HERRMANN | 21290 INDIAN STREET | | | | SOUTHFIELD | MI | 48034 |
| JEFFREY L HICKERSON | 13285 MANCHESTER | | | | SOUTHGATE | MI | 48195 3014 |
| JEFFREY L HINSON | 9630 HWY 742 | | | | MARSHVILLE | NC | 28103 7607 |
| JEFFREY L HOOK | 553 RT 604 | PO BOX 93 | | | SERGEANTSVILLE | NJ | 08557 0093 |
| JEFFREY L HOUBEN & | MRS EILEEN K HOUBEN JT TEN | 195 COREY RD | | | BRIGHTON | MA | 02135 8238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY L HURST | 2407 BEECHKNOLL PT | | | | DAYTON | OH | 45458 2851 |
| JEFFREY L HUTCHINSON AND | DENISE R HUTCHINSON JTWROS | 13645 HANOVER CT | | | APPLE VALLEY | MN | 55124 9568 |
| JEFFREY L JONES | 4576 PEMBERLEY N W | | | | COMSTOCK PARK | MI | 49321 9349 |
| JEFFREY L JONES | CHARLES SCHWAB & CO INC CUST | 238 1ST ST | | | RODEO | CA | 94572 |
| JEFFREY L KAYLOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 412 16TH PLACE | | COSTA MESA | CA | 92627 |
| JEFFREY L KECK & | LINDA A KECK JT TEN | 58 MACES RD | | | DRUMS | PA | 18222 2007 |
| JEFFREY L KERR | 301 SCENIC DR | | | | HEATH | TX | 75032 8619 |
| JEFFREY L KING | 6801 MORRISON BLVD | MORROCROFT III | | | CHARLOTTE | NC | 28211 |
| JEFFREY L KLEIN | CHARLES SCHWAB & CO INC CUST | 1288 ALA MOANA BLVD | APT 20G | | HONOLULU | HI | 96814 4294 |
| JEFFREY L KOLASA | 25022 SUNSET PL E | | | | LAGUNA HILLS | CA | 92653 4904 |
| JEFFREY L KORACH | C/O TREMCO INCORPORATED | SPECIAL ACCOUNT | 3735 GREEN ROAD | | BEACHWOOD | OH | 44122 5705 |
| JEFFREY L KRASNER | 89 BREMEN ST | | | | SPRINGFIELD | MA | 01108 2966 |
| JEFFREY L KRASNER | 89 BREMEN STREET | | | | SPRINGFIELD | MA | 01108 |
| JEFFREY L LAEDER | 456 CARDINAL DR | | | | MARYSVILLE | MI | 48040 1047 |
| JEFFREY L LEE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 3574 | | ESTES PARK | CO | 80517 |
| JEFFREY L LEWIS BENEFICIARY OF | TALLULAH J MITCHELL DECEASED IRA | PO BOX 724 | | | BESSEMER | AL | 35021 |
| JEFFREY L LIVERETT | CUST CHRISTOPHER LEWIS LIVERETT | UGMA MI | 5137 VIBUNUM | | SAGINAW | MI | 48603 1161 |
| JEFFREY L MAITLEN | CHARLES SCHWAB & CO INC CUST | 5811 S DALE MABRY HWY | | | TAMPA | FL | 33611 4231 |
| JEFFREY L MAYER & | JERYL H MAYER JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423 8720 |
| JEFFREY L MAYO | 5070 FRANKWILL | | | | CLARKSTON | MI | 48346 3716 |
| JEFFREY L MCCOY (IRA) | FCC AS CUSTODIAN | 32 ALTANGLEN LANE | | | CROSSVILLE | TN | 38558 4418 |
| JEFFREY L MERRITT | 8453 MOCCASIN WAY | | | | DAYTON | OH | 45424 1378 |
| JEFFREY L MESSENGER | BOX 1631 | | | | MADISON | WI | 53701 1631 |
| JEFFREY L METZGER | PO BOX 344 | | | | GAINESVILLE | NY | 14066 0344 |
| JEFFREY L MILLER | 3253 ELTON RD | | | | JOHNSTOWN | PA | 15904 2827 |
| JEFFREY L MORGAN | 104 WOODLAND RD | | | | SYRACUSE | NY | 13219 2250 |
| JEFFREY L MOSLEY | 55 S ARDMORE | | | | PONTIAC | MI | 48342 2801 |
| JEFFREY L MOYER | 662 RIVARD BLVD | | | | CROSSE POINTE | MI | 48230 1252 |
| JEFFREY L MULLINS | 3480 JEFFERSON AVENUE SE | | | | GRAND RAPIDS | MI | 49548 2244 |
| JEFFREY L NALEWAY (IRA) | FCC AS CUSTODIAN | 1740 GINA LOUISE LANE | | | NEWCASTLE | CA | 95658 9338 |
| JEFFREY L NEMETH | 120 GRAND BLVD | | | | BEDFORD | OH | 44146 |
| JEFFREY L OLDENBURG | 3000 W FIKE RD | | | | COLEMAN | MI | 48618 9553 |
| JEFFREY L OWENS | 8091 VANTINE ROAD | | | | GOODRICH | MI | 48438 9422 |
| JEFFREY L PAETZEL & | LARRY L PAETZEL JT TEN | 14370 E 800 N | | | HOPE | IN | 47246 |
| JEFFREY L PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410 9444 |
| JEFFREY L PATTERSON | 2231 DUNKELBERG ROAD | | | | FORT WAYNE | IN | 46819 2128 |
| JEFFREY L PATTON | INDIA M PATTON | UNTIL AGE 21 | 7130 S ESPANA WY | | CENTENNIAL | CO | 80016 |
| JEFFREY L PATTON | RIDER K PATTON | UNTIL AGE 21 | 7130 S ESPANA WY | | CENTENNIAL | CO | 80016 |
| JEFFREY L PAYE | 1470 DAKOTA AVENUE N | | | | HURON | SD | 57350 4543 |
| JEFFREY L PETERSON | CGM ROTH IRA CUSTODIAN | 417 OAK HAMMOCK LANE | | | LEESBURG | FL | 34748 9508 |
| JEFFREY L PETERSON | PO BOX 7168 | | | | COLUMBUS | OH | 43205 0168 |
| JEFFREY L POGUE | 220 7TH AVE | | | | LA GRANGE | IL | 60525 6406 |
| JEFFREY L PUGLIESE | 15827 HOLLINGBOURNE RD | | | | HUNTERSVILLE | NC | 28078 5724 |
| JEFFREY L RANKIN | 2213 AMERICAN DR | | | | MARION | IN | 46952 9400 |
| JEFFREY L REEVES | 4045 SOUTH 006 WEST | | | | HUNTINGTON | IN | 46750 9214 |
| JEFFREY L REIS | 2841 CENTURY HARBOR RD APT 3 | | | | MIDDLETON | WI | 53562 1828 |
| JEFFREY L RODIA | 123 OLD SAUGATUCK ROAD | | | | NORWALK | CT | 06855 |
| JEFFREY L ROSE & | KERRIE L ROSE JT TEN | 2 COTTONGRASS CT | | | BROWNSBURG | IN | 46112 7882 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY L ROSS | 10460 HOWE RD | | | | EAGLE | MI | 48822 9740 |
| JEFFREY L SALMON TOD | NANCY SALMON | SUBJECT TO STA RULES | 262 BERKSHIRE VALLEY ROAD | | WHARTON | NJ | 07885 1002 |
| JEFFREY L SANDBORN | 8412 RIVERBEND DR | | | | PORTLAND | MI | 48875 |
| JEFFREY L SAVITZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4205 SKYMONT DR | | BELMONT | CA | 94002 |
| JEFFREY L SAWYER & | SALLY S SAWYER JT TEN | 3124 MAIN ST RD | | | MARSHALLTOWN | IA | 50158 |
| JEFFREY L SCHEMPP | 18654 WALNUT DR | | | | STRONGSVILLE | OH | 44149 6785 |
| JEFFREY L SCHMIDT | 14247 TRENTON RD | | | | SOUTHGATE | MI | 48195 |
| JEFFREY L SCOTT | 2002 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114 8961 |
| JEFFREY L SELLITTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22 HANOVER AVE | | WHIPPANY | NJ | 07981 |
| JEFFREY L SHAY | 9450 JONEL DRIVE | | | | BLOOMINGTON | IL | 61704 4041 |
| JEFFREY L SHOEMAKER | 1307 E TONTO LANE | | | | PHOENIX | AZ | 85024 |
| JEFFREY L SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204 |
| JEFFREY L SMITH | & GINGER G SMITH JTTEN | 2877 E PISTACHIO ST | | | GILBERT | AZ | 85296 |
| JEFFREY L SMITH | 18925 PACHAPPA ROAD | | | | APPLE VALLEY | CA | 92307 1530 |
| JEFFREY L SONKING | 420 E 55TH | | | | NEW YORK | NY | 10022 5139 |
| JEFFREY L SPRAY | 321 SANDERS CIR | | | | ERIE | CO | 80516 |
| JEFFREY L SPURRIER | 3208 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49508 2545 |
| JEFFREY L STALEY | PO BOX 208 | | | | BOZMAN | MD | 21612 0208 |
| JEFFREY L STARKEY | 6449 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 9555 |
| JEFFREY L STIVER | 443 S MAIN | | | | HUBBARD | OH | 44425 2258 |
| JEFFREY L STRICKLAND | 14388 EAST RD | | | | MONTROSE | MI | 48457 |
| JEFFREY L TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696 1615 |
| JEFFREY L THIELKER | 1407 BLUEWING CT | | | | FREDERICK | MD | 21703 5990 |
| JEFFREY L TONJES TTEE | JEFFREY L TONJES INTERVIVOS | TRUST U/A/D MARCH 9,2000 | AMA ACCOUNT | 2579 S. PEQUENO CIRCLE | PALM SPRINGS | CA | 92264 9522 |
| JEFFREY L VAUTER | 1359 LAKESHORE DRIVE | | | | COLUMBIAVILLE | MI | 48421 9772 |
| JEFFREY L VICTOR | PO BOX 65 | | | | ADDYSTON | OH | 45001 0065 |
| JEFFREY L WEISGERBER | 2201 HORSE SHOE DRIVE | | | | OAK GROVE | MO | 64075 8802 |
| JEFFREY L WELLS | 400 HILLTOP CIR | | | | COLORADO SPGS | CO | 80906 1379 |
| JEFFREY L WOLTERS & | BARBARA A WOLTERS | JT TEN WROS | 10213 FELCH ST | | ZEELAND | MI | 49464 6838 |
| JEFFREY L WRIGHT | 311 HENRY AVE | | | | SEWICKLEY | PA | 15143 1409 |
| JEFFREY L. FARROW TRUSTTEE | TRUST U/W/O ROSE ROBBINS | DTD 3-16-94 | 3107 BROOKLAWN TERRACE | | CHEVY CHASE | MD | 20815 3937 |
| JEFFREY L. HELDMAN | 1714 FOREST HILLS DR | | | | VIENNA | WV | 26105 3314 |
| JEFFREY L. NEUWIRTH IRA | FCC AS CUSTODIAN | 1668 WINTERBERRY LANE | | | WESTON | FL | 33327 2338 |
| JEFFREY L. SHUMAN | CGM IRA CUSTODIAN | 3 SILVER BIRCH CT | | | OWINGS MILLS | MD | 21117 5101 |
| JEFFREY L. WELLBROCK TTEE & | KATHLEEN D. WELLBROCK TTEE | FBO THE WELLBROCK FAMILY TRUST | U/A/D 03/09/2004 | 2567 ROADRUNNER DR | LA VERNE | CA | 91750 2350 |
| JEFFREY LAKE CHASE & | ANNAMARIA CHASE JT TEN | 1304 HIGHLAND CIR | | | BLACKSBURG | VA | 24060 5623 |
| JEFFREY LAMB | 1911 WIENEKE | | | | SAGINAW | MI | 48638 4460 |
| JEFFREY LAMPERTI | 41 HOLLLOW BROOK RD | | | | CALIFON | NJ | 07830 3115 |
| JEFFREY LANG & | MRS VIVIAN LANG JT TEN | SUITE 806 | 2780 CLEVELAND AVENUE | | FORT MYERS | FL | 33901 5817 |
| JEFFREY LAPINE | 3221 HWY CC | | | | SLINGER | WI | 53086 |
| JEFFREY LAWRENCE | 10525 LASALLE ROAD | | | | CARMEL | IN | 46033 |
| JEFFREY LAYNE CAYTON | 11961 SUNCREST DR | | | | ANCHORAGE | AK | 99515 3130 |
| JEFFREY LEAMAN | 6625 COW HOLLOW DRIVE | #2211 | | | CHARLOTTE | NC | 28226 |
| JEFFREY LEAVELL | 723 S MAIN STREET | | | | RACINE | WI | 53403 1211 |
| JEFFREY LEBAHN | 800 82ND AV NE | | | | SPRING LAKE PARK | MN | 55432 |
| JEFFREY LEE | SILVANA LEE JT TEN | FUNDSOURCE | 109 OAKLAND AVE | | GLOVERSVILLE | NY | 12078 3432 |
| JEFFREY LEE & | CHRISTINE C LEE | 3219 TIMBERWOOD DR | | | PEARLAND | TX | 77584 |
| JEFFREY LEE DAHLBERG | 19151 LAYTON AVE NORTH | | | | MARINE | MN | 55047 9727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY LEE DOHM | CHARLES SCHWAB & CO INC CUST | 4888 WYATT RD | | | TRAVERSE CITY | MI | 49684 |
| JEFFREY LEE HOGUE | 1468 OVERLOOK DR | | | | FRISCO | TX | 75034 | 8342 |
| JEFFREY LEE JOHNSON & | LEIGH CALLIHAN JOHNSON | 5454 ELKLODGE RD | | | CAMBRIDGE | MD | 21613 |
| JEFFREY LEE NICELY | 128 SHORES DRIVE | | | | SPEEDWELL | TN | 37870 | 8248 |
| JEFFREY LEE PATTERSON & | SHAWN MARIE PATTERSON JT TEN | 303 HOME PARK AVENUE | | | JANESVILLE | WI | 53545 | 4845 |
| JEFFREY LEE SELBY | 2638 WEST BOSS ARNOLD ROAD | | | | KNOXVILLE | MD | 21758 | 8817 |
| JEFFREY LEE SHANER | IRREVOCABLE TR | JAMES L SHANER TTEE | U/A DTD 11/13/2000 | 5320 HIGHLANDS DRIVE | LONGMONT | CO | 80503 | 8013 |
| JEFFREY LEGASSICK | 8933 SW LEAHY RD | | | | PORTLAND | OR | 97225 | 6442 |
| JEFFREY LEHL | 3184 RALEIGHWOOD AVE. | | | | SPRINGFIELD | OR | 97477 |
| JEFFREY LEHRER | UNIT 3450, BOX 154 | | | | APO AA | FL | 34023 | 0154 |
| JEFFREY LEIB PELLENBERG | 38 SARENEE CIRCLE | | | | TRUMBULL | CT | 06611 | 1258 |
| JEFFREY LELAND CABRAL | 20634 MARIA CT | | | | CASTRO VALLEY | CA | 94546 |
| JEFFREY LEO BARCUS & | BONNI LOU BARCUS | 111 OAK HILL RD | | | PITTSFIELD | MA | 01201 |
| JEFFREY LEO KAISER | 41851 VANDERBILT | | | | STERLING HEIGHTS | MI | 48313 | 3676 |
| JEFFREY LEONARD | 4411 SHATTALON DR. | | | | WINSTON-SALEM | NC | 27106 |
| JEFFREY LEONARD MUNN | U/GDNSHP OF LINDA ANN CURRIN | MUNN | 12200 SUTTERS HILL CT | | CHARLOTTE | NC | 28269 | 8724 |
| JEFFREY LEWIS | 9008 AZINGER DRIVE | | | | PLANO | TX | 75025 |
| JEFFREY LEWIS PZENA | HUMBLE MONKEY LLC 401K PLAN | 25 1/2 E 61ST ST | 4TH FLOOR | | NEW YORK | NY | 10021 |
| JEFFREY LEWIS PZENA | HUMBLE MONKEY LLC 401K PLAN | 343 W PASSAIC AVE | | | BLOOMFIELD | NJ | 07003 |
| JEFFREY LIGHT | 1225 VICTORY WALK | | | | LAGUNA BEACH | CA | 92651 |
| JEFFREY LINDOW | 301 MOORE ST | | | | TOMBALL | TX | 77375 |
| JEFFREY LIPPMAN | 25203 RANDALL WAY | | | | CARMEL | CA | 93923 |
| JEFFREY LO | 1734 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109 |
| JEFFREY LOMER | CUST DANIEL R LOMER UGMA CT | 6829 N OLEANDER AVE | | | CHICAGO | IL | 60631 | 1131 |
| JEFFREY LONG | 709 HALSTEAD ROAD | | | | WILMINGTON | DE | 19803 |
| JEFFREY LOPEZ | 2209 EMMETT PARKWAY | | | | AUSTIN | TX | 78728 |
| JEFFREY LORENZ & | KAREN LORENZ JT TEN | 1170 COVINGTON PLACE DRIVE | | | ROCHESTER HLS | MI | 48309 |
| JEFFREY LORNE KELLOGG | 12307 LOREN WAY | | | | MADERA | CA | 93636 |
| JEFFREY LOUGHLIN & | NANCY LOUGHLIN | 17 NANTUCKET DRIVE | | | FISHKILL | NY | 12524 |
| JEFFREY LOUIS BOYER | 133 VENETIAN WAY | | | | ALGONAC | MI | 48001 | 1383 |
| JEFFREY LOUIS LUEDKE & | WENDY LARSON LUEDKE | 282 MONTEREY DR | | | DUBLIN | OH | 43017 |
| JEFFREY LOUIS MCCAIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 179 SCOTCH HILL RD | | CAMBRIDGE | NY | 12816 |
| JEFFREY LOUIS NEWTON & | ROBIN JOHN WHEATLEY | 81 KIRKLAND ST APT 1 | | | CAMBRIDGE | MA | 02138 |
| JEFFREY LOWTHER | 1205 BOND STREET | | | | ASBURY PARK | NJ | 07712 | 5936 |
| JEFFREY LUCAS | 703 ROSS AVE | | | | COLUMBUS | OH | 43219 |
| JEFFREY LUCATORTO | 10306 DAIRY ROAD | | | | MCGAHEYSVILLE | VA | 22840 |
| JEFFREY LUCKOFF | 4401 STRATHDALE LN | | | | WEST BLOOMFIELD | MI | 48323 |
| JEFFREY LUCKOFF | CHARLES SCHWAB & CO INC CUST | 4401 STRATHDALE LN | | | WEST BLOOMFIELD | MI | 48323 |
| JEFFREY LYNCH | 5634 S. CAPTAIN KIDD CT. UNIT D. | | | | TEMPE | AZ | 85283 |
| JEFFREY LYNN FOX | 3315 CLEMENT AVENUE | | | | PARKERSBURG | WV | 26104 |
| JEFFREY LYNN PARK & | DENISE PARK JT TEN | 910 NW 'B' ST | | | BLUE SPRINGS | MO | 64015 | 3730 |
| JEFFREY LYNN SCOTT | CHARLES SCHWAB & CO INC CUST | 809 INSEL RD | | | WOODLAND | WA | 98674 |
| JEFFREY M ADAMS | 15551 ALSIP | | | | ROSEVILLE | MI | 48066 | 2718 |
| JEFFREY M BARRETT | TR JEFFREY M BARRETT REV TRUST | UA 01/04/05 | 94 BREWSTER RD | | CTR BARNSTEAD | NH | 03225 | 3100 |
| JEFFREY M BERG | CUST MITCHELL VERZANO BERG UTMA IL | 811 WINSTON DRIVE | | | MELROSE PARK | IL | 60160 | 2354 |
| JEFFREY M BERN | CAROLYN A BERN JT TEN | 1760 PLATT PL | | | MONTGOMERY | AL | 36117 | 7761 |
| JEFFREY M BETTNER | 14202 S 34TH ST | | | | PHOENIX | AZ | 85044 | 7096 |
| JEFFREY M BLOCK & | ROMA F BLOCK JT TEN | 18-76A CORPORAL KENNEDY ST | | | BAYSIDE | NY | 11360 | 1447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY M BOWMAN | & PATRICIA C BOWMAN JTTEN | 3108 SE WOODSTOCK BLVD | | | PORTLAND | OR | 97202 |
| JEFFREY M BRIZENDINE & | STEPHANIE N BRIZENDINE JT TEN | 5328 NW 59TH TERR | | | KANSAS CITY | MO | 64151 2444 |
| JEFFREY M BUMPOUS | UNIVERSITY SURGICAL A | 10814 HOBBS STATION ROAD | | | LOUISVILLE | KY | 40223 5585 |
| JEFFREY M BYGUM & | LORI J BYGUM | 14723 PAMLICO RD | | | APPLE VALLEY | CA | 92307 |
| JEFFREY M CHATHAM | ANNE S CHATHAM TTEE | U/A/D 05-28-2004 | FBO CHATHAM FAMILY REVOC TRUST | 9804 CAITLINS COURT | ELLICOTT CITY | MD | 21042 1901 |
| JEFFREY M CREVIER | 324 HARTSVILLE LN | | | | WEBSTER | NY | 14580 9421 |
| JEFFREY M CRULL | 3401 ST GEORGE'S WAY | | | | LOVELAND | OH | 45140 1551 |
| JEFFREY M DAX | 576 SIGNAL HILL ROAD | | | | NORTH BARRINGTON | IL | 60010 |
| JEFFREY M DEDISCHEW | 3524 FLINTWOOD DRIVE | | | | SANTA ROSA | CA | 95404 1516 |
| JEFFREY M DELLUOMO | 3544 HUNTERS HL | | | | POLAND | OH | 44514 5303 |
| JEFFREY M DOWNING | 3801 TAFT S W | | | | WYOMING | MI | 49509 3762 |
| JEFFREY M DUBOSE | 941 BONNIE BLUE LANE | | | | COLUMBIA | TN | 38401 6703 |
| JEFFREY M EDWARDS | 226 EMELIA DRIVE | | | | BEAR | DE | 19701 1702 |
| JEFFREY M FEINBERG SR & | PEGGY C. FEINBERG | JT TEN | 10800 MATTHEWS RD | | PASCAGOULA | MS | 39562 6714 |
| JEFFREY M FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 2870 TOWER HILL ROAD | | | HOUGHTON LAKE | MI | 48629 9253 |
| JEFFREY M FULTON AND | DOREEN M FULTON    JTWROS | 240 EMMANS RD | | | FLANDERS | NJ | 07836 9098 |
| JEFFREY M GABRIEL | 33 FOUR WINDS DR | | | | PEMBROKE | MA | 02359 3249 |
| JEFFREY M GAYNOR AND | ADELE L GAYNOR TTEES | ADELE L GAYNOR TRUST ONE | U/A/D 12/16/96 | 630 ST FRANCIS BLVD | SAN FRANCISCO | CA | 94127 2026 |
| JEFFREY M GOODRICH & | MARY M GOODRICH JT TEN | 74 HARTMAN LOOP | | | QUEENSBURY | NY | 12804 8131 |
| JEFFREY M GUCK | 38 GREGORY ST | | | | LAKE LINDEN | MI | 49945 1236 |
| JEFFREY M GUELCHER | 36 VIBURNUM CT | | | | LAWRENCEVILLE | NJ | 08648 4809 |
| JEFFREY M HARRINGTON | 32 SETON COURT | | | | PENFIELD | NY | 14526 9792 |
| JEFFREY M HARRIS | CGM ROTH IRA CUSTODIAN | 190 VIA KATRINA | | | NEWBURY PARK | CA | 91320 7020 |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN JT TEN | 20 TAMARACK PL | | | WILTON | CT | 06897 1825 |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN TEN COM | 20 TAMARACK PLACE | | | WILTON | CT | 06897 1825 |
| JEFFREY M HEIMAN | 6401 LAKE WASHINGTON BLVD NE | APT 203 | | | KIRKLAND | WA | 98033 3520 |
| JEFFREY M HERRMANN | ESTATE OF EUGEN D GRAUE | 295 MADISON AVE RM 700 | | | NEW YORK | NY | 10017 7758 |
| JEFFREY M HOFFMAN | 5237 SCHALK RD #1 | | | | LINEBORO | MD | 21102 3029 |
| JEFFREY M JASKOLSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 27330 LANE ST | | SAINT CLAIR SHORES | MI | 48081 |
| JEFFREY M JASKOLSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 27330 LANE ST | | SAINT CLAIR SHORES | MI | 48081 |
| JEFFREY M JASKOLSKI | JEFFREY M JASKOLSKI | 27330 LANE ST | | | SAINT CLAIR SHORES | MI | 48081 |
| JEFFREY M JENKINS | 4055 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034 2076 |
| JEFFREY M JOSEF & | MINNA S JOSEF JT TEN | 430 SMOUNTAIN RD | | | NEW CITY | NY | 10956 |
| JEFFREY M JURCZYK | 201 SAWMILL RUN DR | | | | CANFIELD | OH | 44406 8622 |
| JEFFREY M KELLER | 677 N MCELROY RD | | | | MANSFIELD | OH | 44905 |
| JEFFREY M KRANIS | SIMPLE IRA TRP TRUST CO CUST | JEFFREY M KRANIS DMD SIMPLE | 562 KINGSLAND ST | | NUTLEY | NJ | 07110 1069 |
| JEFFREY M LAIL | 12240 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 9217 |
| JEFFREY M LEIB & | BRYNA L LEIB JT TEN | 3205 PARKLAND | | | WEST BLOOMFIELD | MI | 48322 1830 |
| JEFFREY M LEW | 1105 NE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 |
| JEFFREY M MALONE | 2955 E COUNTRY LANE | | | | MONROE | MI | 48162 8927 |
| JEFFREY M MAYRAND | 1029 IOWA ST | | | | WYOMING | MI | 49509 3933 |
| JEFFREY M MC COMB | 14315 DAHLONEGA LN | | | | JACKSONVILLE | FL | 32224 2847 |
| JEFFREY M MICHAELS | 13423 TREASURE WY | | | | CHINO HILLS | CA | 91709 1214 |
| JEFFREY M MILLER | 105 MARYNELL RD | | | | CHICKASHA | OK | 73018 7244 |
| JEFFREY M MULLOY & | SUSAN ANN MULLOY | 800 SHADIE PINE LN | | | FRIENDSWOOD | TX | 77546 |
| JEFFREY M NEALL & | DONNA E NEALL JT TEN | 6173 SIERRA PASS | | | FLINT | MI | 48532 2137 |
| JEFFREY M NELSON & | KELLY J NELSON | 2205 MAJOR LORING WAY | | | MARIETTA | GA | 30064 |
| JEFFREY M PASZKOWSKI | 629 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357 2762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY M PEASLEY | 141 OLD KENT RD N | | | | TOLLAND | CT | 06084 | |
| JEFFREY M PEDICINO | 6964 ELMWOOD DR | | | | SOLON | OH | 44139 | 4613 |
| JEFFREY M PETERSON | 1541 WESTERN WILLOW DR | | | | HASLET | TX | 76052 | 6230 |
| JEFFREY M POLLOCK | 960 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019 | 1922 |
| JEFFREY M PORTER | 2 REVERE RUN | | | | ZOINSVILLE | IN | 46077 | 1174 |
| JEFFREY M PTAK | 51800 SHADYWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042 | 4294 |
| JEFFREY M RONTEN | 2901 SITKA CT | | | | ROCKLIN | CA | 95765 | |
| JEFFREY M ROSE | CANADA02 | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| JEFFREY M ROSENFELD | CUST ZACHARY J ROSENFELD | UTMA VA | 1308 SAND WEDGE COURT | | CHESAPEAKE | VA | 23320 | 9406 |
| JEFFREY M RYAN | CHARLES SCHWAB & CO INC CUST | 1475 LAWRENCE ROAD | | | DANVILLE | CA | 94506 | |
| JEFFREY M SACKETT | 1719 KENTON | | | | FERNDALE | MI | 48220 | 3111 |
| JEFFREY M SAMBERG & | MARSHA SAMBERG | 45 MEADOW LANE | | | ROSLYN HEIGHTS | NY | 11577 | |
| JEFFREY M SAUER | CHARLES SCHWAB & CO INC CUST | 24671 RIDGE CREEK | | | WARRENTON | MO | 63383 | |
| JEFFREY M SAYE | 1831 PORT STIRLING PL | | | | NEWPORT BEACH | CA | 92660 | |
| JEFFREY M SCOTT | EMMA RAE SCOTT | UNTIL AGE 21 | 15610 QUEENSFERRY DR | | FORT MYERS | FL | 33912 | |
| JEFFREY M SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725 | 8041 |
| JEFFREY M SKEEN | 191 EAST EL CAMINO REAL #308 | | | | MOUNTAIN VIEW | CA | 94040 | 2724 |
| JEFFREY M SPRINGER | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505 | 2935 |
| JEFFREY M STILWELL & | SUSANN T STILWELL | 4639 MONTECITO CT | | | SAN JOSE | CA | 95135 | |
| JEFFREY M STOLER | 90 BROOK ST | | | | WESTWOOD | MA | 02090 | 3425 |
| JEFFREY M STRAUSS | 3428 MARKINS DR | | | | METAMORA | MI | 48455 | 9347 |
| JEFFREY M TREVORROW | 11419 DELMAR DR | | | | FENTON | MI | 48430 | 9018 |
| JEFFREY M TURNER | 905 WALTON AVENUE | | | | DAYTON | OH | 45407 | 1334 |
| JEFFREY M WALSH & | NANNETTE C WALSH | 4305 SW BIMINI CIR | | | PALM CITY | FL | 34990 | |
| JEFFREY M WEINER | 1003 MARSH RD | | | | WILMINGTON | DE | 19803 | 4339 |
| JEFFREY M WEISER | 24756 MAIDSTONE DR | | | | BEACHWOOD | OH | 44122 | 1614 |
| JEFFREY M WEISS | 1864 GLENDALE BLVD | # 96 | | | LOS ANGELES | CA | 90026 | 1762 |
| JEFFREY M WELLER & TERRI L WELLER | TTEES O/T JEFFREY M WELLER & TERRI | WELLER REV TR DTD 4/17/2000 | 9030 EL ORO PLAZA DRIVE | | ELK GROVE | CA | 95624 | 2645 |
| JEFFREY M WHEELER & | NANCY L WHEELER JT TEN | 1605 LEXINGTON AVE | | | ALLEN | TX | 75013 | |
| JEFFREY M WILKINSON | 22117 LANCELOT OAKS DR | | | | HUMBLE | TX | 77339 | 1411 |
| JEFFREY M WILSON | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603 | 4808 |
| JEFFREY M WOOLLARD | 5010 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744 | 7260 |
| JEFFREY M WRONA | 8A SUBURBAN AVE | | | | CARNEGIE | PA | 15106 | |
| JEFFREY M. KEMPER | MARK A. KEMPER AND | WILLIAM C. KEMPER JTWROS | 8801 CARRIAGE LANTERN WAY #102 | | RALEIGH | NC | 27615 | 8803 |
| JEFFREY M. PRAY | 165 OAKVIEW DR | | | | RAEFORD | NC | 28376 | |
| JEFFREY M. SHAFFNER | PREFERRED ADVISOR(NON-DISCRETIONARY) | 1415 SE 11TH COURT | | | FORT LAUDERDALE | FL | 33316 | |
| JEFFREY M. SOLOMON | TOD PAMELA C. WONG | SUBJECT TO STA TOD RULES | 12324 MONTANA AVE. #3 | | LOS ANGELES | CA | 90049 | 5234 |
| JEFFREY M. WHELAN & | HALINA P. WHELAN | 86 WOODCHUCK HILL ROAD | | | WEST SIMSBURY | CT | 06092 | |
| JEFFREY M. WILSON TTEE | FBO BUSHONG FAMILY TRUST | U/A/D 12/05/91 | 446 NW THIRD STREET, SUITE 230 | | PRINEVILLE | OR | 97754 | 1757 |
| JEFFREY MACK | 928 NORTH ALFRED STREET | #204 | | | LOS ANGELES | CA | 90069 | |
| JEFFREY MACKEY | 121 OLD COUNTRY RD | | | | DEER PARK | NY | 11729 | |
| JEFFREY MAHONEY | 22122 WALNUT BLUFF | | | | PLEASANT HILL | MO | 64080 | |
| JEFFREY MAHONEY | 4520 E CR 25 N | | | | MUNCIE | IN | 47303 | |
| JEFFREY MARANHAS | BOX 371 | | | | NORTH CHATHAM | MA | 02650 | 0371 |
| JEFFREY MARC COHEN | 328 LONGSTONE DR | | | | CHERRY HILL | NJ | 08003 | 1982 |
| JEFFREY MARCELLUS URBAN & | JOANN R URBAN | 14533 WATERSIDE DR | | | CHARLOTTE | NC | 28278 | |
| JEFFREY MARGESON | 341 HIGHLAND AVE | | | | JOHNSON CITY | TN | 37604 | |
| JEFFREY MARK BOLTS | 4475 JEFFERSON AVE | | | | MIAMI | FL | 33140 | 2935 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY MARK DOHLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1302 SIERRA VIEW DR | | GLENDORA | CA | 91740 | |
| JEFFREY MARK ERDEL | 189 LINCOLN AVE | | | | ISLAND PARK | NY | 11558 | 1833 |
| JEFFREY MARK ROTHBARD | 16 CANTERBURY RD | | | | LIVINGSTON | NJ | 07039 | 5104 |
| JEFFREY MARK SANDER & | BETTY J SANDER | 308 MILLSTONE CT | | | SUFFOLK | VA | 23434 | |
| JEFFREY MARK ZARNETT | 120 ADELAIDE STREET W SUITE 700 | TORONTO ON  M5H 1T1 | CANADA | | | | |
| JEFFREY MARSHALL | 17 ROBIN LN | | | | JAMESBURG | NJ | 08831 | 4058 |
| JEFFREY MARTIN | 1575 FURNACE HILLS PIKE | | | | LITITZ | PA | 17543 | 9591 |
| JEFFREY MARTIN | 810 MEADOWBROOK | | | | BAYTOWN | TX | 77521 | |
| JEFFREY MARTINA | 15 WILSON PKWY | | | | LOCKPORT | NY | 14094 | 3927 |
| JEFFREY MASON | 236 MUD COLLEGE RD | | | | LITTLESTOWN | PA | 17340 | |
| JEFFREY MASON | 584 KINNE BROOK RD | | | | WORTHINGTON | MA | 01098 | |
| JEFFREY MATSIS | 64 CAPTAIN NICKERSON RD | | | | SOUTH YARMOTH | MA | 02664 | 1786 |
| JEFFREY MAUCHMAR | 1811 13 ST | | | | MARTIN | MI | 49070 | 9704 |
| JEFFREY MAX DULA & | KAREN L DULA | 3409 BIG WOODS COVE S | | | COLLIERVILLE | TN | 38017 | |
| JEFFREY MAY | 555 GRACELAND AVE | APT 201 | | | DES PLAINES | IL | 60016 | 7812 |
| JEFFREY MAYFIELD | 41 ROCK SPRING RD UNIT 4 | | | | STAMFORD | CT | 06906 | 1935 |
| JEFFREY MC CLAY & | ERIN MC CLAY JT TEN | 306 KENNY DRIVE | | | SEWICKLY | PA | 15143 | 8777 |
| JEFFREY MC CLEAN | ELAINE A MC CLEAN JT TEN | 1505 WOODRIDGE MANOR RD | | | FALLSTON | MD | 21047 | 2601 |
| JEFFREY MCCLEAN | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047 | 2601 |
| JEFFREY MCCOY | 2701 COUNTY ROAD 804A | | | | BURLESON | TX | 76028 | |
| JEFFREY MCCULLOUGH | 219 OBERLIN RD | | | | ELYRIA | OH | 44035 | 7631 |
| JEFFREY MCGUIRE | 588 SUTTER STREET | #197 | | | SAN FRANCISCO | CA | 94102 | |
| JEFFREY MCLELLAN | 623 N. BANDINI ST. | | | | SAN PEDRO | CA | 90731 | 1401 |
| JEFFREY MCMILLAN | 2302 NORTH BAKER STREET | | | | SANTA ANA | CA | 92706 | |
| JEFFREY MELCZER | 137 S MCCADDEN PK | | | | LOS ANGELES | CA | 90004 | 1051 |
| JEFFREY MELINI | 1 WHITESTONE LANE | | | | KENNETT SQUARE | PA | 19348 | |
| JEFFREY MELTZ | 482 ROUTE 217 | | | | HUDSON | NY | 12534 | 3646 |
| JEFFREY MENACHEM | 930 CRANFORD AVENUE | | | | NORTH WOODMERE | NY | 11581 | |
| JEFFREY MENACHEM | CGM ROTH CONVERSION IRA CUST | 930 CRANFORD AVE | | | N WOODMERE | NY | 11581 | 3114 |
| JEFFREY MERVIS | CUST MATTHEW JARED MERVIS | UTMA MD | 9613 TRAIL RIDGE TER | | POTOMAC | MD | 20854 | 2802 |
| JEFFREY METZGER | CUST JEFFREY METZGER JR UGMA PA | 1235 W 15TH ST | | | HAZLETON | PA | 18201 | |
| JEFFREY MEYER | 603 AUGUSTA AVE | | | | PAYNESVILLE | MN | 56362 | |
| JEFFREY MEZE | 2595 OLD SAN JOSE RD | | | | SOQUEL | CA | 95073 | |
| JEFFREY MICHAEL BIZZAK & | JAMES EDWARD BIZZAK | 5 EQUINE DR | | | GREENSBURG | PA | 15601 | |
| JEFFREY MICHAEL DRESSLER | CHARLES SCHWAB & CO INC CUST | 101 E SAN FERNANDO ST APT 523 | | | SAN JOSE | CA | 95112 | |
| JEFFREY MICHAEL FOX | 4419 1/2 CLEVELAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| JEFFREY MICHAEL PERRICCI | 42 RICHARD DR | | | | DUMONT | NJ | 07628 | 1504 |
| JEFFREY MICHAEL SAVINO | DESIGNATED BENE PLAN/TOD | 3348 BRIDLE DR | | | HAYWARD | CA | 94541 | |
| JEFFREY MICHAEL SCOTESE | 8801 54TH AVE | | | | PLEASANT PRAIRE | WI | 53158 | |
| JEFFREY MICHAEL STEISKAL | 3810 LEETONIA RD | | | | LEETONIA | OH | 44431 | 8633 |
| JEFFREY MICHAEL WIEDWALD | CAROL L WIEDWALD JT TEN | 128 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46062 | 9074 |
| JEFFREY MICHAEL WOLF | 9737 KEENELAND ROW | | | | LA JOLLA | CA | 92037 | 1169 |
| JEFFREY MICHEAL MCMANIGLE | 16612 214TH ST. | | | | SEBEKA | MN | 56477 | |
| JEFFREY MICHELS | 1295 1ST AVE APT 2C | | | | NEW YORK | NY | 10021 | |
| JEFFREY MILKES | 3220 SW 31ST | | | | GRESHAM | OR | 97080 | |
| JEFFREY MILLER | 14011 SUSAN COURT | | | | SUGAR LAND | TX | 77478 | |
| JEFFREY MILLER | 2236 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304 | 3011 |
| JEFFREY MILLHOUSE | 410 WEST FRECH AVE | | | | MANVILLE | NJ | 08835 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY MILMAN IRA | CGM SEP IRA CUSTODIAN | 570 LAKE SHERWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | 5120 |
| JEFFREY MILNE | 203 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120 | 6477 |
| JEFFREY MILSTEIN | 20 CABLEKNOLL LANE | | | | MORELAND HILLS | OH | 44022 | 1313 |
| JEFFREY MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504 | 5416 |
| JEFFREY MOGALIAN | 22610 WATERBERRY | | | | WOODLAND HILLS | CA | 91364 | 4925 |
| JEFFREY MONGNO | 44 BAYBERRY DRIVE | | | | HUNTINGTON | NY | 11743 | |
| JEFFREY MOORE | 1048 MEADOW LAKE DRIVE | | | | MARYVILLE | IL | 62062 | |
| JEFFREY MOORE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 20817 N 17TH ST | | PHOENIX | AZ | 85024 | |
| JEFFREY MOORE | CUST JACOB JEFFREY MOORE | UTMA TN | 3770 PENNINGTON RD | | CUMMING | GA | 30041 | 5774 |
| JEFFREY MORGAN | 307 MICHELLE COURT | | | | NEPTUNE | NJ | 07753 | |
| JEFFREY MORRIS | 10919 OAK KNOLL TERRACE NORTH | | | | MINNETONKA | MN | 55305 | |
| JEFFREY MORRIS | 2133 COLONIAL WAY | | | | OAK HARBOR | WA | 98277 | |
| JEFFREY MORRISON | 4919 TOWNSHIP LINE RD. | #171 | | | DREXEL HILL | PA | 19026 | |
| JEFFREY MUNK | 83 ARTHUR PL | | | | YONKERS | NY | 10701 | 1702 |
| JEFFREY MUNN | 6669 EAST LAKE RD | | | | AUBURN | NY | 13021 | 8251 |
| JEFFREY MURRAY FRANZEN | CHARLES SCHWAB & CO INC.CUST | 18 JOLIET DR | | | TRABUCO CANYON | CA | 92679 | |
| JEFFREY MUSTO | 1695 CEDARHILL | | | | DOUGLASVILLE | GA | 30134 | |
| JEFFREY MYERS | 4292 COULBOURN MILL ROAD | | | | SALISBURY | MD | 21804 | |
| JEFFREY N COLE | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 680 N LAKE SHORE DR APT 1024 | | CHICAGO | IL | 60611 | |
| JEFFREY N DAVIDSON | CUST AARON DAVIDSON | UTMA KY | 2992 SHIRLEE DR | | LEXINGTON | KY | 40502 | 2947 |
| JEFFREY N GILBERT | 3653 193RD PL | | | | LANSING | IL | 60438 | 4218 |
| JEFFREY N GRAFF & | ANNETTE GRAFF JT TEN | 405 HILARY DR | | | TIBURON | CA | 94920 | 1416 |
| JEFFREY N HELZNER | 423 W 120TH ST APT 77 | | | | NEW YORK | NY | 10027 | 6030 |
| JEFFREY N HENRY | 213 CHICAGO AVE | | | | PLATTSMOUTH | NE | 68048 | |
| JEFFREY N L STIBICK & | DORIS HILL STIBICK JT TEN | 8407 MARGO ROAD | | | LANHAM | MD | 20706 | 3922 |
| JEFFREY N NOEL | 7542 CAPE COD LANE | | | | INDIAPOLIS | IN | 46250 | 1846 |
| JEFFREY N OPPERMANN | 5066 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | 1100 |
| JEFFREY N RING | CUST MACKENZIE RENE RING UGMA SC | 2672 RIKKARD DR | | | THOUSAND OAKS | CA | 91362 | 4608 |
| JEFFREY N SHIMP | 15222 DECHANT RD | | | | NEW LEBANON | OH | 45345 | 9700 |
| JEFFREY N WRAY | 533 AUTUMN COURT | | | | BROWNSTOWN | IN | 47220 | 1965 |
| JEFFREY NEELY | 4996 TAMARACK BLVD | | | | COLUMBUS | OH | 43229 | |
| JEFFREY NEIL JARRETT | CHARLES SCHWAB & CO INC CUST | 3804 FAIRHAVEN DR | | | WEST LINN | OR | 97068 | |
| JEFFREY NG | 7 HENRY'S PATH | | | | UPTON | MA | 01568 | 1456 |
| JEFFREY NIEHOFF AND | PAMELA NIEHOFF JTWROS | 1974 FOOTHILL ROAD | | | MINDEN | NV | 89423 | 9701 |
| JEFFREY NIGHTINGALE | 6 ROBERTS RD | | | | NEW CITY | NY | 10956 | |
| JEFFREY NOACK | CHARLES SCHWAB & CO INC.CUST | 5911 HIGH MEADOW DR | | | WOODBINE | MD | 21797 | |
| JEFFREY NOBLE | 910 N HUMBOLT AVE | | | | ONTARIO | CA | 91764 | 3024 |
| JEFFREY NOLAN | PO BOX 593 | | | | BONDUEL | WI | 54107 | 0593 |
| JEFFREY O DAMM | 818 N 14TH ST | | | | VIRGINIA | MN | 55792 | 2253 |
| JEFFREY O GINTER | 1099 OREGON BLVD | | | | WATERFORD | MI | 48327 | 3346 |
| JEFFREY O LUKE | 3725 LOTUS DR | | | | WATERFORD | MI | 48329 | 1352 |
| JEFFREY O MYERS | 1125 W LOCUST | | | | MIDDLETOWN | IN | 47356 | 1722 |
| JEFFREY O NELSON | 13 ASHLAND ST | | | | NASHUA | NH | 03064 | |
| JEFFREY O RAYMOND | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451 | 3131 |
| JEFFREY O SHERMAN | 8209 32ND AVE N | | | | SAINT PETERSBURG | FL | 33710 | 2211 |
| JEFFREY O WILLIAMS & | HEIDI E WILLIAMS JT TEN | 19 BATTLES RD | | | WESTMINSTER | MA | 01473 | 1222 |
| JEFFREY OBRIEN | 1305 E. HOLLY AVE. | | | | STERLING | VA | 20164 | 2614 |
| JEFFREY OBRIEN | 850 N. RANDOLPH ST. APT 716 | | | | ARLINGTON | VA | 22203 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY OCONNELL SPENCE & | MARY BRIGID SPENCE JT TEN | 1023 HAWTHORNE DRIVE | | | INDIAN TRAIL | NC | 28079 | 4134 |
| JEFFREY OFFILL | 1715 N AURORA AVE. | | | | EAST WENATCHEE | WA | 98802 |
| JEFFREY OKPYCH IRA R/O | FCC AS CUSTODIAN | 12 LOUISE PLACE | | | VALLEY STREAM | NY | 11580 | 5122 |
| JEFFREY OKRONGLIS | 730 N FAIRVIEW AVE #5 | | | | SAINT PAUL | MN | 55104 |
| JEFFREY OLSON | 9646 SLIPPERY ELM LANE | | | | SODDY DAISY | TN | 37379 |
| JEFFREY OLVIN | 621 GARNET CT | | | | CANTON | GA | 30114 |
| JEFFREY ONEYEAR | 9735 B WASHINGTON LP | | | | FORT DRUM | NY | 13602 |
| JEFFREY ORAN | 224 SOUTH FOURTH | | | | BRIGHTON | MI | 48116 |
| JEFFREY ORAN | 814 DEVONSHIRE | | | | BRIGHTON | MI | 48116 |
| JEFFREY OSOWSKI | 17061 KINLOCH | | | | REDFORD | MI | 48240 |
| JEFFREY OWEN DIERKING | 3616 APPLETON CT | | | | STOCKTON | CA | 95219 |
| JEFFREY P ANDREWS | DESIGNATED BENE PLAN/TOD | 1435 PENINSULA CIR | | | CASTLE ROCK | CO | 80104 |
| JEFFREY P ANGELL | 1922 ARDMORE AVE | | | | ROYAL OAK | MI | 48073 | 4178 |
| JEFFREY P BATKA & | DIANE M BATKA | 4258 WATERFORD WAY | | | GURNEE | IL | 60031 |
| JEFFREY P BEGGROW | 22 PICKETT PLACE | | | | NEW ALBANY | OH | 43054 | 8415 |
| JEFFREY P BENSON | 9325 M-66 | | | | NASHVILLE | MI | 49073 | 9422 |
| JEFFREY P BIRCHMEIER | 10421 SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9015 |
| JEFFREY P BRIAN | 102 BLACKSTONE BLVD APT 2 | | | | PROVIDENCE | RI | 02906 | 5453 |
| JEFFREY P CARREN | 2516 INDEPENDENCE AVE | | | | GLENVIEW | IL | 60025 | 7734 |
| JEFFREY P CONKO | TOD DTD 02/12/2008 | 1641 HYNDMAN STREET | | | CONNELLSVILLE | PA | 15425 | 4816 |
| JEFFREY P DEMARCO & | MARTHA DEMARCO JT WROS | 39 LORING DRIVE | | | NORWELL | MA | 02061 | 1155 |
| JEFFREY P DUDA | TRACY L DUDA | 32 RIVERVIEW DR | | | TRABUCO CYN | CA | 92679 | 1411 |
| JEFFREY P FALCON | 174 CHESTNUT WAY | | | | LINDEN | MI | 48451 | 8815 |
| JEFFREY P FINK | 11661 COUNTY ROAD 30 | | | | STAPLES | MN | 56479 |
| JEFFREY P FLANNERY & | LINDA L FLANNERY JT TEN | 224 BRIGHAM HILL ROAD | | | NORTH GRAFTON | MA | 01536 | 1243 |
| JEFFREY P GANTOUS | PO BOX 205 | | | | CUYAHOGA FALLS | OH | 44222 |
| JEFFREY P GILBERG & | SUSAN E GILBERG JT TEN | BOX 26 | GRANITE SPRINGS RD | | GRANITE SPGS | NY | 10527 | 0026 |
| JEFFREY P GILL & | AMY LAVONNE GILL | PO BOX 2173 | | | EAGLE | CO | 81631 |
| JEFFREY P GLASS | 36484 SAXONY | | | | FARMINGTON HILLS | MI | 48335 | 3019 |
| JEFFREY P GUSTMAN IRA | FCC AS CUSTODIAN | 211 HAYES ST | | | KAUKAUNA | WI | 54130 | 1309 |
| JEFFREY P GUZAK & | JOHN GUZAK JT TEN | 2622 N WALNUT | | | ARLINGTON HTS | IL | 60004 | 2475 |
| JEFFREY P HAGER | N105W21162 PARKLAND CIRCLE | | | | COLGATE | WI | 53017 | 9502 |
| JEFFREY P HARDY & | MARJORIE M HARDY JT TEN | 2720 GLENVIEW WAY | | | ESCONDIDO | CA | 92025 | 7767 |
| JEFFREY P HOWARD | CHARLES SCHWAB & CO INC.CUST | 4746 SCENIC DR NE | | | OLYMPIA | WA | 98516 |
| JEFFREY P KENNEDY  AND | JENNIFER L KENNEDY | JT TEN WROS | 9361 GATEHEAD DR | | HUNTINGTN BCH | CA | 92646 |
| JEFFREY P KETTREY | 205 SHEFFIELD LANE | | | | SUMMERVILLE | SC | 29485 | 3477 |
| JEFFREY P KIPPA & | JENNIFER A KIPPA | 1072 GOLDENROD DRIVE | | | APPLETON | WI | 54914 |
| JEFFREY P KOPIETZ & | TERESA KOPIETZ & | COURTNI M KOPIETZ JT TEN | 3012 N 155 AVE | | OMAHA | NE | 68116 | 6144 |
| JEFFREY P LUCAS | 25 FAIRMONT ST | | | | BELMONT | MA | 02478 | 2917 |
| JEFFREY P LUX | 115 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302 | 0407 |
| JEFFREY P MAKOWSKI | 202 N BAY DR | | | | BAYVILLE | NJ | 08721 | 3119 |
| JEFFREY P MAYOR | 1044 GREENWAY AV | | | | FIRCREST | WA | 98466 | 5934 |
| JEFFREY P MOZAL & | NANCY S MOZAL | 8538 AUTUMN RUST ROAD | | | ELLICOTT CITY | MD | 21043 |
| JEFFREY P NELSON | 19422 STATE ROAD 37 | | | | HARLAN | IN | 46743 | 9610 |
| JEFFREY P NEU | 120 5TH AVE | STE# 600 | | | NEW YORK | NY | 10011 |
| JEFFREY P ODELL | 15808 PRETTY LAKE DR | | | | MECOSTA | MI | 49332 | 9617 |
| JEFFREY P PAHUTA | 7636 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420 | 9618 |
| JEFFREY P PASSATINO JR | 3513 SW 29TH AVE | | | | CAPE CORAL | FL | 33914 | 4837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY P PEARSON | 1713 E ZICK DR | | | BELOIT | WI | 53511 | 1417 |
| JEFFREY P PHILLIPS & | SANDRA L PHILLIPS JT TEN | 4021 ATALAVA PL | | MYRTLE BEACH | SC | 29579 | 5173 |
| JEFFREY P RUPLEY I & | DIANNE E RUPLEY JT TEN | 1910 MARJORIE LN | | KOKOMO | IN | 46902 | 3848 |
| JEFFREY P SANDERSON | CGM ROTH IRA CUSTODIAN | 1131 ALTA LOMA RD #315 | | LOS ANGELES | CA | 90069 | 2434 |
| JEFFREY P SAYER | 33 TULIP BEND DR | | | WENTZVILLE | MO | 63385 | 2658 |
| JEFFREY P SCHMIDT & | CLARE SCHMIDT JT TEN | 20215 DUNHAM RD | | CLINTON TOWNSHIP | MI | 48038 | 1473 |
| JEFFREY P SCHNEIDER | CUST DANIEL J SCHNEIDER UTMA NJ | 17 JAMES ST | | WOODCLIFF LAKE | NJ | 07675 | 8017 |
| JEFFREY P SCHNEIDER | CUST ROBERT F SCHNEIDER UTMA NJ | 17 JAMES ST | | WOODCLIFF LAKE | NJ | 07675 | 8017 |
| JEFFREY P SEEHASE & | SHERYL A SEEHASE | 3520 SMITHVILLE DR | | DUNKIRK | MD | 20754 | |
| JEFFREY P SHARKEY | 2564 ASTER PLACE S | | | WESTBURY | NY | 11590 | |
| JEFFREY P SHERWIN | 1111 CHAUCER DR | | | GREENSBURG | PA | 15601 | 9047 |
| JEFFREY P SOLLENBERGER | 309 SAN BERNARDINO TR | | | UNION | OH | 45322 | 3058 |
| JEFFREY P SPAN | 128 MARY REED RD | | | BADEN | PA | 15005 | 9608 |
| JEFFREY P STEWART | 11402 N GENESEE ROAD | | | CLIO | MI | 48420 | 9755 |
| JEFFREY P STONE | CHARLES SCHWAB & CO INC CUST | 553 APPLE HILL LN | | ROCHESTER HILLS | MI | 48306 | |
| JEFFREY P STUPSKI | 27 JACKSONVILLE RD | | | PEQUANNOCK | NJ | 07440 | |
| JEFFREY P SWEENEY | 220 DALE DR | | | ROCKWOOD | TN | 37854 | 6010 |
| JEFFREY P WARNECKE & | STACY C WARNECKE JTWROS | 1101 NINEVAH RD | | FRANKFORT | KY | 40601 | 8433 |
| JEFFREY P WARSINSKE | N3452 MAYFLOWER RD | | | HORTONVILLE | WI | 54944 | 9739 |
| JEFFREY P WEIGAND | 525 CRYSTALIA | | | COMMERCE TWP | MI | 48382 | 2531 |
| JEFFREY P WRIGHT | 1974 LOCKPORT-OLCOTT RD | | | BURT | NY | 14028 | 9703 |
| JEFFREY P. HUNTER | TOD REGISTRATION | 5012 EASTWIN DRIVE | | WINSTON-SALEM | NC | 27104 | |
| JEFFREY PAGE | CUST JESSICA PAGE UGMA NY | 85 WEST STREET | | WARWICK | NY | 10990 | 1427 |
| JEFFREY PARENT AND | PEGGY L PARENT JTWROS | 3974 CADWALLADER SONK RD | | CORTLAND | OH | 44410 | 9444 |
| JEFFREY PARK | 41959 CAMERYN CT. | | | MURRIETA | CA | 92562 | |
| JEFFREY PARKER | 3578 HARTSEL DRIVE | E-130 | | COLORADO SPRINGS | CO | 80920 | |
| JEFFREY PARKER MURPHY | TOD ACCOUNT | 43338 MIRABELLA CIRCLE | | BRADENTON | FL | 34210 | 3906 |
| JEFFREY PARKISON | 4638 HENRY ST | | | MUSKEGON | MI | 49441 | 5433 |
| JEFFREY PARMER | 41 PRAIRIEWOOD CROSSING | | | FARGO | ND | 58103 | |
| JEFFREY PATTERSON | 7015 SOUTHBERRY HL | | | CANFIELD | OH | 44406 | 8176 |
| JEFFREY PATUTO | 30 W 61ST ST  APT 23F | | | NEW YORK | NY | 10023 | 7614 |
| JEFFREY PAUL LAUBER | 66 OLDE TAVERN CIR | | | ROCHESTER | NY | 14612 | |
| JEFFREY PAUL MARTIN | CHARLES SCHWAB & CO INC.CUST | 2727 TUMWATER DRIVE | | WALNUT CREEK | CA | 94598 | |
| JEFFREY PAUL NOVAK & | KERRIE NADINE NOVAK | PO BOX 520 | | NAPLES | FL | 34106 | |
| JEFFREY PAUL THOMASSEN | 321 E. LINCOLN APT #12 | | | ORANGE | CA | 92865 | 1145 |
| JEFFREY PAUL THOMASSEN | CGM ROTH CONVERSION IRA CUST | 4330 DUNDEE RD. | | RENO | NV | 89519 | 0964 |
| JEFFREY PAUL THOMPSON | JOSEPHINE DRAGAN THOMPSON JT TEN | 34152 FAIRFAX COURT | | LIVONIA | MI | 48152 | 4103 |
| JEFFREY PAUL WAGNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2965 PEBBLE DR | LEWIS CENTER | OH | 43035 | |
| JEFFREY PEARCE | 2609 ALLEGHENY LANE | | | WATKINSVILLE | GA | 30677 | |
| JEFFREY PERATT | 1605 N 159TH STREET | | | OMAHA | NE | 68118 | |
| JEFFREY PERKEL | CHARLES SCHWAB & CO INC CUST | 20 LEE CT | | COLCHESTER | CT | 06415 | |
| JEFFREY PERRY | 9036 SHALLOWFORD RD | | | KNOXVILLE | TN | 37923 | |
| JEFFREY PERRY | PO BOX 417 | | | BIG SANDY | MT | 59520 | 0417 |
| JEFFREY PETERSON ACF | ERIC PETERSON U/CA/UTMA | 433 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | 1248 |
| JEFFREY PETTICORD | 365 S NEWCOMBE ST | | | LAKEWOOD | CO | 80226 | |
| JEFFREY PETTIES | 18120 VAUGHAN ST | | | DETROIT | MI | 48219 | 3439 |
| JEFFREY PEYTON POUNDS | 1514 PRYTANIA ST | | | NEW ORLEANS | LA | 70130 | 4416 |
| JEFFREY PHILIP RANEY & | KERSTIN ILSE SCHNEIDER | USAED J | BOX 29 | APO AP | CA | 96338 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY PHILLIPS | 664 N. THAYER AVE. | | | | LOS ANGELES | CA | 90024 3333 |
| JEFFREY PHIPPS SR | LINDA PHIPPS | 5357 COLBRIGHT RD | | | LAKE WORTH | FL | 33467 5642 |
| JEFFREY PICKARD BEADLES | 725 S NORTH LAKE BLVD APT 76 | | | | ALTAMONTE SPRINGS | FL | 32701 6732 |
| JEFFREY PIMENTAL | 4937 BROPHY DR | | | | FREMONT | CA | 94536 7303 |
| JEFFREY PITTELKAU | 175 SANTA ROSA AVE #307 | | | | OAKLAND | CA | 94610 |
| JEFFREY PLATT | CUST MICHAEL PLATT UGMA NY | 2 STREAM CT | | | OWINGS MILLS | MD | 21117 2351 |
| JEFFREY PLEIS | 26 STRETHAM COURT | | | | OWINGS MILLS | MD | 21117 |
| JEFFREY POLLAK & | KAREN POLLAK JT TEN | BOX 1425 | | | S FALLSBURG | NY | 12779 1425 |
| JEFFREY PORZIO | 255 NORTH ROAD | UNIT 86 | | | CHELMSFORD | MA | 01824 |
| JEFFREY POST | 322 HALIDONHILL LANE | | | | CINCINNATI | OH | 45238 |
| JEFFREY POST    10/10/2006 | JEFFREY H. POST SURVIVOR'S TRU | SEL: PARAMETRIC PORTFOLIO | 2933 WINDSWEPT WAY | | VERONA | WI | 53593 |
| JEFFREY POTTS | 3925 SYCAMORE DRIVE | | | | COLUMBUS | IN | 47203 |
| JEFFREY POWELL | 2141 BEECHCRAFT RD #200 | ACE 5259 | | | VACAVILLE | CA | 95688 |
| JEFFREY PRENTICE NASHAN | 124 N MAIN ST | | | | LIVINGSTON | MT | 59047 |
| JEFFREY PRESTON HOYLE | 753 SHROPSHIRE DRIVE | | | | WEST CHESTER | PA | 19382 2244 |
| JEFFREY PROCTOR | 6167 HASLICK ROAD | | | | NORTH BRANCH | MI | 48461 |
| JEFFREY PULLMAN & | EDITH PULLMAN JT TEN | 73 BELMAR ST | | | DEMAREST | NJ | 07627 1520 |
| JEFFREY QUANDT | 525 N 8TH AVE | | | | WEST BEND | WI | 53090 2543 |
| JEFFREY QUINN | 5034 OGLETOWN-STANTON ROAD | | | | NEWARK | DE | 19713 |
| JEFFREY R AULERICH | 12997 W HERBISON | | | | EAGLE | MI | 48822 9648 |
| JEFFREY R BAKER | 408 BAILEY RD | | | | MONTGOMERY | NY | 12549 2136 |
| JEFFREY R BANASZYNSKI | 120 LAKELAND LANE | | | | LEONARD | MI | 48367 2954 |
| JEFFREY R BARGER | JEFFREY R. BARGER 2009 ANNUITY | 35001 NE 91ST AVE | | | LA CENTER | WA | 98629 |
| JEFFREY R BEASLEY AND | MICHELLE BEASLEY JTWROS | 881 KNOLLWOOD DRIVE | | | TROUTVILLE | VA | 24175 6669 |
| JEFFREY R BELL | 8326 N GENESEE RD | | | | MT MORRIS | MI | 48458 8880 |
| JEFFREY R BENNETT | 1052 WILLIAM STREET | | | | HUNTINGTON | IN | 46750 3147 |
| JEFFREY R BENNETT | 7515 FIELDSTONE COURT | | | | INDIANAPOLIS | IN | 46254 9718 |
| JEFFREY R BEUERLEN | 60 EMERALD LAKE DR | | | | JACKSON | TN | 38305 |
| JEFFREY R BEUERLEN & | KATIE E HAYES JTWROS | 60 EMERALD LAKE DR | | | JACKSON | TN | 38305 |
| JEFFREY R BIXENMAN IRA | FCC AS CUSTODIAN | 15305 W LAKEVIEW DRIVE | | | LOWELL | IN | 46356 1016 |
| JEFFREY R BLAU ACF | AARON BLAU U/NY/UGMA | 1203 AMSTERDAM ROAD | APT 2B | | SCOTIA | NY | 12302 6346 |
| JEFFREY R BLUST | 552 PHILLIPPA ST | | | | HINSDALE | IL | 60521 2472 |
| JEFFREY R BROOKS | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116 8313 |
| JEFFREY R CHAMBERS | 4726 1/2 FORMAN LANE | | | | NORTH HOLLYWOOD | CA | 91602 1619 |
| JEFFREY R CHAPPELLE | 17328 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 9621 |
| JEFFREY R CLARK & | EVELYN CLARK JT TEN | 214 WEST BROAD STREET | | | LINDEN | MI | 48451 8701 |
| JEFFREY R COHEN TTEE | THE MARY SAUBER TRUST | U/A/D 12/31/90 | 8416 WESTMONT TERRACE | | BETHESDA | MD | 20817 6824 |
| JEFFREY R COLLMANN | 5319 29TH ST NW | | | | WASHINGTON | DC | 20015 1331 |
| JEFFREY R DAVIS | 180 COX RD | | | | EDGERTON | WI | 53534 9705 |
| JEFFREY R DICKERSON | ROUTE3 BOX 60 | 112 EMPSON DRIVE | | | GREENBRIER | TN | 37073 5278 |
| JEFFREY R DILLER TRUSTEE FBO THE LAUREN NICO | TRUST U/T/A DTD 12/26/95 | 294 OAK GROVE AVENUE | | | ATHERTON | CA | 94027 2255 |
| JEFFREY R DILLER TTEE FBO PETER JEFFREY DILLE | 294 OAK GROVE AVENUE | | | | ATHERTON | CA | 94027 2255 |
| JEFFREY R DIVELEY | 6728 RAILWAY AVE | | | | DUNDALK | MD | 21222 1131 |
| JEFFREY R ELSTON | 1650 W 5 PT HWY | | | | CHARLOTTE | MI | 48813 9530 |
| JEFFREY R ERNI & | SUSAN N ERNI | JT TEN | 215 BLUE SPRUCE DR | | KENNETT SQ | PA | 19348 4108 |
| JEFFREY R FAILING | 1880 RIDGE RD E STE 2 | | | | ROCHESTER | NY | 14622 |
| JEFFREY R FELD | 3590 HANDMAN AVE | | | | CINCINNATI | OH | 45226 1103 |
| JEFFREY R FEUERSTEIN | 1181 WESTWIND DR | | | | NEENAH | WI | 54956 5153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY R FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150 2362 |
| JEFFREY R GOETHE | 836 HICKORY RIDGE TRAIL | | | | COLUMBIA | TN | 38401 6752 |
| JEFFREY R GOLDEN | 6368 W FRANCES RD | | | | CLIO | MI | 48420 8549 |
| JEFFREY R GRADY | 1014 WHOOPER WAY | | | | SUISUN CITY | CA | 94585 2936 |
| JEFFREY R GRAY | 18120A SE MCKINLEY RD | | | | PORTLAND | OR | 97236 4732 |
| JEFFREY R GREEN | 580 S ELBA RD | | | | LAPEER | MI | 48446 2775 |
| JEFFREY R GUITE SEP IRA | FCC AS CUSTODIAN | 4510 5TH AVENUE SW | | | NAPLES | FL | 34119 2915 |
| JEFFREY R HARRIS | CHARLES SCHWAB & CO INC CUST | 633 MOUNT LOOKOUT DR | | | CANYON LAKE | TX | 78133 |
| JEFFREY R HARTMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4 KAREN CT | | STEVENS | PA | 17578 |
| JEFFREY R HISCOCK | 2443 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433 9436 |
| JEFFREY R HOWARD | 1733 DACOSTA | | | | DEARBORN | MI | 48128 1316 |
| JEFFREY R HUNEKE | 427 OHIO STREET | | | | HURON | OH | 44839 1519 |
| JEFFREY R JAGIELA | CHARLES SCHWAB & CO INC CUST | 103 CREEKSIDE WAY | | | SCHWENKSVILLE | PA | 19473 |
| JEFFREY R JOHNSON TRUST | JEFFREY R JOHNSON TTEE | UA DTD 09/09/2008 | 144 MAPLEWOOD | | EAST LANSING | MI | 48823 4713 |
| JEFFREY R JONES | 4365 MONROE AVE | | | | WATERFORD | MI | 48329 4031 |
| JEFFREY R JUREK | 3067 WYATT RD | | | | STANDISH | MI | 48658 9129 |
| JEFFREY R KATZ & | BARBARA E KATZ JT WROS | 1826 FAIRBANKS RD | | | BALTIMORE | MD | 21209 3620 |
| JEFFREY R KATZ (IRA) | FCC AS CUSTODIAN | 1826 FAIRBANKS RD | | | BALTIMORE | MD | 21209 3620 |
| JEFFREY R KOSTYAL | 160 BULLSHEAD RD | | | | POTTSVILLE | PA | 17901 8760 |
| JEFFREY R LANDER & | MRS JANICE E LANDER JT TEN | 405 PARK ST | | | YORKVILLE | IL | 60560 2103 |
| JEFFREY R LANE & | APRIL C LANE JT TEN | 8109 FOXHALL ROAD | | | CLINTON | MD | 20735 3001 |
| JEFFREY R LEWIS | 7 FISHKILL HOOK RD | | | | HOPEWELL JUNCTION | NY | 12533 |
| JEFFREY R LINDSEY | CHARLES SCHWAB & CO INC CUST | 50 RIVER ST | | | BOSTON | MA | 02108 |
| JEFFREY R LONG | 660 RIVERGATE WAY | | | | SACRAMENTO | CA | 95831 3343 |
| JEFFREY R MCLAUGHLIN AND | JULIE A MCLAUGHLIN JTWROS | 5575 SCHWEIKER DRIVE | | | PLEASANT HILL | IA | 50327 2183 |
| JEFFREY R MCQUEEN & | LISA MCQUEEN JT TEN | 526 E FREEPORT RD | | | MORRISTOWN | IN | 46161 9763 |
| JEFFREY R METZLER | 929 HIGH ST | | | | BETHLEHEM | PA | 18018 2854 |
| JEFFREY R MILLER | 119 SHERIDAN ST | | | | NORTH EASTON | MA | 02356 1913 |
| JEFFREY R MINELLA | 38 LOST COVE RD | | | | WEAVERVILLE | NC | 28787 8202 |
| JEFFREY R MUIR | 124 W UNION ST | | | | MEDINA | OH | 44256 |
| JEFFREY R NICKERSON | 3387 GLENROSE POINT | | | | ATLANTA | GA | 30341 5788 |
| JEFFREY R NORTHROP | 10538 AZALEA DR | | | | PORT RICHEY | FL | 34668 |
| JEFFREY R NOTARBARTOLO & | DIANE M NOTARBARTOLO | 1978 FLATBUSH AVE | | | BROOKLYN | NY | 11234 |
| JEFFREY R OLSON | 2102 DUPONT | | | | JANESVILLE | WI | 53546 3127 |
| JEFFREY R OPIE | 2734 N VISTA RD | | | | ARLINGTON HEIGHTS | IL | 60004 |
| JEFFREY R PANSA | 425 RIDGESTONE DR | | | | FRANKLIN | TN | 37064 5573 |
| JEFFREY R PERRY | 11201 ASCOT CIRCLE | | | | FREDERICKSBURG | VA | 22407 5080 |
| JEFFREY R PONTIUS | 668 GLENVIEW DR | | | | WINTER GARDEN | FL | 34787 2206 |
| JEFFREY R RAFFERTY (IRA) | FCC AS CUSTODIAN | 857 FEDERAL RD | | | LITTLE HOCKNG | OH | 45742 5009 |
| JEFFREY R REYNOLDS AND | DIANE B REYNOLDS JTWROS | P O BOX 17678 | | | MISSOULA | MT | 59808 7678 |
| JEFFREY R ROUSH | 108 QUEENS LANE | | | | THORNTON | IL | 60476 |
| JEFFREY R SANDERS | 1577 WINNETKA ROAD | | | | GLENVIEW | IL | 60025 1821 |
| JEFFREY R SCHIBLEY & | SYLVIA N SCHIBLEY JTWROS | 4738 W OLD BROWNSVILLE RD | | | BROWNSVILLE | IN | 47325 9529 |
| JEFFREY R SHAW | 5100 LOGAN BERRY DR | | | | SAGINAW | MI | 48603 1135 |
| JEFFREY R SHIELDS | 2327 EAST WELDON | | | | PHOENIX | AZ | 85016 6627 |
| JEFFREY R SHOCK | 4402 QUEENSBURY DRIVE | | | | HARRISBURG | NC | 28075 |
| JEFFREY R SHOCK & | CHRISTINE M SHOCK | TR JEFFREY R & CHRISTINE M SHOCK | LIVING TRUST UA 08/23/00 | 4402 QUEENSBURY DR | HARRISBURG | NC | 28075 5610 |
| JEFFREY R SKINNER | CGM PROFIT SHARING CUSTODIAN | 720 CHURCH STREET | | | FLINT | MI | 48502 1108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY R SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530 | 6540 |
| JEFFREY R STEELE | CHARLES SCHWAB & CO INC CUST | 1610 DELL AVE STE C | | | CAMPBELL | CA | 95008 | |
| JEFFREY R STEPHENS | 411 JAROB COURT | | | | POINT PLEASANT | NJ | 08742 | 2170 |
| JEFFREY R THOMAS | 15807 MESA GARDENS DR | | | | HOUSTON | TX | 77095 | 2607 |
| JEFFREY R VALENTINE | RT 3 BOX 88B | | | | ELIZABETH | WV | 26143 | 9332 |
| JEFFREY R VIPLICK | 215 VLJET BLVD | | | | COHOES | NY | 12047 | |
| JEFFREY R WESTERHOUT | 25 DORIS AVE | | | | O FALLON | MO | 63366 | 7009 |
| JEFFREY R WHITE AND | NANCY L WHITE JTWROS | 3018 SILVER BIRCH LANE | | | CHARLOTTE | NC | 28269 | 9751 |
| JEFFREY R. GLATTFELDER | CGM IRA CUSTODIAN | 284 SAYRE DRIVE | | | PRINCETON | NJ | 08540 | 5859 |
| JEFFREY R. KNORR | 169 CHAPEL HILL DR. | | | | WARREN | OH | 44483 | 1179 |
| JEFFREY R. LANGE ACF | WARREN J. LANGE U/NY/UTMA | 92 CLARENCE RD | | | SCARSDALE | NY | 10583 | 5708 |
| JEFFREY R. OGDEN | 10 WEDGEWOOD LANE | | | | LADERA RANCH | CA | 92694 | 0315 |
| JEFFREY RANDOLPH PIERCY | 6 W SYLVESTOR STREET | | | | HIGHLANDS RANCH | CO | 80129 | |
| JEFFREY RANSBOTTOM | 320 CASCADE DR | | | | HOUMA | LA | 70364 | |
| JEFFREY RASKA & | MARCY J RASKA JT WROS | 39205 CLOVERLEAF ST | | | HARRISON TWP | MI | 48045 | 1734 |
| JEFFREY RAY CLARK & | CONSTANCE JEAN CLARK | 7236 S IRELAND CIR | | | AURORA | CO | 80016 | |
| JEFFREY RAYFIELD | 10403 JOY DR. | | | | FRISCO | TX | 75035 | |
| JEFFREY REED SMITH JR | 737 BRIAR HAVEN DR | | | | CASTLE PINES NORTH | CO | 80108 | |
| JEFFREY REID LAW | 2435 WILBUR AVE | | | | SAN DIEGO | CA | 92109 | |
| JEFFREY REIFF & | DOMINIQUE REIFF JT TEN | 1125 WALNUT ST | | | PHILADELPHIA | PA | 19107 | 4918 |
| JEFFREY REIFF ESQUIRE | 1125 WALNUT ST | | | | PHILADELPHIA | PA | 19107 | 4918 |
| JEFFREY REMUS | 1380 PARK GARDEN LANE | | | | RESTON | VA | 20194 | 2013 |
| JEFFREY RENE ROUSE | CHARLES SCHWAB & CO INC CUST | 1914 TOLER TRL | | | GARLAND | TX | 75043 | |
| JEFFREY REYES | 1342 BAY ST | | | | ALAMEDA | CA | 94501 | 3916 |
| JEFFREY RHODE | 516 WEST LAKESHORE DR | | | | STORM LAKE | IA | 50588 | |
| JEFFREY RICHARD ALEXANDER | CUST MYA NICOLE ALEXANDER | UTMA LA | 12108 S 49TH ST | | PAPILLION | NE | 68133 | 2895 |
| JEFFREY RICHARD HAIGHT | 4645 FOREST GREEN DR | | | | SUGAR HILL | GA | 30518 | 4877 |
| JEFFREY RICHARD SCOTT | 2306 HARRISON AVE. NW | | | | OLYMPIA | WA | 98502 | |
| JEFFREY RICHARDSON | 323 SILVERQUEEN PATH | | | | PASADENA | MD | 21122 | 3846 |
| JEFFREY RICHARDSON | 962 HIGH POINT LOOP | | | | LONGWOOD | FL | 32750 | |
| JEFFREY RING | CUST DEREK RING UTMA CA | 2672 RIKKARD DR | | | THOUSAND OAKS | CA | 91362 | 4608 |
| JEFFREY RING | CUST SAMANTHA M RING | UTMA CA | 2672 RIKKARD DR | | THOUSAND OAKS | CA | 91362 | 4608 |
| JEFFREY RITCHIE | 1430 REVERE DRIVE | | | | BROOKFIELD | WI | 53045 | |
| JEFFREY ROBERT BRASSER | 206 TWIN RIDGES DR | | | | MARYVILLE | TN | 37804 | |
| JEFFREY ROBERT FINE SR | 5002 N. TUTHILL ROAD | | | | LITCHFIELD PARK | AZ | 85340 | |
| JEFFREY ROBERT HANCE | CHARLES SCHWAB & CO INC CUST | 14284 WYNHOLLOW DOWNS LN APT 3 | | | CHARLOTTE | NC | 28277 | |
| JEFFREY ROBERT JACKSON | 15726 CLOS DU VAL AVE | | | | BAKERSFIELD | CA | 93314 | |
| JEFFREY ROBERT JOHNSON | 3179 HARTSLOCK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFFREY ROBERT LINN | EAMER | 9 ONONDAGA LANE | | | MEDFIELD | MA | 02052 | 2902 |
| JEFFREY ROBICHAUD | 2024 NW 62ND ST | | | | KANSAS CITY | MO | 64151 | |
| JEFFREY ROBINSON | 3548 MADEIRA DR. | | | | BATON ROUGE | LA | 70810 | |
| JEFFREY ROE GRAHAM | 2572 CANTERBURY RD | | | | CLEVELAND | OH | 44118 | |
| JEFFREY ROFFMAN P/ADM | JEFFREY D ROFFMAN MDPA PSP | 19 SHERWOOD ROAD | | | LITTLE SILVER | NJ | 07739 | |
| JEFFREY ROGER DICKERSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6118 E 98TH ST | | TULSA | OK | 74137 | |
| JEFFREY ROGERS BASFORD | 27553 670TH ST | | | | KASSON | MN | 55944 | 1886 |
| JEFFREY ROOT & | KATHLEEN ROOT JT TEN | 14 N DELAWARE AVE | | | LIBERTY | NY | 12754 | 1339 |
| JEFFREY ROSE | 1086 HIGHVIEW ROAD | | | | LANTANA | FL | 33462 | |
| JEFFREY ROSENBAUM | CUST SETH ROSENBAUM UGMA NJ | 22 BEAVER DAM DRIVE | | | EAST BRUNSWICK | NJ | 08816 | 2456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY ROSENTHAL (SEP IRA) | FCC AS CUSTODIAN | 10 BEACON AVENUE | | | AMSTERDAM | NY | 12010 | 2506 |
| JEFFREY ROSS CUMMINS | CGM IRA CUSTODIAN | 12107 DAKAR DRIVE | | | HOUSTON | TX | 77065 | 2714 |
| JEFFREY ROSS NYEHOLT ACCT # | 9821 STANFORD | | | | GARDEN GROVE | CA | 92841 | 4946 |
| JEFFREY ROSS WILLS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 19338 | | SPOKANE | WA | 99219 | |
| JEFFREY ROTHMAN CUST FOR | ADAM DANIEL ROTHMAN UTMA/NJ | UNTIL AGE 21 | 16 VICTORIA PLACE | | WEST WINDSOR | NJ | 08550 | 5418 |
| JEFFREY ROY AND | JODI ROY JTWROS | 2255 E 800 N | | | BATTLE GROUND | IN | 47920 | 9435 |
| JEFFREY RUDIN | 34 OTTAWA STREET | | | | LOWELL | MA | 01850 | 1012 |
| JEFFREY RUDOLPH | 1300 GEMINI AVE | APT 6101 | | | HOUSTON | TX | 77058 | 6043 |
| JEFFREY RUPERTUS | 1325 SIGEL ST. | | | | PHILADELPHIA | PA | 19148 | |
| JEFFREY RUSSELL | 2001 S. COUNTRY CLUB RD. | APT. 701 | | | EL RENO | OK | 73036 | |
| JEFFREY RUSSO AND | MARY CARON JTWROS | 383 RUTHERFORD BLVD | | | CLIFTON | NJ | 07014 | 1220 |
| JEFFREY RYAN ALGOET | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 31 HARBOUR ISLE DR W UNIT 306 | | FORT PIERCE | FL | 34949 | |
| JEFFREY RYAN DUBERSTIEN | 5032 LOWELL ST NW | | | | WASHINGTON | DC | 20016 | 2606 |
| JEFFREY RYAN OSNESS | 154 S 100 E | | | | SAINT GEORGE | UT | 84770 | |
| JEFFREY S AIKEN | CHARLES SCHWAB & CO INC CUST | 824 HAZEL AVE | | | MARS | PA | 16046 | |
| JEFFREY S AIRD | 3876 S CREEK DR | | | | ROCHESTER | MI | 48306 | 1480 |
| JEFFREY S ANGELL | 8013 CREST RD | | | | LAUREL | MD | 20723 | 1025 |
| JEFFREY S ARCHAMBAULT | 1099 MAIN ST | | | | FENTON | MI | 48430 | 2177 |
| JEFFREY S BARRY | 13620 HIGHWAY 160 | | | | WALNUT GROVE | CA | 95690 | 9739 |
| JEFFREY S BOBROWSKI | 130 RIVER RD | | | | COLCHESTER | CT | 06415 | 2506 |
| JEFFREY S BOTSFORD & | VICTORIA T BOTSFORD TR | UA 09/21/2005 | 2005 BOTSFORD FAMILY TRUST | 160 SAN MIGUEL ROAD | PASADENA | CA | 91105 | |
| JEFFREY S BROWN & | MARSHA LOWENTHAL EX | EST ROBERTA BROWN | 515 BERRY LANE | | PARAMUS | NJ | 07652 | |
| JEFFREY S CADWALLADER | 5124 DOLORES DR | | | | PITTSBURGH | PA | 15227 | 3604 |
| JEFFREY S CALHOUN | 157 BRIDGETOP DR | | | | BEDFORD | PA | 15522 | 8004 |
| JEFFREY S CANTWELL | 570 LAUREL OAKS LN | | | | ALPHARETTA | GA | 30004 | 4508 |
| JEFFREY S CHOU | 611 WOODWARD AV | | | | DETROIT | MI | 48226 | 3408 |
| JEFFREY S CLARK | 760 OLD STATE RD | | | | BERWYN | PA | 19312 | 1441 |
| JEFFREY S CLICKSTEIN | 24 RICHARDS ST | | | | DANVERS | MA | 01923 | 2127 |
| JEFFREY S COHN | PO BOX 665 | | | | NORTHFIELD | NJ | 08225 | 0665 |
| JEFFREY S COOTE | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | 1569 |
| JEFFREY S COURTRIGHT & | LAURI J COURTRIGHT | 11922 SUNSET LAKE CT | | | HOUSTON | TX | 77065 | |
| JEFFREY S COX | 406 W KEECH | | | | ANN ARBOR | MI | 48103 | 5535 |
| JEFFREY S CUSHNER | 12 ROSECROFT CT | | | | WILMINGTON | DE | 19808 | 4334 |
| JEFFREY S DAVIS | 314 N BREVARD AVE | | | | COCOA BEACH | FL | 32931 | |
| JEFFREY S DEAN | PO BOX 3325 | | | | FREMONT | CA | 94539 | 0332 |
| JEFFREY S DIGGS | 4336 HUDGINS DR | | | | VIRGINIA BCH | VA | 23455 | 6513 |
| JEFFREY S DRUCE | 5436 PENFIELD AVENUE | | | | WOODLAND HILLS | CA | 91364 | 2511 |
| JEFFREY S EDGERLY | 5227 BERWYCK | | | | TROY | MI | 48098 | 3258 |
| JEFFREY S EVANS & | BETH COLLINS-EVANS | 7454 LEIGH ROAD | | | WARRENTON | VA | 20186 | |
| JEFFREY S FATTELL | 2 HORIZON RD APT 404 | | | | FORT LEE | NJ | 07024 | |
| JEFFREY S FOLKERTS | 531 BAINTREE RD | | | | DAVIS | IL | 61019 | 9440 |
| JEFFREY S FRASIER | 3204 APPLEROCK DR | O'FALLON | | | O FALLON | MO | 63368 | |
| JEFFREY S GARLINGTON | TOD BENEFICIARY ACCOUNT | 3310 LOIS DRIVE | | | ANCHORAGE | AK | 99517 | 2036 |
| JEFFREY S GERARDI | 5061 ONA LAKE DRIVE | | | | WHITE LAKE | MI | 48383 | 3253 |
| JEFFREY S GOLAN | 964 VALLEY BLVD | | | | ELYRIA | OH | 44035 | 2948 |
| JEFFREY S GRABELL | CUST ADAM S GRABELL | UTMA NJ | 15 GALSTON DR | | WEST WINDSOR | NJ | 08550 | 3238 |
| JEFFREY S GUNDERSON | CUST KENNETH C GUNDERSON UTMA OK | 4612 N INDIANA AVE | | | OKLAHOMA CITY | OK | 73118 | 2226 |
| JEFFREY S GURLEY | CGM IRA CUSTODIAN | 17101 WESTER WAY PLACE | | | DALLAS | TX | 75248 | 1541 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY S HALSER & | HEATHER HALSER JT TEN | 3535 W FOREST HILL AVE | | | FRANKLIN | WI | 53132 | 9370 |
| JEFFREY S HANSEN | 614 AMBERWOOD WAY | | | | LIVERMORE | CA | 94550 | 7515 |
| JEFFREY S HAROZ | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601 | 3530 |
| JEFFREY S HARRIS & | BARBARA J HARRIS JT TEN | 250 HARBOUR POINT DR | | | BELLEVILLE | MI | 48111 | 4443 |
| JEFFREY S HARRIS & | BARBARA LOUISE HARRIS | 4772 S SYDNEY AVE | | | SPRINGFIELD | MO | 65810 | |
| JEFFREY S HEICHEL | 274 CANDACE CT | | | | TROY | MI | 48098 | 7100 |
| JEFFREY S HOFFMAN & | PATRICIA S GIOVANNINI JT TEN | 195 N ROSCOE BLVD | | | PONTE VEDRA BEACH | FL | 32082 | 3209 |
| JEFFREY S HOLDEN | 7890 STRONG RD | | | | NEWPORT | MI | 48166 | 9760 |
| JEFFREY S HORN | 271 LANDING AVENUE | | | | SMITHTOWN | NY | 11787 | |
| JEFFREY S INOUYE | 2333 COLLEGIAN AVE | | | | MONTEREY PARK | CA | 91754 | |
| JEFFREY S JOHNSON | CHARLES SCHWAB & CO INC CUST | 3429 W 97TH ST | | | EVERGREEN PARK | IL | 60805 | |
| JEFFREY S KAILBOURNE | 104 HOWARD ST | | | | WELLSVILLE | NY | 14895 | |
| JEFFREY S KARDYNAL & | RITA A KARDYNAL JT TEN | 22188 BEECH KNOLL DR | | | MACOMB | MI | 48044 | 3085 |
| JEFFREY S KISHPAUGH | BOX 293 | | | | LEWISBURG | WV | 24901 | 0293 |
| JEFFREY S KLEIN | 15 E 26TH ST | STE 12A | | | NEW YORK | NY | 10010 | 1526 |
| JEFFREY S KLEIN | MKT: STATE STREET TEMC | 15 EAST 26TH STREET UNIT 12A | | | NEW YORK | NY | 10010 | |
| JEFFREY S KLOOSTERMAN | 1966 ODESSA AVE | | | | MURFREESBORO | TN | 37128 | 8226 |
| JEFFREY S KNOELL | 8212 KAPLAN DR | | | | SAN DIEGO | CA | 92123 | 3824 |
| JEFFREY S KOPITO | CHARLES SCHWAB & CO INC CUST | 57 SEAMAN ROAD | | | GLEN COVE | NY | 11542 | |
| JEFFREY S KRAMER | 709 E 27TH ST | | | | BRYAN | TX | 77803 | 7016 |
| JEFFREY S KURTZ | 8234 VERBECK DR | | | | MANLIUS | NY | 13104 | |
| JEFFREY S KUTCHER & | AMY KUTCHER JT TEN | 335 S 7TH ST | | | ANN ARBOR | MI | 48103 | 4377 |
| JEFFREY S LEE | 5475 CEDARBUSH RD | | | | COLUMBUS | OH | 43229 | 3805 |
| JEFFREY S LEE & | HSIEN-HWA H LEE | 4612 GLENWOOD AVE | | | MINNEAPOLIS | MN | 55422 | |
| JEFFREY S LEER | 28440 KELLY RD | | | | STURGIS | MI | 49091 | 8840 |
| JEFFREY S LEONARD | 11 SYLVAN DR | | | | PINE BROOK | NJ | 07058 | 9617 |
| JEFFREY S MAGUIRE & | DONNA H MAGUIRE | 1739 MADISON 511 | | | FREDERICKTOWN | MO | 63645 | |
| JEFFREY S MCCORMICK | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348 | 1058 |
| JEFFREY S MIKULA | TOD DTD 10/15/2008 | 483 MAPLE ST | | | TAYLORS FALLS | MN | 55084 | 1239 |
| JEFFREY S NETZEL | 800 MAPLE RIDGE LANE | | | | BROOKFIELD | WI | 53045 | |
| JEFFREY S NEY & | LESLIE NEY | 150 BENNETT AVE APT 5B | | | NEW YORK | NY | 10040 | |
| JEFFREY S NICKEY | 1010 CHELSEA CIR | | | | HARTLAND | WI | 53029 | 2704 |
| JEFFREY S NISSLEY | PO BOX 9233 | | | | DENVER | CO | 80209 | 0233 |
| JEFFREY S NOVY | 141 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022 | 4226 |
| JEFFREY S O'DANIEL | SOUTHWEST SECURITIES INC | 2870 POPLAR WOODS DR | | | SOUTHAVEN | MS | 38672 | |
| JEFFREY S PANCHAK | 905 ROUNDTREE DR | | | | TOMSRIVER | NJ | 08753 | 4382 |
| JEFFREY S PASIAK | 217 SOUNDVIEW AVENUE | | | | STAMFORD | CT | 06902 | 7015 |
| JEFFREY S PEARSON | 180 SHODDY MILL RD | | | | GLASTONBURY | CT | 06033 | 3519 |
| JEFFREY S PERKINS | PO BOX 81 | | | | MARENGO | IL | 60152 | 0081 |
| JEFFREY S PERLSTEIN | 47 PERKINS ST | | | | STONEHAM | MA | 02180 | 4348 |
| JEFFREY S PHILLIPS | 309 BRIAN DR | | | | KELLER | TX | 76248 | |
| JEFFREY S PICCARD | 1677 MAYFLOWER DR SW | | | | WYOMING | MI | 49509 | 9661 |
| JEFFREY S REINER | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831 | |
| JEFFREY S RHIND | 2054 MANHATTAN AVE | | | | HERMOSA BEACH | CA | 90254 | 2862 |
| JEFFREY S RISTAU | 2405 165TH PLACE S E | | | | BOTHELL | WA | 98012 | 6050 |
| JEFFREY S ROBILLIARD | 4310 HAGERMAN | | | | LEONARD | MI | 48367 | 1921 |
| JEFFREY S ROLFE | 1573 GEN PATTON DR | | | | DOWNINGTOWN | PA | 19335 | 3710 |
| JEFFREY S ROSSIER | TRADE SHOW TECHNOLOGIES, INC. | 232 CANAL BLVD STE 2 | | | PONTE VEDRA | FL | 32082 | 3744 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S ROTHMEL | 3305 ROSTAN LANE | | | | LAKE WORTH | FL | 33461 | 2819 |
| JEFFREY S SAKSA | 1101 AZALEA DR | | | | MUNSTER | IN | 46321 | 3608 |
| JEFFREY S SAMAS | 12310 ALMENDRA DR | | | | SAN ANTONIO | TX | 78247 | 4300 |
| JEFFREY S SHEEFEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 7679 | | HUNTINGTON BEACH | CA | 92615 | |
| JEFFREY S SHERIDAN | 220 S 22ND ST | | | | RICHMOND | IN | 47374 | 5758 |
| JEFFREY S SILVERMAN | CUST ROSSI A SILVERMAN | UTMA IL | 120 WENTWORTH AVE | | GLENCOE | IL | 60022 | 1930 |
| JEFFREY S SINCLAIR & | LORI A CAMP JT TEN | 10130 CHERRY HILLS AVE CIRCLE | | | BRADENTON | FL | 34202 | 4064 |
| JEFFREY S SKIFSTAD | 700 S KEENE RD | | | | CLEARWATER | FL | 33756 | 6253 |
| JEFFREY S SLUKA | 8233 SO NIAGARA CT | | | | ENGLEWOOD | CO | 80112 | 3110 |
| JEFFREY S SMITH & | GAIL H SMITH | 1735 EAGLE TRACE BLVD W | | | CORAL SPRINGS | FL | 33071 | |
| JEFFREY S STEELE | 501 CONTINENTAL DR | | | | SAGAMORE HILLS | OH | 44067 | 3256 |
| JEFFREY S STEINMEYER & | SHERRIE L STEINMEYER JT WROS | 1263 BIRCH ROAD | | | ARNOLD | MO | 63010 | 2951 |
| JEFFREY S STEPHENSON | 430 HILL ST | | | | PORTLAND | MI | 48875 | 1826 |
| JEFFREY S STUTRUD | 3981 SHADOWLEAF DR | | | | BELLBROOK | OH | 45305 | 1188 |
| JEFFREY S TAYLOR | 219 BIRSCH ST. | | | | KENNETT SQUARE | PA | 19348 | |
| JEFFREY S TOWNSEND SR | REV TST UAD 05/30/97 | JEFFREY S TOWNSEND SR | TTEE AMD 02/20/08 | 21 EMERSON DRIVE | DOVER | DE | 19901 | 5819 |
| JEFFREY S UMBERGER | 6335 N COUNTY RD 500 E | | | | ANDERSON | IN | 46012 | |
| JEFFREY S VARBLOW | 1400 S WILD MEADOW RD | | | | ROUND LAKE | IL | 60073 | 4276 |
| JEFFREY S WALLACE | 918 PRAIRIE ST | | | | SAINT CHARLES | IL | 60174 | |
| JEFFREY S WALSH | HABERSHAM BEVERAGE INC EMP PR | 4618 HABERSHAM STREET | | | SAVANNAH | GA | 31405 | |
| JEFFREY S WEIL | 9160 TAYLOR MAY ROAD | | | | CHAGRIN FALLS | OH | 44023 | 1640 |
| JEFFREY S WEINTRAUB | 15417 QUAIL RUN DRIVE | | | | DARNSTOWN | MD | 20878 | 3533 |
| JEFFREY S WEISER & | SYLVIA B WEISER | 127 COUNTRY VILLAGE LN | | | NEW HYDE PARK | NY | 11040 | |
| JEFFREY S WHEELER | 2270 RIDGECREST DR NE | | | | LANESVILLE | IN | 47136 | 8104 |
| JEFFREY S WIKRE | DANIELLE WIKRE | UNTIL AGE 21 | 2800 COYOTE RIDGE DR | | BERTHOUD | CO | 80513 | |
| JEFFREY S WILSON | 10 GLADE COURT | | | | WALKERSVILLE | MD | 21793 | |
| JEFFREY S WILSON | 620 LA REFORM DR | | | | GREENWOOD | IN | 46143 | 1727 |
| JEFFREY S WILSON | 7090 BARTON RD | | | | GRANITE BAY | CA | 95746 | |
| JEFFREY S YOUNGERMAN | 590 SHERRY LANE | | | | RIVERWOODS | IL | 60015 | |
| JEFFREY S ZUMBO | TOD DTD 10/27/2008 | 6033 W. CENTURY BLVD. #340 | | | LOS ANGELES | CA | 90045 | 6422 |
| JEFFREY S. BRADSHAW | 2144 SUNSET TERRACE DRIVE | | | | ORLANDO | FL | 32825 | 8545 |
| JEFFREY S. MONTGOMERY | J. MONTGOMERY, D.D.S. 401K PSP | 26041 HORSESHOE CIRCLE | | | LAGUNA HILLS | CA | 92653 | 6148 |
| JEFFREY S. MONTGOMERY | MARCEE M. MONTGOMERY TTEE | U/A/D 08-13-2002 | FBO THE MONTGOMERY FAMILY TRUS | 26041 HORSESHOE CIRCLE | LAGUNA HILLS | CA | 92653 | 6148 |
| JEFFREY S. SANDY | 401 47TH PL | | | | VIENNA | WV | 26105 | 3179 |
| JEFFREY SAFF | 523 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108 | 2052 |
| JEFFREY SALOMON ROTHENBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 177 RIVER DR | | HADLEY | MA | 01035 | |
| JEFFREY SCHAFF | 377 AUTUMN LAKES RD | | | | SLIDELL | LA | 70461 | |
| JEFFREY SCHARRINGHAUSEN | 3108 STARLING LANE | | | | ROLLING MEADOWS | IL | 60008 | |
| JEFFREY SCHMITT | 1801 CRESTLINE DRIVE | | | | TROY | MI | 48083 | |
| JEFFREY SCHOETTLIN | 6318 CAMELLIA AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| JEFFREY SCHOLL | 93 LAUREL AVE | | | | ROSELAND | NJ | 07068 | |
| JEFFREY SCHOMBERG | 48 ADRIANNE LANE | | | | STATEN ISLAND | NY | 10303 | |
| JEFFREY SCHRIMSHER & | JILL A SCHRIMSHER | PO BOX 71945 | | | DURHAM | NC | 27722 | |
| JEFFREY SCHUSTER | 11 BOYLSTON STREET | | | | ACUSHNET | MA | 02743 | |
| JEFFREY SCHWARTZ | 2231 FARRELL COURT | | | | MERRICK | NY | 11566 | 5050 |
| JEFFREY SCHWARTZ | 2643 NE CANAL DRIVE | | | | MILLERSPORT | OH | 43046 | |
| JEFFREY SCOTT ACKMAN | CHARLES SCHWAB & CO INC.CUST | 3830 TRIESTE DR. | | | CARLSBAD | CA | 92008 | |
| JEFFREY SCOTT APGAR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29526 RIDGE RD | | WICKLIFFE | OH | 44092 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY SCOTT BAKER | 356 GALLOP WOOD PL | | | GREAT FALLS | VA | 22066 |
| JEFFREY SCOTT CARTO | 8181 DORCHESTER CT | | | GRAND BLANC | MI | 48439 | 8071 |
| JEFFREY SCOTT DACK | CHARLES SCHWAB & CO INC CUST | 22666 HANNAH CT. | | CORONA | CA | 92883 |
| JEFFREY SCOTT DAVIS | CHARLES SCHWAB & CO INC CUST | 9098 ORCHID SHADE DR | | EL DORADO HILLS | CA | 95762 |
| JEFFREY SCOTT ENGEN | ELIZABETH ANN ENGEN JT TEN | 15410 SILVEROD ST W | | ANDOVER | MN | 55304 | 3037 |
| JEFFREY SCOTT EVERETT | PO BOX 236 | | | ORLEANS | VT | 05860 |
| JEFFREY SCOTT GRAUE & | MICHELE L GRAUE | JT TEN | 29463 WALNUT GROVE LN. | WRIGHT CITY | MO | 63390 | 3188 |
| JEFFREY SCOTT HALL & | MRS THEODORA TANG HALL JT TEN | 10814 168TH COURT NE | | REDMOND | WA | 98052 | 2790 |
| JEFFREY SCOTT HELD | 33 MEADOWLARK RD | | | RYE BROOK | NY | 10573 | 1221 |
| JEFFREY SCOTT LUTTON | 1453 TEMPLE RD | | | POTTSTOWN | PA | 19465 | 7225 |
| JEFFREY SCOTT MASH | 11833 HOLMES POINT DRIVE NE | | | KIRKLAND | WA | 98034 | 3443 |
| JEFFREY SCOTT MEYER | ETHAN S MEYER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 253 SHAKESPEARE CT | SEVERNA PARK | MD | 21146 |
| JEFFREY SCOTT MORRIS | 16 AMBER | | | ALISO VIEJO | CA | 92656 | 1449 |
| JEFFREY SCOTT NUGENT & | AUDREY JEAN NUGENT | 1555 ALTA ST | | REDLANDS | CA | 92374 |
| JEFFREY SCOTT PEEK | SEP-IRA DTD 04/09/91 | 1164 SESAME DRIVE | | SUNNYVALE | CA | 94087 |
| JEFFREY SCOTT RONSTADT | CHARLES SCHWAB & CO INC CUST | 2800 N CAMINO PRINCIPAL | | TUCSON | AZ | 85715 |
| JEFFREY SCOTT SPITZ | 5611 DOLLAR HIDE CT | | | INDIANAPOLIS | IN | 46221 |
| JEFFREY SCOTT WELCH | 10037 SOUTHMOOR LN | | | FORT MILL | SC | 29715 |
| JEFFREY SCOTT YOUNG & | CHERRYL KATHLEEN YOUNG | 4859 TAMWORTH RD | | SYLVANIA | OH | 43560 |
| JEFFREY SCOTT ZIEBART | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3954 GREEN ACRE DR | SAINT JOSEPH | MI | 49085 |
| JEFFREY SEGAL | CUSTODIAN UNDER FL/UTMA FOR | SARAH SEGAL | 350 CLUB CIRCLE #105 | BOCA RATON | FL | 33487 |
| JEFFREY SEGERT | CHARLES SCHWAB & CO INC CUST | 3718 WOODRIDGE PL | | PALM HARBOR | FL | 34684 |
| JEFFREY SEIDEL & | JOYCE SEIDEL JT TEN | 1412 HIGHVIEW DR | | LUTHERVILLE | MD | 21093 | 3513 |
| JEFFREY SERVIS CUST FOR | JEFFREY M SERVIS JR. UTMA/WI | UNTIL AGE 21 | 7000 NORTH BEACH DRIVE | MILWAUKEE | WI | 53217 | 3657 |
| JEFFREY SETH PEDEN  BENE IRA | RUTH D PEDEN DEC'D | FCC AS CUSTODIAN | 11025 COUNTY ROAD 1 | FAIRHOPE | AL | 36532 | 5938 |
| JEFFREY SETH PEDEN ROTH IRA | FCC AS CUSTODIAN | 11025 COUNTY ROAD 1 | | FAIRHOPE | AL | 36532 | 5938 |
| JEFFREY SHANE & | ROBERTA H SHANE | JT TEN | 11507 HITCHING POST LANE | ROCKVILLE | MD | 20852 | 4401 |
| JEFFREY SHELDON | 2466 THRASHER RD | | | BUFORD | GA | 30519 |
| JEFFREY SHERRICK | 2630 E 44TH AVE | | | SPOKANE | WA | 99223 |
| JEFFREY SHOWALTER | 67456 RAVINE RD | | | GOSHEN | IN | 46526 |
| JEFFREY SIEVE | 3746 HERMES DR | | | CINCINNATI | OH | 45247 |
| JEFFREY SIMON & | DIANE SIMON | 190 KNIGHTS BRG | | WATCHUNG | NJ | 07069 |
| JEFFREY SIMS | 20811 MARTIN DELL DR | | | MCCALLA | AL | 35111 |
| JEFFREY SIMS | 4908 PARIS DR. | | | GODFREY | IL | 62035 |
| JEFFREY SINGERMAN | 25 CANYON AVE APT 1406 | TORONTO ON  M3H 4Y1 | CANADA | | | |
| JEFFREY SINSKI | 71 HUMMEL AVE. | | | LEMOYNE | PA | 17043 |
| JEFFREY SIPLE | 1100 COMO AVE SE APT 104 | | | MINNEAPOLIS | MN | 55414 |
| JEFFREY SIPOS | 8325  CELIANNA DR | | | STRONGSVILLE | OH | 44149 |
| JEFFREY SLAVET | 4 SQUIRRELWOOD CT | | | NEW CITY | NY | 10956 |
| JEFFREY SMITH | 10108 WINTERBROOK LN | | | JESSUP | MD | 20892 |
| JEFFREY SMITH | 14849 SE ALISON CT | | | CLACKAMAS | OR | 97015 |
| JEFFREY SMITH | 5733 WESTFALEN DR | | | SHELBY TOWNSHIP | MI | 48317 |
| JEFFREY SMITH | PO BOX 751 | | | BLUE JAY | CA | 92317 |
| JEFFREY SNYDER | 400 E 56TH ST APT 29N | | | NEW YORK | NY | 10022 | 4147 |
| JEFFREY SOKOLOFF | 81 NORTH FOREST AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | 6025 |
| JEFFREY SOOY | 1670 S ROBERT ST | # 120 | | W ST PAUL | MN | 55118 |
| JEFFREY SORGEN & | PAUL SORGEN JT TEN | 4732 NW 100TH TERRACE | | CORAL SPRINGS | FL | 33076 | 2413 |
| JEFFREY SPENCER | 114 BRUNSWICK AVE | | | WEST HARTFRD | CT | 06107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY SPONGBERG | 6170 N OZANAM | | | | CHICAGO | IL | 60631 | 3819 |
| JEFFREY STAHL | 2853 PLYMOUTH DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 |
| JEFFREY STANKO | 2308 SHEEHAN DRIVE | | | | NAPERVILLE | IL | 60564 |
| JEFFREY STANKO | 9909 CRAN BROOK CRT | | | | BRUCE TOWNSHIP | MI | 48065 | 3738 |
| JEFFREY STAUFFER | 1045 WHITBY LANE | | | | MACHESNEY PARK | IL | 61115 |
| JEFFREY STECHER BROWN | 2914 MONROE AVE | | | | DURHAM | NC | 27707 | 2858 |
| JEFFREY STEPHEN LUDVIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 49 ERSTWILD CT | | PALO ALTO | CA | 94303 |
| JEFFREY STEPHEN ODENWELLER & | JOHN FRANCIS PHILLABAUM | 5538 N GLENWOOD AVE APT C | | | CHICAGO | IL | 60640 |
| JEFFREY STEPHEN ONZE | 6967 PELHAM RISE | | | | VICTOR | NY | 14564 | 9634 |
| JEFFREY STEPHEN TURNER II | 5814 N WIND DRIVE | | | | MARION | IL | 62959 | 9379 |
| JEFFREY STEVEN BAGGISH | 240 KERRY LN | | | | BLUE BELL | PA | 19422 |
| JEFFREY STEVEN NEYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6900 DIVISION RD | | MANTECA | CA | 95337 |
| JEFFREY STEVEN TRAPP & | JACQUE LYN TRAPP | 2521 N. MESA DRIVE | | | MESA | AZ | 85201 |
| JEFFREY STEWART GOLDSTEIN & | LISA ANN VOGEL | 7505 N OAKLEY AVE | | | CHICAGO | IL | 60645 |
| JEFFREY STOUGH | CUST SIMON STOUGH UTMA OH | 14233 CUSTAR ROAD | BOX 159 | | WESTON | OH | 43569 | 0159 |
| JEFFREY STOUT | 2415 ANZIO ST. | | | | FORT IRWIN | CA | 92310 |
| JEFFREY STUART SONN | 11728 CTY TRK N | | | | WHITEWATER | WI | 53190 |
| JEFFREY SWEATT | 1506 MAPLE ST | | | | SAN MATEO | CA | 94402 | 3006 |
| JEFFREY T BELL | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | 7711 |
| JEFFREY T BINDER | 138 WHARTON ROW | | | | GROTON | MA | 01450 |
| JEFFREY T BINDER | ANTHONY J BINDER | UNTIL AGE 21 | 138 WHARTON ROW | | GROTON | MA | 01450 |
| JEFFREY T BOLDRIN | 68 MESIER AVE S | | | | WAPPINGERS FALLS | NY | 12590 | 3722 |
| JEFFREY T BRUNSON | CUST ANDREW R BRUNSON | UTMA IL | 509 S MCKINLEY AVE | | CHAMPAIGN | IL | 61821 | 3957 |
| JEFFREY T BRUNSON | CUST RILEY T BRUNSON | UTMA IL | 509 MCKINLEY AVE | | CHAMPAIGN | IL | 61821 |
| JEFFREY T CARPER | 801 FALL CREEK RD | | | | LINCOLN | NE | 68510 | 3836 |
| JEFFREY T CONE | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104 | 6437 |
| JEFFREY T DAVIE | 1223 FIFTH ST | | | | SANDUSKY | OH | 44870 | 4288 |
| JEFFREY T DUNKEL | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820 | 8403 |
| JEFFREY T ELLIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 391 LONGVIEW PLACE | | THOUSAND OAKS | CA | 91360 |
| JEFFREY T ENG | 11147 PALOS VERDES DR | | | | CUPERTINO | CA | 95014 | 4722 |
| JEFFREY T FETZER & | PATRICIA A FETZER JT TEN | 6206 PIPING ROCK LANE | | | HOUSTON | TX | 77057 |
| JEFFREY T FISHER | 2985 NORTH FOOTHILL DR | | | | PROVO | UT | 84604 |
| JEFFREY T GALEA | 6091 NW 43RD TE | | | | BOCA RATON | FL | 33496 | 4044 |
| JEFFREY T GARVIN CUST | BAKARI X GARVIN U/LAWS OF GA | 4499 BELLWOOD CIRCLE | | | COLLEGE PARK | GA | 30349 | 7006 |
| JEFFREY T GARVIN CUST | PTAH H GARVIN U/LAWS OF GA | 4499 BELLWOOD CIRCLE | | | COLLEGE PARK | GA | 30349 | 7006 |
| JEFFREY T GOEPFERT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 232370 | | ENCINITAS | CA | 92023 |
| JEFFREY T HALL | 4010 11 MILE | | | | ROCKFORD | MI | 49341 | 8066 |
| JEFFREY T HARTLEY & | LORI A HARTLEY JT TEN | 7175 FOUNTAIN ROCK WAY | | | COLUMBIA | MD | 21046 | 1485 |
| JEFFREY T HELVEY | 8412 BREWSTER DR | | | | ALEXANDRIA | VA | 22308 |
| JEFFREY T HERMAN | 7313 TONNELLE AVE | | | | SHELBY TWP | MI | 48317 | 2384 |
| JEFFREY T HROUDA & | LESLI A HROUDA | 64 HARBORVIEW DR | | | RACINE | WI | 53403 |
| JEFFREY T HUNT | 176 PARADISE DR | | | | EXPORT | PA | 15632 |
| JEFFREY T JAISLE | 30400 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331 | 1951 |
| JEFFREY T JARVIS | 70605 CAMPGROUND | | | | ROMEO | MI | 48065 | 4332 |
| JEFFREY T JAXHEIMER | 5512 MORELAND CT | | | | MECHANICSBURG | PA | 17055 |
| JEFFREY T KOSLEY | 68 PONDEROSA | | | | NEDERLAND | CO | 80466 | 9651 |
| JEFFREY T LENTZ | 922 WOLCOTT ST | | | | JANESVILLE | WI | 53546 | 2411 |
| JEFFREY T LEWIS & | JENNIFER M HARMON LEWIS | 7520 MALTBY RD | | | WOODINVILLE | WA | 98072 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY T LITTLE ROTH IRA | FCC AS CUSTODIAN | 9215 WESTBURY AVENUE | | | PLYMOUTH | MI | 48170 4729 |
| JEFFREY T LUINSTRA & | AMELIA B LUINSTRA | 7069 S MAGNOLIA CIR | | | ENGLEWOOD | CO | 80112 |
| JEFFREY T MATHEWS | 25767 WILD FLOWER LANE | | | | BROWNSTOWN TOWNSHI | MI | 48134 9075 |
| JEFFREY T NEWBERRY | 2351 E OAKMONT DR | | | | IDAHO FALLS | ID | 83404 7721 |
| JEFFREY T NIELSON | 159 NORMANDY DR | | | | PISCATAWAY | NJ | 08854 3625 |
| JEFFREY T OBERRY | PO BOX 300804 | | | | DRAYTON PLNS | MI | 48330 0804 |
| JEFFREY T OKEEFE | 15 OAKMONT COURT | | | | LINCROFT | NJ | 07738 1217 |
| JEFFREY T OLIND AND | MICHELE M OLIND JTWROS | 4920 PEEKSKILL | | | STERLING HTS | MI | 48310 3431 |
| JEFFREY T OVERTON | 47010 N MEANDER RD | | | | NEW RIVER | AZ | 85087 8212 |
| JEFFREY T PHILLIPS | 128 ALLEN DRIVE | | | | HENDERSONVLLE | TN | 37075 |
| JEFFREY T PRICE | ROTH IRA DCG & T TTEE | 13686 SW WILLOW TOP LANE | | | TIGARD | OR | 97224 0948 |
| JEFFREY T PURCELL | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338 9336 |
| JEFFREY T ROYER & | SHEILA A ROYER TEN ENT | 191 LAUREL HILL DRIVE | | | S BURLINGTON | VT | 05403 7380 |
| JEFFREY T SARDEGNA | 189 HALLOCK LANDING RD | | | | ROCKY POINT | NY | 11778 8903 |
| JEFFREY T SCHOBER | 21 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127 2238 |
| JEFFREY T SEXE | 4205 PRARIE FOX DRIVE | | | | JANESVILLE | WI | 53546 3401 |
| JEFFREY T SIDERAS | 2121 SOUTH 72ND STREET | | | | WEST ALLIS | WI | 53219 1236 |
| JEFFREY T WAGNER | TOD DTD 10/18/2007 | 1490 DELTA | | | SAGINAW | MI | 48638 4614 |
| JEFFREY T WALLER | 98 HARLAND DR | | | | WILMINGTON | OH | 45177 9799 |
| JEFFREY T WEIGELE | 6308 ROCKY FALLS RD | | | | CHARLOTTE | NC | 28211 5516 |
| JEFFREY T WEIHE | CHARLES SCHWAB & CO INC CUST | 6130 LEGION ST | | | WICHITA | KS | 67204 |
| JEFFREY T WHITE & | SUSAN M WHITE | 4 FOUR WINDS RD | | | EAST SETAUKET | NY | 11733 |
| JEFFREY T. BURKE AND | LORRAINE A. TRIOLO TTEES | U/A/D 2-9-06 FBO BURKETRIOLO | FAMILY TRUST GRT. REV. | 1419 LAUREL STREET | SOUTH PASADENA | CA | 91030 4412 |
| JEFFREY T. HULL | CGM SIMPLE IRA CUSTODIAN | 595 DYER ROAD | | | MERCERSBURG | PA | 17236 8453 |
| JEFFREY TABALA & | PATRICIA R TABALA JT WROS | 4909 RHOADS AVENUE | | | SANTA BARBARA | CA | 93111 2720 |
| JEFFREY TARVAINEN | 7109 ED WILLIS RD | | | | VALE | NC | 28168 |
| JEFFREY TAYLOR | 10 BILDERBACK LANE | | | | PILESGROVE | NJ | 08098 9687 |
| JEFFREY THALER & | MARILYN THALER JT TEN | 37 MISTY PINE RD | | | FAIRPORT | NY | 14450 2631 |
| JEFFREY THATCHER | 1510 GLEN MOOR CT. | | | | KOKOMO | IN | 46902 |
| JEFFREY THOMAS | 11037 WARNER AVE., #113 | | | | FOUNTAIN VALLEY | CA | 92708 |
| JEFFREY THOMAS | 1741 PLUM ST. | | | | PHILADELPHIA | PA | 19124 3346 |
| JEFFREY THOMAS | 2912 MACOMB | | | | PINCKNEY | MI | 48169 9219 |
| JEFFREY THOMAS | 3566 BUENA VISTA | | | | SAN DIEGO | CA | 92109 6610 |
| JEFFREY THOMAS | BOX 203 | | | | DRY RIDGE | KY | 41035 |
| JEFFREY THOMAS & | JULIE A THOMAS JTWROS | RR 1 BOX 127 | | | SPRINGERTON | IL | 62887 9601 |
| JEFFREY THOMAS DESANO II | 67447 QUAIL RIDGE | | | | WASHINGTON | MI | 48095 |
| JEFFREY THOMAS FOLLANSBEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3120 WEDGEWOOD DR | | COLGATE | WI | 53017 |
| JEFFREY THOMAS JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1610 HAYES DR | | MISSOULA | MT | 59808 |
| JEFFREY THOMAS JOHNSON & | PATRICIA A JOHNSON | 1610 HAYES DR | | | MISSOULA | MT | 59808 |
| JEFFREY THOMAS OLDHAM | CHARLES SCHWAB & CO INC CUST | PO BOX 64 | | | BATCHTOWN | IL | 62006 |
| JEFFREY THOMAS RODEEN | 2821 KINNICKINNICK RD | C3 | | | VAIL | CO | 81657 4119 |
| JEFFREY THOMAS SMITH | 5756 230TH ST | | | | ELKO | MN | 55020 |
| JEFFREY THOMAS WIRRICK | 20027 34TH AVE SE | | | | BOTHELL | WA | 98012 |
| JEFFREY THOMPSON | 111 WEST ASH | | | | SUTTON | NE | 68979 |
| JEFFREY THOMPSON | 4721 141ST PLACE SE | | | | SNOHOMISH | WA | 98296 7664 |
| JEFFREY TIMBLIN | 1000 IRONSTONE CT | | | | RALEIGH | NC | 27615 |
| JEFFREY TINDILLIER | 2610 LAKEHILL LANE #11D | | | | CARROLLTON | TX | 75006 |
| JEFFREY TOBIN | 714 SOUTH 6TH STREET | | | | COLUMBUS | OH | 43206 2127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY TODD COLVIN | CHARLES SCHWAB & CO INC CUST | 17236 PARK DR | | | CHAGRIN FALLS | OH | 44023 |
| JEFFREY TODD KUEHNLE | 20123 TIMBERSTONE LN | | | | SPRING | TX | 77379 |
| JEFFREY TODD ROBINSON & | DEBORA B ROBINSON | 8109 LOWBANK DR | | | NAPLES | FL | 34109 |
| JEFFREY TODD SMITH | 170 BRENDA LN | | | | ANTIOCH | TN | 37013 |
| JEFFREY TODD THOMPSON | 3522 TADS LN | | | | ARLINGTON | TX | 76014 | 3455 |
| JEFFREY TOMSON | 725 E. PROSPECT | | | | MARSHALL | MI | 49068 |
| JEFFREY TONKIN | 1772 COKER BUTTE ROAD | | | | MEDFORD | OR | 97504 | 9709 |
| JEFFREY TRIPP | 40 LOUNSBURY DRIVE | | | | RAYNHAM | MA | 02767 |
| JEFFREY TUMPOWSKY | C/O IRA B TUMPOWSKY | 164 QUINOBEQUIN ROAD | | | NEWTON | MA | 02468 | 1815 |
| JEFFREY TUPPER | 11231 DOGWOOD RD | | | | WOODBURY | MN | 55129 |
| JEFFREY TURNER JOHNSON & | JANET KRETSCHMAR JOHNSON JT | TEN | 1194 ETHAN DR | | SANTA ROSA | CA | 95401 |
| JEFFREY TURPIN | 10198 CASTANEDO CT. | | | | KEITHVILLE | LA | 71047 |
| JEFFREY TURPIN | JOYCE TURPIN JT TEN | 1415 W MAIN | | | CARMI | IL | 62821 | 1390 |
| JEFFREY UFFNER | CUST NEIL UFFNER UNDR UTMA NJ | 11 HEMLOCK RD | | | LIVINGSTON | NJ | 07039 | 1436 |
| JEFFREY UGLJESA | 2160 SO. VAUGHN WAY UNIT 204C | | | | AURORA | CO | 80014 |
| JEFFREY UHL | 1717 5TH AVE | | | | SOUTH SIOUX CITY | NE | 68776 | 2628 |
| JEFFREY UNDERWOOD | 1103 LINFORD CT | | | | VALRICO | FL | 33594 |
| JEFFREY V GOODMAN TRUST | JEFFREY V GOODMAN TTEE | UAD 11/09/2006 | 11 CEDAR CHINE | | ASHEVILLE | NC | 28803 | 3049 |
| JEFFREY V HOLLENDONNER | 6727 W 87TH ST | | | | OAK LAWN | IL | 60453 | 1050 |
| JEFFREY V MANDEL | 2373 BROADWAY APT 1003 | | | | NEW YORK | NY | 10024 | 2836 |
| JEFFREY V MCKINLEY & NOEL G | MOORE | LOGOS TRADING, INC. 401K | 43W330 KENMAR DR | | ELBURN | IL | 60119 |
| JEFFREY V SOWADA | 2236 VAN SLOUN RD | | | | CHASKA | MN | 55318 |
| JEFFREY V THON | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/25/1998 | 9850 BUDDY WERNER DR | | ANCHORAGE | AK | 99507 |
| JEFFREY V VAN ALSTINE | 1471 JEWETT ST | | | | ANN ARBOR | MI | 48104 | 6207 |
| JEFFREY VACIRCA | 1628 S. BUNDY DR. | APT. 211 | | | LOS ANGELES | CA | 90025 |
| JEFFREY VANCE GOODMAN TRUST | JEFFREY VANCE GOODMAN TTEE | UAD 11/09/2006 | 11 CEDAR CHINE | | ASHEVILLE | NC | 28803 | 3049 |
| JEFFREY VANDENBERG | 40 EAST 9TH STREET APT 6K | | | | NEW YORK | NY | 10003 | 6424 |
| JEFFREY VANDERBUR | 3571 STATE HWY 155 SOUTH | | | | GILMER | TX | 75645 |
| JEFFREY VAUGHN | 17535 DONMETZ ST. | | | | GRANADA HILLS | CA | 91344 |
| JEFFREY VERNON BOLEY | 69 KINGS HWY N | | | | WESTPORT | CT | 06880 | 3006 |
| JEFFREY VILLWOCK | 1841 N OAKLAND AVE. | | | | MILWAUKEE | WI | 53202 |
| JEFFREY VIPLICK | ESTHER VIPLICK FAMILY TRUST | 215 VLIET BLVD | | | COHOES | NY | 12047 |
| JEFFREY VON BLON | 201 WILKES DRIVE | A-4 | | | MONROE | NC | 28110 |
| JEFFREY W BARBER TTEE | JEFFREY W BARBER DECLARATION | OF TRUST UA DTD 7/29/2003 | P.O. BOX 2454 | | ANDERSON | IN | 46018 | 2454 |
| JEFFREY W BARTLETT | 425 PARTRIDGE ST | | | | FRANKLIN | MA | 02038 | 1520 |
| JEFFREY W BENTON | 9 HIGHLAND AVE | | | | MADISON | NJ | 07940 | 2108 |
| JEFFREY W BEVILLE | 1030 HUDSON BAY DR | | | | GREENWOOD | IN | 46142 | 1848 |
| JEFFREY W BOND | CHARLES SCHWAB & CO INC CUST | 160 LIVE OAK WOODS COURT | # 7 D | | DELTONA | FL | 32725 |
| JEFFREY W BOUNDY & | MARLENE F BOUNDY JT TEN | ATTN J BOUNDY NOMINEES | 31 SEAVIEW RD | TENNYSON SA 5022 AUSTRALIA | | | |
| JEFFREY W BOYLES | LU ANNE BOYLES JTWROS | 118 GREENWAY DR | | | ELYRIA | OH | 44035 | 1502 |
| JEFFREY W BROSNAN | 11005 MORRISON ST UNIT 305 | | | | NORTH HOLLYWOOD | CA | 91601 |
| JEFFREY W BUCHANAN | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067 | 7802 |
| JEFFREY W BURNHAM | 668 35 RD | | | | CLIFTON | CO | 81520 | 8404 |
| JEFFREY W CAMPBELL | 2723 SOMERSET BLVD | | | | TROY | MI | 48084 |
| JEFFREY W DOOLAN EX | UW MARIE F DOOLAN | 426 WESR RIVER DRIVE | | | ORANGE | CT | 06477 |
| JEFFREY W DYMOND | 4615 WESWILMAR DR | | | | HOLT | MI | 48842 | 1690 |
| JEFFREY W EDWARDS | 8551 LAKEWOOD RD | | | | INDIANAPOLIS | IN | 46256 | 9304 |
| JEFFREY W FLOWERS | 511 SCHROEDER LN | | | | EVANSVILLE | IN | 47712 | 8834 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY W GOIN | 9 S 344 CHANDELLE DR | | | | NAPERVILLE | IL | 60564 |
| JEFFREY W GOLDBERG & | SHERYL S GOLDBERG JT TEN | 836 VAN BUREN ST | | | BALDWIN | NY | 11510 | 4652 |
| JEFFREY W GOLDIN | 27899 FARMINGTON | | | | FARMINGTON HILLS | MI | 48334 | 3320 |
| JEFFREY W GOODING | 3 GALTS COURT | | | | WILMINGTON | DE | 19808 | 1915 |
| JEFFREY W HAGEN | JOYCE M HAGEN JTWROS | 5306 ENGLEWOOD HILL DRIVE | | | YAKIMA | WA | 98908 | 2343 |
| JEFFREY W HAGEN & | JOYCE HAGEN | 5306 ENGLEWOOD HILL DR | | | YAKIMA | WA | 98908 | |
| JEFFREY W HARRIS | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046 | 9780 |
| JEFFREY W HEATH | 35872 SUSAN DRIVE | | | | WILDOMAR | CA | 92595 | |
| JEFFREY W HESTON | 2560 STILLWAGON SE | | | | WARREN | OH | 44484 | 3176 |
| JEFFREY W HINES | 3390 W FIVE MILE RD | | | | ALLEGANY | NY | 14706 | 9437 |
| JEFFREY W HOFFMANN & | RENEE L HOFFMANN JT TEN | 708 N 10TH ST | | | MANITOWOC | WI | 54220 | 3904 |
| JEFFREY W HOOKER | 4723 SOUTH LAPEER RD | | | | METAMORA | MI | 48455 | 8936 |
| JEFFREY W HUSBY | 19351 BLACK OAKS DR | | | | MACOMB | MI | 48044 | |
| JEFFREY W JACENTY | 3275 LUTHER WAGES RD | | | | DACULA | GA | 30019 | 1850 |
| JEFFREY W JOHNSON | 3504 KEMBLE RIDGE DRIVE | | | | WAKE FOREST | NC | 27587 | 4851 |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 | 8639 |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 | 8639 |
| JEFFREY W KERRY AND | DOLORES KERRY JTWROS | 1121 BROOKVALE DRIVE | | | SAN LEANDRO | CA | 94577 | 3903 |
| JEFFREY W KIRSOPP | 301 LAVINA AVE | | | | PITTSBURGH | PA | 15216 | 1615 |
| JEFFREY W LASSEN | 44 WOODCUTTERS DR | | | | BETHANY | CT | 06524 | 3123 |
| JEFFREY W LASSEN | 44 WOODCUTTERS DRIVE | | | | BETHANY | CT | 06524 | 3123 |
| JEFFREY W LEEPER & | LAURI M LEEPER JTWROS | 3169 RIDGE DRIVE | | | TOANO | VA | 23168 | 9615 |
| JEFFREY W LEWIS TTEE | U/W MERWIN LEWIS FAMILY | TRUST | 901 9TH | | FAIRBURY | NE | 68352 | 2023 |
| JEFFREY W MARTIN | 404 UNION STREET | APT 5 | | | SCHENECTADY | NY | 12305 | 1140 |
| JEFFREY W MC NAIR | 6501 RED HOOK PLAZA | SUITE 201 | | | ST THOMAS | VI | 00802 | 1033 |
| JEFFREY W MCELROY & | MARSHA M MCELROY | 85 TUSCANY WAY | | | DANVILLE | CA | 94506 | |
| JEFFREY W MEYERS & | KELLY L MEYERS | 12962 HICKORY BRANCH RD | | | SANTA ANA | CA | 92705 | |
| JEFFREY W MILLS & | RENAE L MILLS | 3618 TERRACE DR | | | ANNANDALE | VA | 22003 | |
| JEFFREY W NEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | 2943 |
| JEFFREY W PARKER & | VICKIE V PARKER JT TEN | 3800 LAKE BLVD | | | ANNANDALE | VA | 22003 | 2317 |
| JEFFREY W PEDEN | 3580 SOUTH CARR ROAD | | | | FRUITPORT | MI | 49415 | 9726 |
| JEFFREY W PILLARTZ | 71 FOXWOOD RD S | | | | GUILFORD | CT | 06437 | 2241 |
| JEFFREY W POLLACK & | SUZANNE H POLLACK | JT TEN | 1406 CATON AVENUE | | JOLIET | IL | 60435 | |
| JEFFREY W SARVER | 357 BRENDLE RD | | | | SOMERSET | PA | 15501 | 9225 |
| JEFFREY W SCHOFIELD | AMACA GPO BOX | 2852AA | MELBOURNE | AUSTRALIA | | | |
| JEFFREY W SEAL | 1133 E 1000 S | | | | PENDLETON | IN | 46064 | 8736 |
| JEFFREY W SIMMS | JOETTA R SIMMS JTTEN | 2610 THOROFARE RD | | | CLENDENIN | WV | 25045 | 9764 |
| JEFFREY W SIPES | 9250 EAGLE MEADOW | | | | INDIANAPOLIS | IN | 46234 | 2851 |
| JEFFREY W SMITH | 5970 N 83RD ST | | | | SCOTTSDALE | AZ | 85250 | 6215 |
| JEFFREY W SNIDER | 1625 LAMB RD | | | | CARROLL | OH | 43112 | 9730 |
| JEFFREY W STAR | 110 PINE TER | | | | OCONOMOWOC | WI | 53066 | 2883 |
| JEFFREY W STEVENS & | ANITA M STEVENS JT TEN | 702 GRIFFIN RD | | | INDIANAPOLIS | IN | 46227 | 8506 |
| JEFFREY W STONE | 610 TOWN TRL | | | | PINCKNEY | MI | 48169 | 8018 |
| JEFFREY W STORY | 729 CRANSTON RD | | | | BELOIT | WI | 53511 | 2418 |
| JEFFREY W STUBBS | TOD DTD 01/15/2008 | 17 MEAD LN | | | HILTON HEAD | SC | 29926 | 2253 |
| JEFFREY W TRACY | 84 WARREN AVENUE | | | | PLYMOUTH | MA | 02360 | 2428 |
| JEFFREY W TYO | CGM SEP IRA CUSTODIAN | U/P/O PERRAS EXCAVATING | 320 CRESCENT DRIVE | | MASSENA | NY | 13662 | 4107 |
| JEFFREY W VALLETT | 510 DAVIS RD | | | | LEBANON | TN | 37087 | 0901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY W WARMKE | 20 LOMBARDI ST | | | | EDISON | NJ | 08820 2125 |
| JEFFREY W WILLIAMS | 14212 LONDON ST NE | | | | HAM LAKE | MN | 55304 |
| JEFFREY W WILSON | 9904 WOOD ASTOR CT | | | | BURKE | VA | 22015 2918 |
| JEFFREY W YANG & | CATHLEEN A YANG | TR YANG FAMILY TRUST | UA 3/1/00 | 7740 PARKDALE COVE | SAN DIEGO | CA | 92126 2519 |
| JEFFREY W YORK | 1224 BAYWOOD CIR | | | | BRIGHTON | MI | 48116 6761 |
| JEFFREY W. SMOLEK | TOD DTD 10/09/2008 | 7732 PHELAN DRIVE | | | CLARKSTON | MI | 48346 1254 |
| JEFFREY WADE HOBSON | 3205 FLYNT HILL RD | | | | EAST BEND | NC | 27018 8543 |
| JEFFREY WADE MILLER | 2111 PETERSEN ST | | | | PALACIOS | TX | 77465 |
| JEFFREY WAGNER | 30 ECKVILLE DR | | | | KEMPTON | PA | 19529 9383 |
| JEFFREY WALKER | 13911 KING GREGORY WAY | | | | UPPER MARLBORO | MD | 20772 5949 |
| JEFFREY WALLACE KUSSER | 193 ASHFORD ST | | | | BRIGHTON | MI | 48114 5002 |
| JEFFREY WALLEN | 3530 EDSEL | | | | TRENTON | MI | 48183 |
| JEFFREY WALLEN | 67 MIHALIAK RD | | | | WILLINGTON | CT | 06279 2409 |
| JEFFREY WALLERSTEIN | 46 SAUPE DRIVE | | | | MANALAPAN | NJ | 07726 1855 |
| JEFFREY WALTER SEBUCK | DESIGNATED BENE PLAN/TOD | 24 DRIFTWOOD CT | | | WILLIAMS BAY | WI | 53191 |
| JEFFREY WALTER SIMONDS | CHARLES SCHWAB & CO INC CUST | 2 SHASTA | | | IRVINE | CA | 92612 |
| JEFFREY WALTERS | 94 WILLIAMS AVE | | | | AMITYVILLE | NY | 11701 |
| JEFFREY WANE ERVIN | CHARLES SCHWAB & CO INC CUST | 901 SALCEDA CT | | | MUNDELEIN | IL | 60060 |
| JEFFREY WANGENSTEEN | LAURA B WANGENSTEEN JT TEN | 2171 PRINCETON AVE | | | SAINT PAUL | MN | 55105 1120 |
| JEFFREY WARD | 2043 CUMBERLAND DRIVE | | | | BRIGHTON | MI | 48114 |
| JEFFREY WARGO | 101 RYAN DRIVE | | | | MOOSIC | PA | 18570 |
| JEFFREY WARREN WAYLAND | PO BOX 271836 | | | | FORT COLLINS | CO | 80527 1836 |
| JEFFREY WATSON | 5982 NINA COURT | | | | RIVERSIDE | CA | 92509 |
| JEFFREY WAYNE ADAMS | 112 S COUNTY ROAD 125 W | | | | PETERSBURG | IN | 47567 8231 |
| JEFFREY WAYNE BROWN | CHARLES SCHWAB & CO INC CUST | 127 BELCREST DR | | | LOS GATOS | CA | 95032 |
| JEFFREY WAYNE CLAWSON | CHARLES SCHWAB & CO INC CUST | 501 PARKVIEW DR | | | ROUND ROCK | TX | 78681 |
| JEFFREY WAYNE HOLTZ | 4404 DERWENT DRIVE | | | | ROSWELL | GA | 30075 |
| JEFFREY WAYNE SNELLGROVE | 117 TWELVE OAKS DR | | | | LAGRANGE | GA | 30241 9647 |
| JEFFREY WEDDELL | 32586 LORRAINE AVE | | | | WARREN | MI | 48093 |
| JEFFREY WEIDNER | 15427 CHELSEA | | | | REDFORD | MI | 48239 |
| JEFFREY WENDLAND | 303 COATES ST | | | | CRAWFORD | NE | 69339 |
| JEFFREY WERNER | 224 CRYSTAL LANE | | | | MONTROSE | MN | 55363 8586 |
| JEFFREY WEST | 1110 E. HARRISON AVE. | | | | COEUR DALENE | ID | 83814 |
| JEFFREY WHITE RENTON | CAMERON RENTON TRUST UNDER | RENTON LIVING TRST UAD 1/18/94 | 67 S CHANTSONG CIR | | THE WOODLANDS | TX | 77382 2607 |
| JEFFREY WHITNEY | 1708 NERO ST | | | | METAIRIE | LA | 70005 |
| JEFFREY WIDELL CUST FOR | SYDNEY WIDELL UTMA/WI | UNTIL AGE 21 | 4113 NORTH LAKE DRIVE | | SHOREWOOD | WI | 53211 1720 |
| JEFFREY WIEGAND | 5670 WEST COON LAKE ROAD | | | | HOWELL | MI | 48843 7305 |
| JEFFREY WILDBERGER | 120 CLEARVIEW DR | | | | FLORISSANT | MO | 63033 |
| JEFFREY WILKS | 7724 ARLINGTON. | | | | RAYTOWN | MO | 64138 |
| JEFFREY WILLIAM HERBERT | 203 W CHURCH STREET | | | | SUSQUEHANNA | PA | 18847 |
| JEFFREY WILLIAM HORNER | 1375 KINGSGATE RD | | | | COLUMBUS | OH | 43221 1504 |
| JEFFREY WILLIAM KNIGHT | PO BOX 40303 | | | | BAY VILLAGE | OH | 44140 0303 |
| JEFFREY WILLIAM KNOLL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4627 W MISTY WILLOW LN | | GLENDALE | AZ | 85310 |
| JEFFREY WILLIAM TINCUP & | MICHAEL GRISSETT TINCUP | 1216 WINDMILL CT | | | ARLINGTON | TX | 76013 |
| JEFFREY WILLIAMS | 130 CUMBERLAND RD APT 211 | | | | AUSTIN | TX | 78704 |
| JEFFREY WILLIAMS | 24255 BRIONES | | | | LAGUNA NIGUEL | CA | 92677 |
| JEFFREY WILLIAMS | 72 WEST STREET #63 | | | | FOXBORO | MA | 02035 |
| JEFFREY WILLIAMS | RTE. 104 | | | | MARTVILLE | NY | 13111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY WILLIS | 524 EAST 89TH STREET | | | CHICAGO | IL | 60619 |
| JEFFREY WOERSCHING | 917 HOMESTEAD DRIVE | | | NEWTON | NJ | 07860 | 4613 |
| JEFFREY WOLFISH | CUST AMY HANNAH WOLFISH UTMA CA | 7651 SHADY CREEK ROAD | | DUBLIN | CA | 94568 | 3702 |
| JEFFREY WOLFISH | CUST SARAH ELIZABETH WOLFISH UGMA | CA | 7651 SHADY CREEK RD | DUBLIN | CA | 94568 | 3702 |
| JEFFREY WOOD | 22 WEDGEWOOD DR | BUILDING G | | BLOOMFIELD | CT | 06002 |
| JEFFREY WOOD | 603 NORTH 11TH. ST. | | | NEWARK | NJ | 07107 |
| JEFFREY WORMAN | W5398 TIPPECANOE TRAIL | | | ELKHORN | WI | 53121 |
| JEFFREY WREN | 10 SILVER HOLLOW | | | NORTH BRUNSWICK | NJ | 08902 | 2663 |
| JEFFREY Y GREER & | CAROLYN T GREER JT TEN | 3503 BAYONNE DRIVE | | SAN DIEGO | CA | 92109 | 6605 |
| JEFFREY YATES SMITH | CHARLES SCHWAB & CO INC CUST | 488 UNIVERSITY | | GROSSE POINTE | MI | 48230 |
| JEFFREY YATES SMITH | MADISON P KIEGIEL | UNTIL AGE 18 | 488 UNIVERSITY | GROSSE POINTE | MI | 48230 |
| JEFFREY YEAGER | CHARLES SCHWAB & CO INC.CUST | 1404 GREEN COVE RD | | WINTER PARK | FL | 32789 |
| JEFFREY YORK & | JANE E YORK | 1301 CABRILLO AVE UNIT 316 | | TORRANCE | CA | 90501 |
| JEFFREY YURCAN | 302 S 12TH ST | APT 1M | | PHILADELPHIA | PA | 19107 |
| JEFFREY Z DWORIN | CGM IRA ROLLOVER CUSTODIAN | 6360 MUIRFIELD CT | | BLOOMFIELD HILLS | MI | 48301 | 1503 |
| JEFFREY ZELENOVICH | 10739 TESSHIRE DR. | | | ST. LOUIS | MO | 63123 | 6133 |
| JEFFREY ZURBRIGGEN & | SUSAN ZURBRIGGEN JTTEN | 121 W BERRIDGE LANE | | PHOENIX | AZ | 85013 | 1511 |
| JEFFREY ZWANZIGER & | LINDA ZWANZIGER JTTEN | 24 LONG MEADOW PLACE | | ROTONDA WEST | FL | 33947 | 1806 |
| JEFFRIE A SCOTT | 1800 W MAIN ST | | | OWOSSO | MI | 48867 | 1373 |
| JEFFRIE PHEND | 9577 N JUDSON DR | | | MOORESVILLE | IN | 46158 |
| JEFFRIES JONES | 7202 DONNELL PL APT B4 | | | FORESTVILLE | MD | 20747 | 4221 |
| JEFFRY A MELNICK | 100 E BELLEVUE PL 17E | | | CHICAGO | IL | 60611 |
| JEFFRY ALVIN BARBER | CHARLES SCHWAB & CO INC CUST | 1730 GLENMAR OVAL SE | | CANTON | OH | 44709 |
| JEFFRY BOYD HUBBARD | 306 SPRING VALLEY CT | | | MOUNT AIRY | MD | 21771 |
| JEFFRY C LOVE | 1606 BLUE RIDGE DRIVE | | | LANSING | MI | 48917 | 9557 |
| JEFFRY C MAHAN | 240 GALLAGHER CT | | | ERIE | CO | 80516 |
| JEFFRY C WRIGHT | 340 COPLEY DRIVE | | | LANCASTER | PA | 17601 |
| JEFFRY CRAIG LANE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 111 CONGRESS AVE STE 2700 | AUSTIN | TX | 78701 |
| JEFFRY CRAIG LANE & | DEANNA JANE LANE | 111 CONGRESS AVE STE 2700 | | AUSTIN | TX | 78701 |
| JEFFRY D ARONSON | 13451 WETMORE RD | | | SAN ANTONIO | TX | 78247 |
| JEFFRY D JONES | DAN E JONES | JANEEN C BARNETT | 9695 JONES RD | LARKSPUR | CO | 80118 | 5103 |
| JEFFRY F LEACH | 17529 US HIGHWAY 127 | | | CEMENT CITY | MI | 49233 | 9766 |
| JEFFRY GERTLER | CUST JASON HALE GERTLER | UTMA IL | 109 GARYMOOR LANE | OLYMPIA FIELDS | IL | 60461 | 1204 |
| JEFFRY GERTLER | CUST JASON HALE GERTLER UNDER THE | IL U-T-M-A | 109 GRAYMOOR LANE | OLYMPIA FIELDS | IL | 60461 | 1204 |
| JEFFRY HILTON CUNNINGHAM | 1788 SO CLARKSON ST | | | DENVER | CO | 80210 | 3228 |
| JEFFRY J KOPIS | BOX 216 | | | CLALLAM BAY | WA | 98326 | 0216 |
| JEFFRY JAY DAVIES | 121 MONTCLAIR PLACE | | | SAN RAMON | CA | 94583 | 3305 |
| JEFFRY K GERTLER ACF | JASON H GERTLER U/IL/UTMA | 109 GRAYMOOR LN | | OLYMPIA FIELDS | IL | 60461 | 1204 |
| JEFFRY K LANE | 11313 MAIN ROAD | | | FENTON | MI | 48430 | 9746 |
| JEFFRY L BAUER | 345 WYCHWOOD RD | | | WESTFIELD | NJ | 07090 | 1942 |
| JEFFRY L KARR IRA | FCC AS CUSTODIAN | 27050 TIMBER TRL | | DEARBORN HTS | MI | 48127 | 3373 |
| JEFFRY L MULLALY | 9438 S LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 | 9143 |
| JEFFRY L PATTON | AUBREY J PATTON | UNTIL AGE 21 | 7130 S ESPANA WY | CENTENNIAL | CO | 80016 |
| JEFFRY L WILKERSON | & AMY L WILKERSON JTTEN | 5116 HEATHERDALE DR | | GRAPEVINE | TX | 76051 |
| JEFFRY LAFER | ELEONORE LAFER | SPECIAL ACCOUNT JTWROS | 2582 SW RACQUET CLUB | PALM CITY | FL | 34990 |
| JEFFRY M PHILLIPS | 1373 SHERIDAN | | | PLYMOUTH | MI | 48170 | 1530 |
| JEFFRY MATTHEW BARTOLACCI | 5416 LINDBURG ST | | | RIVERVIEW | FL | 33569 | 3742 |
| JEFFRY MICHAEL SARVER | 2211 50TH AVE | | | VERO BEACH | FL | 32966 | 2137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFRY N GRABEL | 10 WESTMINSTER RD | | | | ROCKVILLE CTR | NY | 11570 | 2028 |
| JEFFRY N GRABEL | 990 STEWART AVE STE 520 | | | | GARDEN CITY | NY | 11530 | 4890 |
| JEFFRY P MCILVOY | 5 TOELLE ROAD | | | | ST CHARLES | MO | 63304 | 5548 |
| JEFFRY R GOW | APT 136 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104 | 6231 |
| JEFFRY R MILLER | 440 TREMONT AVE | | | | KENMORE | NY | 14217 | 2234 |
| JEFFRY R STAPLETON JTWROS | SUSAN STAPLETON | 7740 SHARON LEE DRIVE | | | ARLINGTON | TX | 76001 | 7068 |
| JEFFRY SANKAR & | PARASRAM SANKAR | 847-44 STREET | | | BROOKLYN | NY | 11220 | |
| JEFFRY T DONNER | 2500 THURSTON CT | | | | AURORA | IL | 60502 | 1326 |
| JEFFRY T RUSSELL | ELIZABETH A MOOREHEAD | 8206 SANDALWOOD CV | | | AUSTIN | TX | 78757 | 7522 |
| JEFFRY T WALBER | 212 49 16TH AVE | | | | BAYSIDE | NY | 11360 | 1524 |
| JEFFRY VIGNALE | 1806 WOODSIDE AVE | | | | BALTIMORE | MD | 21227 | 4544 |
| JEFFRY WALKER | 1228 WOODSIDE RD | | | | CONSHOHOCKEN | PA | 19428 | |
| JEFFRY ZELENY | 4754 HOLMES DR | | | | WARREN | MI | 48092 | 1799 |
| JEFREY M DEAN | 300 CRYSTAL | | | | MILFORD | MI | 48381 | 2039 |
| JEFRY D TAPSCOTT | 7995 N 550 E | | | | LEBANON | IN | 46052 | 9255 |
| JEHANGIR FULLER VARZI | 65 WEST 55TH STREET, | APT. PH-E | | | NEW YORK | NY | 10019 | 4913 |
| JEHANN BIGGS | 1100 SOUTH BROAD STREET | UNIT 106A | | | PHILADELPHIA | PA | 19146 | |
| JEHANNE ANABTAWI | JEHANNE ANABTAWI 1996 TRUST | 21 BAY COVE LN | | | NEWPORT BEACH | CA | 92660 | |
| JEHU BROWN | 3358 RADCLIFF AVENUE | | | | BRONX NY | NY | 10469 | 3718 |
| JEHU CROWDY | 904 E ROUMFORT RD | | | | PHILADELPHIA | PA | 19150 | 3216 |
| JELA PRIBUDIC | 6965 WEATHERBY | | | | MENTOR | OH | 44060 | 8410 |
| JELAINE K JOSEPH | 1420 HIGHLAND CREEK DR | | | | MONROE | GA | 30656 | |
| JELANA Y ISLES | 71 CHINKAPIN RILL | | | | FENTON | MI | 48430 | 8781 |
| JELANE WHITNEY HURST | 10094 GEMSTONE DRIVE | | | | NOBLESVILLE | IN | 46060 | 8066 |
| JELANI T HARTSFIELD | WBNA CUSTODIAN TRAD IRA | 5813 W JAMSON RD | | | RICHMOND | VA | 23234 | 4521 |
| JELBS CO | PARTNERSHIP | C/O EDCO TOOL & SUPPLY | P O BOX 28146 | | COLUMBUS | OH | 43228 | 0146 |
| JELBS CO PARTNERSHIP | C/O EDCO TOOL & SUPPLY | BOX 28146 | | | COLUMBUS | OH | 43228 | 0146 |
| JELENA KOTEVSKA | PO BOX 603 | | | | LINCOLN PARK | MI | 48146 | 0603 |
| JELENA PETROVIC | 14234 N FOUNTAIN HILLS BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | 2735 |
| JELKA LELA GORAK | CHARLES SCHWAB & CO INC.CUST | 7509 PALMA LANE | | | MORTON GROVE | IL | 60053 | |
| JEMEL DONATO | 21 ST. JAMES PL. #3J | | | | BROOKLYN | NY | 11205 | |
| JEMIMA GRACE WACHOB | 1375 101ST STREET | | | | NIAGARA FALLS | NY | 14304 | 2715 |
| JEMMIN BELL-PELLAN | 150 KINGS WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| JEN CHIH WANG | 1835 WEST RD. | | | | LA HABRA HEIGHTS | CA | 90631 | |
| JEN H WONG | CUST K HAN WONG UGMA NY | 109 N END AVE | | | KENMORE | NY | 14217 | 1613 |
| JEN HAROLD JORGENSEN | CUST ERIC EINAR JORGENSEN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 ROCHELLE DRIVE | NEW CITY | NY | 10956 | 5853 |
| JEN KON CHEN & | SHU-SHYA HUANG | 980 LORNE WAY | | | SUNNYVALE | CA | 94087 | |
| JEN T YANG & | PETER P YEH JT TEN | 40 RIVERBEND RD | | | TRUMBELL | CT | 06611 | 3980 |
| JEN TEH SONG & | SARA SONG JT TEN | 870 ASCOT ROAD | | | SCOTCH PLAINS | NJ | 07076 | 2154 |
| JEN YING FU | 828 S BEDFORD ST # 201 | | | | LOS ANGELES | CA | 90035 | 1864 |
| JENAE A LABRIE-SMITH | 1628 OLMEDA ST | | | | ENCINITAS | CA | 92024 | 4831 |
| JENAE MARQUITA BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 228 REEVES CREEK WAY | | JONESBORO | GA | 30236 | |
| JENAFOR T RAYNE | 3168 SOUTH EASTERN AVE UNIT 47 | | | | LAS VEGAS | NV | 89169 | 3363 |
| JENANN ANDREW JIANG | 2920 OAKTON RIDGE CIR | | | | OAKTON | VA | 22124 | |
| JENE HARLEY JACOBY | MILDRED MARSH JACOBY | 4450 N 53RD ST | | | PHOENIX | AZ | 85018 | 4450 |
| JENE HARLEY JACOBY & | MILDRED MARSH JACOBY | TR JACOBY FAM TRUST | UA 06/21/95 | 4450 N 53RD ST | PHOENIX | AZ | 85018 | 4450 |
| JENE J CZEKALA | TOD ERIN & CASSANDRA DALY | PATRICK DALY | ERICKA DALY | 960 RIDGEPOINT ST | KEIZER | OR | 97303 | 1787 |
| JENE J GARRETT | 16570 OHIO ST | | | | DETROIT | MI | 48221 | 2956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENE K JEUNG & | JEAN W L JEUNG JT TEN | 2021 DEL HOLLOW ST | | | LAKEWOOD | CA | 90712 | 2841 |
| JENEA ROCHELLE CLAY | 4927 OAKBROOK CT | | | | INDIANAPOLIS | IN | 46254 | |
| JENEAN A MC CLUNEY | 16457 W 149TH CT | | | | BONNER SPRINGS | KS | 66012 | 9376 |
| JENEE MARIE ST GERMAIN & | MATTHEW G ST GERMAIN JT TEN | 2414 KENINGTON ST | | | LANSING | MI | 48910 | 2855 |
| JENEEN PHOENIX | 1614 W. ST. CATHERINE AVE | | | | PHOENIX | AZ | 85041 | |
| JENEIL M ROBINSON | 7545 MAJESTIC WOODS DRIVE | | | | LINDEN | MI | 48451 | 8632 |
| JENELL O MCGHEE | 469 WINDSOR DR | | | | ELYRIA | OH | 44035 | 1733 |
| JENELL R MATTHEWS | 8309 ELANDER DR | | | | AUSTIN | TX | 78750 | 7842 |
| JENELL STEPNITZ CUST FOR | NIKALAS STEPNITZ | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 851 N WEBIK | CLAWSON | MI | 48017 | 1326 |
| JENELLA T MC CANCE TTEE | FBO JENELLA T. MCCANCE TRUST | U/A/D 07-21-2005 | 10847 NEWCOMB | | WHITTIER | CA | 90603 | 3023 |
| JENELLA T MCCANCE | 10847 NEWCOMB | | | | WHITTIER | CA | 90603 | 3023 |
| JENELLE DEGROAT | 250 QUASSAICK AVE | | | | NEW WINDSOR | NY | 12553 | 7631 |
| JENELLE Y GRAHAM | 2012 E DEXTER TRAIL | | | | DANSVILLE | MI | 48819 | 9770 |
| JENEONA PETTINGILL | 3425 96TH TERRACE N | | | | PINELLAS PARK | FL | 33782 | 4101 |
| JENEPHER D ESSER | WEDBUSH MORGAN SEC CTDN | IRA ROTH 2/06/02 | PSC 78 BOX 1918 | | APO | AP | 96326 | 0019 |
| JENESE R REYES | SOUTHWEST SECURITIES, INC. | 508 TALBERT AVE | | | SIMI VALLEY | CA | 93065 | 5252 |
| JENESTER HUMEL | 10484 N SR13 | | | | ELWOOD | IN | 46036 | 8871 |
| JENET J MCKIBBEN | ROUTE 1 20259 | | | | CONTINENTAL | OH | 45831 | 9801 |
| JENET J MCKIBBEN & | DONALD J MCKIBBEN JT TEN | 20259 RD C-20 | | | CONTINENTAL | OH | 45831 | 9801 |
| JENETTE YOUNG | 4536 S 450 E | | | | KOKOMO | IN | 46902 | 9370 |
| JENETTER MAE DAVIS | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458 | 0033 |
| JENEVA C AMORE | 28411 LOCUST GROVE RD | | | | MCARTHUR | OH | 45651 | 8744 |
| JENEVA J LOZEN | 902 ELM ST | | | | ESSEXVILLE | MI | 48732 | 1411 |
| JENEVORA VAN PELT | 877 INDIAN CREST DR | INDIAN SPRINGS | | | PELHAM | AL | 35124 | 3005 |
| JENICA A RANGOS | 683 BRANNAN ST UNIT 301 | | | | SAN FRANCISCO | CA | 94107 | |
| JENICA LIANG & | JING MING WANG | 238 MAYNARD ST | | | SAN FRANCISCO | CA | 94112 | |
| JENICE Y JOSHUA | 6771 COURCELLES | | | | WEST BLOOMFIELD | MI | 48322 | 1396 |
| JENIECE A BUCKLEY | 10778 LASSEN CT | | | | VENTURA | CA | 93004 | 1238 |
| JENIECE A KASEY | 1845 RR 1431 #7 | | | | JONESTOWN | TX | 78645 | |
| JENIFEE H BALMER | 4148 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432 | 1937 |
| JENIFER A BLANTON | 5805 VALLEY ST | | | | BAKERSFIELD | CA | 93306 | 9632 |
| JENIFER A RASMUSSEN | 402 SANDY RIDGE DR | | | | LEAGUE CITY | TX | 77573 | 5980 |
| JENIFER CORDERO | 72 8TH AVENUE | 2ND FLOOR | | | PASSAIC | NJ | 07055 | |
| JENIFER E HAECKL | 568 SWAGGERTOWN RD | | | | GLENVILLE | NY | 12302 | |
| JENIFER HORDGE | 10200 GANDY BLVD. N. | UNIT 803 | | | SAINT PETERSBURG | FL | 33702 | |
| JENIFER J HAGY | TR JENIFER J HAGY TRUST | UA 04/25/95 | 4 CAVENDISH CTR | | REHOBOTH BEACH | DE | 19971 | 8642 |
| JENIFER JACKSON | 813 SUNNINGDALE DR. | | | | OCEANSIDE | CA | 92057 | |
| JENIFER JOAN SCHWERTNER | 2425 CRESCENT | | | | ABILENE | TX | 79605 | |
| JENIFER KERNS | 182 WILLOW ST. | | | | ELKO | NV | 89801 | |
| JENIFER L CARBONEAU | CUST CORY J CARBONNEAU UGMA MI | 18310 PERSHING | | | LIVONIA | MI | 48152 | 3877 |
| JENIFER L CARBONNEAU | CUST CHELSEA N CARBONNEAU UGMA MI | 18310 PERSHING | | | LIVONIA | MI | 48152 | 3877 |
| JENIFER L HARE TTEE | JENIFER LYNNE HARE TRUST | UAD 5/9/02 | 1865 S FORDNEY | | HEMLOCK | MI | 48626 | 9427 |
| JENIFER L MCNULTY | LIVING TRUST | 7140 OLD MILL RD | | | BLOOMFIELD | MI | 48301 | 3932 |
| JENIFER LOPEZ | CUST GABRIEL LOPEZ UTMA MI | 24643 HICKORY | | | DEARBORN | MI | 48124 | 2420 |
| JENIFER LOVEJOY | 15641 N 20TH AVE | | | | PHOENIX | AZ | 85023 | |
| JENIFER M HILL | 5207 AVENUE H | | | | BROOKLYN | NY | 11234 | 1632 |
| JENIFER M ROBERTSON | 7112 MOUNT SHERMAN RD | | | | LONGMONT | CO | 80503 | |
| JENIFER MINNICH | 340 BASHORE ROAD | | | | BETHEL | PA | 19507 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENIFER NICHOLE HARBOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8940 DAVIS CIRCLE | | HAYDEN | ID | 83835 |
| JENIFER R TISSUE | 6303 BISHOP RD | | | | LANSING | MI | 48911 | 6212 |
| JENIFER S OGDEN | C/O JENNIFER O JOHNSTON | 30801 AINSWORTH DR | | | PEPPER PIKE | OH | 44124 | 4305 |
| JENIFER W TERRY | 5152 STOLTZ RD | | | | DIAMOND | OH | 44412 |
| JENITA DUGGAN | 1633 SARDINIA COVE | | | | NICEVILLE | FL | 32578 |
| JENKIN T DAVIES | TR JENKIN T DAVIES LIVING TRUST | UA 10/6/04 | 5767 NW ZENITH DR | | PORT ST LUCIC | FL | 34986 | 3529 |
| JENKINS INVESTMENT LTD | A PARTNERSHIP | 3103 ELLA BLVD | | | HOUSTON | TX | 77018 |
| JENN YU LIU & | JEN YIH PAN LIU TTEES | FBO JENN YU LIU TRUST | 6421 RIDGEPOND PL | | EAST LANSING | MI | 48823 | 9777 |
| JENN-YUNG CHEN | 23892 LONGSPUR CT | | | | LAGUNA NIGUEL | CA | 92677 |
| JENNA B SPRAFKIN | 51 SIDNEY PL | | | | BROOKLYN | NY | 11201 |
| JENNA C DE WAELSCHE | 458 JULIA ST NE | | | | GRAND RAPIDS | MI | 49506 | 1570 |
| JENNA HAGGART | 342 HANNAH MARIE DR | | | | MUNFORD | TN | 38058 |
| JENNA JEANETTE ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602 | 3665 |
| JENNA KAFLINE | 6500 NUMBER FOUR ROAD | | | | LOWVILLE | NY | 13367 |
| JENNA KAY | 188 SPENCER AVENUE | | | | SAUSALITO | CA | 94965 |
| JENNA L FAIRCHILD | TR JENNA L FAIRCHILD TRUST | UA 5/1/98 | 1968 BORDEAUX WAY | | WESTLAKE | OH | 44145 | 3068 |
| JENNA LAMM | 6275 NW 154TH AVE | | | | OKEECHOBEE | FL | 34972 | 9584 |
| JENNA M SCHLEE | 6450 CANYON CREST DR | | | | SALT LAKE CTY | UT | 84121 |
| JENNA MACLACHLAN AND | DAVID MACLACHLAN JTTEN | 108 SOUTH TERRY RD. | | | SYRACUSE | NY | 13219 | 1400 |
| JENNA MAIORINO | 2 HIDDEN MEADOW | | | | PENFIELD | NY | 14526 | 1652 |
| JENNA NOEL WARD | 4180 ETCETERA LN | | | | CUMMING | GA | 30041 |
| JENNA PANTALONE | 676 GERARD ROAD | | | | BROOMALL | PA | 19008 |
| JENNA RAE CORNELIUS | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| JENNARD H GAUTHIER | 2320 SHEICK RD | | | | MUNROE | MI | 48162 | 9471 |
| JENNE' LLP | MARY C JENNE' | 1768 YANCEY CIRCLE S | | | COLLIERVILLE | TN | 38017 | 9763 |
| JENNE-TAI WANG | 5671 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306 | 4939 |
| JENNEA POTTER | 2907 SWEET BRIAR | | | | GRAPEVINE | TX | 76051 |
| JENNEFER A RUSSO | 3950 OHIO ST | UNIT 533 | | | SAN DIEGO | CA | 92104 | 3075 |
| JENNEFER S RADYKO | 19490 29 MILE RD | | | | RAY | MI | 48096 | 2409 |
| JENNEL D SMITH | 18610 BIRWOOD | | | | DETROIT | MI | 48221 | 1906 |
| JENNELL HOERNER | 11 BYPASS RD | | | | DILLSBURG | PA | 17019 |
| JENNELL MILLER | 1122 FUENTE WAY | | | | BOULDER CITY | NV | 89005 |
| JENNER & BLOCK LLP | ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBT | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 330 NORTH WABASH AVENUE | | CHICAGO | IL | 60611 | 7603 |
| JENNER & BLOCK LLP | ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBT | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | 3908 |
| JENNETTA LANGHAM | 9084 GALLUP CIR | | | | SPRING HILL | FL | 34608 | 4536 |
| JENNETTE A ROMANOWSKI | 726 FOREST LK DR | | | | LAKELAND | FL | 33809 | 3735 |
| JENNETTE LYNN WILLIAMS | 360 GREENWICH WAY | | | | SALINAS | CA | 93907 |
| JENNFIER STEWARD | 38 HOPE DRIVE | | | | GRIFFIN | GA | 30224 |
| JENNI HANCOCK | 514 W SPRING ST | | | | LEBANON | TN | 37087 | 3430 |
| JENNI L LEIBMAN | 10220 CAMINITO PITAYA | | | | SAN DIEGO | CA | 92131 | 2010 |
| JENNI L MOORE | 85 CATALPA DR | | | | SPRINGBORO | OH | 45066 | 1101 |
| JENNIE A BENETTI | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473 | 3558 |
| JENNIE A CARMAN | 5 BRAVER DR | | | | TRENTON | NJ | 08610 | 1307 |
| JENNIE A CHATMAN | 3737 ORIOLE | | | | WYOMING | MI | 49509 | 3843 |
| JENNIE A DEANGELIS & | KARYL L POIRIER JT TEN | 28824 BOHN | | | ROSEVILLE | MI | 48066 | 2491 |
| JENNIE A ELLIOTT | 24678 COUNTY ROUTE 42 | | | | CARTHAGE | NY | 13619 | 9636 |
| JENNIE A FLYNN | 2108 ISLAND POINT | | | | LEXINGTON | KY | 40502 | 3113 |
| JENNIE A HILTON | 113 HILTON RD | | | | ANSON | ME | 04911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIE A HORNIK | 5663 ALLENDALE DRIVE | | | | NORTH OLMSTED | OH | 44070 | 4655 |
| JENNIE A MORETTO AND | JOHN A MORETTO JTWROS | 4 ATLANTIC AVE | | | BRADLEY BEACH | NJ | 07720 | 1173 |
| JENNIE A SEVERIN & | BERTHA S NORBACK JT TEN | 817 AMITY RD | | | BETHANY | CT | 06524 | 3062 |
| JENNIE A WAGNER | 1014 MAPLE AVE | | | | EVANSTON | IL | 60202 | 1238 |
| JENNIE B BRYAN | 904 SOUTH GRANT AVE | | | | WILMINGTON | DE | 19805 | 4108 |
| JENNIE B DAVIS TOD | DON WILCOX | 1535 LAMBDEN RD | | | FLINT | MI | 48532 | 4550 |
| JENNIE B GERKE | S 4607 MORGAN PKY | | | | HAMBURG | NY | 14075 | 3122 |
| JENNIE B KUHNS TRUST | J B KUHNS & D F TAYLOR TTEES | UAD 01/24/2003 | ROOM CC 133 | 1004 YORK ROAD | PONTE VEDRA | FL | 32082 | 3147 |
| JENNIE B MIELCAREK | 3180 MORTIMER RD | | | | TRANSFER | PA | 16154 | 8910 |
| JENNIE B THOMAS | 4117 EAST 153RD STREET | | | | CLEVELAND | OH | 44128 | 1927 |
| JENNIE BALDWIN HINKLE | 8802 CARLTON OAKS DR | | | | SANTEE | CA | 92071 | 2305 |
| JENNIE BARRIERO | 9736 CLOS DU LAC CIR | | | | LOOMIS | CA | 95650 | 7721 |
| JENNIE BAUM TTEE | JENNIE C BAUM REV TR U/T/A | DTD 12/05/1995 | 10300 CYPRESS COVE DR #1208 | | FORT MYERS | FL | 33908 | 6728 |
| JENNIE C BALICE | BY JENNIE C BALICE | 12424 W CHESHIRE CT | | | HOMER GLEN | IL | 60491 | 7206 |
| JENNIE C CUKAS | 824 9TH ST | | | | PITCAIRN | PA | 15140 | 1218 |
| JENNIE C EDDINGSAAS | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589 | |
| JENNIE C EDDINGSAAS TOD | CAROL BEECHER | SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | STOUGHTON | WI | 53589 | |
| JENNIE C EDDINGSAAS TOD | NANCY HARTMAN | SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | STOUGHTON | WI | 53589 | |
| JENNIE C POMEROY JUVE FORNS | PO BOX 77867 | | | | FORT WORTH | TX | 76177 | 0867 |
| JENNIE C RAMAGLINO & | ANTHONY P RAMAGLINO JT TEN | 7352 FARMSTEAD RD | | | LIVERPOOL | NY | 13088 | 4714 |
| JENNIE C TONZOLA | 252 SECOND AVENUE | | | | GARWOOD | NJ | 07027 | 1127 |
| JENNIE CAMILLIERI | 420 SECOR ROAD | | | | HARTSDALE | NY | 10530 | 1216 |
| JENNIE CASE | 11591 WHITEMAN HILL ROAD | | | | WAYLAND | NY | 14572 | |
| JENNIE CHENG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11063 RANCHITO ST | | EL MONTE | CA | 91731 | |
| JENNIE CHIN | CGM IRA CUSTODIAN | 18 LEHIGH STREET | | | WILLISTON PARK | NY | 11596 | 1320 |
| JENNIE CRAIG KEWLEY | C/O MRS BESSIE DUFF BRADY | 104 WESTWOOD 4TH AVE | | | MC MINNVILLE | TN | 37110 | 3053 |
| JENNIE CREIGHTON | 39 PHILADELPHIA AVE | | | | BUFFALO | NY | 14207 | 1625 |
| JENNIE D CLARK | 430 S SECOND ST | | | | TIPP CITY | OH | 45371 | 1719 |
| JENNIE D PEASE | 2448 MONTICELLO AVE N W | | | | WARREN | OH | 44485 | 1813 |
| JENNIE DENOLF | 9815 E PRIOR RD | | | | DURAND | MI | 48429 | 9413 |
| JENNIE DOCKERY PITTMAN | 450 ARROWHEAD LN | | | | INDIAN SPRINGS | AL | 35124 | 3812 |
| JENNIE DURHAM TTEE | THE DURHAM FAMILY TRUST U/A | DTD 08/17/1998 | 15697 LADERA VISTA DRIVE | | CHINO HILLS | CA | 91709 | 4225 |
| JENNIE E JONES | 1053 ZEPHYR STREET | | | | YPSILANTI | MI | 48198 | 6286 |
| JENNIE EDDINGSAAS TOD | ROGER EDDINGSAAS | SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | STOUGHTON | WI | 53589 | |
| JENNIE ENGELMAN & | PAULA M REICHLE JT TEN | 22847 OVERLAKE | | | ST CLR SHORES | MI | 48080 | 3854 |
| JENNIE EZROW & | MARION DELICH JT TEN | 820 DE ETTA DR | | | TROY | MI | 48085 | |
| JENNIE F ESCUDERO | CHARLES SCHWAB & CO INC CUST | 1602 HERITAGE DR | | | VALRICO | FL | 33594 | |
| JENNIE F QUINETTE & | FLORENCE VIRGINIA QUINETTE JT TEN | 107 FAIRDALE AVE | | | JAMESTOWN | NY | 14701 | 8521 |
| JENNIE F SPRING | 23293 N ROSEDALE CT | | | | ST CLAIR SHRS | MI | 48080 | 2614 |
| JENNIE FAIRMAN DEBEAUSSET | F 246 | P.O. BOX 521708 | | | MIAMI | FL | 33152 | 1708 |
| JENNIE FISHMAN | 173 MAPLE STREET N | WINNIPEG MB  R2W 3L3 | CANADA | | | | | |
| JENNIE G GOZA & | PAULA J GOZA GAETANO JT TEN | 7 DIVITTORIO DRIVE | | | MILFORD | MA | 01757 | 3727 |
| JENNIE G SEBRUK | 2415 BINGHAMPTON | | | | AUBURN HILLS | MI | 48326 | 3505 |
| JENNIE G WALDO | THE RUDOLPH J WALDO & JENNIE G | WALDO TR | 571 QUEEN PALM ST | | LARGO | FL | 33778 | |
| JENNIE GIAMBASTIANI & | GEORGE P KATSIVALIS | JT WROS | 255 N DEE RD | | PARK RIDGE | IL | 60068 | 2814 |
| JENNIE GORDON | 16279 CARLOW CR. | | | | MANHATTAN | IL | 60442 | |
| JENNIE GREY HILL | ATTN JENNIE HILL ROBINSON | GENERAL DELIVERY | | | OAK PARK | VA | 22730 | |
| JENNIE HAJEK | 3030 S HARLEM | | | | RIVERSIDE | IL | 60546 | 1762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIE HENAT TTEE | JENNIE HENAT LIVING | TRUST U/A DTD 4/29/08 | 5902 VIA DELRAY APT A | | DELRAY BEACH | FL | 33484 | 1384 |
| JENNIE HORNE | G4068 W CARPENTER | | | | FLINT | MI | 48504 | |
| JENNIE I BARKER | 15776 MC LAIN | | | | ALLEN PARK | MI | 48101 | 2026 |
| JENNIE J GILMORE | 233 PALO VERDE AVE | | | | MONTEREY | CA | 93940 | 3729 |
| JENNIE J OBOJSKI & | BLAIR D OBOJSKI JT TEN | 14245 PAWNEE TR | | | MIDDLE BURG HTS | OH | 44130 | 6626 |
| JENNIE JEFFREY BUCEK | 1508 DROPTINE DR | | | | CEDAR PARK | TX | 78613 | 4901 |
| JENNIE K BORST | 4237 87TH SE | | | | MERCER ISLAND | WA | 98040 | |
| JENNIE KENJALO | 1505 E HIGHWAY 2 | TRLR 17 | | | GRAND RAPIDS | MN | 55744 | 4500 |
| JENNIE KENNINGTON & | LINDA MC GLOTHIN & | KENNETH RAY KENNINGTON JT TEN | 4819 N LAKEWOOD DRIVE | | PARKER | FL | 32404 | 6622 |
| JENNIE KLOMPIEN | 6105 CENTURY DR | | | | MANHATTAN | MT | 59741 | 8455 |
| JENNIE KUBICEK & | ELAINE PRIETZ | JT TEN | 4970 E. M-21 | | CORUNNA | MI | 48817 | 9700 |
| JENNIE KWONG | ADMINISTRATIVE | 5151 LOS HERMOSOS WAY | | | LOS ANGELES | CA | 90027 | |
| JENNIE L EMMERT | 517 W HIGH ST | | | | FENTON | MI | 48430 | 2251 |
| JENNIE L GIBSON | 547 N HUGHES ROAD | | | | HOWELL | MI | 48843 | 9124 |
| JENNIE L HILL | TOD ACCOUNT | 2414 NANTUCKET DRIVE | | | SHERMAN | TX | 75092 | 2237 |
| JENNIE L JENKINS | 285 COLONIAL PL | | | | PLAINFIELD | NJ | 07062 | 1706 |
| JENNIE L MATYSIAK | 8230 CRESTVIEW | | | | STERLING HEIGHTS | MI | 48312 | 6078 |
| JENNIE L STEVENS | 520 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748 | |
| JENNIE L WONG | 6 EARLS ROW | | | | CONROE | TX | 77304 | |
| JENNIE LEE & | GENEVIEVE LEE HOM | 770 RIDGECREST ST | | | MONTEREY PARK | CA | 91754 | |
| JENNIE LEE DUMOND | 4444 US 98 N | | | | LAKELAND | FL | 33809 | 0429 |
| JENNIE LOU & | VERNER KRAFT | TR UA 03/10/93 JENNIE LOU & VERNER KRAFT | REVOCABLE TRUST | 6657 WEST 81ST ST | WESTCHESTER | CA | 90045 | 2836 |
| JENNIE LOU BLAKE | 4882 BLUE SPRINGS ROAD | | | | MARIANNA | FL | 32446 | 8019 |
| JENNIE LOU MCGEE | 178 BRIDGEVILLE RD | | | | GERMANTOWN | KY | 41044 | 9088 |
| JENNIE M ARNOULD | C/O JENNIE TALLMADGE | PO BOX 112 | | | RHODES | MI | 48652 | 0112 |
| JENNIE M BONNICI | 30095 CLUB HOUSE LANE | | | | FARMINGTON HILLS | MI | 48334 | 2021 |
| JENNIE M CALDWELL | 12728 S JUSTINE ST | | | | CALUMET PARK | IL | 60827 | 6310 |
| JENNIE M COCKRELL & | HAROLD L COCKRELL & | PATRICK C ISENHOUR JT TEN | 11110 KANSAS AVE | | KANSAS CITY | KS | 66111 | 1024 |
| JENNIE M DOLANSKY | PETER J DOLANSKY GENTNER | JTWROS | 830 LOCKPORT ROAD | | YOUNGSTOWN | NY | 14174 | 1139 |
| JENNIE M GODZISZ & | KATHLEEN MANDZIUK JT TEN | 39198 AYNESLEY | | | CLINTON TWP | MI | 48038 | 2718 |
| JENNIE M GRASSO | C/O VERNA MULVENNA & BEN GRASSO & | JEANETTE GIORDANO | 90 COONTOWN RD | | SWEDESBORO | NJ | 08085 | |
| JENNIE M HERMANSON TTEE | HERMANSON FAMILY TRUST NO. ONE U/A | DTD 04/12/2002 | PO BOX 806 | | PASO ROBLES | CA | 93447 | 0806 |
| JENNIE M HINSHAW | 612 ROSLYN ROAD | | | | WINSTON SALEM | NC | 27104 | 2112 |
| JENNIE M POPOVICH | 1006 S BROOKFIELD DR | | | | LECANTO | FL | 34461 | |
| JENNIE M SCHMIDLI | C/O KEITH W SCHMIDLI | 5165 LEWISTON RD | | | LEWISTON | NY | 14092 | 1930 |
| JENNIE M TUMA & | ROBERT F TUMA JT TEN | 29437 VINEWOOD DRIVE | | | WICKLIFFE | OH | 44092 | 2239 |
| JENNIE MABEY | 71 PASSAIC AVENUE | | | | WEST PATERSON | NJ | 07424 | 2518 |
| JENNIE MALONEY | 760 COTTONWOOD | | | | SOUTH SAN FRANCISC | CA | 94080 | 2525 |
| JENNIE MANCUSO | 1150 WASHINGTON BLVD APT 234 | | | | ROBBINSVILLE | NJ | 08691 | 3156 |
| JENNIE MAUNEY HINSHAW | 612 ROSLYN ROAD | | | | WINSTON SALEM | NC | 27104 | 2112 |
| JENNIE MAY EVANS | 134 GRAVES RD | | | | OXFORD | PA | 19363 | |
| JENNIE MC CUTCHEN LAMMERT | ATTN JENNIE L VAN SCHYNDEL | 45 BRIGHTON | | | SPRINGFIELD | IL | 62702 | 3361 |
| JENNIE MOCUR | TR MOCUR FAMILY TRUST | UA 03/25/97 | 15509 HUFF | | LIVONIA | MI | 48154 | 1503 |
| JENNIE MROSKO | 1797 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009 | 1934 |
| JENNIE MROSKO | 3765 STAUNTON | | | | YOUNGSTOWN | OH | 44505 | 1941 |
| JENNIE MURAWSKI | PETER A MURAWSKI CUST | UTMA NY | 79-15 256TH STREET | | FLORAL PARK | NY | 11004 | 1207 |
| JENNIE NESSUNO | 14 NORTH ORCHARD ST | | | | GIBBSTOWN | NJ | 08027 | 1110 |
| JENNIE O HANNA | C/O D HAMMES | 5373 SAINT PAUL BOULEVARD | | | ROCHESTER | NY | 14617 | 1149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIE ONEBY & | RUDY BIEZE JT TEN | 14631 GLEN COVE DR | UNIT 1604 | | | FT MYERS | FL | 33919 | 7444 |
| JENNIE PALMIERI | CUST CHRIS PALMIERI UGMA NY | 92 S CHERRY VALLEY AVE | | | | WEST HEMPSTEAD | NY | 11552 | 1942 |
| JENNIE PALUMBO | 4650 54TH AVE SIOUTH | ROOM 421 | | | | ST PETERSBERG | FL | 33711 | 4637 |
| JENNIE PARKER | 425 W FIFTH ST | | | | | MANSFIELD | OH | 44903 | 1558 |
| JENNIE PAUSEWANG | 2923 PAOLINI DRIVE | | | | | DELAND | FL | 32720 | |
| JENNIE PELLICANE  & | JOSEPH J PELLICANE JT WROS | 733 N 5TH AVE | APT 102 | | | ADDISON | IL | 60101 | 2055 |
| JENNIE PREVETE & | THERESA A PREVETE | 15 IMPERIAL DR | | | | MILLER PLACE | NY | 11764 | |
| JENNIE R AMOS | 13932 MONTEVISTA | | | | | DETROIT | MI | 48238 | 2230 |
| JENNIE R BAXTER | TOD DAWN M DARBY | C/O DAWN R DARBY | 6731 141ST LANE NORTH | | | WEST PALM BCH | FL | 33418 | 7250 |
| JENNIE R COIA & | DEBORAH A PAQUIN JT TEN | 63 N WILLIAMS ST | | | | JOHNSTON | RI | 02919 | 5154 |
| JENNIE R KAUFMAN - IRA | 5581 BOSTWICK COURT | | | | | NORCROSS | GA | 30092 | |
| JENNIE RACANELLI | CHARLES SCHWAB & CO INC CUST | 9 EAST SLOPE RD. | | | | BAYVILLE | NY | 11709 | |
| JENNIE RYDZESKI | 6723 MAR PACIFICO CT | | | | | FT PIERCE | FL | 34951 | 4428 |
| JENNIE S EBER | 2 CHURCH ST | | | | | MAINE | NY | 13802 | |
| JENNIE S EDEN | 712 LINCOLN RD | | | | | MARYVILLE | TN | 37804 | 2955 |
| JENNIE S HOLBROOK | CUST FRIMET HOLBROOK U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 509 WINDSOR CASTLE CT | | VIRGINIA BEACH | VA | 23452 | 2176 |
| JENNIE S JOHNSON | 6199 SPIRES DR | | | | | LOVELAND | OH | 45140 | 3688 |
| JENNIE S P KUWAYE | 90 ALEWA DR | | | | | HONOLULU | HI | 96817 | 1502 |
| JENNIE S WELLS | 1555 OXFORD CT | | | | | GALLATIN | TN | 37066 | 5718 |
| JENNIE SALERNO | C/O CHARLES SALERNO | 1111 NORTHFIELD DR | | | | CARSON CITY | NV | 89706 | 4341 |
| JENNIE SEVERINO | 59-86 GRAND AVENUE | | | | | MASPETH | NY | 11378 | 2733 |
| JENNIE SOLOMON & | RUTH ROSENFELD & | BETTY WAXMAN JT TEN | 6157 ORCHARD LAKE RD | APT 103 | | W BLOOMFIELD | MI | 48322 | |
| JENNIE STEMCZYNSKI | 20065 BALTREE CT | | | | | GROSSE POINTE WOOD | MI | 48236 | 2301 |
| JENNIE SUSSMAN | CUST STEVEN SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 50 WOODS DR | | ROSLYN | NY | 11576 | 2618 |
| JENNIE SZCZYGIEL | 41281 FORTUNA DR | | | | | CLINTON TOWNSHIP | MI | 48038 | 2233 |
| JENNIE T MILLER | 1547 DODGE NW | | | | | WARREN | OH | 44485 | 1820 |
| JENNIE TAFILOWSKI | 524 BRENTWOOD RD | | | | | FORKED RIVER | NJ | 08731 | 1521 |
| JENNIE TRUBITT | PO BOX 2001 | | | | | BLOOMINGTON | IN | 47402 | 2001 |
| JENNIE TRUBITT & | ALEEN R TRUBITT JT TEN | PO BOX 2001 | | | | BLOOMINGTON | IN | 47402 | 2001 |
| JENNIE TRUBITT & | HILLARD J TRUBITT JT TEN | PO BOX 2001 | | | | BLOOMINGTON | IN | 47402 | 2001 |
| JENNIE V STOVALL | 20331 HIGHWAY 20 | | | | | TRINITY | AL | 35673 | 6610 |
| JENNIE W DILLI | UNIT 106 | 431 73RD ST | | | | DOWNERS GROVE | IL | 60516 | 4113 |
| JENNIE W FAULKNER | BOX 207 | | | | | WINTERVILLE | NC | 28590 | 0207 |
| JENNIE W HACKNEY | 602 PAGE CIR | | | | | MOUNT JULIET | TN | 37122 | 3417 |
| JENNIE W IRELAN | TOD ACCOUNT | 1724 PALM VALLEY DR W | | | | HARLINGEN | TX | 78552 | 8946 |
| JENNIE WARD | 734 LAVENDER | | | | | MONROE | MI | 48162 | 2823 |
| JENNIE Y CHAN AND | THOMAS W CHAN JTWROS | 27 CORNELL AVE | | | | MONROE TWP | NJ | 08831 | 8577 |
| JENNIE YEE & | NANCY YEE | 744-19TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| JENNIE YIT KEN CHAR | TR JENNIE Y K CHAR TRUST | UA 02/04/05 | 95-1052 WEKIU STREET | | | MILILANI | HI | 96789 | 3015 |
| JENNIE ZACHARA | 159 S 90TH ST | | | | | MESA | AZ | 85208 | 1606 |
| JENNIE ZILEMPE | 2908 COUNTY LINE ROAD | | | | | MIDDLEPORT | NY | 14105 | 9772 |
| JENNIE ZIPIN | WBNA CUSTODIAN TRAD IRA | 8853 LEONA ST | | | | SEMINOLE | FL | 34642 | |
| JENNIE ZUZEK | 866 VANCE DR | | | | | CANONSBURG | PA | 15317 | 1442 |
| JENNIFER A BAEHR | AUSTIN C BAEHR | UNTIL AGE 21 | PO BOX 385 | | | SAINT ALBANS | MO | 63073 | |
| JENNIFER A BRANDT | CUST AIDAN DAVID BRANDT | UTMA NY | 148 RAWSON RDG | | | GRANTHAM | NH | 03753 | 3256 |
| JENNIFER A BROWN | 40 HORIZON DR | | | | | BOISE | ID | 83702 | 4419 |
| JENNIFER A BRUNJES | 10519 NE 96TH ST | | | | | VANCOUVER | WA | 98662 | |
| JENNIFER A CHESSER | PO BOX 6331 | | | | | DOUGLASVILLE | GA | 30154 | 0023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER A CONTE | 4139 CONTE RD | | | | LOTHIAN | MD | 20711 | 9537 |
| JENNIFER A DECKER | 1941 YOUNGS DITCH RD | | | | BAY CITY | MI | 48708 | 6968 |
| JENNIFER A ELEAZAR | 220 OAK ST | | | | RIDGEWOOD | NJ | 07450 | |
| JENNIFER A FERGUS | CUST ROBYN L FERGUS UGMA MI | 3317 INNSBROOK DR | | | ROCHESTER HILLS | MI | 48309 | 1220 |
| JENNIFER A FOSTER & | WILLIAM E FOSTER | 400 TRAVIS ST STE 503 | | | SHREVEPORT | LA | 71101 | |
| JENNIFER A HANSON | 112 COE HILL RD | | | | CENTER HARBOR | NH | 03226 | 3602 |
| JENNIFER A HOTZ | ALISON J JOHNSON EXECS | ESTATE OF JULIET E CASTONGUAY | 760 KEARSARGE MTN ROAD | | WARNER | NH | 03278 | 4014 |
| JENNIFER A HOUSTON | 1606 CROCKETT | | | | HARLINGEN | TX | 78550 | 8815 |
| JENNIFER A HULL | 1003 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686 | 2740 |
| JENNIFER A INGRAM | 334 W. 86TH ST - APT 5B | | | | NEW YORK | NY | 10024 | 3157 |
| JENNIFER A IRONSIDE | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JENNIFER A JENKINS | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701 | 3366 |
| JENNIFER A JORDAN | CGM IRA CUSTODIAN | 16965 N 97TH AVE | | | COLLINSVILLE | OK | 74021 | |
| JENNIFER A KACVINSKY | P.O. BOX 81 | | | | GRAFTON | WI | 53024 | 0081 |
| JENNIFER A KUHN | 2876 PEASE DR APT 208 | | | | CLEVELAND | OH | 44116 | 3255 |
| JENNIFER A KUPETS TOD | BRYAN KUPETS | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236 | 1704 |
| JENNIFER A KUPETS TOD | HEATHER KUPETS | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236 | 1704 |
| JENNIFER A KUPETS TOD | SHANNON KUPETS | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236 | 1704 |
| JENNIFER A LAW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 07/07/1999 | 501 ROOSEVELT ST | | CANTON | MI | 48188 | |
| JENNIFER A LEUENBERGER | 1123 COTTONWOOD ST | | | | LAKE ORION | MI | 48360 | 1463 |
| JENNIFER A LEWIS | 708 S GROVE ST | | | | URBANA | IL | 61801 | 4306 |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | | |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | | |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | | |
| JENNIFER A MANDARINO | 22 E CLINTON ST #405 | | | | JOLIET | IL | 60432 | 4104 |
| JENNIFER A MENDELSOHN | 32 SEA COURT LN | | | | PORT JEFFERSON | NY | 11777 | 2175 |
| JENNIFER A METZLER MELLEN | 177 PEARLCROFT ROAD | | | | CHERRY HILL | NJ | 08034 | 3342 |
| JENNIFER A MULHOLLAND  & | ROBERT L MULHOLLAND JT WROS | 3861 PIONEER RD | | | RICHFIELD | WI | 53076 | 9722 |
| JENNIFER A MYERS | PO BOX 691 | | | | MANCHESTER | TN | 37349 | 0691 |
| JENNIFER A NOLAN | 145 LAKESIDE AVE | | | | MIDDLETOWN | CT | 06457 | 4152 |
| JENNIFER A OLSON | 250 N 17TH AVE | | | | HIAWATHA | IA | 52233 | 2357 |
| JENNIFER A PAMS | 29720 SUTHERLAND DR | | | | WARREN | MI | 48088 | 5143 |
| JENNIFER A REED AND | JASON D REED | JT TEN | 1792 TREASURE LAKE | | DU BOIS | PA | 15801 | |
| JENNIFER A RIORDAN | CUST JACK R RIORDAN | UTMA MI | 1227 FRANCISCAN COURT E | | CANTON | MI | 48187 | 3249 |
| JENNIFER A RIORDAN | CUST SAMANTHA R RIORDAN | UTMA MI | 1227 FRANCISCAN COURT E | | CANTON | MI | 48187 | 3249 |
| JENNIFER A RIORDAN & | RICHARD J RIORDAN JT TEN | 1227 FRANCISCAN CT E | | | CANTON | MI | 48187 | 3249 |
| JENNIFER A RIORDAN CUST | CALLIE S RIORDAN UTMA MI | 1227 FRANCISCAN COURT E | | | CANTON | MI | 48187 | |
| JENNIFER A SAGARA & | GARY S SAGARA | 9809 138TH AVE NE | | | KIRKLAND | WA | 98033 | |
| JENNIFER A SALTZMANN | 1713 RIDGEDALE DR | | | | TUSCALOOSA | AL | 35406 | 1901 |
| JENNIFER A SAVOIE-JOHNSON & | BRUCE JOHNSON | 234 W GREENS DR | | | BATON ROUGE | LA | 70810 | |
| JENNIFER A SCHMIDLI | 604 HAYLETT ST | | | | NEENAH | WI | 54956 | 4106 |
| JENNIFER A SHANDLER CUST | ALEXIS C SHANDLER UGMA MI | 957 BLOOMFIELD KNOLL | | | BLOOMFIELD | MI | 48304 | 2015 |
| JENNIFER A SHANDLER CUST | JACQUELINE SHANDLER UGMA MI | 957 BLOOMFIELD KNOLL | | | BLOOMFIELD | MI | 48304 | 2015 |
| JENNIFER A SHANDLER CUST | ZACHARY B SHANDLER UGMA MI | 957 BLOOMFIELD KNOLL | | | BLOOMFIELD | MI | 48304 | 2015 |
| JENNIFER A SHEHI | 398 N MILTON AVE | | | | CAMPBELL | CA | 95008 | 1025 |
| JENNIFER A SIMONS | R D #4 BOX 134 | | | | MOUNDSVILLE | WV | 26041 | 9414 |
| JENNIFER A SPAULDING | 424 LONG HILL RD | | | | GURNEE | IL | 60031 | 5003 |
| JENNIFER A TAYLOR | 418 SPRINGWOOD DR | | | | LITTLE ROCK | AR | 72211 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER A TERAMANO | 4331 EAGLE AVE | | | | STOW | OH | 44224 | 2380 |
| JENNIFER A TOMCZAK | 1565 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043 | 2875 |
| JENNIFER A VARRONE | 3315 WOODWARD AVE | | | | WANTAGH | NY | 11793 | 4029 |
| JENNIFER A WOODS | 75 MAY COURT | | | | CHAGRIN FALLS | OH | 44022 | 3209 |
| JENNIFER A YOUNG | 14309 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953 | 4653 |
| JENNIFER A ZEPRALKA | 20 OAK LEAF LANE | | | | TOMS RIVER | NJ | 08755 | 5154 |
| JENNIFER A ZINK (ROTH IRA) | FCC AS CUSTODIAN | 4 BEAR TRAIL COVE | | | LITTLE ROCK | AR | 72210 | 8787 |
| JENNIFER A. OASE | CGM IRA CUSTODIAN | 70 BRIDGEWATER TRAIL | | | HUDSON | WI | 54016 | 7777 |
| JENNIFER A. PRALOW | 371 HILLTOP | | | | ELMA | NY | 14059 | 9410 |
| JENNIFER ADELE MARDUS | IRREVOCABLE TRUST | GAIL LEBOWITZ TTEE UA DTD | 01/01/98 | 4 AQUEDUCT CT | POTOMAC | MD | 20854 | 6204 |
| JENNIFER AHERN | 6650 NW 47TH STREET | | | | CORAL SPRINGS | FL | 33067 |
| JENNIFER ALBERALLA | LOUIS J ALBERALLA JT TEN | 34 CAREY DRIVE | | | ORCHARD PARK | NY | 14127 | 2943 |
| JENNIFER ALDERMAN WELLIVER | 16 LIBERTY ST | | | | BERRYVILLE | VA | 22611 | 1124 |
| JENNIFER ALICE ROSE | 3905 S OAK RIDGE DR | | | | BLOOMINGTON | IN | 47401 |
| JENNIFER ALLEN | 1833 COMSTOCK AVENUE | | | | LOS ANGELES | CA | 90025 | 5014 |
| JENNIFER ALTUS | 4418 EMERALD DR | | | | CARROLLTON | TX | 75010 | 4514 |
| JENNIFER ANDRADE | 539 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346 | 2530 |
| JENNIFER ANN ADAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18860 MEDFORD | | BEVERLY HILLS | MI | 48025 |
| JENNIFER ANN ALLEN | 2008 LINKSIDE LANE | | | | WOODSTOCK | GA | 30189 | 2512 |
| JENNIFER ANN BAUER | 7660 WINDCREST DR | | | | EL PASO | TX | 79912 | 1251 |
| JENNIFER ANN CALLANAN-BAILEY | 10685 SUNRISE RIDGE CIR | | | | AUBURN | CA | 95603 | 6001 |
| JENNIFER ANN CALNEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3959 MEADOWBROOK DR | | TROY | MI | 48084 |
| JENNIFER ANN GRUBB | 41 COMISTAS CT | | | | WALNUT CREEK | CA | 94598 |
| JENNIFER ANN HARTLEY | 11725 S SHANNON ST | APT 815 | | | OLATHE | KS | 66062 |
| JENNIFER ANN KINGREY | 665 PRIMROSE LANE | | | | TIPP CITY | OH | 45371 | 2753 |
| JENNIFER ANN LOWE | 7501 SW 190TH STREET | | | | CUTLER BAY | FL | 33157 | 7385 |
| JENNIFER ANN LOWE | CGM ROTH IRA CUSTODIAN | 7501 SW 190TH STREET | | | CUTLER BAY | FL | 33157 | 7385 |
| JENNIFER ANN MAGEE | JENNIFER A MAGEE LIVING TRUST, | 131 N WHEATON RD | | | AKRON | OH | 44313 |
| JENNIFER ANN MARRONE | 16 SCOTT PLACE | | | | GLEN COVE | NY | 11542 | 1507 |
| JENNIFER ANN PRATTEN | 12/14 HIGH STREET WILLINGHAM | CAMBRIDGESHIRE CB4 5 ES | UNITED KINGDOM | | | | |
| JENNIFER ANN RITTMAN | 251 ROLLA MILL | | | | VERONA | VA | 24482 |
| JENNIFER ANN ROBINSON | 329 FULP FARM ROAD | | | | KERNERSVILLE | NC | 27284 | 7084 |
| JENNIFER ANN WAECHTER | 2332 OAK RIDGE | | | | TROY | MI | 48098 | 5321 |
| JENNIFER ANN WAGNER | 915 BROADWAY ST | | | | INDIANAPOLIS | IN | 46202 | 3418 |
| JENNIFER ANN YOUNG | 217 OLD PAYNE PL | | | | SALTILLO | MS | 38866 | 6971 |
| JENNIFER ANNE BIGELOW MCGOVERN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7284 FORDHAM PL | | GOLETA | CA | 93117 |
| JENNIFER ANNE BROWN TRUST 2 | MARY NELL MURPHY BROWN TTEE | U/W/O IRMA KATE MURPHY | P O BOX 2402 | | LONGVIEW | TX | 75606 | 2402 |
| JENNIFER ANNE CHAMBERS | DESIGNATED BENE PLAN/TOD | 3325 ABBEY CT | | | BETHLEHEM | PA | 18020 |
| JENNIFER ANNE CLAYPOOL | 1555 W MIDDLEFIELD RD APT 67 | | | | MOUNTAIN VIEW | CA | 94043 | 3054 |
| JENNIFER ANNE HASSETT | CHARLES SCHWAB & CO INC CUST | 307 VISTA SUERTE | | | NEWPORT BEACH | CA | 92660 |
| JENNIFER ANNE ROHRER | CHARLES SCHWAB & CO INC CUST | PO BOX 1862 | | | JANESVILLE | WI | 53547 |
| JENNIFER ANNE ROSE & | JAMES WILCOX | 1755 BEL AIR AVE | | | SAN JOSE | CA | 95126 |
| JENNIFER ANNE WRIGHT | 1707 S SUNLIT SAND PL | | | | TUCSON | AZ | 85748 | 7753 |
| JENNIFER ANTONOFF | 2048 KELTON AVE | | | | LOS ANGELES | CA | 90025 |
| JENNIFER ARMENTROUT | 17 MILL ST | | | | NEW MILFORD | CT | 06776 | 3534 |
| JENNIFER AYARS MAY CUST | KAITLYN ELIZABETH MAY | UNIF TRANS MIN ACT NJ | 30 AMWELLBURY RD | | SALEM | NJ | 08079 | 3616 |
| JENNIFER B BRIDGES | 8523 COLONY CLUB DR | | | | ALPHARETTA | GA | 30022 | 5407 |
| JENNIFER B FREEMAN | 137 EAST 94TH ST | | | | NEW YORK | NY | 10028 | 1345 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JENNIFER B KONNOVITCH | MICHAEL J KONNOVITCH JT TEN | 5841 BAYOU DR. | | | BOSSIER CITY | LA | 71112 | 4987 |
| JENNIFER B MATHENY C/F | ALAN JENNINGS MATHENY | UNDER THE AL UNIF | TRSF TO MINORS ACT | 103 ASHWOOD DR | DOTHAN | AL | 36303 | 2995 |
| JENNIFER B QUARTNER | 2508 CHESTNUT WOODS CT | | | | REISTERSTOWN | MD | 21136 | 5523 |
| JENNIFER B SCULLI & | DONNA JOYCE SCULLI JT TEN | 6 ARCADIAN ROAD | | | NIANTIC | CT | 06357 | 2102 |
| JENNIFER B SPRY | 702 SOUTH LOCUST AVENUE | | | | LAWRENCEBURG | TN | 38464 | 4019 |
| JENNIFER B SPRY | CUST BENJAMIN G SPRY UGMA TN | 702 S LOCUST | | | LAWRENCEBURG | TN | 38464 | 4019 |
| JENNIFER B WAINWRIGHT-BAKER | JEFFREY T BAKER TTEE | U/A/D 04-24-2007 FBO | JENNIFER WAINWRIGHT-BAKER TR | 203 CONNORS CIRCLE | CARY | NC | 27511 | 6100 |
| JENNIFER B WEIR | 103 FULTON PL | | | | PORTLAND | TX | 78374 | |
| JENNIFER BABIN | 822 E MAPLE ST | | | | HOLLY | MI | 48442 | |
| JENNIFER BAHRENBURG | 42 QUEBEC DRIVE | | | | SOUTH HUNTINGTON | NY | 11746 | |
| JENNIFER BAILEY | CUST JONATHAN THOMAS BAILEY | UTMA NY | 29 SPINNINGWHEEL LANE | | DIX HILLS | NY | 11746 | 5009 |
| JENNIFER BARRETT POPPE | 2801 VIA FORTUNA STE 100 | | | | AUSTIN | TX | 78746 | |
| JENNIFER BAYLESS | DESIGNATED BENE PLAN/TOD | 5915 KINGSWOOD RD | | | BETHESDA | MD | 20814 | |
| JENNIFER BECKMAN | 12630 CORBETT ST | | | | DETROIT | MI | 48213 | |
| JENNIFER BELL MANGUS | 916 WESTBURY TER | | | | YUKON | OK | 73099 | 7673 |
| JENNIFER BENEVENGA | 9 CONCORD CT | | | | FAIRFIELD | NJ | 07004 | 1857 |
| JENNIFER BEST | 31095 FLORALVIEW DR S #206 | | | | FARMINGTON HILLS | MI | 48331 | |
| JENNIFER BETH HUSTON | 112 BUDDY EARGLE RD | | | | CHAPIN | SC | 29036 | 9149 |
| JENNIFER BETH PALMER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 933 TALL GRASS RD | | FORDLAND | MO | 65652 | |
| JENNIFER BIGGS WALTON | CUST NICHOLAS CHARLES WALTON | UTMA CA | 4029 LOCUST AVE | | LONG BEACH | CA | 90807 | 2603 |
| JENNIFER BIGGS WALTON | CUST OLIVER JOHN WALTON UTMA CA | 4029 LOCUST AVE | | | LONG BEACH | CA | 90807 | 2603 |
| JENNIFER BILLINGSLEY | 60 CYPRESS AVENUE | | | | MILL VALLEY | CA | 94941 | 1737 |
| JENNIFER BILLS AND | MARK BILLS JTWROS | 8278 BROCKMAN RD | | | CELINA | OH | 45822 | 9552 |
| JENNIFER BINGHAM | 1921 W STREET | | | | HEYBURN | ID | 83336 | |
| JENNIFER BLACKBURN | 19 LOWELL CT. | | | | OAKLEY | CA | 94561 | |
| JENNIFER BLEHM | 913 N MASON ST | | | | SAGINAW | MI | 48602 | |
| JENNIFER BLENNER | 204 ELIZABETH AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| JENNIFER BODENHOEFER | CUST DAVID RYAN BODENHOEFER | UTMA CA | 24852 COSTEAU ST | | LAGUNA HILLS | CA | 92653 | 4936 |
| JENNIFER BOWLING | 13631 LAKETREE DRIVE | | | | CHESTER | VA | 23831 | |
| JENNIFER BOWLING | 5906 MONDOLET COURT | | | | DAYTON | OH | 45429 | |
| JENNIFER BOYER | 1748 PINETREE RD | | | | AUGUSTA | GA | 30904 | 5068 |
| JENNIFER BRADFORD | 131 VINE ST. | | | | PEEBLES | OH | 45660 | |
| JENNIFER BRADLEY FORD | STEPHENS TAYLOR FORD | 13725 HIGHWAY 6 | | | EASTLAND | TX | 76448 | 6214 |
| JENNIFER BRADWIN | 3030 133RD PLACE SE | | | | MILL CREEK | WA | 98012 | |
| JENNIFER BRICAR CRONE | S CRONE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 4041 MONTROSE CT | | ORLANDO | FL | 32812 | |
| JENNIFER BRIENZA | 717 BAYLOR RD | | | | GLEN BURNIE | MD | 21061 | 4653 |
| JENNIFER BROOK STUART | 1127 CAROLINA ST | | | | SAN FRANCISCO | CA | 94107 | 3321 |
| JENNIFER BROWN | 3121 CHRISTINE DR | | | | BELTSVILLE | MD | 20705 | |
| JENNIFER BROWNING | 295 MORGAN-BERRY RD. | | | | FALMOUTH | KY | 41040 | |
| JENNIFER BROZOVICH | 15708 ECORIO DRIVE | | | | AUSTIN | TX | 78728 | |
| JENNIFER BRUNO | 833 LINNAEN TERRACE | | | | PORT CHARLOTTE | FL | 33948 | |
| JENNIFER C DODGE | PO BOX 143 | | | | HALLOWELL | ME | 04347 | 0143 |
| JENNIFER C FLORIAN | KURVERS INC PSP | 1500 S DAIRY ASHFORD NBR 444 | | | HOUSTON | TX | 77077 | |
| JENNIFER C FLORIAN | KURVERS INC PSP | 211 QUEENS CT | | | STAFFORD | TX | 77477 | |
| JENNIFER C FOUGHT | BOX 214 | | | | EDMONDS | WA | 98020 | 0214 |
| JENNIFER C HEGLUND | 8100 SIBLEY DR | | | | BISMARCK | ND | 58504 | |
| JENNIFER C HOWARD | CHARLES SCHWAB & CO INC CUST | 122 RULAND CIR | | | HENDERSONVILLE | TN | 37075 | |
| JENNIFER C PHILLIPS | 1230A HEERMANN CT | | | | SHEBOYGAN | WI | 53081 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER C SPAHR CUST | JERRA C SPAHR UTMA TX | 1422 SALEM COURT | | | COLLEGE STA | TX | 77845 |
| JENNIFER CALDWELL | 154 BUTT HOLLOW RD | | | | SALEM | VA | 24153 |
| JENNIFER CALLAGHAN | 45 MORRISSEE AVE. | | | | WALLINGTON | NJ | 07057 |
| JENNIFER CALOIA & | PATRICIA CALOIA JT TEN | 55188 NILE WAY | | | MACOMB | MI | 48042 6194 |
| JENNIFER CAMARDA | CAMARDA FAMILY DECLARATION OF | 607 TRACY DR | | | LADY LAKE | FL | 32159 |
| JENNIFER CAMPBELL | 82 CRANFORD RD | | | | BLACKWOOD | NJ | 08012 1832 |
| JENNIFER CAPELLE | 1942 DURHAM AVE | | | | WINTER PARK | FL | 32789 1826 |
| JENNIFER CAPIZZI | 1503 KINSGLEY CIRCLE NORTH | | | | SANDUSKY | OH | 44870 6040 |
| JENNIFER CAREY | 250 22ND ST | APT 1 | | | BROOKLYN | NY | 11215 6549 |
| JENNIFER CAROL HEPPE | 4717 BAYBROOK WAY | | | | BAKERSFIELD | CA | 93313 4007 |
| JENNIFER CATRON | 39221 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304 |
| JENNIFER CAUSLEY | 11315 MOORPARK ST. #206 | | | | STUDIO CITY | CA | 91602 |
| JENNIFER CHAFFIN | 10120 KERRIGAN ST | | | | SANTEE | CA | 92071 |
| JENNIFER CHANG | CHARLES SCHWAB & CO INC.CUST | 507 E NORMAN AVE | | | ARCADIA | CA | 91006 |
| JENNIFER CHANTER | 504 ELM ST | | | | HOLLY | MI | 48442 1420 |
| JENNIFER CHERLIN | 318 OCEAN AVE | | | | MASSAPEQUA | NY | 11758 |
| JENNIFER CHERVIN | PO BOX 35 | | | | MOHEGAN LAKE | NY | 10547 0035 |
| JENNIFER CHIH-JEN CHEN | DESIGNATED BENE PLAN/TOD | PO BOX 199 | | | KINGS PARK | NY | 11754 |
| JENNIFER CHOATE | PO BOX 175 | | | | LAFAYETTE | OR | 97127 0175 |
| JENNIFER CHOQUETTE | 389 C ST E | | | | VALE | OR | 97918 |
| JENNIFER CHORY | 19 LESOIR AVE | | | | FLORAL PARK | NY | 11001 |
| JENNIFER CHRISTIANSON | 21297 MIRROR RIDGE PLACE | | | | STERLING | VA | 20164 |
| JENNIFER CHRISTINE WOJCIK | CHARLES SCHWAB & CO INC CUST | 204 ILLINOIS ST | | | CRYSTAL LAKE | IL | 60014 |
| JENNIFER CLARK MC DONNELL | 10 WILLIAMSBURG ESTATES DR | | | | ST LOUIS | MO | 63131 1019 |
| JENNIFER COALE | 9579 KRAFT SE | | | | CALEDONIA | MI | 49316 |
| JENNIFER COBB | 29365 BONNIE | | | | WARREN | MI | 48093 |
| JENNIFER COFFEY | 904 STONE BRIDGE TRAIL | | | | HOLLISTER | CA | 95023 9199 |
| JENNIFER COLLINS | 909 HONEYSUCKLE RD | | | | WILLIAMSTOWN | NJ | 08094 |
| JENNIFER COLOTTO | 439 STERLING RD | | | | CRESTON | OH | 44217 |
| JENNIFER CONLAN TR | UA 11/27/02 | DENISE A STEELE REV LIV TRUST | 22315 VERSAILLES COURT | | ST CLR SHORES | MI | 48081 |
| JENNIFER CONSTANCE WOLF | 7400 W 89TH ST | | | | LOS ANGELES | CA | 90045 3419 |
| JENNIFER COOK | 6861 E WINDSOR AVE | | | | SCOTTSDALE | AZ | 85257 1358 |
| JENNIFER COOK | 6861 E WINDSOR AVE | | | | SCOTTSDALE | AZ | 85257 1358 |
| JENNIFER COOK LEWIS | 11714 CRESCENDA ST. | | | | LOS ANGELES | CA | 90049 2927 |
| JENNIFER CORPUS | 20 SENECA AVE | | | | WHITE PLAINS | NY | 10603 |
| JENNIFER COTTON | 9000 NEW DELHI PLACE | | | | DULLES | VA | 20189 |
| JENNIFER CRANE | 2894 COUNTY ROAD #4 | | | | CLIFTON SPRINGS | NY | 14432 |
| JENNIFER CREVIER | 12506 CAMBRIDGE AVE. | | | | TAMPA | FL | 33624 |
| JENNIFER CURRY | 4272 WESTMINSTER CIR. | | | | FREMONT | CA | 94536 |
| JENNIFER CUTHBERT | C/O LAKES HEATING & A/C | 2476 N TURKEYFOOT RD | | | AKRON | OH | 44319 1139 |
| JENNIFER D BRANSON | 465 E PIDGEON RD | | | | SALEM | OH | 44460 4323 |
| JENNIFER D CHERNAIK | 50 E 86TH STREET #2B | | | | NEW YORK | NY | 10028 1067 |
| JENNIFER D DEDENBACH | CHARLES SCHWAB & CO INC CUST | 54303 MARK RICHARD DR | | | MACOMB | MI | 48042 |
| JENNIFER D GARNER | 4247 WILLOW OAK LN | | | | SMITHTON | IL | 62285 3645 |
| JENNIFER D HAKIMIAN | ROBERT HAKIMIAN CUST | UTMA NY | 580 5TH AVE STE 1905 | | NEW YORK | NY | 10036 4727 |
| JENNIFER D PEACOCK | 3303 WATER ST NW # 4-O | | | | WASHINGTON | DC | 20007 3509 |
| JENNIFER D RAIFORD-METCALF | 136 BANK ST | | | | WAVERLY | VA | 23890 |
| JENNIFER D SAN PEDRO CUSTODIAN | SAVNNAH D SAN PEDRO UTMA/NJ | 327 KENNEDY BLVD | | | BAYONNE | NJ | 07002 1364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER D SPRINGER | 1510 N 40TH ST | | | ALLENTOWN | PA | 18104 2110 |
| JENNIFER D WEAVER | 1820 N 1100 EAST | | | SHERIDAN | IN | 46069 9047 |
| JENNIFER D WILLIAMS | 302 N VIEW TER | | | ALEXANDRIA | VA | 22301 2610 |
| JENNIFER D'ANDRE | 5 WINGFOOT DR. | | | NOVATO | CA | 94949 |
| JENNIFER DAILY | 802 YORKTOWN ROAD | | | TURNERSVILLE | NJ | 08012 |
| JENNIFER DALTON | 4118 S HARRISON | | | FT WAYNE | IN | 46807 2422 |
| JENNIFER DANIELLE TEAM | 6237 SEAL PLACE | | | WALDORF | MD | 20603 |
| JENNIFER DANNIBALLE | 1049 SAPPHIRE FLAME CT | | | DELAWARE | OH | 43015 |
| JENNIFER DAROS DAROS | 1555 POHAKU STREET | | | HONOLULU | HI | 96817 |
| JENNIFER DAVIS | 503 SOUTH INMAN | BOX 458 | | SUBLETTE | KS | 67877 |
| JENNIFER DAWN BAPTISTA | CHARLES SCHWAB & CO INC CUST | 1051 LOST VALLEY COURT | | CHULA VISTA | CA | 91913 |
| JENNIFER DAWN LUFTIG | 2 IVES LANE | | | PLAINVIEW | NY | 11803 |
| JENNIFER DAWN SMITH | CHARLES SCHWAB & CO INC CUST | 710 ORCHARD HEIGHTS | | GOLDENDALE | WA | 98620 |
| JENNIFER DE SILVA | 30 KOSER AVE | | | IOWA CITY | IA | 52246 1916 |
| JENNIFER DEHUS | BOX 06887 | | | FT MEYERS | FL | 33908 |
| JENNIFER DEJESUS-LAFEVER | 3447 OLD TIMBER RD | | | CLARKSVILLE | TN | 37042 |
| JENNIFER DEKONTY | CHARLES SCHWAB & CO INC CUST | 4447 E OLIVE AVE | | HIGLEY | AZ | 85236 |
| JENNIFER DELUCIA | CHARLES SCHWAB & CO INC CUST | 31688 GRENACHE CT | | LEWES | DE | 19958 |
| JENNIFER DEMANCHE | PO BOX 566 | | | MILFORD | MA | 01757 0566 |
| JENNIFER DESJARDINS | 32 PRESTON AVENUE | | | MERIDEN | CT | 06450 |
| JENNIFER DI BENEDETTO | 5109 BELLAIRE AVE | | | VALLEY VLG | CA | 91607 |
| JENNIFER DIANE PARK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 404 NE LAKEVIEW DR | BLUE SPRINGS | MO | 64014 |
| JENNIFER DIAZ | 1961 TREASURE ST | | | NEW ORLEANS | LA | 70122 |
| JENNIFER DIETZ & | DAVID CALABRESE CO-EXECUTORS | EST OF KATHLEEN CALABRESE | 239 E. MAIN STREET | WAYNESBORO | PA | 17268 1621 |
| JENNIFER DILLON | 8803 PIKESVILLE ROAD | | | PIKESVILLE | MD | 21208 |
| JENNIFER DINUBILA | 447 95TH STREET #1B | | | BROOKLYN | NY | 11209 |
| JENNIFER DIPOTA & | SOPHIA DIPOTA JT TEN | 1304 CHARLESGATE CIRCLE | | EAST AMHERST | NY | 14051 |
| JENNIFER DOCHERTY | 1517 ILLINOIS AVE | | | LANSING | MI | 48906 |
| JENNIFER DOCKERAY | 119 RALEY ROAD | | | CEDAR PARK | TX | 78613 |
| JENNIFER DOCKWEILER | 2105 WASHINGTON AVE | | | LA GRANDE | OR | 97850 |
| JENNIFER DOHRMANN | 16437 SLOAN DR | | | LOS ANGELES | CA | 90049 1157 |
| JENNIFER DOVER | 10855 MONTICELLO CT | | | GREAT FALLS | VA | 22066 4239 |
| JENNIFER DOWERS | 1182 N MILAN VERSAILLES PIKE | | | MILAN | IN | 47031 |
| JENNIFER DROBAC | 5822 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46220 2543 |
| JENNIFER DRYDEN | 214 PLEASANT DRIVE | | | BARTLETT | IL | 60103 |
| JENNIFER DUVALL | 2212 NE CRANBROOK DR | | | VANCOUVER | WA | 98664 |
| JENNIFER E ALLEN | 172 TRAVEL LITE DR | | | RALEIGH | NC | 27603 7928 |
| JENNIFER E BROSCH | PO BOX 6293 | | | VAIL | CO | 81658 6293 |
| JENNIFER E BURNS | 808 HERITAGE DR | | | OAKLAND | MD | 21550 1700 |
| JENNIFER E BUSFIELD | 17 CRAWFORD RD | | | MIDDLETOWN | NJ | 07748 3205 |
| JENNIFER E COLE | 573 SAWGRASS POINT | | | JUPITER | FL | 33458 |
| JENNIFER E COLE | 573 SAWGRASS POINT | | | JUPITER | FL | 33458 8369 |
| JENNIFER E COLLINS | 10340 AMBERWELL PARK | | | LOUISVILLE | KY | 40241 2184 |
| JENNIFER E COOK | 16565 LANCASTER EST DR | | | GROVER | MO | 63040 1700 |
| JENNIFER E D'UVA & | ELAINE L D'UVA JT TEN | 25472 BILLETTE DRIVE | | WARREN | MI | 48091 1318 |
| JENNIFER E DUVAL | 52 LORENA RD | | | WINCHESTER | MA | 01890 3125 |
| JENNIFER E EBY | 14900 STATE ST | | | SNOHOMISH | WA | 98296 7022 |
| JENNIFER E GERKE | 521 LASALLE BLVD | | | LANSING | MI | 48912 4221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER E GREEN | 5898 ANDOVER DR | | | | TROY | MI | 48098 | 2398 |
| JENNIFER E JACKSON | 14902 WISCONSIN ST | | | | DETROIT | MI | 48238 | 1753 |
| JENNIFER E LUCENTE & | CHRIS LUCENTE JT TEN | 145 E ADAMS | | | ELMURST | IL | 60126 | 4403 |
| JENNIFER E RAGER | 38950 LIANSE CREUSE | | | | HARRISON TOWNSHIP | MI | 48045 | 2063 |
| JENNIFER E SCHULT | 9700 RUTLEY RD | | | | BETHESDA | MD | 20817 | 1518 |
| JENNIFER E VANWAY & | ELIZABETH K VANWAY, TIC/TENCOM | 715 WOODVALE AVE | | | LAFAYETTE | LA | 70503 | |
| JENNIFER E WATSON | 767 ROSLYN ST UNIT 23 | | | | DENVER | CO | 80230 | 7220 |
| JENNIFER EDMONDS | 9400 WORTH RD | | | | DAVISON | MI | 48423 | |
| JENNIFER EDUARDO | 934 WILCOX AVENUE | | | | BRONX | NY | 10465 | |
| JENNIFER EDWARDS | 4973 MAGNUS WAY | | | | SAN DIEGO | CA | 92113 | |
| JENNIFER EHREN | 7045 CHARMANT DR APT 161 | | | | SAN DIEGO | CA | 92122 | 4373 |
| JENNIFER EILEEN BARTZ | 107 LAFAYETTE AVE | | | | PARK RIDGE | NJ | 07656 | |
| JENNIFER ELIZABETH NOEL | PO BOX 2010 | | | | KETCHUM | ID | 83340 | 2010 |
| JENNIFER ELIZE PAGE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7566 CLIFF COTTAGE CT | | JACKSONVILLE | FL | 32244 | |
| JENNIFER ELLEN CLAY | 2023 GRASMERE DR | APT 2 | | | LOUISVILLE | KY | 40205 | 1542 |
| JENNIFER ELLEN PENDER | 24130 HILLVIEW ROAD | | | | LOS ALTOS | CA | 94024 | |
| JENNIFER ELLENOR | 102 AVON PLACE | | | | JACKSONVILLE | NC | 28540 | |
| JENNIFER ELMHORST | W5336 PARTRIDGE ROAD | | | | NEILLSVILLE | WI | 54456 | |
| JENNIFER ENNA | 7304 N. MYRTLE AVE. | | | | GLADSTONE | MO | 64119 | |
| JENNIFER EOLINE BIGBEE | ATTN JENNIFER EOLINE STORCK | 8333 E ARROYO HONDO ROAD | | | SCOTTSDALE | AZ | 85262 | 1004 |
| JENNIFER EPSTEIN | 722 ANDOVER ST | | | | SAN FRANCISCO | CA | 94110 | 6018 |
| JENNIFER ERICKSON | 2111 S ALVEO DR | | | | WASHINGTON | UT | 84780 | |
| JENNIFER EVANS | 9021 JOHNNYCAKE RIDGE ROAD | | | | MENTOR | OH | 44060 | 7016 |
| JENNIFER EVE RUDTKE | 85 COVE VIEW ROAD | | | | NEW LONDON | CT | 06320 | 3005 |
| JENNIFER F HARE | ATTN JENNIFER HOWELL | 1 E HANNUM BLVD | | | SAGINAW | MI | 48602 | 1937 |
| JENNIFER F HOLVOET | 1761 N LYNNHURST AVE | | | | WICHITA | KS | 67212 | 1733 |
| JENNIFER FARMER | 9 E 117TH ST #1 | | | | NEW YORK | NY | 10035 | 4506 |
| JENNIFER FAYE FARBER & | GENE FARBER JT TEN | 5340 OLD POND WAY | | | WEST BLOOMFIELD | MI | 48323 | 2436 |
| JENNIFER FERNANDEZ | 1226 VINETREE DRIVE | | | | BRANDON | FL | 33510 | 2088 |
| JENNIFER FEUERSTEIN | CGM ROTH IRA CUSTODIAN | 1300 LAVELLE RD | | | ALAMAGORDO | NM | 88310 | 7627 |
| JENNIFER FITZGERALD | 1011 SETTLERS CROSSING | | | | JOELTON | TN | 37080 | |
| JENNIFER FLEUREN | NIKOLAI FLEUREN | 1438 JORN CT | | | ANN ARBOR | MI | 48104 | 6137 |
| JENNIFER FLUKERS | 7672 RAMONA STREET | | | | MIRAMAR | FL | 33023 | |
| JENNIFER FORCIER | 10 CLYDE ST | | | | FITCHBURG | MA | 01420 | 7338 |
| JENNIFER FOSTER | 1337 WATTS RD | | | | FOREST PARK | GA | 30297 | |
| JENNIFER FOULKE | 6804 LE CONTE AVE. | | | | CINCINNATI | OH | 45230 | |
| JENNIFER FOWLER | 3918 S 194TH ST | | | | OMAHA | NE | 68130 | 5017 |
| JENNIFER FRANCES MCKIMMEY & | JAMES MCKIMMEY JT TEN | 75 LONGMEADOW PLACE | | | ROTONDA WEST | FL | 33947 | 1807 |
| JENNIFER FRANZ HENDRICKSON | 716 N 5TH ST | | | | MANITOWOC | WI | 54220 | |
| JENNIFER FRAWLEY | 116 LAFAYETTE DR | | | | WSHNGTN XING | PA | 18977 | |
| JENNIFER FREEMAN | 2508 RICHWOOD RD | | | | DURHAM | NC | 27705 | |
| JENNIFER FREEMAN | 2508 RICHWOOD RD | | | | DURHAM | NC | 27705 | |
| JENNIFER FRENCH AUCOIN ACF | ELLEN ANNE AUCOIN U/MI/UTMA | 25 W FORESTVIEW LN | | | AURORA | IL | 60502 | |
| JENNIFER FRENCH AUCOIN ACF | LAUREN E. AUCOIN U/MI/UTMA | 25 W FORESTVIEW LN | | | AURORA | IL | 60502 | |
| JENNIFER FRENCH AUCOIN ACF | RACHEL LEE AUCOIN U/MI/UTMA | 25 W FORESTVIEW LN | | | AURORA | IL | 60502 | |
| JENNIFER FRENCH LUMLEY | 19319 AIRMONT RD | | | | ROUND HILL | VA | 20141 | 2012 |
| JENNIFER G ALMERS & | EDITH M KENT TR | UA 06/28/2006 | KENT FAMILY TRUST | 2853 WOFFORD ROAD | CHARLESTON | SC | 29414 | |
| JENNIFER G GRANNIS | 18 ELTON ST | | | | PROVIDENCE | RI | 02906 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER G MCFADDEN | PO BOX 5148 | | | | FALLON | NV | 89407 5148 |
| JENNIFER G NG | 2382 WORKMAN AVE | | | | SIMI VALLEY | CA | 93063 3080 |
| JENNIFER G PRILESON | 6295 N JOCHUMS DR | | | | TUCSON | AZ | 85718 3800 |
| JENNIFER G SCOTT | 2019 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439 5206 |
| JENNIFER G WIGDALE | ATTN JENNIFER W MAHONEY | 8127 N GRAY LOG LN | | | MILWAUKEE | WI | 53217 2861 |
| JENNIFER G. GERMAN IRA | FCC AS CUSTODIAN | 580 SPEEGLEVILLE RD. | | | WACO | TX | 76712 2919 |
| JENNIFER GAIL WHITED | 21 BROOKGREEN DR | | | | HURRICANE | WV | 25526 9088 |
| JENNIFER GALANG & | SHAWN GALANG JT TEN | 429 BEECHCROFT RD | | | WINCHESTER | VA | 22601 3407 |
| JENNIFER GIBSON & | HARRY RAND | 5511 GREYSTONE ST | | | CHEVY CHASE | MD | 20815 |
| JENNIFER GIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| JENNIFER GILBERT | 185 ORCHARD HILL DRIVE | | | | STRATFORD | CT | 06614 2745 |
| JENNIFER GILBERT | 605 GREENWICH COURT | | | | EAST WINDSOR | NJ | 08520 5612 |
| JENNIFER GIRSON | 4829 WEST 90TH STREET | | | | PRAIRIE VILLAGE | KS | 66207 2205 |
| JENNIFER GONZALES | 601 IMPERIAL PLACE | | | | CEDAR HILL | TX | 75104 |
| JENNIFER GRABOWSKI | 12577 HARVEST DR | | | | BRIGHTON | MI | 48114 |
| JENNIFER GRACE KOZLOWSKI | 1751 RUSH RD | | | | OAKLAND | MI | 48363 2439 |
| JENNIFER GRACE MAMAYER | 7810 HALEY RD | | | | WHITE LAKE | MI | 48383 2033 |
| JENNIFER GRAVOIS | 37737 49TH STREET EAST | | | | PALMDALE | CA | 93552 |
| JENNIFER GREEN | P.O. BOX 111 | | | | S WOODSTOCK | CT | 06267 0111 |
| JENNIFER GRIFFITH | 1418 CHURCH HILL PLACE | | | | RESTON | VA | 20194 |
| JENNIFER GROVE | 5140 SILVERCITY LANE | | | | BISMARC | ND | 58503 |
| JENNIFER GUTMUELLER | & DEAN A GUTMUELLER JTTEN | 5091 W 98TH PL | | | WESTMINSTER | CO | 80031 |
| JENNIFER H FOLEY | 94 SHAW ROAD | | | | CHESTNUT HILL | MA | 02467 3122 |
| JENNIFER H PEVERLY | 256 RIDGE ROAD | | | | NORTHWOOD | NH | 03261 3427 |
| JENNIFER H RIDEOUT | TOD DTD 12/21/2006 | 504 W CHURCH ST | | | SAVOY | IL | 61874 9762 |
| JENNIFER HALE | 223 ROSS ROAD | | | | WHITEHALL | OH | 43213 |
| JENNIFER HALL | 129 PEARL ST | | | | BATAVIA | NY | 14020 |
| JENNIFER HALLARD | 9818 WEST STATE RD | | | | DELPHOS | OH | 45833 9074 |
| JENNIFER HARRINGTON | 391 CROSBY | | | | KENMORE | NY | 14217 |
| JENNIFER HARRIS | 174 BROOKSIDE DRIVE | | | | LONDON | KY | 40744 |
| JENNIFER HART | 9701 WEST 128TH STREET | | | | OVERLAND PARK | KS | 66213 |
| JENNIFER HARVEY | 2232 OAKGROVE CIRCLE | | | | VALDOSTA | GA | 31602 |
| JENNIFER HAUGH BOWARD & | LAWRENCE CARROLL HAUGH JT TEN | 19519 SPRING VALLEY DR | | | HAGERSTOWN | MD | 21742 2411 |
| JENNIFER HAYES | 44227 SUSCON SQ | | | | ASHBURN | VA | 20147 |
| JENNIFER HEIM | 1590 DOGWOOD DRIVE | | | | CUMMING | GA | 30041 |
| JENNIFER HELEN DOVICHI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 867 SOLANA DR | | LAFAYETTE | CA | 94549 |
| JENNIFER HELEN LASKOWSKI | C/O CZYZEWSKI | 405 MOSHER | | | BAY CITY | MI | 48706 3757 |
| JENNIFER HELEN RUGG ALT | 2867 MIDDLE SATTRE RD | | | | DECORAH | IA | 52101 7649 |
| JENNIFER HIEKEN | 66 ANNS DRIVE | | | | WEARE | NH | 03281 4702 |
| JENNIFER HILKER | 3306 PINE MEADOW DRIVE SE | 4047 WOODRUSE LN NW | | | COMSTOCK PARK | MI | 49321 9360 |
| JENNIFER HILL | 1928 JOHN AVENUE | | | | SUPERIOR | WI | 54880 |
| JENNIFER HILLIARD | 171 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112 |
| JENNIFER HINES | 220 HUBBARD AVE. | | | | NORTH FT MYERS | FL | 33917 |
| JENNIFER HINES-FIGUEROA | TTEE ROBERT DARREN | HINES-FIGUEROA TR | U/A DTD 12/3/99 | 3 HAZEN CT #B | WAYNE | NJ | 07470 3213 |
| JENNIFER HOCHGLAUBE PEARSON | ELISABETH PEARSON | 401 EAST 74TH STREET | | | NEW YORK | NY | 10021 |
| JENNIFER HOLLAND | 2016 CORIANDER DR | | | | WEST SALEM | OH | 44287 |
| JENNIFER HOLLOWAY | 312 PEABODY ST | 203 | | | NASHVILLE | TN | 37210 |
| JENNIFER HOOD | 1616 S. PARK ST | | | | SAN ANGELO | TX | 76901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER HOOD | 3754 KEATING STREET | | | SAN DIEGO | CA | 92110 |
| JENNIFER HOPE VENINO | 5A CALVERT AVENUE | | | LONG BRANCH | NJ | 07740 |
| JENNIFER HOPKINS | 5802 EINSTEIN | COTE ST LUC QC  H4W 2Y6 | CANADA | | | |
| JENNIFER HOPKINS | BOX 623 | | | NEWPORT | VT | 05855 0623 |
| JENNIFER HOSFORD | 116 LINMOUTH ROAD | | | MALVERNE | NY | 11565 |
| JENNIFER HOY | TOD ACCOUNT | 1940 LOCHINVAR | | OAKLAND | MI | 48363 1823 |
| JENNIFER HUDSON | 6531 POINT CLEAR DR | | | HOUSTON | TX | 77069 |
| JENNIFER HUGHES | 118 MANCHESTER RD | | | HAVELOCK | NC | 28532 |
| JENNIFER HUGHES | 4833 W. 141ST. ST. | | | HAWTHORNE | CA | 90250 |
| JENNIFER I CHAPMAN | 2628 W LEONARD ST | | | MERIDIAN | ID | 83642 4312 |
| JENNIFER IMPERATO | 19 GRANADA AVE APT 1 | | | LONG BEACH | CA | 90803 |
| JENNIFER INGLE | 8 APPLE BLOSSOM LN | | | DANBURY | CT | 06811 4938 |
| JENNIFER INGRAM | 233 WARRIOR ROAD | | | DREXEL HILL | PA | 19026 |
| JENNIFER INGRUM | 5913 EMERALD POINTE DRIVE | | | PLAINFIELD | IL | 60586 |
| JENNIFER J BRANCH | WBNA CUSTODIAN ROTH IRA | 2969 OAK STREET | | JACKSONVILLE | FL | 32205 8126 |
| JENNIFER J BYLSKI | 19104 NORTHRIDGE DRIVE | | | NORTHVILLE | MI | 48167 2268 |
| JENNIFER J BYRD | 2756 W AVON AVE | | | MARION | IN | 46953 9416 |
| JENNIFER J DAVIS | 2208 HANGING ROCK DR | | | PFLUGERVILLE | TX | 78660 2971 |
| JENNIFER J FIEDLER | 1070 PLATINUM CT | | | DELTONA | FL | 32725 4315 |
| JENNIFER J FIRESTONE & | DAVID B FIRESTONE JT TEN | 1591 BOWMAN RD | | SOUTH ROYALTON | VT | 05068 9551 |
| JENNIFER J GOLDEN | 43 ALLISON DR | | | CHEEKTOWAGA | NY | 14225 |
| JENNIFER J HALL | 9405 W HIGH ST | | | YORKTOWN | IN | 47396 1107 |
| JENNIFER J JOHANSON | 5622 S FLORENCE ST | | | ENGLEWOOD | CO | 80111 3713 |
| JENNIFER J JOHNSON | 860 N MCQUEEN RD | UNIT 1025 | | CHANDLER | AZ | 85225 3998 |
| JENNIFER J JOHNSON BUTTS | 19124-350TH STREET | | | TAYLORS FALLS | MN | 55084 2812 |
| JENNIFER J LARSON | PO BOX 1181 | | | PINE VALLEY | CA | 91962 |
| JENNIFER J LATICI | 340 ROSELAND PARK RD | | | WOODSTOCK | CT | 06281 2326 |
| JENNIFER J MAO | 2809 BROKEN BOW WAY | | | PLANO | TX | 75093 |
| JENNIFER J MARSHALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1295 GREENLAND RD | MEMPHIS | TN | 38134 |
| JENNIFER J MARSHALL & | CHERRY M GIPSON | 1295 GREENLAND RD | | MEMPHIS | TN | 38134 |
| JENNIFER J MURTAGH | 3873 SULPHUR SPRING RD | | | TOLEDO | OH | 43606 2325 |
| JENNIFER J NORTH | 29988 HERITAGE PK 35B | | | WARREN | MI | 48092 4692 |
| JENNIFER J PASTORE | 531 WALKER ROAD | | | HAMMONTON | NJ | 08037 8701 |
| JENNIFER J SCHIESS-BOULTON & | DAVID J MURPHY | 505 SE 18TH LANE | | GRESHAM | OR | 97080 |
| JENNIFER J SCOTT | BOX #2086 | | | ANDERSON | IN | 46018 2086 |
| JENNIFER J STONEKING | 2699B GENEVA HWY | | | MANITOU BEACH | MI | 49253 9122 |
| JENNIFER J SUAREZ | GUARDIANSHIP | FOR CHRISTOPHER C SUAREZ | 8105 SW 163RD STREET | PALMETTO BAY | FL | 33157 3794 |
| JENNIFER J SUAREZ | GUARDIANSHIP | FOR LUCAS J SUAREZ | 8105 SW 163RD STREET | PALMETTO BAY | FL | 33157 3794 |
| JENNIFER J WILSON | 3830 NILES RD SE | | | WARREN | OH | 44484 3547 |
| JENNIFER J WINELL | 25 VAN KIRK RD | | | PRINCETON | NJ | 08540 |
| JENNIFER J ZEIEN | ROTH CONVERSION IRA | 1572 N COLONIAL TERRACE | | ARLINGTON | VA | 22209 |
| JENNIFER J. BROWN ROTH IRA | FCC AS CUSTODIAN | 4331 FOX HOLLOW | | WESTON | FL | 33331 4002 |
| JENNIFER J. G. NEWLAND | 11017 NE 197TH ST | | | BOTHELL | WA | 98011 |
| JENNIFER J. TREANOR | 840 POTSGROVE PLACE | | | TRACY | CA | 95377 9024 |
| JENNIFER JACKSON | 1432 KINGSBURY DRUVE | | | CINCINNATI | OH | 45240 |
| JENNIFER JAN SPARKS | CUST JAMES PORTER SPARKS UTMA KY | PO BOX 509 | | EDMONDTON | KY | 42129 0509 |
| JENNIFER JEAN TERRIBERRY & | E TERRIBERRY | 62-45 60TH DRIVE | | MASPETH | NY | 11378 |
| JENNIFER JENKINS | CUST DAVID JENKINS UTMA MD | 513 CLARKS RUN RD | | LA PLATA | MD | 20646 9514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER JESSICA GADAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1449 W SAN JOSE AVE | | FRESNO | CA | 93711 |
| JENNIFER JO GOKHALE | CHARLES SCHWAB & CO INC CUST | 8072 PASEO ARRAYAN | | | CARLSBAD | CA | 92009 |
| JENNIFER JOANNE MARTINIS | 1609 E HARRISON ST | | | | SEATTLE | WA | 98112 |
| JENNIFER JOHNS | 20102 WINTHROP | | | | DETROIT | MI | 48235 | 1813 |
| JENNIFER JOHNSON | 807 DESERT ROSE PL | | | | MISSOURI CITY | TX | 77459 |
| JENNIFER JOHNSTON FIELD | 14973 NW DOMINION DRIVE | | | | PORTLAND | OR | 97229 | 2299 |
| JENNIFER JONES | 12272 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 |
| JENNIFER JONES | 290 EAST SIDNEY AVE | | | | MOUNT VERNON | NY | 10553 |
| JENNIFER JONES HOWITT & | A E W HOWITT JT TEN | PTY 6764 | 1601 NW 97TH AVE | PO BOX 025207 | MIAMI | FL | 33102 | 5207 |
| JENNIFER JONES QUINN | 211 ST ANDREWS RD | | | | SEVERNA PARK | MD | 21146 | 1518 |
| JENNIFER JOY DE YOUNG | 1895 WOODFIELD TRAIL | | | | WARSAW | IN | 46580 | 5827 |
| JENNIFER JOY MILLER | 2608 MOUNTAIN ROAD | | | | JOPPA | MD | 21085 | 2324 |
| JENNIFER K BABB IRA | FCC AS CUSTODIAN | 284 ANTRIM AVENUE | | | MOORE | SC | 29369 | 9154 |
| JENNIFER K HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985 | 1103 |
| JENNIFER K JOHNSON | JENNIFER K JOHNSON REV LIV TRU | 1577 CHARTER OAK DR | | | ROCHESTER HILLS | MI | 48309 |
| JENNIFER K SABIN | 16581 NEENACH RD | | | | APPLE VALLEY | CA | 92307 | 1965 |
| JENNIFER K SCHOLZ | 565 W RAHN ROAD | | | | DAYTON | OH | 45429 | 2066 |
| JENNIFER K WEGNER CUST | FBO BRYAN HENRY BOOCOCK UTMA SD | 1002 EAST CABOT | | | PIERRE | SD | 57501 | 3442 |
| JENNIFER K WILSON & | JACK W WILSON II JT TEN | 3246 WOODFIELD DRIVE | | | WALWORTH | NY | 14568 | 9442 |
| JENNIFER K YOUNG | 295 COTTON MILL DRIVE | | | | HIRAM | GA | 30141 | 3936 |
| JENNIFER K. HUGHES-MURDOCK ROT | FCC AS CUSTODIAN | 435 S. FAIRVIEW ROAD | | | LAVONIA | GA | 30553 | 4914 |
| JENNIFER KALLIO | 360 CAPE HARBOUR LOOP #104 | | | | BRADENTON | FL | 34212 |
| JENNIFER KANTOR ZELENY | 1436 WILSON AVE | | | | SALT LAKE CITY | UT | 84105 |
| JENNIFER KATZ | 137 GARFIELD PL | APT 3L | | | BROOKLYN | NY | 11215 | 2005 |
| JENNIFER KAY HEEMAN | CHARLES SCHWAB & CO INC CUST | 11 BELLE CT | | | BUDD LAKE | NJ | 07828 |
| JENNIFER KAY SHEETS | ATTN JENNIFER S AHONEN | 10893 CANNONADE CT | | | INDIANAPOLIS | IN | 46234 | 9687 |
| JENNIFER KEATING | 37867 BIRCH TREE LANE | | | | PALMDALE | CA | 93550 |
| JENNIFER KELLER | 267 DEERFIELD RD | | | | TROUTVILLE | VA | 24175 |
| JENNIFER KELLY | CUST KARL JAMES KELLY | UTMA CA | 811 LECAMINO RD | | OJAI | CA | 93023 |
| JENNIFER KELSEY | BENEFICIARY IRA | CHERYL LEE GARVER (DECD) | FCC AS CUSTODIAN | 2426 BLUEBIRD LANE | BULLHEAD CITY | AZ | 86442 | 4441 |
| JENNIFER KENG SENG | 4153 ELM AVENUE | | | | LONG BEACH | CA | 90807 |
| JENNIFER KIRKPATRICK | 1141 VALENCIA AVENUE | | | | WINTER PARK | FL | 32789 |
| JENNIFER KITKO CUSTODIAN | FBO GABRIEL FORD | UTMA PA UNTIL AGE 21 | 89 DANVERS COUNTRY LANE | | CLEARFIELD | PA | 16830 | 7014 |
| JENNIFER KITKO CUSTODIAN | FBO SETH T FORD | UTMA PA UNTIL AGE 18 | 89 DANVERS COUNTRY LANE | | CLEARFIELD | PA | 16830 | 7014 |
| JENNIFER KNAPP | 2365 ALBANY POST ROAD | | | | WALDEN | NY | 12586 |
| JENNIFER KNIERIM | 7065 PINECONE WAY | | | | CUMMING | GA | 30040 | 8132 |
| JENNIFER KUEBLER | CGM IRA ROLLOVER CUSTODIAN | 10 DESERT BROOK ROAD | | | WRENTHAM | MA | 02093 | 1417 |
| JENNIFER KWAK | 8632 W 144TH ST | | | | ORLAND PARK | IL | 60462 |
| JENNIFER L ADKINS | 35355 CURRIER ST | | | | WAYNE | MI | 48184 | 2366 |
| JENNIFER L ALVAREZ | 920 BUCKLAND PL | | | | BEL AIR | MD | 21014 | 6844 |
| JENNIFER L ANG | 6463 POWHATAM DR | | | | HAYES | VA | 23072 | 3220 |
| JENNIFER L BARBER | 1614 BEL AIRE DR | | | | GLENDALE | CA | 91201 |
| JENNIFER L BARKER | 4400 UPTON AVE S | APT 202 | | | MINNEAPOLIS | MN | 55410 |
| JENNIFER L BELCOLORE-ARGUELLO | 46 JEREMIAH RD | | | | SANDY HOOK | CT | 06482 | 1407 |
| JENNIFER L BLONDALE | 61 EULER RD | | | | CHURCHVILLE | NY | 14428 |
| JENNIFER L BONHEUR | 104-60 QUEENS BLVD #1V | | | | FOREST HILLS | NY | 11375 | 7349 |
| JENNIFER L BOOTS | 114 HARVEST LANE | | | | FOMBELL | PA | 16123 | 2314 |
| JENNIFER L BREZINSKI | CHARLES SCHWAB & CO INC CUST | 246 LYNN PORTAL RD | | | HICKORY | PA | 15340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIFER L BROCKMAN | 2579 W SHADY LN | | | | NEENAH | WI | 54956 | 9423 |
| JENNIFER L BURNS | CUST CHRISTOPHER PATRICK BURNS | UGMA MI | 700 AUGUSTA DR | | ROCHESTER HILLS | MI | 48309 | 1510 |
| JENNIFER L BURNS | CUST SARAH E BURNS UGMA MI | 700 AUGUSTA DR | | | ROCHESTER HILLS | MI | 48309 | 1510 |
| JENNIFER L BUTCHART | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221 | 4177 |
| JENNIFER L CHILTON | 2924 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 | |
| JENNIFER L COHEN | 90 EDGEWATER DR #1215 | | | | CORAL GABLES | FL | 33133 | |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR | UNIT 4 | TORONTO ON  M4E 2X6 | CANADA | | | | |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR UNIT 4 | TORONTO ON  M4E 2X6 | CANADA | | | | | |
| JENNIFER L DEAN | 501 AVENUE G APT 2 | | | | REDONDO BEACH | CA | 90277 | |
| JENNIFER L DRINKARD | CUST JACOB TODD DRINKARD | UTMA MI | 1869 HUNTERS CREEK RD | | LAPEER | MI | 48446 | |
| JENNIFER L DRINKARD | CUST NICHOLAS GEORGE DRINKARD | UTMA MI | 1869 HUNTERS CREEK RD | | LAPEER | MI | 48446 | |
| JENNIFER L DRINKARD & | TODD B DRINKARD JT TEN | 1827 HUNTERS CREEK RD | | | LAPEER | MI | 48455 | 8502 |
| JENNIFER L EVANS | CHARLES SCHWAB & CO INC CUST | 2901 N TIMBER LN | | | MUNCIE | IN | 47304 | |
| JENNIFER L FITTS | BRIAN A FITTS JT TEN | 4044 BIG RUB TRL | | | DOUGLASVILLE | GA | 30135 | 4298 |
| JENNIFER L FRAUNFELTER | 5198 SE 39TH LOOP | | | | OCALA | FL | 34480 | |
| JENNIFER L GALLAGHER & | CHARLES E NIKKILA JT TEN | 29151 RACHID LN | | | CHESTERFIELD | MI | 48047 | 6033 |
| JENNIFER L GRIMALDI | CUST JESSICA L GRIMALDI | UTMA NY | 101 FOX RUN LANE | | CARMEL | NY | 10512 | 2340 |
| JENNIFER L HANSON & | TERRY L HANSON JT TEN | 3330 PARKSIDE DR | | | FLINT | MI | 48503 | 4684 |
| JENNIFER L HEALY | 2811 WAYNE WOOD DRIVE | | | | FT WAYNE | IN | 46809 | 2626 |
| JENNIFER L HOLAN | 3212 WORMER DR | | | | WATERFORD | MI | 48329 | 2566 |
| JENNIFER L IRIKAWA (IRA) | FCC AS CUSTODIAN | 24244 SYLVAN GLEN RD | APT. A | | DIAMOND BAR | CA | 91765 | 4535 |
| JENNIFER L JONES | 904 TEAKWOOD LANE | | | | DESOTO | TX | 75115 | 5256 |
| JENNIFER L JONES | JENNIFER JONES | PO BOX 3800 | | | FORT STEWART | GA | 31315 | |
| JENNIFER L KANAN | 9317 ALHAMBRA | | | | PRAIRIE VILLAGE | KS | 66207 | 2700 |
| JENNIFER L KASEMAN | 241 S. SIXTH STREET | | | | SHAMOKIN | PA | 17872 | |
| JENNIFER L KENDAL DDS | CUST KENDALL L YORK UTMA WV | 3 HICKORY LN | | | HUNTINGTON | WV | 25705 | 2157 |
| JENNIFER L KOONTZ | 4408 HOLTER CT | | | | JEFFERSON | MD | 21755 | 8632 |
| JENNIFER L LASHINSKI | 15821 NE 8TH ST | STE W200 | | | BELLEVUE | WA | 98008 | |
| JENNIFER L LAVERENZ | 424 HARVARD | | | | BRUSH | CO | 80723 | 1617 |
| JENNIFER L LYONS | 6120 S JULIAN DR | | | | SANFORD | FL | 32771 | |
| JENNIFER L MARBLE | PO BOX 1553 | | | | TAVERNIER | FL | 33070 | 1553 |
| JENNIFER L MCDANIEL & | DOUG L MCDANIEL JT TEN | 15009 FRISCO RANCH DR | | | LITTLE ELM | TX | 75068 | 2715 |
| JENNIFER L MCQUEEN | 41 MARKS RD | | | | LISLE | NY | 13797 | 1727 |
| JENNIFER L MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757 | 1557 |
| JENNIFER L MOORE | 520 HUNTWICK PL | | | | ROSWELL | GA | 30075 | 4300 |
| JENNIFER L MORRIS | 1910 MAPLEWOOD SQUARE CT | | | | LOWELL | MI | 49331 | 1572 |
| JENNIFER L MURTY | 807 N MEADOWBROOK LANE | | | | WAUNAKEE | WI | 53537 | 2835 |
| JENNIFER L NELSON | 16470 INDIAN FLAT ROAD | | | | NEVADA CITY | CA | 95959 | |
| JENNIFER L O'BRIEN | JENNIFER L O'BRIEN TRUST | 36 OXFORD WAY | | | GREENVILLE | DE | 19807 | |
| JENNIFER L O'DRISCOLL | 1211 E 13TH ST | | | | LAWRENCE | KS | 66044 | |
| JENNIFER L RADCLIFF | 33 N MAIN ST | | | | CLARKSTON | MI | 48346 | 1515 |
| JENNIFER L REGATEIRO & | JAMES M REGATEIRO | 55 VILLANOVA LN | | | DIX HILLS | NY | 11746 | |
| JENNIFER L REINHARD (IRA) | FCC AS CUSTODIAN | 8783 BELLE MINA WAY | | | KNOXVILLE | TN | 37923 | 6855 |
| JENNIFER L REINHART | 2751 MACINTOSH | | | | BLOOMFIELD | MI | 48302 | |
| JENNIFER L ROCHON | 64 W 15TH ST | APT 2W | | | NEW YORK | NY | 10011 | 6834 |
| JENNIFER L RODRIGUEZ | 182 PIEDMONT SE DR | | | | GRAND RAPIDS | MI | 49548 | 6893 |
| JENNIFER L SANTOS | 276 COTUIT ROAD | | | | SANDWICH | MA | 02563 | 2493 |
| JENNIFER L SCHAEFER | 7 OXHORN CRT W | | | | HOMOSASSA | FL | 34446 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER L SCHAFFER | CHARLES SCHWAB & CO INC CUST | 1032 MONROE | | | EVANSTON | IL | 60202 | |
| JENNIFER L SCHNARS | 19451 MASONIC BLVD | | | | ROSEVILLE | MI | 48066 | 1271 |
| JENNIFER L SCOTT | 13535 LAVENDER MIST LANE | | | | CENTREVILLE | VA | 20120 | |
| JENNIFER L SCROGGS | 17560 NW CORNELL RD APT 8 | | | | BEAVERTON | OR | 97006 | |
| JENNIFER L SEVIGNY | 2255 BALD EAGLE LK RD | | | | ORTONVILLE | MI | 48462 | 9047 |
| JENNIFER L SPROUSE | 180 W STRATHMORE | | | | PONTIAC | MI | 48340 | 2776 |
| JENNIFER L SUNNESS | 1818 RANDOLPH AVE | | | | SAINT PAUL | MN | 55105 | 2156 |
| JENNIFER L SWANSON | 1215 T STREET NW | | | | WASHINGTON | DC | 20009 | 4428 |
| JENNIFER L TAVERNA | 41960 PON MEADOW | | | | NORTHVILLE | MI | 48168 | 2239 |
| JENNIFER L THEBERT | ATTN JENNIFER REINHART | 2751 MACKINTOSH LN | | | BLOOMFIELD HILLS | MI | 48302 | 0934 |
| JENNIFER L THOMPSON | 6313 S. ONYX | | | | CHANDLER | AZ | 85249 | |
| JENNIFER L TOMKINS & | MARK L TOMKINS JT TEN | 591 EAST DIANE DRIVE | | | PALATINE | IL | 60074 | 1152 |
| JENNIFER L TOUSE | 744 LINDSAY CIRCLE | | | | NORTH AURORA | IL | 60542 | 9059 |
| JENNIFER L TOWNSEND | BOX 315 | | | | LECANTO | FL | 34460 | 0315 |
| JENNIFER L VALVOCUST | PARKER D VALVO | UNIF TRANS MIN ACT NY | 12169 CREEKRIDGE RD | | EAST AURORA | NY | 14052 | 9531 |
| JENNIFER L VAN HOUTEN | CGM IRA ROLLOVER CUSTODIAN | 4546 EGYPT ROAD | | | CANANDAIGUA | NY | 14424 | 9362 |
| JENNIFER L VANBAREN | 1530 40TH AV | | | | HUDSONVILLE | MI | 49426 | 9612 |
| JENNIFER L VIERHELLER | TOD ACCOUNT | 315 MEGGS DR | | | FT WALTON BCH | FL | 32548 | 6413 |
| JENNIFER L WAGNER | PO BOX 4297 | | | | HIDDEN VALLEY | PA | 15502 | 4297 |
| JENNIFER L WALSH | P.O. BOX 271 | 209 BENJAMIN STREET | | | LINWOOD | MI | 48634 | 0271 |
| JENNIFER L WALSH CUST | TODD E WALSH | 944 S REMINGTON | | | COLUMBUS | OH | 43209 | 2459 |
| JENNIFER L WEILAND | SOUTHWEST SECURITIES INC | 3425 N 63RD ST | | | SCOTTSDALE | AZ | 85251 | |
| JENNIFER L WILLIAMS | 7757 HOLMES | | | | DETROIT | MI | 48210 | 1509 |
| JENNIFER L WILSON | 1614 W ORANGECREST AVE | | | | PALM HARBOR | FL | 34683 | |
| JENNIFER L WINCHELL | & STEPHEN D COLLUM JR JTTEN | 964 ELI ROAD | | | BON AQUA | TN | 37025 | |
| JENNIFER L WOODALL ROTH IRA | FCC AS CUSTODIAN | 1902 CRESTMOOR COVE CT. | | | NORMAL | IL | 61761 | 5311 |
| JENNIFER L WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 06450 | 0896 |
| JENNIFER L YESS | 2511 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324 | 1903 |
| JENNIFER LADD VONCKX | 3001 CYCLE COURT SW | | | | SEATTLE | WA | 98126 | |
| JENNIFER LAM | CHARLES SCHWAB & CO INC CUST | 43260 CEDARWOOD DRIVE | | | FREMONT | CA | 94538 | |
| JENNIFER LAMB | PO BOX 15475 | | | | PANAMA CITY | FL | 32406 | 5475 |
| JENNIFER LANE | 16971 JENNY LANE | | | | LOXAHATCHEE | FL | 33470 | |
| JENNIFER LANZA | CGM IRA CUSTODIAN | 321 N DELAWARE AVE | | | LINDENHURST | NY | 11757 | 3849 |
| JENNIFER LAUBACH | 37 N RIDGE AVENUE | | | | AMBLER | PA | 19002 | |
| JENNIFER LAUINGER LOFGREN | 3328 S BIRMINGHAM AVE | | | | TULSA | OK | 74105 | 2328 |
| JENNIFER LAUTENSCHLAGER | 2016 ELLISON WAY NW | | | | KENNESAW | GA | 30152 | 8290 |
| JENNIFER LAWSON | C/O JENNIFER BENCA | PO BOX 2421 | | | LOGANVILLE | GA | 30052 | 1949 |
| JENNIFER LAYTON | 19541 ANNA ROAD | | | | ANDERSON | CA | 96007 | |
| JENNIFER LAYTON | 9508 W. CHARLOTTE DRIVE | | | | POCATELLO | ID | 83204 | |
| JENNIFER LEANN FLANSBURG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3012 HEATHER DR | | FULLERTON | CA | 92835 | |
| JENNIFER LEE | 1819 W CALLE ESCUDA | | | | PHOENIX | AZ | 85085 | |
| JENNIFER LEE | 833 N 24TH #104 | | | | MILWAUKEE | WI | 53233 | |
| JENNIFER LEE BERRY | 7701 WARNER AVE APT D55 | | | | HUNTINGTON BEACH | CA | 92647 | |
| JENNIFER LEE COLE | 7708 S MONACO CIRCLE EAST | | | | ENGLEWOOD | CO | 80112 | |
| JENNIFER LEE FOLEY | 4727 BURNLEY | | | | BLOOMFIELD | MI | 48304 | |
| JENNIFER LEE MANDY | 19 KUPSCH ST | | | | SAYREVILLE | NJ | 08872 | 1129 |
| JENNIFER LEE SOUERS | 985 OLYMPIC HILLS PL NE | | | | OWATONNA | MN | 55060 | |
| JENNIFER LEE WANNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2330 63RD ST | | DOWNERS GROVE | IL | 60516 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIFER LEE WOOD | 13000 COUNTY ROAD 187D | | | | | KILGORE | TX | 75662 | |
| JENNIFER LEIGH HAYES | 2223 N TOPAZ AVE | | | | | TUCSON | AZ | 85712 | |
| JENNIFER LEIGH MURRAY | 8144 10TH AVE S | | | | | BIRMINGHAM | AL | 35206 | 4509 |
| JENNIFER LEIGH SIMON | 40 TOLL DR | | | | | SOUTHAMPTON | PA | 18966 | 3061 |
| JENNIFER LEMA | 1032 CORONADA DR | | | | | RACINE | WI | 53402 | 3424 |
| JENNIFER LESTER | 1650 COX COVE | | | | | CONWAY | AR | 72034 | |
| JENNIFER LEVIN | 29021 RAMBLEWOOD DRIVE | | | | | FARMINGTON HILLS | MI | 48334 | 1755 |
| JENNIFER LEVIN | PREFERRED ADVISOR(NON-DISCRETIONARY) | 3201 NE 183RD STREET APT. 901 | | | | AVENTURA | FL | 33160 | |
| JENNIFER LEWIS | 15 CHANNEL CTR ST | | | | | BOSTON | MA | 02210 | 3400 |
| JENNIFER LI | 15816 LAKEVIEW CT | | | | | GROSSE POINTE | MI | 48230 | |
| JENNIFER LIDMAN | 4831 KING CIRCLE APT. B | | | | | HUNTINGTON BEACH | CA | 92649 | |
| JENNIFER LINNABARY | 1308 E CLIFTON AVE | | | | | GILBERT | AZ | 85296 | |
| JENNIFER LINTON | 6081 PISGAH CHURCH ROAD | | | | | TALLAHASSEE | FL | 32308 | 8931 |
| JENNIFER LOPEZ | 10 OXFORD RD | | | | | MASSAPEQUA | NY | 11758 | 5926 |
| JENNIFER LOSTUMBO | 3905 N NOB HILL RD APT 103 | | | | | SUNRISE | FL | 33351 | |
| JENNIFER LOUISE GREGORY | 4113 MOUNDS RD | | | | | ANDERSON | IN | 46017 | 1834 |
| JENNIFER LUKOWITZ | 1200 S COURTHOUSE RD | #832 | | | | ARLINGTON | VA | 22204 | |
| JENNIFER LUSE | 1035 GLENMORE AVENUE | | | | | BATON ROUGE | LA | 70806 | 7025 |
| JENNIFER LUTZ | CUST EVANA LUTZ | UTMA FL | 1716 PALM BEACH DRIVE | | | APOPKA | FL | 32712 | 2472 |
| JENNIFER LYN MOY DRINKARD & | TODD BRANCH DRINKARD JT TEN | 1869 HUNTERS CREEK RD | | | | LAPEER | MI | 48446 | |
| JENNIFER LYN S. FORRER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9910 235TH PL SW | | | EDMONDS | WA | 98020 | |
| JENNIFER LYNN BAKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 RIVER TER # 6J | | | NEW YORK | NY | 10282 | |
| JENNIFER LYNN BOSWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9 PARKSIDE CT | APT 6 | | VERNON HILLS | IL | 60061 | |
| JENNIFER LYNN BOYLL | ATTN JENNIFER LYNN DUNDON | 13 THAYER ST | | | | MILFORD | MA | 01757 | 3107 |
| JENNIFER LYNN COX & | JEFFREY SCOTT COX | 14002 LAKEVIEW DR | | | | AUSTIN | TX | 78732 | |
| JENNIFER LYNN DEAN | 501 AVENUE G | APT 6 | | | | REDONDO BEACH | CA | 90277 | 6009 |
| JENNIFER LYNN FALB | 4043 RIVEREDGE RD. | | | | | CLEVELAND | OH | 44111 | |
| JENNIFER LYNN GERTLEY | 24857 SE MIRRORMONT WAY | | | | | ISSAQUAH | WA | 98027 | 7314 |
| JENNIFER LYNN LUKACSY | 101 S OLD COACHMAN RD | APT 606 | | | | CLEARWATER | FL | 33765 | 4429 |
| JENNIFER LYNN NELSON | CHARLES SCHWAB & CO INC.CUST | 16470 INDIAN FLAT ROAD | | | | NEVADA CITY | CA | 95959 | |
| JENNIFER LYNN SIMON | 16 PALADIN DRIVE | | | | | WILMINGTON | DE | 19802 | |
| JENNIFER LYNN SMITH | 2420 US 75 HIGHWAY | | | | | SABETHA | KS | 66534 | 9439 |
| JENNIFER LYNN STAMPS | PO BOX 10185 | | | | | JACKSON | TN | 38308 | 0103 |
| JENNIFER LYNN STOCKBRIDGE | PO BOX 915 | | | | | MARBLE | NC | 28905 | |
| JENNIFER LYNN SUKOLA | 307 PROSPECT AVE | APT 14G | | | | HACKENSACK | NJ | 07601 | 2555 |
| JENNIFER LYNN WEMP | APT 1203 | 73 WIDDICOMBE HILL BLVD | ETOBICOKE ON  M9R 4B3 | CANADA | | | | | |
| JENNIFER LYNN WHETSTONE | CHARLES SCHWAB & CO INC CUST | 357 E VIA TERESITA | | | | SAHUARITA | AZ | 85629 | |
| JENNIFER LYNNE DAVIES | 814 MENOMINEE ST | | | | | PONTIAC | MI | 48341 | 1548 |
| JENNIFER LYNNE HELM | 2860 ALISO DR | | | | | HENDERSON | NV | 89074 | |
| JENNIFER M BONNER & | MARSHALL BONNER JTWROS | 1475 N MILLER RD | | | | SAGINAW | MI | 48609 | 4230 |
| JENNIFER M CLAPP | 4821 MORGAN DR | | | | | CHEVY CHASE | MD | 20815 | 5310 |
| JENNIFER M COWAN | 26 LILYS WAY | | | | | PEMBROKE | MA | 02359 | 2224 |
| JENNIFER M DERMAN | 200 PENDER PLACE | | | | | ROCKVILLE | MD | 20850 | 2909 |
| JENNIFER M DOWDING (ROTH IRA) | FCC AS CUSTODIAN | 11 CARRIAGE DR #4 | | | | MANCHESTER | NH | 03102 | 8429 |
| JENNIFER M FALVEY | 43433 BOCKLEY DRIVE | | | | | STERLING HEIGHTS | MI | 48313 | 1709 |
| JENNIFER M FOX | 511 ROCKET ST | | | | | ROCHESTER | NY | 14609 | 4216 |
| JENNIFER M GILCHRIST | 4709 HIGHGATE DR | | | | | DURHAM | NC | 27713 | |
| JENNIFER M GILCHRIST & | MICHAEL JAMES GILCHRIST | 4709 HIGHGATE DR | | | | DURHAM | NC | 27713 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIFER M HOWARD | 1836 W 85 AVE  APT# I253 | APT I-253 | | | MERRILLVILLE | IN | 46410 | |
| JENNIFER M HOWARD CUST FOR | EVAN J HOWARD | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 21 | 1842 PIERCE COURT | CONCORD | CA | 94521 | 1321 |
| JENNIFER M HOWARD CUST FOR | HARLAN J HOWARD | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 21 | 1842 PIERCE COURT | CONCORD | CA | 94521 | 1321 |
| JENNIFER M INNAIMO | DAVID INNAIMO JT TEN | TOD DTD 11/19/2008 | 119 TAFT POINTE #6 | | WATERBURY | CT | 06708 | 5909 |
| JENNIFER M JENDRYK | CHARLES SCHWAB & CO INC CUST | 115 TRIPLE CROWN | | | WHEATON | IL | 60187 | |
| JENNIFER M JONES | 9520 LEAMINGTON AVE | | | | SKOKIE | IL | 60077 | 1227 |
| JENNIFER M JONES | N 5157 SHADY BIRCH LANE | | | | W SALEM | WI | 54669 | 9361 |
| JENNIFER M KOWALCZYK | 913 LAFYETTE COURT | | | | ROCHESTER HILLS | MI | 48307 | 2920 |
| JENNIFER M LEE | 775 AUTUMN BRANCH RD | | | | WESTERVILLE | OH | 43081 | 3103 |
| JENNIFER M LEFANOWICZ | 1965 FOX RUN LN | | | | CHARLOTTESVLE | VA | 22901 | 8834 |
| JENNIFER M LEWTON | 23144 CUSHING | | | | EAST POINTE | MI | 48021 | 4118 |
| JENNIFER M MATTILA | 4631 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895 | |
| JENNIFER M MCEVER | 4175 CLINTON CEMETERY RD | | | | EDGEWATER | FL | 32141 | 7131 |
| JENNIFER M MORSE & | GARY J WEINER JT TEN | 24 OLD CHURCH ROAD | | | MASTIC BEACH | NY | 11951 | |
| JENNIFER M OLSON | CUST KAILA V OLSON | UTMA OR | 1818 PATTERSON ST | UNDER THE OR UNIF TRAN MIN ACT | KLAMATH FALLS | OR | 97603 | 5290 |
| JENNIFER M OLSON & | KEVIN L OLSON JT TEN | 1818 PATTERSON ST | | | KLAMATH FALLS | OR | 97603 | 5290 |
| JENNIFER M OSBORNE | 14687 SHENANDOAH | | | | RIVERVIEW | MI | 48192 | 7728 |
| JENNIFER M PRESSON | 28474 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076 | 3030 |
| JENNIFER M PURCELL & | MICHAEL WRIGHT PURCELL | 259 BROOKHAVEN DR N | | | GAHANNA | OH | 43230 | |
| JENNIFER M RAVEY | 1737 TAFT ST | | | | NILES | OH | 44446 | 4113 |
| JENNIFER M SHEN | PO BOX 1608 | | | | GIG HARBOR | WA | 98332 | |
| JENNIFER M SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703 | 4144 |
| JENNIFER M SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530 | 6540 |
| JENNIFER M STEEL | 26 MAIN ST | | | | GERMANTOWN | OH | 45327 | |
| JENNIFER M VANDEVELDE & | ANDREA L VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | SHELBY TOWNSHIP | MI | 48316 | 1410 |
| JENNIFER M WHITTAKER | 218 DEER RUN DR | | | | PLAINWELL | MI | 49080 | 9123 |
| JENNIFER MACDONALD & | JEROME MACDONALD JTWROS | 9452 NIGHT SKY LN NE | | | ALBUQUERQUE | NM | 87122 | 1255 |
| JENNIFER MACVITTIE | 34 VICTORIA STREET | APT 1 | | | SOMERVILLE | MA | 02144 | |
| JENNIFER MAINE | 5 ROSY LN | | | | CAMPTON | NH | 03223 | 4751 |
| JENNIFER MAIRI GORRIE | COLLEGE SAVER ACCOUNT FOR | HALEY ZIESEMER | 6545 W CHESTER RD | | GLENDALE | AZ | 85310 | |
| JENNIFER MALRY | 4319 EVERGREEN DR | | | | WOODBRIDGE | VA | 22193 | |
| JENNIFER MANNING | CUST ARIANA S STELLER UGMA OR | 4475 DAISY ST SPC 8 | | | SPRINGFIELD | OR | 97478 | 6649 |
| JENNIFER MARIE FREGOE A | MINOR | 13 EMILY CT | | | BERGEN | NY | 14416 | 9741 |
| JENNIFER MARIE LILL | 245 BRANCH CREEK CT | | | | DAYTON | OH | 45458 | 3287 |
| JENNIFER MARIE NARJISS | 857 FURNACE BROOK | PARKWAY | | | QUINCY | MA | 02169 | |
| JENNIFER MARIE SHAPIRO | 4692 TRABUE WOODS CT | | | | COLUMBUS | OH | 43228 | 9119 |
| JENNIFER MARIE SKARBEK | 8437 BAY RD | | | | PASADENA | MD | 21122 | |
| JENNIFER MARPLE | 21409 NE 167TH AVE | | | | BATTLE GROUND | WA | 98604 | |
| JENNIFER MARTIN | 3745 CAMELOT DR APT 35 | | | | LEXINGTON | KY | 40517 | 1724 |
| JENNIFER MAY HONG | CUST ABIGAIL HOPE HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 | |
| JENNIFER MAY HONG | CUST CATHERINE RUTH HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 | |
| JENNIFER MAY HONG | CUST DANIEL ISACC HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 | |
| JENNIFER MAY HONG | CUST ELIJAH PAUL HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 | |
| JENNIFER MAY HONG | CUST EVA CLAIRE HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 | |
| JENNIFER MAY HONG | CUST SAMUEL NOAH HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 | |
| JENNIFER MCCARTHY | 906 51ST ST SE | | | | AUBURN | WA | 98092 | |
| JENNIFER MCCAULEY | 18 DESOTO RD | | | | WEST ROXBURY | MA | 02132 | 6033 |
| JENNIFER MCCONNELL | 23944 BRUCE ROAD | | | | BAY VILLAGE | OH | 44140 | 2930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER MCCUISTON | 8704 ASHBY COURT | | | | UPPER MARLBORO | MD | 20772 |
| JENNIFER MCKIMMEY | CUST CAMERON CLARENCE COX UTMA GA | UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | LAWRENCEVILLE | GA | 30043 | 3174 |
| JENNIFER MCKIMMEY | CUST JACKSON EDSEL COX UTMA GA | UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | LAWRENCEVILLE | GA | 30043 | 3174 |
| JENNIFER MCKIMMEY | CUST MATTHEW TAYLOR COX UTMA GA | UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | LAWRENCEVILLE | GA | 30043 | 3174 |
| JENNIFER MENG KOBA | 9635 W RIDGE RD | | | | ELYRIA | OH | 44035 | 6822 |
| JENNIFER MENKE & | PAUL MENKE | 84 MARY AVENUE | | | RONKONKOMA | NY | 11779 |
| JENNIFER MENKES | ATTN JENNIFER CRAIG | 2831 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815 | 1036 |
| JENNIFER MICHELE HESS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9242 NORA LANE | | NORA | IN | 46240 |
| JENNIFER MICHELE HESS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9242 NORA LANE | | NORA | IN | 46240 |
| JENNIFER MICHELE HESS & | JOHN LEE HESS | 9242 NORA LANE | | | INDIANAPOLIS | IN | 46240 |
| JENNIFER MIGLINO SENISH | 9445 ARBOR LANE | | | | GOODRICH | MI | 48438 | 9285 |
| JENNIFER MILLEA | PO BOX 79 | | | | HARTWICK | NY | 13348 | 0079 |
| JENNIFER MILLER | 7977 CALVARY CT. | | | | MANASSAS | VA | 20109 |
| JENNIFER MITCHELL | 309 W. HAMMOND ST. | | | | OTSEGO | MI | 49078 |
| JENNIFER MOLLER | 211 LA VIDA WAY | | | | DAVIS | CA | 95618 |
| JENNIFER MONROE TOM | 4291 VAN DYKE PL. | | | | SAN DIEGO | CA | 92116 |
| JENNIFER MONTALVO | 4 MOUNT WHITE AVE. | | | | FARMINGVILLE | NY | 11738 |
| JENNIFER MONTELLA | 168 W FOSTER MAINEVILLE RD | | | | MAINEVILEE | OH | 48039 |
| JENNIFER MOON | CHARLES SCHWAB & CO INC CUST | 8334 N. BLUCKSBERG MOUNTAIN RO | | | STURGIS | SD | 57785 |
| JENNIFER MOREIRA | 12818 N 2ND ST | | | | PHOENIX | AZ | 85022 |
| JENNIFER MOTTO | 1002 BRIAR RIDGE WAY | | | | EAST GREENVILLE | PA | 18041 |
| JENNIFER MOTYKA | 5 NORTH LN | | | | HADLEY | MA | 01035 |
| JENNIFER MOUDY | 2319 WATERMARKE PLACE | | | | IRVINE | CA | 92612 |
| JENNIFER MROZ | 149 ROSWELL AVE | LOWER | | | BUFFALO | NY | 14207 |
| JENNIFER MUNK | 2480 WOLF CREEK DRIVE | | | | BRIGHTON | CO | 80601 |
| JENNIFER MURPHY | 1554 FILBERT CT. | | | | DENVER | CO | 80220 |
| JENNIFER MYERS | 7043 FORBES AVENUE | | | | VAN NUYS | CA | 91406 | 3722 |
| JENNIFER MYNY | 365 ROBERT STREET | STRATHROY ON  N7G 3M2 | CANADA | | | |
| JENNIFER N GRAM | 4007 KNIGHTWAY DR | | | | FORT WAYNE | IN | 46815 | 5029 |
| JENNIFER N LEVIN | 8777 COLLING AVE APT 712 | | | | SURFSIDE | FL | 33154 | 3401 |
| JENNIFER N RICHARDS | 247 RIDGEMONT ROAD | | | | GROSSE POINTE | MI | 48236 | 3131 |
| JENNIFER N SCOTT RESTATED REV | TR AGMT | JENNIFER N SCOTT TTEE UA | DTD 06/15/03 | PO BOX 140764 | GAINESVILLE | FL | 32614 | 0764 |
| JENNIFER N WOODWARD | 723 MUNSON AVE F1 | | | | TRAVERSE CITY | MI | 49686 |
| JENNIFER N Y LIANG & | HOWARD C H LIANG | 104 PAGEANTRY | | | IRVINE | CA | 92603 |
| JENNIFER NAJOR | ROSEMARY NAJOR | 2046 WILLOW BEACH ST | | | KEEGO HARBOR | MI | 48320 | 1210 |
| JENNIFER NAPOLITANO | 2 FOUNTAIN GROVE RD | | | | GLEN GARDENER | NJ | 08826 |
| JENNIFER NASH | 23 SKYLINE RD | | | | SAN ANSELMO | CA | 94960 | 1513 |
| JENNIFER NASH | CUST ALEX NASH | UTMA OH | 10831 WINCHCOMBE DR | | DUBLIN | OH | 43016 | 9405 |
| JENNIFER NEWBERG ACF | JAKE S. NEWBERG U/GA/UTMA | 3723 BACCURATE WAY | | | MARIETTA | GA | 30062 | 8703 |
| JENNIFER NEWGENT DELOZIER | 5906 KLAMATH FALLS COURT | | | | HOUSTON | TX | 77041 | 5936 |
| JENNIFER NGUYEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 241 E 86TH ST APT 19C | | NEW YORK | NY | 10028 | 3626 |
| JENNIFER NORTHRUP | 1814 COLBY AVE | | | | EVERETT | WA | 98201 | 2231 |
| JENNIFER NORTON | 52 BRANNON ROAD | | | | HORSE SHOE | NC | 28742 |
| JENNIFER NOSER | 30 KOSER AVE | | | | IOWA CITY | IA | 52246 | 1916 |
| JENNIFER O NEWMAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10208 JOHNS DR | | DAMASCUS | MD | 20872 |
| JENNIFER OBERG | TOD DTD 04/30/2008 | 8381 S UPHAM WAY | APT 102 | | LITTLETON | CO | 80126 | 6375 |
| JENNIFER OCONNELL | CUST BRENDAN COLLINS UTMA CA | 10039 OSGOOD WAY | | | SAN DIEGO | CA | 92126 | 5112 |
| JENNIFER OINKOS | CUST BEN PINKOS UTMA PA | 838 AVE G | | | ARDSLEY | PA | 19038 | 1822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER P MASKIEL | 3411 IRWIN AVENUE | APT 12-D | | | BRONX | NY | 10463 3734 |
| JENNIFER P SMITH | 306 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024 7248 |
| JENNIFER P VALUCK | TOD DTD 05/26/2007 | 211 BUTTERNUT STREET | | | HANNIBAL | MO | 63401 6546 |
| JENNIFER PAHOA | & EDWARD K PAHOA JTTEN | 59 PLAZA AVILA | | | LAKE ELSINORE | CA | 92532 |
| JENNIFER PALMER | 460 S BEACH BLVD | APT 6 | | | LA HABRA | CA | 90631 5157 |
| JENNIFER PAPE | FOUR PUTNAM HILL | | | | GREENWICH | CT | 06830 |
| JENNIFER PARENT | C/O BOBBETTE SCHLUSSEL | 13807 SAN SEBASTIAN WAY | HUNTINGTON GATE | | POWAY | CA | 92064 6703 |
| JENNIFER PAULEY | 14260 W. SHELTON MATLOCK RD | | | | SHELTON | WA | 98584 |
| JENNIFER PEARSON | 8059 DULCIANA CT | | | | SPRINGFIELD | VA | 22153 |
| JENNIFER PEASE-SHAW & | LESTER SHAW JT TEN | 3304 BAKER ST | | | MUSKEGON HEIGHTS | MI | 49444 |
| JENNIFER PERLMUTTER | 1628 CRAIG RD | | | | TOMS RIVER | NJ | 08753 |
| JENNIFER PETERSON | 5022 HWY 71 | | | | REMBRANT | IA | 50576 7538 |
| JENNIFER PFAENDER | 5000 18TH AVE S | | | | MINNEAPOLIS | MN | 55417 1220 |
| JENNIFER PHILLIPS | 387 FIELDING ST | | | | FERNDALE | MI | 48220 3231 |
| JENNIFER POMERANTZ | 1401 PRIME CT. | | | | PASADENA | CA | 91104 |
| JENNIFER POPE | 8020 HAMPTON BLVD. | 507 | | | NORTH LAUDERDALE | FL | 33068 |
| JENNIFER POPINO | 17 CULLEN LANE | | | | MIDDLE ISLAND | NY | 11953 |
| JENNIFER POUND | 702 CHELSEA DR | | | | WYLIE | TX | 75098 |
| JENNIFER PRIEST | 575 WEST SLICE | | | | PUEBLO WEST | CO | 81007 |
| JENNIFER PROSKO | CUST ELLA CLAIRE PROSKO | UTMA IL | 734 W WILLOW | | CHICAGO | IL | 60614 5151 |
| JENNIFER Q WILLIAMS AND | MATTHEW G WILLIAMS JTWROS | STOCK ACCOUNT | 549 N TAYLOR AVENUE | | KIRKWOOD | MO | 63122 4458 |
| JENNIFER QUINN ROLAND & | BRUCE THOMAS ROLAND TEN COM | 1100 BLOCK ISLAND RD | | | WELLINGTON | FL | 33414 5501 |
| JENNIFER R BOROS | CUST VICTORIA R BOROS | UGMA MI | 37040 ASPEN DR | | FARMINGTON HILLS | MI | 48335 5482 |
| JENNIFER R BUCKNER | RUBY HARRIS BUCKNER JT TEN | 17302 CORRAL DR | | | CYPRESS | TX | 77433 4343 |
| JENNIFER R DUNN | CUST CHARLES E DUNN III | UTMA FL | 119 TIMBERLINE DR | | JUPITER | FL | 33458 5542 |
| JENNIFER R JACOBY | 5858 DOVETAIL DR | | | | AGOURA HILLS | CA | 91301 1404 |
| JENNIFER R MCNEESE | 352 UPPER MILL DRIVE | | | | ANTIOCH | TN | 37013 |
| JENNIFER R ORR | 9463 LAKE ROAD | | | | MONTROSE | MI | 48457 9715 |
| JENNIFER R PIENKOSKI | BOX 255 | | | | HOLLYWOOD | CA | 90078 0255 |
| JENNIFER R SIDLO | 11 MAYHEW ST | | | | HOPKINTON | MA | 01748 |
| JENNIFER R. MOESER | 161 BURBANK DR | | | | AMHERST | NY | 14226 3935 |
| JENNIFER RACHEL MARCUS | DESIGNATED BENE PLAN/TOD | 14 CARNATION RD | | | MONROE TOWNSHIP | NJ | 08831 |
| JENNIFER RADEMACHER | 4405 1/2 CLARISSA AVE | | | | LOS ANGELES | CA | 90027 |
| JENNIFER RAE MATHENY & | MICHAEL RAY MATHENY | 119 STONEHEDGE DR | | | CARLISLE | PA | 17015 |
| JENNIFER RAE NEAL | 1121 HIDDEN SPRING DRIVE | | | | NAPERVILLE | IL | 60540 |
| JENNIFER RAE NORQUIST | CHARLES SCHWAB & CO INC CUST | 13771 OLIVEWOOD DRIVE | | | BAXTER | MN | 56425 |
| JENNIFER RAISANEN | 614 8TH ST | APT B | | | GLENWOOD SPRINGS | CO | 81601 |
| JENNIFER REAUME | JESSICA REAUME | UNTIL AGE 18 | 1362 GOLDEN CURRANT CT | | FORT COLLINS | CO | 80521 |
| JENNIFER REBECCA MACK | 150 EAST 44TH STREET | APT 12E | | | NEW YORK | NY | 10017 |
| JENNIFER REDDICKS | 300 WESTERN AVE SE LOT # 34 | | | | ALBANY | OR | 97322 |
| JENNIFER REES | 416 3RD STREET NW | | | | PUYALLUP | WA | 98371 |
| JENNIFER REEVES HASKELL | 1427 PORTO BELLO COURT | | | | ARLINGTON | TX | 76012 2739 |
| JENNIFER RENA FRANKEL | CUST JASON ANDREW FRANKEL | UTMA PA | 679 WASHINGTON ST | | WEST HEMPSTEAD | NY | 11552 3527 |
| JENNIFER RENZ | 715 WOODSDALE ROAD | | | | WILMINGTON | DE | 19809 |
| JENNIFER REYNOLDS | 12 E. BOESCH DRIVE | | | | ALEXANDRIA | KY | 41001 |
| JENNIFER REYNOLDS | 4470 N. WESLEY LANE | | | | BLOOMINGTON | IN | 47408 |
| JENNIFER RICHARDSON MCGRAW | CUST RILEY ELIZABETH MCGRAW UGMA | MO | 7702 FULMAR DR | | DUBLIN | OH | 43017 8241 |
| JENNIFER RICHARDSON MCGRAW | CUST SHANE RYAN MCGRAW | UTMA | 7702 FULMAR DR | | DUBLIN | OH | 43017 8241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER RICKETTS | 109 ROCKWELL ST | | | | HARRISON | NY | 10528 | 2942 |
| JENNIFER RINCON | 25 PICKETT STREET | | | | CASTILE | NY | 14427 | |
| JENNIFER ROBB | ADAM JOSHUA ROBB | UNTIL AGE 21 | 8425 E SAN PEDRO DR | | SCOTTSDALE | AZ | 85258 | |
| JENNIFER ROBB | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8425 E SAN PEDRO DR | | SCOTTSDALE | AZ | 85258 | |
| JENNIFER ROBERTS | 111 E GROVE STREET | | | | ONEIDA | NY | 13421 | |
| JENNIFER ROGERS | 43 WEST MAIN STREET | | | | UPTON | MA | 01568 | |
| JENNIFER ROMER | 7742 TOWNLINE ROAD | | | | HOLLAND PATENT | NY | 13354 | |
| JENNIFER ROSE KROM | 145 ROXBURY RD | | | | PLANTSVILLE | CT | 06479 | 1457 |
| JENNIFER ROZBRUCH | 420 EAST 72ND ST | | | | NEW YORK | NY | 10021 | 4650 |
| JENNIFER RYBERG | 1102 OAKHURST TRAIL | | | | LAWRENCEVILLE | GA | 30043 | |
| JENNIFER S ARTHUR | 1640 FRANKLIN AVE | | | | KENT | OH | 44240 | 4383 |
| JENNIFER S ARTHUR TTEE | JENNIFER S ARTHUR REV TR | U/A DTD 6-29-06 | 435 PIONEER ST | | KENT | OH | 44240 | 2235 |
| JENNIFER S BRANNAN | 130 GRANT AVENUE | | | | TAKOMA PARK | MD | 20912 | 4327 |
| JENNIFER S BYFIELD | CUST TROY J BYFIELD | UTMA MI | 1536 AUGUSTA DR | | HARTLAND | MI | 48353 | 3750 |
| JENNIFER S CORNELSSEN | 44 ABBOTT RD | | | | WELLESLEY HLS | MA | 02481 | 7519 |
| JENNIFER S CRAFTON | 3713 CLAREMONT ST | | | | BAKERSFIELD | CA | 93306 | 3623 |
| JENNIFER S ENGLE & | OLIVIA M HARTLEY JT TEN | 28753 BANNOCKBURN | | | FARMINGTON HILLS | MI | 48334 | 2703 |
| JENNIFER S ENGLE HARTLEY & | SEAN B HARTLEY JT TEN | 28753 BANNOCKBURN | | | FARMINGTON HILLS | MI | 48334 | 2703 |
| JENNIFER S GRAY & | RICHARD N GRAY JT TEN | 5507 DALCROSS DR | | | COLUMBIA | MO | 65203 | 5133 |
| JENNIFER S HAYES & | CECIL G SANDS JT TEN | 1925 FERRY ROAD | | | CLARKSVILLE | TN | 37040 | 7807 |
| JENNIFER S HENDERSON TOD | JAMES L HENDERSON | SUBJECT TO STATE RULES | 822 SAINT ANDREWS LN | | LOUISVILLE | CO | 80027 | 9435 |
| JENNIFER S L BROWN | CHARLES SCHWAB & CO INC CUST | 26 JUNIPER PL | | | HOWELL | NJ | 07731 | |
| JENNIFER S LE BRUN | 276 GAZEBO LN | | | | LOMBARD | IL | 60148 | 7118 |
| JENNIFER S LORELL | 30 DUBLIN LANE | | | | CHERRY HILL | NJ | 08003 | 2504 |
| JENNIFER S MEYROWITZ (IRA) | FCC AS CUSTODIAN | 1006 WEATHERBY WAY | | | ALPHARETTA | GA | 30022 | 7118 |
| JENNIFER S NEWLIN | 530 LOUISIANA STREET | | | | LAWRENCE | KS | 66044 | 2231 |
| JENNIFER S NOBLE | 4 DELTA CRT | | | | FRANKLIN | MA | 02038 | 2468 |
| JENNIFER S SPEER | CUSTODIAN FOR | MADELYN H SPEER | UNIFORM TRANSFER TO MINORS IN | 920 W 500 N | COLUMBUS | IN | 47203 | |
| JENNIFER S ZAZO & | JACOB D ZAZO JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603 | 1700 |
| JENNIFER S ZAZO & | JENNA R ZAZA JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603 | 1700 |
| JENNIFER S ZAZO & | JOSEPH E ZAZO JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603 | 1700 |
| JENNIFER SAFADI | 2220 CR 210 W. STE 108 | B-403 | | | JACKSONVILLE | FL | 32259 | |
| JENNIFER SANTIAGO | 20803 MELVILLE STREET | | | | ORLANDO | FL | 32833 | |
| JENNIFER SAUNDERS | 6 RUTH LN | | | | HAMPTON | NH | 03842 | 1150 |
| JENNIFER SCHNEIDER | 43628 DUNHILL CUP SQ | | | | ASHBURN | VA | 20147 | |
| JENNIFER SCHULTZ | 10 BRADDOCK ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 2702 |
| JENNIFER SCHULTZ | 335 N OAKHURST DR | APT 18 | | | AURORA | IL | 60504 | |
| JENNIFER SCHWIND | 1449 NEW YORK AVENUE | | | | FLINT | MI | 48506 | |
| JENNIFER SCOTT | CHARLES SCHWAB & CO INC CUST | 2633 SHADOW HILL LN | | | PLANO | TX | 75093 | |
| JENNIFER SCOTT CUST | ALEXANDRA P SCOTT | UNIF TRANS MIN ACT FL | PO BOX 140764 | | GAINESVILLE | FL | 32614 | 0764 |
| JENNIFER SCOTT CUST | VICTORIA A SCOTT | UNIF TRANS MIN ACT FL | PO BOX 140764 | | GAINESVILLE | FL | 32614 | 0764 |
| JENNIFER SEABOLT CARTER | 214 GLENKIRK LANE | | | | LEXINGTON | SC | 29072 | 9434 |
| JENNIFER SEALS | 845 WESTWIND DR EXT | | | | NEWBERN | TN | 38059 | |
| JENNIFER SERIO | 21 LANDMARK LANE | | | | PITTSFORD | NY | 14534 | 1622 |
| JENNIFER SHAFFER MULLERT | LESTER JOEL MULLERT | 7567 WETHERSFIELD DR | | | MAINEVILLE | OH | 45039 | 8884 |
| JENNIFER SHARON EPSTEIN | 171 W 57TH ST 12 B | | | | NEW YORK | NY | 10019 | 2222 |
| JENNIFER SHEFFIELD, CHRISTY WILLIAM | WENDY WILLIAMS TTEES RACHEL B | WILLIAMS TRUST B U/A DTD 5/18/1981 | 151 E FAWSETT RD | | WINTER PARK | FL | 32789 | 6013 |
| JENNIFER SHERWOOD | CUST TORI GABRIELE UTMA RI | 2 SCHILKE DR | | | WESTERLY | RI | 02891 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIFER SIEGEL AND | LOUIS T JACKSON JTWROS | 171 PELTON AVE | | | STATEN ISLAND | NY | 10310 | 1543 |
| JENNIFER SIEGEL KATIN | 84 ROYAL OAK DRIVE | | | | VERNON HILLS | IL | 60061 | 3259 |
| JENNIFER SIEGERT | 8802 NIGHTINGALE AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| JENNIFER SIMMERS | 5633 KRATZER RD. | | | | LINVILLE | VA | 22834 | |
| JENNIFER SIMMONS MASON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 715 BELMONT ST | | ATHENS | TX | 75751 | |
| JENNIFER SIMON | 3032 WHISPERING PINES COURT | | | | CANFIELD | OH | 44406 | |
| JENNIFER SMITH | 1105 MINERS RUN | | | | ROCHESTER | MI | 48306 | 4599 |
| JENNIFER SMITH | 1105 MINERS RUN | | | | ROCHESTER | MI | 48306 | 4599 |
| JENNIFER SMITH | 306 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024 | 7248 |
| JENNIFER SMITH | 71 MORRIS AVE | | | | ATHENS | OH | 45701 | 1939 |
| JENNIFER SMITH | 804 JOEL | | | | TYLER | TX | 75703 | |
| JENNIFER SNELL ZACHARIAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4806 SMITH GATE CT | | PLEASANTON | CA | 94566 | |
| JENNIFER SNYDER | 329 PRESCOTT LANE | | | | GURNEE | IL | 60031 | |
| JENNIFER SOUN | 1126 DRIPPING SPRINGS DRIVE | | | | KELLER | TX | 76248 | |
| JENNIFER STACEY ALDERSON | STERKENBURG 43 | AMSTERDAM (THE NETHERLANDS) | 1083 VJ | HOLLAND,HOLLAND | | | | |
| JENNIFER STEGMEYER | 5407 WOODCREEK DR | | | | CLARKSTON | MI | 48348 | 4850 |
| JENNIFER STEIN | 3732 GEORGIA POND LN | | | | HIGH POINT | NC | 27265 | 7953 |
| JENNIFER STEINMAN | 355 CEDAR STREET | | | | FAIRVIEW | OR | 97024 | |
| JENNIFER STEVENSON | 680 RD. 11 NW | | | | WATERVILLE | WA | 98858 | |
| JENNIFER STEWART RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002 | 5052 |
| JENNIFER STRACHAN | CGM SIMPLE IRA CUSTODIAN | U/P/O HEALTH CONNECTION | 25999 CLINTON SHORES | | HARRISON TOWNSHIP | MI | 48045 | 1502 |
| JENNIFER SUSAN LAWES | 8702 GLENHAVEN | | | | SHREVEPORT | LA | 71106 | 6222 |
| JENNIFER SWAZO | 15072 SONNY CIRCLE | | | | IRVINE | CA | 92604 | |
| JENNIFER T BEZEK | 2899 EVERGREEN CT | | | | BRENTWOOD | CA | 94513 | 5487 |
| JENNIFER T KUHN | 159 LINCOLN AVE | # 3 | | | PITTSBURGH | PA | 15202 | 3903 |
| JENNIFER T MCCULLOUGH | 2 WENDOVER RD | | | | SUFFIELD | CT | 06078 | 1618 |
| JENNIFER T MOYER | 2 APPLE LN | | | | KENNEBUNK | ME | 04043 | 7424 |
| JENNIFER T. MERRITT | P. O. BOX 1374 | | | | POINT CLEAR | AL | 36564 | |
| JENNIFER T. SPAETH | HCR 65 BOX 86 | | | | OJO SARCO | NM | 87521 | 9605 |
| JENNIFER TALBOTT | 13700 CARLEEN WAY DRIVE | | | | CHARLOTTE | NC | 28213 | |
| JENNIFER TASSIN | 8126 LASALLE AVE | | | | BATON ROUGE | LA | 70806 | |
| JENNIFER TESTER | 1449 W HURON DRIVE | 1 | | | CHICAGO | IL | 60622 | |
| JENNIFER THOM | 12456 W COUNTY HOUSE RD | | | | ALBION | NY | 14411 | 9317 |
| JENNIFER THOMAS | 101 YORKSHIRE DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| JENNIFER THOMPSON & | RICHARD LEVESQUE JT TEN | 73 BRIDGEWOOD LN | | | WATERVLIET | NY | 12189 | 3450 |
| JENNIFER THOMPSON AND | KIERAN THOMPSON JTWROS | 2018 CAMDEN PARKWAY | | | SOUTH PASADENA | CA | 91030 | 4917 |
| JENNIFER THORSTEN OLSSON | 7147 BRIAR COVE DRIVE | | | | DALLS | TX | 75240 | 2705 |
| JENNIFER TOOMBS | 1179 HIGHWAY 412 EAST | | | | JACKSON | TN | 38305 | |
| JENNIFER TOOMBS | 546 WESTMORELAND PL | | | | JACKSON | TN | 38301 | |
| JENNIFER TRAMMEL | 20614 STONE OAK PKWY APT 1511 | | | | SAN ANTONIO | TX | 78258 | |
| JENNIFER TRAVIS | 1618 FALCON DRIVE | | | | ABSECON | NJ | 08201 | |
| JENNIFER TRIPP | 5 YATES COURT | BELLEVILLE ON  K8P 4V5 | CANADA | | | | | |
| JENNIFER TRITT | 4493 JOHNSON GROVE ROAD | | | | BELLS | TN | 38006 | 2246 |
| JENNIFER TRUMBULL | 2012 LYNBRIDGE DR | | | | REYNOLDSBURG | OH | 43068 | |
| JENNIFER TUERO MELIUS | 303 VINCENT AVE | | | | METAIRIE | LA | 70005 | 4419 |
| JENNIFER TURKISH | 7 PROSPECT ST | UNIT 306 | | | MORRISTOWN | NJ | 07960 | 6809 |
| JENNIFER UIHLEIN | 2 WINDSOR STREET | | | | HICKSVILLE | NY | 11801 | |
| JENNIFER V MCDOWELL | 5682 PADDOCK RD | | | | OCEANSIDE | CA | 92057 | 4811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNIFER V MCDOWELL | CUST DANA JEAN MCDOWELL UTMA CA | 5682 PADDOCK RD | | | | OCEANSIDE | CA | 92057 | 4811 |
| JENNIFER VACCARO GALLOIS | 213 HAWKS HILL RD | | | | | NEW CANAAN | CT | 06840 | 6549 |
| JENNIFER VAN PERNIS | 5412 KEMPSVILLE STREET | | | | | NORTH SPRINGFIELD | VA | 22151 | 3112 |
| JENNIFER VANDERHOOF | 1841 FLORIDA ST. NE | | | | | ALBUQUERQUE | NM | 87110 | |
| JENNIFER VENARD | 7772 CORTE PROMENADE | | | | | CARLSBAD | CA | 92009 | 8940 |
| JENNIFER VESTAL | 8708 GROVE CIRCLE | | | | | FAIRHOPE | AL | 36532 | |
| JENNIFER VICTORIA | HENRIKSSON | 45 FOREST RD | | | | TENAFLY | NJ | 07670 | 2231 |
| JENNIFER VITULLO | ATTN JENNIFER MARTINELLI | 4767 SOUTH BAILEY ROAD | | | | NORTH JACKSON | OH | 44451 | 9732 |
| JENNIFER VOGEL | 5647 MAMMOTH MOUNTAIN STREET | | | | | N LAS VEGAS | NV | 89081 | |
| JENNIFER VOIGHT | 8514 NEW HAMSPHIRE DR | | | | | AUSTIN | TX | 78758 | 7434 |
| JENNIFER W EMERY & | CHIP E EMERY JTTEN | PO BOX 1444 | | | | ARDEN | NC | 28704 | 1444 |
| JENNIFER W SHEFFIELD | 151 E FAWSETT RD | | | | | WINTER PARK | FL | 32789 | 6013 |
| JENNIFER W SMITH | 10506 MOON VIEW WAY | | | | | ESCONDIDO | CA | 92026 | 6943 |
| JENNIFER W THOMPSON | 36 BERWYN ST | | | | | MILFORD | CT | 06460 | 4010 |
| JENNIFER WALKER RANDALL | 22 PARKVIEW AVE. | | | | | PORTSMOUTH | VA | 23704 | |
| JENNIFER WALLACE | 27 WEDMORE ROAD | | | | | ROCHESTER | NY | 14450 | |
| JENNIFER WASHINGTON | 332 COLONIAL CIRCLE | | | | | GENEVA | IL | 60134 | 3636 |
| JENNIFER WAY | 8208 BURT RD | | | | | PITTSFORD | MI | 49271 | |
| JENNIFER WEAVER ACF | EVAN J WEAVER U/NY/UTMA | 7083 N. BERGEN RD. | | | | BERGEN | NY | 14416 | 9549 |
| JENNIFER WEGENER PHILLIPS | 664 CASEY LN | | | | | WEST CHESTER | PA | 19382 | 8745 |
| JENNIFER WEIS SYNNOTT | CUST ALLISON K FOLEY UTMA FL | 926 S/W 80TH TERR | | | | GAINESVILLE | FL | 32607 | 3366 |
| JENNIFER WHEELER | 7913 WASHINGTON PARK DR. | | | | | DAYTON | OH | 45459 | |
| JENNIFER WHITEMYER | 509 ARCH ST | | | | | MARTINEZ | CA | 94553 | |
| JENNIFER WHITLEY | 2401 RIDGECREST DRIVE | | | | | EL RENO | OK | 73036 | 5846 |
| JENNIFER WILKENS | 8519 HACKNEY LANE | | | | | DALLAST | TX | 75238 | |
| JENNIFER WILLIAMS | 314 S. WYMORE RD | #101 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| JENNIFER WILLIS FISH TTEE | FBO JENNIFER WILLIS FISH TRUST | U/A/D 10/19/00 | PARAMETRIC S&P 500 | 778 YNEZ CIR | | DANVILLE | CA | 94526 | 3551 |
| JENNIFER WILSON | 1734 NAPA VALLEY CT | | | | | SMYRNA | GA | 30080 | |
| JENNIFER WISE | 690 W. 73RD AVE | | | | | MERRILLVILLE | IN | 46410 | |
| JENNIFER WISNESKI | 273 MARTIN RD | | | | | ENON VALLEY | PA | 16120 | |
| JENNIFER WOLFSON | 1859 SWAN FALLS ST | | | | | SIMI VALLEY | CA | 93065 | 0505 |
| JENNIFER WOLOSZYK-HOERT & | DEVIN HOERT JT TEN | 6902 GREENLAWN RD | | | | LOUISVILLE | KY | 40222 | |
| JENNIFER WOOD | PO BOX 2657 | | | | | TOLUCA LAKE | CA | 91610 | |
| JENNIFER WRIGHT OVERTON | 5650 VALKEITH DR | | | | | HOUSTON | TX | 77096 | 3926 |
| JENNIFER Y CHEN & | CHRISTINA Y CHEN | DESIGNATED BENE PLAN/TOD | 1400 TOLTECA CT | | | FREMONT | CA | 94539 | |
| JENNIFER Y LAWRENCE & | ROBERT E LAWRENCE JT TEN | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367 | 3120 |
| JENNIFER Y SKIBBE | 2691 GLEN VALLEY DR | | | | | LEONARD | MI | 48367 | 3120 |
| JENNIFER YELLEN | 1304 STRATFORD RD | | | | | DEERFIELD | IL | 60015 | 2108 |
| JENNIFER YIANNAKAKIS | TOD EMMANUEL J YIANNAKAKIS | 513 W APEX CT | | | | ORO VALLEY | AZ | 85737 | |
| JENNIFER YUSIEWICZ | BRYAN YUSIEWICZ | 3 DRAKE RD | | | | HILLSBOROUGH | NJ | 08844 | 1112 |
| JENNIFER YUST | 410 CLEAR RIDGE RD | | | | | UNION BRIDGE | MD | 21791 | 9011 |
| JENNIFER ZEGGERT | 44 BORDER STREET | APT. 204 | | | | EAST BOSTON | MA | 02128 | |
| JENNIFER ZEOLI | 39 CLINTON AVENUE | #2 | | | | NORWALK | CT | 06854 | |
| JENNIFER ZIDEL | 21792 CONTADO ROAD | | | | | BOCA RATON | FL | 33433 | |
| JENNIFFER ALLGAIER | 1610 SAN ANTONIO LN | | | | | GARLAND | TX | 75042 | |
| JENNIFFER GLASER | CUST WILLIAM ALMA GLASER UTMA UT | 784 ONE O'CLOCK DR | | | | TOOELE | UT | 84074 | 3244 |
| JENNIFFER T WATSON | 801 DOMINICAN DRIVE | | | | | NASHVILLE | TN | 37228 | |
| JENNINE L SPARKS | TOD ACCOUNT | 69 RIDGE RD | | | | CORINTH | ME | 04427 | 3204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNINGS D AND A WYNONA | BREEDON IRREVOCABLE INCOME  TR | NANCY G DISTANISLAO TTEE ET AL | U/A DTD 01/14/2009 | 2721 LEHIGH STREET | LOWER BURRELL | PA | 15068 |
| JENNINGS E LANTZ | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 8708 |
| JENNINGS E LANTZ & | KAREN S LANTZ JT TEN | 7173 OAK HILL DR | | | WEST FARMINGTON | OH | 44491 8708 |
| JENNINGS KRAKENBUHL | 258 HALEY RIDGE ROAD | | | | LONDON | KY | 40741 |
| JENNINGS LEE WOOTERS | 406 WASHINGTON ST | | | | SEAFORD | DE | 19973 1424 |
| JENNINGS RAY WOOD | HC 61 BOX 347-2 | | | | SALLISAW | OK | 74955 9402 |
| JENNINGS STEPHENS | 1360 RIDGECRESTDRIVE | | | | MILFORD | OH | 45150 |
| JENNINGS W BENNETT | 1017 WOODGLENN DR | | | | NEWTON FALLS | OH | 44444 9706 |
| JENNY A FOGO | 5625 36TH CT E | UNIT 103 | | | ELLENTON | FL | 34222 8301 |
| JENNY A FRASH | TR JENNY A FRASH TRUST | UA 08/14/97 | 12130 KELLY GREENS BLVD | APT 96 | FORT MYERS | FL | 33908 5928 |
| JENNY A GILMORE & | CODY GILMORE JT TEN | 320 TRACY CREEK RD | | | VESTAL | NY | 13850 1063 |
| JENNY ANN AMOS | 5878 AQUA BAY DR | | | | COLUMBUS | OH | 43235 7500 |
| JENNY BICKLEY | 8255 RITCHIE SCHOOL RD | | | | HANOVERTON | OH | 44423 |
| JENNY BOLTINGHOUSE | 4205 E LAWRENCE CIRCLE | | | | INDIANAPOLIS | IN | 46241 |
| JENNY BOULOS | 29074 SHORECLIFF CIR | | | | SUN CITY | CA | 92585 |
| JENNY C HIGGINS | 4530 BELLAIRE BLVD | | | | BELLAIRE | TX | 77401 4200 |
| JENNY C MIDOCK | 4045 N LINDEN RD | | | | FLINT | MI | 48504 1351 |
| JENNY C WOO | WOO SURVIVOR'S TRUST | 115 RONADA AVE | | | PIEDMONT | CA | 94611 |
| JENNY CESTERO | 2920 HANNAH AVE | CONDO E242 | | | E NORRITON | PA | 19401 |
| JENNY CHEYING DUFFY | PO BOX 944 | | | | HOODSPORT | WA | 98548 |
| JENNY CHILDS PRESTON | 45 EAST 62ND STREET # 8B | | | | NEW YORK | NY | 10021 |
| JENNY COSS | OTIS H JOHNSON REV LIVING TRUS | 6045 GRAESSLE ROAD | | | LONDON | OH | 43140 |
| JENNY D CHARKALES | CHARLES SCHWAB & CO INC CUST | 29 ELM TREE PLACE | | | STAMFORD | CT | 06906 |
| JENNY D GIBSON | 3080 HIGH CLIFF DR | | | | GRAPEVINE | TX | 76051 6803 |
| JENNY D HOLLIMON AND | THOMAS D HOLLIMON JTWROS | 170 HOLLIMON ROAD | | | OVETT | MS | 39464 3931 |
| JENNY DOUGLAS | 1139 CHESTNUT GROVE ROAD | | | | BROWNSVILLE | TN | 38012 8213 |
| JENNY ELIZABETH SCHEID | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3036 PANACHE ST | | LAS VEGAS | NV | 89135 |
| JENNY ESTES & | NANCY ESTES JTTEN | 715 W COURT ST | | | PARAGOULD | AR | 72450 5920 |
| JENNY FELFE | 6736 DARRELLS GRANT PLACE | | | | FALLS CHURCH | VA | 22043 |
| JENNY FU MARKS | JENNY FU MARKS TRUST | 18235 KENYON CT | | | SARATOGA | CA | 95070 |
| JENNY GLADKOWSKI | 1811 E DON CARLOS | | | | TEMPE | AZ | 85281 |
| JENNY GORBI | ATTN JENNY MILLNIK | 34 GOLD ST | | | EDISON | NJ | 08837 3210 |
| JENNY GRIFFIN PEEL | 107 SHORE DRIVE | | | | BATH | NC | 27808 9533 |
| JENNY HE-JUNG KIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 CASTLE CREEK CT | | LAS VEGAS | NV | 89148 |
| JENNY HOPP | 3421 BOWERS RD | | | | ATTICA | MI | 48412 |
| JENNY HOWITT | 230 HOWITT RD | | | | LYMAN | ME | 04002 6225 |
| JENNY JOSEPH | 24 BRIDLE PATH CIRCLE #307 | | | | RANDOLPH | MA | 02368 |
| JENNY K GIVEN | 160 JUNIPER DRIVE | | | | VERSAILLES | KY | 40383 9114 |
| JENNY K KIMMEL | TR UA 03/06/85 GARY A KIMMEL & | JENNY K KIMMEL TRUST | 1130 DRURY LANE | | FLUSHING | MI | 48433 1422 |
| JENNY K KIMMEL | TR UA 03/06/85 M-B GARY A | KIMMEL & JENNY K KIMMEL | 1130 DRURY LANE | | FLUSHING | MI | 48433 1422 |
| JENNY L BRINKMEYER | 602 TANGLEWOOD | | | | SIKESTON | MO | 63801 4683 |
| JENNY L BRINKMEYER | 602 TANGLEWOOD | | | | SIKESTON | MO | 63801 4683 |
| JENNY L BURR | 6604 GRAYWOLF DR | | | | PLANO | TX | 75024 6045 |
| JENNY L EARLE | WILLIAM L EARLE JT TEN | 420 PARADISE ST | | | GREENVILLE | KY | 42345 1630 |
| JENNY L KRONK & | ELIZABETH A KRONK JT TEN | 1291 LA CHAUMIERE APT C-103 | | | PETOSKEY | MI | 49770 |
| JENNY L YARRINGTON | 12258 WEST 70TH AVE | | | | ARVADA | CO | 80004 2332 |
| JENNY LAM & | KHA LAM | 18 CAVALLA WAY | | | NOVATO | CA | 94949 |
| JENNY LATOWICKI TRUST | BELLA JACOBSON TTEE UA DTD | 02/05/90 | 46 BUTTERNUT RD | | BRIARCLIFF MANOR | NY | 10510 2222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNY LEE BOWDEN | 1705 WILLIAMS | | | | BLOOMINGTON | IN | 47401 |
| JENNY LEIDELMEIJER | 9564 GARDENIA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | 2313 |
| JENNY LEIDELMEIJER & | JOHANNES H R LEIDELMEIJER JT TEN | 9564 GARDENIA AVE | | | FOUNTAIN VALY | CA | 92708 | 2313 |
| JENNY LIM | CHARLES SCHWAB & CO INC CUST | 3353 WILLOWBROOK CIRCLE | | | STOCKTON | CA | 95219 |
| JENNY LIND BROWN | 601 JOHNSON RIDGE RD #147 | | | | ELKIN | NC | 28621 | 2467 |
| JENNY LOUISE BLANKENSHIP | 7334 S 575W | | | | MORGANTOWN | IN | 46160 | 8498 |
| JENNY LU TROCCHIO | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753 | 6217 |
| JENNY M BREEDEN | ATTN JENNY M HENDERSON | 1151 RETOR CT | | | INDIANAPOLIS | IN | 46229 |
| JENNY M ELLIS | 1289 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512 | 3745 |
| JENNY M WALKER & | RONNIE S WALKER JT TEN | 153 STONEGATE DR | | | MADISON | MS | 39110 | 8720 |
| JENNY M. TOPLIFFE | 1606 WATERS EDGE LANE | | | | PENSACOLA | FL | 32507 |
| JENNY MACKENZIE  & | DANA MACKENZIE JT WROS | 61235 FAIRFIELD DRIVE | | | BEND | OR | 97702 | 2735 |
| JENNY MARGARET KEYZOR | 3 TUDOR GARDENS | STONY STRATFORD | MILTON KEYNES MK11 1HX | UNITED KINGDOM | | | |
| JENNY MIAZGA | TR JENNY MIAZGA REVOCABLE TRUST | UA 03/28/06 | 1910 RAYMOND ST | | DEARBORN | MI | 48124 | 4340 |
| JENNY MIDDLETON TTEE | JENNY MIDDLETON TRUST | U/A DTD 6/23/06 | 6833 W. DICKENS | | CHICAGO | IL | 60707 | 3300 |
| JENNY MONTGOMERY | 11727 KIOWA AVE APT 8 | | | | LOS ANGELES | CA | 90049 |
| JENNY NOBLE | 256 WINCHESTER ST | WINNIPEG MB  R3J 2E3 | CANADA | | | | |
| JENNY P TREMOR | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 3149 CLOISTER COURT | | SPRING HILL | FL | 34606 | 3315 |
| JENNY R BROUSE TTEE FBO | JENNY R BROUSE TR UAD 05/25/93 | 3632 E 48TH ST | | | TULSA | OK | 74135 | 1927 |
| JENNY R KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002 | 1403 |
| JENNY R SCHMID | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3345 PILGRIM LN N | | PLYMOUTH | MN | 55441 |
| JENNY REBECCA GREEMAN AND | RICHARD GREEMAN JTWROS | 169 MANHATTAN AVE | APT 2F | | NEW YORK | NY | 10025 | 3254 |
| JENNY REBECCA LOBB | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10932 EAGLE VIEW CIR | | SAINT PAUL | MN | 55129 |
| JENNY ROSENDORN | 20 GLORIA LANE | | | | WILLINGBORO | NJ | 08046 | 3218 |
| JENNY S YADGIR & | JOHN D YADGIR JTTEN | 2451 BARBARY LANE | | | NORTHBROOK | IL | 60062 | 7528 |
| JENNY SELF | 210 15TH STREET SOUTH | | | | IRONDALE | AL | 35210 |
| JENNY TREMBATH | 3025 GARFIELD AVE. #1 | | | | MINNEAPOLIS | MN | 55408 |
| JENNY TROSTEL | 10 WILLING WAY | | | | WILMINGTON | DE | 19807 | 3130 |
| JENNY TSENG | 1640 POPPY WAY | | | | CUPERTINO | CA | 95014 |
| JENNY URBANO | 405 89TH STREET APT 103 | | | | DALY CITY | CA | 94015 | 1822 |
| JENNY WAI YUM WENG | DESIGNATED BENE PLAN/TOD | 1013 W YORKTOWN AVE | | | MONTEBELLO | CA | 90640 |
| JENNY WHITE | 122 CR 142 | | | | CAMERON | TX | 76520 |
| JENNY YADGIR | 2451 BARBARY LANE | | | | NORTHBROOK | IL | 60062 | 7528 |
| JENNY ZILEMPE | 2908 COUNTRY LINE RD | | | | MIDDLEPORT | NY | 14105 | 9772 |
| JENNYE BROWN | PO BOX 25 | | | | BROWNSVILLE | TX | 78522 | 0025 |
| JENNYNE I PROCIDA | 827 ESSEX AVENUE | | | | HENDERSON | NV | 89015 | 4622 |
| JENQ-PYNG SHYU | CHARLES SCHWAB & CO INC CUST | 21875 LAS NUBES DR | | | TRABUCO CANYON | CA | 92679 |
| JENS E HAERTER | 17773 ARAWAK CT | | | | SAN DIEGO | CA | 92127 |
| JENS HUDSON | 1100 IRVINE BLVD | # 534 | | | TUSTIN | CA | 92780 | 3529 |
| JENS PETER FOX MAULE & | MRS LONE E H FOX MAULE JT TEN | HEGNSVEJ 78B | 2850 NAERUM | DENMARK | | | |
| JENS PETER GOLLER | MOSELSTRASSE 30 A | 64521 GROSS GERAU | GERMANY | | | | |
| JENSEN ELIZABETH CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | |
| JENSEN FAMILY TRUST | HENRY A JENSEN & BERNADETTE | A JENSEN TTEES | U/A/D 12/22/00 | 10 LONG HILL ROAD | BETHEL | CT | 06801 | 1144 |
| JENSEN FAMILY TRUST | U/A DTD 08/23/2006 | REINHARD S JENSEN & JEAN M | JENSEN TTEE | 20133 NW MORGAN RD | PORTLAND | OR | 97231 |
| JENSON WONG & | YIM CHU WONG | 5822 TARA HILL DR | | | DUBLIN | OH | 43017 |
| JENTIEN G WEST | 330 SPEZIA DR | | | | OXFORD | MI | 48371 | 4749 |
| JENY BARBER | 7049 FELLERS LN | | | | SEBASTOPOL | CA | 95472 |
| JEONG S STEURBAUT & | ROBERT F STEURBAUT | TR LIVING TRUST 08/10/91 U-A JEONG | S STEURBAUT | PO BOX 2141 | GLEN ELLYN | IL | 60138 | 2141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEONG-HOON SURH | WBNA CUSTODIAN TRAD IRA | 10210 BLUE HERON COVE | | | WEST PALM BEACH | FL | 33412 |
| JEONGHO KIM | 3529 W LLOYD ST | | | | MILWAUKEE | WI | 53208 | 1413 |
| JEONGMEE HA | 501 HERONDO ST APT 30 | | | | HERMOSA BEACH | CA | 90254 |
| JEORDIE C FELLNER IRA | FCC AS CUSTODIAN | 3745 STANFORD DR | | | OCEANSIDE | CA | 92056 | 6320 |
| JEOVA MESSIA DA SILVA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2311 MCGILVRA BLVD E | | SEATTLE | WA | 98112 |
| JEPPE CHRISTIAN JUHL | CHARLES SCHWAB & CO INC CUST | 8855 OAK TRAIL CT | | | SANTA ROSA | CA | 95409 |
| JEPTHA A WADE JR MARGARET W AUBRY | & ELIZABETH J WADE TTEES O/T JESSIE | B WADE TRUST DTD 02-16-78 | 8007 RIVER PLACE | | CARMEL | CA | 93923 | 7902 |
| JEPTHA A WADE TTEE | JEPTHA A WADE JR U/A DTD 12/13/2004 | 8007 RIVER PLACE | | | CARMEL | CA | 93923 | 7902 |
| JER-MERL INVESTMENT INC | 4233 W 25TH ST | | | | L A | CA | 90018 | 1724 |
| JERAD BAILEY | ROUTE 5 BOX 120 | | | | BLUEFIELD | WV | 24701 |
| JERAD W HENNEDY | 5209 SILVERSTONE CIR | | | | SALIDA | CA | 95368 |
| JERAL D KENNEDY | 824 MORNINGSIDE DR | | | | SAN ANTONIO | TX | 78209 |
| JERAL L RUSSELL | 2299 JONES RD | | | | WATERFORD | MI | 48327 | 1231 |
| JERAL W LAWLER CUST FOR | RUSSELL PAIGE HALL UTMA/LA | UNTIL AGE 18 | 301 OAK RIDGE LN | | HAUGHTON | LA | 71037 | 9271 |
| JERALD A CATON & | ROBERTA A CATON JT TEN | 1016 ROSE CIRCLE | | | COLLEGE STATION | TX | 77840 | 2209 |
| JERALD A GEER | 438 W LIBERTY | | | | SOUTH LYON | MI | 48178 | 1341 |
| JERALD A HAMMAM | 733 ACADEMY ST | | | | OWATONNA | MN | 55060 | 3105 |
| JERALD A MOORE & | AMY L MOORE | JT TEN | 803 SUMMIT DRIVE | | ROCK PORT | MO | 64482 | 1145 |
| JERALD A RATHKA | 5191 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48346 | 4222 |
| JERALD A SEARFOSS | 3880 THREE RIVERS RD | | | | GLADWIN | MI | 48624 | 8345 |
| JERALD ALAN SIMON | 605 WASHINGTON ST | | | | CUMBERLAND | MD | 21502 | 2710 |
| JERALD AND PEGGY JENDUSA REV TR | UAD 07/28/00 | JERALD M JENDUSA & | PEGGY A JENDUSA TTEES | S91 W31647 MARYS COURT | MUKWONAGO | WI | 53149 | 8246 |
| JERALD B GILLESPIE | 135 PARKVIEW DR | | | | WHITELAND | IN | 46184 | 1249 |
| JERALD B MALTZMAN | 4744 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323 | 3651 |
| JERALD BARSKY | 80 CHASEMOOR DR | | | | LANGHORNE | PA | 19053 | 2400 |
| JERALD BRINE ISBELL | 616 VALLEY DR | | | | ANDERSON | IN | 46011 | 2036 |
| JERALD BROOKS | 221 10TH ST | | | | IPSWICH | SD | 57451 |
| JERALD BROWN | BEVERLY BROWN | 1774 FM 368 S | | | IOWA PARK | TX | 76367 | 2740 |
| JERALD C PIKE | 2410 MEDALLION COURT | | | | INDIANAPOLIS | IN | 46231 | 2812 |
| JERALD C RAPPLEYEA | 278 WEST RICHMONDVILLE ROAD | | | | RICHMONDVILLE | NY | 12149 | 2027 |
| JERALD CARSON | 215 E 79TH ST | APT 11C | | | NEW YORK | NY | 10021 | 0854 |
| JERALD D FRYREAR | 8902 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 |
| JERALD D MORSE | 11276 BELFORE DR | | | | BENTON | MI | 48430 |
| JERALD D TUDOR AND | JANICE H TUDOR JTTEN | 14483 NEW FOUND RD | | | DOSWELL | VA | 23047 | 2200 |
| JERALD D WOOD | SOUTHWEST SECURITIES INC | 112 LEGEND OAKS DR | | | GEORGETOWN | TX | 78628 |
| JERALD DEAN CONLEY | SHIRLEY DARLENE CONLEY | 13242 ROSWELL AVE | | | CHINO | CA | 91710 | 4770 |
| JERALD E ARCHAMBAULT | 2095 COUNTY RT 22 | | | | RICHFIELD SPRINGS | NY | 13439 |
| JERALD E LEITHERER | 1449 GEORGETOWN AVE | | | | THE VILLAGES | FL | 32162 |
| JERALD E MINER | 3300 VIRGINIA DRIVE | | | | COLUMBIAVILLE | MI | 48421 | 9305 |
| JERALD E O'SHAUGHNESSEY | 10217 NORMANDY DR | | | | PLYMOUTH | MI | 48170 | 3247 |
| JERALD E RAIRIE | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304 | 3519 |
| JERALD E STRAWHACKER | 1912 VERSAILLES ST | | | | KOKOMO | IN | 46902 | 5996 |
| JERALD E STRAWHACKER & | JOAN R STRAWHACKER | TR JERALD E STRAWHACKER & JOAN R | STRAWHACKER TRUST UA 10/31/00 | 1912 VERSAILLES ST | KOKOMO | IN | 46902 | 5996 |
| JERALD EDWARD POWELL | 165 COX'S LANE | | | | TAYLORSVILLE | KY | 40071 | 7928 |
| JERALD F DUNHAM | CGM IRA CUSTODIAN | 3920 GARDNER | | | BERKLEY | MI | 48072 | 1479 |
| JERALD FREITAG | 521 N. COX AVE | | | | REPUBLIC | MO | 65738 |
| JERALD G HOVER | 4305 S 100 W | | | | ANDERSON | IN | 46013 | 3633 |
| JERALD G PITROWSKI | 7019 W 74TH PL | | | | CHICAGO | IL | 60638 | 5928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERALD G WHITCOMB | 4950 POCATELLA AVE | | | | NORTH PORT | FL | 34287 | 2356 |
| JERALD GAY SMITH | 13005 CORLISS AVENUE N | | | | SEATTLE | WA | 98133 | 7826 |
| JERALD J RACHFAL & | JANICE W RACHFAL JT TEN | 41 OLD FORGE LANE | | | PITTSFORD | NY | 14534 | 4133 |
| JERALD J THORNTON | & KAREN M THORNTON JTTEN | 208 S FREMONT AVE PO BOX 2335 | | | PINEDALE | WY | 82941 | |
| JERALD JANSEN | 202 FAIRVIEW CIRCLE | | | | WAUNAKEE | WI | 53597 | |
| JERALD JONES | 1142 OXBOW ROAD | | | | WIMAUMA | FL | 33598 | |
| JERALD JONES | 302 FORISTELL MANORS DR | | | | FORISTELL | MO | 63348 | |
| JERALD K KAMIYA & | DAWN C KAMIYA COMMUNITY PROPERTY | BOX 561 | | | SANTA MARIA | CA | 93456 | 0561 |
| JERALD K KEY | R R #2 BOX 244 | | | | DEKALB | MS | 39328 | 9632 |
| JERALD KEY | 130 PINE HILL DR | | | | FOREST | MS | 39074 | |
| JERALD L AND NANCY J PERSON | LIVING TRUST UAD 10/06/00 | NANCY PERSON & JERALD L PERSON | TTEES | 4 ASTORGA CR | HOT SPRINGS | AR | 71909 | 4078 |
| JERALD L DUFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2711 COPPERSMITH | | DAYTON | OH | 45414 | |
| JERALD L FRANK | 322 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725 | 4319 |
| JERALD L MILLER | IRA DCG & T TTEE | 21403 ST RT 114 | | | CLOVERDALE | OH | 45827 | 9682 |
| JERALD L. KNUST | CGM IRA ROLLOVER CUSTODIAN | 2055 OKLAHOMA STREET | | | ROCHESTER HILLS | MI | 48309 | 1553 |
| JERALD LABRAKE | 180 JOHNSON RD | | | | SCOTIA | NY | 12302 | |
| JERALD LAGRO | 3319 CANTERBURY DRIVE | | | | BLOOMINGTON | MN | 55431 | |
| JERALD LEE ZOLMAN TTEE | JUDITH ELSIE ZOLMAN TTEE | FBO ZOLMAN FAMILY TRUST | U/A/D 12/28/93 | 13900 24 MILE ROAD | SHELBY TOWNSHIP | MI | 48315 | 2406 |
| JERALD LEON HALEY | TR JERALD LEON HALEY | LIVING TRUST UA 01/30/90 | 310 OAK RIDGE DR 13A | | ROSEVILLE | CA | 95661 | 3420 |
| JERALD M BIRD | 2649 GOLFVIEW DR 203 | | | | TROY | MI | 48084 | 3816 |
| JERALD M BLANKENSHIP | 1602 PLATT | | | | RICHLAND | WA | 99352 | 2810 |
| JERALD MICHAEL BROWN & | GENCIE TURNER MONDRUS | 10337 LARAMIE AVE | | | CHATSWORTH | CA | 91311 | |
| JERALD PREDIKA | TR JERALD PREDIKA REVOCABLE TRUST | UA 11/05/94 | 1536 MANSFIELD ST | | SANTA CRUZ | CA | 95062 | 1720 |
| JERALD R DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458 | 9750 |
| JERALD R FEIRER | 3307 W EHRLINGER RD | | | | JANESVILLE | WI | 53546 | 8994 |
| JERALD R GILBERT & | GEORGE F GILBERT JT TEN | 425 W PHILLIPS AVE | | | ENID | OK | 73701 | 1844 |
| JERALD R JOHNS | 19364 WINTHROP ST | | | | DETROIT | MI | 48235 | 2030 |
| JERALD R ROSECRANS | 12478 AIRPORT RD | | | | DEWITT | MI | 48820 | 9207 |
| JERALD R SUMNER | 1938 ELMWOOD ROAD | | | | LENNON | MI | 48449 | 9713 |
| JERALD R WALKER | 11711 W ST RD 28 | | | | REDKEY | IN | 47373 | 9617 |
| JERALD RALPH WEENE | 113 LINCOLN ST | | | | HUDSON | MA | 01749 | |
| JERALD RAYMOND PRESTON | 3095 BOBBY DR | | | | RENO | NV | 89502 | 4991 |
| JERALD REUBEN SENCIL | 6138 SYCAMORE LN NE | | | | BREMERTON | WA | 98383 | |
| JERALD S CLEMENS | 537 LINDEN CIRCLE SO | | | | MILWAUKEE | WI | 53172 | 1025 |
| JERALD SCHNEIDER JR | 322 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707 | 1704 |
| JERALD SCOTT LEISHMAN | CHARLES SCHWAB & CO INC CUST | 10520 160TH CT NE | | | REDMOND | WA | 98052 | |
| JERALD SCOTT SCHINDLER | 122 BERKLEY ST | | | | WEST NEWTON | MA | 02465 | 2619 |
| JERALD SIMON | 605 WASHINGTON ST | | | | CUMBERLAND | MD | 21502 | 2710 |
| JERALD SMITH JAMAR | TOD DTD 10/14/2008 | 2603 THORNHILL ROAD | | | HUNTSVILLE | AL | 35810 | 3755 |
| JERALD T ORSER | 10117 N OAK RD | | | | OTISVILLE | MI | 48463 | 9738 |
| JERALD TENBRINK & | MARY TENBRINK JT TEN | 1130 BARRINGTON NW | | | GRAND RAPIDS | MI | 49534 | 2175 |
| JERALD TRENTHAM | 685 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076 | |
| JERALD V PALUMBO & | KAREN M PALUMBO JT TEN | 2701 GRAND AVE | | | NIAGRA FALLS | NY | 14301 | 2427 |
| JERALD VANSTEENBURGH | 106 BRAZIEL HEIGHTS ROAD | | | | KERHONKSON | NY | 12446 | 1540 |
| JERALD W DICKS & | JETTIE DICKS JTWROS | P O BOX 862 | | | FULTON | MS | 38843 | |
| JERALD W REYNARD | 10121 N REYNARD RD | | | | ALBANY | IN | 47320 | 9107 |
| JERALD W WILSON AND | DORIS ANN WILSON JT TEN | 984 W HEBRON LN | | | SHEPHERDSVILLE | KY | 40165 | |
| JERALD WERLIN & | JUDY WERLIN JT TEN | 26 MAPLE ST | | | IRVINGTON | NY | 10533 | 2110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JERALDINE MCMILLAN | 12615 S. W. - C.R. 346 | | | | ARCHER | FL | 32618 |
| JERALDINE P SETTER | 1503 MURRAY AVE | PO BOX 1948 | | | DALTON | GA | 30722 | 1948 |
| JERALDINE R BURKS | 1041 PROVIDENCE WAY | | | | LAURENCEVILLE | GA | 30045 | 3319 |
| JERALDYN A MARTIN | 13520 CARLTON OAKS | | | | SAN ANTONIO | TX | 78232 | 4969 |
| JERALDYN POSPISIL | 218 CRAFT LANE | | | | BUCHANAN | NY | 10511 | 1507 |
| JERALYN A CASSIDY | 157 INDIAN CREEK ROAD | | | | HOHENWALD | TN | 38462 | 2495 |
| JERALYN BOWES | 377 HOPE ST | UNIT 1 | | | STAMFORD | CT | 06906 | 1322 |
| JERALYN FISHER | CHARLES & JERALYN FISHER REVOC | 913 VENTURA AVE | | | BERKELEY | CA | 94707 |
| JERALYN FISHER | CHARLES SCHWAB & CO INC CUST | 913 VENTURA AVE | | | ALBANY | CA | 94707 |
| JERALYN QUINLAN | 1401 PENNSYLVANIA AVE # 1011 | | | | WILMINGTON | DE | 19806 | 4110 |
| JERAMIA BAKER | CGM IRA CUSTODIAN | 407 OSAGE DR. | | | LEANDER | TX | 78641 | 3906 |
| JERAMIAH SCHMIDT IRA | FCC AS CUSTODIAN | 622 N E 10TH BLVD. | | | WILLISTON | FL | 32696 | 1734 |
| JERAMIE ALLEN SMILOWSKI & | ANDREA LYNN SMILOWSKI | 14775 GRASS LAKE RD | | | GRASS LAKE | MI | 49240 |
| JERAMIE MEDLIN | 409 MICHIGAN AVE. | | | | DOWAGIAC | MI | 49047 |
| JERAMIE WONDERCHECK | 3300 CAPITAL CENTER DR | #190 | | | RANCHO CORDOVA | CA | 95670 |
| JERAMY L CAIN | 2716 INGLEWOOD AVE S | | | | ST LOUIS PARK | MN | 55416 |
| JERAMY OVERSTREET | 170 SPALDING CREEK CT | | | | ATLANTA | GA | 30350 |
| JERANDA K MILLER TTEE OF THE | JERANDA KAYE MILLER REVOCABLE | TRUST DTD 06/07/96 | P O BOX 1096 | | BRANSON WEST | MO | 65737 | 1096 |
| JERARD L ADAMS | 722 VICTORIA PLACE | | | | ATLANTA | GA | 30310 | 2765 |
| JERARD M RIDDELL & | NANCY N RIDDELL JT TEN | 2476 RESERVOIR RD | | | SAUQUOIT | NY | 13456 | 3224 |
| JERAS CORPORATION | 1802 N CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18104 |
| **JERAUD BARBUT** | **5A RUE MONTEVIDEO** | **MARSEILLE BDR 13006** | **FRANCE** | | | |
| JERAULD D REGESTER | 3056 UPPER MTN RD | | | | SANBORN | NY | 14132 | 9429 |
| JERAULD O PANOSIAN & | BERNICE L PANOSIAN JT TEN | 397 SHERBROOKE DR | | | WILLIAMSVILLE | NY | 14221 | 3416 |
| JERDINE ROBERTS | 26672 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034 | 5670 |
| JERE ALAN KRIEG | 127 SANTEE WAY | | | | LOUDON | TN | 37774 | 2122 |
| JERE B BRUNSON TRUSTEE | U/A/D 4/7/00 | JERE B BRUNSON TRUST | 7401 HONEYSUCKLE RD | | ORCHARD LAKE | MI | 48324 |
| JERE E HURLEY & | KATHLEEN RUTH HURLEY JT TEN | 1405 SAN FRANCISCO ST | | | REDDING | CA | 96001 | 1336 |
| JERE J DIRKER | 8820 SANDYCREST CT | | | | WHITE LAKE | MI | 48386 | 2449 |
| JERE L HYNOTE | 2260 PIEDMONT FOREST DR | | | | MARIETTA | GA | 30062 | 2510 |
| JERE L MCBRIDE | TR JERE L MCBRIDE TRUST | UA 11/13/97 | 17111 EAST JEFFERSON AVE 36 | | GROSSE POINTE | MI | 48230 |
| JERE M BAZZELL | CUST KELLY A NELSON UGMA FL | PO BOX 471 | | | HOTCH KISS | CO | 81419 | 0471 |
| JERE M BAZZELL | CUST LAURIE J NELSON UGMA FL | ATTN LAUREY J LAURITA | 511 1250 DR | | DELTA | CO | 81416 | 9131 |
| JERE M BAZZELL | CUST TODD S NELSON UGMA FL | C/O J TODD NELSON | PO BOX 116 | | ELBERT | CO | 80106 | 0116 |
| JERE M COXON | HUNT CLUB | 1633 BERKSHIRE LANE | | | HARRISBURG | PA | 17111 | 6889 |
| JERE S KENDALL | 650 WEST HILL ROAD | | | | ST JOHNSBURY | VT | 05819 | 9286 |
| JERE S MATTHEWS | 350 MALVERN AVE | | | | HOT SPRINGS | AR | 71901 | 5446 |
| JERE' I THORNTON | 2453-1/2 S 135TH ST | | | | SEATAC | WA | 98168 | 3870 |
| JERED HOKENSON | 15020 CO RD 20 | | | | WATERTOWN | MN | 55388 |
| JERED KRASZEWSKI & | DEANNA KRASZEWSKI | 2308 PINE COURT S | | | BEAUFORT | SC | 29902 | 6067 |
| JEREL D ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902 | 7412 |
| JEREL L FRANKLIN & | GREGORY M FRANKLIN JT TEN | 885 G ST | | | FERNLEY | NV | 89408 | 8581 |
| JEREL MARVIN EASTHAM & | LILY GONZALEZ EASTHAM | PSC 81 BOX 72 | | | APO | AE | 09724 |
| JERELYN J BREHM & | CARL R BREHM JT TEN | 13150 LALIQUE COURT | | | PALM BEACH GARDENS | FL | 33410 |
| JEREME ELMER | 420 WEST 6TH ST | | | | LITITZ | PA | 17543 |
| JEREME GREER | 2043 WINDSOR AVE SW | | | | ROANOKE | VA | 24015 |
| JEREME JOSEPH | 7704 EMERSON LN. | | | | FLOWER MOUND | TX | 75022 |
| JEREME PARKS | 2822 TRISTAN DRIVE | | | | LAFAYETTE | IN | 47909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEREMEY LEVIN | 147 N VALLEY FORGE RD | | | DEVON | PA | 19333 | 1308 |
| JEREMIAH A BRINKWORTH IRA | FCC AS CUSTODIAN | 11735 FOREST DR | | CARMEL | IN | 46033 | 4349 |
| JEREMIAH A WARD | 9 W CHESTNUT ST | | | FARMINGDALE | NY | 11735 | 3115 |
| JEREMIAH ALAN NEWHOUSE AND | JEFFERY A NEWHOUSE | JT TEN WROS | 610 EAST ST | THREE RIVERS | MI | 49093 | |
| JEREMIAH BAILEY | 13320 TENNIS BLVD | | | LOUISVILLE | KY | 40272 | 1264 |
| JEREMIAH BUSH | 448 NEPTUNE AVE#20R | | | BROOKLYN | NY | 11224 | 4438 |
| JEREMIAH CABRERA | 8806 SNOWFALLS DR. | | | LAREDO | TX | 78045 | |
| JEREMIAH CARTER | 9041 CONTEE ROAD | | | LAUREL | MD | 20708 | |
| JEREMIAH DESMOND CUMMINS | 2858 VIA CORDOBA | | | SAN RAMON | CA | 94583 | |
| JEREMIAH F DONOVAN JR | 32 QUARRY RD | | | W SPRINGFIELD | MA | 01089 | 4570 |
| JEREMIAH F MCCARTHY | CUST MOLLY L MCCARTHY UGMA OH | 519 GREENMONT DR | | CANFIELD | OH | 44406 | 9660 |
| JEREMIAH G SULLIVAN | ANITA R SULLIVAN | 22 FOREST GATE | | YARMOUTHPORT | MA | 02675 | 1459 |
| JEREMIAH H TANGEN & | RACHEL B TANGEN JT TEN | 3510 SAINT ALBANS ROAD | | CLEVELAND HTS | OH | 44121 | |
| JEREMIAH HARRIS | 1802 | ECKLEY AVE | | FLINT | MI | 48503 | 4526 |
| JEREMIAH J KOLB | 903 LAKEVIEW DRIVE | | | BAY MINETTE | AL | 36507 | |
| JEREMIAH JACKSON | 2448 SUMMIT DRIVE | | | JANESVILLE | WI | 53545 | 0126 |
| JEREMIAH JOHNSON | 122 S BELL AVE | | | CHICAGO | IL | 60612 | 2974 |
| JEREMIAH JOHNSON | 15828 TERN ST. | | | CHINO HILLS | CA | 91709 | |
| JEREMIAH JOHNSON | 7717 WARD PARKWAY PLZ | | | KANSAS CITY | MO | 64114 | |
| JEREMIAH KELLY | 150 MOUNTAIN WAY | | | MORRIS PLAINS | NJ | 07950 | 2215 |
| JEREMIAH M EVARTS AND | KARA C EVARTS JTWROS | 8 OLD COUNTY RD | | LONDONDERRY | VT | 05148 | 9632 |
| JEREMIAH MESSICK | 549 E. FIR AVE | | | ATWATER | CA | 95301 | |
| JEREMIAH N ECKSTEIN | 511 GREEN MEADOW DR | | | ANDERSON | IN | 46011 | 1641 |
| JEREMIAH P NOLAN & | ELICIA J NOLAN JT TEN | 17 BARBERRY LANE | | CTR MORICHES | NY | 11934 | 1410 |
| JEREMIAH PHILIP NOLAN | 17 BARBERRY LN | | | CTR MORICHES | NY | 11934 | 1410 |
| JEREMIAH POOLE | 155 LAKESIDE DR | | | ELLENWOOD | GA | 30294 | |
| JEREMIAH RUTLEDGE | 209 MARK SPITZ DR. | | | CLARKSVILLE | TN | 37042 | |
| JEREMIAH S GOURD | 43 ASHLEY DRIVE | | | GOSHEN | CT | 06756 | 1814 |
| JEREMIAH SAZAMA | 2 PARK PL | | | HARTFORD | CT | 06106 | |
| JEREMIAH SEDAM | 7210 SAMUEL DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| JEREMIAH T HAYES & | VIRGINIA A HAYES JT TEN | 705 TERRACE LAKE DRIVE | | BREA | CA | 92821 | 2847 |
| JEREMIAH TAYLOR | 247 SARA CT | | | YORKTOWN HTS | NY | 10598 | 3840 |
| JEREMIAH TAYLOR | 573 CR 3178 | | | EUREKA SPRINGS | AR | 72632 | |
| JEREMIAH THOMAS | 383 PALM CASTLE DRIVE | | | PORT ORANGE | FL | 32127 | |
| JEREMIAH THURNAU | 718 NE MICHAEL CT. | | | ANKENY | IA | 50021 | |
| JEREMIAH V AGNES & | KATHRYN K AGNES | 28 NORTH POINT DRIVE | | COLTS NECK | NJ | 07722 | 1511 |
| JEREMIAH W MAHONEY | 3124 W BROADMOOR | | | LANSING | MI | 48906 | 9025 |
| JEREMIAH W MAHONEY & | SALLY J MAHONEY JT TEN | 3124 W BROADMOOR | | LANSING | MI | 48906 | 9025 |
| JEREMIAH W RANOW | 1660 LAKE DOWNEY DR | | | ORLANDO | FL | 32825 | 5501 |
| JEREMIAH WHITLEY | 6000 OXPEN CT | APT P1 | | ALEXANDRIA | VA | 22315 | 4770 |
| JEREMIAH WOOD IV | 37 RIP VAN LANE | | | SARATOGA SPRINGS | NY | 12866 | 9053 |
| JEREMIAS BEGONIA | 887 DORCHESTER DR | | | CAROL STREAM | IL | 60188 | 2981 |
| JEREMIAS V HOLANDAY | 7173 DEXTER RD | | | DOWNERS GROVE | IL | 60516 | 3710 |
| JEREMIAS V HOLANDAY & | MRS DIONISIA C HOLANDAY JT TEN | 7173 DEXTER RD | | DOWNERS GROVE | IL | 60516 | 3710 |
| JEREMIE BEAUDRY | 3256 EAGLE WATCH DR. | | | WOODSTOCK | GA | 30189 | |
| JEREMIE HAMILTON | 219 WEST LIBERTY STREET | | | OAKLAND | MD | 21550 | |
| JEREMIE HARRISON | 1508 ROCKVIEW CIRCLE | | | WEAVER | AL | 36277 | |
| JEREMIE HILL | 16TH STB, CMR 459 | BOX 18809 | | APO | AE | 09139 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEREMIE LEGAND | 17191 CEDARCREST DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| JEREMIE VILLAR | 2 GREG LANE | | | EAST NORTHPORT | NY | 11731 | |
| JEREMY A BLAKE | 3809 BURNAGE HALL RD | | | HARRISBURG | NC | 28075 | 5626 |
| JEREMY A FREITAS CUSTODIAN | FBO CODY R FREITAS | UTMA CA UNTIL AGE 21 | 1641 ARCADIA CT | NAPA | CA | 94558 | 2301 |
| JEREMY A GLASS & | NICOLE M GLASS JT TEN | 623 STINSON DR | | COLUMBUS | OH | 43214 | 2955 |
| JEREMY A MC REYNOLDS | & CARRIE S MC REYNOLDS JTTEN | 670 QUAIL HAVEN RD | | COLFAX | CA | 95713 | |
| JEREMY A ROTHSTEIN & | RICHARD J MEMSIC TR | ROTHSTEIN & MEMSIC INC | PFT SHG PEN PL DTD 11/30/92 | 10340 ROSSBURY PLACE | LOS ANGELES | CA | 90064 | 4526 |
| JEREMY A. NEWTON | WBNA CUSTODIAN ROTH IRA | 8 KENNEDY ST | | ALEXANDRIA | VA | 22305 | 2517 |
| JEREMY ADAM DEWALD | 5741 CARLTON WAY APT 221 | | | LOS ANGELES | CA | 90028 | |
| JEREMY ADAMS | 3192F FAIRCHILD AVE | | | ELMENDORF AFB | AK | 99506 | |
| JEREMY ADRAGNA | 2226 PARLIAMENT DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| JEREMY ALLEN | 1701 WESTPARK DRIVE | #114 | | LITTLE ROCK | AR | 72204 | |
| JEREMY ANDERSON | 4325 S CAMINO DE OESTE | | | TUCSON | AZ | 85746 | |
| JEREMY ANDERSON | 8275 VINCENT RD. | APT. 907 | | DENHAM SPRINGS | LA | 70726 | |
| JEREMY ANDREW BARANYAI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2003 STONEBRIDGE BLVD | NEW CASTLE | DE | 19720 | 6730 |
| JEREMY ANGELO | 132 LITTLE RIVER DR | | | WINCHESTER | VA | 22602 | |
| JEREMY ATTAMAN | 5969 KINGFISHER LN | | | CLARKSTON | MI | 48346 | 2944 |
| JEREMY B CAPLAN | 309 N JEFFERSON | SUITE 238 | | SPRINGFIELD | MO | 65806 | 1157 |
| JEREMY B GRAMMER - IRA | 2469 AZALEA | | | FAYETTEVILLE | AR | 72703 | |
| JEREMY B HETZLER | 7875 CYPRESS POINTE | | | BAY CITY | MI | 48706 | 9306 |
| JEREMY B WARMKESSEL & | KELLY A WARMKESSEL JT WROS | 936 HAWTHORN RD | | ALLENTOWN | PA | 18103 | 4678 |
| JEREMY BARTUNEK | 639 E GUNDERSEN DR. #208 | | | CAROL STREAM | IL | 60188 | |
| JEREMY BAWCOM | 1101 DOWNS BOULEVARD | #136 | | FRANKLIN | TN | 37064 | |
| JEREMY BENDER | 2671 LEBANON RD | | | LEBANON | OH | 45036 | 9221 |
| JEREMY BESHIRS | 501 WILLOW COVE | | | PARIS | TX | 75462 | |
| JEREMY BIRD | 11683 S. NATE LANE | | | DRAPER | UT | 84020 | |
| JEREMY BLAKE | 1714 W. 2640 S. | | | SYRACUSE | UT | 84075 | |
| JEREMY BLAKE | 9456 RUFFIN RIDGE RD | | | MECHANICSVILLE | VA | 23116 | |
| JEREMY BLAKE CRANE | 214 JACKSON ST. #1 | | | MADISON | WI | 53704 | |
| JEREMY BLAKE WOLF & | SUSAN LINDA MODIANO JT TEN | 6992 PEBBLE PARK CIR | | W BLOOMFIELD | MI | 48322 | 3510 |
| JEREMY BOSHNACK | 7522 WINGSPAN WY | | | SCOTTSDALE | AZ | 85255 | |
| JEREMY BOSS | 8630 AMMERMAN DRIVE | | | COMSTOCK PARK | MI | 49321 | |
| JEREMY BOWLING | 33 POWELL ROAD SW | | | HARTSELLE | AL | 35640 | |
| JEREMY BROOKS & | RACHEL BROOKS JTTEN | 605 HAWTHORNE PLACE | | EDMOND | OK | 73003 | 5013 |
| JEREMY BURHANS | 2012 JOLIET ST | | | FLINT | MI | 48504 | |
| JEREMY BYSTREK | 170 E. KELSO RD. | | | COLUMBUS | OH | 43202 | |
| JEREMY C HARWIN | 53 FERNWOOD RD | | | LARCHMONT | NY | 10538 | 1705 |
| JEREMY C HOLMES | 2629 LEE RD. | | | CLEVELAND HTS | OH | 44118 | 4109 |
| JEREMY C MCCAMIC | CUST JEREMY D MCCAMIC | UTMA WV | 24 WILLOW LANE | BETHLEHEM | WV | 26003 | 4860 |
| JEREMY C NAMMACK | 16989 SAUSALITO DR | | | WHITTIER | CA | 90603 | 1750 |
| JEREMY CAMERON | 990 WEST AVE | | | DETROIT LAKES | MN | 56501 | |
| JEREMY CARTER | 536 ROSS PLACE | | | ORLANDO | FL | 32805 | |
| JEREMY CHRISTOPHER | 4090 GLENN RD. | | | POWDER SPRINGS | GA | 30127 | |
| JEREMY CIMINI | 214 QUARI ST. | | | AURORA | CO | 80011 | |
| JEREMY CLARK | 66 CARLISLE RD | | | WESTFORD | MA | 01886 | 3610 |
| JEREMY CLAY | 2763 LORRIE DRIVE | | | BEAVERCREEK | OH | 45434 | |
| JEREMY CRAIG | 4033 EVANS CT | | | TARAWA TERRACE | NC | 28543 | |
| JEREMY D CRAVEN | 1015 HIDDEN VALLEY DR | | | MARTINSVILLE | VA | 24112 | 8380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEREMY D GLENN & | LESLIE D GLENN | 5506 RAMIER AVE | | OTSEGO | MN | 55374 |
| JEREMY D HUNT & | DAVID S WRIGHT & | LEONA E WRIGHT JT TEN | 2126 ARLINGTON AVE | FLINT | MI | 48506 3610 |
| JEREMY D MCCAMIC | 24 WILLOW LANE | | | WHEELING | WV | 26003 4860 |
| JEREMY D SHAHOM | 567 W 149TH ST APT 34 | | | NEW YORK | NY | 10031 3441 |
| JEREMY D WEBB | 1492 E 820 S | | | SPANISH FORK | UT | 84660 |
| JEREMY DANIEL INGLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3413 SPRINGFIELD AVE | NORTHPORT | AL | 35473 |
| JEREMY DAVID AUGLE | W198 HWY D | | | HONEY CREEK | WI | 53138 |
| JEREMY DAVID BLANK | 1459 18TH STREET | # 148 | | SAN FRANCISCO | CA | 94107 |
| JEREMY DAVID BORNT | 408 SOUTH WILLIAM ST. | | | JOHNSTOWN | NY | 12095 |
| JEREMY DAVID EADES & | DEBORAH B EADES JT TEN | 470 WATERFORD DR | | ZIONSVILLE | IN | 46077 1807 |
| JEREMY DAVID VENTURA | 1904 W SCHOOL ST APT 2 | | | CHICAGO | IL | 60657 |
| JEREMY DECK | 419 S THIRD STREET | | | HOOPESTON | IL | 60942 |
| JEREMY DEE & JOANNE DEE | DEE FAMILY TRUST | 4401 AZALIA DR | | TARZANA | CA | 91356 |
| JEREMY DESJARLAIS | 5109 73RD STREET | | | LUBBOCK | TX | 79424 |
| JEREMY DETAMORE | 202 FRISBIE ST. APT. A | | | OAKLAND | CA | 94611 |
| JEREMY DETERS | 3714 BOARDWALK ST. | | | EAU CLAIRE | WI | 54701 |
| JEREMY DEWITT | 2634 NORTH DUSTIN AVE. | APT. 35 | | FARMINGTON | NM | 87401 |
| JEREMY DON COLBY | 1519 CAMELOT DR | | | NORMAN | OK | 73069 7428 |
| JEREMY DURFEE | 210 KEYES COURT | | | STERLING | VA | 20164 |
| JEREMY E BRAVERMAN & | WENDY J BRAVERMAN JT WROS | 14 BARRISTER LANE | | MANALAPAN | NJ | 07726 3285 |
| JEREMY E CLOUGH | 5807 PLEASANT HILL LN | | | FORT COLLINS | CO | 80526 4372 |
| JEREMY EDSALL | 3953 RAINBOW DRIVE | | | VIRGINIA BEACH | VA | 23456 |
| JEREMY EMIL ZEGAS | 4502 GIFFORD PLACE | | | WASHOUGAL | WA | 98671 |
| JEREMY EPPERLEY | 10711 TIGER CHASE | | | SAN ANTONIO | TX | 78251 4023 |
| JEREMY F GRAY | CHARLES SCHWAB & CO INC CUST | 35 TREHOWELL CT | | ROSEVILLE | CA | 95678 |
| JEREMY F LEWIS | 401(K) PLAN FIDUCIARY TR CO NH | 416 E 18TH AVE | | SPOKANE | WA | 99203 2219 |
| JEREMY FADNESS | 3848 E HAZELBRANCH LN | | | OAK CREEK | WI | 53154 6636 |
| JEREMY FARMER | 1111 SOUTHCREEK DR APT 238 | | | ROUND ROCK | TX | 78664 7166 |
| JEREMY FAULKENBURG | 138 WEXHURST RD | | | COLUMBIA | SC | 29212 8514 |
| JEREMY FENDER | 34 MOBILE LANE | | | TOMS RIVER | NJ | 08755 |
| JEREMY FERENCIK | 710 MADISON STREET | | | CLARKSVILLE | TN | 37040 |
| JEREMY FISTER | 900 JERLYNN AVE | | | DES MOINES | IA | 50313 3719 |
| JEREMY FROST | 8625 KODY MARIE CT APT 421 | | | CHARLOTTE | NC | 28210 |
| JEREMY G ANDERSON | 8936 47 1/2 AVE N | | | NEW HOPE | MN | 55428 |
| JEREMY GARNER | 316 FIRST STREET | | | TROY | NY | 12180 |
| JEREMY GEORGE SLACK ROTH IRA | FCC AS CUSTODIAN | 6120 SOUTHBROOK DR | | ONTARIO | NY | 14519 9210 |
| JEREMY GERARD QUATTROCHI | CHARLES SCHWAB & CO INC.CUST | 1269 BISON TRAIL | | CAROL STREAM | IL | 60188 |
| JEREMY GIORDANO | 110 COLLINS RD | | | FREEVILLE | NY | 13068 |
| JEREMY GLENNON | 6824 BIRCHWOOD CIR | | | CITRUS HEIGHTS | CA | 95621 |
| JEREMY GRAHAM | 21550 PROVINCIAL BLVD #1021 | | | KATY | TX | 77450 |
| JEREMY GREEN | 832 W. WINDSOR #2 | | | CHICAGO | IL | 60640 |
| JEREMY GRIMM | 7627 MELINDA DRIVE | | | COLUMBUS | GA | 31909 |
| JEREMY GUINN | 914 SOUTH AVE | APT F24 | | SECANE | PA | 19018 |
| JEREMY GWIN | 1912 MONROE | | | GREAT BEND | KS | 67530 |
| JEREMY H HAYNER | 4595 S LYNN ST | | | ONAWAY | MI | 49765 |
| JEREMY H PRUITT & | NANNETTE L PRUITT | 1006 ORANGE BLOSSOM CT | | HENDERSONVILLE | TN | 37075 |
| JEREMY H WISE | 1018 WOODBINE WAY | | | SAN JOSE | CA | 95117 2964 |
| JEREMY HALL | 939 S. BONN | | | WICHITA | KS | 67213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEREMY HAMMOND | 20040 MARCELLUS HWY | | | | DECATUR | MI | 49045 | |
| JEREMY HANCCOK | 247 SOUTH SPRING STREET | | | | BLAIRSVILLE | PA | 15717 | |
| JEREMY HANNI | 1301 1ST AVE APT 404 | | | | SEATTLE | WA | 98101 | |
| JEREMY HARRISON | 3917 MARIETTA AVE | | | | COLUMBIA | PA | 17512 | |
| JEREMY HAWKINS | 135 MYTILENE DR | | | | NEWPORT NEWS | VA | 23605 | |
| JEREMY HERNANDEZ | 125 HILLSDALE AVE | | | | SYRACUSE | NY | 13206 | |
| JEREMY HODINA | 1092 MISSION CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| JEREMY HOPSON-STEPHENS | 11 MELVILLE RRD | | | | PASADENA | MD | 21122 | |
| JEREMY HUBBELL | 1228 HUNTER CT | | | | MILFORD | MI | 48381 | 3182 |
| JEREMY HUDSON | 10701 PAR COVE LANE | | | | CHARLOTTE | NC | 28277 | 8848 |
| JEREMY HUNT SCHOENHERR | 214 GUERNSEY STREET | APT 2 | | | BROOKLYN | NY | 11222 | |
| JEREMY J BENDER | 2671 LEBANON RD | | | | LEBANON | OH | 45036 | 9221 |
| JEREMY J CARNES | C/O SYBIL DELAHOUSSAYE-CARNES | 23337 GOLDRUSH DR | | | DIAMOND BAR | CA | 91765 | 2018 |
| JEREMY J FRANKE | 8881 S 6TH AVE | | | | OAK CREEK | WI | 53154 | |
| JEREMY J MCCLOUD | 221 E FAIRVIEW AVE | | | | SOUTH BEND | IN | 46614 | 1131 |
| JEREMY J MILES | SELE PRIORY | CHURCH LANE UPPER BEEDING | WEST SUSSEX BN44 3HP | UNITED KINGDOM | | | | |
| JEREMY J PURVIS | TOD STACEY PURVIS | 3508 SAN MATEO CT | | | AUSTIN | TX | 78738 | |
| JEREMY J SCHIECK | PO BOX 328 | | | | BROWNSDALE | MN | 55918 | 0328 |
| JEREMY J TAGGART | 727 MAIN ST UNIT A | | | | HUNTINGTON BEACH | CA | 92648 | |
| JEREMY J WELLING & | SANDRA R WELLING JT TEN | 23245 FLEMING ST | | | FARMINGTON | MI | 48335 | 4133 |
| JEREMY JAMES BREWSTER | 1494 WEST ERICKSON PARK DR | | | | WEST JORDAN | UT | 84084 | |
| JEREMY JAY BUDD | 1129 FONDULAC DR | | | | EAST PEORIA | IL | 61611 | 2127 |
| JEREMY JOHNSON | 66045 160TH STREET | | | | ALDEN | MN | 56009 | |
| JEREMY JONES | 3784 MOUNTAIN SHADOW DRIVE | | | | FAYETTEVILLE | PA | 17222 | |
| JEREMY JULIO | 175 AIRSDALE AVE | | | | LONG BRANCH | NJ | 07740 | |
| JEREMY KALMBACHER | 211 SHADYBROOK DRIVE | | | | DOVER | DE | 19901 | |
| JEREMY KEIFER | 1459 KENT AVE | | | | ESCONDIDO | CA | 92027 | |
| JEREMY KIRKWOOD | 74E. CHIPPENDALE DR. | | | | HORSE SHOE | NC | 28742 | 9744 |
| JEREMY KLAVEN | 138 ROYALLBROOK | | | | OFALLON | MO | 63368 | |
| JEREMY KNEDLER | 2948 ROBIN RD. | | | | KETTERING | OH | 45409 | |
| JEREMY L BALES | PO BOX 2029 | | | | STEPHENVILLE | TX | 76401 | 0034 |
| JEREMY L BEZUG | & DARA D BEZUG JTTEN | 47796 ASPEN RD | | | HARRISBURG | SD | 57032 | |
| JEREMY L CHAFFIN & | KACIE A CHAFFIN JTTEN | 4432 E 94TH DRIVE | | | THORNTON | CO | 80229 | 3305 |
| JEREMY L DAVIS | INDIVIDUAL(K)-PERSHING AS CUST | 395 SOUTH OLIVE WAY | | | DENVER | CO | 80224 | 1354 |
| JEREMY LACKEY | 1155 STROUPE RD | | | | LANCASTER | SC | 29720 | |
| JEREMY LAKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7403 N CIANCETTI AVE | | FRESNO | CA | 93722 | |
| JEREMY LAMBERT | 1505 DAILEY ST | | | | BREWTON | AL | 36426 | |
| JEREMY LAWS | 1146 CR 11 | | | | TAHOKA | TX | 79373 | |
| JEREMY LAWSON | 1004 SW PERSELS RD | | | | LEES SUMMIT | MO | 64081 | |
| JEREMY LEA | 2050 S. LINDEN AVE. | | | | ALLIANCE | OH | 44601 | |
| JEREMY LEACH | 2206 SUMMERLIN | | | | COVINGTON | KY | 41017 | |
| JEREMY LEE DOCKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 122 SAYNOR CIR | | LAGRANGE | GA | 30240 | |
| JEREMY LEIGH BAUGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 180 INDIGO DR | | DYER | IN | 46311 | |
| JEREMY LEONARD | 124 ISBELL ST | | | | LANSING | MI | 48910 | |
| JEREMY LEWIS | 1824 BLACKFOOT | | | | MESQUITE | TX | 75149 | |
| JEREMY LITTLETON | 17193 ADAMSVILLE ROAD | | | | COCHRANTON | PA | 16314 | |
| JEREMY LOHMEYER | 825 CARIBOU TERRACE | | | | BRENTWOOD | CA | 94513 | |
| JEREMY LUSTIG & | DR DAVID LUSTIG JT TEN | 13355 E 10 MILE RD # 224 | | | WARREN | MI | 48089 | 2048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEREMY LYNN FELLOWS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12447 SW EDGEWATER CT. | | TIGARD | OR | 97223 | |
| JEREMY M ANDRIST | 14107 42ND AVE SE | | | | MILL CREEK | WA | 98012 | 8912 |
| JEREMY M VENTO | 2912 SKYLINE DRIVE | | | | ALLISON PARK | PA | 15101 | 3158 |
| JEREMY MAINES | 136 S ROXBURY DR | APT 3 | | | BEVERLY HILLS | CA | 90212 | |
| JEREMY MANNING | 4418 SPRUCE ST | APT. L-4 | | | PHILADELPHIA | PA | 19104 | |
| JEREMY MARTIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4918 SARATOGA AVE | | SAN DIEGO | CA | 92107 | |
| JEREMY MARTINEZ | 4546 HAZELTINE AVE | APT 8 | | | SHERMAN OAKS | CA | 91423 | |
| JEREMY MAURER | 4265 BUNKER AVENUE | | | | WEST BLOOMFIELD | MI | 48323 | |
| JEREMY MAYNARD | 3549 LEXINGTON ROAD | | | | RICHMOND | KY | 40475 | |
| JEREMY MCCLELLAND | 8410 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 8845 |
| JEREMY MEADE | 62 HIGHLAND PARK | | | | ENFIELD | CT | 06082 | 2413 |
| JEREMY MELIUS | 7383 N WINCHESTER AVE 1E | | | | CHICAGO | IL | 60626 | |
| JEREMY MICHAEL NACHT | 2000 LINWOOD AVE | APT 9E | | | FORT LEE | NJ | 07024 | 3006 |
| JEREMY MICHAELS | 222 S. GILLETTE AVENUE | | | | GILLETTE | WY | 82716 | |
| JEREMY MITCHELL | 402 NORTH BOURNE | | | | TOLONO | IL | 61880 | |
| JEREMY MORGAN | 1238 WILLARD AVE | | | | WARREN | OH | 44484 | |
| JEREMY MORGAN | 18 BITTERSWEET | | | | CHATHAM | IL | 62629 | |
| JEREMY N FRYE | PO BOX 3 | | | | GLENGARY | WV | 25421 | 0003 |
| JEREMY N STRANGE | 6171 DOWNS RIDGE COURT | | | | ELKRIDGE | MD | 21075 | 6598 |
| JEREMY NEIL LEVINE | 6564 MACDONALD | HAMPSTEAD QC  H3X 2X4 | CANADA | | | | | |
| JEREMY NEWVILLE | 583 S 900 W APT 205 | | | | PLEASANT GRV | UT | 84062 | |
| JEREMY OSBORNE | 10210 HURON AVE | | | | LUBBOCK | TX | 79424 | |
| JEREMY OSBORNE | CHARLES SCHWAB & CO INC CUST | 4364 LISBON ST | | | DENVER | CO | 80249 | |
| JEREMY OWENS | 1020 ELM ST SO | | | | MOORHEAD | MN | 56560 | |
| JEREMY P BURNS & | PEGGY A BURNS | 17333 WINNIPEG CIR | | | LOCKPORT | IL | 60441 | |
| JEREMY PAGE | 2341 SADDLE DRIVE | | | | SHELBYVILLE | IN | 46176 | |
| JEREMY PASTOREK | 25 MEADOWOODS PL | | | | JACKSON | MS | 39211 | |
| JEREMY PEARSON | 12416 MCLENNAN AVENUE | ATTN JBP FINANCIAL INC | | | GRANADA HILLS | CA | 91344 | |
| JEREMY PERRY | 12411 LOVIE LN. | | | | CONROE | TX | 77302 | |
| JEREMY PHELPS | 10392 RIVER RD. | | | | CAMDEN | NY | 13316 | |
| JEREMY PHILLIPS | CHARLES SCHWAB & CO INC CUST | 22121 VIOLET STREET | | | SAINT CLAIR SHORES | MI | 48082 | |
| JEREMY PRESS | 14040 KINGSTON ST | | | | OAK PARK | MI | 48237 | 1140 |
| JEREMY PRUITT | 3492 SMITH SIMS ROAD | | | | TRUSSVILLE | AL | 35173 | |
| JEREMY PUCHTEL | 7021 POLARIS LANE NORTH | | | | MAPLE GROVE | MN | 55311 | |
| JEREMY PUTNAM | 7761 E. 900 NORTH | | | | INDIANAPOLIS | IN | 46259 | |
| JEREMY R NELSON | 2703 BALDWIN CT | | | | VALPARAISO | IN | 46383 | 4477 |
| JEREMY R RUSH | 916 GLEN HAVEN CIR | | | | LIBERTY | MO | 64068 | |
| JEREMY RAKOWSKY | 10540 TUDOR CIRCLE | | | | NORTH ROYALTON | OH | 44133 | 1973 |
| JEREMY RAUSCH | 1316 FLAG AVENUE SOUTH | | | | ST. LOUIS PARK | MN | 55426 | |
| JEREMY RITTENHOUSE | USS DWIGHT D EISENHOWER | | | | FPO | AE | 09532 | |
| JEREMY ROBERT JOHNSON | 770 S PALM AVE #1501 | | | | SARASOTA | FL | 34236 | 8701 |
| JEREMY ROBERTSON | 2703 WHITE PINE COURT | | | | CHULA VISTA | CA | 91915 | |
| JEREMY ROLAND DUCHARME | 10445 MAST BLVD #248 | | | | SANTEE | CA | 92071 | |
| JEREMY RUNNELS | 8888 BENNING DR | #254 | | | HOUSTON | TX | 77031 | |
| JEREMY RUSSELL | 3202 ROCK FENCE RD | | | | HAMPTON COVE | AL | 35763 | |
| JEREMY RYAN | 429 BROADWAY | | | | PORT JEFF STATION | NY | 11776 | |
| JEREMY RYAN RICH | 16 NORTHAM ROAD | | | | AMSTON | CT | 06231 | |
| JEREMY S HAYTER | 2480 NW 229TH AVE | | | | HILLSBORO | OR | 97124 | 6593 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEREMY S HOBAUGH | 12906 NEW PARKLAND DR | | | | HERNDON | VA | 20171 | 2645 |
| JEREMY S RUST & | DANA G RUST | TR JEREMY S RUST & DANA G RUST | TRUST UA 04/03/04 | 124 WOODCREST DR | LEAGUE CITY | TX | 77573 | 4320 |
| JEREMY S SMITH | ANNA J HUGHES | 655 BLUFF PL | | | DELTA | CO | 81416 | 2270 |
| JEREMY SAYLOR | HQ SVC BN MCB TMOF | UNIT 35002 | | | FPO AP | AA | 96373 | 5002 |
| JEREMY SCOTT CALABRO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1400 CASTLE ROCK RD | | WALNUT CREEK | CA | 94598 |
| JEREMY SCOTT WOOD | 10 PIGEON HILL RD | | | | WESTON | MA | 02493 | 1620 |
| JEREMY SEAN MCWILLIAM | 2606 MINTWOOD PL | | | | ARLINGTON | TX | 76016 |
| JEREMY SEELY | 17 SMOKESTONE | | | | IRVINE | CA | 92614 |
| JEREMY SHANLY | 1718 THAYER HILL RD | | | | BOONVILLE | NY | 13309 |
| JEREMY SHEPHERD | 1011 HILL STREET | | | | SANTA MONICA | CA | 90405 |
| JEREMY SIDES | 1103 TATUM AVE | | | | OPELIKA | AL | 36801 |
| JEREMY SIEGEL | 124 TAUSSIG PL. NE | | | | WASHINGTON | DC | 20011 |
| JEREMY SIMON | 2393 ACHILLES CT. | | | | CRYSTAL LAKE | IL | 60014 |
| JEREMY SMITH | 26 KACIE LANE | | | | EAST HAMPSTEAD | NH | 03826 |
| JEREMY SOLOMON | CHARLES SCHWAB & CO INC CUST | PO BOX 512 | | | NEW BRUNSWICK | NJ | 08903 |
| JEREMY STANFORD | 295 KNOXVIEW LANE | | | | MOORESVILLE | NC | 28117 |
| JEREMY STEENBERGEN | 5620 GATEBRIDGE ROAD | | | | RICHMOND | VA | 23234 |
| JEREMY STERK | 2875 GARLAND ROAD | | | | NAPLES | FL | 34117 |
| JEREMY STPIERRE | 382 WOODLANDS RD | | | | FAIRFIELD | VT | 05455 |
| JEREMY SWANSON AND | NICOLE SWANSON JTWROS | 4024 N 8TH ST | | | LINCOLN | NE | 68521 |
| JEREMY T SHAW | 4080 STINSON BLVD | | | | MINNEAPOLIS | MN | 55421 | 4104 |
| JEREMY TAYLOR | 810 N EVANS ST | APT 1 | | | BLOOMINGTON | IL | 61701 |
| JEREMY THOMAS ARAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11 ST JAMES AVE | | SOMERVILLE | MA | 02144 |
| JEREMY THORNHILL | 833 BURCH AVE | | | | DURHAM | NC | 27701 |
| JEREMY TODD ELLIS U/GDNSHP | OF MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | PLAINFIELD | IN | 46168 | 7531 |
| JEREMY TREADO | 2712 W 1250 S | | | | KENTLAND | IN | 47951 | 8555 |
| JEREMY UNDERWOOD | 2334 TOWNSHIP RD. APT H | | | | CHALOTTE | NC | 28273 |
| JEREMY VENABLE | 528 BIG OAK RD | | | | BRIDGETON | NJ | 08302 |
| JEREMY VOLLSTAEDT | 709 SAINT JAMES STREET | | | | MARYSVILLE | MI | 48040 | 1328 |
| JEREMY W MORGAN | 206 OAKWOOD COURT | | | | GREENVILLE | SC | 29607 |
| JEREMY WARD MORGAN | 3127 KINGSMORE DR | | | | KNOXVILLE | TN | 37921 |
| JEREMY WEINSTEIN & | ELAINE WEINSTEIN | 45 HAWTHORNE RD | | | SEA CLIFF | NY | 11579 |
| JEREMY WEST | 8019 ARROWWOOD CT | | | | NORFOLK | VA | 23518 |
| JEREMY WHITE | PO BOX 8381 | | | | SPRINGDALE | AR | 72766 | 8381 |
| JEREMY WHITEHEAD | 3440 GLADE CREEK DR | | | | HURST | TX | 76054 |
| JEREMY WILLIAM HOLT & | BEVERLEY J HOLT | 23729 BROADMOOR PARK LN | | | NOVI | MI | 48374 |
| JEREMY WILLIAMS | 1136 MANOR AVE NW | | | | CANTON | OH | 44708 |
| JEREMY WILSON | 16924 GASPER RD. | | | | CHESANING | MI | 48616 |
| JEREMY WISEHART | 11689 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384 | 9747 |
| JEREMY WOODWORTH | 4408 WILLOW VIEW COURT | | | | HOWELL | MI | 48843 |
| JEREMY WORK | 29505 MOULIN AVE | | | | WARREN | MI | 48088 |
| JEREMY WYATT ALTMAN AND | LAURA ALTMAN JTWROS | 400 HEADGATE DRIVE | | | MARTINEZ | GA | 30907 | 3306 |
| JEREMY YOUNG | 69 PROSPECT STREET | | | | NORTH ANDOVER | MA | 01845 |
| JEREMY ZELLERS | 3017 S HILL STREET | | | | ARLINGTON | VA | 22202 |
| JERETA R SYKES & ARTHUR SYKES JR | 106 S PARKDALE | | | | WICHITA | KS | 67209 |
| JERI A KENNEDY | 11 NOYES CRT | | | | MATTOON | IL | 61938 | 2039 |
| JERI BERMAN | 370 EAST 76TH STREET #B903 | | | | NEW YORK | NY | 10021 | 2552 |
| JERI DEYO MCCUE | JACK RYAN MCCUE | UNTIL AGE 21 | 5765 S MACON ST | | ENGLEWOOD | CO | 80111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERI FALLIN | TOD DTD 05/06/2008 | 1536 HOMINY WAY | | | | REDDING | CA | 96003 | 7358 |
| JERI FRIEDMAN | CHARLES SCHWAB & CO INC CUST | 1628 SW HARBOUR ISLES CIR | | | | PORT SAINT LUCIE | FL | 34986 |
| JERI J DEVEREAUX | JERI J. DEVEREAUX REVOCABLE TR | PO BOX 364 | | | | UNION PIER | MI | 49129 |
| JERI J HUNTER | CUST BRIAN M HUNTER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 8926 EAST 74TH STREET | | TULSA | OK | 74133 | 3104 |
| JERI J HUNTER | DAVID L HUNTER JR | 8926 E 74TH ST | | | | TULSA | OK | 74133 | 3104 |
| JERI K DIETZ | 1151 SUNSET HILL | | | | | LAKE ORION | MI | 48360 | 1412 |
| JERI K SMITH-FORNARA | JERI K SMITH-FORNARA TRUST | 405 PARK AVE | | | | PRESCOTT | AZ | 86303 |
| JERI KLEIN | 800 N. LIBERTY ST | | | | | VERMONT | IL | 61484 |
| JERI L COHEN CUST | ANDREW S COHEN UTMA/CA | 5725 GREEN MEADOW DR | | | | AGOURA HILLS | CA | 91301 |
| JERI L HERSHMAN | CUST KAITLIN I HERSHMAN UTMA NJ | 483 BEVERLY ROAD | | | | RIDGEWOOD | NJ | 07450 | 3307 |
| JERI L HERSHMAN | CUST ZACHARY ADAM HERSHMAN UTMA NJ | 483 BEVERLY ROAD | | | | RIDGEWOOD | NJ | 07450 | 3307 |
| JERI L JASTER | 5698 SODOM HUTCHINGS RD | | | | | FARMDALE | OH | 44417 | 9712 |
| JERI L PYSZ | 61501 ROLLING ACRES | | | | | SOUTH LYON | MI | 48178 | 9231 |
| JERI L RENNIE | TOD DTD 03/11/2009 | 109 DISTRICT CT | | | | EAST PEORIA | IL | 61611 | 1410 |
| JERI L SIPEK | TR UA 10/15/93 JERI L SIPEK TR # I | 448 E JOLIET HWY | | | | NEW LENOX | IL | 60451 | 1913 |
| JERI L SIPEK | TR UA 10/15/93 JERI L SIPEK TRUST | # I | 448 E JOLIET HWY | | | NEW LENOX | IL | 60451 | 1913 |
| JERI L THORNTON | 3 COLUMBIA PLACE | | | | | PARLIN | NJ | 08859 | 1003 |
| JERI LEE RAYNAL & | ROBERT A RAYNAL JT TEN | 17763 ROCCO DRIVE | | | | MACOMB | MI | 48044 | 1649 |
| JERI LYNN NYGAARD IRA | FCC AS CUSTODIAN | 2023 FLACON AVE | | | | PALMDALE | CA | 93551 | 4134 |
| JERI LYNN RUSCELLO | ATTN JERI LYNN THOMPSON | 27220 N 46TH ST | | | | CAVE CREEK | AZ | 85331 | 6654 |
| JERI LYNN SCHUCHERT | 1355 HOLLYWOOD | | | | | DEARBORN | MI | 48124 | 4041 |
| JERI M CERBUS | 1283 ELMWOOD AVENUE | | | | | GRANDVIEW HEIGHTS | OH | 43212 |
| JERI M CERBUS | 1283 ELMWOOD AVENUE | GRANDVIEW HEIGHTS OH 43212 | | | | GRANDVIEW HEIGHTS | OH | 43212 |
| JERI M OJEDA | 20653 CHESTNUT CIR | | | | | LIVONIA | MI | 48152 | 2087 |
| JERI M TERPSTRA | 20653 CHESTNUT CIR | | | | | LIVONIA | MI | 48152 | 2087 |
| JERI MCKENNA & | THOMAS MCKENNA JT TEN | 211 LOTUS DRIVE | | | | SAFETY HARBOR | FL | 34695 | 4719 |
| JERI P KRAUS | N86W31518 KILBOURNE RD | | | | | HARTLAND | WI | 53029 | 9523 |
| JERI S HOPKINS | 2657 S CO RD 625 E | | | | | PLAINFIELD | IN | 46168 | 8103 |
| JERI S LOOMIS | CGM IRA CUSTODIAN | 1644 BASS ROAD | SUITE 1816 | | | MACON | GA | 31210 | 6528 |
| JERI S LOOMIS TTEE | FBO JERI S LOOMIS LIV TR | U/A/D 01-20-2007 | 1644 BASS ROAD | SUITE 1816 | | MACON | GA | 31210 | 6528 |
| JERI- LYNN THOMPSON | 912 NORTHWOOD DRIVE | | | | | CHARLOTTE | NC | 28216 |
| JERIAD RAY PAUL | 5049 E MITCHELL DR | | | | | PHOENIX | AZ | 85018 |
| JERICE R CETROLI | 3128 OWASSA CT | | | | | KISSIMMEE | FL | 34746 | 4602 |
| JERICK SOBIE | 31707 VIA SAN CARLOS | | | | | TEMECULA | CA | 92592 |
| JERIEL THOMAS | 8 RENRICK DR. | | | | | GREENVILLE | SC | 29609 |
| JERILEE G M MC HARD | 27820 BERRYWOOD LN 5 | | | | | FARMINGTN HLS | MI | 48334 | 4051 |
| JERILEE J VAHRENHORST | CHARLES SCHWAB & CO INC CUST | 5115 SUNNYBROOK CT APT 17 | | | | CAPE CORAL | FL | 33904 |
| JERILEE J VAHRENHORST | JERILEE J VAHRENHORST TRUST | 5115 SUNNYBROOK CT # 17 | | | | CAPE CORAL | FL | 33904 |
| JERILYN C ULASEWICH | 8309 LAKEWOOD DRIVE | | | | | RALEIGH | NC | 27613 | 1107 |
| JERILYN J JACOBS | 5903 BEECH COURT | | | | | HUBER HEIGHTS | OH | 45424 | 2421 |
| JERILYN J STEELE AND | CHRISTOPHER FREY JTWROS | 3083 PREEMPTION RD | | | | GENEVA | NY | 14456 | 9565 |
| JERILYN K SMITH | 1049 RIDGE RD DR | | | | | FREMONT | NE | 68025 | 3877 |
| JERILYN LOBB & | JAMES A LOBB JR JT TEN | 1735 CARDWELL | | | | GARDEN CITY | MI | 48135 | 3010 |
| JERILYN M PARKELL | 1708 STEAMBOAT DR | | | | | HENDERSON | NV | 89044 | 4085 |
| JERILYN R BROOKS & | JOHN S WINKOWSKI | JT TEN WROS | 4307 N MARYLAND ST | | | SHOREWOOD | WI | 53211 | 1650 |
| JERILYN ROBERTSON | W314 S 8130 WHITMORE RD | | | | | MUKONAGO | WI | 53149 | 9233 |
| JERILYN S PRAGUE | 19 CAMELOT DRIVE | | | | | LIVINGSTON | NJ | 07039 | 5126 |
| JERILYN S SAUNDERS & | ROBERT L SAUNDERS III JT TEN | 455 PANTHER PL | | | | SEBRING | FL | 33875 | 6339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERILYNN CRYSTAL GONZALES | 2717 S MAIN ST | | | | SEATTLE | WA | 98144 |
| JERILYNN J BERGESON | 2142 SHERIDAN HILLS ROAD | | | | WAYZATA | MN | 55391 | 2353 |
| JERILYNN J COOPER | ATTN JERILYNN BERGESON | 2142 SHERIDAN HILLS ROAD | | | WAYZATA | MN | 55391 | 2353 |
| JERILYNN J FLEISCHER | 1171 SURREY POINT DR SE | | | | WARREN | OH | 44484 | 2849 |
| JERILYNN S WEGENER & | GERHARD J WEGENER JT TEN | 995 WATERS EDGE | | | OXFORD | MI | 48371 | 3682 |
| JERIMOND D HOLLAND | 1902 S WOODS ROAD | | | | ANDERSON | IN | 46012 | 2750 |
| JERINE E. DOCKERY | 1550 41ST STREET | | | | COLUMBUS | GA | 31904 | 6610 |
| JERINE W HALL | 1227 W 85TH PL | | | | CHICAGO | IL | 60619 | 6429 |
| JERISE MARES | 82 WINDFLOWER DRIVE | | | | MANCHESTER | NH | 03109 | 5916 |
| JERITA D HILL | 32662 OLD HICKORY RD | | | | LAUREL | DE | 19956 | 4229 |
| JERL V CAVENEE | 2343 COUNTY RD 1217 | | | | BLANCHARD | OK | 73010 | 2818 |
| JERL W HOWARD | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571 | 3238 |
| JERLANE J SCHUITEMA | 8771 S OLD OAK LN | | | | NEWAYGO | MI | 49337 | 8075 |
| JERLEAN D MORRIS | 3191 WEST HWY 5 | | | | BOWDON | GA | 30108 | 3371 |
| JERLEN ARNOLD | 7700 S EBERHART | | | | CHICAGO | IL | 60619 | 2919 |
| JERLEN ARNOLD & | DELORES ANN COLLINS JT TEN | 7700 SOUTH EBERHART AVE | | | CHICAGO | IL | 60619 | 2919 |
| JERLENE M HAGEN | 26958 WEST RD | | | | FLAT ROCK | MI | 48134 | 9252 |
| JERLENE M LAMBERT | 26958 WEST RD | | | | BROWNSTOWN | MI | 48134 | 9252 |
| JERLENE M MCCALL EX | 6620 WANITA PLACE | | | | HOUSTON | TX | 77007 |
| JERLINE JOHNSON | 26312 SUMMERDALE | | | | SOUTHFIELD | MI | 48034 | 2227 |
| JERLINE PORTIS | 8225 CARLIN | | | | DETROIT | MI | 48228 | 2734 |
| JERLINE SIMMONS | 14585 GREENLAWN | | | | DETROIT | MI | 48238 | 1822 |
| JERMAINE BOWENS | 440 CHAMBERS ST. APT. 14 | | | | ELCAJON | CA | 92020 |
| JERMAINE BROOKS | 229 S RACINE AVE | | | | CHICAGO | IL | 60607 | 2321 |
| JERMAINE CHILDS | 1113 S. FAIRFAX AVE. | | | | LOS ANGELES | CA | 90019 |
| JERMAINE JENKINS | 3465 MEDINA AVE | | | | COLUMBUS | OH | 43224 |
| JERMAINE JOHNSON | 1336 CAMELLIA CIR | | | | WESTON | FL | 33326 |
| JERMAINE MARSHALL | 2230 S. PINEY POINT # 212 | | | | HOUSTON | TX | 77063 |
| JERMAINE PINDER | 282 RIDGEFIELD AVE | | | | BRIDGEPORT | CT | 06610 |
| JERMAINE TEAGUE | 6804 JOLIET RD APT 3K | | | | INDIAN HEAD PARK | IL | 60525 |
| JERMALE JACKSON | 9521 LUEBCKE LN | | | | CROWN POINT | IN | 46307 | 6267 |
| JERMANE TAYLOR | PSC 1012 BOX 455 | | | | FPO | AA | 34058 |
| JERMEL JAMES | 1230 BEECHBEND DRIVE | | | | MISSOURI CITY | TX | 77489 |
| JERMEY STAFFORD | BLDG 5467 APT. G EUSTIS AVE. | | | | FORT KNOX | KY | 40121 |
| JERMIAH BATTLE | 103 WILLIAMSBURG DRIVE | | | | GREENVILLE | SC | 29605 |
| JERMIAH DALY | CUST MICHAEL BREADAN DALY UGMA NY | 649 60TH ST | | | BROOKLYN | NY | 11220 | 4108 |
| JERMOL WALKER | 4 EDEN ROCK LN. | | | | WILLINGBORO | NJ | 08046 |
| JERMONE A SIEGEL & | REBECCA SIEGEL JTTEN | 1267 DARTMOUTH CT | | | ALEXANDRIA | VA | 22314 | 4784 |
| JERNIGAN WILLIAMS | 58 SMOKEWOOD DRIVE | | | | ELGIN | SC | 29045 |
| JEROD CHALLY | 404 JOHNSON DR | | | | TODDVILLE | IA | 52341 |
| JEROD ELLIS | 8506 SOUTH TRAILS DR | | | | COLUMBIA | MO | 65202 | 8720 |
| JEROD FARRELL | 557 ALDERBROOK WAY | | | | LEXINGTON | KY | 40515 |
| JEROD OWENS | A3360 BUTNER RD STOP A | | | | FT BRAGG | NC | 28310 |
| JEROEN VAN AART | 708 MONARCH WAY | | | | SANTA CRUZ | CA | 95060 |
| JEROL GAEDE & | EILEEN GAEDE TR | UA 02/21/2007 | GAEDE FAMILY TRUST | 631 W DEVON | CHICAGO | IL | 60631 |
| JEROLD A BAUM | CUST DAVID M BAUM U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3740 LIBBEY RD | | PERRYSBURG | OH | 43551 | 9750 |
| JEROLD A BAUM | CUST MISS MARCIA LYNN BAUM | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6497 BROOKHILLS | GRAND RAPIDS | MI | 49546 | 7280 |
| JEROLD A HECKTMAN FAMILY INVES | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO | 9725 WOODS DR UNIT 1901 | | SKOKIE | IL | 60077 | 4458 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEROLD A. HORST CUSTODIAN | FBO ALEC M. ADAMS | UTMA PA UNTIL AGE 21 | 1110 HELLERTOWN | | BETHLEHEM | PA | 18015 | 9511 |
| JEROLD A. HORST CUSTODIAN | FBO AUSTIN M. ADAMS | UTMA PA UNTIL AGE 21 | 1110 HELLERTOWN | | BETHLEHEM | PA | 18015 | 9511 |
| JEROLD ALAN KLEIN | 2292 STONEGATE DRIVE | | | | WELLINGTON | FL | 33414 | 7779 |
| JEROLD B VOLK & | SHARON E VOLK JT TEN | 8 LAKEVIEW DR | | | WEST ORANGE | NJ | 07052 | 2017 |
| JEROLD BRETT TIMPSON | 4165 HEYWARD LANE | | | | INDIANAPOLIS | IN | 46250 | |
| JEROLD C ALLEN | 4965 CR 214 | | | | KEYSTONE HEIGHTS | FL | 32656 | 9722 |
| JEROLD C KLUMB | JOANN A KLUMB JT TEN | TOD DTD 10/29/2008 | N132 W21615 ROCKFIELD RD | | RICHFIELD | WI | 53076 | 9771 |
| JEROLD D LEIBACHER | 518 BARDWELL RD | | | | CASTALIA | OH | 44824 | 9740 |
| JEROLD D WATERS | 430 DORSEY STREET | | | | ABERDEEN | MD | 21001 | |
| JEROLD E CRUM SR | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824 | 9772 |
| JEROLD ERNEST GUAJARDO | 3924 E REDWOOD RD | | | | CERES | CA | 95307 | |
| JEROLD F SILVERMAN & | LINDA L SILVERMAN JT TEN | 4213 MAIN ST | | | SKOKIE | IL | 60076 | 2046 |
| JEROLD H ROBINSON | 3430 31ST AVE W | | | | SEATTLE | WA | 98199 | 2742 |
| JEROLD IMBODEN | 524 N OAKWOOD ST | | | | GRIFFITH | IN | 46319 | 2424 |
| JEROLD J FADEM | CUST JEROLD J FADEM JR U/THE FLA | GIFTS TO MINORS ACT | 150 FAIRWAY DR | | RUTHERFORDTON | NC | 28139 | 3208 |
| JEROLD J GILMORE | 187 NORTH AVE | | | | HILTON | NY | 14468 | 9502 |
| JEROLD JAY WICHTEL (IRA) | FCC AS CUSTODIAN | 2 SYCAMORE LANE | | | RUMSON | NJ | 07760 | 1035 |
| JEROLD L BROCKER & | HELEN E BROCKER JT TEN | 10150 NORRIS ROAD | | | DE WITT | MI | 48820 | 9678 |
| JEROLD LANGBEIN | 319 BANGOR LANE | | | | LOWER GWYNEDD | PA | 19002 | |
| JEROLD N MURRAY | 9631 HAMLET AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| JEROLD OLIVER LAWSON | 7512 S TANGLEWILD DR | | | | RALEIGH | NC | 27613 | 1414 |
| JEROLD POWER | 13633 WEST ROANOKE AVE | | | | GOODYEAR | AZ | 85338 | 2237 |
| JEROLD PRATHER | 5002 TRACY CT. | | | | VOORHEES | NJ | 08043 | |
| JEROLD S PANATI & | NANCY A PANATI | JT TEN | 1108 SO WASHINGTON RIDGE | | WEST CHESTER | PA | 19382 | 8051 |
| JEROLD S SHPARGEL | 2432 CYPRESS DR | | | | GREENSBURG | PA | 15601 | 4906 |
| JEROLD S YOUNG | 201 WILDCAT DR | | | | RICHMOND | KY | 40475 | 8880 |
| JEROLD SAEMAN | 311 OIL | | | | LUSK | WY | 82225 | |
| JEROLD W BAIRD | 8220 BOULDER CREEK RD | | | | PENRYN | CA | 95663 | 9682 |
| JEROLD W LANE | P0 BOX 2213 | | | | LONGMONT | CO | 80502 | |
| JEROLD WINOGRAD | 6501 VANDERBELT | | | | HOSTON | TX | 77005 | |
| JEROLD ZWELLING CUST | M L ZWELLING A MINOR PURS TO | SECT 1339 /26 INCL OF REV | CODE OHIO | 2655 E RIDGEWOOD CIRCLE | ZANESVILLE | OH | 43701 | 1611 |
| JEROLEE S MYERS | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979 | 9454 |
| JEROME A AULT & | PATSY J AULT JT TEN | 2101 S FIFTH AVE | | | LEBANON | PA | 17042 | 9723 |
| JEROME A BADER | 849 BLUESPRING LANE | | | | ST LOUIS | MO | 63131 | 2614 |
| JEROME A CALUS | 9 TOPPER DR | | | | ROCHESTER | NY | 14622 | 1547 |
| JEROME A CEVETELLO JR | PO BOX 3062 | | | | WEST END | NJ | 07740 | 3062 |
| JEROME A DINGMAN | 450 NEILS CR | | | | MORRISTOWN | TN | 37814 | 2122 |
| JEROME A DUESING | 3908 VINE VISTA PL | | | | CINCINNATI | OH | 45217 | 1926 |
| JEROME A GAJDA | 6722 LEONARD | | | | DARIEN | IL | 60561 | 3845 |
| JEROME A GERRITS | RUTH A GERRITS JT TEN | 3448 BLACKBERRY LN | | | GREEN BAY | WI | 54313 | 8779 |
| JEROME A GOECKE | 35010 ELLEN CT | | | | LIVONIA | MI | 48154 | 2401 |
| JEROME A GREENLEAF | 150 MADISON DR | | | | BRISTOL | CT | 06010 | 5313 |
| JEROME A JASURA | 719 RHODES ST | | | | PINCONNING | MI | 48650 | 9403 |
| JEROME A KAMINSKI & | APPOLONIA G KAMINSKI JT TEN | 4227 ANGELINE DRIVE | | | STERLING HEIGHTS | MI | 48310 | 5004 |
| JEROME A KLEIMAN | 23 YALE DR | | | | NEW CITY | NY | 10956 | 4034 |
| JEROME A KRAGNESS | 2814 JUPITER AVENUE | | | | EAU CLAIRE | WI | 54703 | 0826 |
| JEROME A MAAG | 913 E BOGART RD | | | | SANDUSKY | OH | 44870 | 6420 |
| JEROME A MACOMBER | 5133 SHORELINE BLVD | | | | WATERFORD | MI | 48329 | 1669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEROME A MILLER & | CLELA V MILLER TR UA 12/27/2007 | JEROME A MILLER & CLELA V MILLER | REVOCABLE LIVING TRUST | 3042 AUBURN ROAD | AUBURN HILLS | MI | 48326 | |
| JEROME A MOORE | TR JEROME A MOORE REVOCABLE TRUST | UA 02/17/94 | 810 S RENAUD | | GROSSE POINTE WOOD | MI | 48236 | 1734 |
| JEROME A ORTLIEB | 870 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162 | 9554 |
| JEROME A ORTLIEB JR | 1995 UPPER VALLEY DR | | | | WEST JEFFERSON | OH | 43162 | 9542 |
| JEROME A PETERS MD | JEROME A PETERS MD PR SHR PLN | 4968 CLINE HOLLOW RD | | | EXPORT | PA | 15632 | |
| JEROME A RINZEL | 121 RIVER CT | | | | THERESE | WI | 53091 | |
| JEROME A ROSSILLON | 1150 W BLAINE ST #13 | | | | RIVERSIDE | CA | 92507 | 7600 |
| JEROME A SCHLEPER | RRI BOX 152 | | | | POCAHONTAS | IL | 62275 | 0152 |
| JEROME A SCHUH  OR | VICKIE L SCHUH | 9815 W GRANTOSA DR | | | MILWAUKEE | WI | 53222 | 1408 |
| JEROME A SHIPP | 16941 ADDISON | | | | SOUTHFIELD | MI | 48075 | 2934 |
| JEROME A SIMNITT | CGM IRA CUSTODIAN | 138 NE 22ND AVE | | | CANBY | OR | 97013 | 2001 |
| JEROME A SIMONS | BARBARA A SIMONS JT TEN | 3864 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 3634 |
| JEROME A SMITH | 1840 SOUTH WINN ROAD | | | | MOUNT PLEASANT | MI | 48858 | 9648 |
| JEROME A SMITH | 382 HARSEN RD | | | | LAPEER | MI | 48446 | 2759 |
| JEROME A SMITH | PO BOX 17752 | | | | SAN DIEGO | CA | 92177 | 7752 |
| JEROME A STAGG & | RUDELL H STAGG JT TEN | 232 FROEBA LANE | | | CARENCRO | LA | 70520 | 5128 |
| JEROME A TOBIAS | 15233 MAGNOLIA BLVD #108 | | | | SHERMAN OAKS | CA | 91403 | 1142 |
| JEROME A TYLICZKA & | BARBARA E TYLICZKA JT TEN | 647 PRINCETON ROAD | | | LINDEN | NJ | 07036 | 5905 |
| JEROME A WAY | 9505 SO 6TH STREET | | | | ALMOND | WI | 54909 | 9130 |
| JEROME A WERTHMANN | 4523 N EL RANCHO DRIVE | | | | DAVENPORT | IA | 52806 | 4833 |
| JEROME A ZAKES | 118 ARLINGTON PLACE | | | | DEPEW | NY | 14043 | 1648 |
| JEROME A ZELDES & | HELEN IRENE ZELDES | 5101 BALBOA BLVD  #129 | | | ENCINO | CA | 91316 | |
| JEROME A ZIMMERMAN | 3932 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | 2421 |
| JEROME A ZUELSDORF & | ROSEMOND J ZUELSDORF | TR JEROME A ZUELSDORF & | ROSEMAND J ZUELSDORF LVG TR | U/A1/27/98 1733 DAYTON ST APT 1 | MAYVILLE | WI | 53050 | 2810 |
| JEROME ALSTON | 8852 SPIRAL CUT LANE | UNIT A | | | COLUMBIA | MD | 21045 | |
| JEROME ALTON CARNEY | CHARLES SCHWAB & CO INC CUST | 940 WESTMOUNT DR APT 305 | | | LOS ANGELES | CA | 90069 | |
| JEROME AND JOAN THOMPSON | REV TRUST | U/A DTD 01/07/2002 | JEROME E THOMPSON TTEE ET AL | 4095 REINKE RD | HERMANTOWN | MN | 55811 | |
| JEROME ANTONIO BARAKOS & | JILL V SPANGENBERG | 34 SHORE VIEW AVE | | | SAN FRANCISCO | CA | 94121 | |
| JEROME ARISTEI & | MRS ELEANOR CLARK ARISTEI JT TEN | 4010 OCEAN DR | | | MANHATTAN BEACH | CA | 90266 | 3150 |
| JEROME ARRINGTON | 4995 POST ROAD PASS | | | | STONE MOUNTAIN | GA | 30088 | |
| JEROME B BAILEY | 1057 WEST MARTIN STREET | | | | E PALESTINE | OH | 44413 | 1343 |
| JEROME B CHLEBUS | 4169 E OAKLEY RD | | | | HARRISON | MI | 48625 | 8304 |
| JEROME B DIXON | 10258 YOSEMITE LANE | | | | INDIANAPOLIS | IN | 46234 | 9821 |
| JEROME B GABRY MD AND | MONA B GABRY JTWROS | 11516 WEST HILL DRIVE | | | ROCKVILLE | MD | 20852 | 3749 |
| JEROME B GERRIB & | LINDA S GERRIB JT TEN | 120 WASHINGTON | | | WESTVILLE | IL | 61883 | 1468 |
| JEROME B HERMAN & | PHYLLIS R HERMAN JT TEN | 2112 MCGREGOR CIR | | | OFALLON | MO | 63366 | 3781 |
| JEROME B KONDALSKI | 2107 REAGAN DR | | | | ROCHESTER HLS | MI | 48309 | 2982 |
| JEROME B KRACHMAN | 10335 DURHAM ST NW | | | | ALBUQUERQUE | NM | 87114 | 5542 |
| JEROME B KURTIS | 22360 CHATSFORD COURT | | | | SOUTHFIELD | MI | 48034 | |
| JEROME B LAMMERS | BOX 45 | | | | MADISON | SD | 57042 | 0045 |
| JEROME B SHAPIRO & | MRS LOIS G SHAPIRO JT TEN | 7390 SW 140TH TERR | | | MIAMI | FL | 33158 | 1268 |
| JEROME B SHEWMAKER | 11471 E CARPENTER RD | | | | DAVISON | MI | 48423 | 9360 |
| JEROME B STUPP | 22 FOREST BLVD | | | | ARDSLEY | NY | 10502 | 1004 |
| JEROME B STUPP | 22 FOREST BLVD | | | | ARDSLEY | NY | 10502 | 1004 |
| JEROME B STUPP | 22 FOREST BLVD | | | | ARDSLEY | NY | 10502 | 1004 |
| JEROME B WEINBERG JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9340 HELENA RD F403 | | BIRMINGHAM | AL | 35244 | |
| JEROME BARBER | PO BOX 2271 | | | | BUFFALO | NY | 14240 | 2271 |
| JEROME BARRY HERMAN | CGM ROTH IRA CUSTODIAN | 2112 MCGREGOR CIR | | | DARDENNE PRAIRIE | MO | 63368 | 3781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME BERGFELD | CHARLES SCHWAB & CO INC CUST | 46933 BUCKSKIN PL | | | STERLING | VA | 20164 |
| JEROME BERKO | MKT: APERIO GROUP | 150 E 69TH ST | | | NEW YORK | NY | 10021 |
| JEROME BERNAUER TTEE | JEROME G BERNAUER REV TRUST | DTD 03/26/03 | 2601 KENNELLY COURT | | BURNSVILLE | MN | 55337 | 7606 |
| JEROME BLEEKER | LIVING TRUST | PO BOX 27730 | | | LOS ANGELES | CA | 90027 | 0730 |
| JEROME BODALSKI TOD | MICHELE L SAPIKOWSKIª | SUB TO TOD RULS1 | 398 BRENTWOOD | | INKSTER | MI | 48141 | 1257 |
| JEROME BOGIL | CUST ANDREW BOGIL UGMA NY | 44 OLD BROOK ROAD | | | DIX HILLS | NY | 11746 | 6431 |
| JEROME BOWENS | 19498 MANOR | | | | DETROIT | MI | 48221 | 1406 |
| JEROME BROWN | 196 STAR DR | | | | JONESBORO | GA | 30236 | 3623 |
| JEROME BROWN & | MRS PHYLLIS K BROWN JT TEN | 187 GARTH RD | | | SCARSDALE | NY | 10583 | 3973 |
| JEROME BUCKLEY | PO BOX 14270 | | | | SAGINAW | MI | 48601 | 0270 |
| JEROME BURNETT | 1914 CASTLE LANE | | | | FLINT | MI | 48504 | 2012 |
| JEROME C AMMERMAN & | DORIS P AMMERMAN JT TEN | 5135 DURWOOD DRIVE | | | SWARTZ CREEK | MI | 48473 | 1123 |
| JEROME C BROOKS | 3211 KNOBB HILL DRIVE | | | | RACINE | WI | 53406 |
| JEROME C COLEMAN TTEE OF THE | TRUST FBO B OLIVIA VIEHLAND | UNDER THE JOHN C BROEMMELSIEK | TRUST U/A DTD 2/23/93 | 7777 BONHOMME AVE SUITE 1600 | CLAYTON | MO | 63105 | 1941 |
| JEROME C COSTELNOCK AND | LINDA L COSTELNOCK | JT TEN WROS | RD 6 BOX 2042 | | MT PLEASANT | PA | 15666 |
| JEROME C HARRIS | 5011 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 | 1947 |
| JEROME C HELMERS JR & | LIZBETH J HELMERS JT TEN | 10 MEADOWOOD WAY | | | HAMILTON | OH | 45013 | 4023 |
| JEROME C HOLLAND | 11190 BENTLEY CHASE DRIVE | | | | DULUTH | GA | 30097 | 1728 |
| JEROME C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235 | 1431 |
| JEROME C KING | 5575 SUNNYCREST DR | | | | ORCHARD LAKE | MI | 48323 | 3866 |
| JEROME C LAWLOR | 5225 LAWFORD LN | | | | FORT WAYNE | IN | 46815 | 5130 |
| JEROME C LENART & | MARY ANNE LENART JT TEN | 11829 BELL BAY RD | | | PRESQUE ISLE | MI | 49777 | 8458 |
| JEROME C MAY | 3000 CLEVELAND STREET | | | | COOPERSVILLE | MI | 49404 | 9445 |
| JEROME C MUCINSKI | 1624 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504 | 2604 |
| JEROME C PARKER 2ND | 629 LONGVIEW DRIVE | | | | LONGBOAT KEY | FL | 34228 | 3004 |
| JEROME C PESARTIC & | MARY J PESARTIC JT TEN | 13428 N 36TH DR | | | PHOENIX | AZ | 85029 | 2130 |
| JEROME C PIERCE AND | CHARLENE W PIERCE JTWROS | 2480 CREEL RD. | | | COLLEGE PARK | GA | 30349 | 4805 |
| JEROME C PORTER | EILEEN R PORTER | 17145 GAULT ST | | | LAKE BALBOA | CA | 91406 |
| JEROME C POSEY | 466 S RACCOON RD #C39 | | | | AUSTINTOWN | OH | 44515 | 3661 |
| JEROME C RENNERS | DESIGNATED BENE PLAN/TOD | 3163 ROESCH BLVD UNIT #12 | | | FAIRFIELD | OH | 45014 |
| JEROME C SCALES | 623 8TH AVE W | | | | BIRMINGHAM | AL | 35204 |
| JEROME C SHEEHAN | LUCY J SHEEHAN | 6444 NEWTON AVE S | | | RICHFIELD | MN | 55423 | 1114 |
| JEROME C SIMS | 14101 STATE ST | | | | RIVERDALE | IL | 60827 | 2235 |
| JEROME C SOVA | 5756 GRIGGS DR | | | | CLARKSTON | MI | 48346 | 3240 |
| JEROME C TOMMARELLO | CUST DOMINIC A TOMMARELLO UGMA PA | 5130 CURRY RD | | | PITTSBURGH | PA | 15236 | 2542 |
| JEROME C TOMMARELLO C/F | DOMENIC A TOMMARELLO | UNDER THE PA UNIF GIFTS | TO MINORS ACT | 5130 CURRY ROAD | PITTSBURGH | PA | 15236 | 2542 |
| JEROME C WEINBERG | CUST STEFAN J WEINBERG A | MINOR UNDER THE LAWS OF THE | STATE OF MICH | 3225 SLEEPY HOLOW DR | PLANO | TX | 75093 | 3410 |
| JEROME C WILLIAMS | 8055 ADDISON RD | | | | MASURY | OH | 44438 | 1204 |
| JEROME C. SHEEHAN | LUCY J. SHEEHAN | 6444 NEWTON AVE S | | | RICHFIELD | MN | 55423 | 1114 |
| JEROME CELESTIN CAVANAGH | 1300 E LAFAYETTE APT 2501 | | | | DETROIT | MI | 48207 |
| JEROME CHAREST & ERNA M CHAREST | TTEES F/T CHAREST FAMILY TRUST | DTD 10/7/95 | 519 VERDE VISTA | | VISALIA | CA | 93277 | 2058 |
| JEROME CHARLES NEELY | 3509 SADDLEBROOK CT | | | | BLOOMINGTON | IN | 47401 |
| JEROME CHARLES WEINTRAUB & | FLORENCE CATHERINE CURRIER | WEINTRAUB TTEES FBO WEINTRAUB | FAM TR U/A/D 06/02/89 STOCK AC | 9350 WILSHIRE BLVD, STE #200 | BEVERLY HILLS | CA | 90212 | 3204 |
| JEROME CHRISTOPHER DENNEHY | DESIGNATED BENE PLAN/TOD | 44 W 62ND ST PH A | | | NEW YORK | NY | 10023 |
| JEROME CIESLINSKI | 2785 SEMINOLE COURT | | | | BAY CITY | MI | 48708 | 8465 |
| JEROME CLARK | 15405 JUDSON | | | | CLEVELAND | OH | 44128 |
| JEROME COHEN | 208-11 ESTATES DRIVE | | | | BAYSIDE | NY | 11360 | 1167 |
| JEROME COHEN | 7460 CALLAGHAN RD STE 205 | | | | SAN ANTONIO | TX | 78229 | 2911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEROME CORNETT & | THERESA CORNETT | TR FAMILY TRUST 02/26/89 U-A | JEROME CORNETT | 19316 S NUNNELEY | CLINTON TWP | MI | 48035 | 1461 |
| JEROME COSTELNOCK & | HELEN C COSTELNOCK JTWROS | 1329 ROUTE 31 | | | MT PLEASANT | PA | 15666 | |
| JEROME COWART | 1320 MCCARTNEY LN | | | | COLUMBUS | OH | 43229 | 8912 |
| JEROME D ANDERSON DDS | 205 MILLWOOD STREET | | | | FRAMINGHAM | MA | 01701 | 3785 |
| JEROME D ANDREWS | CATHERINE A ANDREWS JT TEN | 249 POLLARD HILL ROAD | | | JOHNSON CITY | NY | 13790 | 4206 |
| JEROME D ANDREWS CUSTODIAN | FBO BEN ANDREWS | UTMA NY UNTIL AGE 21 | 249 POLLARD HILL RD | | JOHNSON CITY | NY | 13790 | 4206 |
| JEROME D BECKER | 355 EIGHTH AVE | APT 20B | | | NEW YORK | NY | 10001 | 4864 |
| JEROME D BECKER TTEE | JEROME D. BECKER LIVING TRUST U/T/A | DTD 09/24/2007 | 355 8TH AVENUE APT 20B | | NEW YORK | NY | 10001 | 4864 |
| JEROME D CAMPBELL | 92 BELLEFIELD AVE | | | | WESTERVILLE | OH | 43081 | |
| JEROME D COOK & | BARBARA T COOK JT TEN | 2293 WHISPERING PINES RD | | | DANVILLE | VA | 24541 | 7717 |
| JEROME D FARMER TTEE | JEROME D FARMER REV TR | U/A DTD 10/07/1999 | 2173 DELAWARE | | ANN ARBOR | MI | 48103 | 6016 |
| JEROME D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458 | 9683 |
| JEROME D HAIRE IRA | FCC AS CUSTODIAN | 1027 MOHEGAN TRAIL | | | WILLOUGHBY | OH | 44094 | 7305 |
| JEROME D HERRMANN | 11025 KEYSTONE DR | | | | LOWELL | MI | 49331 | 9786 |
| JEROME D HUGHES | RR #1 BOX 1204 | | | | GOULDSBORO | PA | 18424 | 9716 |
| JEROME D JONES | 15737 S CENTRAL ST | | | | OLATHE | KS | 66062 | 5051 |
| JEROME D KENNEDY JR. | 1837 W BERSHIRE LN | | | | HANFORD | CA | 93230 | 9156 |
| JEROME D LUCIANO | 49 SPILLWAY COURT | | | | MARTINSBURG | WV | 25401 | 6394 |
| JEROME D O'NEAL | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197 | 9667 |
| JEROME D POLOMSKY IRA | FCC AS CUSTODIAN | 33115 ARTHUR RD | | | SOLON | OH | 44139 | 4513 |
| JEROME D RYAN | CGM IRA CUSTODIAN | 806 BUCHANAN BLVD. # 115-324 | | | BOULDER CITY | NV | 89005 | 2144 |
| JEROME D RYAN & | ANNE E RYAN, TTEES | HOLLY RYAN IRREVOCABLE TRUST | DTD 12/26/97 | P.O. BOX 6409 | SAN DIEGO | CA | 92166 | 0409 |
| JEROME D RYAN & | ANNE E RYAN, TTEES | MICHAEL J RYAN IRREVOCABLE TR | DTD 12/26/97 | P.O. BOX 6409 | SAN DIEGO | CA | 92166 | 0409 |
| JEROME D RYAN & | ANNE E RYAN, TTEES | MICHELLE R RYAN IRREVOCABLE TR | DTD 12/26/97 | P.O. BOX 6409 | SAN DIEGO | CA | 92166 | 0409 |
| JEROME D SCHNEIDER | 415 WEST JEFFERSON | | | | PEWAMO | MI | 48873 | 9782 |
| JEROME D SCHNEIDER & | MRS BETTY SCHNEIDER JT TEN | 1224 MON COEUR | | | CREVE COEUR | MO | 63146 | 5343 |
| JEROME D SERZYNSKI | 4328 ILLINOISE | | | | WYOMING | MI | 49509 | |
| JEROME D STREMCHA | TOD BRENDA STREMCHA OR ET AL | 750 SOUTH DURKIN DRIVE | APT. 245 | | SPRINGFIELD | IL | 62704 | |
| JEROME D VOLK | CHARLES SCHWAB & CO INC CUST | 4643 POLEPLANT DR | | | COLORADO SPRINGS | CO | 80918 | |
| JEROME D WALKER | 3489 REYMAN LANE | | | | LOOMIS | CA | 95650 | |
| JEROME D WARD | 3565 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406 | 8012 |
| JEROME D WILCZAK | 14300 SUNDANCE DRIVE | | | | HUNTLEY | IL | 60142 | |
| JEROME DAVID CHEATHAM | 909 LINES DR | | | | ALBANY | GA | 31705 | 1258 |
| JEROME DAVIS & | MARJORIE L. DAVIS JT WROS | (TOD) TERRI DAVIS & CHERYL | CANNON | 107 WINDBLOWN COURT | BALTIMORE | MD | 21209 | 1300 |
| JEROME DEZURN | 15251 GREENHAVEN DRIVE | APT 149 | | | BURNSVILLE | MN | 55306 | |
| JEROME DI PONIO | 827 PUEBLO | | | | MILFORD | MI | 48381 | 2974 |
| JEROME DOUGLAS | 3619 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48207 | 2238 |
| JEROME DUGINSKE | 534 NOTTINGHAM DR | | | | YARDLEY | PA | 19067 | 3326 |
| JEROME DUGINSKE | KAREN DUGINSKE | 534 NOTTINGHAM DR | | | YARDLEY | PA | 19067 | 3326 |
| JEROME E BRUNELL | PO BOX 1205 | | | | MARICOPA | AZ | 85239 | 1205 |
| JEROME E CHESTER | 4118 FULLER LANE | | | | BRIDGETON | MO | 63044 | 3429 |
| JEROME E DAHLBERG & | MARILYN D DAHLBERG JT TEN | 8501 HOPEWOOD LANE | | | NEW HOPE | MN | 55427 | 1145 |
| JEROME E DANIELS | 9912 MASTIN DRIVE | | | | OVERLAND PARK | KS | 66212 | 5412 |
| JEROME E DANIELS & | ANNA DANIELS JT TEN | 9912 MASTIN DR | | | OVERLAND PARK | KS | 66212 | 5412 |
| JEROME E FORTE | 1715 EAST 97TH TERR | | | | KANSAS CITY | MO | 64131 | 3226 |
| JEROME E GREYSON | 23200 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080 | 1504 |
| JEROME E GRIFFIN | 142 CAMBRIA ST | | | | BUFFALO | NY | 14206 | 2341 |
| JEROME E JENSEN | 4325 E GALEANO ST | | | | LONG BEACH | CA | 90815 | 2708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME E JOHNSON | 1511 VANCOUVER DR | | | | DAYTON | OH | 45406 4749 |
| JEROME E KOWALSKI | 1110 WALNUT RIDGE CT | | | | MILFORD | MI | 48381 2883 |
| JEROME E KRULL & | AUDREY L KRULL JT TEN | 35339 HATHAWAY | | | LIVONIA | MI | 48150 2513 |
| JEROME E L TICHACEK JR & | MARGARET E TICHACEK JT TEN | 4014-A S GRAND | | | ST LOUIS | MO | 63118 3408 |
| JEROME E LOGAN | 27527 DOVER | | | | WARREN | MI | 48093 4764 |
| JEROME E MCCARTER | 3242 PINTAIL STREET | | | | KATY | TX | 77493 |
| JEROME E MONSON | CUST LESLIE MONSON U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 5873 E CLUB VIEW DRIVE | | FRESNO | CA | 93727 6212 |
| JEROME E OSHESKY & | DONNA L OSHESKY JT TEN | 1429 WEST HOWELL RD | | | MASON | MI | 48854 9334 |
| JEROME E PIERSON | 5756 EARHART | | | | ANN ARBOR | MI | 48105 9417 |
| JEROME E PIETREK & CAROLE J | PIETREK | JEROME E PIETREK  CAROLE J | PIETREK TRUST U/A DTD 05/06/1 | 8671 W MARCO POLO RD | PEORIA | AZ | 85382 |
| JEROME E SCHWARTZ | 47 FAIRWAY | | | | BLOOMFIELD | NJ | 07003 5515 |
| JEROME E SIZICK | 5535 FORT | | | | SAGINAW | MI | 48601 9300 |
| JEROME E SOBIERAJ & | ROBERTA M SOBIERAJ JT TEN | 24365 MYLER ST | | | TAYLOR | MI | 48180 2136 |
| JEROME E STENGER | 14215 W ROUTE 150 | | | | BRIMFIELD | IL | 61517 9561 |
| JEROME E YANCHO | 14396 N MCKINLEY RD | | | | MONTROSE | MI | 48457 9713 |
| JEROME EDWARD & | MARY LOU EDWARDS JT TEN | 3743 BIRNWICK DR | | | ADRIAN | MI | 49221 9217 |
| JEROME EDWARD TABBERT | CHARLES SCHWAB & CO INC CUST | 3783 VIVIAN RD | | | MONROE | MI | 48162 |
| JEROME EISENSTADT | PO BOX 546881 | | | | SURFSIDE | FL | 33154 6881 |
| JEROME ENGLEBARDT | 15 B-2 SHERIDAN VILLAGE | | | | SCHENECTADY | NY | 12308 |
| JEROME ERIC THOMAS | CHARLES SCHWAB & CO INC CUST | 610 W GARLAND AVE | APT #3 | | SPOKANE | WA | 99205 |
| JEROME ERNAY | 38 NUTMEG LA | | | | LEVITTOWN | PA | 19054 3412 |
| JEROME ERNST AND | MARLYS ERNST JRWROS | 975 HIGHBURY CIRCLE | | | PLATTEVILLE | WI | 53818 3714 |
| JEROME EVANS | 5316 SCENIC POINT DR | | | | KELLER | TX | 76248 |
| JEROME EXUM | 24 HONEY DR # 28 | | | | CHULA VISTA | CA | 91910 |
| JEROME F AARON | EAST LAKE RD | | | | CASTILE | NY | 14427 |
| JEROME F BOLLIG | 14223 WINCHESTER COURT | | | | ORLAND PARK | IL | 60467 1151 |
| JEROME F BRETZ | 1311 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 5720 |
| JEROME F BRIXNER & | IRENE BRIXNER JT TEN | 14 HARTOM RD | | | ROCHESTER | NY | 14624 4008 |
| JEROME F CHARLES | 2754 GROVENBURG RD | | | | LANSING | MI | 48911 6459 |
| JEROME F CHMIELEWSKI | DESIGNATED BENE PLAN/TOD | 6301 OFFSHORE DR APT 102 | | | MADISON | WI | 53705 |
| JEROME F DOBRZYN R/O IRA | FCC AS CUSTODIAN | 16 COLWYN WAY | | | TOMS RIVER | NJ | 08757 6622 |
| JEROME F DURKIN & | K W DURKIN JT TEN | 1607 WATT ST | | | RENO | NV | 89509 3755 |
| JEROME F DWYER JR & | MARY M DWYER JT WROS | 8609 NANLEE DR | | | SPRINGFIELD | VA | 22152 2717 |
| JEROME F ELKING | 1825 PRIMROSE LN | | | | FAIRBORN | OH | 45324 9796 |
| JEROME F GARLAN | 13552 POINT PLEASANT DR | | | | CHANTILLY | VA | 20151 2443 |
| JEROME F GILLES | 6173 OAK PARK TRAIL | | | | HASLETT | MI | 48840 8985 |
| JEROME F HABIG | TR UA 12/10/79 JEROME F HABIG | REVOCABLE TRUST | 1513 NEWTON ST | | JASPER | IN | 47546 1622 |
| JEROME F HACK | CHARLES SCHWAB & CO INC CUST | 7292 BRUSHWOOD DRIVE | | | WEST CHESTER | OH | 45069 |
| JEROME F HAMMES | 2012 CAYUGA LN | | | | MOUNT PROSPECT | IL | 60056 1722 |
| JEROME F HAUSMANN SURVIVOR'S | TRUST UAD 09/29/03 | JEROME F HAUSMANN TTEE | 5577 HOME DR #211 | | WEST BEND | WI | 53095 7621 |
| JEROME F JUREK | 30 DELLA DRIVE | | | | LACKAWANNA | NY | 14218 3205 |
| JEROME F KASZYNSKI | 2627 STATEVIEW DRIVE | | | | TOLEDO | OH | 43609 1517 |
| JEROME F KILBANE & | ANN C KILBANE JT TEN | 3410 WOOSTER RD | APT 519 | | ROCKY RIVER | OH | 44116 |
| JEROME F KRAUSS | 2814 CREST AVE | | | | CHEVERLY | MD | 20785 2964 |
| JEROME F LEET TTEE | JEROME F LEET REVOC LIV TRUST | U/A/D 05/03/00 | 3611 WILDCAT RUN | | LAKELAND | FL | 33810 6749 |
| JEROME F MARCONI | CHARLES SCHWAB & CO INC CUST | 309 PRAIRIE KNOLL DR | | | NAPERVILLE | IL | 60565 |
| JEROME F MCBRIDE JR | 309 GRANDVIEW AVE | | | | GLEN ELLYN | IL | 60137 5219 |
| JEROME F NICHOLSON & | MARGARET L NICHOLSON JT TEN | 425 SW 17TH ST | | | RICHMOND | IN | 47374 5134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEROME F POLITZER JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 34 PASEO HERMOSO | | SALINAS | CA | 93908 | |
| JEROME F POLITZER SR & | BEVERLY R POLITZER | JEROME F POLITZER SR FAM TRUST | PO BOX 221115 | | CARMEL | CA | 93922 | |
| JEROME F POLLOCK | CUST DAWNE E | POLLOCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 7193 | HOLLYWOOD | FL | 33081 | |
| JEROME F RIES | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230 | 3841 |
| JEROME F SZELC | 20565 TIDEWATER CT | | | | STERLING | VA | 20165 | 5101 |
| JEROME F VANBELLE TOD | JOHN J VANBELLE | 428 N ROESSLER ST | | | MONROE | MI | 48162 | |
| JEROME F WACHAL | STRATEGIC 10 PORTFOLIO | N2238 CHURCH ROAD | | | KEWAUNEE | WI | 54216 | 9649 |
| JEROME F WALTERS JR | 103 FREEPORT CIR | | | | LAFAYETTE | LA | 70508 | 6451 |
| JEROME F WILLIAMS | 4323 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054 | 2153 |
| JEROME FALIC & | DEBBIE FALIC JTWROS | 209 BAL BAY DRIVE | | | BAL HARBOUR | FL | 33154 | 1368 |
| JEROME FARR | 1549 JACOBS RD | | | | COLUMBIA | TN | 38401 | 1358 |
| JEROME FEIN | MARY RYAN FEIN | C/O COURT OF TWO SISTERS | 613 ROYAL ST | | NEW ORLEANS | LA | 70130 | 2115 |
| JEROME FITZPATRICK | 4228 LAMAR DR | | | | DEL CITY | OK | 73115 | |
| JEROME FRIEDMAN | CUST DAVID LEE FRIEDMAN UGMA NY | 15 GIFFORD WAY | | | MELVILLE | NY | 11747 | 2310 |
| JEROME FRIEDMAN | DESIGNATED BENE PLAN/TOD | 11224 HIGHLAND CIR | | | BOCA RATON | FL | 33428 | |
| JEROME G BRONSON | CHARLES SCHWAB & CO INC CUST | 18338 W SPRING LAKE DR SE | | | RENTON | WA | 98058 | |
| JEROME G GRANT | 4617 JOE DAVIS DR | | | | DECATUR | AL | 35603 | 4929 |
| JEROME G KOEHLER | 358 RIVA AVE | | | | MILLTOWN | NJ | 08850 | 2146 |
| JEROME GAVIN | 7127 N OVERHILL | | | | CHICAGO | IL | 60631 | 1059 |
| JEROME GEORGE LAUER JR. & | SUSAN MARIE LAUER | 3049 N ELENA MARIA | | | TUCSON | AZ | 85750 | |
| JEROME GERRITS & | RUTH GERRITS JT TEN | 3448 BLACKBERRY LANE | | | GREEN BAY | WI | 54313 | 8779 |
| JEROME GILLIAM | 2540 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | 1001 |
| JEROME GLASS | CUST STEWARD MICHAEL GLASS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 845 SWED CIR | YORKTOWN HEIGHTS | NY | 10598 | 1123 |
| JEROME GLASSBERG | P.O. BOX 917 | | | | SHELTER ISLAND | NY | 11964 | 0917 |
| JEROME GLAZE | CHARLES SCHWAB & CO INC CUST | PO BOX 24478 | | | INDIANAPOLIS | IN | 46224 | |
| JEROME GO NG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5716 VERSAILLES AVE | | ANN ARBOR | MI | 48103 | |
| JEROME GOLDBAUM | CHARLES SCHWAB & CO INC CUST | 35 EASTOVER DRIVE | | | EAST NORTHPORT | NY | 11731 | |
| JEROME GOLDSTEIN | 812 N. SECOND STREET | | | | EMMAUS | PA | 18049 | 2500 |
| JEROME GOLDSTEIN MD TTEE | F/T JEROME GOLDSTEIN MD LIVING | TRUST U/A DTD 08/20/93 | 909 HYDE STREET STE 322 | | SAN FRANCISCO | CA | 94109 | 4841 |
| JEROME GOTTESMAN TTEE JEROME | GOTTESMAN KEOGH PLAN & TRUST | 1 LEGACY OAKS DR | | | RICHBORO | PA | 18954 | 1066 |
| JEROME GOULD | CHARLES SCHWAB & CO INC CUST | 5606 GREAT VALLEY DR | | | ANTELOPE | CA | 95843 | |
| JEROME GRANT | CUST ELISE GRANT U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 37 KINGS RD | CANTON | MA | 02021 | 1726 |
| JEROME H & GRACE J RAUBE | RAUBE 95 TRUST | 1264 IDYLBERRY RD | | | SAN RAFAEL | CA | 94903 | |
| JEROME H ADLER | 426 N LAKE DR APT 5B3 | APT 5B3 | | | LAKEWOOD | NJ | 08701 | 2585 |
| JEROME H BOXER & SANDRA BOXER | THE BOXER FAMILY TRUST | 1660 CIRCLE B. ROAD | | | PASO ROBLES | CA | 93446 | |
| JEROME H DALEIDEN & DONNA L DALEIDE | TTEES OF THE DALEIDEN FAMILY TRUST | DATED 6/18/96 | 5271 CLARK CIR | | WESTMINSTER | CA | 92683 | 1757 |
| JEROME H FOX & | LINDA J FOX JT TEN | PO BOX 1233 | | | BILLINGS | MT | 59103 | 1233 |
| JEROME H GIERMANN & | PAMELA GIERMANN | 27W380 FLEMING | | | WINFIELD | IL | 60190 | |
| JEROME H GILBRIDE | 33359 BAINBRIDGE | | | | NORTH RIDGEVILLE | OH | 44039 | 4139 |
| JEROME H GILBRIDE & | VIRGINIA M GILBRIDE JT TEN | 33359 BAINBRIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | 4139 |
| JEROME H HARTZELL | 930 BAKER RD | | | | VERSAILLES | OH | 45380 | 9308 |
| JEROME H KOPELOV | MARYANN KOPELOV | 982 S MARY BETH DR | | | BLOOMINGTON | IN | 47401 | 7721 |
| JEROME H LAMPE | 215 N 7TH ST | | | | BREESE | IL | 62230 | 1239 |
| JEROME H LIPSKY & | WILMA G LIPSKY JT TEN | PO BOX 617 | | | HARPER | TX | 78631 | 0617 |
| JEROME H PECHAC | CHARLES SCHWAB & CO INC CUST | 20812 PORTER RANCH RD | | | TRABUCO CANYON | CA | 92679 | |
| JEROME H PINKNEY | 616 SCOTT STREET | | | | BALTIMORE | MD | 21230 | 2507 |
| JEROME H WEBER | 4255 23RD | | | | DORR | MI | 49323 | 9505 |
| JEROME H WEBER | 9419 KIMBALL | | | | PEWAMO | MI | 48873 | 9726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEROME H YEHLE IRA | FCC AS CUSTODIAN | 5009 NW LINDER LANE | | | | KANSAS CITY | MO | 64151 | 3223 |
| JEROME H. LAPIDUS | CGM IRA CUSTODIAN | 2806 OVERTON RD | | | | BIRMINGHAM | AL | 35223 | 2734 |
| JEROME H. LAPIDUS | CGM IRA CUSTODIAN | 2806 OVERTON RD | | | | BIRMINGHAM | AL | 35223 | 2734 |
| JEROME HARRIS | 1905 S CHURCHMAN | | | | | INDIANAPOLIS | IN | 46203 | 2902 |
| JEROME HATCH | 1564 FLEETWOOD DR | | | | | SARASOTA | FL | 34232 | |
| JEROME HEBDA & | DIANE A HEBDA | PO BOX 207 | | | | SOUTH HERO | VT | 05486 | |
| JEROME HILL 4TH | C/O NIEVES C HILL | 9613 A NIGHTJAR DRIVE | | | | AUSTIN | TX | 78748 | 5821 |
| JEROME HOOG | 1004 SOUTHGATE DR | OSHAWA ON  L1H 8A1 | CANADA | | | | | | |
| JEROME HOOG | 52 PENFOLD DR | BOWMANVILLE ON  L1C 4C2 | CANADA | | | | | | |
| JEROME HOOG | 52 PENFOUND DR | BOWMANVILLE ON  L1C 3K1 | CANADA | | | | | | |
| JEROME HUNTER SOWERS | 1848 RIDGEVIEW RD NW | | | | | FLOYD | VA | 24091 | 3144 |
| JEROME HYMAN TTEE | JEROME HYMAN LIVING | TRUST U/A DTD 12/11/90 | 5669 WALNUT GROVE RD | | | MEMPHIS | TN | 38120 | 2079 |
| JEROME I FRANK | PO BOX 13935 | | | | | DETROIT | MI | 48213 | 0935 |
| JEROME I GELLMAN | PHYLLIS KOENIGSBERG | ITHAMAR KOENIGSBERG | 14 ZERACH BARNET #7 | JERUSALEM, 95404 ISRAEL | | | | | |
| JEROME I HERSH PROFIT SHARING | PL/TR DTD 12/16/94 JEROME I HERSH | & MARILYN HERSH CO-TTEES | 200 E DELAWARE PLACE 18D | | | CHICAGO | IL | 60611 | |
| JEROME I LESNICK | SUSAN M LESNICK | TR JEROME & SUSAN LESNICK FAM | TRUST UA 02/02/99 | 6781 DYER RD | | SOUTH BOARDMAN | MI | 49680 | 9406 |
| JEROME I LEVENTHAL | CUST MARK ROBERT LEVENTHAL UGMA PA | 1573 TRALEE DR | | | | DRESHER | PA | 19025 | 1229 |
| JEROME IRVING KRIEGER | 9792 ARBOR VIEW DR S | | | | | BOYNTON BEACH | FL | 33437 | 5930 |
| JEROME IVER SCHLACHTER | CHARLES SCHWAB & CO INC CUST | PO BOX 473 | | | | PHILOMATH | OR | 97370 | |
| JEROME J ABMAYR & | EMILY J ABMAYR | 1951 MT TROY ROAD | | | | PITTSBURGH | PA | 15212 | 1367 |
| JEROME J ALFORD | 562 SOUTH 400 EAST | | | | | IVING | UT | 84738 | 5021 |
| JEROME J BEDELL III | CUST ANTHONY P BEDELL UGMA NJ | 10 GANNIS AVE | | | | MORRIS PLAINS | NJ | 07950 | 2222 |
| JEROME J BOGGIANO & MARY | BOGGIANO | TR JEROME J BOGGIANO LIVING TRUST | UA 12/31/98 | 7540 GREYCLIFF DRIVE | | LINCOLN | NE | 68516 | 6506 |
| JEROME J BROZELL | 121 15TH AVE. | | | | | SAN MATEO | CA | 94402 | |
| JEROME J BUSH | A-3968 58TH ST | | | | | HOLLAND | MI | 49423 | |
| JEROME J BYRNE | & PAULINE M BYRNE JTTEN | TOD ET AL | 1714 S 54TH ST | | | MILWAUKEE | WI | 53214 | |
| JEROME J CAYEN & | HELEN E CAYEN TR | JEROME J & HELEN E CAYEN JT | REV TRUST U/A DATED 2/10/98 | 415 W PARKWAY BLVD | | APPLETON | WI | 54911 | 3541 |
| JEROME J CHALLENOR & | SANDRA J CHALLENOR JT TEN | 2562 SE MARIUS ST | | | | PORT ST LUCIE | FL | 34952 | 7277 |
| JEROME J CHRASTKA | PO BOX 5322 | | | | | WOODRIDGE | IL | 60517 | 0322 |
| JEROME J DZIENIS & | MAXINE M DZIENIS | TR UA 02/13/92 M-B JEROME & MAXINE | DZIENIS | 7533 GRAND RIVER RD STE 148 | | BRIGHTON | MI | 48114 | 7381 |
| JEROME J FEINER & | CLIFFORD F FEINER JT TEN | 330 OLD COURTHOUSE RD | | | | MANHASSET HILLS | NY | 11040 | 1153 |
| JEROME J FINNEY | 2550 N RIVER RD | | | | | SAGINAW | MI | 48609 | 9306 |
| JEROME J FRANCO | 1151 LINDBERGH AVE | | | | | FEASTERVILLE | PA | 19053 | 4163 |
| JEROME J GLOWSKI | 24204 MASCH AVE | | | | | WARREN | MI | 48091 | 4478 |
| JEROME J GLOWSKI | BARBARA A GLOWSKI | 24204 MASCH AVE | | | | WARREN | MI | 48091 | 4478 |
| JEROME J GRALEWSKI | 114 TERENCE DRIVE | | | | | MANOR | PA | 15665 | 9707 |
| JEROME J GRASSO | 156 BANK | | | | | BATAVIA | NY | 14020 | 2216 |
| JEROME J GUELIG | N8071 W ANN RANDALL DR | | | | | FOND DU LAC | WI | 54937 | 9370 |
| JEROME J GURSKI | KIM M GURSKI JTWROS | 5 OAKMONT CT | | | | E AMHERST | NY | 14051 | 2417 |
| JEROME J HART | 12305 SEYMOUR RD | | | | | BURT | MI | 48417 | 9704 |
| JEROME J HEGER & | MARY E HEGER | TR UA 01/28/93 THE JEROME J HEGER & | MARY E HEGER TRUST | 249 BRYANS DR | | MCDONOUGH | GA | 30252 | 2513 |
| JEROME J HOHN | 717 LELAND ST | | | | | FLINT | MI | 48507 | 2431 |
| JEROME J HOLZ TTEE OF | JEROME J HOLZ IRREV TR | DTD 12/22/89 FBO J J WEIS | 5961 S 108TH PL #226 | | | HALES CORNERS | WI | 53130 | 2501 |
| JEROME J HOLZ TTEE OF | JEROME J HOLZ IRREV TR | DTD 12/22/89 FBO TRACI WEIS | 5961 S 108TH PL BOX 226 | | | HALES CORNERS | WI | 53130 | 2501 |
| JEROME J JANASKO & | LAURETTE M JANASKO JT TEN | 4717 MEADOWLARK DR | | | | LORAIN | OH | 44053 | 1479 |
| JEROME J JANOWIAK | 6001 OAKWOOD LN W | | | | | GREENDALE | WI | 53129 | 2628 |
| JEROME J JARZYNKA | CUST THOMAS J BAUER UGMA PA | 3885 BROOKSIDE DRIVE | UNIT #103 | | | MURRYSVILLE | PA | 15668 | 1260 |
| JEROME J JIRACEK | 1911 LOSEY BLVD S | | | | | LA CROSSE | WI | 54601 | 6865 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME J KADELA | 1070 WESTLAKE DRIVE | | | | KANNAPOLIS | NC | 28081 | 8149 |
| JEROME J KLOBUKOWSKI & | PAMELA J KLOBUKOWSKI | JT TEN | PILOT PLUS | 17300 FLETCHALL RD | POOLESVILLE | MD | 20837 | 2046 |
| JEROME J KOLESAR | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512 | 5345 |
| JEROME J KUTZEN | 1717 PURCHASE ST | | | | PURCHASE | NY | 10577 | 2626 |
| JEROME J LENDZION | 93 WEST COLGATE | | | | PONTIAC | MI | 48340 | 1142 |
| JEROME J MARCINIAK | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37068 | |
| JEROME J MAURICE | CHARLES SCHWAB & CO INC CUST | 1010 POWELL DR | | | WEST PALM BEACH | FL | 33404 | |
| JEROME J MC GARRY | 5720 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431 | 2907 |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DR | | | BEAVERCREEK | OH | 45431 | 3014 |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DRIVE | | | DAYTON | OH | 45431 | 3014 |
| JEROME J MILLER & | MARY C MILLER JT TEN | 24282 37TH ST | | | GOBLES | MI | 49055 | 9631 |
| JEROME J MOLESKI | 19300 BRIARWOOD | | | | MT CLEMENS | MI | 48036 | 2121 |
| JEROME J PHILLIPS | 75 HICKORY WAY | | | | SOLVANG | CA | 93463 | 2835 |
| JEROME J RATTAY | 2407 MAPLE COURT | SPRINGFIELD | | | PANAMA CITY | FL | 32404 | |
| JEROME J RAWSKI | 7740 S MOODY | | | | BURBANK | IL | 60459 | 1233 |
| JEROME J ROSE | 611 BROADWAY | | | | BAYONNE | NJ | 07002 | 3818 |
| JEROME J ROSIECKI & | NORMA J ROSIECKI JT TEN | 38760 MONTEREY DR | | | STERLING HTS | MI | 48312 | 1352 |
| JEROME J SABIAS | 6517 S EUCLID | | | | BAY CITY | MI | 48706 | 9302 |
| JEROME J SCHERR | 400 PINE HILL LANE | | | | PETOSKEY | MI | 49770 | 8960 |
| JEROME J ULATOWSKI | CORALIE M ULATOWSKI | PO BOX 111 | | | SHERBURNE | NY | 13460 | |
| JEROME J VANICEK | JEROME J VANICEK LIVING TRUST | 125 S JEFFERSON ST UNIT 2802 | | | CHICAGO | IL | 60661 | |
| JEROME J VASSALLO | 527 KYKER CIR | | | | SEYMOUR | TN | 37865 | 4925 |
| JEROME JIMASON | 12909 KILBURNIE CIRCLE | | | | FORT WASHINGTON | MD | 20744 | |
| JEROME JOHN SCOGNA | 225 W 3RD AV | | | | COLLEGEVILLE | PA | 19426 | 2211 |
| JEROME JOHNSON | 889 ELOISE DR | | | | CLEVELAND | OH | 44112 | 2310 |
| JEROME JONES | 288 C FISHWHEEL AVE | | | | FORT RICHARDSON | AK | 99505 | |
| JEROME JOONDEPH | 4 OVERBROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | 1913 |
| JEROME K ACKERT | 20015 S PINE HILL RD | | | | FRANKFORT | IL | 60423 | 8377 |
| JEROME K BUCKLEY & | ANNE M BUCKLEY | 138 NEW HEMPSTEAD ROAD | | | NEW CITY | NY | 10956 | |
| JEROME K ERICKSON | 6 MARSHALL PLACE | | | | JANESVILLE | WI | 53545 | 4031 |
| JEROME K LAWRENCE | 5035 ROLLER RD | | | | MILLERS | MD | 21102 | 2246 |
| JEROME K MAYHEW | 15130 REO | | | | ALLEN PARK | MI | 48101 | 3535 |
| JEROME K MAYHEW & | MILDRED MAYHEW JT TEN | 15130 REO | | | ALLEN PARK | MI | 48101 | 3535 |
| JEROME K OPPENHEIMER | 98 OLD POST RD NORTH | | | | RED HOOK | NY | 12571 | 2221 |
| JEROME K PETTUS | 17195 WARRINGTON DR | | | | DETROIT | MI | 48221 | 3031 |
| JEROME K REEK | APT C | 7048 RAMBLON CIRCLE | | | FORT STEWART | GA | 31315 | 5817 |
| JEROME K STARZ | CUST KIM S STARZ UGMA WI | 4715 W BRADLEY RD | | | BROWN DEER | WI | 53223 | 3627 |
| JEROME KEATING | 120 S. FERRY ST. | | | | MONROE | WA | 98272 | |
| JEROME KING | 484 CRYSTAL LAKE DR | | | | MELBOURNE | FL | 32940 | |
| JEROME KLEIN | 195 MINERVA DR | | | | YONKERS | NY | 10710 | 2106 |
| JEROME KLEIN AND | LILLIAN KLEIN JTWROS | 780 S. COLLIER BLVD UNIT #809 | | | MARCO ISLAND | FL | 34145 | 6000 |
| JEROME KRAMER | 18970 N. LLAMA RD. | | | | STAPLETON | NE | 69163 | 9614 |
| JEROME KREVIT | 24 GRANNIS RD | | | | ORANGE | CT | 06477 | 1908 |
| JEROME KUCZYNSKI & | REGINA B KUCZYNSKI JT TEN | 44418 VIRGINIA COURT | | | CLINTON TOWNSHIP | MI | 48038 | 1068 |
| JEROME L BABICH (IRA) | FCC AS CUSTODIAN | 78184 ARBOR GLEN RD | | | PALM DESERT | CA | 92211 | 1811 |
| JEROME L BERNSTEIN | CUST JAMIE BERSNSTEIN UTMA FL | PO BOX 1438 | | | SHEPHERDSTOWN | WV | 25443 | 1438 |
| JEROME L BYARS JR | WBNA CUSTODIAN TRAD IRA | 1255 OAKHAVEN DR | | | ROSWELL | GA | 30075 | 1809 |
| JEROME L DEUTSCH & | KATHERINE A DEUTSCH | JT TEN | 2388 IOWA HWY 24 | | NEW HAMPTON | IA | 50659 | 9074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME L DUDA | 15601 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149 | 8557 |
| JEROME L FORTIN | 10060 S LEER RD | | | | POSEN | MI | 49776 | 9436 |
| JEROME L GOODMAN (IRA) | FCC AS CUSTODIAN | 22 DINADEN CIRCLE | | | PIKESVILLE | MD | 21208 | 1428 |
| JEROME L JANKOWSKI | 1843 PLYMOUTH TERRACE S E | | | | GRAND RAPIDS | MI | 49506 | 4148 |
| JEROME L JONES & | ARLENE S JONES | JONES FAMILY TRUST | 3516 SHOREHEIGHTS DRIVE | | MALIBU | CA | 90265 | |
| JEROME L KLEIN | 131 WATERFORD RD | | | | ISLAND PARK | NY | 11558 | |
| JEROME L KOENIG | 788 SE ATLANTUS AVE | | | | PORT ST LUCIE | FL | 34983 | 3944 |
| JEROME L MC CON & | JILL J MC CON JT TEN | PO BOX 554 | | | AMADO | AZ | 85645 | 0554 |
| JEROME L MILLER | & LINDA S MILLER, JT TEN | 7709 KENDRICK CROSSING | | | LOUISVILLE | KY | 40291 | 5035 |
| JEROME L MISSEL | 583 HARRIS AVE | | | | WOONSOCKET | RI | 02895 | |
| JEROME L PECK | 1434 N BELSAY ROAD | | | | BURTON | MI | 48509 | 1605 |
| JEROME L ROSEN | JOYCE ROSEN JT TEN | 7935 EXETER BLVD W | | | TAMARAC | FL | 33321 | 8776 |
| JEROME L SKELLY & | MARGARET SKELLY JT TEN | 9807 RED MAPLE DR | | | PLYMOUTH | MI | 48170 | 3283 |
| JEROME L SLOVICK | JEROME L SLOVICK TRUST | 1045 BRAEMOOR DR | | | DOWNERS GROVE | IL | 60515 | |
| JEROME L STOTSKY & | ELINOR L STOTSKY JT TEN | 4322 TRAVIS TERRACE | | | MADISON | WI | 53711 | 1518 |
| JEROME L SWANN | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229 | 3039 |
| JEROME L TOLIN | NATALIE B TOLIN JT TEN | 5005 W 159TH TERRACE | | | STILWELL | KS | 66085 | 8957 |
| JEROME L WARREN | PO BOX 3623 | | | | VENTURA | CA | 93006 | 3623 |
| JEROME L ZERRER | 2766 N HWY 61 | | | | TROY | MO | 63379 | 4902 |
| JEROME L. LEVITT & | MARY LEVITT | JT TEN | 1580 SWEET BAY WAY | | HOLLYWOOD | FL | 33019 | 4868 |
| JEROME L. SELSETH | CGM IRA CUSTODIAN | 7312 SCOUT AVENUE UNIT E | | | BELL GARDENS | CA | 90201 | 4948 |
| JEROME LARKIN | 4437 AVERY ST | | | | DETROIT | MI | 48208 | 2743 |
| JEROME LEFLORE | 8061 KENSINGTON BLVD #408 | | | | DAVISON | MI | 48423 | 2904 |
| JEROME LEGIONS | 1308 W CLAY STREET | | | | RICHMOND | VA | 23220 | |
| JEROME LENZ | 900 OAKWOOD AVENUE | | | | WILMETTE | IL | 60091 | 3320 |
| JEROME LESLIE KNUDSON AND | MARILYN ANNETTE KNUDSON JTWROS | P O BOX 232 | 103 7TH AVE SE | | CROSBY | ND | 58730 | 0232 |
| JEROME LEWIS | 4922 29TH ST | | | | TUSCALOOSA | AL | 35401 | 6284 |
| JEROME LINKINS | 3605 LINKINS ROAD | | | | INDIAN HEAD | MD | 20640 | |
| JEROME LOUIS ULANE | CHARLES SCHWAB & CO INC CUST | 708 S WASHINGTON ST | | | HINSDALE | IL | 60521 | |
| JEROME LOVATO | 4696 JOSEPHINE ST. | | | | DENVER | CO | 80216 | |
| JEROME LOWE | 15517 OHIO | | | | DETROIT | MI | 48238 | 1107 |
| JEROME LUNDER | C/O DER-TEX CORP | 160 W CAMINO REAL 132 | | | BOCA RATON | FL | 33432 | |
| JEROME LUNDY & | SONDRA LUNDY JT TEN | TOD REGISTRATION | 1028 NW 99TH AVE | | PLANTATION | FL | 33322 | 4813 |
| JEROME M ATWOOD | CHARLES SCHWAB & CO INC.CUST | 612 BROAD ST | | | SALAMANCA | NY | 14779 | |
| JEROME M BLAKE | 5842 MISSION RD | | | | FAIRWAY | KS | 66205 | 3166 |
| JEROME M BROWN | 103 LANSDOWNE CT | | | | LANSDOWNE | PA | 19050 | 2349 |
| JEROME M DREAS | PO BOX 2460 | | | | MOUNT VERNON | IL | 62864 | 0047 |
| JEROME M DRISCOLL & | ROSE M DRISCOLL | TR DRISCOLL FAM TRUST UA 08/16/96 | 7722 QUITASOL ST | | CARLSBAD | CA | 92009 | 8035 |
| JEROME M ELLIOTT | 2275 S LOUIS LN | | | | EUGENE | OR | 97405 | |
| JEROME M ELLIOTT | CHARLES SCHWAB & CO INC CUST | 2275 S LOUIS LN | | | EUGENE | OR | 97405 | |
| JEROME M GROULX | 2288 N GARFIELD | | | | PINCONNING | MI | 48650 | 9443 |
| JEROME M JACKSON | 5945 PECK RD | | | | BROWN CITY | MI | 48416 | 9000 |
| JEROME M KATZ & | MALCA L KATZ JT TEN | 6951 ALDERLEY WAY | | | WEST BLOOMFIELD | MI | 48322 | 3856 |
| JEROME M LAFFER | 4894 HYDE RD | | | | MANLIUS | NY | 13104 | 9410 |
| JEROME M LITWICKI JR | 7363 N STATE ROAD | | | | DAVISON | MI | 48423 | 9368 |
| JEROME M MADALENA | 1433 BONALLACK CT | | | | TRINITY | FL | 34655 | 4655 |
| JEROME M MOSIER | PO BOX 856 | | | | COLBY | KS | 67701 | 0856 |
| JEROME M MYSZAK | 1810 DILL RD | | | | DEWITT | MI | 48820 | 8360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME M RAEDER | PHYLLIS RAEDER JTWROS | 14235 RT 23 | | | PRATTSVILLE | NY | 12468 6519 |
| JEROME M SCHLECHTER | 4236 SE OAK ST | | | | PORTLAND | OR | 97215 1041 |
| JEROME M SEATON | 558 PERRIEN PLACE | | | | GROSSE POINTE WOOD | MI | 48236 1133 |
| JEROME M SEATON & | SALLY A SEATON JT TEN | 558 PERRIEN PLACE | | | GROSSE PT WDS | MI | 48236 1133 |
| JEROME M SOBIESIENSKI | 6260 MORGAN RD | | | | RAVENNA | OH | 44266 1449 |
| JEROME M TODARO | 1522 OAK ST | | | | GREENSBURG | PA | 15601 5440 |
| JEROME M TODARO & | VIRGINIA TODARO JT TEN | 1522 OAK ST | | | SOUTH GREENSBURG | PA | 15601 5440 |
| JEROME M WEAKLAND & | MRS DORIS WEAKLAND JT TEN | 452 UPPER HARMONY ROAD | | | EVANS CITY | PA | 16033 3814 |
| JEROME M WEIKSNER | PO BOX 1855 | | | | NEW SMYRNA | FL | 32170 1855 |
| JEROME MADDALENA R/O IRA | FCC AS CUSTODIAN | 526 STANTON AVE | | | BALDWIN | NY | 11510 1609 |
| JEROME MANGAS | 5044 PINE VIEW DR | | | | MOHNTON | PA | 19540 8734 |
| JEROME MARGULIES | CUST SHELDON | MARGULIES U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 705 KERSEY RD | SILVER SPRING | MD | 20902 3054 |
| JEROME MARTIN KESSLER | 117-01 PARK LANE SOUTH | APT A3B | | | RICHMONDHILL | NY | 11418 |
| JEROME MARTIN SCHULTZ | 88 TROY DRIVE | | | | SHORT HILLS | NJ | 07078 1366 |
| JEROME MCKINNEY | 8316 FIELDING ST | | | | DETROIT | MI | 48228 2873 |
| JEROME MCNEMAR | RR 5 BOX 185 | | | | MIFFLINTOWN | PA | 17059 9407 |
| JEROME MICHAEL FISHMAN | 48 FOREST ROAD | | | | VALLEY STREAM | NY | 11581 |
| JEROME MICHAEL MCLAUGHLIN JR | 1210 18TH STREET | | | | SAN FRANCISCO | CA | 94107 |
| JEROME MIDDLEBROOKS | 173 ONEIDA ST | | | | PONTIAC | MI | 48341 1628 |
| JEROME MOBLEY | CHARLES SCHWAB & CO INC CUST | 1402 ROBIN CT | | | LONGWOOD | FL | 32750 |
| JEROME MODICA | 222 PENNSYLVANIA | | | | BUFFALO | NY | 14201 1746 |
| JEROME MOORE | CUST JOHN ROBERT MOORE | UTMA TN | 6704 WALNUT HILLS DR | | BRENTWOOD | TN | 37027 7801 |
| JEROME MORRISON SR | MINNIE P MORRISON MARITAL TRUS | PO BOX 241220 | | | MEMPHIS | TN | 38124 |
| JEROME MOTALA | TR THE STEPHANIE M KRUGER TRUST | UA 10/29/03 | 212 REDWOOD DR | | NORTH SYRACUSE | NY | 13212 2613 |
| JEROME MUHAMMAD | 4 ROYAL COACH CIRCLE | | | | BESSEMER | AL | 35022 |
| JEROME N HESSE | TOD DTD 02/15/2008 | 6038 GRANDVIEW LOOP NE | | | LONGVILLE | MN | 56655 3076 |
| JEROME N KLINE | 200 LEMONTON WAY | | | | RADNOR | PA | 19087 4672 |
| JEROME N SPITZ | 441 BALFOUR DRIVE | COQUITLAM BC V3K6J7 | | CANADA | | | |
| JEROME N SPRINGHETTI | MARY J SPRINGHETTI TTEE | U/A/D 02/29/00 | FBO SPRINGHETTI REV TRUST | PO BOX 206 | HURLEY | WI | 54534 0206 |
| JEROME N THELEN | 10960 PRICE RD | | | | FOWLER | MI | 48835 9221 |
| JEROME NEWKIRK | 63 3RD ST | | | | TROY | NY | 12180 3909 |
| JEROME NIPAVER | 1200 ANDERSON ROAD | MILLVALE | | | PGH | PA | 15209 1166 |
| JEROME NOBLE | 4022 ROBINSON-VAIL ROAD | | | | FRANKLIN | OH | 45005 4749 |
| JEROME O NEALON | 114 BAMBI LN | | | | MADISON | AL | 35758 6808 |
| JEROME O NRIAGU | 1845 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103 6036 |
| JEROME O OUPER | 6510 W FAIRFIELD AVE | | | | BERWYN | IL | 60402 3539 |
| JEROME O OUPER & | JULIA R OUPER JT TEN | 6510 W FAIRFIELD AVE | | | BERWYN | IL | 60402 3539 |
| JEROME O REINHARDT | 1601 FEMME OSAGE CREEK ROAD | | | | AUGUSTA | MO | 63332 1207 |
| JEROME O SCHROEDER | 70119 MILL CREEK | | | | ROMEO | MI | 48065 4253 |
| JEROME O SCHROEDER & | DOLORES M. SCHROEDER | JTTEN | 52311 SHELBY RD | | SHELBY TWP | MI | 48316 3162 |
| JEROME O'SULLIVAN | 2008 HAVERFORD COURT | | | | FREEHOLD | NJ | 07728 |
| JEROME OCONNOR & | MAUREEN OCONNOR JT TEN | 4 ELYSE DRIVE | | | NEW CITY | NY | 10956 3308 |
| JEROME OPDYKE | 4118 CARMANWOOD DR | | | | FLINT | MI | 48507 5504 |
| JEROME ORLICK | 739 SUBSTATION RD | | | | BRUNSWICK | OH | 44212 1901 |
| JEROME P EPSTEIN | CUST MICHAEL J EPSTEIN UGMA PA | 521 DELANCEY ST | | | PHILA | PA | 19106 4105 |
| JEROME P GRABOWSKI | 1843 KINGS HWY | | | | LINCOLN PARK | MI | 48146 3879 |
| JEROME P KARLE | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503 4667 |
| JEROME P MADDEN | 399 N HOSPITAL RD | | | | WATERFORD | MI | 48327 1573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME P MIELKE | P.O. BOX 98 | | | | IONIA | NY | 14475 | 0098 |
| JEROME P ROSELLE | 908 DAMIAN ST | | | | VANDALIA | OH | 45377 | 1116 |
| JEROME P SHEA | 6609 VILLA RD | | | | DALLAS | TX | 75252 | 2417 |
| JEROME P VAN NESTE & | CAROL A VAN NESTE TTEES | JEROME P VAN NESTE | LIVING TR UAD 11/16/98 | | CAPAC | MI | 48014 | 0494 |
| JEROME P WHITE AND PATRICIA R | WHITE REV LIV TST DTD 10/28/03 | JEROME P WHITE TTEE | PATRICIA R WHITE TTEE | 6360 KELLEY RD | BROOKLYN | MI | 49230 | |
| JEROME PACKARD | HQ, MNC-I STB S3 | XVIII AIRBORNE CORPS | | | APO | AE | 09342 | |
| JEROME PAGE HILL | V FRANCIE HILL | 3101 LAS CRUCES BLVD | | | TEMPLE | TX | 76502 | 1640 |
| JEROME PATRICK SAK | 1951 LYON ST | | | | SAN FRANCISCO | CA | 94115 | |
| JEROME PONDER | ATTN DOROTHY LEE PONDER | SUCCESSOR CONSERVATOR | 1125 BURLINGTON DRIVE | | FLINT | MI | 48503 | 2928 |
| JEROME R & MARGARET M LIBERA | REV TR UAD 11/05/01 | JEROME R LIBERA & | MARGARET M LIBERA TTEES | 1301 39TH STREET | BAY CITY | MI | 48708 | 8421 |
| JEROME R BARBER | CHARLES SCHWAB & CO INC CUST | 430 S MAIN ST | | | MONTICELLO | AR | 71655 | 4818 |
| JEROME R BIALKE | 737 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827 | 1047 |
| JEROME R BOCKES | 914 N VERLINDEN | | | | LANSING | MI | 48915 | 1369 |
| JEROME R CSIRE | 5606 MERKLE AVE | | | | PARMA | OH | 44129 | 1511 |
| JEROME R HARRIS | 7637 CASTLETON PL | | | | CINCINNATI | OH | 45237 | 2635 |
| JEROME R HNILO | 4540 DOWS PRAIRIE RD | | | | MCKINLEYVILLE | CA | 95519 | 9490 |
| JEROME R JANKOWIAK | 22501 HANSON COURT | | | | SAINT CLAIR SHORES | MI | 48080 | 4024 |
| JEROME R KAPANOWSKI & | BRENDA LYNN LIBBRECHT & | VIKKI T KAPANOWSKI | 910 CHAPARREL DR | | SEYMOUR | TN | 37865 | |
| JEROME R KELLEY | 11 BAKER COURT | | | | TROTWOOD | OH | 45426 | 3001 |
| JEROME R KOZLOWSKI & | LUCYANN H KOZLOWSKI JT TEN | 2726 BEBELL RD | | | GRAND ISLAND | NY | 14072 | 1158 |
| JEROME R PATTERSON JR | 424 JENNINGS ST | | | | BEVERLY | NJ | 08010 | 3540 |
| JEROME R PFITZNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 23131 52ND AVE S | | KENT | WA | 98032 | |
| JEROME R RUPP & | MRS THERESA A RUPP JT TEN | 212 DUNDAFF ST | | | CARBONDALE | PA | 18407 | 1515 |
| JEROME R SABBIA & | MRS MADELINE H SABBIA TEN COM | 552 WINDMERE CIRCLE | | | PRESCOTT | AZ | 86303 | 5798 |
| JEROME R SANTOS | PO BOX 516 | | | | DORCHESTER | MA | 02124 | 0005 |
| JEROME R SCHEVE | 7246 CHETBERT DR | | | | CINCINNATI | OH | 45236 | |
| JEROME R SCHULTZ | 35854 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047 | 5853 |
| JEROME R STOCKING & | SUZANNE P STOCKING JT TEN | 1858 KENMORE | | | GROSSE POINTE WOOD | MI | 48236 | 1982 |
| JEROME R STRATTON | APT 546 | 5820 S WINDERMERE ST | | | LITTLETON | CO | 80120 | 2152 |
| JEROME R TICKNOR | CUST TERRI LYNN TICKNOR UGMA MI | 4383 CHAD COURT | | | ANN ARBOR | MI | 48103 | 9478 |
| JEROME R VERSCHAEVE | 52171 SAWMILL CREEK DR | | | | MACOMB | MI | 48042 | 5690 |
| JEROME R WILLIAMSON | 1417 SAINT ANTHONY PKWY | | | | MINNEAPOLIS | MN | 55418 | 2266 |
| JEROME RATNER TRUST | THELMA RATNER TTEE | U/A DTD 04/23/1991 | 11594 BRIARWOOD CIRCLE | APT # 3 | BOYTON BEACH | FL | 33437 | |
| JEROME REINFELD | 215 HARRINGTON AV | | | | NORTH PLAINFIELD | NJ | 07063 | 1810 |
| JEROME REISS | 2800 SOUTH OCEAN BLVD #23B | | | | BOCA RATON | FL | 33433 | |
| JEROME RIDGE | 26088 KAY AVE. # 202 | | | | HAYWARD | CA | 94545 | |
| JEROME ROBERT BRUNER & | CHELSEA DIANA BRUNER JT TEN | 10757 HORTENSE ST APT 307 | | | N HOLLYWOOD | CA | 91602 | 1823 |
| JEROME ROBERT POWERS & | DIANA LEA POWERS | 6304 E STANFORD AVE | | | ENGLEWOOD | CO | 80111 | |
| JEROME ROSEN | CUST JOSHUA ROSEN | UTMA NY | 58 COLGATE DR | | PLAINVIEW | NY | 11803 | 1804 |
| JEROME ROSENBERG | CUST PAUL ROSENBERG | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 537 N NERVILLE ST APT 2D | PITTSBURGH | PA | 15213 | |
| JEROME ROSENBERG & | SHIRLEY S ROSENBERG | 116 4TH ST SE | | | WASHINGTON | DC | 20003 | |
| JEROME ROSS | EVELYN ROSS JT TEN | 611 E SHERIDAN AVE | | | MONTEVIDEO | MN | 56265 | 1960 |
| JEROME ROTH AND | MELVIN ROTH CO-TEES | U/W/O GUSSIE ROTH | FBO MELVIN ROTH | 22601 CAMINO DEL MAR #1442 | BOCA RATON | FL | 33433 | 6516 |
| JEROME ROTH TTEE | FBO JEROME ROTH REVOCABLE TRUS | U/A/D 09/21/2004 | 2121 N OCEAN BLVD | | BOCA RATON | FL | 33431 | 7828 |
| JEROME S ALTMAN | 4666 CHANDLER RD | | | | SHOREVIEW | MN | 55126 | 6025 |
| JEROME S BEIGLER | CHARLES SCHWAB & CO INC CUST | 1209 N ASTOR ST # 3 | | | CHICAGO | IL | 60610 | |
| JEROME S BYERS & | SHIRLEY ANN BYERS TEN ENT | 2 MAYFLOWER DR | | | UNIONTOWN | PA | 15401 | 5224 |
| JEROME S COLLINS | 2941 VAN AKEN BLVD | APT 10 | | | CLEVELAND | OH | 44120 | 2242 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JEROME S ENGEL & | MRS GLORIA ENGEL JT TEN | 27 CLIVE HILLS RD | | | EDISON | NJ | 08820 | 3657 |
| JEROME S ERB | & ANNETTE M ERB JTTEN | 6 LEGACY LN | | | ELMA | WA | 98541 | |
| JEROME S HARRIS | 21961 LYON TRAIL N | | | | S LYON | MI | 48178 | |
| JEROME S LOZUPONE  & | KAM M LOZUPONE JT WROS | 8200 COOL CREEK COURT | | | LAUREL | MD | 20723 | 1081 |
| JEROME S MATUCH | 5349 S 7TH AVE | | | | COUNTRYSIDE | IL | 60525 | 3619 |
| JEROME S OCHMANSKI | 6751 DEERHURST DR | | | | WESTLAND | MI | 48185 | 6976 |
| JEROME S POST | 3730 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359 | 1617 |
| JEROME S SIPHER | JEROME S SIPHER TRUST | 22015 TWYCKINGHAM | | | SOUTHFIELD | MI | 48034 | |
| JEROME S SIPHER TTEE | FBO JEROME SIPHER REV LVG TR | U/A/D 12/02/75 | 22015 TWYCKINGHAM WAY | | SOUTHFIELD | MI | 48034 | 2150 |
| JEROME S SYTEK | 12024 S ROGER RD | | | | POSEN | MI | 49776 | 9421 |
| JEROME S WALTER | 228 HARRISON AVE | | | | TN OF TONAWANDA | NY | 14223 | 1609 |
| JEROME S WEINER | APT 301 | 7301 PARK AVE APT 301 | | | BALTIMORE | MD | 21208 | |
| JEROME SALICK | 133-16 126TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| JEROME SCHNALL | 5420 CONNECTICUT AVE NW | APT 316 | | | WASHINGTON | DC | 20015 | 2813 |
| JEROME SELIGSOHN | 320 CENTRAL PARK WEST | APT. 12I | | | NEW YORK | NY | 10025 | 7659 |
| JEROME SHANE | 270-10 GRAND CENTRAL PKWY | APT 5V | | | FLORAL PARK | NY | 11005 | |
| JEROME SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920 | 1946 |
| JEROME SILVER CUST | LESLIE H SILVER A MINOR PURS | TO SECS 1339 /26 INCL REV | CODE OF OHIO | 19807 GARDENVIEW | MAPLE HEIGHTS | OH | 44137 | 1830 |
| JEROME SILVERMAN | 43 W 64TH ST | APARTMENT 5A | | | NEW YORK | NY | 10023 | 6731 |
| JEROME SIMPSON | 511 THOMPSON ST | | | | STRASBURG | VA | 22657 | |
| JEROME SIRT | 458 NAIDA TER | | | | HIGHLAND PARK | IL | 60035 | |
| JEROME SMITH | 4303 HOLYOKE DR S E | | | | GRAND RAPIDS | MI | 49508 | |
| JEROME SMITH | 4303 HOLYOKE DR S E | | | | GRAND RAPIDS | MI | 49508 | 3767 |
| JEROME SMITH & LISA SMITH JT TEN | 6 STIRRUP COURT | | | | LANDENBERG | PA | 19350 | 9215 |
| JEROME SOBIERAJ & | ROBERTA SOBIERAJ JT TEN | 2365 MYLER ST | | | TAYLOR | MI | 48180 | |
| JEROME SOLOMON | 207 MAIN STREET | | | | RIVERTON | NJ | 08077 | 1238 |
| JEROME SPECTOR | 33 BRIMSTONE MT RD | | | | CHESTER | NY | 10918 | |
| JEROME SPENCER | 614 NOBLE ST | | | | NORRISTOWN | PA | 19401 | 5531 |
| JEROME SPITZER | 21 WAYNE DRIVE | | | | PLAINVIEW | NY | 11803 | 4817 |
| JEROME STALLWORTH | 4258 S PRINCETON AVE 2ND FLR | | | | CHICAGO | IL | 60609 | 2830 |
| JEROME STANLEY CULIK | 2219 BUCK RUB DRIVE | | | | NOTTINGHAM | PA | 19362 | 9107 |
| JEROME STEIN | 2500 EXTON ROAD | | | | HATBORO | PA | 19040 | 2509 |
| JEROME STEPHEN MEHLER & | MRS KAREN MEHLER JT TEN | 28888 APPLE BLOSSOM LANE | | | FARMINGTON HILLS | MI | 48331 | 2413 |
| JEROME STERLING | LEATRICE STERLING AND | BARBARA GAIL OZER JTWROS | 5420 NORTH OCEAN DRIVE | APARTMENT 304 | RIVIERA BEACH | FL | 33404 | 2527 |
| JEROME SULLIVAN LITTLE | CHARLES SCHWAB & CO INC CUST | 18659 JAYHAWK DR | | | PENN VALLEY | CA | 95946 | |
| JEROME T BALLARD | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837 | 9185 |
| JEROME T CORR & | CARMEN CORR JT TEN | 11931 SE 91ST CIRCLE | | | SUMMERFIELD | FL | 34491 | 1616 |
| JEROME T DELANEY | 2428 TURNER ST | | | | LANSING | MI | 48906 | 4061 |
| JEROME T FIELDS | 1345 RANSOM RD | APT 3 | | | GRAND ISLAND | NY | 14072 | 1438 |
| JEROME T FRANZEN TRUST | BARBARA A FRANZEN | ARLENE T ROEHL CO-TTEES UA DTD | 04/26/00 | 240 INLAND LN N | PLYMOUTH | MN | 55447 | 3500 |
| JEROME T HOLDEREAD | 1622 W PARKVIEW DR | | | | MARION | IN | 46952 | 1429 |
| JEROME T LARSON | 2210 FAWKS LANE | | | | ROANOKE | TX | 76262 | 9040 |
| JEROME T NIEMCZEWSKI | 29840 NORMA DRIVE | | | | WARREN | MI | 48093 | 3592 |
| JEROME T NOARK | 950 NANCY AVE | | | | NILES | OH | 44446 | 2732 |
| JEROME T OSBORNE TTEE | JEROME T OSBORNE TRUST | U/A DTD 6/1/95 | 6011 HEISLEY RD | | MENTOR | OH | 44060 | 1835 |
| JEROME T PILCH | 849 CONGER ST | | | | SOUTH HAVEN | MI | 49090 | 1512 |
| JEROME TAYLOR | 3400 OUELLETTE AVE | | | WINDSOR ON N9E 3L9 | | | | |
| JEROME V CROSSON | 3468 BEDFORD | | | | DETROIT | MI | 48224 | 3615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME V LEWIS | 2009 WYNFIELD DR | | | | PRATTVILLE | AL | 36067 | 7158 |
| JEROME V POYNTON | 45 5TH AVE APT 3A | | | | NEW YORK | NY | 10003 | 4321 |
| JEROME V SWEENEY 2ND & | MRS MARY S SWEENEY JT TEN | 171 MILK ST | | | BOSTON | MA | 02109 | 4323 |
| JEROME V. BOLDUC | 126 FRENCH FARM RD | | | | N ANDOVER | MA | 01845 | 1100 |
| JEROME VEHIGE & | JACQUELYN VEHIGE | JT TEN | 1501 MORRISON LN. | | FORISTELL | MO | 63348 | 1726 |
| JEROME VICTOR | CUST MARK VICTOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2343 EAST 16TH ST | | BROOKLYN | NY | 11229 | 4435 |
| JEROME VICTOR | CUST TODD VICTOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2343 EAST 16TH STREET | | BROOKLYN | NY | 11229 | 4435 |
| JEROME W AVRAM | P.O. BOX 4362 | | | | PAGE | AZ | 86040 | 4362 |
| JEROME W BALLARD | 10275 BENTON | | | | GRAND LEDGE | MI | 48837 | 9727 |
| JEROME W BEATTIE | 5732 EXETER COURT | | | | ALTA LOMA | CA | 91701 | 1856 |
| JEROME W BOLICK | BOX 307 | | | | CONOVER | NC | 28613 | 0307 |
| JEROME W EMIG TOD ETTA MAE MATTHEWS | GERYL LU MOORE | SUBJECT TO STA RULES | 3521 CHESHIRE SQUARE APT A | | SARASOTA | FL | 34237 | 3938 |
| JEROME W GUERIN | 224 E 18TH STREET | | | | COSTA MESA | CA | 92627 | 3105 |
| JEROME W JERSON | 13012 KINGSTON WAY | | | | N ROYALTON | OH | 44133 | 5971 |
| JEROME W LINDSEY JR | BY JEROME W LINDSEY JR | 501 ASPEN ST NW | | | WASHINGTON | DC | 20012 | 2739 |
| JEROME W NAMMACK JR | 78 WESTMINISTER RD | | | | GARDEN CITY | NY | 11530 | 2722 |
| JEROME W OSTROWSKI | 1556 CHERRY DR | | | | ELAND | WI | 54427 | 9609 |
| JEROME W SERBEL | 2318 BEARS DEN ROAD | | | | YOUNGSTOWN | OH | 44511 | 1304 |
| JEROME W SERKETICH & | DANA M SERKETICH | 6319 PARKVIEW RD | | | GREENDALE | WI | 53129 | |
| JEROME W WARREN TTEE | QUIGLEY II LIVING TRUST | DTD 8/19/96 | CENTURA 162 | 301 BROWNING LANE | CHERRY HILL | NJ | 08003 | 3182 |
| JEROME W WILLIAMS | 7506 S SANGAMON AVENUE | | | | CHICAGO | IL | 60620 | 2848 |
| JEROME W ZORACKI & | JEROME J ZORACKI JT TEN | 302 GRAFT ST | | | EVERSON | PA | 15631 | |
| JEROME W. TURMELL | 3031 S. SHANNON STREET | | | | SANTA ANA | CA | 92704 | 6320 |
| JEROME WALKER | 3 WESTBROOKE COURT | | | | VOORHEES | NJ | 08043 | |
| JEROME WALTON | 7916 ST PAUL | | | | DETROIT | MI | 48214 | 2446 |
| JEROME WEISBERG TTEE UAD | 11/6/97 JEROME WEISBERG REV TRUST | 7399 STERLING FALLS LANE | | | BOYNTON BEACH | FL | 33437 | 6305 |
| JEROME WEISS | 26 DIAMOND GATE | | | | ALISO VIEJO | CA | 92656 | 1910 |
| JEROME WEITZNER & | NANCY KAY OWENS JT WROS | 435 STONERIDGE LANE | | | BLOOMFIELD TWP | MI | 48302 | |
| JEROME WELLS | 1750 SHILOH RD NW | APT 1420 | | | KENNESAW | GA | 30144 | 6455 |
| JEROME WHITE | 1071 CENTER RIDGE ROAD | | | | COLLIERVILLE | TN | 38017 | |
| JEROME WHITEN | 209 N JUNCTION | | | | DETROIT | MI | 48209 | 3158 |
| JEROME WILHOIT | 25252 LINDA VISTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| JEROME WILLIAM GEORGE | 903 N MAIN ST | | | | ROCHESTER | MI | 48307 | 1436 |
| JEROME WILLIAMS | 2745 MOLIERE COURT | | | | HENDERSON | NV | 89044 | |
| JEROME WILLIAMS | 2745 MOLIERE COURT | | | | HENDERSON | NV | 89044 | |
| JEROME YUTKOWITZ & | MARIAN YUTKOWITZ | 43 HARRIET RD | | | CHURCHVILLE | PA | 18966 | |
| JEROME ZAHARA & | MRS LILLIAN ZAHARA JT TEN | 4501 N FORESTVIEW | | | CHICAGO | IL | 60656 | 4130 |
| JEROME ZUBA | 2375 N 147TH ST | | | | BROOKFIELD | WI | 53005 | 4501 |
| JEROMETTA I BUTLER | 3800 BAYHAN | | | | INKSTER | MI | 48141 | 3243 |
| JEROMIE WRIGHT | 210 WEST 3RD | | | | PERU | IN | 46970 | |
| JEROMITA M CRONAU & | DANIEL A CRONAU | 267 GORDON PL | | | FREEPORT | NY | 11520 | |
| JEROMY ASHER | 294 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121 | |
| JEROMY BRANTNER | 3180 CORAL WAY | UNIT 905 | | | MIAMI | FL | 33145 | |
| JEROMY HAGGERTY | 21059 E WHITAKER DR. | | | | AURORA | CO | 80015 | |
| JEROMY POPPENHAGEN | 4430 S. 44TH. ST. | | | | LINCOLN | NE | 68516 | |
| JERON C DRAGER | RR #4 BOX 162 | | | | CAMERON | MO | 64429 | 8970 |
| JERONIMO L REYES | 5417 SOUTH 74TH AVE | | | | SUMMIT | IL | 60501 | 1016 |
| JERRA J ASHTON | 10770 ROYAL DR | | | | CARMEL | IN | 46032 | 9490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERRALD C ESTES | 15288 DAYTON RD | | | | MONROE | MI | 48161 | 3730 |
| JERRALD P WHITE | MARK WHITE | 2550 NORTH BEECH LN | | | GREENSBORO | NC | 27455 | 1276 |
| JERRALD R HARNDEN | DEEANN HARNDEN JT TEN | 1631 S ORCHARD DR | | | OTTAWA | KS | 66067 | 3719 |
| JERRALDINE POWERS WITHERS | TOD: CHARLES W. WITHERS | SUBJ TO STATE TOD RULES | 4007 CAPRICE ROAD | | ENGLEWOOD | OH | 45322 | 2648 |
| JERRALEE G FERNYHOUGH | 472 W LAKE SAMMAMISH PKWY NE | | | | BELLEVUE | WA | 98008 | |
| JERRALYN W LUCKMANN | 103 CLAYTON WAY | | | | OAK RIDGE | TN | 37830 | |
| JERRAN L WHITE | 6116 PIONEER PLACE | | | | SEMINOLE | TX | 79360 | |
| JERRE BRAMMEIER & | ROLAND W BRAMMEIER | JT TEN | 1937 F ST APT 1 | | LINCOLN | NE | 68510 | 5803 |
| JERRE H ALBRIGHT & | ESTELLE ALBRIGHT | 685 N ELM ST | | | ZIONSVILLE | IN | 46077 | |
| JERRE L. JOHNSON | 1975 ST ANDREWS CIR | | | | GILROY | CA | 95020 | 3009 |
| JERRE MALONE | 2509 JACQUELINE CIR | | | | MOULRIE | GA | 31768 | 6739 |
| JERRE S RIGGS | 44 KISHPAUGH RD | | | | BLAIRSTOWN | NJ | 07825 | 9345 |
| JERRE SUE THREATTE (ROTH IRA) | FCC AS CUSTODIAN | 30210 OAKMONT DRIVE | | | GEORGETOWN | TX | 78628 | |
| JERREL D DAVIS | IRA | P O BOX 84 | | | CARLISLE | AR | 72024 | |
| JERREL D DAVIS, CAROLYN W | DAVIS JOINT REVOCABLE TRUST | DATED 11-5-1996 | JERRELL, CAROLYN DAVIS TTEE | P O BOX 84 | CARLISLE | AR | 72024 | |
| JERREL D LAMPKIN | 1400 MANCHESTER | | | | SHAWNEE | OK | 74804 | 2313 |
| JERREL HARLAN MAST | 99 HIBBERT ST | | | | ARLINGTON | MA | 02476 | |
| JERRELL D BROWN | 1206 RIDGEWOOD CIRCLE | | | | SOUTHLAKE | TX | 76092 | 9235 |
| JERRELL F SEAY & | DOROTHY SEAY TTEES | SEAY 2001 REVOCABLE TRUST | U/A DTD 05/08/2001 | 7491 S LAND PARK DR | SACRAMENTO | CA | 95831 | 3830 |
| JERRELL GENE LOWDER | CHARLES SCHWAB & CO INC CUST | 2525 ARTZ RD | | | SALISBURY | NC | 28146 | |
| JERRELL L HARRISON & | SANDRA K HARRISON | TR JERRELL L & SANDRA K HARRISON | TRUST UA 04/14/03 | 868 N CANAL RD | EATON RAPIDS | MI | 48827 | 9370 |
| JERRELL LYNCH | 118 PINE BLUFF CT | | | | SPRINGTOWN | TX | 76082 | |
| JERRELL MCRAE | 47232 ASHELY CT | | | | CANTON | MI | 48187 | 1419 |
| JERRELL T DODSON | 8507 E FAIRVIEW RD | | | | HENSLEY | AR | 72065 | 9273 |
| JERRELL WAYNE GRUBBS | 1244 S SELVA DR | | | | DALLAS | TX | 75218 | |
| JERRETTA BULLARD | 1454 LADY MARIAN DR | | | | SEYMOUR | IN | 47274 | |
| JERRI BLADES | 8654 CAMEO WAY | | | | HILMAR | CA | 95324 | 9015 |
| JERRI ECHO | N 2703 COUNTY RD O | | | | HAGER CITY | WI | 54014 | |
| JERRI L BURTON | 3322 LADING CT | | | | WOODBRIDGE | VA | 22193 | |
| JERRI L CONLEY & | THOMAS J CONLEY | 11 SOUTH MAIN STREET | | | PERKASIE | PA | 18944 | |
| JERRI L NEFF | 9345 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | 7864 |
| JERRI L SMITH | 408 N DEERFIELD | | | | LANSING | MI | 48917 | 2986 |
| JERRI L. FAULKNER | 1735 CASADY DR | | | | DES MOINES | IA | 50315 | 1831 |
| JERRI LEE CAMPBELL | 1015 SPRING RANCH DRIVE | | | | GOLDEN | CO | 80401 | |
| JERRI LEE STEELE SHUMAN | 1080 WHEATRIDGE RD | | | | COLBY | KS | 67701 | 3528 |
| JERRI LYNN HOGAN | CGM IRA ROLLOVER CUSTODIAN | 200 HIDDEN VALLEY DRIVE | | | OAK HILL | WV | 25901 | 2821 |
| JERRI SUOMINEN WOLDER | TR UA 12/12/91 THE | JERRI SUOMINEN WOLDER TRUST | PO BOX 1163 | | W JORDAN | UT | 84084 | 7163 |
| JERRI SWOBODA | 33937 185TH ST | | | | KIDDER | MO | 64649 | |
| JERRIA BERNESTINE | 2217 MAPLE DRIVE | | | | LITTLE ELM | TX | 75068 | |
| JERRICK SMITH | 106 C SHORT ST | | | | MOUNT OLIVE | NC | 28365 | |
| JERRIE ALBERTS | 146 SOUTH 18TH | | | | HOT SPRINGS | SD | 57747 | |
| JERRIE J EAVES | 1210 STATE 92 HWY | | | | EXCLSOR SPRGS | MO | 64024 | 9711 |
| JERRIE L DANIELS & | HAROLD H DANIELS JT TEN | 10053 ROSEMARIE RUN | | | BRIGHTON | MI | 48114 | |
| JERRIE L MARTIN & EZRA M | MARTIN | THE MARTIN FAMILY TRUST | 7019 LEMONWOOD LANE | | LEMON GROVE | CA | 91945 | |
| JERRIE L SMITH & | JONATHAN S SMITH JT TEN | 4002 VILABELLA DR | | | SEBRING | FL | 33872 | 1554 |
| JERRIE LEE STEVENS & | KENNETH W STEVENS JT TEN | 7052 SAN JACINTO CT | | | CITRUS HEIGHTS | CA | 95621 | 4308 |
| JERRIET J WOODRUFF | 144 CEMETERY ROAD | | | | LAWRENCEBURG | TN | 38464 | 6909 |
| JERRILEANE RHODES | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRILYN F MALONEY & | JOHN F MALONEY | JT TEN WROS | 2429 N 86TH ST | | WAUWATOSA | WI | 53226 | 1919 |
| JERRILYN MARIE EGGER | CHARLES SCHWAB & CO INC CUST | 1175 EDGEWATER LN | | | COTTAGE GROVE | OR | 97424 | |
| JERRILYNN J ALLEN | TR JERRILYNN J ALLEN TRUST | UA 10/27/97 | 6101 ARDMORE PARK CIR | | DEARBORN HTS | MI | 48127 | 3927 |
| JERRINE E PEELER IRRVOC TR | JOHN THOMAS PEELER TTEE | F/B/O JERRINE EMILY PEELER | U/A DTD 12/27/96 | 6096 NC HWY 801 SOUTH | MOCKSVILLE | NC | 27028 | 5407 |
| JERRLYN J JONES | 4513 MOSS RIDGE LANE | | | | INDIANAPOLIS | IN | 46237 | 2916 |
| JERROD BLAIR | 104 MUNSON STREET | | | | PORT CHESTER | NY | 10573 | |
| JERROD E WILLIAMS CUST | KEYLEE R WILLIAMS UTMA FL | 1528 MARTINEZ DR | | | LADY LAKE | FL | 32159 | |
| JERROD E WILLIAMS CUST | KYLER C WILLIAMS UTMA FL | 1528 MARTINEZ DR | | | LADY LAKE | FL | 32159 | |
| JERROD MAYS | 10786 WAYNE COURT | | | | FRENCH CAMP | CA | 95231 | |
| JERROL L MEREDITH | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320 | 9334 |
| JERROLD A PRYOR | CGM IRA CUSTODIAN | 62519 JOE JEFFERS ROAD | | | BARNESVILLE | OH | 43713 | 9762 |
| JERROLD A SHUPE & | BONNIE L SHUPE | JT TEN WROS | 2036 ONTARIO NE | | GRAND RAPIDS | MI | 49505 | 4471 |
| JERROLD A STERN JR | 2950 DONA EMILIA DR | | | | STUDIO CITY | CA | 91604 | 4301 |
| JERROLD A WINTER | JERROLD A WINTER REVOCABLE TRU | 750 W RIVER RD | | | TUCSON | AZ | 85704 | |
| JERROLD B KNOEPFLER | LYNN I KNOEPFLER GUARDIANS | FOR JARED A KNOEPFLER | 9 GREGORY DRIVE | | MONTVILLE | NJ | 07045 | 9555 |
| JERROLD D GUSS & | CARMEN RAHIMI | 4213 PRADO DE LA PUMA | | | CALABASAS | CA | 91302 | |
| JERROLD D MILLER & | BETH A MILLER JT TEN | 12444 DANIELLE DR | | | SOUTH LYON | MI | 48178 | 8540 |
| JERROLD D SALEL | 7522 W VERNALIS RD | | | | TRACY | CA | 95376 | 9365 |
| JERROLD D WIERTH | PO BOX 7026 | | | | FLINT | MI | 48507 | 0026 |
| JERROLD E BRECKO | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534 | 1403 |
| JERROLD E FERNALD | 8748 LAKE DR | | | | SPRINGPORT | MI | 49284 | |
| JERROLD E HARNACK | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546 | 9048 |
| JERROLD F GOLDBERG | 31 WAYNE AVE | | | | ATLANTIC BEACH | NY | 11509 | 1538 |
| JERROLD F HILTON | PO BOX 268 | | | | BUTLER | WI | 53007 | 0268 |
| JERROLD FRIEDMAN | CUST CAITLYN F FRIEDMAN UGMA NY | 68 CHERRY RD | | | ITHACA | NY | 14850 | 9758 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744 | 3532 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744 | 3532 |
| JERROLD H BAMEL | 77 FARRER DR #04-03 259281 | SINGAPORE | | | | | | |
| JERROLD H MAYSTER & | JOYCE C MAYSTER JT TEN | 2171 TENNYSON | | | HIGHLAND PARK | IL | 60035 | 1637 |
| JERROLD H SUMNER | 5810 SAVOY | | | | WATERFORD | MI | 48327 | 2669 |
| JERROLD HIRSCH | CUST MURRAY HIRSCH UGMA NY | 6201 NW 125TH AVE | | | POMPANO BEACH | FL | 33076 | |
| JERROLD J SEVERT | 6074 PHILLIPSBURG-UNION ROAD | | | | ENGLEWOOD | OH | 45322 | 9712 |
| JERROLD K MONTGOMERY | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268 | 1855 |
| JERROLD K SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236 | 3843 |
| JERROLD KNICK | LINDA KNICK JT TEN | 116 1ST AVE E | | | PLENTYWOOD | MT | 59254 | 2201 |
| JERROLD L ALBERTSON | 47731 SANDY RIDGE DR | | | | MACOMB | MI | 48044 | 5915 |
| JERROLD L ALBERTSON & | ADELINE J ALBERTSON JT TEN | 47731 SANDY RIDGE DR | | | MACOMB | MI | 48044 | 5915 |
| JERROLD L ESTERLINE | 3445 RIVER SUMMIT TRAIL | | | | DULUTH | GA | 30097 | 2273 |
| JERROLD L JONES | 3920 KELLER RD | | | | HOLT | MI | 48842 | 1824 |
| JERROLD L OAKS & | EVELYN L OAKS JT TEN | 13112 ROCKDALE RD | | | CLEAR SPRING | MD | 21722 | |
| JERROLD LEE GROSS | 33 SUNFIELD AVE | | | | STATEN ISLAND | NY | 10312 | 1416 |
| JERROLD M LADAR | CUST JEFFREY B LADAR UGMA CA | 1111 BAY STREET #206 | | | SAN FRANCISCO | CA | 94123 | 2363 |
| JERROLD MACH | 4413 CANOGA DR | | | | WOODLAND HLS | CA | 91364 | |
| JERROLD MAKELA | 101 TOWNE SQUARE CT APT F | | | | EUREKA | MO | 63025 | 1913 |
| JERROLD MORGENSTEIN & | DENA PAPP JT TEN | 175 WEST BROADWAY | APT. # 5A | | LONG BEACH | NY | 11561 | 4015 |
| JERROLD P FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 655 BARLETT HARBOR | | | BEACH | MI | 48441 | 1343 |
| JERROLD P TWOHIG & | JUDITH L BURICHIN | 4675 HATHAWAY DR | | | FRANKLIN | OH | 45005 | |
| JERROLD PAUL AQUINO | 2753 PORTER CT | | | | GLENVIEW | IL | 60025 | 1039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERROLD R BANNINGER TTEE | FBO JERROLD R BANNINGER LIV TR | U/A/D 06-28-2005 | 2508 OXFORD ROAD | | TROY | MI | 48084 | 1052 |
| JERROLD R WILLIAMS | 1501 VALENCIA CT | | | | CARSON CITY | NV | 89703 | 2333 |
| JERROLD REDFORD | 16 GRANITE CT | | | | SAN CARLOS | CA | 94070 | 4306 |
| JERROLD S BUTTREY | SEPARATE PROPERTY | 103 W 33 | | | AUSTIN | TX | 78705 | |
| JERROLD S FOND PSP | JERROLD S FOND TTEE | U/A DTD 08/09/2005 | FBO JERROLD S. FOND | 39 HUDSON STREET | HACKENSACK | NJ | 07601 | 6912 |
| JERROLD S POLANSKY | 1656 WILLOW STREET | | | | SAN DIEGO | CA | 92106 | 2127 |
| JERROLD SIEGEL | 5859 HEMPSTEAD DR | | | | AGOURA HILLS | CA | 91301 | |
| JERROLD W TODD & | BONNIE L TODD JT TEN | 17700 W COLFAX AVE | | | GOLDEN | CO | 80401 | 5633 |
| JERROLD WILLIAM BURGOYNE | SUPER SIMPLIFIED 401(K) | JERROLD WILLIAM BURGOYNE | F/B/O JERROLD WILLIAM BURGOYNE | 2652 LOOKOVER CIRCLE | PRESCOTT | AZ | 86303 | 6770 |
| JERRUD FALOR | 1770 NORTH MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| JERRY A & BETTY J SHUNK TRUST | UAD 10/18/07 | JERRY A SHUNK & BETTY J SHUNK | TTEES | 2283 MACARTHUR RD | MUSKEGON | MI | 49442 | 1479 |
| JERRY A ALLORE | 2717 ROBIN DR | | | | SAGINAW | MI | 48601 | |
| JERRY A APTHORPE | 9342 HORN RD | | | | WINDHAM | OH | 44288 | 1450 |
| JERRY A ARMSTRONG | 613 A NEWCASTLE DR | | | | SCHERERVILLE | IN | 46375 | 2676 |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD | | | | CANTON | MI | 48188 | 1004 |
| JERRY A BARKER | CUST KASIE MARIE BARKER UGMA IN | 1272 E MARKLE RD | | | HUNTINGTON | IN | 46750 | 9306 |
| JERRY A BOLING | PATRICIA S BOLING | 1330 HIGHWAY 31 N | | | PRATTVILLE | AL | 36067 | 1922 |
| JERRY A BOZAAN | 40203 VINCENZIA | | | | CLINTON TWP | MI | 48038 | 4085 |
| JERRY A BROWN | 1421E 600S | | | | JONESBORO | IN | 46938 | |
| JERRY A BURGAN | 4006 SASSAFRAS DR | | | | GALION | OH | 44833 | 9615 |
| JERRY A CALLAHAN | 52 ALYSSA CT | | | | COURTLAND | OH | 44410 | 1679 |
| JERRY A CARTER | 519 ENCHANTED HOLLOW DR | | | | SPRING | TX | 77388 | 6140 |
| JERRY A CATER | 1798 TURNER CHURCH ROAD | | | | MC DONOUGH | GA | 30252 | 2858 |
| JERRY A DE LAAT | 7450 SANDY HILL DR | | | | JENISON | MI | 49428 | 7774 |
| JERRY A DE METRO | 1423 ELROND DR | | | | AMELIA | OH | 45102 | 1877 |
| JERRY A DEHAVEN | 11631 SOUTH 200 WEST | | | | KOKOMO | IN | 46901 | 7523 |
| JERRY A DENIER AND | MARY A DENIER JTWROS | 4821 NIXON ST | | | PASCO | WA | 99301 | 2410 |
| JERRY A DOWDY JR | 3021 S SUBURBAN AVE | | | | SPRINGFIELD | MO | 65807 | 8724 |
| JERRY A DUNTON | BSCC PO BOX 73 | | | | NORFOLK. | MA | 02056 | 73 |
| JERRY A E BIBB | PO BOX 531316 | | | | BIRMINGHAM | AL | 35253 | 1316 |
| JERRY A EMERY | CHARLES SCHWAB & CO INC CUST | 18901 CAMINO VERDE | | | YORBA LINDA | CA | 92886 | |
| JERRY A ESTEP | 701 CARNES | | | | FENTON | MI | 48430 | 2901 |
| JERRY A FANELLI AND | MARY H BUJEWSKI JTWROS | 1223 TYBURN DRIVE | | | SCHAUMBURG | IL | 60194 | 4137 |
| JERRY A FARLER | LOVETTA F FARLER | JTWROS | 3691 MCLEAN ROAD | | FRANKLIN | OH | 45005 | 4759 |
| JERRY A FELTS | 101 FREDRICK | | | | OXFORD | MI | 48371 | 4741 |
| JERRY A FISHER | 13094 SANBOURNE S | | | | OLIVE BRANCH | MS | 38654 | |
| JERRY A FOERMAN | 6454 E 100N | | | | KOKOMO | IN | 46901 | 9553 |
| JERRY A FOSTER | 119 AURIGA | | | | LOMPOC | CA | 93436 | 1215 |
| JERRY A FRANKS | 3270 CROTON DR | | | | NEWAYGO | MI | 49337 | 9068 |
| JERRY A FRICK | P.O. BOX 101 | | | | FREMONT | WI | 54940 | 0101 |
| JERRY A FULMER  & | JUDITH L FULMER JT WROS | 1507 SHANNON RD. | | | WAXHAW | NC | 28173 | 8199 |
| JERRY A GOODWIN | 1607 IRVING | | | | SAGINAW | MI | 48602 | 5107 |
| JERRY A GREENE | 646 E STEWART | | | | FLINT | MI | 48505 | 5324 |
| JERRY A GROLL & | GLORIA J GROLL TEN ENT | 5535 ADRIAN | | | SAGINAW | MI | 48603 | 3660 |
| JERRY A HAKENWERTH & | ROSEMARY HAKENWERTH | STOCK ACCOUNT | 49 MEADOWLARK LANE | | MOSCOW MILLS | MO | 63362 | |
| JERRY A HAMILTON | 8972 TAFT POWELL RD | | | | FRISCO | TX | 75035 | 7363 |
| JERRY A HARDEY | 2411 EVERGREEN RD | | | | WESTLAKE | LA | 70669 | 7325 |
| JERRY A HARRIS & | MONA L HARRIS TEN ENT | 5054 BOONE TRAIL | | | HILLSBORO | MO | 63050 | 3548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY A HAYES | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080 | 9172 |
| JERRY A HEDRICK | 5018 W AUGUSTA CIR | | | | GLENDALE | AZ | 85308 | 3316 |
| JERRY A HELMS | 5736 BLACKLEY LANE | | | | INDIANPOLIS | IN | 46254 | 5199 |
| JERRY A HELMS SR | 28863 REVELLS NECK RD | | | | WESTOER | MD | 21871 | 3449 |
| JERRY A HORTON TTEE | FBO JERRY A HORTON | PFT SHR PLAN DTD 10-01-68 | PO BOX 3585 | | SPARTANBURG | SC | 29304 | 3585 |
| JERRY A HOWARD | 986 EAST WHALEN RD | | | | MORGANTOWN | KY | 42261 | 9318 |
| JERRY A JANSSEN | TOD DEBRA K HALL | SUBJECT TO STA TOD RULES | 3300 HANNA LAKE INDUSTRIAL DR | | DUTTON | MI | 49316 | |
| JERRY A JENKINS & | KATHRYN E JENKINS JT TEN | 1643 SASHABAW RD | | | ORTONVILLE | MI | 48462 | 9163 |
| JERRY A JURACEK | 6374 RYGATE DR | | | | REYNOLDSBURG | OH | 43068 | 2343 |
| JERRY A KLER | MILTON KLER 1996 LIVING TRUST | 1 DANIEL BURNHAM CT # 816 | | | SAN FRANCISCO | CA | 94109 | |
| JERRY A KNAPP | CUST BRYAN C KNAPP UGMA MI | 2325 PLAINFIELD N E | | | GRAND RAPIDS | MI | 49505 | 4250 |
| JERRY A KOON | 2457 E 50 N | | | | KOKOMO | IN | 46901 | 5721 |
| JERRY A KUHR | 6413 NORANDA DR | | | | DAYTON | OH | 45415 | 2028 |
| JERRY A LANDERS JR | 4800 GLORE RD | | | | MABLETON | GA | 30126 | 5506 |
| JERRY A LASTER | 1976 MIFFLIN RD | | | | BEECH BLUFF | TN | 38313 | |
| JERRY A LAWHON | 1453 DESERT GOLD | | | | BOERNE | TX | 78006 | 5816 |
| JERRY A LAY | 3267 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837 | 9560 |
| JERRY A LEADABRAND & | MRS ANKE B LEADABRAND JT TEN | 47 VIA OESTE DR | | | DURANGO | CO | 81301 | |
| JERRY A LEWIS | PO BOX 194 | | | | RDGVILLE CORS | OH | 43555 | 0194 |
| JERRY A LONG | 2338 LINCOLN MANOR DRIVE | | | | FLINT | MI | 48507 | 4416 |
| JERRY A LUKANC | 2635 DELAWARE ST | | | | WICKLIFFE | OH | 44092 | 1213 |
| JERRY A LUKANC & | NANCY K LUKANC JT TEN | 2635 DELAWARE DRIVE | | | WICKLIFFE | OH | 44092 | 1213 |
| JERRY A MC KEE & | MRS JOYCE C MC KEE JT TEN | 12 CAVALCADE CIR | | | SACRAMENTO | CA | 95831 | 2117 |
| JERRY A MC VEIGH | 504 ASH | | | | HOLLY | MI | 48442 | 1305 |
| JERRY A MCVICKER | 862 COTTAGE AVE | | | | WABASH | IN | 46992 | 1909 |
| JERRY A MEANS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 935 S. IDAHO ST | | SAN MATEO | CA | 94402 | |
| JERRY A MEYERS | 2115 147 AVE SE | | | | ERIE | ND | 58029 | 9752 |
| JERRY A MEYERS | 2115 147TH AVE SE | | | | ERIE | ND | 58029 | 9752 |
| JERRY A MUNDELL | 9560E 600N | | | | FOREST | IN | 46039 | 0094 |
| JERRY A MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233 | 9706 |
| JERRY A MYERS & | LORETTA S MYERS | PO BOX 208 | | | BEAUMONT | TX | 77704 | |
| JERRY A MYMAN | STE 2200 | 11601 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90025 | 1758 |
| JERRY A OLGER | PO BOX 1294 | | | | BRIGHTON | MI | 48116 | 2894 |
| JERRY A OWEN & | CAROLYN MORRILL JT WROS | 265 IDYLWOOD DR | | | ATHENS | GA | 30605 | 4609 |
| JERRY A PAGEL | 300 S MILL ST | | | | ALBANY | WI | 53502 | |
| JERRY A PARKS | 1408 ZELDA CT | | | | EATON | OH | 45320 | 1122 |
| JERRY A PECKHAM | 130 BROOKLAWN DR | | | | ROCHESTER | NY | 14618 | 2411 |
| JERRY A PETERSON | 3040 TAYLOR RD | | | | ROSEVILLE | CA | 95678 | |
| JERRY A POTTS | 3001 ROCK CREEK CT | | | | CROWLEY | TX | 76036 | 5306 |
| JERRY A ROBERTS | PO BOX 5402 | | | | GREENVILLE | SC | 29606 | |
| JERRY A RYAN | 13540 MARVIN | | | | TAYLOR | MI | 48180 | 4404 |
| JERRY A SAPERSTONE IRA | FCC AS CUSTODIAN | P.O. BOX 17832 | | | ROCHESTER | NY | 14617 | 0832 |
| JERRY A SCHAMEL | 2301 DELAWARE DR | | | | SAINT CHARLES | MO | 63303 | 2942 |
| JERRY A SCHULTZ | 1789 HUNTINGTON RD | | | | SAGINAW | MI | 48601 | 5152 |
| JERRY A SIEBENBORN | 31347 EVENINGSIDE | | | | FRASER | MI | 48026 | 3323 |
| JERRY A SIWINSKI | 4000 EAST 134TH STREET | LOT 8 | | | CHICAGO | IL | 60633 | 1001 |
| JERRY A SMITH | 15141 BLACKHOCK DR | | | | FORT MYERS | FL | 33912 | |
| JERRY A SMITH | 156 CENTER DR | | | | RINCON | GA | 31326 | 5408 |

| Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|
| JERRY A SOLAK | 9830 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | 9609 |
| JERRY A TIFFANY | 90 SCHMEICHEL RD | | | HILLSDALE | NY | 12529 | 5523 |
| JERRY A TOWNSEND | GERALDINE B TOWNSEND JT TEN | 2013 STAYMAN DRIVE | | DAYTON | OH | 45440 | 1632 |
| JERRY A TRUSTY | 910 WESTWIND SHORE DR | | | HOWELL | MI | 48843 | 6429 |
| JERRY A TURNER & | PEGGY TURNER JT TEN | 6157 HARRODSBURG ROAD | | NICHOLASVILLE | KY | 40356 | 8765 |
| JERRY A VANVOORHIS | LOCKETT S VANVOORHIS JT TEN | 101 SMITH ST | | BERRYVILLE | VA | 22611 | 1041 |
| JERRY A VARNER | G-4442 VAN SLYKE RD | | | FLINT | MI | 48507 | 3542 |
| JERRY A VICK | 33568 DUNCAN | | | FRASER | MI | 48026 | 1961 |
| JERRY A WALDRON | 6971 CRYSTAL RD | | | CARSON CITY | MI | 48811 | 9545 |
| JERRY A WILLIAMS | 3269 HUNTERS WAY | | | BELLEVILLE | IL | 62221 | 3435 |
| JERRY A WITZKE | 159 STATE PARK DR | | | BAY CITY | MI | 48706 | 2151 |
| JERRY A YOUNT | 10003 83RD | | | PALOS HILLS | IL | 60465 | |
| JERRY A ZWIEBEL & | BEVERLEY J ZWIEBEL | JT TEN | PSC 1005 BOX 50 | FPO | AE | 09593 | 0050 |
| JERRY A. BUCHANAN | P.O. BOX 2848 | | | COLUMBUS | GA | 31902 | 2848 |
| JERRY A. LEE & | DIANE M. LEE JTWROS | 65 HANCOCK LANE | | BENTON | KY | 42025 | 6665 |
| JERRY ABBOTT (IRA) | FCC AS CUSTODIAN | 2400 E. 750 S. | | LEBANON | IN | 46052 | 9772 |
| JERRY ADAMS | CHARLES SCHWAB & CO INC CUST | 4606 VINEYARD TRL | | MESQUITE | TX | 75150 | |
| JERRY ALAN BACON & | YIM MUI LIU-BACON | 2224 SARDIS TERRACE | | HENDERSON | NV | 89074 | |
| JERRY ALAN SAPERSTONE ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 17832 | | ROCHESTER | NY | 14617 | 0832 |
| JERRY ALEXANDER | 1561 TANGLEWOOD E. | | | HIDEAWAY | TX | 75771 | 5147 |
| JERRY ALFARO | 30040 FAIRFAX | | | LIVONIA | MI | 48152 | 1919 |
| JERRY ALFORD | 537 EAST 55ST | | | BROOKLYN | NY | 11203 | |
| JERRY ALLEN THOMPSON | CHARLES SCHWAB & CO INC CUST | 211 RIVER WATCH DR | | SOLDOTNA | AK | 99669 | |
| JERRY ANDERSON | 547 SOUTH CLAIRIDGE DRIVE | | | KETTERING | OH | 45429 | 1555 |
| JERRY ANTL | 260 ROUND HILL RD | | | BRISTOL | CT | 06010 | 2639 |
| JERRY ANTON VALENTINE SIMPLE I | FCC AS CUSTODIAN | 202 E POTTLE RD | | ST LOUIS | MO | 63129 | 3749 |
| JERRY ARMENTROUT | 10340 WOOSTER PIKE | | | CRESTON | OH | 44217 | 9514 |
| JERRY ARZT | 125 CANTON COURT | | | LOWER GWYNEDD | PA | 19002 | 2049 |
| JERRY AUCLAIR & | DIANA AUCLAIR JTWROS | 6261 PLEASANT STREET | | EAST CHINA | MI | 48054 | 4725 |
| JERRY B BRADLEY | 2549 GOLDEN ROAD | | | BOWLING GREEN | KY | 42104 | |
| JERRY B BRADLEY & | MARGIE L BRADLEY JT TEN | 2549 GOLDEN ROAD | | BOWLING GREEN | KY | 42104 | |
| JERRY B BURGESS | 1107 DICKENS COURT | | | ARLINGTON | TX | 76015 | 3506 |
| JERRY B CALLIS | 2504 CALLIS RD | | | LEBANON | TN | 37090 | 8220 |
| JERRY B CALLIS & | ROBBIE D CALLIS JT WROS | 2504 CALLIS RD | | LEBANON | TN | 37090 | 8220 |
| JERRY B DENNY | 1227 TONER DR | | | ANDERSON | IN | 46012 | 1530 |
| JERRY B DOZIER | PO BOX 2128 | | | ALVIN | TX | 77512 | 2128 |
| JERRY B HARPER | 21751 N HORSESHOE ROAD | | | EDMOND | OK | 73003 | 3201 |
| JERRY B HARTMAN TTEE | JERRY B HARTMAN TRUST | AMND 12/26/96 UAD 10/28/91 | 120 OLYMPUS WAY | JUPITER | FL | 33477 | 7301 |
| JERRY B HAYNES | 6047 JERRY LEE DR | | | MILFORD | OH | 45150 | 2212 |
| JERRY B IMBODEN | 4001 LAKEWOOD DR | | | WATERFORD | MI | 48329 | 3844 |
| JERRY B JORDAN | 205 ALBERT DR | | | VERNON HILLS | IL | 60061 | 1601 |
| JERRY B LANE & | BELLAMIE MORROW JT TEN | BOX 4235 | | CAMP VERDE | AZ | 86322 | 4235 |
| JERRY B LEIBRING | 3077 BIXLER ROAD | | | NEWFANE | NY | 14108 | 9730 |
| JERRY B MCCULLOUGH | PO BOX 1391 | | | EASTLAND | TX | 76448 | 1391 |
| JERRY B PALMER | 1385 BERINGER DRIVE | | | HOUSTON | GA | 30548 | 3449 |
| JERRY B PEOPLES | 298 RICHARD LINDER ROAD | | | CALHOUN | LA | 71225 | 8468 |
| JERRY B ROTH | 417 AUTUMNWIND DR | | | LEBANON | OH | 45036 | 7748 |
| JERRY B SALMON | 105 BROOKS BEND | | | BROWNSBURG | IN | 46112 | 9251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY B SCHREIBER | FRANCES N SCHREIBER JT TEN | 13663 SW 124TH AVE ROAD | | | MIAMI | FL | 33186 6560 |
| JERRY B STOVER | 5252 MCEVER RD | | | | OAKWOOD | GA | 30566 3112 |
| JERRY B TAINTER | CUST JEFFREY ALLEN TAINTER | UTMA CA | 39-18TH ST | | HERMOSA BEACH | CA | 90254 3427 |
| JERRY B TERRELL | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309 9331 |
| JERRY B VALCIK (IRA) | FCC AS CUSTODIAN | PO BOX 1988 | | | BURLESON | TX | 76097 1988 |
| JERRY B VANCONANT | 8094 WEST R AVE | | | | KALAMAZOO | MI | 49009 8938 |
| JERRY B WADDLE | ROUTE 2 BOX 156A | | | | KONAWA | OK | 74849 9218 |
| JERRY B WADE & | BARBARA L WADE | 16120 ELM ROAD | | | MAPLE GROVE | MN | 55311 |
| JERRY BACZEWSKI | 15 STRATFORD RD | | | | WEST HARTFORD | CT | 06117 |
| JERRY BAISDEN | 6315 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502 7507 |
| JERRY BATIANIS | 254 BERKSHIRE DRIVE | | | | YOUNGSTOWN | OH | 44512 1250 |
| JERRY BAUGH | 2780 DICKEY ROAD | | | | DANDRIDGE | TN | 37725 |
| JERRY BEARD | 117 WINKLER DRIVE. | | | | NEW IBERIA | LA | 70560 |
| JERRY BECRAFT | 9033 108TH ST NE | | | | ARLINGTON | WA | 98223 |
| JERRY BEKIER | CGM IRA ROLLOVER CUSTODIAN | 475 S BRIDGE VIEW DRIVE | | | ANAHEIM HILLS | CA | 92808 1346 |
| JERRY BEKIER | CGM SEP IRA CUSTODIAN | 475 S BRIDGE VIEW DRIVE | | | ANAHEIM HILLS | CA | 92808 1346 |
| JERRY BEKIER AND | ELLEN BEKIER TTEES | OF THE 2003 BEKIER | FAMILY TRUST U/A/D 1-10-03 | 475 S. BRIDGE VIEW DRIVE | ANAHEIM HILLS | CA | 92808 1346 |
| JERRY BENDER | 2406 DRIFTWOOD DRIVE | | | | WILMINGTON | DE | 19810 2849 |
| JERRY BENNETT ELMER & | TANYA LOUISE ELMER | 5208 CLEAR CREEK DR | | | FLOWER MOUND | TX | 75022 |
| JERRY BERLIN | 3210 W DUDLEY AVE | | | | FRESNO | CA | 93722 5921 |
| JERRY BERNARD PORTNOY | 9550 KUHN ROAD | | | | JACKSONVILLE | FL | 32257 5631 |
| JERRY BESEAU | IRA R/O DCG & T TTEE | 2508 DESMOND STREET | | | WATERFORD | MI | 48329 2818 |
| JERRY BOB BOYDSON | 2945 BONNEY BRIAR PLACE | | | | BEAUMONT | TX | 77707 5132 |
| JERRY BOB HOUSTON | SOUTHWEST SECURITIES INC | 304 ANN CROCKETT CT | | | FRANKLIN | TN | 37064 6735 |
| JERRY BODDY | 712 N BROADWAY | | | | NEW ULM | MN | 56073 |
| JERRY BORRES | 1945 DESERT SAGE AVE | | | | N LAS VEGAS | NV | 89031 5064 |
| JERRY BOWEN | TR JERRY BOWEN LIVING REVOCABLE | TRUST UA 12/27/94 | 11938 SE ESTHER CT | | CLACKAMAS | OR | 97015 6716 |
| JERRY BRADEN | 2759 RUTLEDGE PK | | | | BLAINE | TN | 37709 |
| JERRY BRANAM | 536 W. 143RD ST., APT 2 | | | | NEW YORK | NY | 10031 |
| JERRY BRAUER AND | SHIRLEY M BRAUER JTWROS | 201 E MONROE | | | MEXICO | MO | 65265 2852 |
| JERRY BREWER | 30010COMMONS SCENIC VIEW DR | | | | HUFFMAN | TX | 77336 |
| JERRY BROOKS | 359 WYOMING AVE | | | | PAW PAW | IL | 61353 |
| JERRY BROSE | PENNY BROWN JT TEN | 520 S BROADWAY | | | HERINGTON | KS | 67449 3040 |
| JERRY BROWN | R#16 BOX 992 | | | | BEDFORD | IN | 47421 9589 |
| JERRY BUCHA | 1986 SOUTH 11TH ST | | | | NILES | MI | 49120 4059 |
| JERRY BUCHANAN & | DIANE BUCHANAN JT TEN | 4822 FLEETWOOD STREET | | | LAKE WALES | FL | 33859 8614 |
| JERRY BUNDY | PO BOX 1527 | | | | BAY MINETTE | AL | 36507 1527 |
| JERRY BURCHARD | 801 HOWARD ST APT 415 | | | | SAN FRANCISCO | CA | 94103 |
| JERRY BUTLER | PO BOX 42 | | | | GILBOA | WV | 26671 0042 |
| JERRY BYRD | TOD DTD 06/12/2002 | 2145 HWY 98 SW | | | SUMMIT | MS | 39666 7210 |
| JERRY C A BERGER | 671 GOOSE NECK DR | | | | LITITZ | PA | 17543 8368 |
| JERRY C ADAMS & | DORIS L ADAMS & | CHERYL L ADAMS & | JERRIE SUE KINCAID JT TEN | 1093 WOODWORTH | GRAND BLANC | MI | 48439 4884 |
| JERRY C AUKLAND AND | NORMA J AUKLAND TTEES | AUKLAND LIVING TRUST | U/A DATED 08/12/94 | 1870 MARY ROSE LANE | LINCOLN | CA | 95648 8622 |
| JERRY C CHAO | 1645 BRITTANY OAKS DRIVE NE | | | | WARREN | OH | 44484 3967 |
| JERRY C COLLETTI | JUNE COLLETTI JTWROS | 977 PACIFIC STREET | | | LINDENHURST | NY | 11757 6229 |
| JERRY C COLLINS | 18216 MILMORE AVE | | | | CARSON | CA | 90746 1752 |
| JERRY C COLLINS | 18216 MILMORE AVE | | | | CARSON | CA | 90746 1752 |
| JERRY C DAVIS | 3232 NE 69TH AVE | | | | PORTLAND | OR | 97213 5228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY C DEBOER | 8659 PATTERSON | | | | CALEDONIA | MI | 49316 | 7926 |
| JERRY C DISHMAN | CGM IRA ROLLOVER CUSTODIAN | 6920 INDIAN WELLS ROAD | | | CARY | NC | 27519 | 2517 |
| JERRY C DIXON & | SUSAN C DIXON | JT TEN | 16101 VIRGI CT. | | CLINTON TWP | MI | 48038 | 4179 |
| JERRY C FARROW | 10456 TOMKINSON DR | | | | SCOTTS | MI | 49088 | 8765 |
| JERRY C FIGENSKAU | LYLE WEISMANTEL TTEE | FIGENSKAU FAMILY TRST | U/W/O JUDY FIGENSKAU | 8477 N SHORE DR | SPICER | MN | 56288 | 8600 |
| JERRY C HAYES & | DIANE MARIE HAYES JT TEN | 1837 17TH ST | | | WYANDOTTE | MI | 48192 | 3623 |
| JERRY C JOHNSON | CHARLES SCHWAB & CO INC CUST | 35445 STATE HIGHWAY 7 | | | CLINTON | MN | 56225 |
| JERRY C KRUPKA JR | TOD DTD 10/14/2008 | 4380 TOWNLINE RD | | | AMHERST | WI | 54406 | 9002 |
| JERRY C LENHART | 446 E BORTON RD | | | | ESSEXVILLE | MI | 48732 | 9745 |
| JERRY C LIN | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| JERRY C MEAD | 1400 OLD COACH RD | | | | NEWARK | DE | 19711 | 7611 |
| JERRY C PITSILIDES & | SUSAN RENEE PITSILIDES | 1832 ST JOHN ROAD | | | SCHERERVILLE | IN | 46375 |
| JERRY C REEVES | 3750 E DRAHNER | | | | OXFORD | MI | 48370 | 2514 |
| JERRY C RUEHLE | 4200 PRIMERO DR | | | | BULLHEAD CITY | AZ | 86429 | 7774 |
| JERRY C SNURR | 540 S 10TH AVENUE | | | | BROKEN BOW | NE | 68822 | 2460 |
| JERRY C STRASBURG & | LAURA I STRASBURG | 2208 JESSICA LN | | | KISSIMMEE | FL | 34744 |
| JERRY C WARREN | 5229 N CLEAR CREEK RD | | | | OLNEY | IL | 62450 | 3737 |
| JERRY C WILLIAMS | 7401 CHICHESTER | | | | CANTON TWP | MI | 48187 | 1440 |
| JERRY C WRIGHT PER REP | EST ROY M THOMPSON | 3130 CHURCH HILL RD | | | AUBURN HILLS | MI | 48326 |
| JERRY CALDWELL | 212 ROSETTA LANE | | | | CHEYENNE | WY | 82007 |
| JERRY CAPA | 43 RED MILL RD | | | | BLOOMSBURG | PA | 17815 | 8320 |
| JERRY CARROLL | 2013 NEUSE COLONY DR | | | | CLAYTON | NC | 27527 | 8709 |
| JERRY CASTANOS | 551 WEST 170TH APT 62 | | | | NEW YORK | NY | 10032 |
| JERRY CATES | 2583 SILVERCREST CT. | | | | PINOLE | CA | 94564 |
| JERRY CHAMPLIN | 97 ISABELLA LANE | | | | PLEASANT HILL | CA | 94523 |
| JERRY CHARCHYSHYN & | ANNA CHARCHYSHYN JT TEN | 22 KATZMAN RD | | | ELLENVILLE | NY | 12428 | 5801 |
| JERRY CHARLES DEARTH | 12601 STATE ROUTE 534 | | | | SALEM | OH | 44460 | 9131 |
| JERRY CHARLES WILCOX & | KAREN E WILCOX | WILCOX TRUST | 1827 PASEO DEL ARROYO | | FALLBROOK | CA | 92028 |
| JERRY CHIN | 99 BEAVER DAM RD | | | | ISLIP | NY | 11751 |
| JERRY CHIN & | VERNA CHIN JT TEN | 5075 EL ROBLE COURT | | | SAN JOSE | CA | 95118 | 2321 |
| JERRY CHOMIAK & | MRS HAZEL CHOMIAK JT TEN | 5609 SAILFISH DR | | | LUTZ | FL | 33558 | 5975 |
| JERRY CINTRON | 2515 CEDAR AVE | | | | WILMINGTON | DE | 19808 | 3203 |
| JERRY CITRON & | DASSI CITRON | EST ROSE CITRON | 15 BEACH ST | | MAPLEWOOD | NJ | 07040 |
| JERRY CLAYTON | 5655 FAIRWAY DR | | | | EXCELSIOR | MN | 55331 |
| JERRY CLENDENIN | CUST RYAN CLENDENIN | UTMA KY | 718 BRITTANY TRL | | FLORENCE | KY | 41042 | 3185 |
| JERRY COPELAND | & SANDRA S COPELAND JTWROS | 13006 S 14TH PL | | | JENKS | OK | 74037 |
| JERRY CURCIO & | DOLORES CURCIO JT TEN | 3 LATTIMORE CT | | | FREEHOLD | NJ | 07728 |
| JERRY CZYKALOWSKYJ | 39737 CRYSTAL DRIVE | | | | STERLING HTS | MI | 48310 | 2308 |
| JERRY D & DELORES L LONGERBONE | REV TRUST U/A DTD 02/18/2006 | JERRY D LONGERBONE & DOLORES | L LONGERBONE TTEE | 5155 SAN JUAN AVE | FAIR OAKS | CA | 95628 |
| JERRY D ADDINGTON | KAREN ADDINGTON JT TEN | 637 ELLIOTT RD | | | MACKS CREEK | MO | 65786 | 9112 |
| JERRY D AVERY | 1087 HIGHVIEW DR | | | | LAPEER | MI | 48446 | 3363 |
| JERRY D BAIR | & PEGGY BAIR JTWROS | 1484 E 1500 N | | | SUMMITVILLE | IN | 46070 |
| JERRY D BEAL AND | BETTY J BEAL JT TEN | 1040 OAKDALE DRIVE | | | MANSFIELD | OH | 44905 | 1650 |
| JERRY D BELL | 409 N FIRST ST | | | | GARLAND | TX | 75040 |
| JERRY D BIRKHEAD | 7165 CAMBRIDGE | | | | ST LOUIS | MO | 63130 | 2303 |
| JERRY D BOLING | 11401 SEAGOVILLE RD | | | | MESQUITE | TX | 75180 | 3215 |
| JERRY D BOWMAN | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | 9700 |
| JERRY D BOYETT | 1234 REYNOLDS RD LOT #239 | | | | LAKELAND | FL | 33801 | 6452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY D BROCK | C/O MARTHA J BROCK | BOX 96 | | | CONCORD | AR | 72523 | 0096 |
| JERRY D BURNS | RR 1 BOX 551 | | | | BUTLER | MO | 64730 | 9738 |
| JERRY D BURTON | 10123 E DODGE RD | | | | OTISVILLE | MI | 48463 | 9765 |
| JERRY D CARDER | 3409 N GENESEE RD | | | | FLINT | MI | 48506 | 2163 |
| JERRY D CARLISLE | CGM IRA ROLLOVER CUSTODIAN | 507 NASHVILLE AVE. | | | NEW ORLEANS | LA | 70115 | 3222 |
| JERRY D CARPER | 65 N KIRK E DR | | | | INDIANAPOLIS | IN | 46234 | 2738 |
| JERRY D CASSETTY | 6210 W COUNTRY RD 250 | | | | PARIS CROSSING | IN | 47270 | |
| JERRY D COURTER | 901 N E 76TH ST | | | | GLADSTONE | MO | 64118 | 2003 |
| JERRY D CROSSER | P.O. BOX 855 | | | | MARTIN | TN | 38237 | 0855 |
| JERRY D CRUMP | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871 | 9639 |
| JERRY D DELP (IRA) | FCC AS CUSTODIAN | 5050 MORTON PLACE | | | CARMEL | IN | 46033 | |
| JERRY D DIETDERICH | 484 PARK DRIVE | | | | CLAWSON | MI | 48017 | 1218 |
| JERRY D DIVINE | 10207 GILLETTE | | | | LENEXA | KS | 66215 | 1755 |
| JERRY D DUFFEY | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129 | 9705 |
| JERRY D EBLING & | GERALD L EBLING | JT TEN | 3593 OPAL DR. #1 | | AUBURN | CA | 95602 | 2424 |
| JERRY D EGGLESTON | 5796 TREAT HIGHWAY | | | | ARIAN | MI | 49221 | 9652 |
| JERRY D EISENHARDT | 407 BALTIC AVE | | | | GLEN BURNIE | MD | 21061 | |
| JERRY D ELLIS | 11181 E LANSING RD | | | | DURAND | MI | 48429 | 1824 |
| JERRY D ELLIS | 4424 DIXON DR | | | | SWARTZ CREEK | MI | 48473 | 8279 |
| JERRY D FEAKES | 2275 N CABLE RD 211 | | | | LIMA | OH | 45807 | 1778 |
| JERRY D FEHER | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465 | 4814 |
| JERRY D FENDERSON | 4013 VIA MIRADA | | | | SARASOTA | FL | 34238 | 2749 |
| JERRY D FINE | 3023 260TH AVE | | | | MONTROSE | IA | 52639 | 9316 |
| JERRY D FREDERICKSON | 1181 W SOLON RD | | | | DEWITT | MI | 48820 | 8655 |
| JERRY D FULLER | TOD DTD 01/23/04 | 3000 JOY DRIVE | | | KILGORE | TX | 75662 | 2215 |
| JERRY D GARRETT | 1807 W MADISON ST | | | | KOKOMO | IN | 46901 | 1829 |
| JERRY D GATES | CHARLES SCHWAB & CO INC CUST | 893 S ISABELLA AVE | | | MONTEREY PARK | CA | 91754 | |
| JERRY D GATES & | JULIE GAYLE NYGUIST | 893 S ISABELLA AVE | | | MONTEREY PARK | CA | 91754 | |
| JERRY D GAYNOR | 528 W 7TH ST | | | | CANNELTON | IN | 47520 | |
| JERRY D GRAY | 1611 W LAVENDER LANE | | | | ARLINGTON | TX | 76013 | 4906 |
| JERRY D GWYN | 18714 SKYLINE ST | | | | ROSEVILLE | MI | 48066 | 1321 |
| JERRY D HARDWICK | MAGDALENA G HARDWICK JT TEN | 1707 SALT LICK RD | | | SAN ANTONIO | TX | 78232 | 4991 |
| JERRY D HEFLIN | 23718 FAIRWAY DR WEST | | | | WOODHAVEN | MI | 48183 | 3168 |
| JERRY D HICKS | 1629 N PARSELL CIRCLE | | | | MESA | AZ | 85203 | 2698 |
| JERRY D HOWARD | 585 FOURTH ST | | | | PONTIAC | MI | 48055 | |
| JERRY D HURD | 1321 LARREL LN | | | | WEST MILTON | OH | 45383 | 1153 |
| JERRY D HURLBUT | 229 WOOD DUCK LOOP | | | | MOORESVILLE | NC | 28117 | 8136 |
| JERRY D HURLEY | 26318 SIMS | | | | DEARBORN HEIGHTS | MI | 48127 | 4123 |
| JERRY D JACKSON | 10782 NW VV HWY | | | | STEWARTSVILLE | MO | 64490 | 0165 |
| JERRY D JACKSON | 112 WEST LINE | | | | AZLE | TX | 76020 | 2354 |
| JERRY D JOHNSON | 4328 DOGWOOD TRACE | | | | DECATUR | GA | 30034 | 6236 |
| JERRY D JONES | 10195 DOUGHERTY AVE | | | | MORGAN HILL | CA | 95037 | |
| JERRY D JONES | 387 C W JONES RD | | | | SCOTTSVILLE | KY | 42164 | 9525 |
| JERRY D JONES & | MARY L JONES JTTEN | 936 INTRACOASTAL DRIVE #703 | | | FT LAUDERDALE | FL | 33304 | 3682 |
| JERRY D KAISER | PO BOX 491 | | | | MANCHESTER | TN | 37349 | 0491 |
| JERRY D KLEINERT | 3336 QUAM DR | | | | STOUGHTON | WI | 53589 | 3144 |
| JERRY D KNOTTS | 8117 SEYMOUR RD | | | | GAINES | MI | 48436 | 9798 |
| JERRY D KUJALA | JOAN K KUJALA JT TEN | 4951 SPIRIT LAKE RD | | | MOUNTAIN IRON | MN | 55768 | 8144 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY D LAWSON | 721 STERLING | | | | PONTIAC | MI | 48340 3173 |
| JERRY D LEDFORD | 121 CAMERON DR | | | | BATTLE CREEK | MI | 49015 2027 |
| JERRY D LEMMER & | LOLA M LEMMER JT TEN | 10923 HACKETT RD | | | FREELAND | MI | 48623 9738 |
| JERRY D LOHMEYER | 845 WATERSHED DR | | | | ANN ARBOR | MI | 48105 2574 |
| JERRY D LOPOSSA | 50 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151 1303 |
| JERRY D LOVELESS | 7962 MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN | OH | 45327 9610 |
| JERRY D LUPTAK TTEE | RICHARD W BUELL MARITAL TRUST | DTD 07/01/95 | ATTN JERRY D LUPTAK | 18720 MACK AVE STE # 220 | GROSSE POINTE | MI | 48236 2991 |
| JERRY D MAXSON | 5111-34 AV | | | | MOLINE | IL | 61265 |
| JERRY D MCELFRESH | 1537 HORLACHER | | | | KETTERING | OH | 45420 3232 |
| JERRY D MEISSINGER | 1517 SHEARER CIRCLE | | | | MOORE | OK | 73160 6137 |
| JERRY D MORRIS JR | 2147 S ETHEL | | | | DETROIT | MI | 48217 1654 |
| JERRY D MURR | GLENNA MURR JT TEN | PO BOX 34 | | | WAINWRIGHT | OK | 74468 0034 |
| JERRY D NICHOLS | 21782 282ND AVE | | | | LECLAIRE | IA | 52753 9160 |
| JERRY D NOYES | 207 SOUTH ALLAN ST | | | | BERNIE | MO | 63822 9418 |
| JERRY D ORLUCK TOD | SHARON L BLAQUIERE & | MARK A ORLUCK | 5049 LAKESHORE #11 | | LEXINGTON | MI | 48450 |
| JERRY D OSBORN | 193 TOWN & COUNTRY DRIVE | | | | DANVILLE | CA | 94526 |
| JERRY D PARKER | 6207 EVERETT | | | | KANSAS CITY | KS | 66102 1347 |
| JERRY D PETERS | 3681 KINSINGER RD | | | | HAMILTON | OH | 45013 9711 |
| JERRY D PETERS JR | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103 7035 |
| JERRY D PHILLIPS | 4089 MILL LK RD | | | | LAKE ORION | MI | 48360 1542 |
| JERRY D PITTMAN | 5030 STONEHENGE DR | | | | OAKLAND TWNSP | MI | 48306 2652 |
| **JERRY D POMEROY** | **445 QUAIL TRL** | | | | **INDIAN RIVER** | **MI** | **49749 9566** |
| JERRY D RANDOLPH | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607 3123 |
| JERRY D RICH | 2954 W FITCH AVE | | | | CHICAGO | IL | 60645 2936 |
| JERRY D ROBBINS | 6259 EAST 91 NORTH | | | | AVON | IN | 46123 |
| JERRY D ROSE | 4880 RIVER ROAD | | | | HOUGHTON LAKE | MI | 48629 9675 |
| JERRY D RUSOW | RR 2 | BOX 175 | | | ADRIAN | MO | 64720 9565 |
| JERRY D RUSSELL AND | BEVERLY A RUSSELL | JT TEN | 20801 CARPENTER DR | | BATTLE CREEK | MI | 49017 |
| JERRY D SCOTT | 128 E S B | | | | GAS CITY | IN | 46933 1713 |
| JERRY D SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 6120 |
| JERRY D SIDES | 7308 RIVIERA DR | | | | FORT WORTH | TX | 76180 8214 |
| JERRY D SILVERMAN TTEE | JERRY D. SILVERMAN REV TR U/A | DTD 09/23/2004 | 5460 DARLINGTON ROAD | | PITTSBURGH | PA | 15217 1506 |
| JERRY D SMITH | 2330 E LAKE | | | | CLIO | MI | 48420 9147 |
| JERRY D SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 2182 | | | CANYON LAKE | TX | 78133 |
| JERRY D SNYDER | 8670 OAKES RD | | | | ARCANUM | OH | 45304 9610 |
| JERRY D SQUARE | 4490 COUNTY RD O N | | | | DELAVAN | WI | 53115 |
| JERRY D STACY | 7003 MAPLE WOOD | | | | TEMPERANCE | MI | 48182 1328 |
| JERRY D STEWART | 39622 ROAD 612 | | | | RAYMOND | CA | 93653 |
| JERRY D STRICKLAND | 3204 DARLINGTON DR SOUTHWEST | | | | DECATUR | AL | 35603 3165 |
| JERRY D TALLEY & | BARBARA J TALLEY - TEN IN COM | 2208 DOVE HOLLOW | | | SHREVEPORT | LA | 71118 |
| JERRY D THACKER | PO BOX 963 | | | | MORIARTY | NM | 87035 0963 |
| JERRY D THAYER | 411 EAST 3RD AVE. | PO BOX 231 | | | WOODHULL | IL | 61490 0231 |
| JERRY D THOMAS | 3619 MAIN STREET | | | | ANDERSON | IN | 46013 4247 |
| JERRY D THOMPSON | 2491 BRONAIRE DR | | | | MANSFIELD | OH | 44905 |
| JERRY D THRONE | 3266 UPTON AVE | | | | TOLEDO | OH | 43613 5161 |
| JERRY D TIBBETT | 3711 S 280 W | | | | KINGMAN | IN | 47952 8098 |
| JERRY D TURNER | 2705 CHEYENNE WAY | | | | NORMAN | OK | 73071 6826 |
| JERRY D VINEYARD & | HELEN L VINEYARD JT TEN | 1113 N 19TH AVE | | | OZARK | MO | 65721 6730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JERRY D VRBKA & | CHRISTINA M VRBKA JT TEN | 4624 HAPPY HOLLOW COURT | | LINCOLN | NE | 68516 5123 |
| JERRY D WALDEN SR | CHARLES SCHWAB & CO INC CUST | 254 CEDAR ST | | VALLEY SPRINGS | CA | 95252 |
| JERRY D WALLACE | 662 COLLIER ROAD | | | PONTIAC | MI | 48340 1310 |
| JERRY D WEAVER JR | 8641 S COUNTY ROAD 825 E | | | PLAINFIELD | IN | 46168 9136 |
| JERRY D WILLMON | 7127 BACK FORTY COURT | | | GRANBURY | TX | 76049 6407 |
| JERRY D WILSON | CHARLES SCHWAB & CO INC CUST | 1912 MEADOWBROOK LN | | FLOWER MOUND | TX | 75022 |
| JERRY D WISE | 1152 BARD ROAD | | | GLADWIN | MI | 48624 |
| JERRY D WOODS JR | PO BOX 28 | | | NOCONA | TX | 76255 0028 |
| JERRY D WRIGHT | 2209 ATWOOD DR | | | ANDERSON | IN | 46016 2740 |
| JERRY D WU ACF | EVERTON CHARLES WU HAWKINS | U/CA/UTMA | 12 PACIFIC CREST | IRVINE | CA | 92602 2408 |
| JERRY D WU ACF | KRISTINA FUNAHASHI U/CA/UTMA | 7 CANYON CT | | NEWPORT BEACH | CA | 92660 5918 |
| JERRY D WU ACF | NICHOLAS T FUNAHASHI | U/CA/UTMA | 7 CANYON CT | NEWPORT BEACH | CA | 92660 5918 |
| JERRY D WU MD | CGM IRA ROLLOVER CUSTODIAN | 4910 ROCKHAMPTON COURT | | YORBA LINDA | CA | 92887 2619 |
| JERRY D ZIMMERMAN & | KARLA A ZIMMERMAN JTTEN | 16620 W HILLSDALE DRIVE | | BROOKFIELD | WI | 53005 4404 |
| JERRY D. DANIEL AND | JOANNE P. DANIEL JTWROS | 8922 HWY 2909 | | MARTIN'S MILL | TX | 75754 |
| JERRY D. GRIFFIN (IRA) | FCC AS CUSTODIAN | PO BOX 158 | | RUTHERFRD COL | NC | 28671 0158 |
| JERRY D. SMITH | 39 SERENITY LANE | | | SOLGOHACHIA | AR | 72156 8809 |
| JERRY DALE ALFORD | 2147 S 380 EAST | | | ANDERSON | IN | 46017 9727 |
| JERRY DALE HEMINGER | CHARLES SCHWAB & CO INC.CUST | 619 WILLOW GLEN DR | | LODI | CA | 95240 |
| JERRY DALE MC CLANAHAN & | BRENDA MC CLANAHAN JT TEN | 8867 STEWARDS FERRY PIKE | | MT JULIET | TN | 37122 7109 |
| JERRY DALE WELLS | 650 HALL ST | | | FLINT | MI | 48503 2681 |
| JERRY DANIEL - ROLLOVER IRA | 8922 HWY 2909 | | | MARTIN'S MILL | TX | 75754 |
| JERRY DARLYNE HARLEY | JERRY D HARLEY REVOCABLE LIVIN | 4870 ROGUE RIVER HWY | | GRANTS PASS | OR | 97527 |
| JERRY DAVID GRAY | 1611 W LAVENDER LANE | | | ARLINGTON | TX | 76013 4906 |
| JERRY DEAN JENNINGS SR & | NANCY NORA JENNINGS | 2565 EAST GRAND AVE | | HOT SPRINGS | AR | 71901 |
| JERRY DEBORD | PO BOX 276 | | | TIPP CITY | OH | 45371 0276 |
| JERRY DEGLER | 7254 ELDRED | | | ROCKFORD | MI | 49341 8541 |
| JERRY DENNIS DROBEK | 29216 NOTTINGHAM CIRCLE W | | | WARREN | MI | 48092 4228 |
| JERRY DEROMA | 5265 S. DOVE HOLLOW | | | BUCKEYE | AZ | 85326 |
| JERRY DEWAYNE CALL | CHARLES SCHWAB & CO INC CUST | 1473 E NICHOLS CIR | | CENTENNIAL | CO | 80122 |
| JERRY DI PRIZIO | CUST GERARD MICHAEL DI PRIZIO UGMA | MA | 48 HAMMERSMITH DR | SAUGUS | MA | 01906 |
| JERRY DONALD BARNETT | 2907 W 133RD ST | | | GARDENA | CA | 90249 1518 |
| JERRY DONALD GILLUM | 8043 TOLLBRIDGE DR | | | WEST CHESTER | OH | 45069 1691 |
| JERRY DONALD MOSER & | ANN BROOME MOSER | 1620 8TH ST DR NW | | HICKORY | NC | 28601 |
| JERRY DONELSON | 3402 N COLUMBIA CIRCLE | | | SPOKANE | WA | 99205 3944 |
| JERRY DONOFRIO & | MARIA DONOFRIO JT TEN | 8021 21ST AVE | | BROOKLYN | NY | 11214 1901 |
| JERRY DORRIS & | MARTHA DORRIS | 14300 W WIND RIVER LN | | RENO | NV | 89511 |
| JERRY DOUGLAS RAMSDEN | 2680 MIDDLEBURY LN | | | BLOOMFIELD HILLS | MI | 48301 |
| JERRY E ANDERSON | 8065 S COUNTY ROAD 100W | | | CLAYTON | IN | 46118 9241 |
| JERRY E ANDERSON & | DOLLYNE B ANDERSON JT TEN | 2905 ATWOOD ROAD | | WINSTON-SALEM | NC | 27103 5475 |
| JERRY E BATEMAN | 7545 E 750 N | | | HOWE | IN | 46746 9224 |
| JERRY E BAUER | 1142 PINE CT | | | CHILLICOTHE | IL | 61523 1326 |
| JERRY E BISHOP | 3641 SUWANEE CREEK CT | | | SUWANEE | GA | 30024 3752 |
| JERRY E BLAKE | 13710 EAST U AVENUE | | | VICKSBURG | MI | 49097 9581 |
| JERRY E BOGUE | 1434W 900N | | | ALEXANDRIA | IN | 46001 8360 |
| JERRY E BRASIER | 4625 SOUTHERN BLVD | | | DAYTON | OH | 45429 1119 |
| JERRY E BROCK | 587 ROOSEVELT AVE | | | MOUNT MORRIS | MI | 48458 1526 |
| JERRY E BRODECKY | JERRY E BRODECKY TRUST | 2401 THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY E CONNORS | 3080 WHITE LAKE RD | | | | HIGHLAND | MI | 48356 | 1406 |
| JERRY E COOKSY | PO BOX 591 | | | | DAVISON | MI | 48423 | 0591 |
| JERRY E COX | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 310 E 74TH APT 3B | | NEW YORK | NY | 10021 | |
| JERRY E CRESAP | 113 LOWE CIR | | | | CLINTON | MS | 39056 | 5714 |
| JERRY E DAVIS & | FLORINE M DAVIS JT TEN | 8409 KATHERINE | | | TAYLOR | MI | 48180 | 2813 |
| JERRY E DIEKER  & | LORETTA A DIEKER JT WROS | 2041 WYNFIELD DRIVE | | | LANCASTER | PA | 17601 | 4968 |
| JERRY E DURANT | 4622 E 600 N | | | | ALEXANDRIA | IN | 46001 | 8700 |
| JERRY E ELLIS | 5628 S MILL RD | | | | SPICELAND | IN | 47385 | 9753 |
| JERRY E ERLBACKER TRUST | UAD 01/30/92 | JERRY E ERLBACKER & | MARTHA B ERLBACKER TTEES | 490 SILVERADO TRAIL | CPE GIRARDEAU | MO | 63701 | 8356 |
| JERRY E EVANS | 2637 S UNION RD | | | | MEDWAY | OH | 45341 | 9750 |
| JERRY E GARTEN | PO BOX 24064 | | | | SPEEDWAY | IN | 46224 | |
| JERRY E HART | 10250 MIRABEL LN | | | | SAN DIEGO | CA | 92124 | |
| JERRY E HIRTZEL | 900 DOWNTOWNER BLVD APT 175 | | | | MOBILE | AL | 36609 | 9406 |
| JERRY E HOWARD | 6381 HAVEN DR | | | | GRAND BLANC | MI | 48439 | 9718 |
| JERRY E HULLINGER | 2205 GARFIELD | | | | KANSAS CITY | KS | 66104 | 4822 |
| JERRY E HUTSON | 305 CHURCH P O BOX 255 | | | | FRANKTON | IN | 46044 | 0255 |
| JERRY E JESELINK | 501 RIVERBEND DRIVE | | | | WEST MONROE | LA | 71292 | 3633 |
| JERRY E JOHNSON | & SANDRA B JOHNSON JTTEN | 1420 MELROSE AVE | | | MINNEAPOLIS | MN | 55426 | |
| JERRY E JOHNSON | PO BOX 380628 | | | | BROOKLYN | NY | 11238 | 0628 |
| JERRY E JOHNSON AND | SHIRLEY A JOHNSON JTWROS | 9565 MINTWOOD DRIVE | | | CENTERVILLE | OH | 45458 | 5115 |
| JERRY E KAY | 1613 STIRLING | | | | LANSING | MI | 48910 | 1313 |
| JERRY E KING | 6603 PIMLICO DR | | | | DALLAS | TX | 75214 | 1653 |
| JERRY E LAFNEAR | 97 E STRATHMORE AVE | | | | PONTIAC | MI | 48340 | 2767 |
| JERRY E MACK | 580 BLUE MEADOW DR | | | | GREENWOOD | IN | 46143 | 7760 |
| JERRY E MASSINGILL | 140 REDBUD DR | | | | SPRINGBORO | OH | 45066 | 1220 |
| JERRY E MC NEELY | 4901 DEMPSEY DR | | | | CHARLESTON | WV | 25313 | 2001 |
| JERRY E MCDONALD & | SHARON L MCDONALD | TR JERRY E & SHARON L MCDONALD | TRUST UA 07/18/02 | 1600 N DONNY DAVIS DR | WASHINGTON | IN | 47501 | 7567 |
| JERRY E MULLINS | 14021 UNADILLA RD | | | | GREGORY | MI | 48137 | 9715 |
| JERRY E NELSON | 612 S MCCANN ST | | | | KOKOMO | IN | 46901 | 6322 |
| JERRY E NORTH | 9917 VALLEY PINES DR | | | | FOLSOM | CA | 95630 | 1935 |
| JERRY E OVERTON | & DONNA T OVERTON JTTEN | 1830 8TH ST S | APT 15 | | BROOKINGS | SD | 57006 | |
| JERRY E PECK | 4106 ADA CREEK DR | | | | GAINESVILLE | GA | 30506 | 2625 |
| JERRY E POOR & | SONYA POOR JT TEN | 1140 CAPRI COURT | | | POWDER SPRINGS | GA | 30127 | 1102 |
| JERRY E POWELL | 18701 S 4470 RD | | | | AFTON | OK | 74331 | |
| JERRY E RAY | 171 CLEAR CREEK RD NW | | | | ADAIRSVILLE | GA | 30103 | 5929 |
| JERRY E ROYSTON | R 2 | | | | VERMONTVILLE | MI | 49096 | 9802 |
| JERRY E SALMON | 516 MILLER CT | | | | JANESVILLE | WI | 53545 | 2709 |
| JERRY E SANDERS | 1742 PHARRS RD | | | | SNELLVILLE | GA | 30078 | 2142 |
| JERRY E SCHIELTZ & | DIANNA L SCHIELTZ JT TEN | 229 TETBURY RD | | | TROY | OH | 45373 | 2663 |
| JERRY E SIMPSON | 1410 ASHLAND | | | | DETROIT | MI | 48215 | 2857 |
| JERRY E STANYER | CHARLES SCHWAB & CO INC CUST | 114 PINEVIEW DR | | | ANDOVER | KS | 67002 | |
| JERRY E STRONG AND | BRENDA D STRONG JTWROS | 5827 W US HIGHWAY 12 | | | HELENA | MT | 59601 | 9773 |
| JERRY E TEEPLES | 3335 IVORY ROAD | | | | METAMORA | MI | 48455 | 9742 |
| JERRY E THEILEN DDS | 244 E US HIGHWAY 69 STE 101 | | | | CLAYCOMO | MO | 64119 | |
| JERRY E THOMPSON SR & | CANDACE R THOMPSON | JT TEN | 4106 MARYVILLE RD | | GRANITE CITY | IL | 62040 | |
| JERRY E TODD | 2411 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701 | 2900 |
| JERRY E TURCOTTE | 2945 NICHOLAS ST | | | | PORT ALLEN | LA | 70767 | |
| JERRY E VEST & | MARY A VEST JT TEN | 2417 LAKEWOOD BLVD | | | JEFFERSONVLLE | IN | 47130 | 8116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY E WHITE | 44 PARKVIEW CT | | | | LEAVITTSBURG | OH | 44430 | 9704 |
| JERRY E WILLIAMS | 6305 BRAZOS CT | | | | COLLEYVILLE | TX | 76034 | 5725 |
| JERRY E WORLEY | PMB 3823 | 3700 S WESTPORT AVE | | | SIOUX FALLS | SD | 57106 | 6360 |
| JERRY E. BROWN | TOD ACCOUNT | 987 CR 762 | | | BROOKLAND | AR | 72417 | 8615 |
| JERRY ECONOMO | 16577 MIDDLEBELT | | | | LIVONIA | MI | 48154 | 3337 |
| JERRY EDELMAN | 450 N COLUMBIA | | | | COLUMBUS | OH | 43209 | 1004 |
| JERRY EDELMAN | 450 N COLUMBIA | | | | COLUMBUS | OH | 43209 | 1004 |
| JERRY EDLOW | 10386 UTOPIA CIR E | | | | BOYNTON BEACH | FL | 33437 | |
| JERRY EDWARD RHEA | 118 JACKSON ST | | | | SPRING HILL | TN | 37174 | 2646 |
| JERRY EERKES AND | PAMELA C EERKES TEN IN COM | 116 FAIRVIEW AVE NORTH # 1118 | | | SEATTLE | WA | 98109 | 5367 |
| JERRY EFROS TTEE | ADA EFROS FAMILY TRUST | U/A DTD 01/29/93 | 14525 VERNON ST | | OAK PARK | MI | 48237 | 1393 |
| JERRY EFROS TTEE | JERRY EFROS TRUST | U/A DTD 06/16/79 | 14525 VERNON ST | | OAK PARK | MI | 48237 | 1393 |
| JERRY EHRHART | PAM EHRHART | 2533 WINDY OAKS DR | | | GERMANTOWN | TN | 38139 | 6316 |
| JERRY EISENBAND | 28 WHISPERING WOY | | | | WARREN | NJ | 07059 | |
| JERRY ELLIS | 503 S. 5TH AVE | | | | CHATSWORTH | GA | 30705 | 2816 |
| JERRY ERDMANN | MYRNA ERDMANN JT TEN | 1440 EAGLE DRIVE | | | FENCE | WI | 54120 | 9659 |
| JERRY EUGENE BERRY & | PATRICIA CHARLENE BERRY | 2625 QUAIL VLY | | | IRVING | TX | 75060 | |
| JERRY EUGENE MANN | CHARLES SCHWAB & CO INC CUST | 6401 BLACKHAW DR | | | REYNOLDSBURG | OH | 43068 | |
| JERRY EUGENE MANN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6401 BLACKHAW DR | | REYNOLDSBURG | OH | 43068 | |
| JERRY F BALES | PO BOX 115 | | | | BLOOMINGTON | IN | 47402 | 0115 |
| JERRY F CRIMMINS & | PATRICK J CRIMMINS JT TEN | 8009 SUMMERDALE | | | CHICAGO | IL | 60656 | |
| JERRY F FOSKEY | 3 BALSAM ROAD | | | | WILMINGTON | DE | 19804 | 2642 |
| JERRY F HARDY | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506 | 6135 |
| JERRY F HARRIS & | ELIZABETH G HARRIS JT TEN | 362 LAKE FRONT DRIVE | | | ABBEVILLE | AL | 36310 | |
| JERRY F HARRIS IRA | FCC AS CUSTODIAN | 362 LAKE FRONT DRIVE | | | ABBEVILLE | AL | 36310 | |
| JERRY F HONEYSUCKLE | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689 | 9771 |
| JERRY F JACKSON | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236 | 9260 |
| JERRY F JACKSON & | SHERRY K JACKSON JT TEN | 7418 CAMPFIRE RUN | | | INDIANAPOLIS | IN | 46236 | 9260 |
| JERRY F JURASEK & | JERRY J JURASEK JT TEN | 3628 SANDY CREEK DR | | | SHELBY TWP | MI | 48316 | 3960 |
| JERRY F JURASEK JR | 3628 SANDY CREEK DR | | | | SHELBY TWP | MI | 48516 | 3960 |
| JERRY F MALONE | RT 1 BOX 4260 | | | | BOSWELL | OK | 74727 | 9754 |
| JERRY F MANGAS | 28657 ST RT 281 | | | | DEFIANCE | OH | 43512 | 6938 |
| JERRY F MC CARTY & | JOYCE M TENER | 3713 W STATE AVE | | | PHOENIX | AZ | 85051 | |
| JERRY F MURDOCK SR TTEE | JERRY F MURDOCK SR REV | TR UAD 6/5/08 | 441 CAPTAIN CIRCLE | | DESTIN | FL | 32541 | 5307 |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| JERRY F PATTERSON | PO BOX 42 | HUFFUM | | | HUFFMAN | TX | 77336 | |
| JERRY F REEVES | CGM IRA CUSTODIAN | 177 STRONG RD | | | NEWNAN | GA | 30263 | 7216 |
| JERRY F RIGDON & | MRS SHERIDA ANN RIGDON JT TEN | 5221 90TH | | | LUBBOCK | TX | 79424 | 4345 |
| JERRY F STEHLIK | 8220 W MAIN RD | | | | OVID | MI | 48866 | |
| JERRY F TRAVIS | 103 LAKE BRANTLEY TER | | | | LONGWOOD | FL | 32779 | |
| JERRY F WILSON | THE JERRY WILSON REV TRUST | 12216 LADUE WOODS DR | | | CREVE COEUR | MO | 63141 | |
| JERRY F WITZKE | 1260 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654 | 9622 |
| JERRY FARMER | 101-31 222ND ST | | | | QUEENS VILLAG | NY | 11429 | 1661 |
| JERRY FERRETTI TOD | CHRISTINE F ABBATE | 3718 TEESIDE DR | | | NEW PORT RICHEY | FL | 34655 | 1967 |
| JERRY FININ | 13436 NAYLORS BLUE DRIVE | | | | CHESTER | VA | 23836 | |
| JERRY FINKELSTEIN | ATTN JERRY FIELDS | 14 HERMITAGE CT | | | DESTREHAM | LA | 70047 | 3625 |
| JERRY FISHER | 165 WOODVALE CIR | | | | COLUMBIA | SC | 29203 | 2343 |
| JERRY FLANIGAN | 175.N.CENTER.ST | | | | ELSINORE | UT | 84724 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY FLAX | 9711 N W 51ST STREET | | | | CORAL SPRINGS | FL | 33076 | 2460 |
| JERRY FLOWERS | 649 N AVANT LANE | | | | MEMPHIS | TN | 38105 | 4903 |
| JERRY FOGEL | 2220 AVE OF THE STARS #1501 | | | | LOS ANGELES | CA | 90067 |
| JERRY FOGEL | 2220 AVE OF THE STARS #1501 | LOS ANGELES CA 90067 | | | LOS ANGELES | CA | 90067 |
| JERRY FONTENOT & | STEPHANIE FONTENOT JT TEN | 938 BRISTOL DRIVE | | | DEERFIELD | IL | 60015 | 4843 |
| JERRY FRAGASSO | 46015 PORTOLA AVENUE | | | | PALM DESERT | CA | 92260 |
| JERRY FRANK KUKULIS | 15060 CORUNNA RD | | | | CHESANING | MI | 48616 | 9491 |
| JERRY FREEDMAN | CHARLES SCHWAB & CO INC CUST | 40 MORROW AVE APT 6PN | | | SCARSDALE | NY | 10583 |
| JERRY FREEMAN | 325 OAKLAND DR | | | | HIGHLAND PARK | IL | 60035 | 5048 |
| JERRY FREEMAN | 8107 BOULDER COURT | | | | LONG GROVE | IL | 60047 |
| JERRY FREGOSO | 1010 SO 9TH ST | | | | SAN JOSE | CA | 95112 | 2472 |
| JERRY FRIED | 207B E BRADFORD AVE | | | | CEDAR GROVE | NJ | 07009 | 1935 |
| JERRY FRIEDBERG | CUST GARY FRIEDBERG U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2356 CRAMDEN RD | PITTSBURGH | PA | 15241 | 2438 |
| JERRY FUESS & | KATIE N FUESS JT TEN | 2819 N FILLMORE ST | | | LITTLE ROCK | AR | 72207 | 2810 |
| JERRY G BOETTCHER & | BARBARA J BOETTCHER JT TEN | 5215 HANSEN DR | | | SWARTZ CREEK | MI | 48473 | 8221 |
| JERRY G BUCHHOLZ | 8211 SINNING DR | | | | MOUNTAIN GROVE | MO | 65711 | 2390 |
| JERRY G CAPE | CHARLES SCHWAB & CO INC CUST | 7012 GLENROY | | | SAN DIEGO | CA | 92120 |
| JERRY G COLLIER | TOD NAMED BENFICIARIES | SUBJECT TO STA TOD RULES | 1466 E. UPPER RIVER RD | | DECATUR | AL | 35603 | 5916 |
| JERRY G EIKERMANN & | FRANCES CARLA EIKERMANN | 269 NORTHRUP AVE | | | HOLTS SUMMIT | MO | 65043 |
| JERRY G FERGUSON | 9000 W 115TH TERRACE | | | | OVERLAND PARK | KS | 66210 | 1743 |
| JERRY G GELLING | 2604 BRIAN HOLLY DR | | | | VALRICO | FL | 33594 | 5756 |
| JERRY G HILAND AND | MARY HILAND, JTTIC | 313 OAKVALE DR | | | BRENTWOOD | TN | 37027 |
| JERRY G HUGHES SR & | LORETTA A HUGHES JT TEN | 1106 16TH ST | | | ORANGE | TX | 77630 | 3606 |
| JERRY G JAMES | HB GRAHAM RD | | | | BOWLING GREEN | KY | 42103 |
| JERRY G LAWRENCE | 2990 N LAKESHORE DR | | | | PORT HOPE | MI | 48468 | 9368 |
| JERRY G LONG | 24474 COPELAND RD | | | | ATHENS | AL | 35613 | 5324 |
| JERRY G MARTIN & | JEAN C MARTIN | TR MARTIN FAMILY TRUST | UA 6/10/98 | 4100 DOVER RD | LA CANADA | CA | 91011 | 4005 |
| JERRY G MAZAT | 2129 RIDGE | | | | WHITE LAKE | MI | 48383 | 1742 |
| JERRY G MC GLAUGHLIN | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040 | 9383 |
| JERRY G MORITZ | EMIR J MORITZ | 2717 BROOKDALE CT | | | MINNEAPOLIS | MN | 55444 | 1858 |
| JERRY G NELSON | 57 W MURPHY LK RD | | | | MAYVILLE | MI | 48744 | 9537 |
| JERRY G OGG | 311 E BARNES RD | | | | FOSTORIA | MI | 48435 | 9654 |
| JERRY G PERRY | 872 POMP RD | | | | WEST LIBERTY | KY | 41472 | 9689 |
| JERRY G PRUCHA | 8565 ALBION RD | | | | N ROYALTON | OH | 44133 | 1728 |
| JERRY G ROSE | 2068 FALLON RD | | | | LEXINGTON | KY | 40504 | 3008 |
| JERRY G STEWART | 771 W 500N | | | | SHELBYVILLE | IN | 46176 | 9734 |
| JERRY G TEW - ROTH IRA | CONVERSION ACCOUNT | FCC AS CUSTODIAN | U/A DTD 12/17/99 | 7818 HERNDON RD | DURHAM | NC | 27713 | 9717 |
| JERRY G TURNER SIMPLE IRA | FCC AS CUSTODIAN | 213 FOOTHILLS DR | | | MURRAYVILLE | GA | 30564 | 2928 |
| JERRY G WALLINGFORD | 14231 SANTA RITA | | | | HELOTES | TX | 78023 |
| JERRY G WEIDE | 103 WATERLY ST | | | | WATERFORD | MI | 48328 | 3951 |
| JERRY G WERN | 5357 SASHABAW RD | | | | CLARKSTON | MI | 48346 | 3872 |
| JERRY G WILKERSON & | CAROL ANN WILKERSON | 681 BONLEY CT | | | FOLSOM | CA | 95630 |
| JERRY G WILLIAMS | 6445 MAYFAIR | | | | TAYLOR | MI | 48180 | 1940 |
| JERRY GARLAND | 7987 PINCKNEY ROAD | | | | PINCKNEY | MI | 48169 | 8552 |
| JERRY GARLAND & | KATHY L GARLAND JT TEN | 7987 PINCKNEY RD | | | PINCKNEY | MI | 48169 | 8552 |
| JERRY GARRETT | 812 REID SCHOOL RD #52 | | | | TAYLORS | SC | 29687 |
| JERRY GERCZAK | 4762 CECIL | | | | DETROIT | MI | 48210 | 2236 |
| JERRY GINSBERG & | JOYCE GINSBERG JT WROS | 8104 CEDAR RD | | | ELKINS PARK | PA | 19027 | 2722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERRY GLASSCO | 124 ROCKWOOD DR | | | | BEDFORD | IN | 47421 | 6415 |
| JERRY GLEN BLACKWELL | 314 CR 571 | | | | EASTLAND | TX | 76448 | |
| JERRY GLEN WHITT | 832 CLARKS CHAPEL ROAD | | | | WEAVERVILLE | NC | 28787 | 8352 |
| JERRY GOLDBERG & | MRS LORRAINE GOLDBERG JT TEN | APT 1846 | 16400 COLLINS AVE | | NORTH MIAMI BEACH | FL | 33160 | 4566 |
| JERRY GRAGG | 1005 SOUTH BACONE STREET | | | | MUSKOGEE | OK | 74403 | |
| JERRY GRAHAM | 3202 238TH ST SW | | | | BRIER | WA | 98036 | |
| JERRY GRANTLAND RICE | 6521 SE TAYLOR RD | | | | BLUE SPRINGS | MO | 64014 | 6409 |
| JERRY GRAVES | 1703 MORGAN WAY | | | | MIDLAND | TX | 79705 | 7829 |
| JERRY GRAY | 405 SERRA DR | | | | WHITE LAKE | MI | 48386 | |
| JERRY GREENBLATT SEP IRA | FCC AS CUSTODIAN | 7412 EATON CT | | | UNIVERSITY PARK | FL | 34201 | 2302 |
| JERRY GRIFFITH | 4580 ST RTE 97 | | | | MAYFIELD | KY | 42066 | |
| JERRY GROSS | CUST BONNIE RENE GROSS A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 4555 GREENBUSH AVE | SHERMAN OAKS | CA | 91423 | 3111 |
| JERRY GROSS | CUST DIANE HELENE GROSS A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 4555 GREENBUSH AVE | SHERMAN OAKS | CA | 91423 | 3111 |
| JERRY GUICE | 507 CATALPA AVE | | | | LIMA | OH | 45804 | 2023 |
| JERRY H ADAMS | 7513 CARLISLE WAY | | | | GOLETA | CA | 93117 | 1941 |
| JERRY H BLACKMON | 12642 BAY TREE DR | | | | FLORISSANT | MO | 63033 | 4740 |
| JERRY H BLOOMER & | PEGGY J BLOOMER JT/TEN | 2106 WILLIAMS WAY | | | BRYAN | TX | 77808 | 2256 |
| JERRY H BUCHHOLZ & | JUNE A BUCHHOLZ | JT TEN | TOD ACCOUNT | 604 GRACE ST | OWOSSO | MI | 48867 | 4335 |
| JERRY H DEUEL | 850 HIGHWAY 72 | | | | NEDERLAND | CO | 80466 | |
| JERRY H GARRITY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20045 STEVENS CRK BLVD 2D | | CUPERTINO | CA | 95014 | |
| JERRY H GOLDKIND REV TR | JERRY H GOLDKIND TTEE | U/A DTD 02/28/96 | 5 BALBOA CT | | SILVER SPRING | MD | 20905 | 5897 |
| JERRY H MEADOR | PO BOX 305 | | | | FLATWOODS | WV | 26621 | 0305 |
| JERRY H NORRIS & | CATHY J NORRIS JT TEN | 18915 CLEVELAND | | | GALIEN | MI | 49113 | 9723 |
| JERRY H SIMMONS & | KAY F SIMMONS JT TEN | 3012 STATE RD 17N | | | SEBRING | FL | 33870 | 2532 |
| JERRY H THOMAS SR | 75 ELM RD | | | | EMPORIA | VA | 23847 | 7231 |
| JERRY H TOLBERT | 2000 HAZARD APT 4 | | | | HOUSTON | TX | 77019 | 6151 |
| JERRY H WATANABE DDS | 6175 LAKEVIEW CIRCLE | | | | SAN RAMON | CA | 94583 | |
| JERRY H WELCH | 1127 SHADELAND DR | | | | HOUSTON | TX | 77043 | |
| JERRY H. MATTHEWS AND | MARY JANE MATTHEWS JTWROS | TOD CLINTON MATTHEWS | SUBJECT TO STA TOD RULES | 70 BROAD STREET | WAYNESVILLE | NC | 28786 | 6811 |
| JERRY HAGAR (IRA) | FCC AS CUSTODIAN | 10607 SNEAD DR | | | SUN CITY | AZ | 85351 | |
| JERRY HAIRSTON | 200 WESTRIDGE DR | | | | HIGH POINT | NC | 27262 | |
| JERRY HAMMER | 7402 E 64TH ST S | | | | NEWTON | IA | 50208 | |
| JERRY HAMMOND | 14101 ROWLEY ST | | | | CUMBERLAND | MD | 21502 | 8413 |
| JERRY HARDESTY | 315 WEST MEATH DRIVE | | | | WINTERVILLE | NC | 28590 | |
| JERRY HARDESTY | 3481 MILLHAVEN CIRCLE | | | | WINSTONSALEM | NC | 27103 | |
| JERRY HARPER | 7780 TAR RIVER CHURCH ROAD | | | | ELM CITY | NC | 27822 | |
| JERRY HARRIS | 6713 SILVERBELL LN | | | | AMARILLO | TX | 79124 | |
| JERRY HENSON | 7158 SAGINAW DR | | | | KALAMAZOO | MI | 49048 | 9546 |
| JERRY HERBERT HOUCK | 3920 S 2900 E | | | | SALT LAKE CITY | UT | 84124 | 2051 |
| JERRY HERMAN HODGE | 320 S POLK ST STE 100 | | | | AMARILLO | TX | 79101 | 1436 |
| JERRY HERMAN STOLLER | JERRY H STOLLER LIVING TRUST | 11907 CHURCHILL CT | | | HOUSTON | TX | 77024 | |
| JERRY HILL | 19160 ARMINTA STREET | | | | RESEDA | CA | 91335 | |
| JERRY HINDS SUCCESSOR TRUSTEE | OF THE HINDS TRUST | DTD 11-7-90 | 3421 FALCON RIDGE RD | | DIAMOND BAR | CA | 91765 | 3740 |
| JERRY HOVAS & | MRS HELEN B HOVAS JT TEN | 14331 HIGHWAY 82 | | | GREENWOOD | MS | 38930 | 7062 |
| JERRY HOWERY | 222 EDGEWOOD CIRCLE | | | | RIPLEY | WV | 25271 | |
| JERRY HSUEH NIEN PI & | ROSE FUNG KWAN PI TR | PI FAMILY TRUST | U/A DATED 5-22-90 | 1306 E GARTEN DR | PLACENTIA | CA | 92870 | 4266 |
| JERRY HUBBARD | BOX 75 | 323 STANCER ROAD | | | UNION CITY | MI | 49094 | |
| JERRY HUBBS GUARDIAN FOR | GLADYS C ALBERTS | C/O JERRY HUBBS | 4504 MARIGOLD CT | | GREENWOOD | IN | 46143 | 6459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY HUBER | 2563 JEFERSON RIVER RD | | | | JEFFERSON | GA | 30549 3863 |
| JERRY HULSEY | 4208 JIM HOOD RD | | | | GAINESVILLE | GA | 30506 2824 |
| JERRY HUNDLEY | 278 BIG CHIEF LANE | | | | BRANSON WEST | MO | 65737 |
| JERRY HUNTER | 2777 EAST 126TH STREET | | | | CLEVELAND | OH | 44120 2136 |
| JERRY HURST | 13620 N MIAMI AVE | | | | MIAMI | FL | 33168 |
| JERRY HUTTON | 1189 YC RD LL 5 | | | | BURLINGTON | CO | 80807 |
| JERRY I KOOP | 10209 SAULS RD | | | | RALEIGH | NC | 27603 8626 |
| JERRY I QUESENBERRY | 7464 DEERWOOD DR | | | | RADFORD | VA | 24141 8988 |
| JERRY I ROBERSON | 1016 TANNEV RD | | | | DANVILLE | AL | 35619 |
| JERRY IGRA (SEP IRA) | FCC AS CUSTODIAN | 550 BELVEDERE STREET | | | SAN FRANCISCO | CA | 94117 4364 |
| JERRY IOVENO | 3925 DARBY LANE | | | | SEAFORD | NY | 11783 |
| JERRY J ALTENBERNT | 1923 ROLLING MEADOWS | | | | PINCKNEY | MI | 48169 9126 |
| JERRY J ANDREWS | 86 SUNSET BLVD | | | | CRYSTAL | MI | 48818 9664 |
| JERRY J BLAKE | PO BOX 716 | | | | LOCKPORT | NY | 14095 0716 |
| JERRY J BOETTCHER | 26817 FOREST HILLS ST | | | | LEESBURG | FL | 34748 7718 |
| JERRY J BRCIK | 13004 W RING ROAD | | | | ST CHARLES | MI | 48655 9517 |
| JERRY J BUKOSKI | 1069 S IONIA RD | | | | VERMONVILLE | MI | 49096 9519 |
| JERRY J CLEMMONS | 1623 COUNTY ROAD 533 | | | | ROGERSVILLE | AL | 35652 4042 |
| JERRY J DELONG | BRENDA J DELONG JT TEN | TOD DTD 10/04/2006 | 815 SPRINGDALE DR | | PAULDING | OH | 45879 1054 |
| JERRY J DREWS | 5211 135TH PL SE | | | | EVERETT | WA | 98208 |
| JERRY J ESTRADA & | JANE ESTRADA JT TEN | 13200 CIRCLE N DR E | | | HELOTES | TX | 78023 4102 |
| JERRY J ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446 2801 |
| JERRY J FERRAR & | JANE H FERRAR | 604 S CANTON RD | | | POTSDAM | NY | 13676 |
| JERRY J FOOTIT | 953 W PECK ST | | | | WHITEWATER | WI | 53190 1723 |
| JERRY J FRANKLIN | 4140 BYRUM RD | | | | ONONDAGA | MI | 49264 9767 |
| JERRY J FULLER | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619 2208 |
| JERRY J GOULDING | 18415 TOLEDO BLADE BLVD NW | | | | PORT CHARLOTTE | FL | 33948 3338 |
| JERRY J HART | 801 VESTAL LANE | | | | VESTAL | NY | 13850 1712 |
| JERRY J HARVEY | & LYNN M HARVEY | JTWROS | 16144 EDGEMONT DRIVE | | FORT MYERS | FL | 33908 3652 |
| JERRY J HUGO | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706 1262 |
| JERRY J KAISER | 9163 W 1500 N | | | | ELWOOD | IN | 46036 8721 |
| JERRY J KALLUS | 2842 NW S HWY 77 | | | | HALLETTSVILLE | TX | 77964 |
| JERRY J KEHOE | 405 ANDREW ST NE | | | | HOPKINTON | IA | 52237 9511 |
| JERRY J KETTER & | MARY ELLEN KETTER JTWROS | 7131 BRITTWOOD LN | | | FLINT | MI | 48507 |
| JERRY J KOZDRON | 16186 APPLEBY LN | | | | NORTHVILLE TWP | MI | 48167 2320 |
| JERRY J KRUPKA SR | MARYANN KRUPKA JT TEN | 8055 4TH ST | | | AMHERST | WI | 54406 9007 |
| JERRY J KUCHTA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6930 PEAR TREE DR | | CARLSBAD | CA | 92009 |
| JERRY J LANZALONE & | MRS GLORIA R LANZALONE JT TEN | 111 CANTERBURY RD | | | MT LAUREL | NJ | 08054 1403 |
| JERRY J LESAK | 5804 GILBERT AVE | | | | LA GRANGE | IL | 60525 3479 |
| JERRY J LONG | 201 N BROADWAY ST | | | | HOUSTONIA | MO | 65333 1224 |
| JERRY J MAGIER | 17449 RAY AVE | | | | ALLEN PARK | MI | 48101 3409 |
| JERRY J MC ELROY | 1713 BRIAROAKS DR | | | | FLOWER MOUND | TX | 75028 3482 |
| JERRY J MCCAMMON | DESIGNATED BENE PLAN/TOD | 1090 AVON CIRCLE WEST | | | ROCHESTER | MI | 48309 |
| JERRY J MEMMER | 5502 E 300 N | | | | FRANKLIN | IN | 46131 |
| JERRY J MILLER | 1129 RED TAIL DR | | | | VERONA | WI | 53593 7961 |
| JERRY J MILLER | 16097 IOWA CITY | | | | SPERRY | IA | 52650 |
| JERRY J MORRILL & | JOAN L MORRILL | JT TEN | 2904 PENNSYLVANIA | | WICHITA FALLS | TX | 76309 5030 |
| JERRY J MUNRO | 1235 FLORENCE | | | | WATERFORD | MI | 48328 1215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY J OLIVO | 40 W FOREST | | | | ROSELLE | IL | 60172 2914 |
| JERRY J PALMER | 3562 CHESTNUT PARK | | | | CLEVES | OH | 45002 2377 |
| JERRY J PARRISH | 807 W 54TH ST | | | | MARION | IN | 46953 5727 |
| JERRY J PONCELET | 21 S WESTERN AVE | | | | NEW HAMPTON | IA | 50659 |
| JERRY J ROBINSON | TOD DTD 12/12/2008 | 1 S PEGASUS AVE | | | CLEARWATER | FL | 33765 3433 |
| JERRY J ROUSSELLE | 2315 MATTHEW CT | | | | MONROE | GA | 30655 8466 |
| JERRY J SCALICI | 13 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606 2828 |
| JERRY J SHELTON | 10080 E 500 S | | | | UPLAND | IN | 46989 9434 |
| JERRY J SHEPARD | 316 PHILADELPHIA RD | | | | JOPPA | MD | 21085 3322 |
| JERRY J SNIDER | 69 BEECH DRIVE | | | | EDGEWOOD | KY | 41017 2302 |
| JERRY J SOLGAT | 2292 MAPLE RD | | | | SAGINAW | MI | 48601 9416 |
| JERRY J STRAIGHT | 203 VINEYARD DRIVE | | | | ROCHESTER | NY | 14616 2009 |
| JERRY J SUSTAKOVITCH | 694 WOODBRIER | | | | SAUTEE NACOOCHEE | GA | 30571 5105 |
| JERRY J THOMPSON | CHARLES SCHWAB & CO INC CUST | 1873 QUAIL LN | | | RICHARDSON | TX | 75080 |
| JERRY J TOMASZEWSKI | CGM IRA CUSTODIAN | 625 S WISCONSIN AVE | | | ADDISON | IL | 60101 4709 |
| JERRY J TOTH | 3023 E HIGHWAY 34 | | | | ENNIS | TX | 75119 |
| JERRY J TROUT | 8668 W-1600N | | | | ELWOOD | IN | 46036 9424 |
| JERRY J WALLEY | M'LISSA A WALLEY JT TEN | 2441 KINGLET CT | | | LANSING | MI | 48911 8401 |
| JERRY J WARD | 10344 DAR LANE | | | | GOODRICH | MI | 48438 9405 |
| JERRY J ZELEZNOCK & | MRS LYNDA R ZELEZNOCK JT TEN | 31648 SADDLE LANE | | | WESLEY CHAPEL | FL | 33543 4773 |
| JERRY J. KELLER C/F | SARAH E SHIPE UTMA IN | 1298 CAMPBELL ROAD | | | GREENWOOD | IN | 46143 9743 |
| JERRY J. KELLER C/F | WILLIAM J SHIPE UTMA IN | 1298 CAMPBELL ROAD | | | GREENWOOD | IN | 46143 9743 |
| JERRY JAGER JR | 9 EDGEWATER PT | | | | HATTIESBURG | MS | 39402 6606 |
| JERRY JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504 2919 |
| JERRY JAMES | 27 NOBLE BEND DR | | | | WOODLANDS | TX | 77382 |
| JERRY JAMES | RT 3 BOX 139 | | | | AURORA | MO | 65605 8349 |
| JERRY JAMES WILPER | 8129 WEST LAUREL LANE | | | | PEORIA | AZ | 85345 5762 |
| JERRY JANESKI & | VICTORIA JANESKI JT WROS | 1041 STILLWOOD CIRCLE | | | LITITZ | PA | 17543 6600 |
| JERRY JAY NOREN TTEE | U/A DTD 10/07/2005 | JERRY JAY NOREN | 451 W KIRBY ST | | DETROIT | MI | 48202 3926 |
| JERRY JENSEN & | EVERETT JENSEN TR | UA 10/15/00 | ELMER JENSEN CHARITABLE TRUST | 2460 220TH ST | INDEPENDENCE | IA | 50644 |
| JERRY JOE FEAR | 2105 KRAUSE HILL PLACE | | | | FLORISSANT | MO | 63031 |
| JERRY JOE FEAR & | KAREN M FEAR | 2105 KRAUSE HILL PLACE | | | FLORISSANT | MO | 63031 |
| JERRY JOHN EICHTEN | CHARLES SCHWAB & CO INC CUST | 200 HAZELNUT DRIVE | | | NEWBERG | OR | 97132 |
| JERRY JOHNSON | 12615 WADE | | | | DETROIT | MI | 48213 1866 |
| JERRY JOHNSON | 4786 S. PAGOSA WAY | | | | AURORA | CO | 80015 |
| JERRY JONES | 49 OLYMPIC AVE | | | | BUFFALO | NY | 14215 3215 |
| JERRY JONES & | BETTY JONES JT TEN | 16409 CUYAMA WAY | | | APPLE VALLEY | CA | 92307 1987 |
| JERRY JORDAN | 180 SUNSET CIRCLE | | | | PALISADE | CO | 81526 |
| JERRY JOSEPH INMAN | 25 CENTRAL PARK WEST | APT 5 U | | | NEW YORK | NY | 10023 |
| JERRY JOSEPH SMITH | 1344 FLOTILLA DR | | | | HOLIDAY | FL | 34690 6467 |
| JERRY JUDY | 311 GRANDVIEW DR | | | | HARRISONBURG | VA | 22802 0164 |
| JERRY JULIUS TRAGER | 426 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212 4120 |
| JERRY K BALLARD & | RICHARD O BALLARD | TR BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | LEAWOOD | KS | 66211 1767 |
| JERRY K BERNER | 7286 RIDGE ROAD | | | | LOCKPORT | NY | 14094 9424 |
| JERRY K BETTLE | 1251 CALLE SERRANO | | | | GREEN VALLEY | AZ | 85614 1141 |
| JERRY K BLADES | 418 E LINCOLN ST | | | | MARION | IN | 46952 2856 |
| JERRY K CARTER | 61 PERRY ST | | | | NEW LEBANON | OH | 45345 1127 |
| JERRY K CAVETTE | 1609 LIBERTY ST | | | | FLINT | MI | 48503 4035 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERRY K FRAZIER | 9508 W LONE BEECH DR | | | | | MUNCIE | IN | 47304 | 8931 |
| JERRY K GABEHART | 205 SMITH STREET | | | | | WESTVILLE | IL | 61883 | 6080 |
| JERRY K HUCKSTEP | 7227 N LINDEN | | | | | MT MORRIS | MI | 48458 | 9343 |
| JERRY K JONES | 15812 153 AVE NE | | | | | ARLINGTON | WA | 98223 | 9468 |
| JERRY K MCMULLEN | 1639 E 17TH ST | | | | | ANDERSON | IN | 46016 | 2108 |
| JERRY K NEELAND | 2730 WOBURN ST | | | | | BELLINGHAM | WA | 98226 | 3820 |
| JERRY K PALMER | 190 ST MARK LN | | | | | NEW MADRID | MO | 63869 | 1232 |
| JERRY K REED | 7048 SHARP ROAD | | | | | SWARTZ CREEK | MI | 48473 | 9428 |
| JERRY K SWILLING | 7579 DEFOOR RD | | | | | TOCCOA | GA | 30577 | 9806 |
| JERRY K TICE | 41 M F L | | | | | PRUDENVILLE | MI | 48651 | |
| JERRY K WILLIAMS | 6290 BELVEDERE GREEN BLVD | | | | | DUBLIN | OH | 43016 | 8582 |
| JERRY KAHILL | 890 BEVERLY CIRCLE | | | | | LENOIR | NC | 28645 | 3702 |
| JERRY KALA | 1523 JOHN PAUL CRT | | | | | OXFORD | MI | 48371 | 4469 |
| JERRY KATZENSTEIN | 128 OLD IRONDALE RD | | | | | WHARTON | NJ | 07885 | |
| JERRY KEEL | CGM IRA CUSTODIAN | 8835 ST. PETER DRIVE #2 | | | | INDIANAPOLIS | IN | 46227 | 6335 |
| JERRY KEITH WOODS JR & | CAROL WOODS JT TEN | 2002 PAISLEY DR | | | | ARLINGTON | TX | 76015 | 2819 |
| JERRY KENDALL BROWN & | PAMELA ANN BROWN | 6125 HATHAWAY ST | | | | TAYLORSVILLE | UT | 84123 | |
| JERRY KEVIN SOMMER | CHARLES SCHWAB & CO INC CUST | 9867 ISABEL CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| JERRY KEY | 1610 SYCAMORE ST | | | | | MURRAY | KY | 42071 | |
| JERRY KLEIN | CUST MICHAEL SCOTT KLEIN UGMA TN | 701 CHELSEA OAKS PL | | | | BALLWIN | MO | 63021 | 7374 |
| JERRY KNAPP | MARGARET KNAPP JT TEN | 14588 MADISON AAVE | | | | LAKEWOOD | OH | 44207 | |
| JERRY KOHOUTEK | 1351 15TH AVE | | | | | LONGMONT | CO | 80501 | |
| JERRY KORN TRUSTEE | THE GMS GROUP SALARY SAVINGS | PLAN FBO FERN CENTINEO | 5 REGENT ST STE 513 | | | LIVINGSTON | NJ | 07039 | 1682 |
| JERRY KORN TRUSTEE | THE GMS GROUP SALARY SAVINGS | PLAN FBO GERALD MADDEN | 5 REGENT ST STE 513 | | | LIVINGSTON | NJ | 07039 | 1682 |
| JERRY KORN TRUSTEE | THE GMS GROUP SALARY SAVINGS | PLAN FBO JAMES TREBY | 5N REGENT ST STE 513 | | | LIVINGSTON | NJ | 07039 | 1682 |
| JERRY KORPAL | PO BOX 751 | | | | | AU GRES | MI | 48703 | 0751 |
| JERRY KOSSACK | 5792 N PALM AVENUE | | | | | FRESNO | CA | 93704 | 1844 |
| JERRY KOSSACK | DESIGNATED BENE PLAN/TOD | 5792 N PALM AVE | | | | FRESNO | CA | 93704 | |
| JERRY KRAMER AND | TAMI L. KRAMER JTWROS | 9785 KIPLING STREET | | | | WESTMINSTER | CO | 80021 | 6820 |
| JERRY L ACHENBACH | 29708 WINDY RIDGE LN | | | | | BOSCOBEL | WI | 53805 | 7903 |
| JERRY L ALLEN | 46 BLAIR RD | | | | | GREENBRIER | AR | 72058 | 9708 |
| JERRY L APPLEBEE | 912 BREAKWATER DR | | | | | FORT COLLINS | CO | 80525 | |
| JERRY L ASLINGER & | SANDRA K ASLINGER | JT TEN | 4714 TRICIA DRIVE | | | CHATTANOOGA | TN | 37416 | 2634 |
| JERRY L ATKISON | 16703 CHESTNUT OVERLOOK | | | | | PURCELLVILLE | VA | 20132 | 2874 |
| JERRY L BAKER | 4551 BUNNELL CROSSING RD | | | | | HORSE CAVE | KY | 42749 | |
| JERRY L BALES | 4852 MORTAR CREEK RD | | | | | MONROE | MI | 48161 | 9538 |
| JERRY L BALLARD | 3200 SOUTH META | | | | | OKLAHOMA CITY | OK | 73119 | 1416 |
| JERRY L BARBER | 31986 N LARKSPUR DR | | | | | QUEEN CREEK | AZ | 85243 | 5822 |
| JERRY L BARKER | 29621 HENNEPIN STREET | | | | | GARDEN CITY | MI | 48135 | 2311 |
| JERRY L BARNETT | PO BOX 22 | | | | | LACHINE | MI | 49753 | 0022 |
| JERRY L BASHOR | CUST BRENDA KAY BASHOR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | ATTN BRENDA K SHULL | 792 PECAN GARDENS CIR E | | MEMPHIS | TN | 38122 | 2509 |
| JERRY L BASHOR | CUST DEBORAH LYNN BASHOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 437 E MAIN ST | | DAYTON | OH | 45426 | 2903 |
| JERRY L BEASLEY | 4679 SOUTH ST | | | | | NEWPORT | MI | 48166 | 9742 |
| JERRY L BEASLEY | PO BOX 315 | | | | | DIMONDALE | MI | 48821 | 0315 |
| JERRY L BECKER | BEVERLY D BECKER | 120 BONITA AVE | | | | PIEDMONT | CA | 94611 | 3902 |
| JERRY L BENNETT | 1478 RIDGEWOOD PL | | | | | LAWRENCEVILLE | GA | 30043 | 3732 |
| JERRY L BENNETT & | BETTY F BENNETT JT TEN | 199 DRAKESBOROUGH | | | | BOWLING GREEN | KY | 42103 | 9746 |
| JERRY L BERRY | 1220 E JEFFERSON ST | | | | | FRANKLIN | IN | 46131 | 1920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY L BIAS  AND | MARY G BIAS | JT TEN WROS | P O BOX 73 | | ASHTON | WV | 25503 |
| JERRY L BLACKMAN | 729 E 194TH ST | | | | GLENWOOD | IL | 60425 2109 |
| JERRY L BOLDT | 120 BLAINE AVE | | | | PONTIAC | MI | 48342 1173 |
| JERRY L BOOKS AND | MARY ANN BOOKS JTWROS | 1694 SCHOOLEY LANE | | | HARRISONVILLE | PA | 17228 9394 |
| JERRY L BRAMLETT | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045 6550 |
| JERRY L BRANSCOMB | PO BOX 127 | | | | GREENFIELD | OH | 45123 0127 |
| JERRY L BREEDLOVE | 927 N GRANT ST | | | | LEBANON | IN | 46052 1942 |
| JERRY L BROADSTREET | TOD DTD 03/27/07 | 12 BROOKSIDE ST | | | FILLMORE | IN | 46128 9622 |
| JERRY L BROWN | 14043 PIERSON ST | | | | DETROIT | MI | 48223 2772 |
| JERRY L BROWN | 2143 TOWNLINE ROAD | | | | TAWAS CITY | MI | 48763 9739 |
| JERRY L BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013 4222 |
| JERRY L BROWN | 4551 BIRMINGHAM RD | | | | ALMA | MI | 48801 9682 |
| JERRY L BROWN | CHARLOTTE J BROWN JT TEN | 7552 SW CR 225 | | | STARKE | FL | 32091 8613 |
| JERRY L BRUMMOND | 33521 SEXTANT DRIVE | | | | MONARCH BEACH | CA | 92629 |
| JERRY L BRYANT | 3131 S ADAMS ST | | | | FORT WORTH | TX | 76110 6718 |
| JERRY L BUCKEY | 1800 THE GREENS WAY | APT 1701 | | | JAX BCH | FL | 32250 2432 |
| JERRY L BURDETTE | 202 VICTORIA LN | | | | CHARLESTON | WV | 25302 4400 |
| JERRY L BURKHARD SR | 1928 GAYHART ST | | | | XENIA | OH | 45385 4825 |
| JERRY L CAMPBELL | 7353 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068 7079 |
| JERRY L CAMPBELL & | A SUE CAMPBELL JT TEN | 81208 48TH ST | | | DECATUR | MI | 49045 9017 |
| JERRY L CAMPO | 1696 TOWNSHIP ROAD | 1419 UNIT G | | | MANSFIELD | OH | 44903 9506 |
| JERRY L CARPENTER | | | | | TAYLOR | MO | 63471 |
| JERRY L CASTOR TR | UA 10/08/2007 | JERRY L CASTOR TRUST | PO BOX 3084 | | INVERNESS | FL | 34451 |
| JERRY L CHAMBERS & | CAROL S CHAMBERS JT TEN | 293 CEDAR GLEN CLOSE | | | NELLYSFORD | VA | 22958 2350 |
| JERRY L CHASTAIN | 5715 MESA DR. | #115 | | | AUSTIN | TX | 78731 3775 |
| JERRY L CHIU | 19163 VIA TESORO CT | | | | SARATOGA | CA | 95070 |
| JERRY L CLARK | 11254 DUFFIELD ROAD | | | | MONTROSE | MI | 48457 9400 |
| JERRY L CLARK | 33 FLOYD SW | | | | WYOMING | MI | 49548 3119 |
| JERRY L CLARK | 7544 REYNOLDS RD | | | | CAMBY | IN | 46113 9207 |
| JERRY L CLEM | 10069 S 100 E | | | | LYNN | IN | 47355 9428 |
| JERRY L CLYDE | 415 LINCOLN AVE | | | | PASADENA | CA | 91103 3638 |
| JERRY L COCHRAN & | JUDIE S COCHRAN | COCHRAN FAMILY TRUST | 2762 OAK KNOLL DR | | LOS ALAMITOS | CA | 90720 |
| JERRY L COLLIER | 207 HUNTER COURT | | | | HARTFORD | KY | 42347 1632 |
| JERRY L COMSTOCK | 8522 HUCKLEBERRY LANE | | | | LANSING | MI | 48917 9636 |
| JERRY L CONNER | 1245 PINHOOK RD | | | | BEDFORD | IN | 47421 8835 |
| JERRY L COOK & | DOROTHY R COOK | 708 EAST AVE | | | RIFLE | CO | 81650 |
| JERRY L COOPER | 12710 BLOCK ST | | | | BIRCH RUN | MI | 48415 9446 |
| JERRY L COOPER | 701 OAKDALE RD | | | | CANTON | GA | 30114 3534 |
| JERRY L COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001 8601 |
| JERRY L COX | 485 COX RD | | | | HEMINGWAY | SC | 29554 5860 |
| JERRY L COX | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766 5881 |
| JERRY L CRAMER | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108 8627 |
| JERRY L CRAVEN | 5200 S DURAND RD | | | | DURAND | MI | 48429 1281 |
| JERRY L CRAYTON | 7424 N SWITZER RD | | | | BRIMFIELD | IL | 61517 9205 |
| JERRY L CSEH | 411 VALLEY VIEW DR | | | | ENGLEWOOD | OH | 45322 1313 |
| JERRY L CULLITON | 1147 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118 4829 |
| JERRY L CUPPLES | 6735 US 27 S | | | | ST JOHNS | MI | 48879 9125 |
| JERRY L DAMSON AND | GERTRUDE K DAMSON JTWROS | 425 MCCLUNG AVE | | | HUNTSVILLE | AL | 35801 3111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY L DARST | 7630 GERMANDER LN | | | | INDIANAPOLIS | IN | 46237 3710 |
| JERRY L DAVIS | 1501 E GRAND AVE | APT 6409 | | | ESCONDIDO | CA | 92027 3186 |
| JERRY L DAW | 6106 MURPHYS POND RD | | | | CANAL WNCHSTR | OH | 43110 8482 |
| JERRY L DEAN | 6450 FISHBURG RD | | | | DAYTON | OH | 45424 4113 |
| JERRY L DEHEIDE | 2284 MARK CT | | | | FRANKLIN | TN | 37067 5066 |
| JERRY L DEMING & | ANGELA S DEMING | JT TEN | 2357 N SANTIAGO BLVD | | ORANGE | CA | 92867 2553 |
| JERRY L DEWEESE AND | EVELYN DEWEESE JTWROS | 721 GREEN VALLEY RD | | | WAYNESVILLE | NC | 28786 9141 |
| JERRY L DEWITT | 604 WINDY RD | | | | MOUNT JULIET | TN | 37122 3801 |
| JERRY L DIETER | 9730 COLTON RD | | | | WINDHAM | OH | 44288 9798 |
| JERRY L DILWORTH | 1123 SHARON ACRES RD | | | | JARRETTSVILLE | MD | 21084 1707 |
| JERRY L DONELL | 4866 LOVERS LANE | | | | RAVENNA | OH | 44266 9581 |
| JERRY L DONIHUE AND | CONNIE J DONIHUE JT TEN | 16711 STONEY CREEK CT | | | AUGUSTA | MI | 49012 |
| JERRY L DOWNEY & | EDITH DOWNEY JT WROS | 20 SNIDER ROAD | | | NEW CARLISLE | OH | 45344 9272 |
| JERRY L DUDLEY JR | 51 DAISY LN | | | | BUFFALO | NY | 14228 1262 |
| JERRY L DUNNE | 2198 OAK GROVE | | | | TEMPERANCE | MI | 48182 1162 |
| JERRY L DUSSINGER & | SELINDA A DUSSINGER | 2548 SPECKLED DRIVE | | | EAST PETERSBURG | PA | 17520 1636 |
| JERRY L EADY | 110 HAMAKER | | | | DECATUR | AL | 35603 4809 |
| JERRY L ECKARD | 285 FAIRWAY DRIEVW | | | | SOUTHERN PINES | NC | 28387 2711 |
| JERRY L ELLIOTT & JANET S | ELLIOTT | TR JANET S ELLIOTT REV LIVING TRUST | UA 08/11/00 | 5059 WAKEFIELD RD | GRAND BLANC | MI | 48439 9111 |
| JERRY L EPPERLY | CUST JERRY L EPPERLY II UGMA TN | 3427 NW 40TH TER | | | GAINESVILLE | FL | 32606 6165 |
| JERRY L ERISMAN | 7662 MUIRFIELD CIR | | | | INDIANAPOLIS | IN | 46237 9694 |
| JERRY L EVANS | 1063 FOREST AV | | | | BURTON | MI | 48509 1901 |
| JERRY L EVANS | 1900 E COUNTY ROAD 800 N | | | | EATON | IN | 47338 9237 |
| JERRY L EVANS | KYONG N EVANS JTTEN | 2554 MOBLEYS BRIDGE RD | | | GRIMESLAND | NC | 27837 9062 |
| JERRY L FEARNLEY | 2424 CHERYLANN DR | | | | BURTON | MI | 48519 1362 |
| JERRY L FERGUSON | 352 ROCK ISLAND ROAD | | | | DIXON | IL | 61021 8512 |
| JERRY L FERRARI | 281 HUNTER | | | | BENTON HARBOR | MI | 49022 6737 |
| JERRY L FEUTZ | RR 1 BOX 257 | | | | QUINCY | IN | 47456 9517 |
| JERRY L FINDLEY | 857 FREEDOM DRIVE | | | | SEYMOUR | IN | 47274 2869 |
| JERRY L FLAKE | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668 2115 |
| JERRY L FRASIER | 4537 BRIARWOOD LN | | | | PORT ARTHUR | TX | 77642 2251 |
| JERRY L GANUS | 150 BLACKBERRY WAY | | | | COUNCE | TN | 38326 3490 |
| JERRY L GARLING | 7791 E 133RD AVE | | | | BRIGHTON | CO | 80602 8470 |
| JERRY L GERKEN | 14160 DOHONEY RD | | | | DEFIANCE | OH | 43512 8983 |
| JERRY L GILLIAM | 110 S YELM | | | | KENNEWICK | WA | 99336 3256 |
| JERRY L GOODRICH | 2167 NORTH ORANGEOLIVE RD | | | | ORANGE | CA | 92865 3328 |
| JERRY L GREATHOUSE | 1017 COOPER AVE | | | | LANSING | MI | 48910 |
| JERRY L GREGG | 2727 BATON ROUGE DRIVE | | | | SAN JOSE | CA | 95133 2050 |
| JERRY L GRIFFIN | 133 S CHILTON CRES | | | | LA GRANGE | GA | 30240 1109 |
| JERRY L GUSTIN | 169 DUKE DR | | | | FLORISSANT | MO | 63034 1333 |
| JERRY L HALL & | ALICE A HALL JT TEN | 238 S MILLER RD | | | SAGINAW | MI | 48609 5107 |
| JERRY L HALTERMAN | 2011 CATON RD | | | | OTTAWA | IL | 61350 |
| JERRY L HAMILTON | 1062 WINDYWOOD | | | | ST HELEN | MI | 48656 9531 |
| JERRY L HARDESTY | 1065 HILLCREST AVE | | | | BRIGHTON | MI | 48116 1609 |
| JERRY L HARDY | 516 N MERIDIAN | | | | GREENTOWN | IN | 46936 1228 |
| JERRY L HARDY & | PHYLIS C HARDY JT TEN | 516 N MERIDIAN | | | GREENTOWN | IN | 46936 1228 |
| JERRY L HARRELL | 11097 ALEXANDRIA LN | | | | DAVISON | MI | 48423 9008 |
| JERRY L HARRIMAN & | KAREN M HARRIMAN JT TEN | 1407 CHRISTY DR | APT B | | SPRINGDALE | AR | 72764 1753 |

| Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | |
|---|---|---|---|---|---|---|---|
| JERRY L HARRIS | 637 GRAMONT AVE | | | DAYTON | OH | 45407 | 1440 |
| JERRY L HARRIS | 714 MARIGOLD DR | | | CEDAR HILL | TX | 75104 | 2110 |
| JERRY L HARRISON | 4131 W COUNTY ROAD 1100 S | | | LEWIS | IN | 47858 | 8115 |
| JERRY L HART | 6600 LINDALE AVENUE S #1407 | | | RICHFIELD | MN | 55423 | 3396 |
| JERRY L HASSELL | 1650 PINE HOLLOW BLVD | | | SHARON | PA | 16148 | 1938 |
| JERRY L HEDRICK CUSTODIAN | FBO BRITTANY K HANNAM | UGMA FL UNTIL AGE 18 | 503 TOMAHAWK TRAIL | BRANDON | FL | 33511 | 8085 |
| JERRY L HEDRICK MD C/F | MATTHEW G HANNAM UTMA/FL | 503 TOMAHAWK TRAIL | | BRANDON | FL | 33511 | 8085 |
| JERRY L HELMS | CUST JERRY ALAN HELMS UGMA IN | 121 OSPREY WAY | | HARRIMAN | TN | 37748 | 5324 |
| JERRY L HIGHFIELD & | ROSE B HIGHFIELD JT TEN | 11870 HIBNER | | HARTLAND | MI | 48353 | 1321 |
| JERRY L HILDEBRAND | 3911 PRESERVE WAY | | | ESTERO | FL | 33928 | 3304 |
| JERRY L HILDEBRAND & | PATSY M HILDEBRAND JT TEN | 3911 PRESERVE WAY | | ESTERO | FL | 33928 | 3304 |
| JERRY L HINDERS | PO BOX 422 | | | LAKEVIEW | OH | 43331 | 0422 |
| JERRY L HINSHAW | & SHERRIE L HINSHAW JTTEN | 14050 W BUNKERHILL ST | | BOISE | ID | 83713 | |
| JERRY L HIXENBAUGH | 1342 CENTER ST W | | | WARREN | OH | 44481 | 9456 |
| JERRY L HODGES | 815 MAPLEWOOD | | | KOKOMO | IN | 46902 | 3359 |
| JERRY L HODGES & | JOYCE A HODGES JT TEN | 815 MAPLEWOOD DR | | KOKOMO | IN | 46902 | 3359 |
| JERRY L HOLSTROM SR & | MICHELE P HOLSTROM | 960 CANDICE CIRCLE | | ROCKWALL | TX | 75032 | |
| JERRY L HOPKINS | 4007 TRIPLETT FORK RD | | | GASSAWAY | WV | 26624 | 6193 |
| JERRY L HORNE | WBNA CUSTODIAN TRAD IRA | P O BOX 1928 | | DURHAM | NC | 27702 | |
| JERRY L HOVEN IRA | FCC AS CUSTODIAN | 11503 BROOKLYN PLACE | | DUNLAP | IL | 61525 | 9788 |
| JERRY L HUDSON | 326 ELLENHURST | | | ANDERSON | IN | 46012 | 3743 |
| JERRY L JACOBS | DESIGNATED BENE PLAN/TOD | 11832 LARRYLYN DR | | WHITTIER | CA | 90604 | |
| JERRY L JAMES | 18475 MARLOWE | | | DETROIT | MI | 48235 | 2765 |
| JERRY L JENSEN TR | UA 12/21/06 | JERRY L JENSEN REV LIV TRUST | 2460 220TH ST | INDEPENDENCE | IA | 50644 | |
| JERRY L JOHNSON | 4412 5TH ST S | | | MOORHEAD | MN | 56560 | |
| JERRY L JOHNSON | 44395 300TH ST | | | GAYLORD | MN | 55334 | |
| JERRY L JOHNSON | C/F STEVEN SMITH | PO BOX 1343 | | LUMBERTON | NC | 28359 | 1343 |
| JERRY L JOHNSON | PO BOX 330 | | | BRYANT | AR | 72089 | |
| JERRY L JONES | 2414 MOUNTAIN AVE | | | FLINT | MI | 48503 | 2216 |
| JERRY L JONES | 406 N FOXRIDGE DR | | | RAYMORE | MO | 64083 | 8300 |
| JERRY L JONES | 6623 NEW WORLD DRIVE | | | KATY | TX | 77449 | 4253 |
| JERRY L JONESON | 3104 PARKVIEW DR | | | PETOSKEY | MI | 49770 | 9708 |
| JERRY L KAMINER | 1222 S VASSAR RD | | | BURTON | MI | 48509 | 2301 |
| JERRY L KAYLOR | RT 3 | | | HICKSVILLE | OH | 43526 | 9803 |
| JERRY L KEEGSTRA | 885 ANDOVER CT SE | | | KENTWOOD | MI | 49508 | 4767 |
| JERRY L KELLEY | 6025 WEST 89TH STREET | | | OVERLAND PARK | KS | 66207 | 2005 |
| JERRY L KELLY & | CLAUDE M KELLY JT TEN | 158 RICHMOND ROAD | | DUNNSVILLE | VA | 22454 | 2108 |
| JERRY L KILGORE & | BETTY J KILGORE JT TEN | #10 FAIRWAY DR | | ALEXANDRIA | IN | 46001 | 2812 |
| JERRY L KILMON | 514 W MICHIGAN ST | | | CLAYTON | IN | 46118 | 9087 |
| JERRY L KING | 15 HEARTHSTONE DR | | | STOCKBRIDGE | GA | 30281 | 2801 |
| JERRY L KING | 9398 W SCHOOL SEC LAKE DR | | | MECOSTA | MI | 49332 | |
| JERRY L KIRCHNER | TOD ACCOUNT | 1804 CULVER AVE | | KETTERING | OH | 45420 | 2102 |
| JERRY L KLEIS | 4125 RADSTOCK DR | | | DORR | MI | 49323 | 9408 |
| JERRY L KOSANOVICH | PO BOX 1010 | | | ETON | GA | 30724 | 1010 |
| JERRY L KRIKAVA | 540 KALMIA PL N W | | | ISSAQUAH | WA | 98027 | 2617 |
| JERRY L LADD IRA | FCC AS CUSTODIAN | 3121 PEPPER PIKE | | FINDLAY | OH | 45840 | 2968 |
| JERRY L LANG | 11401 BONITA BEACH RD SE | LOT 54 | | BONITA SPGS | FL | 34135 | 5998 |
| JERRY L LEE | 603 E. JEFFERSON ST. | | | TOULON | IL | 61483 | 8030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY L LEOPOLD | 8870 SESH ROAD | | | | CLARENCE CENTER | NY | 14032 9692 |
| JERRY L LIKENS | 5027 MT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142 8917 |
| JERRY L LILES | 1501 EAST 2ND AVE | | | | MESA | AZ | 85204 2305 |
| JERRY L LOWERY | 11326 DEAN ST | | | | SPRING HILL | FL | 34608 2235 |
| JERRY L LYNCH | 908 BLAIR | | | | FLINT | MI | 48504 4637 |
| JERRY L MANIS | 7215 W COUNTY ROAD 950N | | | | MIDDLETOWN | IN | 47356 9373 |
| JERRY L MARCH | CGM IRA CUSTODIAN | 7991 SPRINGWATER DRIVE W. | | | INDIANAPOLIS | IN | 46256 1687 |
| JERRY L MARTIN | 4420 FLORAL AVENUE | | | | NORWOOD | OH | 45212 3221 |
| JERRY L MC COLLOM & | LENORA K MC COLLOM TEN COM | 900 W SIERRA MADRE AVE | APT 88 | | AZUSA | CA | 91702 6008 |
| JERRY L MCABEE | 6079 EAST 300 SOUTH | | | | FRANKLIN | IN | 46131 8046 |
| JERRY L MCCOURY | 693 GREY ROAD | | | | AUBURN HILLS | MI | 48326 3815 |
| JERRY L MCDOLE | ROUTE 2 BOX 2111 | | | | PIEDMONT | MO | 63957 9602 |
| JERRY L MCGILL | 4304 SE BRIDLE COURT | | | | LEE'S SUMMITT | MO | 64082 4920 |
| JERRY L MCKEEHAN AND | NICOLE F MCKEEHAN    JTWROS | 2000 OVERLOOK DRIVE | | | WINTER HAVEN | FL | 33884 1158 |
| JERRY L MCLAIN | 516 N 3RD ST | | | | GAS CITY | IN | 46933 1109 |
| JERRY L MEADE | 4117 W 49TH ST | | | | CLEVELAND | OH | 44144 1947 |
| JERRY L MITCHELL | 13071 N ALLMAN EAST STREET | | | | MOORSEVILLE | IN | 46158 6904 |
| JERRY L MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227 3345 |
| JERRY L MOLES | 409 E PORTER ST | | | | ALBION | MI | 49224 1807 |
| JERRY L MOORE | 1108 W MCKENZIE RD | | | | GREENFIELD | IN | 46140 7939 |
| JERRY L MOORE & | SHIRLEY A MOORE JT TEN | 14850 VAN PELT DR | | | GOSHEN | IN | 46526 9315 |
| JERRY L MORSE | 12050 EMELIA ST | | | | BIRCH RUN | MI | 48415 9718 |
| JERRY L MOSS | 63 LINDER DR | | | | HOMOSASSA | FL | 34446 3969 |
| JERRY L MURPHY | C/O JACQUELINE D MURPHY | 3655 FLINT RIVER RD | | | COLUMBIAVILLE | MI | 48421 9369 |
| JERRY L NELSON | 219 E MARKET ST | APT 245 | | | AKRON | OH | 44308 2031 |
| JERRY L NOFFEL & | MRS MARTHA R NOFFEL JT TEN | 5630 BOB WHITE TRAIL | | | MIMS | FL | 32754 5468 |
| JERRY L NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464 9535 |
| JERRY L O'BRYANT | 6867 SAGINAW HWY | | | | SUNFIELD | MI | 48890 9735 |
| JERRY L OLSEN | 305 F ST THOMAS DRIVE | | | | NEWPORT NEWS | VA | 23606 |
| JERRY L OVERHOLSER | 832 CAMP ST | | | | PIQUA | OH | 45356 1604 |
| JERRY L PALMER | 1705 BITTERSWEET DR | | | | ANDERSON | IN | 46011 9202 |
| JERRY L PATRICK | 12075 9 MILE RD | | | | PLAINWELL | MI | 49080 8831 |
| JERRY L PAYNE | 252 RAINBOW DR 15207 | | | | LIVINGSTON | TX | 77399 |
| JERRY L PERDUE | 454 E PARK | | | | CLAYCOMO | MO | 64119 3363 |
| JERRY L PERKINS | 7519 DORR ST LOT 66 | | | | TOLEDO | OH | 43615 4183 |
| JERRY L PETTIBONE | 3985 CRESTHAVEN DR | | | | WATERFORD | MI | 48328 4020 |
| JERRY L PICUCCI & | MARCI L PICUCCI JT TEN | 1201 E GRANT ST | | | IRON MOUNTAIN | MI | 49801 2116 |
| JERRY L PIERSON & | MARY J PIERSON | 343 DIANA DRIVE, ACC 412 | | | ALAMO | TX | 78516 |
| JERRY L PORTER & | CAROL L REDMOND JT TEN | 8137 SO DAMEN AVE | | | CHICAGO | IL | 60620 5348 |
| JERRY L PRATER & | SARAH P PRATER JT TEN | PO BOX 878 | | | MOCKSVILLE | NC | 27028 0878 |
| JERRY L QUINCE | 756 SECOND | | | | PONTIAC | MI | 48340 2837 |
| JERRY L RATHBUN | 1118 CATSKILL | | | | RICHLAND | WA | 99352 2112 |
| JERRY L REDMOND | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224 4661 |
| JERRY L REMLINGER | 32755 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982 9677 |
| JERRY L REYNOLDS | 10810 OLD CENTRALIA RD | | | | CHESTER | VA | 23831 1223 |
| JERRY L REYNOLDS | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091 6403 |
| JERRY L RHEA AND | MELANIE J RHEA JTWROS | 3674 MILLIGAN RD | | | MANSFIELD | OH | 44906 1023 |
| JERRY L RIEMENSCHNEIDER | 4090 PLEASANTVILLE ROAD | | | | PLEASANTVILLE | OH | 43148 9787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JERRY L ROBERTS | 14046 HUBBELL | | | DETROIT | MI | 48227 | 2847 |
| JERRY L RODGERS | 10422 S EMERALD AVE | | | CHICAGO | IL | 60628 | 2302 |
| JERRY L ROSSELOT | 247 VALENCIA RD | | | DEBARY | FL | 32713 | 3929 |
| JERRY L RUFFIN | 3775 CRESTON RD | | | INDIANAPOLIS | IN | 46222 | 5915 |
| JERRY L SAMS | 2827 CATERHAM | | | WATERFORD | MI | 48329 | 2617 |
| JERRY L SCHERER | 29900 ALLEY RD | | | LEES SUMMIT | MO | 64086 | |
| JERRY L SCRUGGS | CUST PHILLIP C SCRUGGS UTMA TN | 5954 BRIERHEDGE AVENUE | | MEMPHIS | TN | 38120 | 2328 |
| JERRY L SEARS | 2573 HIGHWOOD LN | | | CINCINNATI | OH | 45239 | 5643 |
| JERRY L SEITER | 4052 COVENTRY DR | | | AUBURN HILLS | MI | 48326 | 1898 |
| JERRY L SHIELDS | 3448 TURTLE SHELL DR | | | DAYTON | OH | 45414 | 1744 |
| JERRY L SHOWALTER | 1945 S 925 E | | | ZIONSVILLE | IN | 46077 | 9542 |
| JERRY L SIMISON | 605 WASHINGTON ST | | | ALEXANDRIA | IN | 46001 | 1830 |
| JERRY L SIMMONDS | 10467 DODGE RD | | | OTISVILLE | MI | 48463 | 9766 |
| JERRY L SIMMONS | 3012 W BONAIRE AVE | | | MUNCIE | IN | 47302 | 9551 |
| JERRY L SIMS | 349 DAKOTA | | | YPSILANTI | MI | 48198 | 7814 |
| JERRY L SMITH | 17476 COUNTY RD 19 | | | NEW BAVARIA | OH | 43548 | 9601 |
| JERRY L SMITH | 5244 W 1300 N | | | ELWOOD | IN | 46036 | 9222 |
| JERRY L SMITH | 6762 N 725 E | | | WILKINSON | IN | 46186 | 9749 |
| JERRY L SMITHEY | 8536 CR 2580 | | | ROYCE CITY | TX | 75189 | 4689 |
| JERRY L SNYDER | PO BOX 232 | | | LAPEL | IN | 46051 | 0232 |
| JERRY L SODDERS & | JANET E SODDERS JT TEN | 1903 WOODHAVEN LANE | | ALTAVISTA | VA | 24517 | 2025 |
| JERRY L SPEARS | 737 SHAFTSBURY RD | | | TROY | OH | 45373 | 6706 |
| JERRY L SPICER | 6292 LEAWOOD DR | | | DAYTON | OH | 45424 | 3039 |
| JERRY L STEINHELPER & | MARY P STEINHELPER JT TEN | 484 TILMOR | | WATERFORD | MI | 48328 | 2568 |
| JERRY L SYMNS | PO BOX 349 | | | MABANK | TX | 75147 | 0349 |
| JERRY L TENBRINK | 8033 S GARDEN TRAIL | | | IDLEWILD | MI | 49642 | 9687 |
| JERRY L TIMKO | 32732 COMANCHE | | | WESTLAND | MI | 48185 | 1423 |
| JERRY L TIMMER | 4048 CHESTER ST | | | HUDSONVILLE | MI | 49426 | 9354 |
| JERRY L TONEY | 1302 NW 2ND ST | | | MINERAL WELLS | TX | 76067 | 4896 |
| JERRY L VANDIERENDONCK | 645 GLENWOOD CUTOFF | | | SANTA CRUZ | CA | 95066 | 2602 |
| JERRY L VIETH | 9609 CROOKED CREEK LN | | | OKLAHOMA CITY | OK | 73160 | 9186 |
| JERRY L WARD | 630 HORSE MOUNTAIN DRIVE | | | ASHEBORO | NC | 27205 | 7849 |
| JERRY L WASHINSKI AND | THERESA M WASHINSKI JT TEN | 282 BROWN ST | | WILKES BARRE | PA | 18702 | |
| JERRY L WATSON | 5726 FIRWOOD | | | TROY | MI | 48098 | 2552 |
| JERRY L WATSON | 6503 S HIGHWAY A1A 1A | | | MELBOURNE BEACH | FL | 32951 | 3804 |
| JERRY L WEIR | 4649 WICKLOW DR | | | MIDDLETOWN | OH | 45042 | 2967 |
| JERRY L WHEELER | 133 N LAWN AVE APT 6 | | | KANSAS CITY | MO | 64123 | 1354 |
| JERRY L WHITE IRA | FCC AS CUSTODIAN | 1051 HENRIETTA | | BIRMINGHAM | MI | 48009 | 4112 |
| JERRY L WHITEHEAD | 23507 NW CTY RD 235 | | | LAKE BUTLER | FL | 32054 | |
| JERRY L WILLIAMS | 7927 E WALNUT CLARK CO RD | | | TROY | OH | 45373 | |
| JERRY L WOLF | 7071 ISLAND HWY | | | EATON RAPIDS | MI | 48827 | 9350 |
| JERRY L WOOLDRIDGE | 2813 CENTER RD | | | KOKOMO | IN | 46902 | 9794 |
| JERRY L WOUTERS | 637 BAKEWAY CIRCLE | | | INDIANAPOLIS | IN | 46231 | 3114 |
| JERRY L YOUNGBERG | 8085 ORCHARD RD | | | PAINESVILLE | OH | 44077 | |
| JERRY L. BOOKS | CGM IRA CUSTODIAN | HPM | 1694 SCHOOLEY LANE | HARRISONVILLE | PA | 17228 | 9394 |
| JERRY L. COVER | CHARLES SCHWAB & CO INC CUST | 406 GRANNY WHITE PIKE | | BRENTWOOD | TN | 37027 | |
| JERRY L. SCHNEIDER | 211 DELAWARE STREET | | | IRONTON | OH | 45638 | 1009 |
| JERRY LANDON | JERRY LANDON REVOCABLE TRUST | PO BOX 5407 | | CHICO | CA | 95927 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY LANE | 1638 WEST ST | | | | STOUGHTON | MA | 02072 |
| JERRY LEDBETTER | 688 WILSON ROAD | | | | LACEYS SPRING | AL | 35754 | 3931 |
| JERRY LEE ALPHIN TTEE | FBO JERRY LEE ALPHIN TRUST | U/A/D 11/18/02 | 2911 HYBART STREET | | FAYETTEVILLE | NC | 28303 | 5916 |
| JERRY LEE ANDREW | 1921 KNAPKE CT | | | | CELINA | OH | 45822 | 8303 |
| JERRY LEE BENBOW | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 4 | | MIDDLETOWN | IN | 47356 |
| JERRY LEE BENBOW | PO BOX 4 | | | | MIDDLETOWN | IN | 47356 |
| JERRY LEE BENNER | 1106 50TH AVE | | | | GREELEY | CO | 80634 | 1901 |
| JERRY LEE CARROLL & | DIANNE S CARROLL | 2013 NEUSE COLONY DR | | | CLAYTON | NC | 27520 |
| JERRY LEE FARLEY | PO BOX 7150 | | | | DIBERVILLE | MS | 39540 | 7101 |
| JERRY LEE FEATHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9757 WELD COUNTY ROAD 57 | | KEENESBURG | CO | 80643 |
| JERRY LEE FEATHER & | PATTY A FEATHER | 9757 WELD COUNTY ROAD 57 | | | KEENESBURG | CO | 80643 |
| JERRY LEE HARMON | 1056 LINDEN AVE | | | | MEMPHIS | TN | 38104 |
| JERRY LEE HUNTER & | DIANNE TERESE HUNTER | HUNTER FAMILY TRUST | 4646 MONUMENT VALLEY ROAD | | LAS VEGAS | NV | 89129 |
| JERRY LEE NEELY & | DIANA H NEELY | 790 DAYTON YELLOW SPRINGS ROAD | | | FAIRBORN | OH | 45324 |
| JERRY LEE PARSONS | DESIGNATED BENE PLAN/TOD | 2331 N ROOSEVELT ST | | | ARLINGTON | VA | 22205 |
| JERRY LEE SCHAPER & | DOROTHY RAE SCHAPER | 681 N RANCHROAD DRIVE | | | ORANGE | CA | 92869 |
| JERRY LEE STANBRO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 32 | | SILVANA | WA | 98287 |
| JERRY LEE WILLIAMS | 112 CARR ST | | | | TALLASSEE | AL | 36078 | 1922 |
| JERRY LEITH WOLFE IRA | FCC AS CUSTODIAN | P O BOX 444 | | | DELAVAN | IL | 61734 | 0444 |
| JERRY LEON IRVIN | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127 | 3346 |
| JERRY LEROTIC | 157 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221 | 7116 |
| JERRY LESLIE MARCUM | 334 W 13TH ST | | | | UPLAND | CA | 91786 |
| JERRY LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204 | 2034 |
| JERRY LEVINE | 247 BEACH 136TH ST | | | | ROCKAWAY PARK | NY | 11694 |
| JERRY LIEBERMAN | 2130 LANDWEHR RD | | | | NORTHBROOK | IL | 60062 |
| JERRY LIEGEY | 104 KENILWOOD LN | | | | LAKELAND | FL | 33809 |
| JERRY LINNEAR & | VIRGINIA MOSLEY LINNEAR TEN COM | 3325 STATES OIL CO RD | | | SHREVEPORT | LA | 71119 | 9617 |
| JERRY LISZEWSKI | 22147 HARSDALE DR | | | | FARMINGTON HILLS | MI | 48335 | 5439 |
| JERRY LOCKETT | 1833 FIFTH AVENUE | | | | YOUNGSTOWN | OH | 44504 | 1838 |
| JERRY LOGAN | 10429 I DR N | | | | BATTLE CREEK | MI | 49017 |
| JERRY LOPICCOLO & | PATRICIA LOPICCOLO JT WROS | 44373 AUSABLE DR | | | CLINTON TOWNSHIP | MI | 48038 | 1415 |
| JERRY LORENZO  & | BARBARA LORENZO JT WROS | 9600 CROOKED STICK LANE | | | PORT ST LUCIE | FL | 34986 | 3290 |
| JERRY LOVING (IRA) | FCC AS CUSTODIAN | 245 YGNACIO VALLEY RD #200 | | | WALNUT CREEK | CA | 94596 | 7029 |
| JERRY LU EPSTEIN REV TRUST | U/A DTD 01/16/2004 | JERRY LU EPSTEIN TTEE | 8400 S TUCKAWAY SHORE DRIVE | | FRANKLIN | WI | 53132 |
| JERRY LUKER | 406 W 26TH STREET | | | | N LITTLE ROCK | AR | 72114 | 2125 |
| JERRY LYNCH | 332 BOW LANE | | | | GILBERTSVILLE | PA | 19525 |
| JERRY LYNN HALTOM | 181 FERNWOOD ST | | | | BRIDGE CITY | TX | 77611 | 2358 |
| JERRY M ANDERSON | 6528 HORSESHOE DRIVE | | | | COCHITI LAKE | NM | 87083 | 6026 |
| JERRY M BANASZAK | CUST BRITTANY E FOWLER | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST COURTNEY A BANASZAK | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST GLENN M BANASZAK | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST KAYLA J FOWLER | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST MITCHELL G FOWLER | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BEAVER | 1616 BERRY STREET | | | | SIOUX CITY | IA | 51103 | 2258 |
| JERRY M BRISTOL | 215 CARMEL HILL ROAD | | | | BETHLEHEM | CT | 06751 |
| JERRY M BURTON & | ROBERTA BISHOP | TR UA 08/27/85 THE GEORGE D BISHOP | TR | 7115 FREMONT COURT | INDIANAPOLIS | IN | 46256 |
| JERRY M CHARASKA & | BRENDA L CHARASKA | 5231 13TH ST RD | | | GREELEY | CO | 80634 |
| JERRY M CONN | 1800 PARKVIEW | | | | FREMONT | NE | 68025 | 4482 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY M DENEWETH | 2784 WESTMINISTER BLVD | WINDSOR ON  N8T 1Y7 | CANADA | | | | |
| JERRY M DERANZO | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401 | 6759 |
| JERRY M DILLARD & | ANN M DILLARD JTWROS | 2293 PIKE ROAD | | | PIKE ROAD | AL | 36064 |
| JERRY M FISCHER | 12193 GRATIOT RD | | | | SAGINAW | MI | 48609 | 9653 |
| JERRY M FORD & | DOROTHY D FORD TEN COM | 610 BENTON | | | MISSOULA | MT | 59801 | 8634 |
| JERRY M FOY | 9205 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066 | 6218 |
| JERRY M FRANKUM IRA R/O | FCC AS CUSTODIAN | U/A DTD 6/23/94 | 1410 N HAWICK PT | | CRYSTAL RIVER | FL | 34429 | 5780 |
| JERRY M GOLDEN | SBAM | C/O SARGE'S CARPET SERVICE INC | 2855 COUNTRY CLUB PLACE | | COLORADO SPRINGS | CO | 80909 | 1051 |
| JERRY M GREER | 863 ROCKY CREEK RD | | | | HAMPTON | GA | 30228 | 2452 |
| JERRY M HAY | 2326 S TURNER ROAD | | | | AUSTINTOWN | OH | 44515 | 5523 |
| JERRY M HAYES | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458 | 5109 |
| JERRY M HENDERSON | 22572 COUNTY RD 82 | | | | WOODLAND | AL | 36280 | 6016 |
| JERRY M HOOD JR | 8477 BOILING SPRINGS RD | | | | OHATCHEE | AL | 36271 | 6465 |
| JERRY M HUGHES | 2810 UNION ST #14 | | | | SAN DIEGO | CA | 92103 | 6058 |
| JERRY M ITZIG | 5707 WALNUT HILL LANE | | | | DALLAS | TX | 75230 | 5009 |
| JERRY M JACKSON | 405 W DILL DR | | | | DE WITT | MI | 48820 | 7721 |
| JERRY M JARMAN | 1039 E 1100 N | | | | ALEXANDRIA | IN | 46001 | 9037 |
| JERRY M JONES | MELINDA B JONES | 2317 DAWNS PASS | | | KNOXVILLE | TN | 37919 | 9104 |
| JERRY M JORDAL | 301 ISLAND RD | | | | PHOENIX | NY | 13135 | 2141 |
| JERRY M KEHR DDS INC | EMPLOYEE PENSION TR DTD 4/20/72 | 2707 S MARLAN | | | SPRINGFIELD | MO | 65804 | 3810 |
| JERRY M KLEIN | CHARLES SCHWAB & CO INC CUST | ACCOUNT # 1 | 4448 BAINTREE RD | | CLEVELAND HEIGHTS | OH | 44118 |
| JERRY M KREINIK TRUST TR | JERRY M KREINIK TTEE | U/A DTD 09/10/1990 | 1351 MARKET STREET | | PARKERSBURG | WV | 26101 | 3903 |
| JERRY M LAFOUNTAIN | CHARLES SCHWAB & CO INC CUST | 683 BLUE MOON DR | | | CENTRAL POINT | OR | 97502 |
| JERRY M LECHNER | 911 DOGWOOD DR | | | | WASHINGTON | IL | 61571 | 2386 |
| JERRY M LESLIE | 41 HIDDEN VLY | | | | CHAPMANVILLE | WV | 25508 | 9518 |
| JERRY M LUCAS | 9592 N CIINEY RD | | | | MOORESVILLE | IN | 46158 |
| JERRY M MAI | 2381 EDWARD ST | | | | GRAND BLANC | MI | 48439 | 5055 |
| JERRY M MCNULTY | 4240 SUNNYHILL DR | | | | CARLSBAD | CA | 92008 | 3646 |
| JERRY M MEYERS & | MARY E MEYERS JT TEN | 11395 LALLY | | | LOWELL | MI | 49331 | 9469 |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 211 CREEK RIDGE ROAD | | | DOTHAN | AL | 36301 | 6045 |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 211 CREEK RIDGE ROAD | | | DOTHAN | AL | 36301 | 6045 |
| JERRY M MOORE | 2363 SOUTH DYE RD | | | | FLINT | MI | 48532 | 4129 |
| JERRY M MORAN | 8143 SYLMAR AVE | | | | PANORAMA CITY | CA | 91402 | 5238 |
| JERRY M POST | 2375 W CLARK R4 | | | | LANSING | MI | 48906 | 9306 |
| JERRY M RICHARDSON IRA | FCC AS CUSTODIAN | 16363 ESPOLA RD | | | PAWAY | CA | 92064 | 1448 |
| JERRY M RIGGAN | 5211 28TH ST | | | | LUBBOCK | TX | 79407 | 3507 |
| JERRY M RILEY | 14107 C ST S | APT 16 | | | TACOMA | WA | 98444 | 4501 |
| JERRY M ROETHLISBERGER JR | CUST ANDREW L ROETHLISBERGER | UGMA MI | 8300 S GERA | | BIRCH RUN | MI | 48415 | 9220 |
| JERRY M SELVITELLA SEP IRA | FCC AS CUSTODIAN | 910 BAILEYANA RD | | | HILLSBOROUGH | CA | 94010 | 6108 |
| JERRY M SHORT | 57 ALPINERIDGE LANE | | | | BENNINGTON | KS | 67422 | 9070 |
| JERRY M SHORT & | BARBARA J SHORT JT TEN | 57 ALPINERIDGE LANE | | | BENNINGTON | KS | 67422 | 9070 |
| JERRY M SHORT & | RAPHAPA J SHORT JT TEN | 57 ALPINERIDGE LANE | | | BENNINGTON | KS | 67422 | 9070 |
| JERRY M STIRES | 751 NORTH 300 EAST | | | | ANDERSON | IN | 46017 | 9539 |
| JERRY M SULLENGER AND | EDDIE D SULLENGER CO-TTEES | U/A DTD 02/28/08 | JERRY M SULLENGER LIVING TRUST | 401 TROON DR | PRINCETON | KY | 42445 |
| JERRY M TYMCZYSZYN | 56 BRANCH ST | | | | ROCHESTER | NY | 14621 | 5525 |
| JERRY M USSERY JR | 6211 MCRAY DRIVE | | | | PINEVILLE | LA | 71405 | 2931 |
| JERRY M WHITE | 52 BOWEN DR | | | | BELMONT | NC | 28012 | 9517 |
| JERRY M WIDENER | TOD DTD 12/16/2008 | BOX 1647 | | | RUIDOSO | NM | 88355 | 1647 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERRY MANNING | 225 SOUTH MART ST. | | | | MORGANFIELD | KY | 42437 | 1717 |
| JERRY MARMELSTEIN | CHARLES SCHWAB & CO INC CUST | 136 NORTHSHORE DR | | | BURLINGTON | VT | 05408 | |
| JERRY MARSAN | 1977 N OLDEN AVE EXT | | | | TRENTON | NJ | 08618 | 2113 |
| JERRY MARSH | 8891 CANEZARO ROAD | | | | MARINGOUIN | LA | 70757 | |
| JERRY MARSHALL | LISA MARSHALL | 11790 LAPP ROAD | | | FILLMORE | NY | 14735 | 8614 |
| JERRY MARYMONT | J MARYMONT INC PENSION FUND | ACCOUNT | 601 4TH ST STE 313 | | SAN FRANCISCO | CA | 94107 | |
| JERRY MASSIE | 460 2ND AVENUE | PO BOX 236 | | | GALLIPOLIS | OH | 45631 | |
| JERRY MATHIS | 150 WILD ROSE DRIVE | | | | BELLEVILLE | IL | 62221 | |
| JERRY MATTHEWS | P O BOX 17231 | | | | NASHVILLE | TN | 37217 | 0231 |
| JERRY MATTINGLY & | FLORA MATTINGLY JT TEN | PO BOX 403 | | | BURSON | CA | 95225 | 0403 |
| JERRY MAUCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5234 GREEN BRIDGE RD | | DAYTON | MD | 21036 | |
| JERRY MAYFIELD & | LINDA MAYFIELD JT TEN | 3717 STARSHINE TRAIL | | | BRIGHTON | MI | 48114 | |
| JERRY MCCREARY | 73 COUNTY ROAD 6111 | | | | BALDWYN | MS | 38824 | 8523 |
| JERRY MCGILL,JR. SEP IRA | FCC AS CUSTODIAN | PO BOX 2565 | | | WEST COLUMBIA | SC | 29171 | 2565 |
| JERRY MCKAY | 594 W SR 38 | | | | PENDLETON | IN | 46064 | 9585 |
| JERRY MCMILLIAN | 24 WOODLAND HILLS DR | | | | HUNTSVILLE | TX | 77320 | |
| JERRY MCMULLEN | PO BOX 5473 | | | | DECATUR | AL | 35601 | 0473 |
| JERRY MCSPADDEN AND | MEE F WING JTWROS | 6460 MOURNING DOVE DR | #205 | | BRADENTON | FL | 34210 | 4313 |
| JERRY MEDLIN | 118 ELLIOT WOOD PL | | | | FORT WAYNE | IN | 46804 | 6707 |
| JERRY MELTON | PO BOX 1104 | | | | BEDFORD | IN | 47421 | 1104 |
| JERRY MELVIN BRACKETTI | PO BOX 4073 | | | | GEORGETOWN | CA | 95634 | |
| JERRY MIGLICCO & | MARCIA LYNNE MIGLICCO | 2308 HICKLIN ST | | | ALVIN | TX | 77511 | |
| JERRY MOODY | 78 SONNYS CV | | | | RIPLEY | TN | 38063 | 3924 |
| JERRY MOORHEAD | 8300 E MCDOWELL RD | UNIT 3034 | | | SCOTTSDALE | AZ | 85257 | 3971 |
| JERRY MOREA CUST | CARRIE ADELE MOREA UGMA NY | 10 WINTHROP ROAD | | | PRT WASHINGTN | NY | 11050 | 4419 |
| JERRY MORGAN | 1955 DEL MORO ST | | | | KLAMATH FALLS | OR | 97601 | 1804 |
| JERRY MORGAN | MARY LACEY-MORGAN | 268 BEACH 135TH ST | | | BELLE HARBOR | NY | 11694 | 1306 |
| JERRY MORRIS | 312 SMITH STREET | | | | FARMERVILLE | LA | 71241 | |
| JERRY MUCK | BOX 443 | | | | BONDUEL | WI | 54107 | 0443 |
| JERRY MULLINS | 48527 HUNTER DR | | | | MACOMB | MI | 48044 | 5568 |
| JERRY MULLINS | 48527 HUNTER DRIVE | | | | MACOMB | MI | 48044 | 5568 |
| JERRY MURRAY | 639 BRYAN TERRACE DR | | | | BRANDON | FL | 33511 | |
| JERRY N DANFORTH & | NANCY J DANFORTH JT TEN | 200 MCKINSIE CT NE | | | CEDAR RAPIDS | IA | 52402 | 3365 |
| JERRY N FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399 | 1037 |
| JERRY N HULETT | 177 KELLER AVE | | | | KENMORE | NY | 14217 | |
| JERRY N SNELLINGS | 8539 OGDON LANDING RD | | | | WEST PADUCAH | KY | 42086 | |
| JERRY N TOWNSLEY & BONNIE M | TOWNSLEY | TR TOWNSLEY JOINT FAM TRUST | UA 01/15/96 | 9611 WOODLAND CT | YPSILANTI | MI | 48197 | 9740 |
| JERRY N VAN WAGNER | 4640 24TH ST | | | | DORR | MI | 49323 | 9727 |
| JERRY N WILLIAMS | 518 W BISHOP ST | | | | FLINT | MI | 48505 | 3228 |
| JERRY N WILLIAMS | 5772 WOODCLIFF RD | | | | PORT ORANGE | FL | 32127 | 4710 |
| JERRY N. LONG | 1224 ROSEVILLE SIGEL ROAD | | | | BROOKVILLE | PA | 15825 | 3366 |
| JERRY NEAL | P.O. BOX 141 | | | | MONTICELLO | KY | 42633 | 0141 |
| JERRY NIERZWICKI | 8046 ESKERBAN DR | | | | AVON | IN | 46123 | 6925 |
| JERRY NOBLE & | MAUDE H NOBLE & | JERRY D NOBLE JT TEN | PO BOX 185 | | LOST CREEK | KY | 41348 | 0185 |
| JERRY NORMAN | 4370 SATELLITE BLVD | APT # 1306 | | | DULUTH | GA | 30096 | |
| JERRY O DE PRON | 2010 W HARLOW | | | | OKLAHOMA CITY | OK | 73127 | 2410 |
| JERRY O DONALDSON | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542 | 2623 |
| JERRY O HUGHES | PO BOX 873 | | | | ROSS | OH | 45061 | 0873 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY O NOVAK | 21102 LILY LAKE CT | | | | CREST HILL | IL | 60435 0749 |
| JERRY O THRASHER | 1007 DANBURY LN SE | | | | DECATUR | AL | 35601 3480 |
| JERRY O WILLIAMS | 5460 GAULEY TPKE | | | | HEATERS | WV | 26627 7016 |
| JERRY O'BRIEN | TOD DTD 10/13/2008 | 1811 SOUTH PINE RIDGE LOOP | | | HORSESHOE BND | AR | 72512 4166 |
| JERRY ODEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6701 N BROADWAY | | OKLAHOMA CITY | OK | 73116 |
| JERRY OEUR & | JULIE OEUR | 3686 WHISPERING CREEK CIR | | | STOCKTON | CA | 95219 |
| JERRY OMER COPELAND | 2176 REDWINGS RD | | | | BISMARCK | AR | 71929 6648 |
| JERRY ORRICK & SHARON | ORRICK TTEES ORRICK FAM | LIV REVTR 1-28-01 | 604 PRINGLE AVE | #12 | GALT | CA | 95632 8753 |
| JERRY OTTOMANELLI AND | KAREN OTTOMANELLI TEN IN COM | 32-33 45 ST | | | ASTORIA | NY | 11103 1903 |
| JERRY OWENS | 92 WOODWARD DR | | | | SAGINAW | MI | 48601 5231 |
| JERRY P AMRICH | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420 9159 |
| JERRY P BOARMAN | 2840 BERGDOLT ROAD | | | | EVANSVILLE | IN | 47711 |
| JERRY P BOVINE | 12410 TELECOM DR | # 8 | | | MILAN | TN | 38358 5204 |
| JERRY P CAMPEY | PO BOX 609 | | | | E HELENA | MT | 59635 0609 |
| JERRY P COLBAUGH | 53 LAKHANI LN | | | | CANFIELD | OH | 44406 9670 |
| JERRY P KEILSOHN | LEAH G KEILSOHN | 3718 MONITOR PL | | | OLNEY | MD | 20832 2248 |
| JERRY P LAAKS0 | CGM SIMPLE IRA CUSTODIAN | U/P/O A.R. CHERAMIE MANAGEMENT | 5632 GUIDE MERIDIAN | | BELLINGHAM | WA | 98226 9722 |
| JERRY P LINDSAY | 6633 HEMLOCK COURT | | | | BRIGHTON | MI | 48116 9127 |
| JERRY P MOSER | 2833 MERRELL | | | | ST LOUIS | MO | 63125 5109 |
| JERRY P NEAL | 9747 KENDRICKS RD | | | | VIVIAN | LA | 71082 8509 |
| JERRY P NICHOLS | 1135 TEE CEE | | | | WATERFORD | MI | 48328 2048 |
| JERRY P PRICE | 9015 PATTEN BLVD | | | | ALEXANDRIA | VA | 22309 3333 |
| JERRY P PULERA | 3016 S GEORGE DRIVE | | | | TEMPE | AZ | 85282 4156 |
| JERRY P REDING | 2313 CHATHAM PLACE | | | | BLUE SPRINGS | MO | 64015 2906 |
| JERRY P ROSS | 6620 ANN'S LN | | | | WEATHERFORD | TX | 76086 3701 |
| JERRY P SHERE | 1728 W RUGBY RD | | | | JANESVILLE | WI | 53545 1920 |
| JERRY P STARK | 18327 SUGARBUSH COURT | | | | MIDDLETOWN | CA | 95461 8431 |
| JERRY P TSAI | 435 DAMASCUS RD | | | | MARYSVILLE | OH | 43040 |
| JERRY P WALKER | 1603 MAINE CT | | | | FROSTPROOF | FL | 33843 8510 |
| JERRY PAGE PRICE TTEE | FBO J. P. PRICE TRUST | U/A/D 12/08/92 | 9015 PATTON BOULEVARD | | ALEXANDRIA | VA | 22309 3333 |
| JERRY PALOMBO | 15 ORCHARD RD | | | | FLORHAM PARK | NJ | 07932 2538 |
| JERRY PARHAM & | JO PARHAM JT TEN | 7707 US HWY 67 | | | STEPHENVILLE | TX | 76401 1435 |
| JERRY PARKER | 28173 ALAMINOS DR | | | | SAUGUS | CA | 91350 1812 |
| JERRY PASCHAL | P0 BX 7387 | | | | FT GORDON | GA | 30905 0387 |
| JERRY PASHIN | 1103 E STREET | | | | BELMAR | NJ | 07719 2451 |
| JERRY PATRICK GIACOMA | 1861 ANDREWS DR | | | | CONCORD | CA | 94521 |
| JERRY PATRICK VARGO | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617 |
| JERRY PAUL JEDLOWSKI | 9305 BLAISDELL AVE S 1 | | | | BLOOMINGTON | MN | 55420 3621 |
| JERRY PAUL MEHAFFEY JR | DESIGNATED BENE PLAN/TOD | 7101 CALENDER RD | | | ARLINGTON | TX | 76001 |
| JERRY PAUL PRUITT II | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2004 BLOSSOM VALLEY CT | | MOUNT JULIET | TN | 37122 |
| JERRY PHELPS | 3117 VALLEY VIEW CT | | | | ROHRERSVILLE | MD | 21779 |
| JERRY PHILLIPS | CHARLES SCHWAB & CO INC CUST | 1134 BALLENA BLVD STE 23 | | | ALAMEDA | CA | 94501 |
| JERRY PICCO & | PATSY PICCO JT TEN | 15 COOPER ST | | | WAVERLY | NY | 14892 1252 |
| JERRY PORTNOY GRANTOR TR | MICHAEL N SCHNEIDER TTEE | U/A DTD 12/02/1991 | 5150 BELFORT ROAD | BLDG 100 | JACKSONVILLE | FL | 32256 6044 |
| JERRY PRATER | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454 3400 |
| JERRY PRESSLEY & | LYNN M PRESSLEY | 5918 BLUEBIRD HILL LN | | | MATTHEWS | NC | 28104 |
| JERRY PTASIENSKI JR | CHARLES SCHWAB & CO INC CUST | 129 IRVING ST | | | MIDLAND PARK | NJ | 07432 |
| JERRY R ALLSUP | CHARLES SCHWAB & CO INC CUST | 2523 KENSINGTON WAY | | | BARTLESVILLE | OK | 74006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY R ARNOLD | 6797 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | 7078 |
| JERRY R BEDINGHAUS & | NANCY M BEDINGHAUS JT TEN | 1483 MORMAN RD | | | HAMILTON | OH | 45013 | 4367 |
| JERRY R BENNETT | 1166 PIPER RD | | | | MANSFIELD | OH | 44905 | 1356 |
| JERRY R BREITWEISER R/O IRA | FCC AS CUSTODIAN | 26618 E COVE DR | | | TAVARES | FL | 32778 | 9728 |
| JERRY R CHESTNUT | 117 MANCHESTER DR | | | | DEWITT | MI | 48820 | 9512 |
| JERRY R COLE | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | 9226 |
| JERRY R CONATSER & | CHERYL CONATSER | PO BOX 15804 | | | FORT WORTH | TX | 76119 | |
| JERRY R COOPER | 186 N RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234 | 9208 |
| JERRY R COX | 6915 E CABALLO DR | | | | PARADISE VLY | AZ | 85253 | 2710 |
| JERRY R CUSIC | 411 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73118 | 8211 |
| JERRY R CYPRET | 676 THIRD ST | | | | PONTIAC | MI | 48055 | |
| JERRY R DEATON & | JUDY M DEATON | 5609 PLANTATION LN | | | FRISCO | TX | 75035 | |
| JERRY R DEMPSEY | ACCOUNT #1 | 60 SILVER LAKE DR | | | SUMMIT | NJ | 07901 | |
| JERRY R DEMPSEY | ACCOUNT #2 | 60 SILVER LAKE DR | | | SUMMIT | NJ | 07901 | |
| JERRY R ENSCOE | 859 SCHNORF JONES ROAD | | | | LAURA | OH | 45337 | 9605 |
| JERRY R ERNST | CHARLES SCHWAB & CO INC CUST | 9717 SHASTA DR | | | SUN CITY | AZ | 85351 | |
| JERRY R FRANK MD AND | AUDREY S FRANK JT WROS | 161 WEEKS DRIVE | | | DIX HILLS | NY | 11746 | 6215 |
| JERRY R FREY & | ANN FREY | 9523 SUNGLOW CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| JERRY R GERWE | 5713 E DAY CIR | | | | MILFORD | OH | 45150 | 2357 |
| JERRY R GIBSON | 7541 22ND AVE | | | | JENISON | MI | 49428 | 7759 |
| JERRY R HAMMERSLEY | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433 | 9054 |
| JERRY R HANSHAW | PO BOX 752 | | | | CLAY | WV | 25043 | 0752 |
| JERRY R HASTING | 10240 CURTIS | | | | WHITE LAKE | MI | 48386 | 3814 |
| JERRY R HEADY | 43110 JOY RD | | | | PLYMOUTH | MI | 48170 | 4135 |
| JERRY R HICKS | 1902 VISTA CREEK DR | | | | ROSEVILLE | CA | 95661 | 5846 |
| JERRY R HOLDEN | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221 | 3702 |
| JERRY R HORNUNG | 455 W LIVINGSTON | | | | HIGHLAND | MI | 48357 | 4626 |
| JERRY R HORTON & | MARIE T HORTON JT TEN | 16 HILLCROFT AVE | | | WORCESTER | MA | 01606 | 2313 |
| JERRY R HYATT | 117 OAK ST | | | | BOWDON | GA | 30108 | 0117 |
| JERRY R HYDE | & SHERRY E HYDE JTTEN | 5916 WEDGMONT CIR N | | | FORT WORTH | TX | 76133 | |
| JERRY R IRWIN | 9492 GRAND BLANC RD | | | | GAINES | MI | 48436 | 9793 |
| JERRY R JOHNSON | 1231 MCCART CIRCLE | | | | JACKSON | GA | 30233 | 2823 |
| JERRY R JOHNSON | 4402 WINTERBERRY CT | | | | CONCORD | CA | 94521 | 4333 |
| JERRY R JOHNSON | 4895 ORLAND RD | | | | CINCINNATI | OH | 45244 | 1213 |
| JERRY R KADLECHIK | 9330 HILDA LANE | | | | FLUSHING | MI | 48433 | 9743 |
| JERRY R KAMERLING | 981 HAMPTONS CT | APT 1 | | | MUSKEGON | MI | 49441 | 6157 |
| JERRY R KETCHUM | 1066 COOPERS RUN | | | | AMHERST | OH | 44001 | 2633 |
| JERRY R KING | 5843 MCGRANDY | | | | BRIDGEPORT | MI | 48722 | 9779 |
| JERRY R KLEINFELD | 8523 E ROANOKE AVE | | | | SCOTTSDALE | AZ | 85257 | 1838 |
| JERRY R KOGUCKI | CHARLES SCHWAB & CO INC CUST | 145 SKYVIEW DR | | | MURPHY | NC | 28906 | |
| JERRY R KRUTIL | 111 HOLYHOCK DR | | | | TROY | MO | 63379 | |
| JERRY R LEE | 2206 S TUCSON WAY | | | | AURORA | CO | 80014 | 5310 |
| JERRY R LEE | 6090 WALDON RD | | | | CLARKSTON | MI | 48346 | 2235 |
| JERRY R LENSSEN IRA | FCC AS CUSTODIAN | 3869 MEINS RD | | | SEDRO WOOLLEY | WA | 98284 | 7843 |
| JERRY R LESTER TOD SUSAN R LESTER | SUBJECT TO STA RULES | 3180 BECK BLVD | | | NAPLES | FL | 34114 | 1203 |
| JERRY R LOCKE | 1215 SEQUOYA TRAIL | | | | COLUMBIA | TN | 38401 | 8410 |
| JERRY R MAKOBEN & | JUDITH K MAKOBEN JT TEN | 2521 N HOWELL | | | DAVENPORT | IA | 52804 | 2324 |
| JERRY R MARLOW AND | KAY F MARLOW | JT TEN | 978 BRIARWOOD DR | | GREENWOOD | IN | 46142 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JERRY R MARTIN | 3440 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| JERRY R MEYERS | 112 MORGAN CT | | | | FRANKLIN | OH | 45005 | 1540 |
| JERRY R MILLIAN | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190 | 4228 |
| JERRY R NIX | PO BOX 2452 | | | | LAGRANGE | GA | 30241 | 0051 |
| JERRY R PALEK | 5401 E RANGER RD | | | | ASHLEY | MI | 48806 | 9708 |
| JERRY R PALM & | MARGARET L PALM | JT TEN | TOD ACCOUNT | PO BOX 14 | CENTENNIAL | WY | 82055 | 0014 |
| JERRY R PARDUE | 9780 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 | 9211 |
| JERRY R PARSON | CHARLES SCHWAB & CO INC CUST | 19199 DENIS WAY | | | TURLOCK | CA | 95380 | |
| JERRY R PARSON & BERLINDA MAE | PARSON | THE PARSON FAMILY LIVING TRUST | 19199 DENIS WAY | | TURLOCK | CA | 95380 | |
| JERRY R PASCOE | 2250 RIDGEMOOR CT | | | | BURTON | MI | 48509 | 1391 |
| JERRY R PASCOE & | LORRIE M PASCOE JT TEN | 2250 RIDGEMOOR CT | | | BURTON | MI | 48509 | 1391 |
| JERRY R PERRINE | 1742 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505 | 4725 |
| JERRY R PICCO & | JOSEPH PICCO JT TEN | 16 FREDERICK ST | | | WAVERLY | NY | 14892 | 1208 |
| JERRY R PITTS (IRA) | FCC AS CUSTODIAN | 803 WATERLOO STREET | | | CHARLESTON | SC | 29412 | 5057 |
| JERRY R PRUITT | CHARLES SCHWAB & CO INC CUST | 3830 DUTCHESS PL | | | COCOA | FL | 32926 | |
| JERRY R RAMBO | 50364 CARROLL RD | | | | EAST LIVERPOO | OH | 43920 | 9515 |
| JERRY R RANDALL | TOD ACCOUNT | 2014 3 MILE RD NE | | | GRAND RAPIDS | MI | 49505 | 3440 |
| JERRY R SCHWAN & | MRS MARCIA E SCHWAN JT TEN | 41 W CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014 | 6103 |
| JERRY R SCOTT | JERRY R. SCOTT TRUST | 7640 HUNTER LN | | | PINELLAS PARK | FL | 33782 | |
| JERRY R SEIBERT | CHARLES SCHWAB & CO INC CUST | PO BOX 901 | | | TEMPLE CITY | CA | 91780 | |
| JERRY R SIMPSON | 2365 W COACH N FOUR DR | | | | LEESBURG | FL | 34748 | 6241 |
| JERRY R SMITH | 1224 PLEASANT BROOK ST | | | | LAS VEGAS | NV | 89142 | 0135 |
| JERRY R STEPHENS | 114 CUMBERLAND CT | | | | RUSSELL SPRINGS | KY | 42642 | 8632 |
| JERRY R TANNER | 1722 SKYLINE DR | | | | GREENWOOD | IN | 46143 | 8579 |
| JERRY R THALL | JERRY R THALL LIVING TRUST | 7352 N KEDVALE | | | LINCOLNWOOD | IL | 60712 | |
| JERRY R THALL TTEE | JERRY R THALL TRUST | U/A DTD 12-5-91 | 7352 N KEDVALE AVE | | LINCOLNWOOD | IL | 60712 | 2019 |
| JERRY R THORN | 1613 UPTON PL | | | | IRVING | TX | 75060 | 6808 |
| JERRY R VAN LEAR | 68 FOXBERRY COURT | | | | MT SIDNEY | VA | 24467 | 2506 |
| JERRY R VAN TREESE | TOD LINDA D VAN TREESE | 411 MICHIGAN STREET | | | PETOSKEY | MI | 49770 | 2610 |
| JERRY R WAINWRIGHT | 629 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870 | 8114 |
| JERRY R WRIGHT | 2413 N 1000 W | | | | PARKER CITY | IN | 47360 | 9302 |
| JERRY R. SMITH | 807 N. MADISON AVE. | | | | ANDERSON | IN | 46011 | 1205 |
| JERRY R. VRABEL, SR. | 3600 CR 329 | | | | GRANGER | TX | 76530 | 5157 |
| JERRY RANDALL | 924 W. PIONEER CIR | | | | SALT LAKE CTY | UT | 84104 | 1356 |
| JERRY RASKIN | CHARLES SCHWAB & CO INC.CUST | 1509 ANITA LN | | | NEWPORT BEACH | CA | 92660 | |
| JERRY RAUCH RUBENSTEIN | 5118 BRAEBURN | | | | BELLAIRE | TX | 77401 | 4902 |
| JERRY RAY MATTHEWS | 8001 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46256 | 1619 |
| JERRY RAY ROBERTS | CUST JUSTIN GARNER ROBERTS UGMA TX | 10328 SW 49TH LN | | | GAINESVILLLE | FL | 32608 | 7161 |
| JERRY RETKE | 9900 STONE OAK WAY | | | | ELK GROVE | CA | 95624 | |
| JERRY RHOTON & | JANE RHOTON JT TEN | 1826 COUNTY ROAD | 800 NORTH | | PHILO | IL | 61864 | |
| JERRY RICHARD PALEK | 5401 RANGER RD | | | | ASHLEY | MI | 48806 | 9708 |
| JERRY RICHARDSON | 16363 ESPOLA RD | | | | PAWAY | CA | 92064 | 1448 |
| JERRY RICHARDSON | PO BOX 110356 | | | | ANCHORAGE | AK | 99511 | |
| JERRY RINEHART & | MARY RINEHART | JT TEN | 6442 FRANKLIN RD | | HAGERSTOWN | IN | 47346 | 9676 |
| JERRY RIVERA | 1912 NW 145TH CIR | | | | VANCOUVER | WA | 98685 | 8004 |
| JERRY ROBERT CRONGEYER | 17206 FAIRFIELD | | | | DETROIT | MI | 48221 | 3084 |
| JERRY RODGERS | 3843 U.S. HIGHWAY 27 N. | N/A | | | CYNTHIANA | KY | 41031 | |
| JERRY ROGER KENT & | JEANETTE KENT JT WROS | 1724 CLIFFVIEW DR | | | PLANO | TX | 75093 | 2416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY RONIS | CHARLES SCHWAB & CO INC CUST | 9451 LAKE SERENA DRIVE | | | BOCA RATON | FL | 33496 |
| JERRY ROSLAWSKI | 6827 S LOOMIS RD | | | | WIND LAKE | WI | 53185 | 2137 |
| JERRY RUBIO | 335 ROSE AVENUE | | | | CHOWCHILLA | CA | 93610 |
| JERRY RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420 | 3630 |
| JERRY RUSSELL BRADY JR. | CHARLES SCHWAB & CO INC CUST | 7882 WINANS LAKE RD | | | BRIGHTON | MI | 48116 |
| JERRY RUSSELL BRADY JR. & | LAURA BRADY | 7882 WINANS LAKE RD | | | BRIGHTON | MI | 48116 |
| JERRY S ALLEN & | MARILYN ALLEN JT TEN | 310 FOREST LN | | | HUNTSVILLE | TX | 77340 | 8923 |
| JERRY S CRANE & | MARIA A CRANE JT TEN | 4618 FORESTVIEW | | | MIDLAND | MI | 48640 |
| JERRY S DALTON AND | DIANA R DALTON | JT TEN | 3610 N HEARTWOOD RD | | AMELIA | OH | 45102 |
| JERRY S EHRLICH | CUST ROBIN A EHRLICH UGMA NJ | 1021 ANNAPOLIS LANE | | | CHERRY HILL | NJ | 08003 | 2801 |
| JERRY S EMETERIO | 20242 LAKEMORE | | | | SAUGUS | CA | 91351 | 1057 |
| JERRY S FERDUN | SPENCER L FERDUN | UNTIL AGE 21 | 6671 E HIGHWAY 12 | | LODI | CA | 95240 |
| JERRY S FRIEDMAN | 137 HINE RD | | | | NEW MILFORD | CT | 06776 | 4809 |
| JERRY S GENTRY & | KAREN L HUGHES JT/WROS | 195 MILL CREEK DR | | | CLARKS HILL | SC | 29821 | 2115 |
| JERRY S GERSHEN | 4075 LINNELL RD | | | | SOUTH EUCLID | OH | 44121 | 2726 |
| JERRY S GRISSOM | 4355 SATELLITE RD | | | | DAYTON | OH | 45415 | 1822 |
| JERRY S ISOM | 6055 LANDCASTER DRIVE | | | | FLINT | MI | 48532 | 3214 |
| JERRY S JACOBS | 17 MELROSE AVENUE | | | | NEEDHAM | MA | 02492 | 3517 |
| JERRY S JONES & | LEORA I GARCIA-JONES | 3440 N CAMINO DE PIEDRAS | | | TUCSON | AZ | 85750 |
| JERRY S KIRKPATRICK | 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | 6321 |
| JERRY S MILLER & | MARCIA F MILLER JT TEN | 8830 WINDBLUFF PT | | | DAYTON | OH | 45458 | 2855 |
| JERRY S MINTZER | 15 DONCASTER ROAD | | | | CHERRY HILL | NJ | 08003 | 2215 |
| JERRY S NINKE | 1843 PARKAMO AVE | | | | HAMILTON | OH | 45011 | 4656 |
| JERRY S PALCOWSKI | 6230 FISHER LANE | | | | GREENDALE | WI | 53129 | 2126 |
| JERRY S PATAKI | 319 WALNUT | | | | WESTVILLE | IL | 61883 | 1665 |
| JERRY S PODGORNIAK | 11742 LUTZ DRIVE | | | | WARREN | MI | 48093 | 1803 |
| JERRY S POTTS | 580 SANDRAE DR | | | | PITTSBURGH | PA | 15243 | 1733 |
| JERRY S SANFORD | 4545 LONG POINT RD | | | | GENESEO | NY | 14454 | 9548 |
| JERRY S SANFORD | 4545 LONGPOINT | | | | GENESCO | NY | 14454 | 9548 |
| JERRY S STOWE | 331 DE WILLIAMS RD | | | | MORTON | MS | 39117 | 9554 |
| JERRY S STRZEPEK | 29 N LAUREL AVE | | | | ISELIN | NJ | 08830 | 1509 |
| JERRY S TARPLEY | 208 HAWTHORNE DR | | | | MURPHY | TX | 75094 | 3524 |
| JERRY S TEDDER | 5601 CLOVERLAND DRIVE #102 | | | | BRENTWOOD | TN | 37027 | 1744 |
| JERRY S. COALSON | 4331 SHADOW GLEN DRIVE | | | | DALLAS | TX | 75287 | 6828 |
| JERRY SAHLFELD | 1409 MEYER DR | | | | SALINA | KS | 67401 |
| JERRY SARAVELAS TOD | KATHERINE G SARAVELAS | SUBLECT TO STA TOD RULES | 24 SHADY HILL RD | | WESTON | MA | 02493 | 1408 |
| JERRY SETTLE | 314 BLUEBIRD LANE | | | | DICKSON | TN | 37055 | 2302 |
| JERRY SEXTON | SEXTON CONSTRUCTION CORP | 6121 HERITAGE PARK DR | STE A100 | | CHATTANOGA | TN | 37416 | 3660 |
| JERRY SHARP | 5250 GRAND AVE #14-316 | | | | GURNEE | IL | 60031 |
| JERRY SHELTON LAWSON AND | EDITH K LAWSON      JTWROS | 5266 EASTVILLE ROAD | | | ST PAUL | VA | 24283 | 2626 |
| JERRY SHERMAN STEPHENSON | 1947 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056 | 9446 |
| JERRY SHOOP | ALOMA V SHOOP | PO BOX 42 | | | MAYWOOD | MO | 63454 | 0042 |
| JERRY SIDDALL TRUST | JERRY SIDDALL TTEE | U/A DTD 03/11/1998 | 11661 ROYAL TEE CIR | | CAPE CORAL | FL | 33991 | 7541 |
| JERRY SILVEY | 4619 RD D O | | | | ORLANDO | CA | 95963 |
| JERRY SIMPKINS | MARY E SIMPKINS JT TEN | 849 N KANSAS RD | | | ORRVILLE | OH | 44667 | 9242 |
| JERRY SKAFF | CHARLES SCHWAB & CO INC CUST | 34 FOLLY MILL RD | | | SEABROOK | NH | 03874 |
| JERRY SKELTON | CHARLES SCHWAB & CO INC CUST | 704 N PEACHTREE ST | | | JASPER | TX | 75951 |
| JERRY SKLAR & | MARTHA K SKLAR JT TEN | 2441 SPRINGRIDGE DR | | | LAS VEGAS | NV | 89134 | 8844 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY SLATTON | 7 KILDONAN LN | | | | BELLA VISTA | AR | 72715 |
| JERRY SMITH | 14595 EAST ERIE | | | | ALBION | MI | 49224 | 9621 |
| JERRY SNEED | 12150 REED RD | | | | BYRON | MI | 48418 |
| JERRY SPEER | 18012 31ST.TERRACE DR.S. | | | | INDEPENDENCE | MO | 64057 |
| JERRY STAHL | 13-36 LYLE TERR | | | | FAIR LAWN | NJ | 07410 |
| JERRY STEIN | 901 DELONG STREET | | | | PICKERINGTON | OH | 43147 | 9395 |
| JERRY STIDMAN | 6847 N WAHOO TREE ST | | | | TERRE HAUTE | IN | 47805 | 1393 |
| JERRY STOCKDALE | 401 GINGER CIR | | | | LAGRANGE | GA | 30240 | 3934 |
| JERRY SUMMERS & | CINDY SUMMERS JT TEN | 1347 CR 4849 | | | TIMPSON | TX | 75975 | 2003 |
| JERRY SUMRALL | 10605 MEDORA COURT | | | | SHREVEPORT | LA | 71115 |
| JERRY SWEENEY & | JACQUELINE SWEENEY JT TEN | 5175 RYBOLT RD | | | CINCINNATI | OH | 45248 | 1016 |
| JERRY T BRIGHT | WBNA CUSTODIAN TRAD IRA | 1231 N SELLARS MILL RD | | | BURLINGTON | NC | 27217 |
| JERRY T DEARY | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9402 |
| JERRY T GATTA & | CONSTANCE M GATTA TTEE | GATTA FAM LIV TR | UAD 8/16/05 | 141 PHILLIPS AVENUE | NILES | OH | 44446 | 3743 |
| JERRY T GRIFFO | 1812 CLARK RD | | | | ROCHESTER | NY | 14625 |
| JERRY T HAMM  & | BEATRICE H HAMM JT WROS | 5127 LOURCEY RD | | | JACKSONVILLE | FL | 32257 | 1143 |
| JERRY T HICKS | HICKS IRREVOCABLE TRUST | 11902 MARRS DR | | | HOUSTON | TX | 77065 |
| JERRY T KILLMAN | SHEILA KILLMAN JT TEN | 365 PICKERING RD | | | HARRISBURG | IL | 62946 | 4488 |
| JERRY T LOWMAN | 3010 20TH AVE | | | | HALEYVILLE | AL | 35565 | 2226 |
| JERRY T PETRI | 1028 ELMSHADE LN | | | | NASHVILLE | TN | 37211 | 7420 |
| JERRY T RAMSEY | 3683 EAST 103 STREET | | | | CLEVELAND | OH | 44105 | 2449 |
| JERRY T ROBBINS TTEE | JERRY T ROBBINS TRUST | U/A DTD FEB 22 1994 | 136 TORINO LANE | | POINCIANA | FL | 34759 | 4042 |
| JERRY T SMITH | 3393 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410 | 9277 |
| JERRY T SPENCE & | SHIRLEY SPENCE | 7921 LIGHTHOUSE ROAD | | | MONROE | MI | 48161 | 4787 |
| JERRY T THOMPSON | 645 SEYE WAILO TRL | | | | CLARKESVILLE | GA | 30523 | 2662 |
| JERRY T WOODALL | 3505 GILLELAND EXT | | | | GAINESVILLE | GA | 30507 | 8650 |
| JERRY T. MARLIN | P.O. BOX 472262 | | | | TULSA | OK | 74147 | 2262 |
| JERRY TAKACS | 16230 OLD COLONIAL RD | | | | BLOOMINGTON | IL | 61705 |
| JERRY TARVER | 3493 HYACINTH LN | | | | AUGUSTA | GA | 30905 |
| JERRY TATE JR | 1329 FINDLEY ST | | | | SAGINAW | MI | 48601 | 1394 |
| JERRY TAYLOR | CUST JOHN MARK TAYLOR UGMA OK | 511 CLUB HILL RD | | | JESSIEVILLE | AR | 71949 | 8523 |
| JERRY TAYLOR JR | 5901 WATERMAN | | | | ST LOUIS | MO | 63112 | 1517 |
| JERRY THERIOT | 1374 STONEHAVEN CT | | | | FAIRBORN | OH | 45324 |
| JERRY THOMAS | 5941 WESTBURY NORTH DR | APT B | | | INDIANAPOLIS | IN | 46224 | 7851 |
| JERRY THOMAS ANTHONY | 3621 PARK POINTE DR | | | | LEXINGTON | KY | 40509 |
| JERRY THOMAS ROTH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 186 ADA DRIVE | | STATEN ISLAND | NY | 10314 |
| JERRY THOMASSON | 5745 ENCHANTRESS LN | | | | BUFORD | GA | 30518 |
| JERRY THOMPSON | 7305 W. BANFF LANE | | | | PEORIA | AZ | 85381 |
| JERRY TIMS | 6442 WOOD ACRE CT | | | | ENGLEWOOD | OH | 45322 | 3641 |
| JERRY TOFTE | 3509 DAVIES CT. | | | | VIRGINIA BEACH | VA | 23462 |
| JERRY TRAN | 4324 DELL RD APT. H | | | | LANSING | MI | 48911 |
| JERRY TRUMAN & | DAWN A TRUMAN JT TEN | 2567 BUTTON BUSH CIR | | | DERBY | KS | 67037 | 4201 |
| JERRY TUJIAN & | SETA TUJIAN JT TEN | 521 PITCAIRN DR | | | FOSTER CITY | CA | 94404 | 3759 |
| JERRY TYLER | 1687 LIVE OAK ROAD #13 | | | | VISTA | CA | 92081 |
| JERRY U AYRES | PO BOX 697 | | | | SPRINGHILL | TN | 37174 | 0697 |
| JERRY U BUSBEE | 1246 E WALTON BL | APT 222 | | | PONTIAC | MI | 48340 | 1581 |
| JERRY UMPHRESS | 1248 W POWERLINE RD | | | | BEDFORD | IN | 47421 | 7701 |
| JERRY V BISHOP | 308 PARKER AVE | | | | KALAMAZOO | MI | 49001 | 5331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY V COWAN | 10201 CARLEE JUNE DRIVE | | | | FENTON | MI | 48430 |
| JERRY V CROFT | 410 S 3RD ST | | | | BALDWYN | MS | 38824 | 2223 |
| JERRY V DURANT (IRA) | FCC AS CUSTODIAN | PO BOX 839 | | | WEATHERFORD | TX | 76086 | 0839 |
| JERRY V KARR & | LYNDA L KARR | TR KARR FAM TRUST | UA 07/21/88 | 7504 KIMBERLY AVE | BAKERSFIELD | CA | 93308 | 3701 |
| JERRY V MCDOWELL | 1624 N TELEGRAPH RD | | | | PONTIAC | MI | 48340 |
| JERRY V PRESTON | 5718 COUNTRY LANE | | | | YPSILANTI | MI | 48197 | 9387 |
| JERRY V RODDEWIG | 724 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067 | 1648 |
| JERRY V TALIAFERRO | 1208 CRESTVIEW | | | | HURST | TX | 76053 | 6308 |
| JERRY V UNDERWOOD | 242 UNDERWOOD ROAD | | | | WINNSBORO | LA | 71295 | 5864 |
| JERRY V VANNORTWICK | 436 LAKE SENECA DR | | | | MONTPELIER | OH | 43543 | 9212 |
| JERRY V YELINEK | 6190 BALLARD DR | | | | FLINT | MI | 48505 | 4800 |
| JERRY VALENTINE | 4017 W STANLEY RD | | | | MT MORRIS | MI | 48458 | 9480 |
| JERRY VANDE KIEFT | 1941 ROSE AVE | | | | WILTON | IA | 52778 | 9252 |
| JERRY VARNEY | 11589 MEADOWS CT | | | | BELLEVILLE | MI | 48111 | 3190 |
| JERRY VERMILLION | 1960 NW LOVEJOY STREET | APT. 1 | | | PORTLAND | OR | 97209 |
| JERRY VINCENT | 503 TURNBRIDGE | | | | JACKSON | MI | 49203 | 1188 |
| JERRY W ACKERMAN | 105 N NEW BALLAS | | | | CREVE COEUR | MO | 63141 | 7529 |
| JERRY W ADAMS | 51 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120 | 4401 |
| JERRY W AULER | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001 | 1544 |
| JERRY W BAIR | 1328 BALL ST | GAVELSTON | | | GALVESTON | TX | 77550 |
| JERRY W BAKER | 8080 NICHOLSON ROAD | | | | CUMMING | GA | 30040 | 3041 |
| JERRY W BALDWIN | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174 | 9294 |
| JERRY W BALL | P O BOX # 84 | | | | STATE LINE | MS | 39362 |
| JERRY W BANKS | 6126 BONETA RD | | | | MEDINA | OH | 44256 | 8762 |
| JERRY W BAYLESS | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440 | 9501 |
| JERRY W BEARD | 313 NE CRAIG ST | | | | BURLESON | TX | 76028 | 2723 |
| JERRY W BROWN | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376 | 8139 |
| JERRY W BROWN | CUST JEREMY T BROWN UTMA KY | RTE 2 BOX 284 | | | SEBREE | KY | 42455 | 9804 |
| JERRY W BROWN | CUST SHANE D BROWN UTMA KY | RTE 2 BOX 284 | | | SEBREE | KY | 42455 | 9804 |
| JERRY W BROWN | CUST SHAWN E BROWN UTMA KY | RTE 2 BOX 284 | | | SEBREE | KY | 42455 | 9804 |
| JERRY W BROWN & | SANDRA K BROWN | 1269 SHADY LAND CHURCH RD | | | BOWLING GREEN | KY | 42101 |
| JERRY W BURKE | & YOLANDA M BURKE JTWROS | 125 VALLEY DRIVE | | | HIGH POINT | NC | 27260 | 4343 |
| JERRY W BURKS & | KATHY J BURKS | 6516 FLOWSTONE WAY | | | INDIANAPOLIS | IN | 46237 |
| JERRY W BURNS | PO BOX 1222 | | | | GREENWOOD | IN | 46142 | 0398 |
| JERRY W BUSH | 687020 CEDAR WAY | | | | SUSANVILLE | CA | 96130 | 8186 |
| JERRY W BYRAM | 220 WHITE ST | | | | LEESBURG | AL | 35983 | 3650 |
| JERRY W CALHOUN | 555 VAUGHN RD | | | | LESLIE | MI | 49251 | 9313 |
| JERRY W CALLAHAN | 4311 W DODGE RD | | | | CLIO | MI | 48420 | 8555 |
| JERRY W CHAPPELL | 5025 ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 1601 |
| JERRY W CHUDEJ | 562 E DIXON RD | | | | MCCAMMON | ID | 83250 |
| JERRY W CLAXTON | 8669 US ROUTE 127 | | | | CAMDEN | OH | 45311 | 9519 |
| JERRY W CLEVER & | LIANE MARIA CLEVER | 902 CYPRESS ST | | | CHAMBERSBURG | PA | 17201 |
| JERRY W COOPER | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104 | 7592 |
| JERRY W COOPER | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180 | 9436 |
| JERRY W COX | 3099 N OAK RD | | | | DAVISON | MI | 48423 |
| JERRY W DEAN | 539 CREEKVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044 | 3765 |
| JERRY W DORRELL | 6409 E TROTT RD | | | | BELTON | MO | 64012 | 8308 |
| JERRY W DOWNS | TR UA 07/31/00 | JERRY W DOWNS REVOCABLE TRUST | 280 PIEDMONT AVE | | PACIFICA | CA | 94044 | 3041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY W DUCKWORTH | WBNA CUSTODIAN TRAD IRA | 1 MORGAN LN | | | BELVIDERE | NJ | 07823 2702 |
| JERRY W EVANS | BOX 60 HERBERT RD | | | | HARTSELLE | AL | 35640 0060 |
| JERRY W FATONE & | LINDA S FATONE | THE FATONE FAMILY 1995 TRUST | 11492 DONOVAN RD | | LOS ALAMITOS | CA | 90720 |
| JERRY W FENDER | 1910 N ST | | | | BEDFORD | IN | 47421 |
| JERRY W FIELDS | 34660 MOBILE COURT | | | | FREMONT | CA | 94555 3275 |
| JERRY W FISH | 1211 S GENESEE DR | | | | LANSING | MI | 48915 1919 |
| JERRY W FISK | 17616 CLEARVIEW ST | | | | ATHENS | AL | 35611 0603 |
| JERRY W FONG & | SUSANNA FONG | 2586 BUTTERNUT DR | | | HILLSBOROUGH | CA | 94010 |
| JERRY W FOSHEE CSTDN FOR EST | OF CHRISTOPHER WALLACE | FOSHEE | 2141 CROSSGATE ROAD | | OKLAHOMA CITY | OK | 73170 3403 |
| JERRY W FRAYSER | 3433 BIENVILLE BOULEVARD | | | | OCEAN SPRINGS | MS | 39564 5728 |
| JERRY W FREEMAN JR | 1800 EAST AIRPORT FRWY | | | | IRVING | TX | 75062 |
| JERRY W GARDNER | 2019 N B ST | | | | ELWOOD | IN | 46036 1747 |
| JERRY W GAYLER | 248 ROLLINGWOOD RD | | | | ALVORD | TX | 76225 3327 |
| JERRY W GRAFF | 620 S LAUREL | | | | ROYAL OAK | MI | 48067 3104 |
| JERRY W GRAMLING | 17 FRANCIS DR | | | | DALLAS | GA | 30157 7611 |
| JERRY W GRAY | 623 WEARLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464 6021 |
| JERRY W GREEN | 218 CHIMNEY LANE | | | | HAUGHTON | LA | 71037 9208 |
| JERRY W GREEN | 218 CHIMNEY LANE | | | | HAUGHTON | LA | 71037 9208 |
| JERRY W GRISSOM | 4355 SATELLITE AVE | | | | DAYTON | OH | 45415 1822 |
| JERRY W GUINN & | SARAH J GUINN JT TEN | 7412 GOLF DRIVE | | | MISSION | TX | 78572 8958 |
| JERRY W HALL | 2045 CRESTLINE RD | | | | BURTON | MI | 48509 |
| JERRY W HANWELL | 839 OBSERVATORY DR | | | | SAINT ALBANS | WV | 25177 |
| JERRY W HANWELL INH IRA | BENE OF CATHERINE M HANWELL | CHARLES SCHWAB & CO INC CUST | 839 OBSERVATORY DR | | SAINT ALBANS | WV | 25177 |
| JERRY W HARRINGTON | 6152 WALKER RD | | | | RIVERDALE | GA | 30296 3059 |
| JERRY W HEATHERLY | 1269 TROY CT | | | | MASON | OH | 45040 1194 |
| JERRY W HENDERSON | 3309 19TH STREET | | | | MERIDIAN | MS | 39301 2839 |
| JERRY W HINOTE & | TRUDY L HINOTE | JT TEN | 32106 HWY J3T | | UNIONVILLE | IA | 52594 8066 |
| JERRY W HORTON | 14116 SALEM | | | | REDFORD | MI | 48239 2812 |
| JERRY W HUBBARD (IRA) | FCC AS CUSTODIAN | 5085 KETTLEGLEN CT | | | COLORADO SPGS | CO | 80906 7629 |
| JERRY W HUTCHINSON | 255 BAY VIEW DRIVE | | | | MADISON | MS | 39110 9178 |
| JERRY W JEPSEN | 01474 LARSON RD | | | | BOYNE CITY | MI | 49712 9163 |
| JERRY W KITTRELL & | VALEDA S KITTRELL | 930 KELLY JUNE DR | | | MOUNT JULIET | TN | 37122 |
| JERRY W KULHANEK | JERRY W KULHANEK LIVING TR | 12 FIRETHORN COURT | | | LEMONT | IL | 60439 |
| JERRY W KUZEMCHAK | 909 QUEENSDALE AVE | OSHAWA ON  L1H 1M6 | CANADA | | | | |
| JERRY W LATTIMORE | 14517 WISHING WIND WAY | | | | CLERMONT | FL | 34711 6209 |
| JERRY W LINDER | 304 BOWMAN | | | | EAST ALTON | IL | 62024 1430 |
| JERRY W LONDON   AND | TROY LONDON | JT TEN | 389 CLEVELAND DR | | BOWLING GREEN | KY | 42101 |
| JERRY W MC MILLIN | 245 WARDWELL DR | | | | LENNON | MI | 48449 9602 |
| JERRY W MITCHELL | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162 |
| JERRY W MORGAN | 1211 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067 3388 |
| JERRY W MURRAY | BOX 369 | | | | BROWN CITY | MI | 48416 0369 |
| JERRY W MURRAY | CUST TIMOTHY M MURRAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 369 | BROWN CITY | MI | 48416 0369 |
| JERRY W MUSSULMAN | 13265 EAST G AVE | | | | AUGUSTA | MI | 49012 8836 |
| JERRY W NAMIE | 2220 ANDERSON DRIVE SW | | | | DECATUR | AL | 35603 1002 |
| JERRY W NAPIER | 2381 LASS | | | | KINGMAN | AZ | 86401 1352 |
| JERRY W NUTT | 14973 MONROE STREET | | | | FLAT ROCK | MI | 48134 9645 |
| JERRY W PACKARD | 311 S 6TH AVE | | | | BEECH GROVE | IN | 46107 2013 |
| JERRY W PEARSON | 2735 MCNALLY RD | | | | BURT | MI | 48417 2117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY W PERRY | 11550 RAVENNA RD | | | | TWINSBURG | OH | 44087 | 1037 |
| JERRY W REZENDES | CHARLES SCHWAB & CO INC CUST | 1762 BOULDER SPRINGS RD | | | SAINT GEORGE | UT | 84790 |
| JERRY W RHODES | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092 | 1938 |
| JERRY W RHODES & | LINDA H RHODES JT TEN | 4032 GLEN MEADOW DR | | | NORCROSS | GA | 30092 | 1938 |
| JERRY W RINGHISER | 1675 VICTOR AVE | | | | COLUMBUS | OH | 43207 | 4364 |
| JERRY W RODGERS  TOD | TRAVIS W RODGERS | 6110 THOMAS ST | | | DAVISON | MI | 48423 |
| JERRY W SALE | CHARLES SCHWAB & CO INC CUST | 9837 37TH ST | | | PINELLAS PARK | FL | 33782 |
| JERRY W SCARBOROUGH | 2964 LANE ST | | | | KANNAPOLIS | NC | 28083 | 9224 |
| JERRY W SEDARS | 75 BRIARSTONE COURT | | | | MASON CITY | IA | 50401 | 4647 |
| JERRY W SHATSWELL | 522 WESTWOOD DR | | | | INDEPENDENCE | MO | 64050 | 3241 |
| JERRY W SILVIA | 1549 KAWEAH DR | | | | TULARE | CA | 93274 | 3042 |
| JERRY W SIMMONS | 42948 HAVEN DRIVE | | | | ELYRIA | OH | 44035 | 2041 |
| JERRY W SPRINKLE | 2716 LINWOOD | | | | ROYAL OAK | MI | 48073 | 4609 |
| JERRY W STALNAKER | 51 PAPER MILL ROAD | | | | ELKTON | MD | 21921 | 3518 |
| JERRY W STEVENS | 1817 SANTA FE | | | | LEWISVILLE | TX | 75077 | 2741 |
| JERRY W STRIEFF | 25868 AUDREY | | | | WARREN | MI | 48091 | 3816 |
| JERRY W STUCKEY | 301 KINGS ROW DR | APT 204 | | | LITTLE ROCK | AR | 72207 | 4168 |
| JERRY W STUTLER | CHARLES SCHWAB & CO INC CUST | 24522 W MARK LN | | | WITTMANN | AZ | 85361 |
| JERRY W THEIN | 4051 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221 | 2409 |
| JERRY W THOMPSON  AND | MEREDITH A THOMPSON | JT TEN WROS | 13838 HWY 1078 S | | HENDERSON | KY | 42420 |
| JERRY W TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173 | 9614 |
| JERRY W TODD | 507 OAK ST | | | | CLIO | MI | 48420 | 1255 |
| JERRY W TRAIL | 9214 AVONDALE ROAD | | | | BALTIMORE | MD | 21234 | 3226 |
| JERRY W TRENT | 35425 PHYLLIS | | | | WAYNE | MI | 48184 | 2909 |
| JERRY W WEATHERFORD | 1437 E PARKWOOD AVE | | | | BURTON | MI | 48529 | 1631 |
| JERRY W WEHRLEY & | PATRICIA WEHRLEY JT TEN | 3883 CROW ROAD | | | TIPP CITY | OH | 45371 | 9611 |
| JERRY W WELCH | 4812 BALDWIN BLVD | | | | FLINT | MI | 48505 | 3132 |
| JERRY W WHEELER | 3934 MANN VILLAGE ST | UNIT 42 | | | INDIANAPOLIS | IN | 46221 | 2550 |
| JERRY W WHEELER & | JANET R WHEELER JT TEN | 466 BRAKEL POINT DR | | | TRAVERSE CITY | MI | 49684 | 9341 |
| JERRY W WHITEHEAD | 280 DANNA DRIVE | | | | SCOTTSVILLE | KY | 42164 | 6312 |
| JERRY W WOMACK | 1668 CAVAN DRIVE | | | | MARIETTA | GA | 30064 | 2942 |
| JERRY W. TOWNSLEY & | CONNIE M. TOWNSLEY | 995 GAP ROAD | | | BATESVILLE | AR | 72501 |
| JERRY WATKINS | 6708 EAST MEADOW LANE | | | | NORTH LITTLE ROCK | AR | 72118 | 2413 |
| JERRY WATKINS & | MERLE WATKINS JT WROS | 9600 DRY CREEK RD | | | CHESTERFIELD | VA | 23832 | 1933 |
| JERRY WATSON | PO BOX 13864 | HARPER STATION | | | DETROIT | MI | 48213 | 0864 |
| JERRY WAYNE BAGGETT | CUST RIDGE MCGREGOR BAGGETT | UTMA GA | 309 UNION SPRINGS RD | | WHIGHAM | GA | 39817 |
| JERRY WAYNE BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 |
| JERRY WAYNE FARMER | 2188 BUTTERCUP STREET | | | | ERIE | CO | 80516 |
| JERRY WAYNE HOPKINS & | MARY ANN HOPKINS JT TEN | 3627 BOBO SECTION RD | | | TONEY | AL | 35773 | 8813 |
| JERRY WAYNE LAWLESS SR & | LUCINDA ANN LAWLESS | 707 STOVAL DRIVE | | | WHITE HOUSE | TN | 37188 |
| JERRY WAYNE RANDALL SR | 11282 OLD AGENCY RD | | | | OTTUMWA | IA | 52501 |
| JERRY WAYNE WORTHY & | NORMA JEAN WORTHY | 10619 W MEADE DR | | | SUN CITY | AZ | 85351 |
| JERRY WEATHERS CLARY | CHARLES SCHWAB & CO INC CUST | 15400 CHRISTANNA HWY | | | LAWRENCEVILLE | VA | 23868 |
| JERRY WEBSTER | MAURICE WEBSTER JT TEN | 21107 HIGHLAND LAKE DR #8 | | | LAGO VISTA | TX | 78645 | 7712 |
| JERRY WEIL & | NANCY WEIL JT TEN | 7521 PLATEAU RD | | | GREELEY | CO | 80634 | 9384 |
| JERRY WELDON CARLTON | CHARLES SCHWAB & CO INC CUST | 610 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 |
| JERRY WELLS | 2038 13TH ST | | | | BEDFORD | IN | 47421 | 2713 |
| JERRY WELLS | 2117 FAULKLAND RD | | | | WILMINGTON | DE | 19805 | 1067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY WESTHOFF CUST | MICHAEL J WESTHOFF UTMA NE | 700 CALVERT | | | LINCOLN | NE | 68502 | 4322 |
| JERRY WHEELER | 6061 S 2225 W | | | | ROY | UT | 84067 | 1459 |
| JERRY WIGGINS | 819 ADDISON | | | | FLINT | MI | 48505 | 3912 |
| JERRY WILHITE & | PEGGY ANN WILHITE | 36 TALL PINES | | | JACKSON | TN | 38305 | |
| JERRY WILLIAM TUTTLE | TR DOROTHY E TUTTLE TRUST | UA 03/05/85 | 3920 WREN AVE | | FORT WORTH | TX | 76133 | 2612 |
| JERRY WILLIAMS | 1323 BOREN AVE | 302 | | | SEATTLE | WA | 98101 | |
| JERRY WILLIAMS MD MONEY | PURCHASE PLAN DTD 5/8/91 | FBO JACK WILLIAMS | PO BOX 65610 | | UNIVERSITY PLACE | WA | 98464 | |
| JERRY WILLIS SLIGER & | JOANN RUTH SLIGER | DESIGNATED BENE PLAN/TOD | 23670 VALLEY STARR | | NOVI | MI | 48375 | |
| JERRY WINTERS | & DIANA P WINTERS JTTEN | 7512 MONOGRAM DR | | | SACRAMENTO | CA | 95842 | |
| JERRY WOJCIECHOWICZ | 4651 MARIAN | | | | WARREN | MI | 48092 | 2573 |
| JERRY WOODRING | 9337 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | 4462 |
| JERRY WOODS | 437 HITER RD. | | | | MERIGOLD | MS | 38759 | |
| JERRY WOODS | 6732 E NEVADA | | | | DETROIT | MI | 48234 | 2933 |
| JERRY WYCKOFF | 2030 VALLEY AVE | | | | MILLVILLE | NJ | 08332 | 1517 |
| JERRY Y CHOU | 34587 SALINAS PL | | | | FREMONT | CA | 94555 | |
| JERRY Y WONG | CHARLES SCHWAB & CO INC CUST | 16335 SANBORN RD | | | SARATOGA | CA | 95070 | |
| JERRY YALDOO | JERRY A YALDOO | JIM YALDOO | 26061 LATHRUP BLVD | | LATHRUP VLG | MI | 48076 | 4605 |
| JERRY YANCEY | 15349 PARKSIDE ST | | | | DETROIT | MI | 48238 | 2115 |
| JERRY YASHINSKY | CUST JEFFREY YASHINSKY UGMA MI | 120 OVERHILL PT | | | ALPHARETTA | GA | 30005 | 8970 |
| JERRY YASHINSKY | CUST JOEL DAVID YASHINSKY UGMA MI | 12417 FIELDMIST DRIVE | | | RALEIGH | NC | 27614 | 7505 |
| JERRY YOST | 2252 GARDENMOSS DRIVE | | | | GREEN COVE SPRINGS | FL | 32043 | |
| JERRY Z POLESZCZUK | 64 SUNNYSIDE AVE | | | | OAKVILLE | CT | 06779 | 1302 |
| JERRY ZHANG | PO BOX 6353 | | | | ALHAMBRA | CA | 91802 | |
| JERRY ZIMMERMAN | JERRY ZIMMERMAN REVOCABLE TRUS | 1230 FARMINGTON AVE APT B | | | FARMINGTON | CT | 06032 | |
| JERRYE L NASH | 1118 MELOAN DRIVE | | | | JACKSON | MS | 39209 | 7307 |
| JERRYLYNN O REEL | DESIGNATED BENE PLAN/TOD | 20860 N. W. WAPINITIA PLACE | | | PORTLAND | OR | 97229 | |
| JERSEY BENEFITS GROUP CUST FOR | BLUE FLAME GAS OF | NJ 401K FBO ROGER J SWAGLER | PO BOX 1406 | | OCEAN CITY | NJ | 08226 | 7406 |
| JERULD P WEILAND | 10531 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2031 |
| JERVIS B PERKINS | PATRICIA A MAYLAND | 1750 PARLIAMENT CT | | | LAKE FOREST | IL | 60045 | 3772 |
| JERVIS H LOYE | 7554 COCONUT DRIVE | | | | JENISON | MI | 49428 | 8764 |
| JERVIS WALKER | 105 DALLAS CTY #210 | | | | BEARDEN | AR | 71720 | |
| JERVY D DONALDSON | 253 JOSEPHINE ST | | | | ATLANTA | GA | 30307 | 2001 |
| JERYL C MILLER | 1411 EDGAR AVENUE | | | | CHAMBERSBURG | PA | 17201 | 1307 |
| JERYL E FISH | CUST DASON J FISH UGMA MD | 12608 QUOTING POET CT | | | BOWIE | MD | 20720 | 4314 |
| JERYL E FISH | CUST JERON E FISH UGMA MD | 12608 QUOTING POET CT | | | BOWIE | MD | 20720 | 4314 |
| JERYL GLASER | 27 EVERGREEN CIR | | | | MANHASSET | NY | 11030 | 3934 |
| JERYLE PETTERSON | 4266 BARCELLONA DR | | | | FORT WORTH | TX | 76133 | 5408 |
| JERZY B WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348 | 2316 |
| JERZY LASMAN & | BORIS THOMAS LASMAN | 2277 CAMILAR DR | | | CAMARILLO | CA | 93010 | |
| JERZY LENDA | 32034 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 2402 |
| JERZY LOMPIERZ | 103 MASON AVE | FREDERICTON NB  E3A 5T5 | CANADA | | | | | |
| JERZY S GRZELAK | 43682 SWEETWOOD ST | | | | STERLING HTS | MI | 48314 | 4507 |
| JERZY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | 1426 |
| JERZY T WYROBEK | 8700 RIDGEWOOD AVE | APT A302 | | | CPE CANAVERAL | FL | 32920 | 2029 |
| JERZY Z BIALAS | 48252 TILCH RD | | | | MACOMB | MI | 48044 | 1994 |
| JERZY ZELICHOWSKI TTEE | JERZY ZELICHOWSKI AGREEMENT OF TRUS | U/A DTD 03/05/2004 | 3105 LEHMAN | | HAMTRAMCK | MI | 48212 | 3582 |
| JES PEL CO | C/O LOUIS PLUNG & CO | 444 LIBERTY AVE STE 9TH FL | | | PITTSBURGH | PA | 15222 | 1207 |
| JES PEL COMPANY | 4 GATEWAY CENTER | 9TH FLOOR | | | PITTSBURGH | PA | 15222 | 1553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESENE GODFREY | 35 BROOKVIEW STREET | | | | BOSTON | MA | 02124 |
| JESGENA AL-UQDAH | 1321 W. 47TH STREET | | | | LOS ANGELES | CA | 90037 |
| JESS A BRUST | 289 BRISTIE ST | | | | PORTLAND | MI | 48875 | 1643 |
| JESS A DILPORT | 5422 MEADOW BROOK DRIVEE | | | | FORT WAYNE | IN | 46835 |
| JESS B LEBOW JR & | SHIRLEY A LEBOW JT TEN | 2023 LANNEN ROAD | | | HOWELL | MI | 48843 | 9255 |
| JESS B OCAMPO | 6011 PENNYSYLVANIA AVE | | | | ARLINGTON | TX | 76017 | 1931 |
| JESS C NIELSEN TR | VIRGINIA T BAKEWELL TRUST | U/A DATED 7/29/80 | PO BOX 1006 | | NORTH PLATTE | NE | 69103 | 1006 |
| JESS C TANKESLEY & | MARK E TANKESLEY JT TEN | 18183 ORCHARD RD | | | WARSAW | MO | 65355 | 9797 |
| JESS CARRILLO | 10957 LAUREL CYN BLVD | | | | SAN FERNANDO | CA | 91340 | 4440 |
| JESS CENTER | 4718 QUASHNICK RD | | | | STOCKTON | CA | 95212 |
| JESS CRAIG | 33 TERRAZA DR | | | | NEWPORT COAST | CA | 92657 |
| JESS EDWARD | 1 JEFFERSON FERRY DR APT 2215 | | | | S SETAUKET | NY | 11720 | 4714 |
| JESS EDWIN WADE | TR UA 07/05/90 BY JESS E WADE & | PATRICIA ANN WADE F-B-O | REBECCA ANN WADE | 1128 DANBURY RD | HOUSTON | TX | 77055 | 6829 |
| JESS ELLIOTT | 640 QUAIL LN | | | | COPPELL | TX | 75019 |
| JESS ESPARZA | 9465 WATSONVILLE ROAD | | | | GILROY | CA | 95020 | 9428 |
| JESS G CUSHMAN | 10491 COUNTY FARM RD | | | | CHESTER | IL | 62233 | 2327 |
| JESS G GLOUSER | CUST AARON W WELLS | UTMA CA | PO BOX 164 | | MARVEL | CO | 81329 | 0164 |
| JESS G RODRIGUEZ | 14157 LARUE ST | | | | SAN FERNANDO | CA | 91340 | 3836 |
| JESS GRANT SIMONDS | PO BOX 217 | | | | CHALLIS | ID | 83226 | 0217 |
| JESS H DELK SR & | GOLDIE L DELK JT TEN | 404 YORKSHIRE DR | | | EULESS | TX | 76040 | 4113 |
| JESS J ALU & | VALERIA ALU JT TEN | 20136 GREAT OAKS CIR S | | | CLINTON TWP | MI | 48036 | 4403 |
| JESS J SERRATO | 1014 OTIS AVE | | | | JOLIET | IL | 60436 | 2426 |
| JESS J WEIMER | 279 BERTRAND ST | | | | LAFAYETTE | LA | 70503 | 3223 |
| JESS JACKSON | 1520 AUTUMNMIST DR | | | | ALLEN | TX | 75002 | 4932 |
| JESS L CUNNINGHAM | 1204 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056 | 1102 |
| JESS L HOLLER | CUST BLAKE P HOLLER | UTMA IN | 2909 E LYN-LEA CT | | TERRE HAUTE | IN | 47805 | 9784 |
| JESS L JUNE | 1029 CAMPBELL SUITE 105 | | | | JACKSON | TN | 38301 |
| JESS L. LONG | 4876 CHARLOTTE WAY | | | | RIVERSIDE | CA | 92504 | 1314 |
| JESS M COMER & | DOROTHY M COMER | JT TEN | 740 MADISON 8200 | | HUNTSVILLE | AR | 72740 | 8809 |
| JESS M NUTTER | 31012 EXECUTIVE POINT DRIVE | | | | TEGA CAY | SC | 29708 | 8575 |
| JESS M SANDOVAL | 4822 SOUTHWEST NIESZ COURT | | | | SEATTLE | WA | 98116 | 2143 |
| JESS R WALRATH JR | 11425 WINDING WOOD DR | | | | INDIANAPOLIS | IN | 46235 | 9720 |
| JESS RAMSEY SR | C/O JUANITA WUELLER | 304 WILLET DR | | | BUDA | TX | 78610 | 2636 |
| JESS ROGERSON | 1500 SW FIFTH AVENUE, SUITE 1705 | | | | PORTLAND | OR | 92264 |
| JESS S ZAVALA | PO BOX 147 | | | | PIRU | CA | 93040 | 0147 |
| JESS SILVA | 1112 1ST ST | # 209 | | | CORONADO | CA | 92118 | 1407 |
| JESS STEINDORF | 460 BONNIE RD | | | | COTTAGE GROVE | WI | 53527 |
| JESS W CAMPBELL | 1000 HUNTER | | | | YPSILANTI | MI | 48198 | 3186 |
| JESS W FREDERICY | C/O PATRICIA PAVLESCAK | 37416 SUGAR CREEK LN | | | N RIDGEVILLE | OH | 44039 | 1244 |
| JESS W JARED | 740 NORTH HARRIS | | | | YPSILANTI | MI | 48198 | 4123 |
| JESS W NICHOLSON | 2821 TOMCAT TRAIL | | | | LONDON | KY | 40741 | 8048 |
| JESS W STORY | 979 GREMEL ROAD | | | | SEBEWAING | MI | 48759 | 9706 |
| JESS WESTLEY AND | TAYLOR WESTLEY JTWROS | 368 LARIAT RD | | | SILT | CO | 81652 | 8704 |
| JESS WILSON | 1680 FM 2088 | P.O. BOX 569 | | | QUITMAN | TX | 75783 |
| JESS WILSON AKIN III | PO BOX 1220 | | | | CYPRESS | TX | 77429 |
| JESSAMINE A RICHARD | 5445 MELROSE BLVD | | | | BATON ROUGE | LA | 70806 | 3523 |
| JESSAMYN M SALETTA & | CHARLES A SALETTA JR | 7520 N 11TH AVE | | | PHOENIX | AZ | 85021 |
| JESSE A CAPERTON | 1269 LINCOLN ST | | | | CRAIG | CO | 81625 | 1611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSE A COLE | 512 FLINT BLVD | | | | FORTVILLE | IN | 46040 |
| JESSE A JAMES | 3510 MATADOR DRIVE | | | | GARLAND | TX | 75042 | 5341 |
| JESSE A LEVANDUSKY JR | 11 SABRINA DR | | | | TRENTON | NJ | 08628 | 1523 |
| JESSE A PHIPPS | 3811 KINGS LN 7 | | | | BURTON | MI | 48529 | 1183 |
| JESSE A TAPP | NORMA N TAPP TEN COM | 4301 STATE RT 283 | | | SEBREE | KY | 42455 | 9346 |
| JESSE A TAPP & | NORMA N TAPP TEN COM | 4301 HWY 283 | | | SEBREE | KY | 42455 | 9346 |
| JESSE AUSTIN JR | 14434 EAST CARROLL BLVD | | | | UNIVERISTY HEIGHTS | OH | 44118 | 4667 |
| JESSE B ADAMS JR | 6108 CLARENCE DR | | | | JACKSON | MS | 39206 | 2336 |
| JESSE B ADAMS JR & | WILMA JEAN ADAMS JT TEN | 6108 CLARENCE DR | | | JACKSON | MS | 39206 | 2336 |
| JESSE B CONWAY JR AND | SUE C CONWAY JTWROS | 313 DONNA LN | | | YORK | PA | 17403 | 4810 |
| JESSE B HARRIS | 3631 EASTVIEW LN | | | | SPENCER | IN | 47460 |
| JESSE B LOVE JR | 5872 E MONROE RD | | | | TECUMSEW | MI | 49286 | 9400 |
| JESSE B MATA | 576 SMALLEY AVE | APT 9 | | | HAYWARD | CA | 94541 | 4950 |
| JESSE B NORVIEL | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974 |
| JESSE B RUSH | 23 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933 | 1651 |
| JESSE B SMALL JR | & PATRICIA A SMALL JTTEN | 8934 PORTSIDE ST | | | SAN ANTONIO | TX | 78242 |
| JESSE B THYMAN | 239 ANTIGUA PLACE | | | | GUYTON | GA | 31312 | 6582 |
| JESSE B. MCCLENDON & | KAREN B MCCLENDON JT TIC | POB 878 | 18205 HWY 1061 | | AMITE | LA | 70422 | 0878 |
| JESSE BACA | 791 YALE DR | | | | BARSTOW | CA | 92311 |
| JESSE BAILEY | 4507 FURLIN LN APT 306 | | | | DESTIN | FL | 32541 |
| JESSE BAJTKIEWICZ | 36900 AURORA ROAD | | | | SOLON | OH | 44139 | 4656 |
| JESSE BARBER | 17 SUMNER AV | | | | SPRINGFIELD | MA | 01108 |
| JESSE BARSENAS | 2923 COOPER | | | | SAGINAW | MI | 48602 | 3749 |
| JESSE BASUEL | 11784 AZALEA GARDEN WAY | | | | RNCHO CORDOVA | CA | 95742 |
| JESSE BLAIR | 32 ONTARIO ST | | | | HUNTINGTON | NY | 11743 | 5537 |
| JESSE BLAKEY | 5925 BOETTCHER COURT | | | | INDIANAPOLIS | IN | 46228 | 1224 |
| JESSE BORDEN | 61 E MAIN ST #1 | | | | FRIENDSHIP | NY | 14739 | 8678 |
| JESSE BOYER JONES | 6429 SUNNYSLOPE AVE | | | | CASTRO VALLEY | CA | 94552 |
| JESSE BRADLEY MASSEY | 1663 COUNTY RD 20 | | | | OAKLAND | MS | 38948 | 2687 |
| JESSE BRANDON JR | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174 | 6326 |
| JESSE BROUGH | 2049 LUPIN STREET | | | | SIMI VALLEY | CA | 93065 |
| JESSE BROWN | 107 WESTWOOD DR | | | | PARK FOREST | IL | 60466 |
| JESSE BROWN JR | 20262 MURRAY HILL | | | | DETROIT | MI | 48235 | 2129 |
| JESSE BRYANT | 24322 NICOLE COURT | | | | MORENO VALLEY | CA | 92551 | 3626 |
| JESSE BUCK | 260 R. BOLTON RD | | | | LEESVILLE | LA | 71446 |
| JESSE C CAPSHAW & | CHAROLETTE C CAPSHAW JT TEN | 459 MACEDONIA CHURCH RD | | | HEISKELL | TN | 37754 | 2211 |
| JESSE C COOPER | 504 W SEVENTH AVE | | | | PETAL | MS | 39465 | 2010 |
| JESSE C COWAN | 14609 DALWOOD ST | | | | NORWALK | CA | 90650 | 5620 |
| JESSE C CREW | 4547 COUNTY RD #200 | | | | CORINTH | MS | 38834 |
| JESSE C DIAMOND | 2426 EAST CHRISTY DRIVE | | | | PHOENIX | AZ | 85028 |
| JESSE C ELLER | 19 BETHEL COURT ALTERSGATE | | | | NEWARK | DE | 19713 | 1685 |
| JESSE C FULLER | 7301 N STATELINE RD PO 26 | | | | ORANGEVILLE | OH | 44453 | 0026 |
| JESSE C HALFORD | 17358 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075 | 4312 |
| JESSE C HILL JR & | LANA HILL JT WROS | 328 PARKHAVEN LANE | | | ALVATON | KY | 42122 |
| JESSE C KIRK | 3010 MILLSFIELD HWY | | | | DYERSBURG | TN | 38024 | 1010 |
| JESSE C KYLE AND | NITA M KYLE JTWROS | 4021 SWEET BERRY DR | | | CANE RIDGE | TN | 37013 | 4599 |
| JESSE C LEWIS | ORA L LEWIS | 9290 GOLDEN OAKS E | | | INDIANAPOLIS | IN | 46260 | 5101 |
| JESSE C MCGOWAN | 1033 CATALINA DR | | | | W CARROLLTON | OH | 45449 | 1649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSE C NEVILLE | BOX 398 | | | | WALHALLA | SC | 29691 | 0398 |
| JESSE C ORTEGA | 920 FRANK ST | | | | ADRIAN | MI | 49221 | 3021 |
| JESSE C OSBORNE | 130 BULLDOG HOLLOW | | | | ELIZABETHTON | TN | 37643 | 6952 |
| JESSE C THOMAS | 6725 BUNCOMBE RD | APT 278 | | | SHREVEPORT | LA | 71129 | 9460 |
| JESSE CANCILLA | 149 KENTZEL RD | | | | PITTSBURGH | PA | 15237 | |
| JESSE CARSWELL | 149 W. RIVER DR. | | | | RANDLEMAN | NC | 27317 | |
| JESSE CASARES | 528 MARIA AVENUE | | | | SPRING VALLEY | CA | 91977 | 6022 |
| JESSE CASPERSON | 4125 PARCH ST | LOT 25 | | | ST PETERSBURG | FL | 33709 | |
| JESSE CC LO & | TED LO JT TEN | 18-1 ALLEY 4 LANE 97 | MINGSHENG EAST RD | SEC 4  TAIPEI | | | |
| JESSE CHANDLER & | DORA CHANDLER JT TEN | 5008 3RD AVE | | | TUSCALOOSA | AL | 35405 | |
| JESSE CHAPMAN CAIN | PO BOX 997 | | | | FT LEONARD WO | MO | 65473 | 0997 |
| JESSE CHUNG-WEN LUO | 1671 EDGECLIFF DR | | | | LOS ANGELES | CA | 90026 | |
| JESSE CORUM V | 2430 EAST AVE. APT. F | | | | ROCHESTER | NY | 14610 | |
| JESSE COWART | 1372 NW 56 ST | | | | MIAMI | FL | 33142 | 3142 |
| JESSE CUSATIS | 2 MARABOU DRI | | | | NEWARK | DE | 19702 | |
| JESSE D AGNEW JR | 2059 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072 | 3110 |
| JESSE D BLACK | PO BOX 682 | | | | AURORA | MO | 65605 | 0682 |
| JESSE D BRANDON | 42 GENEVA ST | | | | HIGHLAND PARK | MI | 48203 | 2733 |
| JESSE D DULANEY | 4236 KELLAR | | | | FLINT | MI | 48504 | 2163 |
| JESSE D EARLE | 2416 ARAGON AVE SOUTH | | | | KETTERING | OH | 45420 | 3506 |
| JESSE D FINK | 3825 SHOALS ST | | | | WATERFORD | MI | 48329 | 2267 |
| JESSE D GILMORE | 4508 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971 | 2060 |
| JESSE D GRAY | 5400 KRISTIN PL | | | | ANDERSON | IN | 46017 | 9659 |
| JESSE D GRIMES | 17 HI VIEW RIDGE DR | | | | ARCHIE | MO | 64725 | 9520 |
| JESSE D GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506 | 1528 |
| JESSE D HICKLAND | 49 WEST BROADWAY | | | | SALEM | NY | 12865 | 9718 |
| JESSE D HUGHES | 1290 DENISE DR | | | | KENT | OH | 44240 | 1680 |
| JESSE D LAWSON | 3709 ROBIN | | | | FLINT | MI | 48505 | 6604 |
| JESSE D PITTARD | 6696 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974 | 9505 |
| JESSE D PRINCE | 6846 STATE RT 316 W | | | | CIRCLEVILLE | OH | 43113 | 9550 |
| JESSE D STEWARD | 3005 SLEAFORD DRIVE | | | | WATERFORD | MI | 48329 | 3350 |
| JESSE D YORK | ATTN LAURA G YORK | 1155 HORSE SHORE DRIVE | | | GREENCASTLE | IN | 46135 | 9446 |
| JESSE DANIEL TOWNEND & | SANDRA JEAN TOWNEND JT TEN | 3609 LEMANS | | | ARLINGTON | TX | 76016 | 2937 |
| JESSE DAVILA | 3215 TAFT AVE SW | | | | WYOMING | MI | 49509 | 3355 |
| JESSE DECKER | 9812 FAST ELK ST | | | | LAS VEGAS | NV | 89143 | |
| JESSE DEE HICKMAN & | CATHY W.HICKMAN | JT TEN | TOD ACCOUNT | 2208 MELISSA | PALESTINE | TX | 75803 | 8595 |
| JESSE DEWITT & | ALICE MARIE DEWITT JTWROS | PO BOX 142 | | | BLACK OAK | AR | 72414 | |
| JESSE DOUG HAYES & | REBECCA HAYES | 153 29 1/4 RD | | | GRAND JUNCTION | CO | 81503 | |
| JESSE DRILELR | 5220 PARK VISTA | | | | COLORADO SPRINGS | CO | 80918 | |
| JESSE DUBOSE JR | 18112 FENMORE | | | | DETROIT | MI | 48235 | 3224 |
| JESSE DUNHAM | 288 FISHWHEEL AVE APT D | | | | FORT RICHARDSON | AK | 99505 | |
| JESSE DURKEY | 2315 SHENANDOAH DR | | | | TROY | OH | 45373 | |
| JESSE E ANDERSON | 6310 CROSSWINDS DR | | | | LAKE WYLIE | SC | 29710 | 7527 |
| JESSE E ANDERSON | 6969 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046 | 9217 |
| JESSE E AVERY | 607 JAMES AVE | | | | COLONIAL HEIGHTS | VA | 23834 | 2811 |
| JESSE E BRIDGEWATER | 20213 MARK TWAIN STREET | | | | DETROIT | MI | 48235 | 1689 |
| JESSE E CARROLL | 1112 PARADISE DR | | | | GREENBRIER | TN | 37073 | 5913 |
| JESSE E COOPER | 106 MORNINGSTAR LN | | | | PALATKA | FL | 32177 | 8642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JESSE E DWIRE IV | CGM ROTH IRA CUSTODIAN | 315 KASSON ROAD | | | CAMILLUS | NY | 13031 | 2244 |
| JESSE E FRANKLIN | 7591 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | 8512 |
| JESSE E GLOSTER | 3219 MILBURN STREET | | | | HOUSTON | TX | 77021 | 1128 |
| JESSE E GODFREY & | MARGIE R GODFREY JT TEN | 1006 E CENTER ST | | | BOUNTIFUL | UT | 84010 | 2920 |
| JESSE E GREEN | 347 MAGNOLIA AVE | | | | DAYTON | TN | 37321 | 6785 |
| JESSE E HOOVER | 307 NORTH JENNINGS RD | | | | INDEPENDENCE | MO | 64056 | 1605 |
| JESSE E HORTON JR | 1423 FLAT ROCK ROAD | | | | CAMDEN | SC | 29020 | 8276 |
| JESSE E HUSTON | 4735 HUFF DR | | | | ANDERSON | IN | 46012 | 1054 |
| JESSE E JACKSON | 6920 S MICHIGAN | | | | CHICAGO | IL | 60637 | 4527 |
| JESSE E KELLY | 1504 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | 4438 |
| JESSE E LOPEZ | 228 N BITTERBUSH | | | | ORANGE | CA | 92868 | |
| JESSE E MARTIN | 6517 EDINBURGH DRIVE | | | | NASHVILLE | TN | 37221 | 3707 |
| JESSE E MARTIN & | SARA M MARTIN JT TEN | 6517 EDINBURGH DR | | | NASHVILLE | TN | 37221 | 3707 |
| JESSE E NASH | RT #1 | | | | ONLY | TN | 37140 | 9801 |
| JESSE E RILEY | 51 BLOOMFIELD AVENUE | | | | TOLEDO | OH | 43607 | 2403 |
| JESSE E ROLLINS | HC 62 BOX 845 | | | | SAWYER | OK | 74756 | |
| JESSE E SANCHEZ & DONNA | L SANCHEZ TTEE JESSE E | AND DONNA L SANCHEZ FAM | TRUST U/A DTD 3/28/02 | 1033 EAST EDISON | MANTECA | CA | 95336 | 3807 |
| JESSE E SOLOMON | CHARLES SCHWAB & CO INC CUST | 23005 GUIDOTTI DR | | | SALINAS | CA | 93908 | 1021 |
| JESSE E STEPHENS | 1954 COUNTY RD 900 N | | | | GREENUP | IL | 62428 | 3127 |
| JESSE E TOLERSON III | PO BOX 6699 | | | | KOKOMO | IN | 46904 | 6699 |
| JESSE E TURNER III | 6331 SEVEN PINES DR | | | | W CARROLLTON | OH | 45449 | 3063 |
| JESSE E YOUNG JR | PO BOX 380130 | | | | KANSAS CITY | MO | 64138 | 0730 |
| JESSE EUGENE MCLENDON | C/O TAMARA MC LENDON | 11054 FALK TRACE | | | CONYERS | GA | 30094 | 5568 |
| JESSE EVANS | 151 W 4TH AVE | APT #2 | | | CONSHOHOCKEN | PA | 19428 | |
| JESSE F BROWN | 7984 RODMAN CT | | | | GLEN BURNIE | MD | 21061 | 6245 |
| JESSE F JONES  & | JONELL B JONES JT WROS | 501 FAIRVIEW BOILING SPRINGS R | | | BOWLING GREEN | KY | 42101 | 8754 |
| JESSE F LOVE & | MASIE M LOVE JT TEN | 9041 STONEWALL JACKSON HWY | | | FRONT ROYAL | VA | 22630 | 5040 |
| JESSE F MILLER JR | 14116 RUTLAND | | | | DETROIT | MI | 48227 | 1316 |
| JESSE F RUIZ | KATHRYN J RUIZ | JT TEN | 12580 AIRPORT RD. | | DEWITT | MI | 48820 | 9280 |
| JESSE F STINECIPHER JR | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415 | 2804 |
| JESSE F WHITE | 273 MASSIE DR | | | | XENIA | OH | 45385 | 3741 |
| JESSE F YEATES III | 3724 MONTROSE RD | | | | BIRMINGHAM | AL | 35213 | 3824 |
| JESSE FISHER JR & | MAURICE DONALD FISHER JT TEN | 5237 S SUNRAY DR | | | MEMPHIS | TN | 38118 | 8036 |
| JESSE G BELL | 20204 HUBBELL | | | | DETROIT | MI | 48235 | 1686 |
| JESSE G JONES & | LORETTA K JONES JT TEN | 22560 LANGE ST | | | ST CLAIR SHRS | MI | 48080 | 2874 |
| JESSE G KING | 618 CONGRESS COURT | | | | DAYTON | OH | 45415 | 2641 |
| JESSE G MURPHY | 431 W OSAGE ST | | | | GREENFIELD | IN | 46140 | 2200 |
| JESSE G PUTMAN | CUST MISS EUGENIA ELIZABETH | PUTMAN U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 3808 ALMERIA AVE | SEABRING | FL | 33872 | 2301 |
| JESSE G TURNBOW | 101 TYRONE ROAD | | | | COMMERCE | GA | 30530 | 7058 |
| JESSE GRAY LINZEL  & | DONNA G LINZEL JT WROS | 245 MITCHELL RD | | | SOUTHERN PINES | NC | 28387 | |
| JESSE GRODNIK | 290 MAGELLAN AVE | | | | SAN FRANCISCO | CA | 94116 | |
| JESSE GUITERREZ | 5405 DARLA DR | | | | OKLAHOMA CITY | OK | 73135 | 4335 |
| JESSE H BURKEY | 125 SUNRISE TERRACE | | | | LIVERPOOL | NY | 13088 | 6643 |
| JESSE H BUTLER | 19501 EAST 18TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64057 | 1799 |
| JESSE H DAVIS | 3316 E 2ND STREET | | | | TUCSON | AZ | 85716 | 4214 |
| JESSE H EVANS | 69 EVANS TRAIL | | | | DAWSONVILLE | GA | 30534 | 5930 |
| JESSE H HELLER | 1706 CRESTWYCK CIRCLE | | | | MOUNT JOY | PA | 17552 | 7217 |
| JESSE H JONES | 4001 HUMPHREY | | | | DETROIT | MI | 48204 | 1619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSE H PHILLIPS | 41 RAESTA DR | | | | MOORESVILLE | IN | 46158 | 1273 |
| JESSE H PORTILLO | 413 GROSS STREET | | | | MILPITAS | CA | 95035 | 2642 |
| JESSE HAID COUGHLIN | 512 S DICKINSON ST | | | | MADISON | WI | 53703 | 3715 |
| JESSE HEREDA | 3236 JEVONDA AVENUE | | | | HENDERSON | NV | 89044 | |
| JESSE HERNDON | 1955 RIVER RD | | | | SUPPLY | NC | 28462 | |
| JESSE HEWITT | CGM IRA CUSTODIAN | 7314 NIQUEL PLACE NW | | | ALBUQUERQUE | NM | 87120 | 1579 |
| JESSE HOBAN | 1440 DUNCAN AVE | | | | ALLIANCE | NE | 69301 | |
| JESSE HOBBS | 1149 WAGO DRIVE | | | | PUEBLO | CO | 81006 | 9630 |
| JESSE HOFFMAN | 502 WEST 5TH ST | | | | HASTINGS | MN | 55033 | |
| JESSE HOWARD | 3101 LAKE DRIVE | | | | HERMITAGE | TN | 37076 | |
| JESSE I & HARRIET NELSON REV | LIV TRUST U/A/D 8 10 92 | JESSE I NELSON TTEE | 6220 E BROADWAY RD APT 116 | | MESA | AZ | 85206 | 1628 |
| JESSE IRA WALKER JR | 12611 GORES MILL RD | | | | REISTERSTOWN | MD | 21136 | 5126 |
| JESSE J ANDERSON | PO BOX 932 | | | | MONTICELLO | MS | 39654 | 0932 |
| JESSE J ARENT | PO BOX 1170 | | | | INTERLACHEN | FL | 32148 | |
| JESSE J BLOODSAW | 1833 DUNLAP DR | | | | STREETSBORO | OH | 44241 | 5185 |
| JESSE J BRYANT | 1334 MONTREAT AVE SW | | | | ATLANTA | GA | 30310 | 3204 |
| JESSE J CLINE | 2187 VAN OSS DR | | | | DAYTON | OH | 45431 | 3325 |
| JESSE J DAVIS | 158 E STEWART AVE | | | | FLINT | MI | 48505 | 3418 |
| JESSE J DICKERSON | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK | AR | 72202 | 4644 |
| JESSE J DIEHL & | DOROTHEA M RICCO JT TEN | PO BOX 185 | | | GRAWN | MI | 49637 | 0185 |
| JESSE J DOMINGUEZ | 656 WOOD ST | | | | POWELL | WY | 82435 | 1730 |
| JESSE J DURAN & | JUANITA M DURAN JT TEN | 401 WALCOTT LANE | | | BATAVIA | IL | 60510 | 2834 |
| JESSE J GELSOMINI & | VERA M GELSOMINI JT TEN | 238 ALLISTON ROAD | | | SPRINGFIELD | PA | 19064 | 3112 |
| JESSE J GONZALES | RT 2 | 413 E HIGH | | | NAPOLEON | OH | 43545 | 9206 |
| JESSE J HAYMER | 11505 LATONKA TRAIL | | | | FLORISSANT | MO | 63033 | 7520 |
| JESSE J HEBERT | ELSIE T HEBERT | 20988 SWEETWOOD CIR | | | PORTER | TX | 77365 | 6393 |
| JESSE J HEINDL | 38 BROAD ST | # 1 | | | SALEM | MA | 01970 | 3143 |
| JESSE J KNIGHT | 45 BARREN VALLEY RD | | | | CHUCKEY | TN | 37641 | 5820 |
| JESSE J LEFTWICH | PO BOX 2662 | | | | HUNTINGTON | WV | 25726 | 2662 |
| JESSE J MARK JR | 400 W NOTTINGHAM RD | | | | DAYTON | OH | 45405 | 5250 |
| JESSE J MARTIN SR | 482 THORS ST | | | | PONTIAC | MI | 48342 | 1967 |
| JESSE J MICHAUD | 48 COLES RD | | | | MIDDLETOWN | CT | 06457 | |
| JESSE J MILEWSKI | 2122 LORI DRIVE | | | | WILMINGTON | DE | 19808 | 4706 |
| JESSE J MILEWSKI & | DOROTHY M MILEWSKI JT TEN | 2122 LORI DRIVE | | | WILMINGTON | DE | 19808 | 4706 |
| JESSE J MYRICK SR REV TRUST | LINDA J MYRICK TRUSTEE | UAD 03/09/2000 | 5931 NE 14TH RD | | FT LAUDERDALE | FL | 33334 | 5017 |
| JESSE J NAGY | 2770 EAST GREENWOOD ROAD | | | | PRESCOTT | MI | 48756 | |
| JESSE J NIETO | 39332 DRAKE WAY | | | | FREMONT | CA | 94538 | 1234 |
| JESSE J PORTWOOD & | MRS LANA J PORTWOOD JT TEN | 4167 BRIAN | | | BRIGHTON | MI | 48114 | 9209 |
| JESSE J PORTWOOD JR | 4167 BRIAN | | | | BRIGHTON | MI | 48114 | 9209 |
| JESSE J SANTFANT | 128 EVERGREEN CT | | | | MOUNT STERLING | KY | 40353 | 8203 |
| JESSE J SCROGGINS | 1077 EASTWAY DRIVE | APT 9 | | | YOUNGSTOWN | OH | 44505 | 4679 |
| JESSE J SOSZKO & ELIZABETH A SOSZKO | JTTEN PLEDGED TO PARK NATIONAL BANK | 654 N MICHIGAN | | | ELMHURST | IL | 60126 | 1936 |
| JESSE J STEWART & | MRS SUE J STEWART JT TEN | 1600 RIVER FARM DR | | | ALEXANDRIA | VA | 22308 | 2831 |
| JESSE J WADE & | VERNA L WADE JT TEN | 909 CANDY APPLE AVENUE | MT AIRY | | MOUNT AIRY | MD | 21771 | |
| JESSE J WILKERSON | 17 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011 | 1906 |
| JESSE J ZARUDSKI | 3638 SARAZEN DR | | | | NEW PORT RICHEY | FL | 34655 | 2034 |
| JESSE J. LEFTWICH | CGM SEP IRA CUSTODIAN | PO BOX 2662 | | | HUNTINGTON | WV | 25726 | 2662 |
| JESSE JACKSON | 1423 HOLLY HEIGHTS DRIVE, # 11 | | | | FORT LAUDERDALE | FL | 33304 | |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| JESSE JACOBS | 311 N BROOM ST | | | | WILMINGON | DE | 19805 | 3516 |
| JESSE JAMES COOPER | PO BOX 6099 | | | | ALHAMBRA | CA | 91802 | |
| JESSE JAMES DOLES | 3113 WILDERNESS RD | | | | DURHAM | NC | 27712 | 3032 |
| JESSE JAMES THOMPSON & | TAMMY L THOMPSON JT TEN | 5623 BELLA VILLA DRIVE | | | ALMONT TOWNSHIP | MI | 48003 | 9728 |
| JESSE JORDAN | 3702 EAST 149 ST | | | | CLEVELAND | OH | 44120 | 4932 |
| JESSE K HARRIS | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738 | 8521 |
| JESSE K. THOMAS | CGM ROTH IRA CUSTODIAN | 16940 HARMON PATRICK RD. | | | RICHWOOD | OH | 43344 | 9327 |
| JESSE KEECH | 5508 NE 10TH ST | | | | RENTON | WA | 98059 | |
| JESSE KEISER | 103 BRIDGE RD | | | | NORFOLK | NE | 68701 | |
| JESSE KIRKSEY JR | 422 W BALTIMORE STREET | | | | FLINT | MI | 48505 | 6319 |
| JESSE KLOTZER | 294 N. MILWAUKEE DR. | | | | NEWPORT | WA | 99156 | |
| JESSE KREINOP | PO BOX 2531 | | | | HELENDALE | CA | 92342 | 2531 |
| JESSE L AARON | 5016 BALDWIN BLVD | | | | FLINT | MI | 48505 | 3134 |
| JESSE L BROOKS | 4 RAMPART STREET | | | | FORT MITCHELL | AL | 36856 | 4316 |
| JESSE L BURGER | 1639 BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432 | 2103 |
| JESSE L BURTON | 17544 SANTA BARBARA | | | | DETROIT | MI | 48221 | 2529 |
| JESSE L COCKREL | 19361 STRATHCONA DR | | | | DETROIT | MI | 48203 | 1495 |
| JESSE L DAVIS | 16861 ARDMORE | | | | DETROIT | MI | 48235 | 4054 |
| JESSE L FORTENBERRY | 2618 CAMINO GRANDE ST | | | | GAUTIER | MS | 39553 | 6857 |
| JESSE L FOWLER | 2441 S 21ST AVE | | | | BROADVIEW | IL | 60153 | 3864 |
| JESSE L HALL | PO BOX 5222 | | | | DETROIT | MI | 48205 | 0222 |
| JESSE L HANEY | 3192 SHORELAND DR | | | | BUFORD | GA | 30518 | 1555 |
| JESSE L HARRIS | 714 OXFORD | | | | YOUNGSTOWN | OH | 44510 | 1455 |
| JESSE L LEAVELL JR | 21967 E PRINCTON DR | | | | AURORA | CO | 80018 | 3121 |
| JESSE L LESTER & | ALFREDA LESTER JT TEN | 3724 FAIRFIELD LANE | | | ANDERSON | IN | 46012 | 9630 |
| JESSE L MCEWAN III | PO BOX 7 | | | | WHIPPANY | NJ | 07981 | |
| JESSE L RAMSEY | 9300 BRITTNEY POINT | | | | LITTLE ROCK | AR | 72206 | 4239 |
| JESSE L SHARP | 12644 BEAVERLAND | | | | DETROIT | MI | 48223 | 3002 |
| JESSE L SHARPE | 141 PEACOCK CT | | | | OZARK | AL | 36360 | 1545 |
| JESSE L SMITH & | MYRTLE MARGIE SMITH | TR JESSE L SMITH & MYRTLE MARGIE | SMITH LIVING TRUST UA 01/18/96 | 929 MOSSY GROVE LANE | MARYVILLE | TN | 37801 | 4102 |
| JESSE L THOMAS | 14909 LINDSAY | | | | DETROIT | MI | 48227 | 4401 |
| JESSE L WAMER | 3519 ST RT #45 | | | | SALEM | OH | 44460 | 9457 |
| JESSE L WARE | 16814 LILAC STREET | | | | DETROIT | MI | 48221 | 2938 |
| JESSE L WARREN | C/O ELOISE WARREN | 509 E 71ST STREET | | | CHICAGO | IL | 60619 | 1106 |
| JESSE L WHITLEY | 6210 COLLEGE | | | | KANSAS CITY | MO | 64130 | 3961 |
| JESSE L WOODS JR | CUST JESSE L WOODS | 3RD U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2746 MANCHESTER LN | GRAPEVINE | TX | 76051 | 4728 |
| JESSE LAMBERT | 1009 W. SANFORD ST. UNIT D | | | | ARLINGTON | TX | 76012 | |
| JESSE LAMOUREUX | 10 KINGSBURY RD | | | | SPENCER | MA | 01562 | 2713 |
| JESSE LEATHERMAN | 9050 STATE HWY. 165 | | | | HOLLISTER | MO | 65672 | |
| JESSE LEE | 2684 MARINEVIEW DR | | | | SAN LEANDRO | CA | 94577 | |
| JESSE LEE DEAN | CHARLES SCHWAB & CO INC CUST | 4101 SWEETWATER RD | | | BONITA | CA | 91902 | |
| JESSE LEE LEITZSEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1979 LIBERTY HWY | | SIX MILE | SC | 29682 | |
| JESSE LEE VERGARA | 1785 S FRANKLIN RD | | | | GREENWOOD | IN | 46143 | 9718 |
| JESSE LEMONS | 5815 LABONTE RD | | | | HOPE MILLS | NC | 28348 | |
| JESSE LENAKER | 7891 MARIPOSA TRAIL | | | | YUCCA VALLEY | CA | 92284 | |
| JESSE LEON STUCKEY | PO BOX 224 | | | | HEDGESVILLE | WV | 25427 | 0224 |
| JESSE LEWIS GIBNEY | TR UA 08/15/91 JESSE LEWIS | GIBNEY TRUST | 14254 BREEZEWAY PLACE | | SAN DIEGO | CA | 92128 | 4273 |
| JESSE LORING CLAY | PO BOX 8129 | | | | ALBUQUERQUE | NM | 87198 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JESSE M BANKS | 19 NORTH ST | | | | NEWTON CTR | MA | 02159 | 1737 |
| JESSE M BROWN | 2300 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116 | 2207 |
| JESSE M COKER | FOREST GROVE | 21221 CHARINA CIR | | | CHANDLER | TX | 75758 | 8203 |
| JESSE M ESTEVEZ | 3000 JOSHUA TREE CT | | | | COLUMBIA | MO | 65202 | |
| JESSE M HARRIS JR | 1415 S 53RD ST | | | | KANSAS CITY | KS | 66106 | 1603 |
| JESSE M HUBBLE | 441 HAWLEY DR | | | | DANVILLE | IN | 46122 | 1153 |
| JESSE M LIERA | & B LYDIA LIERA JTTEN | 1748 HORIZON VIEW CT | | | DRAPER | UT | 84020 | |
| JESSE M ROOKS | 11118 EAST NC 97 | | | | ROCKY MOUNT | NC | 27803 | |
| JESSE M ROOKS & | MRS FRANCES B ROOKS JT TEN | 11118 EAST NC 97 | | | ROCKY MOUNT | NC | 27803 | |
| JESSE M SIBARIUM & | MONICA H SIBARIUM | 3 HAVEN PLZ APT 10C | | | NEW YORK | NY | 10009 | |
| JESSE M SUIT III | CHARLES SCHWAB & CO INC CUST | 608 FORT RALEIGH DR | | | VIRGINIA BEACH | VA | 23451 | |
| JESSE M WARD | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103 | 5238 |
| JESSE M WARD & | VON B WARD JT TEN | 4967 STONINGTON RD | | | WINSTON SALEM | NC | 27103 | 5238 |
| JESSE M WARD & | YVONNE B WARD JT TEN | 4967 STONINGTON RD | | | WINSTON SALEM | NC | 27103 | 5238 |
| JESSE M. CORUM IV & | LYNN H. CORUM JTTEN | 116 OAK STREET | | | BRATTLEBORO | VT | 05301 | 2999 |
| JESSE MACNETT | 143 N MARKET ST #4 | | | | FREDERICK | MD | 21701 | |
| JESSE MADDEN JR | 2536 KILDARE AVENUE | | | | DAYTON | OH | 45414 | 3227 |
| JESSE MAGANA | 1701 SANTILLANA AVE | | | | SANTA MARIA | CA | 93458 | |
| JESSE MALDONADO | 2646 MASSASOIT LN | | | | LAFAYETTE | IN | 47909 | 8230 |
| JESSE MANGHAM | 17316 18TH AVE W | | | | LYNNWOOD | WA | 98037 | 4050 |
| JESSE MARTIN PRIMM | 4062 E M-55 | | | | PRESCOTT | MI | 48756 | 9333 |
| JESSE MARTINEZ | 1735 KEEGAN CT SW | | | | WYOMING | MI | 49519 | |
| JESSE MARTINEZ | 2847 DONNER WY | | | | RIVERSIDE | CA | 92509 | 1941 |
| JESSE MCCOLLUM | ANNE MARIE MCCOLLUM JTWROS | PO BOX 307 | | | PRIEST RIVER | ID | 83856 | 0307 |
| JESSE MCFARLAND TRUST MARGARET | BENESCH TR JOHN BENESCH | TTEE UA DTD 07/30/02 FBO | JESSE MCFARLAND | 7455 BRADSHAW RD | KINGSVILLE | MD | 21087 | 1652 |
| JESSE MEDLOCK | PO BOX 49016 | | | | SARASOTA | FL | 34230 | |
| JESSE MICHAEL HARTMAN & | C SANZ DE SANTAMARIA | 2274 NEWPORT WAY NW | | | ISSAQUAH | WA | 98027 | |
| JESSE MILLER | 4414 BRIGGS AVE. | | | | MONTROSE | CA | 91020 | |
| JESSE MILLER | 7063W PICKARD RD | | | | MTPLEASANT | MI | 48858 | |
| JESSE MILLS | 409 BRISCO RD | | | | MARION | TX | 78124 | |
| JESSE MITCHELL | 105 E FOREST | | | | EAST PEORIA | IL | 61611 | |
| JESSE MOON | 408 CIRCLE DRIVE | | | | ARLINGTON | TX | 76010 | |
| JESSE MUMFORD | 787 E 90TH ST | | | | CLEVELAND | OH | 44108 | 1230 |
| JESSE MURREL SCOTT | CHARLES SCHWAB & CO INC CUST | 2810 LILAC ST | | | PASADENA | TX | 77503 | |
| JESSE N CARPENTER | 430 E 4TH SOUTH ST | | | | GREEN RIVER | WY | 82935 | |
| JESSE N URCINO | 1841W MORTON DR #D5 | | | | SLC | UT | 84116 | |
| JESSE NATALE | 34978 WINSONG LN | | | | RICHMOND | MI | 48062 | 4316 |
| JESSE NOEL CANTRELL JR | SHELBY R CANTRELL | 725 E LAMBUTH LN | | | DEER PARK | TX | 77536 | 6359 |
| JESSE NORMAN BRADLEY JR | 207 EUSTIS AVENUE S E | | | | HUNTSVILLE | AL | 35801 | 4234 |
| JESSE O BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223 | 4222 |
| JESSE O DODGE JR | PO BOX 90206 | | | | BURTON | MI | 48509 | 0206 |
| JESSE O KOKOWICZ | 30239 BOBRICH | | | | LIVONIA | MI | 48152 | 3407 |
| JESSE O PETTYJOHN | 8 RYERS LN | | | | MATAWAN | NJ | 07747 | |
| JESSE OGLESBY | 3334 RIDGEFIELD DR | | | | MONTGOMERY | AL | 36106 | |
| JESSE ORTIZ | 10011 ORTONVILLE RD | | | | CLARKSTON | MI | 48348 | 1939 |
| JESSE ORTIZ | 7412 CANOGA CIR | | | | FT WORTH | TX | 76137 | 1368 |
| JESSE P HESS | 138 CLAYBROOK DR | | | | E PALESTINE | OH | 44413 | 1099 |
| JESSE P VIERTEL JR | 1804 LORI DR | | | | BOONVILLE | MO | 65233 | 1885 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSE PADILLA | 2909 HUNTINGTON BLVD | #226 | | | FRESNO | CA | 93721 |
| JESSE PAMELA-SUE OSTROM | 40 VIA VENTURA | | | | MONTEREY | CA | 93940 | 4341 |
| JESSE PAREDES | CGM IRA CUSTODIAN | 4420 18TH ST N | | | ARLINGTON | VA | 22207 | 2312 |
| JESSE PAZDERNIK | 9419 FAIRGROVE LANE APT. 205 | | | | SAN DIEGO | CA | 92129 |
| JESSE PECK | 15 MEADOWBROOK LN. | | | | NORTHVILLE | MI | 48167 |
| JESSE PERRY | 1313 W. VERDUGO AVE | | | | BURBANK | CA | 91506 |
| JESSE PHILLIPS | 1932 INDEPENDENCE AVENUE | | | | PHILADELPHIA | PA | 19138 |
| JESSE PRICE | 1025 JOHN MOBLEY RD. | | | | WILLIAMSTON | NC | 27892 |
| JESSE PUGH | 19671 OTTAWA ROAD | | | | APPLE VALLEY | CA | 92308 | 3717 |
| JESSE PULIDO | 2137 WEST CUYLER | | | | CHICAGO | IL | 60618 | 3013 |
| JESSE R AMOS | PO BOX 4185 | | | | SAGINAW | MI | 48606 | 4185 |
| JESSE R ARCHER | 1602 COOLIDGE RD | | | | EAST LANSING | MI | 48823 | 1710 |
| JESSE R BALL & | CLARA H BALL JT TEN | 10113 E 71ST TERR | | | RAYTOWN | MO | 64133 | 6622 |
| JESSE R HOOKS | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710 | 2204 |
| JESSE R JOHNSON | 4809 S WALNUT ST | | | | MUNCIE | IN | 47302 | 8533 |
| JESSE R MYERS | 249 BIDWELL TERR | | | | ROCHESTER | NY | 14613 | 1340 |
| JESSE R VALENCIANO | & PHYLLIS A VALENCIANO JTWROS | 6503 N OLIVE | | | KANSAS CITY | MO | 64118 |
| JESSE R WALSH JR | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377 | 9754 |
| JESSE RAY MOORE & | DIANE MARIE MOORE | 3 RIDGEFIELD COURT | | | MARYVILLE | IL | 62062 |
| JESSE REDWIN BARDIN III | 2436 ROSALIE LAKE RD | | | | LAKE WALES | FL | 33898 | 9305 |
| JESSE REYNOSA | 8230 TRIBUTE LN | | | | LAS VEGAS | NV | 89147 |
| JESSE RICKS | 122 WHIRLWIND WAY | | | | GUYTON | GA | 31312 |
| JESSE RINCK | 236 ST JOHNS ST | | | | MOUNT PLEASANT MILLS | PA | 17853 |
| JESSE RIOS | 13432 LAKE HILL DR | | | | FORT WAYNE | IN | 46845 | 2330 |
| JESSE RIOS & | CARMEN GALNARES & | DANIEL R RIOS JR & | ESTELLA BERNAL JT TEN | 12511 FALCATTA DR | FORT WAYNE | IN | 46845 | 9573 |
| JESSE ROBERT GARZA & | ELCY A GARZA | DESIGNATED BENE PLAN/TOD | 9115 JASMINE LANE | | IRVING | TX | 75063 |
| JESSE ROBERT MARTINEZ & | MELVIN A MARTINEZ | 2520 E ST RTE 302 | | | BELFAIR | WA | 98528 |
| JESSE ROSSER | 14306 CAPITOL DR | | | | TAMPA | FL | 33613 |
| JESSE ROWETT | RR 1 BOX 158E | | | | SPRINGVILLE | PA | 18844 | 9775 |
| JESSE RUFF | 3238 S OAK RD | | | | DAVISON | MI | 48423 | 9141 |
| JESSE S BEJSTER | CHARLES SCHWAB & CO INC.CUST | 613 W. 250 S. | | | HEBRON | IN | 46341 |
| JESSE S FREELS III | 2120 SPRINGWOOD | | | | CARROLLTON | TX | 75006 | 2845 |
| JESSE S GOLDFINGER | WBNA CUSTODIAN ROTH IRA | 1660 RENAISSANCE COMMONS BLVD | APT 2615 | | BOYNTON BEACH | FL | 33426 | 8280 |
| JESSE S GRUNDER | 1360 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444 | 9520 |
| JESSE S HUDDLESTON | 10974 HWY 1 N | | | | WRENS | GA | 30833 | 9382 |
| JESSE S SAAHIR | 5566 JONATHAN DR | | | | NEWARK | CA | 94560 | 2508 |
| JESSE SCHARF & | ELAINE SCHARF JT TEN | 1221 SYLVIA ROAD | | | SEAFORD | NY | 11783 | 1536 |
| JESSE SCHEXNAYDRE | 9320 SCHEXNAYDER ST | | | | CONVENT | LA | 70723 | 2807 |
| JESSE SCHWARTZ & | DOLORES SCHWARTZ JT TEN | APT 9D | 450 SHORE RD | | LONG BEACH | NY | 11561 | 5336 |
| JESSE SCOTT TOWNSEND JR TRUST | U/A DTD 04/19/1994 | J SCOTT TOWNSEND JR TTEE | PO BOX 656 | | DEPOE BAY | OR | 97341 |
| JESSE SMALL | 401 NW 10TH TERRACE | | | | HALLANDALE | FL | 33009 | 3105 |
| JESSE SMITH | 6234 EAST OREGON PLACE | | | | DENVER | CO | 80224 |
| JESSE SPALLETTA | 1177 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19147 |
| JESSE STANTON | PO BOX 908 | | | | CANNON BEACH | OR | 97110 | 0908 |
| JESSE STEGALL | 88 CHERRY | | | | GROVEPORT | OH | 43125 |
| JESSE STEVENSON JR | 3186 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311 | 1021 |
| JESSE T LAWRENCE | 3437 TRIPLECROWN DR | | | | NORTH BEND | OH | 45052 | 9407 |
| JESSE T LEWIS | 155 FARLEY AVE | | | | FANWOOD | NJ | 07023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSE TURGEON | 345 EAST 48TH STREET | | | | MINNEAPOLIS | MN | 55419 |
| JESSE TURNER JR | 2461 ORANGE AVE | | | | DAYTON | OH | 45439 | 2839 |
| JESSE V CARROLL | 4134 EVANS STREET | | | | MURFREESBORO | TN | 37129 | 1959 |
| JESSE V GOODING | 40599 BYTHEFIELD LANE | | | | CANTON | MI | 48188 |
| JESSE V GOODING & | THELMA H GOODING JT TEN | 40599 BYTHEFIELD LANE | | | CANTON | MI | 48188 |
| JESSE V LOWE & | LOIS J LOWE JT TEN | 5532 S IDDINGS RD | | | WEST MILTON | OH | 45383 | 8753 |
| JESSE V MONTOYA | 2349 LARRY DR | | | | DALLAS | TX | 75228 | 3823 |
| JESSE V MUENCH & | PAULINE A MUENCH | TR THE MUENCH FAMILY TRUST | UA 1/12/99 | 3920 ASPENCREST DR | LAS VEGAS | NV | 89108 | 5323 |
| JESSE V RENTERIA | MARIA S RENTERIA AND | REBECCA RENTERIA JTWROS | 311 ROSLYN | | SAN ANTONIO | TX | 78204 | 2446 |
| JESSE V TURTURICE | 7870 RD#5 LUSK LOCK LANE | | | | LISBON | OH | 44432 | 9342 |
| JESSE VANWAY | 590 W 1428 S | | | | OREM | UT | 84058 |
| JESSE W ASHWORTH | 820 E JUNCTION ST | | | | APACHE JCT | AZ | 85219 |
| JESSE W CAMPBELL | 1604 LANSING ST | | | | ORANGE | TX | 77630 | 6725 |
| JESSE W CARTILLAR | 11726 SILVERGATE DR | | | | DUBLIN | CA | 94568 | 2210 |
| JESSE W CHAPPELL | TOD ELIZABETH CHAPPELL | SUBJECT TO STA TOD RULES | 1908 DEL CREST PLACE | | LAKELAND | FL | 33803 | 3318 |
| JESSE W CLAYTON | 11380 POTASI LAKE RD | | | | MINERAL POINT | MO | 63660 | 9406 |
| JESSE W DILLON | 39 N GLADSTON | | | | INDIANAPOLIS | IN | 46201 | 3601 |
| JESSE W DOWNEY & | KAREN S GRAY JT TEN | 14183 TRAILS END DR | | | MONTPELIER | VA | 23192 | 2740 |
| JESSE W HARTMAN JR | BOX 14 | | | | NEW HOPE | VA | 24469 | 0014 |
| JESSE W HERNANDEZ | 155 BOYKEN | | | | ROCHESTER HILLS | MI | 48307 | 3807 |
| JESSE W HILL | 6005 CLEVELAND DR | | | | PUNTA GORDA | FL | 33982 | 2011 |
| JESSE W HOWELL | 8350 FOREST DRIVE | | | | PASADENA | MD | 21122 | 4748 |
| JESSE W LONG | 1152 EASY ROAD | | | | CARLISLE | PA | 17013 | 8911 |
| JESSE W NORTHINGTON | 307 ALEXANDER CREEK CT | | | | RAYMORE | MO | 64083 | 7109 |
| JESSE W OTTERSTATTER JR | 602 CRAWFORD ST | | | | LAFAYETTE | LA | 70506 | 6175 |
| JESSE W TEMPLIN | 38 IRENE STREET | | | | BUFFALO | NY | 14207 | 1010 |
| JESSE W WALKER | 779 GRANVILLE DRIVE | | | | HOUSTON | TX | 77091 | 2517 |
| JESSE WAYNE MCCLELLAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9250 PINEHURST DR | | ROSEVILLE | CA | 95747 |
| JESSE WESTON | 17758 W. CARMEN DR. | | | | SURPRISE | AZ | 85388 |
| JESSE WILKS | 8468 HIGHLAND GLENN DR | | | | CHARLOTTE | NC | 28269 | 6110 |
| JESSE WILLIAMS | 15415 RIDGE RD | | | | GRAVETTE | AR | 72736 | 9344 |
| JESSE WILLIAMS JR & | VICKI L WILLIAMS | 916 S FILMORE ST | | | ALLENTOWN | PA | 18103 |
| JESSE WILSON | 105 BARKLEY DRIVE | | | | MONROE | LA | 71203 | 2405 |
| JESSE WOODRUFF | 202 HORTON ST. | | | | LANSING | MI | 48912 |
| JESSE WUERTZ | 850 RANDOLPH STREET N | #827 | | | ARLINGTON | VA | 22203 |
| JESSE WYROSTEK | 3082 EASTMONT AVENUE | | | | PITTSBURGH | PA | 15216 |
| JESSE YEAGER | 2217 S. LOVINGTON APT 203 | | | | TROY | MI | 48083 |
| JESSE ZDZISLAW NAGORKA | 320 CRESENT DRIVE | | | | DEARBORN | MI | 48124 | 1208 |
| JESSEE J FURTADO | 97 MIDWOOD DR | | | | SWANSEA | MA | 02777 | 3512 |
| JESSEL JOHN PIERCE | 261 W 54TH ST | | | | CUT OFF | LA | 70345 | 3221 |
| JESSEMAE WELSH | 805 JESSIE ST | | | | NORTH LIBERTY | IA | 52317 | 9081 |
| JESSEN RAJ V SUKRUTAM | CHARLES SCHWAB & CO INC CUST | 8932 EDGEWOOD DR | | | GAITHERSBURG | MD | 20877 |
| JESSI D MARTIN | 19 HAMPTON WAY | | | | SAYREVILLE | NJ | 08872 | 1367 |
| JESSI S JUSTEMENT | 11721 GLEN MILL RD | | | | ROCKVILLE | MD | 20854 | 1916 |
| JESSICA A BRANDON | 16845 GRIGGS | | | | DETROIT | MI | 48221 | 2809 |
| JESSICA A CERVELLON | & ELLEN K CERVELLON JTTEN | 1416 PROMONTORY TER | | | SAN RAMON | CA | 94583 |
| JESSICA A DEAN ROTH IRA | FCC AS CUSTODIAN | 501 MEAD CT | | | GENEVA | IL | 60134 | 2528 |
| JESSICA A GLENN | 23728 W 87TH TER | | | | LENEXA | KS | 66227 | 7210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSICA A LEAR TOD | MICHAEL J LEAR | SUBJECT TO STA TOD RULES | 6610 LAKE AVE | | ELYRIA | OH | 44035 |
| JESSICA A LEVANDOWSKI | 8015 TWO LAKES RD | | | | LAKE TOMAHAWK | WI | 54539 | 9446 |
| JESSICA A MARTENS | 75-5608 HIENALOLI RD | UNIT 45 | | | KAILUA KONA | HI | 96740 | 8819 |
| JESSICA A OSTICK | 765 KINGS RD | | | | ATHENS | GA | 30606 | 3158 |
| JESSICA A OSTICK | DANIEL T OSTICK | 765 KINGS RD | | | ATHENS | GA | 30606 | 3158 |
| JESSICA A SNYDER | 6361 MUD MILL RD | | | | BREWERTON | NY | 13029 | 9648 |
| JESSICA A WRIGHT & | ERIC L WRIGHT JTTEN | 565 RIDGEWOOD DRIVE | | | FREDERICKTOWN | PA | 15333 | 2029 |
| JESSICA A YARA & | JOHN J YARA JR | 11367 E UTAH PL | | | AURORA | CO | 80012 | |
| JESSICA ABBOTT | 2422 COUNTRY GRACE | | | | NEW BRAUNFELS | TX | 78130 | |
| JESSICA ALBON | 132 GREY STREET | | | | MOCKSVILLE | NC | 27028 | |
| JESSICA ALLEN | 3855 MAN O WAR BLVD | | | | CLARKSVILLE | TN | 37042 | |
| JESSICA AMORE | PSC 2 BOX 13257 | | | | APO | AE | 09012 | 0082 |
| JESSICA ANN RYS & | SHARON RYS JT TEN | 14615 JONAS AVE | | | ALLEN PARK | MI | 48101 | 1848 |
| JESSICA ANNA TONARELY | 605 KANUGA DR | | | | WEST PALM BCH | FL | 33401 | 7219 |
| JESSICA ANNE HAUSTHOR | 20939 23RD AVE | | | | BAYSIDE | NY | 11360 | 1844 |
| JESSICA ANNE SCALLY | 17609 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | 7750 |
| JESSICA ANNE SOVIK | 183 CLAREMONT AV | | | | BUFFALO | NY | 14223 | 2920 |
| JESSICA ANTHONY WEINBERG | 116 PINEHURST AVENUE | APT. E-45 | | | NEW YORK | NY | 10033 | |
| JESSICA B KELLEY | 149A ALHAMBRA ST | | | | SAN FRANCISCO | CA | 94123 | 2003 |
| JESSICA B MCAULIFFE | 21 GRANTLAND RD | | | | WELLESLEY HILLS | MA | 02481 | 7607 |
| JESSICA BERNHEISEL HEINRICH | 44941 HICKORY LANDING WAY | | | | HOLLYWOOD | MD | 20636 | 3070 |
| JESSICA BLACK | 1160 WASHINGTON AVE #48 | | | | PORTLAND | ME | 04103 | |
| JESSICA BOBAL | CHARLES SCHWAB & CO INC CUST | 854 S HOFFERT ST | | | BETHLEHEM | PA | 18015 | |
| JESSICA BRYANT | 2031 ORIOLE WAY | | | | TIFTON | GA | 31793 | |
| JESSICA BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226 | 3344 |
| JESSICA BURZYNSKI & | JOSEPH BURZYNSKI | 1 FORREST AVE | | | SAYREVILLE | NJ | 08872 | |
| JESSICA C BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089 | 3011 |
| JESSICA C HARRIS | 29 YORK AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| JESSICA C LOONEY & | JAMES L. LOONEY | JT TEN | 6723 FRANKS ROAD | | HOUSE SPRINGS | MO | 63051 | 1004 |
| JESSICA CAMP | 4904 WESTVIEW DR. | | | | PARAGOULD | AR | 72450 | |
| JESSICA CAROL-ANN ENTWISTLE | 515 SHACKLETON POINT RD | | | | BRIDGEPORT | NY | 13030 | 9749 |
| JESSICA CHUTTER | 218 INGLEWOOD DRIVE | | | TORONTO M4T 1H9 ON | | | |
| JESSICA CLAIRE BLANCO | 2789 CALIFORNIA STREET | | | | SUTTER | CA | 95982 | |
| JESSICA CURRY | 21422 E 31ST PL | | | | BROKEN ARROW | OK | 74014 | |
| JESSICA D ALLEN | 18401 FAUST AVENUE | | | | DETROIT | MI | 48219 | 2925 |
| JESSICA D BECKER RIZZO & | MARIO W RIZZO | DESIGNATED BENE PLAN/TOD | 6 ETHAN CT | | LAFAYETTE | CA | 94549 | |
| JESSICA D PAZ | PSC 473 BOX 864 | | | | FPO | AP | 96349 | 5555 |
| JESSICA DE MARCO | KENNETH DE MARCO JT TEN | 29 MANNING DRIVE | | | BARRINGTON | RI | 02806 | 1633 |
| JESSICA DEE KUHL | 203 S 19TH ST | | | | BRIGANTINE | NJ | 08203 | 2023 |
| JESSICA DELLA SANTA | 18544 LOS LEONES | | | | FOUNTAIN VALLEY | CA | 92708 | |
| JESSICA DEVILLE | 318 MARY HILL RD | | | | PINEVILLE | LA | 71360 | 4156 |
| JESSICA DIXON | 402 EVANSTON DRIVE | | | | LELAND | NC | 28451 | |
| JESSICA DOTY LYNN | 383 CARLTON AVE | APT 3S | | | BROOKLYN | NY | 11238 | 1020 |
| JESSICA DRAPER | 157 BROOKWOOD AVE NE APT 13 | | | | CONCORD | NC | 28025 | |
| JESSICA DROBNY | 2005 KEATS LANE | | | | HIGHLAND PARK | IL | 60035 | 1643 |
| JESSICA DVORCHAK | 11731 DENNIS CIRCLE | | | | IRWIN | PA | 15642 | |
| JESSICA E KOPPERL | 42 MAPLE ST | | | | CTR BARNSTEAD | NH | 03225 | 3602 |
| JESSICA ELLEN BURY | 7112 HENDERSON LOOP | | | | ANCHORAGE | AK | 99507 | 2543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSICA ENGAR | 6 AVENUE TWENTY | | | | TROPHY CLUB | TX | 76262 | |
| JESSICA ERIN LECOMTE | 2750 MCKNIGHT CROSSING CT | | | | SAINT LOUIS | MO | 63124 | |
| JESSICA FAWN STALEY | 313 JOHN STREET | | | | MARION | VA | 24354 | 2234 |
| JESSICA FELICE GOODSON & | KAREN LESLIE GOODSON | 6944 S BIRMINGHAM PL | | | TULSA | OK | 74136 | |
| JESSICA FOONG IRREVOCABLE | U/A/D ANTHONY FOONG TTEE | 122496 MOIRA FOONG BOCCELLARI | T | 5 PAUL COURT | RIDGEWOOD | NJ | 07450 | 4128 |
| JESSICA G. O'NEILL | 75 COLD SPRING ROAD | | | | LITTLETON | NH | 03561 | 3945 |
| JESSICA GODIN | 529 MARINE ST | | | | LA JOLLA | CA | 92037 | |
| JESSICA H HARDIE & | JEAN M LYNCH JT TEN | 1256 ROBERT DICKEY PKWY | | | KETTERING | OH | 45409 | 2119 |
| JESSICA HALL | 3130 W LAMBRIGHT ST #938 | | | | TAMPA | FL | 33614 | |
| JESSICA HALL | 517 RIDGEWAY PL SW | | | | LENOIR | NC | 28645 | |
| JESSICA HATHAWAY | 1904 E KALEY AVE | | | | ORLANDO | FL | 32806 | |
| JESSICA HAYNES | 6522 SUMMIT RIDGE CT | | | | HOUSTON | TX | 77085 | |
| JESSICA HEADLEY | 5956 DESOTO DRIVE | | | | COLORADO SPRINGS | CO | 80922 | |
| JESSICA HENSON | 1835 CAVERSHAM WAY | | | | FOLSOM | CA | 95630 | |
| JESSICA HIMELSTEIN | 85 STEVENSON RD | | | | NEW HAVEN | CT | 06515 | 2435 |
| JESSICA HOCUM | 3676 E 128TH ST | | | | GRANT | MI | 49327 | 8878 |
| JESSICA HSU | 1604 BALBOA AVE | | | | BURLINGAME | CA | 94010 | |
| JESSICA HUGGINS | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106 | 1818 |
| JESSICA HUGGINS | 10930 WADE PARK AVENUE | | | | CLEVELAND | OH | 44106 | 1818 |
| JESSICA HUNTSMAN | 11410 W 700 S | | | | COLUMBUS | IN | 47201 | |
| JESSICA ILER | 1992 N. MAPLE ST. #6 | | | | WAHOO | NE | 68066 | |
| JESSICA J MIHALTIAN | CHARLES SCHWAB & CO INC CUST | 9808 CHANEY CT | | | MATTHEWS | NC | 28105 | |
| JESSICA JOY NUCKOLLS | 4950 SHECKLER RD | | | | FALLON | NV | 89406 | 7250 |
| JESSICA KANIA | 208 ADAMS ST. | | | | PORT CLINTON | OH | 43452 | |
| JESSICA KARP | 914 OTTER WAY | | | | MARIETTA | GA | 30068 | 4243 |
| JESSICA KATHERINE COOLEY | CHARLES SCHWAB & CO INC CUST | 432 MIDDLESTONE WAY | | | CUYAHOGA FALLS | OH | 44223 | |
| JESSICA KINKLE | 9052 PANORAMA RD | | | | ROGERS | AR | 72758 | |
| JESSICA L BROWN | CUST KEITH ALEX COMPTON | UTMA MO | 2269 LOUIE DR | | ARNOLD | MO | 63010 | 1849 |
| JESSICA L BRUNO & | THOMAS BRUNO JT TEN | 1416 BELMONT DRIVE | | | ORLANDO | FL | 32806 | 2403 |
| JESSICA L ECKSTEIN | 3831 1/2 MANITOU PL | | | | LOS ANGELES | CA | 90031 | |
| JESSICA L HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010 | 3342 |
| JESSICA L HINKLE | 207 LEFFERTS AVE | | | | BROOKLYN | NY | 11225 | 3418 |
| JESSICA L KLEIN & | ROBERT P KLEIN JT TEN | 758 LAKE BOULEVARD | | | WESTON | FL | 33326 | 3538 |
| JESSICA L LONG | WBNA CUSTODIAN TRAD IRA | 3304 WYNDHAM CIRCLE | #237 | | ALEXANDRIA | VA | 22302 | 4302 |
| JESSICA L SHUMAN | 919 N PERRY AVENUE | | | | TUCSON | AZ | 85705 | |
| JESSICA L SMITH | CHARLES SCHWAB & CO INC CUST | 1327 MAPLE AVE | | | BALTIMORE | MD | 21227 | |
| JESSICA L WALTERS | 8 BRIDLEWOOD CT | | | | OWINGS MILLS | MD | 21117 | |
| JESSICA L WOLLAND & | JEFFREY MARK KAPLOW | 101 CURRY AVE UNIT 220 | | | ROYAL OAK | MI | 48067 | |
| JESSICA L ZANGHI | 1287 MASTER ST | | | | N TONAWANDA | NY | 14120 | |
| JESSICA LAFFERTY | 4699 EN RD | | | | NORWALK | OH | 44857 | |
| JESSICA LAUREN MILLSAP | 1016 BON AIR DR | | | | AUGUSTA | GA | 30907 | |
| JESSICA LEBLANC | 12690 ELDORADO CT NE | | | | BLAINE | MN | 55449 | |
| JESSICA LEE COATES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1327 MAPLE AVE | | BALTIMORE | MD | 21227 | |
| JESSICA LEE COATES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1327 MAPLE AVE | | BALTIMORE | MD | 21227 | |
| JESSICA LEWIS ROSS | 931 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017 | 1032 |
| JESSICA LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150 | 9643 |
| JESSICA LYN BROWER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 GIFFORD AVE | | OCEANSIDE | NY | 11572 | |
| JESSICA LYN ROBBINS | 25015 WOODRIDGE TRIANGLE | | | | FARMINGTN HLS | MI | 48335 | 2053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSICA LYNN MATTHEWS | 8506 GLEN COURT | | | | SAN ANTONIO | TX | 78239 | 3023 |
| JESSICA LYNN RINSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7370 KENNEDY LN. | | CINCINNATI | OH | 45242 |
| JESSICA LYNN WITHERELL | 32 GLEN MARY RD | | | | BAR HARBOR | ME | 04609 | 1320 |
| JESSICA M GREEN | 3 BRECKENRIDGE DRIVE | | | | OXFORD | PA | 19363 | 2201 |
| JESSICA M GUAJARDO & | RICHARD J GUAJARDO JTTEN | 321 BRISCOE AVE | | | DEVINE | TX | 78016 | 3003 |
| JESSICA M HARVEY | & JOSHUA J HARVEY JTTEN | 1311 MAIN AVE | | | ST MARIES | ID | 83861 |
| JESSICA M MENDEZ | CHARLES SCHWAB & CO INC CUST | 13440 PORTOFINO DR | | | DEL MAR | CA | 92014 | 3512 |
| JESSICA M PLATT | 3400 OLD BAINBRIDGE RD | APT 303 | | | TALLAHASSEE | FL | 32303 | 2678 |
| JESSICA MARIE BIZZAK | 240 3RD ST | | | | OAKLAND | CA | 94607 |
| JESSICA MARTINEZ | 108 SYLVAN ROAD | | | | BLOOMFIELD | NJ | 07003 | 4523 |
| JESSICA MASTERS | CMR 405 BOX 4362 | | | | APO | AE | 09034 |
| JESSICA MATERSON | 3431 BROOKVIEW CT | | | | HUDSONVILLE | MI | 49426 | 1619 |
| JESSICA MIDOCK & | CAROLE A MIDOCK JT TEN | 2105 21ST WAY | | | WEST PALM BEACH | FL | 33407 | 6639 |
| JESSICA MOCK | 1608 17TH ST | | | | PLANO | TX | 75074 |
| JESSICA MOHAW CAPPIO | CUST PETER VAUGHAN CAPPIO UGMA NY | 5 LYONS ROAD | | | ARMONK | NY | 10504 | 2225 |
| JESSICA MORALES | 96 WHITEWOOD ROAD | | | | WATERBURY | CT | 06708 |
| JESSICA MORTON | 309 N RENO | | | | HAVEN | KS | 67543 |
| JESSICA MURPHY | 128 MCKINLEY AVE | | | | BUFFALO | NY | 14217 | 2461 |
| JESSICA N RAY ROTH IRA | FCC AS CUSTODIAN | 222 N. BUENA VISTA ST. | #206 | | BURBANK | CA | 91505 | 3682 |
| JESSICA NICOLE HUMANN & | SUSAN LYNN HUMANN | 1147 TYLEE ST | | | VISTA | CA | 92083 |
| JESSICA NORRIS | 816J CABELL AVENUE | | | | CHARLOTTESVILLE | VA | 22903 |
| JESSICA OERTEL | 80-10 GRAND CENTRAL PARKWAY | | | | JACKSON HEIGHTS | NY | 11370 | 1638 |
| JESSICA P PAPPAS | 29 WINDCROFT LANE | | | | LANCASTER | NY | 14086 | 9463 |
| JESSICA PAOLINI | 111 VILLAGE GREEN CT | | | | WARWICK | NY | 10990 |
| JESSICA PAULETT EBERHART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5504 SAINT ANDREWS CT | | PLANO | TX | 75093 |
| JESSICA PAYNE | 6617 TELEGRAPH AVE. #3 | | | | OAKLAND | CA | 94609 |
| JESSICA PEREZ | 6010 W. PARIS ST. | | | | TAMPA | FL | 33634 |
| JESSICA PFEFFER | CGM ROTH IRA CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176 | 6567 |
| JESSICA PHUNG | 115 S. FREMONT AVE | | | | ALHAMBRA | CA | 91801 |
| JESSICA PIPPIN GATY | 8214 N BUENA VISTA DR | | | | CASA GRANDE | AZ | 85294 |
| JESSICA PITTS | 2845 FORREST HILLS DR | | | | ATLANTA | GA | 30315 |
| JESSICA POWERS | 7202 SEWELL AVENUE | | | | FALLS CHURCH | VA | 22046 |
| JESSICA PRICE | 6010 FULCHER AVENUE | | | | NORTH HOLLYWOOD | CA | 91606 |
| JESSICA PRYCE | 47 SUNRISE DR | | | | MIDDLETOWN | NY | 10940 | 2729 |
| JESSICA PULS | 114 MAIN ST #3 | | | | CEDAR FALLS | IA | 50613 |
| JESSICA R GO & | TERESITO R GO JT TEN | 340 5TH ST | | | RIDGEFIELD PK | NJ | 07660 | 1056 |
| JESSICA R SCHNEIDER | 7804 TRENT DRIVE | KINGS POINT IN TAMARAC | | | TAMARAC | FL | 33321 | 8867 |
| JESSICA R SNITKO | 326 S STREET | | | | DAVISON | MI | 48423 | 1620 |
| JESSICA R WATSON | CASH/INDIV EQUITY ACCOUNT | 106 CYPRESS AVENUE | | | WRIGHTSVILLE BCH | NC | 28480 |
| JESSICA RAE FRIEDMAN | 3852 LEEVIEW COURT | | | | COLVER CITY | CA | 90232 | 3007 |
| JESSICA RAMOS | 2404 LAKEHURST DR | | | | AUSTIN | TX | 78744 |
| JESSICA RAPOSO | 20 CHERRY LANE | | | | WILTON | CT | 06897 | 3517 |
| JESSICA REGINE WOLFF | TR UA 01/30/86 | 8624 CARACAS AVENUE | | | ORLANDO | FL | 32825 | 7906 |
| JESSICA REIFSNYDER | 2000 W PACIFIC AVE APT M2 | | | | WEST COVINA | CA | 91790 | 2024 |
| JESSICA RHOADES | 735 SHERWOOD DRIVE | | | | CARLISLE | PA | 17013 |
| JESSICA RIEGLE | 58 BOXWOOD LANE | | | | FAIRPORT | NY | 14450 | 3753 |
| JESSICA RIORDAN | PSC 78 BOX 1365 | | | | APO | AP | 96326 |
| JESSICA ROMBYER | 4692 DEXTER-PINCKNEY RD | | | | DEXTER | MI | 48130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JESSICA RUCKER DANN | CUST HUNTER FULTON DANN | UTMA MD | 178 WOODCREST DR | | ELKTON | MD | 21921 | 7817 |
| JESSICA RUCKER DANN | CUST LINDSEY FRANCES DANN | UTMA MD | 178 WOODCREST DR | | ELKTON | MD | 21921 | 7817 |
| JESSICA RUNYAN | 4165 S ROSLYN ST | | | | DENVER | CO | 80237 | 2114 |
| JESSICA S CHILTON | 1606 OSAGE CIRCLE | | | | ANCHORAGE | KY | 40223 | 1469 |
| JESSICA S ELLIOTT | 100 REMSEN ST APT 6H | | | | BROOKLYN | NY | 11201 | |
| JESSICA S FINNITY | 5044 CLEMENS PL | | | | INDIANAPOLIS | IN | 46239 | 7965 |
| JESSICA S VAVRUS | CUST HANNAH V SASSE | UTMA WA | 1119 YEW AVENUE NE | | OLYMPIA | WA | 98506 | 4070 |
| JESSICA SCHRECKENGOST | 11 OXFORD STREET | 2ND FLOOR | | | MONTCLAIR | NJ | 07042 | |
| JESSICA SKEEN | 8901 N HWY 52 | PO BOX 111 | | | SWEET | ID | 83670 | |
| JESSICA SMITH | 388 E. MAIDEN ST. | APT. 3 | | | WASHINGTON | PA | 15301 | |
| JESSICA SPROVTSOFF | 620 MILLER AVE | | | | ANN ARBOR | MI | 48103 | |
| JESSICA STATEN | 1102 E. BRECKENRIDGE ST. | | | | FERNDALE | MI | 48220 | 1527 |
| JESSICA SULLIVAN | 569 POST ROAD | | | | GREENLAND | NH | 03840 | |
| JESSICA TAPIA-SALANGA | 5806 JUAREZ AVE. | | | | WHITTIER | CA | 90606 | |
| JESSICA THAMAN | 115 E LYNN ST | BOX 306 | | | BOTKINS | OH | 45306 | 0306 |
| JESSICA THOLE | 79 STUART AVE | | | | AMITYVILLE | NY | 11701 | 4225 |
| JESSICA TRUITT | 5656 CULVER | | | | DEARBORN HTS | MI | 48125 | |
| JESSICA U HOLMAN | THE HOLMAN LIVING TRUST | 5776 TELEPHONE RD | | | SANTA MARIA | CA | 93455 | |
| JESSICA WACKERMAN | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004 | 4007 |
| JESSICA WACKERMAN | 570 WATBORO HILL DR | | | | ALPHARETTA | GA | 30004 | 6981 |
| JESSICA WACKERMAN | 570 WATBORO HILL DR | | | | ALPHARETTA | GA | 30004 | |
| JESSICA WACKERMAN | 791 WYLIE ST SE | APT 913 | | | ATLANTA | GA | 30316 | |
| JESSICA WELCH | 1422 W. CARMEN AVE | #3 | | | CHICAGO | IL | 60640 | |
| JESSICA WIELAND | 6258 COLBY STREET | | | | LINCOLN | NE | 68505 | |
| JESSICA WILLIAMS | 2104 SE 9TH STREET | | | | BENTONVILLE | AR | 72712 | |
| JESSICA WILSON | 700 S CENTRAL AVE | | | | MARIONVILLE | MO | 65705 | |
| JESSICA WINIFRED CASEY | 51 LEMON TWIST LN | | | | PORT ORANGE | FL | 32119 | 3644 |
| JESSICA WOLFE | 2454 WOODSDALE RD | | | | SALEM | OH | 44460 | 9595 |
| JESSIE A BADAGLIACCA | 2678 BALLIET ST | | | | COPLAY | PA | 18037 | 2115 |
| JESSIE A BIELSKI | 37 LOWTHER ROAD | | | | FRAMINGHAM | MA | 01701 | 4130 |
| JESSIE A BURKE | 3732 CALUMET RD | | | | DECATUR | GA | 30034 | 2130 |
| JESSIE A LAADT & | CONSTNACE M LAADT JT TEN | 203 N KENILWORTH A | | | OAK PARK | IL | 60302 | 2073 |
| JESSIE A LADACH & | JEAN A SCHORNICK JT TEN | 36029 SMITHFIELD RD | | | FARMINGTON | MI | 48335 | 3151 |
| JESSIE A PULLIAM | 12655 SOUTH NEW GARDEN ROAD | | | | EXCELSIOR SPRINGS | MO | 64024 | 6252 |
| JESSIE A WEBER | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129 | 2210 |
| JESSIE ADAMS | 361 SAWYER ST | | | | VALLEJO | CA | 94589 | |
| JESSIE ALEMAN JR | 4030 RACE | | | | FLINT | MI | 48504 | 2227 |
| JESSIE ANNE PRICE | PO BOX 271 | | | | LURAY | VA | 22835 | 0271 |
| JESSIE ARMSTRONG | 305 BENT CREEK | | | | GARLAND | TX | 75040 | |
| JESSIE B BROWN | 3208 W JOLLY RD | | | | LANSING | MI | 48911 | 3348 |
| JESSIE B CLOMAN | 5126 NORTH JENNINGS RD | | | | FLINT | MI | 48504 | 1114 |
| JESSIE B DAWKINS JR | 46 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | 8626 |
| JESSIE B DISHMAN | ATTN MARY K DISHMAN | 450 FALLING WATER RD | | | COOKEVILLE | TN | 38506 | 6827 |
| JESSIE B FLEMING | BOX 966 | | | | GLENNS FERRY | ID | 83623 | 0966 |
| JESSIE B KLEMANN | 6055 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094 | 9525 |
| JESSIE B LAYTON | 1822 ARLINGTON STREET | | | | RALEIGH | NC | 27608 | 2104 |
| JESSIE BARBIERI | CUST JOSEPH BARBIERI U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 653 EAST 30TH ST | PATERSON | NJ | 07513 | 1101 |
| JESSIE BARTON TORBERT TTEE | MARY LEE TORBERT TTEE | JESSIE BARTON TORBERT LIV TRUS | U/A DTD 11/18/09 | 2121 S YORKTOWN AVE #203 | TULSA | OK | 74114 | 1425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSIE BEASLEY | 2712 WEISSER PARK | | | | FT WAYNE | IN | 46806 | 3785 |
| JESSIE BENTON-ROSETE | 6001 LINDBROOK WAY | | | | BAKERSFIELD | CA | 93309 | |
| JESSIE BLOUNT JR | 5 SADDLE LN | | | | HAMPTON | VA | 23666 | 5318 |
| JESSIE BROOKE PEWITT | 855 N DOBSON RD | APT 1014 | | | CHANDLER | AZ | 85224 | 6903 |
| JESSIE BROWN | 2500 VANESS ST | | | | PORT HURON | MI | 48060 | 6877 |
| JESSIE C BAGWELL | 22 FUNDERBURK RD | | | | MURFREESBORO | AR | 71958 | 8853 |
| JESSIE C CLARK | 315 17TH ST | | | | BEDFORD | IN | 47421 | 4305 |
| JESSIE C HUTCHERSON | 38417 WABASH | | | | ROMULUS | MI | 48174 | 1139 |
| JESSIE C JENT | PO BOX 429 | | | | ALEXANDRIA | IN | 46001 | 0429 |
| JESSIE C LISK & | DOUGLAS C LISK JT TEN | 34 MEETING HOUSE LN | | | SPRINGFIELD | PA | 19064 | 1206 |
| JESSIE C LISK & | LLOYD L LISK JR JT TEN | 34 MEETING HOUSE LN | | | SPRINGFIELD | PA | 19064 | 1206 |
| JESSIE C RICHARDSON | 193 FULTON | | | | PONTIAC | MI | 48341 | 2758 |
| JESSIE C ROTHERT | TR ROTHERT TRUST A UA 10/9/91 | 2372 BRANNER DR | | | MENLO PARK | CA | 94025 | 6304 |
| JESSIE C SIMMONS | 220 VARNETT RD | | | | ROGERSVILLE | AL | 35652 | |
| JESSIE C VANHORN SR & | PHYLLIS J VANHORN JT TEN | 1975 3RD OAK ST | | | PRESCOTT | MI | 48756 | 9673 |
| JESSIE C WASHINGTON | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505 | 2241 |
| JESSIE COHEN | 326 MOCKINGBIRD DR | | | | MONROE TWP | NJ | 08831 | |
| JESSIE CRAWFORD | CHARLES SCHWAB & CO INC CUST | 143 BANK DR | | | MOUNDVILLE | AL | 35474 | |
| JESSIE D CARON | TOD NAMES OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 2301 MARINA ISLE WAY #505 | | JUPITER | FL | 33477 | 9449 |
| JESSIE D DUNBAR | 2289 WILLOW AVE | | | | PITTSBURG | CA | 94565 | 4310 |
| JESSIE D KEALEY | 242 HENDRIX ROAD | | | | VILLA RICA | GA | 30180 | |
| JESSIE D MYLES | 20036 GREENVIEW AVE | | | | DETROIT | MI | 48219 | 1545 |
| JESSIE DAVIES | TR JESSIE DAVIES LIVING TRUST | UA 10/06/98 | 69 HANDY RD | | GROSSE POINTE FARM | MI | 48236 | 3808 |
| JESSIE DIFIORE-TOSCANO | 16 CIRCLE DRIVE | | | | SHOREHAM | NY | 11786 | 1321 |
| JESSIE DOVER | CHARLES SCHWAB & CO INC CUST | 143 BAYCLIFF DR | | | PORT TOWNSEND | WA | 98368 | |
| JESSIE E COOPER | CUST JESSICA KENDALL COOPER UTMA | VA | 20963 TIMBER RIDGE TER APT 304 | | ASHBURN | VA | 20147 | 7726 |
| JESSIE E COOPER | CUST JONATHAN REESE COOPER UTMA WV | 19118 CHARTIER DR | | | LEESBURG | VA | 20176 | 1274 |
| JESSIE E FITZGERALD | PO BOX 50292 | | | | BOWLING GREEN | KY | 42102 | 2892 |
| JESSIE E KIRK | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398 | 2709 |
| JESSIE E MC FADDEN | 3834 MOHAWK ST | | | | DETROIT | MI | 48208 | 1810 |
| JESSIE E MITCHELL | PO BOX 120 | | | | NEWPORT | VT | 05855 | 0120 |
| JESSIE E SCOTT | 705 N PARK AVENUE | | | | ALEXANDRIA | IN | 46001 | 2300 |
| JESSIE EDISON | 6513 GRIFFITH LOOP | | | | KILLEEN | TX | 76549 | |
| JESSIE ELIZABETH COOPER | CUST JONATHAN REESE COOPER UTMA VA | 19118 CHARTIER DR | | | LEESBURG | VA | 20176 | 1274 |
| JESSIE ELLEN THOMAS | 572 N THOMAS LN | | | | SMYRNA | GA | 30082 | 3369 |
| JESSIE ENGLERT | 50 CONLON ST | | | | BRISTOL | CT | 06010 | 4103 |
| JESSIE EUGENE DRISKEL | 13610 BERRY SPRINGS DR | | | | HOUSTON | TX | 77070 | |
| JESSIE F DEARMOND | 2424 ONEIDA DR | | | | DAYTON | OH | 45414 | 5121 |
| JESSIE F ECTOR | 260 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | 3567 |
| JESSIE F SIMPSON JR | 6146 WESTDALE | | | | GRAND BLANC | MI | 48439 | 8512 |
| JESSIE F WILSON | 1920 UPTON AVE | | | | TOLEDO | OH | 43607 | 1683 |
| JESSIE FENTNOR | 608 STOWE AVE | | | | NORTH BALDWIN | NY | 11510 | 1702 |
| JESSIE G FULTON | 10060 MICHAEL RD | | | | COULTERVILLE | IL | 62237 | 1806 |
| JESSIE G LUTZ | 750 WEAVER DAIRY RD APT 3118 | | | | CHAPEL HILL | NC | 27514 | 1443 |
| JESSIE G WARD | 804 THEDFORD | | | | SEAGOVILLE | TX | 75159 | 1626 |
| JESSIE GEE & | DONALD GEE JT TEN | 13912 ALBAIN RD | | | PETERSBURG | MI | 49270 | 9392 |
| JESSIE GRADDY | PSC 90 BOX 1546 | | | | APO | AE | 09822 | |
| JESSIE GREEN | 692 COUNTY ROAD 18 | | | | FORKLAND | AL | 36740 | 3437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSIE H ADLER | 262 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023 6702 |
| JESSIE H REGISTER & | LYDIA F REGISTER JT TEN | 310 VERA ROAD | | | BRISTOL | CT | 06010 |
| JESSIE H SANTOS | G123 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527 |
| JESSIE H TROUTEN ROSS S | TROUTEN & | DOUGLAS J TROUTEN JT TEN | 4326 APACHE DR | | BURTON | MI | 48509 1414 |
| JESSIE HAYES & | MINNETTE GOLDEN JT TEN | 553 MANISTEE | | | CALUMET CITY | IL | 60409 3312 |
| JESSIE HAYLIK | 50777 HANFORD RD | | | | CANTON | MI | 48187 4618 |
| JESSIE HEINZ & | CAROLE HEINZ JT TEN | 40 BEVANS RD | | | LAYTON | NJ | 07851 2000 |
| JESSIE HENDERSON HUBBARD | 430 MASSACHUSETTS AVE | APT 606 | | | INDIANAPOLIS | IN | 46204 1530 |
| JESSIE I DOBIERALSKI | 37501 JOY RD APT 114 | | | | WESTLAND | MI | 48185 7514 |
| JESSIE I GAULT & | MARY A MC DONALD JT TEN | 2438 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433 9459 |
| JESSIE I HOLT | 3808 LAKE DRIVE | | | | TAYLORVILLE | IL | 62568 |
| JESSIE I RAY | 2242 PARKWAY DR | | | | DEERFIELD | OH | 44411 9765 |
| JESSIE I SPEARS | 822 N WALNUT ST | | | | LANSING | MI | 48906 5109 |
| JESSIE J BALLARD & | DOROTHY A BALLARD TEN ENT | 2901 S LEISURE WORLD BLVD | APT 112 | | SILVER SPRING | MD | 20906 |
| JESSIE J BENNETT | 194 W WILSON | | | | PONTIAC | MI | 48341 2862 |
| JESSIE J GARRETT | 347 PINKNEY ST | | | | WINDER | GA | 30680 2241 |
| JESSIE J GREGORY | 222 FLOURNOY | | | | OAK PARK | IL | 60304 1511 |
| JESSIE J HUNTER JR | 510 ACADEMY | | | | FERNDALE | MI | 48220 3315 |
| JESSIE J MATTHEWS | 6356 WEST GOWAN RD | | | | LAS VEGAS | NV | 89108 4945 |
| JESSIE J TIDWELL | 411 KIRK ST | | | | LAWRENCEBURG | TN | 38464 2308 |
| JESSIE J YARBROUGH | 4255 SHAY LAKE RD | | | | SILVERWOOD | MI | 48760 9713 |
| JESSIE JAMES BUCHANAN | 20200 PATTON | | | | DETROIT | MI | 48219 1445 |
| JESSIE JANE MATTHEWS | 7222 TRAVELLA BLVD | | | | PITTSBURGH | PA | 15235 1158 |
| JESSIE JAY WILLIAMS | 100 PRICE CI | | | | FRISCO | TX | 75034 9147 |
| JESSIE JOHNSON | 1211 7TH ST S | APT 207 F | | | WAITE PARK | MN | 56387 |
| JESSIE K BARSS | DESIGNATED BENE PLAN/TOD | 1555 S 160 W | | | HURRICANE | UT | 84737 |
| JESSIE K MURRAY | 918 HAMILTON DR | | | | YARDLEY | PA | 19067 4302 |
| JESSIE KOSTER & | JANE KOSTER | TR JESSIE & JANE KOSTER REVOCABLE | LIVING TRUST UA 09/24/98 | 25250 ALEX | CENTER LINE | MI | 48015 1912 |
| JESSIE L BRENT TOD | GARY S BRENT | SUBJECT TO STA TOD RULES | 3430 HOPKINS RD | | YOUNGSTOWN | OH | 44511 3053 |
| JESSIE L COLLINS | 622 E RIDGE WAY AVE | | | | FLINT | MI | 48505 2964 |
| JESSIE L CUMBIE | 410 A LEE MADDOX RD | | | | JACKSON | GA | 30233 5791 |
| JESSIE L CURTIS | PO BOX 46810 | | | | LOS ANGELES | CA | 90046 0810 |
| JESSIE L DARASKA IRA | FCC AS CUSTODIAN | 6158 S NARRAGANSETT APT 2W | | | CHICAGO | IL | 60638 4221 |
| JESSIE L FRANCIS | 94 SOUTH ST | | | | UPTON | MA | 01568 1406 |
| JESSIE L GARNER | 503 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 6404 |
| JESSIE L GILLAM | 1601 LINDENWOOD LANE | | | | KOKOMO | IN | 46902 5813 |
| JESSIE L GRAYER | 2894 NORGATE LANE | | | | DECATUR | GA | 30034 2853 |
| JESSIE L JONES | 3161 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 1314 |
| JESSIE L JONES | PO BOX 523 | | | | LAKEMONT | GA | 30552 0009 |
| JESSIE L MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340 2724 |
| JESSIE L MCCONCHIE & | JOHN MCCONCHIE | 208 GOLDEN BEAR DR | | | AUSTIN | TX | 78738 |
| JESSIE L MICHEL | 3169 PALMER ROAD | | | | RANSOMVILLE | NY | 14131 9621 |
| JESSIE L MOSELEY | 566 SUNNY ACRES DR | | | | BEDFORD | IN | 47421 7818 |
| JESSIE L NASH | 5622 INDIANA | | | | KANSAS CITY | MO | 64130 4048 |
| JESSIE L WILSON | 7740 BUNTON RD | | | | YPSILANTI | MI | 48197 9742 |
| JESSIE LAN HUANG | 906 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108 |
| JESSIE LAVERNE SCUDDER | 239 ADAMS ST | | | | PENDLETON | IN | 46064 1111 |
| JESSIE LEE CONLEY | N-15699 TOWNSHIP | LIVE ROAD G | | | POWERS | MI | 49874 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSIE LEE WILLIAMS | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532 2057 |
| JESSIE LOBO | 31 KENT ROAD | | | | SCARSDALE | NY | 10583 2303 |
| JESSIE LOUISE BRUMMETT | CHARLES SCHWAB & CO INC CUST | 815 SENIOR CREEK DR APT 1108 | | | ARLINGTON | TX | 76010 |
| JESSIE M ADAMS | 830 E 6TH ST | | | | FLINT | MI | 48503 2772 |
| JESSIE M BEEKMAN | 14 LONGVIEW DR | | | | POWDER SPRINGS | GA | 30127 8710 |
| JESSIE M BRYANT | 5157 SOUTH TOD | | | | WARREN | OH | 44481 9744 |
| JESSIE M CUMMINGS | 3002 WISNER | | | | FLINT | MI | 48504 2542 |
| JESSIE M DENCH TR | UA 02/04/2008 | JESSIE M DENCH REV TRUST | 614 CLIFF ST | | HO HO KUS | NJ | 07423 |
| JESSIE M DRAPER | 70 LOCUST AVE | APT B606 | | | NEW ROCHELLE | NY | 10801 7347 |
| JESSIE M FARLEY & | SHARRON HAYES JT TEN | 3014 E LAFAYETTE | | | DETROIT | MI | 48207 3898 |
| JESSIE M FORD | 19101 EVERGREEN RD | APT 313 | | | DETROIT | MI | 48219 2682 |
| JESSIE M HORN | 180 MEADOW DRIVE | | | | ELYRIA | OH | 44035 1838 |
| JESSIE M JONES | 209 MARSH LANE | | | | WILMINGTON | DE | 19804 2332 |
| JESSIE M JONES | TR JESSIE MARIE JONES TRUST | UA 03/09/05 | 209 MARSH LANE | | WILMINGTON | DE | 19804 2332 |
| JESSIE M KENYON | PO BOX 126 | | | | GILBERT | PA | 18331 0126 |
| JESSIE M MEEK TTEE | FBO JESSIE M MEEK | U/A/D 05/26/92 | 117 DEGAS DR | | NOKOMIS | FL | 34275 1312 |
| JESSIE M MOORE | 15900 HAZEL | | | | E CLEVELAND | OH | 44112 2911 |
| JESSIE M OWENS | 2440 12 HUNTER AVENUE | | | | BRONX | NY | 10475 |
| JESSIE M OWENS | 4019 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226 3018 |
| JESSIE M SHERRILL | 409 W MCCLELLAN | | | | FLINT | MI | 48505 4074 |
| JESSIE M SMITH | 1101 DUDLEY | | | | PONTIAC | MI | 48342 1930 |
| JESSIE M SPARKS | 4118 BUCKINGHAM RD | APT B | | | LOS ANGELES | CA | 90008 3341 |
| JESSIE M SPIRE | 3800 E. MARBLE PEAK PLACE | | | | TUCSON | AZ | 85718 2333 |
| JESSIE M TOBIN | 2124 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 3034 |
| JESSIE M TYLER | 786 MCCABE RD | | | | LANDISBURG | PA | 17040 8049 |
| JESSIE M WHITE | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116 3518 |
| JESSIE M WILLIAMS | PO BOX 356 | | | | MANSON | NC | 27553 0356 |
| JESSIE M WRIGHT | 4053 N IRISH RD | | | | DAVISON | MI | 48423 8945 |
| JESSIE MAE DELANEY | 419 BROWNELL RD | | | | BALTIMORE | MD | 21220 3011 |
| JESSIE MAE SEWARD | 1011 LAUREL SPRINGS LN | | | | MARIETTA | GA | 30064 3965 |
| JESSIE MAE WOODS | PO BOX 524 | | | | CHOUDRANT | LA | 71227 0524 |
| JESSIE MAXINE RUBIN | 133 WEST BAKER STREET | | | | FLINT | MI | 48505 4137 |
| JESSIE MC DOWELL KEY | 3369 OVERBROOK RD | | | | BIRMINGHAM | AL | 35213 3929 |
| JESSIE MCDANIEL | 15741 STANSBURY STREET | | | | DETROIT | MI | 48227 3324 |
| JESSIE MENDOZA JR | ROUTE 1 BOX 138 | | | | OAKWOOD | OH | 45873 9801 |
| JESSIE MILLARD DOUGLAS | 1590 OLD MIDDLEBORO HWY | | | | LA FOLLETTE | TN | 37766 5127 |
| JESSIE MOBLEY | 6415 BELFAST ST | | | | DETROIT | MI | 48210 1071 |
| JESSIE N BARBER | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123 8506 |
| JESSIE NELL YOUNG | PO BOX 38 | | | | ALLENSVILLE | KY | 42204 0038 |
| JESSIE NOLAN JR | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227 1454 |
| JESSIE O SIMPSON | 2519 STARLITE | | | | SAGINAW | MI | 48603 2550 |
| JESSIE P HOELSCHER | 3021 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052 3043 |
| JESSIE P SMITH | 837 LAIRD RD | C/O WANDA H SMITH | | | LAKE ORION | MI | 48035 |
| JESSIE PERKINS JR | 35 RESERVOIR ST | | | | BROCKTON | MA | 02301 1112 |
| JESSIE PICONE & | MICHELLE PUPICH JT TEN | 3101 WOODROW STREET | | | MCKEESPORT | PA | 15133 2417 |
| JESSIE R ALLGOOD | 162 S LAKE DRIVE | | | | HIRAM | GA | 30141 4032 |
| JESSIE R BARNES | 1022 WEST FIRST STREET | | | | DAYTON | OH | 45407 2601 |
| JESSIE R BOOKER | 1001 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229 2312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSIE R WILSON | 165 OPDYKE 8 | AUBURN HILLS | | | AUBURN HILLS | MI | 48326 |
| JESSIE RIDLEY FOUNDATION INC | C/O MARK KALIK, ESQ. | 6 PONDFIELD DRIVE NORTH | | | CHAPPAQUA | NY | 10514 1308 |
| JESSIE RODRIGUEZ | 3819 FRANKLIN ST | | | | FREMONT | CA | 94538 5517 |
| JESSIE RODRIGUEZ | 39 HUBBARD RUN DR | | | | GLASTONBURY | CT | 06033 2335 |
| JESSIE S GOULD | 1914 MONTEITH | | | | FLINT | MI | 48504 5200 |
| JESSIE S. JOHNSON | CAROLYN E. JOHNSON JTWROS | 8415 SW 107TH AVE. | APT 347 W | | MIAMI | FL | 33173 4380 |
| JESSIE S. MCCOLLOUGH REV TR | JESSIE S. MCCOLLOUGH TTEE | W. ALAN MCCOLLOUGH TTEE | U/A DTD 04/21/2004 | 55 BAYNARD PARK ROAD | HILTON HEAD | SC | 29928 4115 |
| JESSIE SIRMANS | 126 N BURDETTE AVE | | | | SHERMAN | TX | 75090 6404 |
| JESSIE SPALDING | 880 CAPITOL BLVD. | | | | CORYDON | IN | 47112 |
| JESSIE SPICER | 6316 7TH ST CT E | | | | FIFE | WA | 98424 |
| JESSIE STEINER | 119 WALNUT HILL RD | | | | BETHEL | CT | 06801 |
| JESSIE SUE PATTERSON | 4725 W 165TH ST | | | | LAWNDALE | CA | 90260 2826 |
| JESSIE T BRATCHER | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884 2501 |
| JESSIE T GOODMAN | 424 S GERRARDDRIVE | | | | INDIANAPOLIS | IN | 46241 |
| JESSIE T MOESKE | 103 SPRING AVE | | | | RENSSELAER | NY | 12144 3918 |
| JESSIE T MURRAY & | JOSEPH P MURRAY JT TEN | 60 EDGECUMB RD | | | WEST MILFORD | NJ | 07480 2219 |
| JESSIE T PERROTTO | 831 JOHN ST | | | | PEEKSKILL | NY | 10566 2135 |
| JESSIE TAYLOR | 5451 SIGNAL HILL DR | | | | DUBLIN | CA | 94568 1186 |
| JESSIE V ARANT | 44 HOLLY LANE | | | | NEWARK | DE | 19711 3903 |
| JESSIE V JAMES | PO BOX 223 | | | | JACKSON | GA | 30233 0006 |
| JESSIE W BAXLEY | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224 6904 |
| JESSIE W KINCADE | 924 WEST 54TH PLACE | | | | CHICAGO | IL | 60609 6101 |
| JESSIE W KULIESIS & | CAROLE A WEST JT TEN | PO BOX 267 | | | WHITMAN | MA | 02382 0267 |
| JESSIE W PHILPOT | 144 AUGSBUGER AVE | | | | HAMITLON | OH | 45011 |
| JESSIE W RUSH | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104 5301 |
| JESSIE W WADDELL | 1065 DOVER | | | | PONTIAC | MI | 48341 2350 |
| JESSIE W YANCEY | C/O ANN YANCEY AIF | 820 CROSSHILL ROAD | | | COLUMBIA | SC | 29205 |
| JESSIE WALKER | 247 METZ RD | | | | SEASIDE | CA | 93955 6450 |
| JESSIE WAPPEL | 17613 GREENFIELD CT | | | | ORLAND PARK | IL | 60467 8519 |
| JESSIE WEYAND | 05305 ASPEN DR | | | | CHARLEVOIX | MI | 49720 9115 |
| JESSIE WILSON ADAMS | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005 2549 |
| JESSIE Y ITO | 2220 HOO HAI STREET | | | | PEARL CITY | HI | 96782 1757 |
| JESSIE Y ITO & | LANCE A ITO JT TEN | 2220 HOOHAI ST | | | PEARL CITY | HI | 96782 1757 |
| JESSIE Y JEMISON | 4008 OLD LEEDS CIRCLE | | | | BIRMINGHAM | AL | 35213 3204 |
| JESSIE Y PARSONS | 13875 SHAVEY ROAD | | | | DE WITT | MI | 48820 9009 |
| JESSIE Y WELLS | 2200 KILARNEY ROAD | | | | DECATUR | GA | 30032 7127 |
| JESSIE-JEAN PUSTIS & | JOSEPH E PUSTIS | 8718 PICCADILLY PL | | | SPRINGFIELD | VA | 22151 |
| JESSOP REVOCABLE LIVING TRUST | UAD 02/01/96 | CHARLES A JESSOP & | LOUISE DAVIDSON JESSOP TTEES | 550 N TRAILS END | DEWEY | AZ | 86327 5749 |
| JESSY KURIAN | 31 BREWSTER ST | APT E 31 | | | GLEN COVE | NY | 11542 |
| JESSY SMITH | 2502 CHATEAU DRIVE | | | | SAINT JOSEPH | IL | 61873 |
| JESUIT RETREAT HOUSE | ATTN RICHARD BUHLER | BOX 185 | | | SEDALIA | CO | 80135 0185 |
| JESUS A AYBAR | 10303 NEWINGTON DR | | | | ORLANDO | FL | 32836 3745 |
| JESUS A HERNANDEZ | 2021 MT OSO WAY | | | | MODESTO | CA | 95358 6314 |
| JESUS A LAGO SR & | ANA MARIA LAGO | 1210 W 63RD ST | | | HIALEAH | FL | 33012 |
| JESUS A LARA | 6652 AVENEDA VALENCIA | | | | RIVERSIDE | CA | 92509 5625 |
| JESUS A RIOS | 814 TRENTON PL | | | | LANSING | MI | 48917 4839 |
| JESUS A SANTANA | 326 W IRIS STREET | | | | OXNARD | CA | 93033 3518 |
| JESUS A SOLER | 40954 MINILLAS STA. | | | | MINILLAS STATION | PR | 00940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JESUS ALBERTO CHAPELLIN | GUSTAVO A CHAPELLIN | ATTN ANDRES CHAPELLIN | 167 E ELM CRESCENT | | THE WOODLANDS | TX | 77382 | |
| JESUS ALFREDO SANCHEZ SANCHEZ | ISABEL MARGARITA SANCHEZ DURAN | JT TEN | SANTA MARIA DE LA RABIDA # 58 | FRACC. COLON ECHEGARAY, NAUCALPA ,DE JUAREZ | | | | |
| JESUS ALIN AND | MERCEDES ALIN JTWROS | 7370 W 18TH AVE | | | HIALEAH | FL | 33014 | 3711 |
| JESUS ARRAZOLA | 6838 W ALTA VISTA RD | | | | PHOENIX | AZ | 85339 | |
| JESUS ARTEMIO OCHOA & | LITA ESCUDERO OCHOA | 313 SEA MIST DRIVE | | | VALLEJO | CA | 94591 | |
| JESUS B CARRILLO | PO BOX 405 | | | | QUESTA | NM | 87556 | 0405 |
| JESUS C ARROYO | 754 SHELDON ST | | | | EL SEGUNDO | CA | 90245 | 2407 |
| JESUS C CADENA | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9267 |
| JESUS C GRAHAM | 208 N 9TH ST 1602 | | | | SAINT LOUIS | MO | 63101 | 1443 |
| JESUS C MAYA | 7746 CARTILLA AVE | | | | FONTANA | CA | 92335 | |
| JESUS C ORTEGA | 116 STEVEN COURT | | | | COLUMBIA | TN | 38401 | 5566 |
| JESUS C PENA & | MARIA D PENA | 19842 CALLE SENITA | | | WALNUT | CA | 91789 | |
| JESUS C VELO | PO BOX 124 | | | | PICO RIVERA | CA | 90660 | 0124 |
| JESUS CHEDA | 400 E 57TH ST APT 5C | | | | NEW YORK | NY | 10022 | 3021 |
| JESUS CORDOVA | 750 N. DEARBORN ST. | #2708 | | | CHICAGO | IL | 60610 | |
| JESUS DEAN | 6745 CHARLENE AVE | | | | SAN DIEGO | CA | 92114 | 1618 |
| JESUS DELAPENA | 13703 JUDITH STREET | | | | LA PUENTE | CA | 91746 | |
| JESUS E ARROYO | 3162 VANDERMOLEN DR | | | | NORCO | CA | 92860 | |
| JESUS E BENAVIDES | 7124 W LAFAYETTE | | | | DETROIT | MI | 48209 | 2282 |
| JESUS E CAMPBELL | 7161 S STONY LAKE RD | | | | JACKSON | MI | 49201 | 7202 |
| JESUS E QUESADA | 2691 HEIL CIRCLE | | | | EL CENTRO | CA | 92243 | 6173 |
| JESUS FERNANDEZ | 8661 YUKON CT | | | | SAINT JAMES CITY | FL | 33956 | |
| JESUS FLORES | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001 | 6109 |
| JESUS FLORES | 3628 FORT DR | | | | WATERFORD | MI | 48328 | 1331 |
| JESUS G AGUILAR | 1271 S DYE RD | | | | FLINT | MI | 48532 | 3317 |
| JESUS G CONTRERAS | 8122 N 5TH STREET | | | | FRESNO | CA | 93720 | 2183 |
| JESUS G MARINEZ | 1920 W MAPLE | | | | LANSING | MI | 48915 | 1454 |
| JESUS G SANCHEZ | APT 111 | 144-67 41ST AVE | | | FLUSHING | NY | 11355 | 1400 |
| JESUS GARCIA | 3505 E PIERCE ST | 3505 E PIERCE ST | | | PHOENIX | AZ | 85008 | |
| JESUS GARCIA | CHARLES SCHWAB & CO INC.CUST | 12827 VISTA HAVEN | | | SAN ANTONIO | TX | 78216 | |
| JESUS GUAJARDO | 4650 LARKSPUR DRIVE | | | | BROWNSVILLE | TX | 78526 | |
| JESUS H MENDEZ | 5572 ANGELUS AVE | | | | SAN GABRIEL | CA | 91776 | 1602 |
| JESUS H SAGREDO | 6125 VAN DYKE RD | | | | BROWN CITY | MI | 48416 | 9674 |
| JESUS HECTOR CARRILLO SOSA | & KARINA RAMOS GONZALEZ JTTEN | FCO MARQUEZ 1136 | COL CHAPULTEPEC | CULIACAN SINALOA 80040,MEXICO | | | | |
| JESUS HERNANDEZ | 10031 STANFORD AVE | | | | SOUTH GATE | CA | 90280 | 5517 |
| JESUS HERNANDEZ | 7605 DOVER DRIVE | | | | YPSILANTI | MI | 48197 | 9457 |
| JESUS HERRERA | 11 DE BOLL | | | | HOUSTON | TX | 77022 | |
| JESUS HOMERO GUAJARDO GIL & | J HERRERA ARMENDARIZ | 306 E PAISANO DR | PMB 440 | | EL PASO | TX | 79901 | |
| JESUS HORACIO GONZALEZ & | MIRTA ROSA DE LA PINA TEN COM | AV EVA PERON 2602 | MORON PROVINCIA BUENOS AIRES | BUENOS AIRES ARGENTINA 1708 | | | | |
| JESUS I. URZUA | 10000 IMPERIAL HWY APT H314 | | | | DOWNEY | CA | 90242 | |
| JESUS INFANTE CAMARAN | LUIS A INFANTE CAMARAN | FRANCISCO INFANTE CAMARAN | PO BOX #183 MATURIN 6201 | EDO MONAGAS ,VENEZUELA | | | | |
| JESUS J MARTINEZ | PO BOX 1405 | | | | LAREDO | TX | 78042 | 1405 |
| JESUS J SANCHEZ | 415 VARRON ST | | | | VINSENVILLE | IL | 60101 | 2133 |
| JESUS JAIME VARGAS | 3741 S. LOWELL | | | | SANTA ANA | CA | 92707 | |
| JESUS JIMENEZ | 116 CONTINENTAL RD | | | | WEST MILFORD | NJ | 07480 | 1802 |
| JESUS L CASTILLON | 14982 RYAN ST | | | | SYLMAR | CA | 91342 | 3815 |
| JESUS L CRUZ | 14431 REX STREET | | | | SYLMAR | CA | 91342 | 2830 |
| JESUS LOPEZ | 9009 SHAVER DR | | | | EL PASO | TX | 79925 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESUS M BURCIAGA | 2898 QUINTO WAY | | | | SAN JOSE | CA | 95124 | 1842 |
| JESUS M HERNANDEZ | 17105 ABLE DRIVE | | | | EDINBURG | TX | 78539 | 1610 |
| JESUS M MONTEZ | 6010 S SPRINGBROOK DRIVE | | | | TUCSON | AZ | 85746 | 3148 |
| JESUS M ORTIS | 10202 ELIZABETH CT | | | | SAN ANTONIO | TX | 78240 | 3599 |
| JESUS M PEREZ | PO BOX 752 | | | | GREENWOOD | LA | 71033 | 0752 |
| JESUS M SALINAS | 2216 W 24TH | | | | CHICAGO | IL | 60608 | 3906 |
| JESUS M SANCHEZ | 2237 THOMAS ST | | | | LOS ANGELES | CA | 90031 | 2907 |
| JESUS M VARELA | CHARLES SCHWAB & CO INC CUST | 11027 SAILBROOKE DR | | | RIVERVIEW | FL | 33579 | |
| JESUS M. TARIN | P.O. BOX 122 | | | | JOHNSON | KS | 67855 | 0122 |
| JESUS MANUEL GUTIERREZ | 1215 FERDINAND STREET | | | | DETROIT | MI | 48209 | 2447 |
| JESUS MANUEL ROJAS SALAZAR | MARIELA TORRES DE ROJAS | MAURICIO ANIBAL ROJAS TORRES | CCS 14350 | P.O. BOX 025323 | MIAMI | FL | 33102 | 5323 |
| JESUS MARIA GARCIA | 812 KENNEDY STREET | | | | ALICE | TX | 78332 | 3632 |
| JESUS MARTINEZ | & CONCEPCION MARTINEZ JTTEN | TOD RUDY MARTINEZ | BOX 58 | | PARADISE VALLEY | NV | 89426 | |
| JESUS MARTINEZ | 16711 CLUB DRIVE | | | | SOUTHGATE | MI | 48195 | 6509 |
| JESUS MARTINEZ & | SANDRA J MARTINEZ JT TEN | 16711 CLUB DRIVE | | | SOUTHGATE | MI | 48195 | 6509 |
| JESUS MELENDEZ | 7706 LA SOBRINA DR. | | | | DALLAS | TX | 75248 | |
| JESUS MENDOZA | 1350 HUISACHE | | | | NEW BRAUNFELS | TX | 78130 | |
| JESUS MOGOLLON | PO BOX 286254 | | | | NEW YORK | NY | 10128 | 0003 |
| JESUS MONTANO | 6715 FAUST STREET | | | | DETROIT | MI | 48228 | 3432 |
| JESUS O SAUCILLO | 4881 WIOTA ST | | | | EAGLE ROCK | CA | 90041 | 2452 |
| JESUS ORTEGA | 1412 HAMPSHIRE WEST CT | APT #4 | | | SILVER SPRING | MD | 20903 | |
| JESUS P HERNANDEZ | 33557 10TH ST | | | | UNION CITY | CA | 94587 | 2338 |
| JESUS PEREZ | 626 ELLSWORTH AVENUE | | | | BRONX | NY | 10465 | 1707 |
| JESUS PEREZ | 920 S WINTER ST | | | | ADRIAN | MI | 49221 | 3853 |
| JESUS PLATA | 3805 FOSTER AVE | | | | BALDWIN PARK | CA | 91706 | 3912 |
| JESUS R AVILA | 6830 AGNES AVE | | | | NO HOLLYWOOD | CA | 91605 | 5901 |
| JESUS R CARDENAS | & MARTHA P GARCIA JTTEN | 8926 HELENA BND | | | MISSOURI CITY | TX | 77459 | |
| JESUS R CERVANTEZ JR | 3890 MILDRED | | | | ROCHESTER HILLS | MI | 48309 | 4268 |
| JESUS R MORALES | 185 DEVIN DR | | | | GARNER | NC | 27529 | |
| JESUS R PROVENCIO | VELIA R PROVENCIO | COMM PROP WROS | 4400 BUCKINGHAM DR | | EL PASO | TX | 79902 | 1350 |
| JESUS RANGEL | CGM IRA ROLLOVER CUSTODIAN | 9613 WILEY BURKE AVE | | | DOWNEY | CA | 90240 | 3134 |
| JESUS RENE CAPO | 3061 N BAY RD | | | | MIAMI BEACH | FL | 33140 | |
| JESUS RENTERIA | 1538 S 25TH STREET | | | | MILWAUKKE | WI | 53204 | |
| JESUS REYES | 3230 PLAZA CIRCLE | | | | EDINBURG | TX | 78539 | 6476 |
| JESUS ROBLEDO | 5107 W ILLINOIS APT B | | | | MIDLAND | TX | 79703 | |
| JESUS ROBLES | 2756 CLARK RD | | | | LAPEER | MI | 48446 | 9482 |
| JESUS RODRIGUEZ | 3035 S CENTRAL PARK | | | | CHICAGO | IL | 60623 | 4649 |
| JESUS RODRIGUEZ | 758 BARRY AVE | | | | PERTH AMBOY | NJ | 08861 | 1610 |
| JESUS RUIZ | 4934 CENTER ST | | | | FAIRGROVE | MI | 48733 | |
| JESUS S HINOJOSA | 810 BELMORE ST | | | | LEIPSIC | OH | 45856 | 9239 |
| JESUS S MOSQUEDA | 3915 W 62ND STREET | | | | CHICAGO | IL | 60629 | 4620 |
| JESUS SOLORZANO | 2253 RAINTREE PL | | | | ESCONDIDO | CA | 92026 | 1212 |
| JESUS T MENDEZ | 1130 BOTTLEBRUSH PL | | | | OXNARD | CA | 93030 | 5246 |
| JESUS T PAREDES | 561 REYNOLDS AVE | | | | AKRON | OH | 44313 | 6655 |
| JESUS TREVINO | 1611 NORA DR | | | | EDINBURG | TX | 78539 | 6613 |
| JESUS V ESCALANTE | 43841 27TH ST E | | | | LANCASTER | CA | 93535 | 5816 |
| JESUS V MARTINEZ | 1581 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462 | 5251 |
| JESUS VALDEZ | 7517 SOUTH GLENN ST. | | | | AUSTIN | TX | 78744 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESUS VASQUEZ | 110 LYFORD LANE | | | | MINOA | NY | 13116 |
| JESUS VASQUEZ | 2794 DEARBORN DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 3834 |
| JESUS VASQUEZ | 389 S WINDING DR | | | | PONTIAC | MI | 48328 | 3568 |
| JESUS WILLARS | 4521 ORCHID LANE | | | | CORPUS CHRISTI | TX | 78416 | 1101 |
| JESUSA H VARANA | 9535 WORMER AVENUE | | | | REDFORD TOWNSHIP | MI | 48239 | 1680 |
| JESUSA HERNANDEZ | 227 N JOHN DALY | | | | DEARBORN HGTS | MI | 48127 | 3702 |
| JET L BIERONSKI | CUST JOHN D BIERONSKI | UTMA IL | 5727 RAINTREE LANE | | WESTMONT | IL | 60559 | 2123 |
| JET MILLENNIUM LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| JETA PUDISTS MCKILLIP | 308 WEST NEBRASKA AVENUE | | | | SPOKANE | WA | 99205 | 6250 |
| JETHELLA D NOLAN | 11418 S VINCENNES AVE | | | | CHICAGO | IL | 60643 | 4316 |
| JETHRO F SELLS | 2703 E EPLER AVENUE | | | | INDIANAPOLIS | IN | 46227 | 4556 |
| JETON KELLOGG | 6615 FONTANA POINT | | | | SAN ANTONIO | TX | 78240 | 3082 |
| JETSO | A PARTNERSHIP | 944 N BEN PAYNE RD | | | ROCKWALL | TX | 75087 |
| JETTA BALLARD MCCORMICK | JETTA B MCCORMICK REV TRUST | 790 ANDREWS AVE #G-102 | | | DELRAY BEACH | FL | 33483 |
| JETTA L ALLISON & | GEORGE L ALLISON | TR JETTA L ALLISON REVOCABLE TRUST | UA 01/07/99 | BOX 264 | SPENCER | IN | 47460 | 0264 |
| JETTA R COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013 | 2528 |
| JETTE G RIFFEL | 4125 PINE PARK DR | | | | BATON ROUGE | LA | 70809 | 2385 |
| JETTIE A SWEENEY | 18323 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | 8701 |
| JETTIE B ADAMS | 601 E GRACLAWN AVE | | | | FLINT | MI | 48505 | 5253 |
| JETTY V JOHNSON | 341 CEDAR CIRCLE | | | | LINDSBORG | KS | 67456 |
| JEUANNE PITTER | 3829 EAST LAKE TERRACE | | | | MIRAMAR | FL | 33023 |
| JEUNAE NORWOOD | 16843 KENTFIELD | | | | DETROIT | MI | 48219 |
| JEUNE K ELLSWORTH | ELLSWORTH CREDIT TRUST | 2833 GREENTREE LN | | | IDAHO FALLS | ID | 83404 |
| JEURIO D GARCIA | 2615 SEDGWICK AVE | | | | BRONX | NY | 10468 | 3801 |
| JEVON BIRTHA | 33 WOODROW PL | | | | BUFFALO | NY | 14225 | 3105 |
| JEWEL A BROWN | 2136 MEENEH DRIVE | | | | MOORE | OK | 73160 |
| JEWEL A LEE | 7020 GREENWOOD LN | | | | LEEDS | AL | 35094 |
| JEWEL ADY & | ABBE GOSSWEILER & | STEPHEN ADY JT TEN | 2602 EVE ANN DRIVE | | PRT JEFF STA | NY | 11776 |
| JEWEL ALICIA ANDERSON | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481 | 9101 |
| JEWEL AUDREY KIRTON TR | JOSEPH W KIRTON FAMILY LIVING | TRUST DATED 4/7/88 | 1267 LAVON DRIVE | | SALT LAKE CTY | UT | 84106 | 2506 |
| JEWEL BUSHMAN | 9 FOREST AVE | | | | HIGHLAND HTS | KY | 41076 | 1017 |
| JEWEL C CRANDALL AND | DAVID S CRANDALL, JTWROS | 215 RIVER BEND LN | | | NASHVILLE | TN | 37221 |
| JEWEL C WELLS & | HAROLD T WELLS JT TEN | 1549 PINE NEEDLES LANE | | | LEXINGTON | KY | 40513 | 1503 |
| JEWEL D CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411 | 9414 |
| JEWEL D SLESNICK | 212 TREASURE PL | | | | JUPITER | FL | 33469 |
| JEWEL DERRYBERRY | 1429 NORTHRIDGE | | | | PLANO | TX | 75075 | 8710 |
| JEWEL E PARKER | 4210 ANOKA ST IDGE RD | | | | SPRINGFIELD | OH | 45583 |
| JEWEL HENRY | 774 MC JESTER ROAD | | | | PANGBURN | AR | 72121 | 9516 |
| JEWEL HILL | PO BOX 2471 | | | | ALLIANCE | OH | 44601 | 0471 |
| JEWEL J GRANGER & | CHARLENE G SORENSEN JT TEN | 7239 LIGHT HOUSE RD | | | PORT HOPE | MI | 48468 | 9759 |
| JEWEL JULIEN | 275 WORTHINGTON ST S #119 | | | | SPRING VALLEY | CA | 91977 | 6344 |
| JEWEL K TURNER | RR 1 | | | | BRONSON | TX | 75930 | 9801 |
| JEWEL L BROWN | 3409 E WILDER RD | | | | BAY CITY | MI | 48706 | 2363 |
| JEWEL L SHORT | 2119 CALUMET DR | | | | INDEPENDENCE | MO | 64057 | 1030 |
| JEWEL M CROSBY | P O BOX 5637 | | | | BRADENTON | FL | 34281 |
| JEWEL M FAUST | 3333 KINGMAN ST | SUITE #205 | | | METAIRIE | LA | 70006 |
| JEWEL MOORE | 14230 OAKPOINTE DRIVE | | | | LAUREL | MD | 20707 |
| JEWEL S ALEXANDER | 4256 N 75TH ST | | | | MILWAUKEE | WI | 53216 | 1002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEWEL S ROYCRAFT | TR JEWEL S ROYCRAFT TRUST | UA 05/29/96 | 22231 ORCHARD WAY | | BINGHAM FARMS | MI | 48025 | 3554 |
| JEWEL SIKES | 3311 W. BAYLOR LANE | | | | CHANDLER | AZ | 85226 |
| JEWEL STINSON | TOD ACCOUNT | 13328 IRVINGTON | | | WARREN | MI | 48088 | 6616 |
| JEWEL T ANDERSON | 2164 PALMYRA RD | | | | WARREN | OH | 44481 | 9101 |
| JEWEL T PHILLIPS | 806 VALLEY DR | | | | ANDERSON | IN | 46011 | 2040 |
| JEWEL TOBIAS | 10339 S SANGMON ST | | | | CHICAGO | IL | 60643 | 3009 |
| JEWEL W. STILL | 735 STILL RD. | | | | BLAKELY | GA | 39823 | 6977 |
| JEWEL Y WILLIAMS | 16585 MARLOWE | | | | DETROIT | MI | 48235 | 4041 |
| JEWELANNE ZUDELL | 1137 JENNA DR | | | | DAVISON | MI | 48423 | 3605 |
| JEWELDINE GUNTER | 515 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| JEWELL A HARTSHORN | 4124 BRENTON DRIVE | | | | DAYTON | OH | 45416 | 1609 |
| JEWELL A HARTSHORN | 783 ASPEN DR | | | | TIPP CITY | OH | 45371 | 2785 |
| JEWELL BRITNELL | 21851 NEWLAND STREET | SPACE #227 | | | HUNTINGTON BEACH | CA | 92646 |
| JEWELL C SCOTT | PO BOX 863 | | | | DURANT | FL | 33530 | 0863 |
| JEWELL COX | 2244 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381 | 9524 |
| JEWELL D FLAKE | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668 | 2115 |
| JEWELL D HACKNEY | 6647 HATCHERY | | | | WATERFORD | MI | 48327 | 1127 |
| JEWELL D HURT | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157 | 9224 |
| JEWELL D SWEARINGEN JR | 1207 SPANISH TRL DR | | | | GRANBURY | TX | 76048 | 1714 |
| JEWELL D WIMBERLY | ROUTE 1 | | | | ROSEBUD | TX | 76570 | 9801 |
| JEWELL E ANDREWS | 260 BRIARWOOD ROAD | | | | TYRONE | GA | 30290 | 1901 |
| JEWELL HALL JR | 6951 GILLS LANE | | | | HANOVERTON | OH | 44423 | 9727 |
| JEWELL JENKINS JR | 6915 LAUGHLIN DR | | | | MISSOURI CITY | TX | 77489 | 3410 |
| JEWELL JUSTICE | 3627 GUILFORD | | | | DETROIT | MI | 48224 | 2239 |
| JEWELL K PITTS | 1293 ARNICA DR | | | | DAYTON | OH | 45432 | 2801 |
| JEWELL L COLLINS & | LARRY A COLLINS JT WROS | 16975 W 14 MILE RD | | | FRANKLIN | MI | 48025 | 3223 |
| JEWELL L KIDDER | 107 HANOVER SQ | | | | LAFAYETTE | LA | 70508 |
| JEWELL L MC IVER & | ELAINE A MC IVER JT TEN | BOX 154 | | | JACKSON | SC | 29831 | 0154 |
| JEWELL L PUTERBAUGH | 6539 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304 | 9021 |
| JEWELL M BEST & | JOHN P BEST JT TEN | 1341 N GOLDENEYE WAY | | | GREEN VALLEY | AZ | 85614 | 6006 |
| JEWELL M BURGDORFF | 914 S AVENUE O | | | | CLIFTON | TX | 76634 | 2348 |
| JEWELL M CORNELL RICH | 35 W COLONIAL RD | | | | WILBRAHAM | MA | 01095 | 2117 |
| JEWELL M DORRIS | CUST JOHN M DORRIS A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 18452 GUITREAU LANE | PORT VINCENT | LA | 70726 | 8040 |
| JEWELL M GILBERT | 1870 STATEHOUSE CT | | | | BELLBROOK | OH | 45305 | 1234 |
| JEWELL M RICHARDSON & | GRANT K HANNERS & | SUSAN E WELCH JT TEN | 3914 W CT ST | | FLINT | MI | 48532 | 3885 |
| JEWELL N BOOTH LIVING TRUST | JEWELL N BOOTH TTEE | U/A/D 2/20/01 | P O BOX 272 | | MIDDLEBURG | FL | 32050 | 0272 |
| JEWELL N MORGAN & RONALD J | MORGAN & SHIRLEY N PICKETT | TR JEWELL NELSON MORGAN FAMILY | TRUST UA 09/11/03 | 868 SHEVLIN DRIVE | EL CERRITO | CA | 94530 | 3051 |
| JEWELL PICKENS | 15930 CHALFONTE | | | | DETROIT | MI | 48227 | 4102 |
| JEWELL R RICHARDS | 216 WALLACE | | | | WILLIAMSTON | MI | 48895 | 1632 |
| JEWELL RUSSELL | 3993 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | 5411 |
| JEWELL V CHADWELL | 17900 HIGHLAND DR | | | | MC KENZIE | TN | 38201 | 1631 |
| JEWELL W GRACE & | JUDITH M GRACE JT TEN | 331 ALYSE | | | ROANOKE | TX | 76262 | 6159 |
| JEWELL W HORNING JR & | CHRISTINE K HORNING JT TEN | 630 WILLOW VALLEY SQ APT G-303 | | | LANCASTER | PA | 17602 | 4868 |
| JEWELLE H ALLEN | 1495 LYNTON AVE | | | | FLINT | MI | 48507 | 3245 |
| JEWELLENE SANDERS | 19134 GREENLAWN | | | | DETROIT | MI | 48221 | 1636 |
| JEWETT ROTHSCHILD | 6607 STANDING BOY RD. | | | | COLUMBUS | GA | 31904 | 2221 |
| JEYNDI CRUZ | 130 ARKANSAS ST | | | | VALLEJO | CA | 94590 |
| JF GRIFFIN | 1702 S ATLANTIC | | | | BOISE | ID | 83705 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JH & BL RAMON INV'T L.P. | PO BOX 5985 | | | | MCALLEN | TX | 78502 | 5985 |
| JH & SH SECURITIES LP | A PARTNERSHIP | 152 SEBAGO LAKE DRIVE | | | SEWICKLEY | PA | 15143 | |
| JH MCKENNA & BP MCKENNA REV | TRUST JAMES H MCKENNA | BARBARA P MCKENNA CO-TTEES UA | DTD 03/11/97 | 4789 MONTE MAR DRIVE | EL DORADO HILLS | CA | 95762 | 9441 |
| JHENNIFER A AMUNDSON | JAN RAE ANDERSON TRUST | 4316 MARINA CITY DR # 919 | | | MARINA DEL REY | CA | 90292 | |
| JHK ASSOCIATES LP | DBA LIQUIDAMBAR INVESTMENT CO | 24802 NELLIE GAIL RD | | | LAGUNA HILLS | CA | 92653 | 5820 |
| JHM INVESTMENTS | LIMITED PARTNERSHIP | 860 E MAIN | | | ZEELAND | MI | 49464 | |
| JHON CORP | VISION ADVISORS 1ST FL GOODMANS BAY CORP CTR | | NASSAU | | | | | |
| JHON MURPHY | 4519 WARREN SHARON ROAD | | | | VIENNA | OH | 44473 | 9642 |
| JHON WHITESIDE | 11238 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783 | |
| JHONY VILLAVICENCIO | 510 GROVELAND AVE | | | | MINNEAPOLIS | MN | 55403 | |
| JHR ASSOCIATES | LIMITED PARTNERSHIP | 3310 GREEN RD | | | BEACHWOOD | OH | 44122 | 4051 |
| JHT 500 INDEX B 6721 | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | NORTH QUINCY | MA | 02171 | 2119 |
| JI AN ZHAO | & DAN MEI XUE JT TEN | P O BOX 188 | | | BELMONT | CA | 94002 | 0188 |
| JI LEE | 2647 NORTHWOOD DR | | | | SAN JOSE | CA | 95132 | |
| JI SUN HA | 8985 S DURANGO DR UNIT 2129 | | | | LAS VEGAS | NV | 89113 | |
| JI YONG | 11415 OCEOLA RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| JI-YOUNG KIM | UNIT 914 NICHOLS COLLEGE | | | | DUDLEY | MA | 01571 | |
| JIA CHAO WU & | HUAN XIA WU | 8 N GRANT ST | | | SAN MATEO | CA | 94401 | |
| JIA PENG | 312 VILLAS DEL SOL | TORREMOLINO | | | CAROLINA | PR | 00985 | |
| JIA S HARDIMON | 4028 SPRINGMILL DRIVE | | | | KOKOMO | IN | 46902 | 5166 |
| JIA WANG | 606 LUTHER DRIVE | UNIT 234 | | | AMES | IA | 50010 | |
| JIA YU LIANG | 159 RALSTON ST | | | | SAN FRANCISCO | CA | 94132 | |
| JIAMIN LI | 500 MOSSWOOD DR | | | | CONROE | TX | 77302 | 3770 |
| JIAN H MAI | 705 ANNIN ST | | | | PHILADELPHIA | PA | 19147 | |
| JIAN HAO HE MO | CALLE PETRON EDIF CASTER | GRANDE II, P7, APTO.713 | TURMERO,ARAGUA | VENEZUELA 2115 | | | | |
| JIAN MIN XIONG | 206 SKYLINE PLZ | | | | DALY CITY | CA | 94015 | |
| JIAN PING ZHA & | 506 OASIS VILLAS | 1801 KANG QIAO RD | PUDONG | SHANGHAI 201315 CHINA | | | | |
| JIAN TIE | 4411 GUADALUPE ST APT 15 | | | | AUSTIN | TX | 78751 | |
| JIAN TIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4411 GUADALUPE ST APT 15 | | AUSTIN | TX | 78751 | |
| JIAN Y GUAN | 43 MOTT STREET | | | | NEW YORK | NY | 10013 | 5078 |
| JIAN-HWA GUO | & PEI-FAN BAI JTTEN | 3601 WHISPERING WOOD COURT | | | RICHMOND | VA | 23233 | |
| JIAN-PING LUO | QUON-CHIN TAN JTWROS | 1580 QUEBEC CT #3 | | | SUNNYVALE | CA | 94087 | |
| JIANBO ZHANG | CHARLES SCHWAB & CO INC CUST | 150 MONTELENA CT | | | MOUNTAIN VIEW | CA | 94040 | |
| JIANG PING ZHU | 4763 GARCIA BLVD | | | | MURFREESBORO | TN | 37128 | |
| JIANHONG SUN | CHARLES SCHWAB & CO INC CUST | 15 RIDGEFIELD WAY | | | WATERVLIET | NY | 12189 | |
| JIANLIANG CHEN | HANGZHOU HONGYU TEXTILE CO. | DANGSHAN, XIAOSHAN, HANGZHOU | ZHEJIANG 311245 | CHINA | | | | |
| JIANNING TAO | 4134 GLENSHIRE STREET | | | | HOUSTON | TX | 77025 | |
| JIANNONG SU & | YAO CAI | 6000 COUNTESS DR | | | SAN JOSE | CA | 95129 | |
| JIANOULA PAPADAKIS KANTOS | 1192 AMOSTOWN ROAD | | | | WEST SPRINGFIELD | MA | 01089 | 4309 |
| JIANPING DAI & | YONG HU JT TEN | 569 KELL COMMON | | | FREEMONT | CA | 94539 | 5768 |
| JIANPING HU | 240 MARIE AVE | | | | PICKERINGTON | OH | 43147 | 1469 |
| JIANPING HU | CGM ROTH IRA CUSTODIAN | 240 MARIE AVE | | | PICKERINGTON | OH | 43147 | 1469 |
| JIANPING YANG | & AMY GUO COMPROP | 7025 VIA COELLO | | | CARLSBAD | CA | 92009 | |
| JIANREN CHEN & | JING WANG | 21217 SUNDANCE ST | | | WALNUT | CA | 91789 | |
| JIANWEI J LIN | 1267 CASTLEMONT AVENUE | | | | SAN JOSE | CA | 95128 | |
| JIANWEI WANG | 884 HUNTINGTON AVE. | #1 | | | BOSTON | MA | 02115 | |
| JIANZHANG XU & | ZHAOMEI ZENG | 1810 SHORELINE DR | | | MISSOURI CITY | TX | 77459 | |
| JIANZHI ZHANG | 333 W GARVEY AVE STE B493 | | | | MONTEREY PARK | CA | 91754 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIASHANN CHANG | 21642 COLUMBUS AV | | | | CUPERTINO | CA | 95014 |
| JIASHANN CHANG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21642 COLUMBUS AV | | CUPERTINO | CA | 95014 |
| JIAWEI BU | PMB#215 | 11064 QUEENS BLVD | | | FOREST HILLS | NY | 11375 |
| JIAXI YANG | 107 LONG | | | | CHARLOTTESVILLE | VA | 22904 |
| JIAYANG SUN & | GUO-QIANG ZHANG | 160 JACKSON DR. | | | CHAGRIN FALLS | OH | 44022 |
| JIBRIN KAMA | 5B SKYLINE DRIVE | APT .7 | | | BRAINTREE | MA | 02184 |
| JICK TEUNG YEE & | CHANMEE KAM YEE | TR JICK TEUNG & CHAN MEE KAM YEE | TRSY UA 04/19/02 | 27567 WESTCOTT CRESENT CIR | FARMINGTON HILLS | MI | 48334 | 5349 |
| JIDGETTE W VERNICK & | ALAN MICHAEL VERNICK | 2110 CURRY RD | | | LUTZ | FL | 33549 |
| JIDGETTE WYNN VERNICK | CHARLES SCHWAB & CO INC CUST | 2110 CURRY RD | | | LUTZ | FL | 33549 |
| JIDGETTE WYNN VERNICK | CHARLES SCHWAB & CO INC CUST | VERNICK TECHNOLOGY INC. I401K | 2110 CURRY RD | | LUTZ | FL | 33549 |
| JIDGETTE WYNN VERNICK | M VERNICK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2110 CURRY RD | | LUTZ | FL | 33549 |
| JIE CHEN | 26A NO 3131 HONG MEI RD | SHANGHAI 201103 | | CHINA(PEOPLES REP) * | | | |
| JIE ZHANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1909 ROBINDALE DR | | HOUGHTON | MI | 49931 |
| JIE ZHAO & | HUIJUAN WANG | 369 MONTECITO DR | | | SATELLITE BEACH | FL | 32937 |
| JIE ZHU | 2709 COURTYARD LN | | | | PEARLAND | TX | 77584 |
| JIEN FONG YUEN | 1415 EAGLE PARK RD APT 126 | | | | HACIENDA HEIGHTS | CA | 91745 |
| JIERAN CHEN & | CHUNYAN LI | 111 MONTE VIS | | | IRVINE | CA | 92602 |
| JIEXIAN ZHUANG SUN | 17 SPRUCE ST | | | | WEST HEMPSTEAD | NY | 11552 |
| JIGAR M LANGHANOJA | P O BOX 1106 | | | | BEAVER | UT | 84713 |
| JIGGS COMPANY | PO BOX 9999 | | | | AUSTIN | TX | 78766 |
| JIGGS SWEETIN | 2210 SCARLET LN | | | | GRAND PRAIRIE | TX | 75050 | 2139 |
| JIGISH SHAH | 1682 N ROCKY RD | | | | UPLAND | CA | 91784 | 2501 |
| JIGISHA DESAI | 36510 NO SAGEBRUSH CT | | | | LAKE VILLA | IL | 60046 |
| JIGNESH PATEL | 18313 HOLLAND HOUSE LOOP | | | | LAND O LAKES | FL | 34638 |
| JIGNESH V SANGHANI & | NEHA J SANGHANI JT TEN | 1 BREWSTER DRIVE | | | NEEDHAM | MA | 02492 | 1105 |
| JIH MING WANG & | LUAN S WANG JT TEN | 1660 OVERHILL ROAD | | | COLUMBIA | SC | 29223 | 3661 |
| JIH SUN SECURITIES CO LTD | ATT TOM TSAI | 3FL NO 68 DONGJIANG RD | JHONGSHAN DISTRICT | TAI PEI 104, TAIWAN | | | |
| JIH-HAN HSIEH | CHARLES SCHWAB & CO INC.CUST | 9 GREENBRIAR RD | | | PARSIPPANY | NJ | 07054 |
| JIHAD C BITAR MD & | SANDRA L BITAR | 4226 FORD LN | | | VERMILION | OH | 44089 |
| JIHAD MAHMOUD OTHMAN | 1206 16TH AVE E | | | | SEATTLE | WA | 98112 |
| JIHCHUN JOHN FWU & | SHOU-MANN GRACE FWU | 4507 COLONY HILLS DRIVE | | | SUGAR LAND | TX | 77479 |
| JIING-YIH JIMMY JOU | CHARLES SCHWAB & CO INC CUST | 11038 167TH CT NE | | | REDMOND | WA | 98052 |
| JIING-YIH JIMMY JOU & | MICHELLE MEI-OHIOU JOU | 11038 167TH CT NE | | | REDMOND | WA | 98052 |
| JIL C BENEFIEL & | BRUCE R BENEFIEL JT TEN | 1702 DORA DRIVE SOUTH | | | TWIN FALLS | ID | 83301 | 4253 |
| JIL J DUFFIELD & | GRANT W DUFFIELD JT TEN | 206 SWAMP FOX DR | | | FORT MILL | SC | 29715 | 6700 |
| JIL L LEVICK | 11724 LE HAVRE DR | | | | POTOMAC | MD | 20854 | 3174 |
| JILANN NIKOLOFF | 11415 TEFT RD | | | | ST CHARLES | MI | 48655 | 9560 |
| JILDA S THOMPSON | 6579 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243 | 2323 |
| JILES A FARLEY | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | 9482 |
| JILES DANIELS | 1640 MACK ROAD | | | | SAGINAW | MI | 48601 | 6832 |
| JILES JACK WEBB | PO BOX 292 | | | | ALTO | GA | 30510 | 0292 |
| JILES JOHNSON JR | 23803 HAIG ST | | | | TAYLOR | MI | 48180 | 3421 |
| JILES N HALE JR | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418 | 2306 |
| JILIAN H TURK | PO BOX 243 | | | | HADDOCK | GA | 31033 | 0243 |
| JILIN LIU | 35 MERCURY DRIVE | | | | SHREWSBURY | MA | 01545 |
| JILL A ANDERSON | 300 EDGEBROOK DR | | | | DAYTON | OH | 45459 | 2166 |
| JILL A BRANDON | KENNETH G BRANDON JT TEN | 85 E MOUNTAIN RD | | | CANTON | CT | 06019 | 2018 |
| JILL A BRONKAN | 1901 LOURDES CT | | | | LANSING | MI | 48910 | 0618 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|---|
| JILL A BROWN | CGM IRA CUSTODIAN | 61 SUNSET BEACH ROAD | | | BRANFORD | CT | 06405 | 5028 |
| JILL A CARROLL | 7312 S SAINT PATRICK ST | | | | TAMPA | FL | 33616 | 1822 |
| JILL A COSENTINE TTEE | SIDNEY N & NORMA FREEDMAN TR A U/A | DTD 05/02/2005 | 4655 N.W. 150TH AVE | | MORRISTON | FL | 32668 | |
| JILL A DAVIS | 7105 JEFFERSON HW A | | | | NEW ORLEANS | LA | 70123 | 4937 |
| JILL A EDWARDS | 10672 RED BERRY CT | | | | FISHERS | IN | 46038 | 9425 |
| JILL A ENGLISH | 7215 S SEVEN OAKS | | | | CANBY | OR | 97013 | 9531 |
| JILL A GAISER | 134 6TH ST | | | | COLONIAL BCH | VA | 22443 | 1714 |
| JILL A GALLAHER | 18160 CLEAR SPRING LN | | | | EDEN PRAIRIE | MN | 55347 | |
| JILL A GIVEN | 9241 PEET RD | | | | CHESANING | MI | 48616 | 9758 |
| JILL A GOODMAN | 1437 HALLOWELL LANE | | | | NEW WINDSOR | MD | 21776 | 9408 |
| JILL A GOSMA | ATTN JILL G HERSBERGER | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902 | 3243 |
| JILL A HARVEY | 3921 HAWKS NEST DR | | | | CASTLE HAYNE | NC | 28429 | 5809 |
| JILL A JAHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 321 SOMERSET RD | | SAGINAW | MI | 48638 | |
| JILL A KENNEDY | 192 MANG AVENUE | | | | KENMORE | NY | 14217 | |
| JILL A KOUTROUBIS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 559 CERRO ST | | ENCINITAS | CA | 92024 | |
| JILL A MARTINEZ | PO BOX 259274 | | | | MADISON | WI | 53725 | 9274 |
| JILL A MCCORMICK | TERRY L MCCORMICK JT TEN | 72689 DEQUINDRE ROAD | | | LEONARD | MI | 48367 | 3606 |
| JILL A MIRON | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423 | 1197 |
| JILL A PATTON | 161 STEVENS RD | | | | LEBANON | NH | 03766 | 1968 |
| JILL A PETERSON AND | H JEFF PETERSON TRUSTEES | JILL A PETERSON LIVING TRUST | DTD 06-18-96 | PO BOX 879 | PEKIN | IL | 61555 | 0879 |
| JILL A SCHROCK | 8725 NORTH SHORE BLVD | | | | MARBLEHEAD | OH | 43440 | 1133 |
| JILL A SCRUGGS | 15 SUMMIT CT | | | | MANSFIELD | OH | 44906 | 3735 |
| JILL A SHAW | 20 BLAKE AV | | | | SOMERSET | NJ | 08873 | 2003 |
| JILL A SOLSCHEID | TR JAS REVOCABLE TRUST | UA 8/10/01 | 210 BRAMPTON LANE | | LAKE FOREST | IL | 60045 | |
| JILL A STREET-FACCA | 3432 WARWICK DR | | | | ROCHESTER HLS | MI | 48309 | 4709 |
| JILL A SWITZER | 217 KETTENRING DR | | | | DEFIANCE | OH | 43512 | 1751 |
| JILL A UNGAR | ATTN JILL A L KORR | 84 N ROCKLEDGE DR | | | LIVINGSTON | NJ | 07039 | 1112 |
| JILL ALLYSON WALSH | CHARLES SCHWAB & CO INC CUST | 127 CHAMBERSBURG WAY | | | FOLSOM | CA | 95630 | |
| JILL ALLYSON WALSH | DESIGNATED BENE PLAN/TOD | 127 CHAMBERSBURG WAY | | | FOLSOM | CA | 95630 | |
| JILL ALLYSON WALSH | J WALSH CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 127 CHAMBERSBURG WAY | | FOLSOM | CA | 95630 | |
| JILL ALLYSON WALSH | JUSTIN MICHAEL WALSH | UNTIL AGE 21 | 127 CHAMBERSBURG WAY | | FOLSOM | CA | 95630 | |
| JILL ALMETA SIMMONS GRAFF | 1717 DEERFIELD | | | | AUSTIN | TX | 78741 | 3704 |
| JILL ANITA REBER | 137 GALLOWS HILL RD | | | | CORTLANDT MANOR | NY | 10567 | |
| JILL ANN CLAUSEN GOLOMB & | SHERRILL A MANGANARO JT TEN | 15249 ROUTE 322 | | | BROOKVILLE | PA | 15825 | 7069 |
| JILL ANN EDER | 660 VALLEY VIEW DR | | | | ZIONSVILLE | IN | 46077 | |
| JILL ANN KINSEL | 5943 SUNRISE CIRCLE S | | | | SYLVANIA | OH | 43560 | |
| JILL ANN LOCK | 18599 RIDGEDALE | | | | MADERA | CA | 93638 | 0151 |
| JILL ANN PERRY | 4722 MOSS CREEK TER | | | | INDIANAPOLIS | IN | 46237 | 2931 |
| JILL ANN WERTZ | CHARLES SCHWAB & CO INC.CUST | 5318 VILLAGE RD. | | | LONG BEACH | CA | 90808 | |
| JILL ANN WONG | PO BOX 827 | | | | KOKOMO | IN | 46903 | |
| JILL ANNE FLINN | PO BOX 4 | | | | GLASGOW | MO | 65254 | 0004 |
| JILL ANNE HENDERSON | 2910 S STATE RD | | | | CORUNNA | MI | 48817 | 9500 |
| JILL ANNE MCATEE | 10395 MOUNT JACKSON LN | | | | AURORA | IN | 47001 | 2287 |
| JILL ANNE SHOVLIN | 22 N IRVING ST | | | | RIDGEWOOD | NJ | 07450 | 3319 |
| JILL ANNETTE BURNHAM | 2069 MEADOWSIDE LN | | | | CENTERVILLE | OH | 45458 | 2817 |
| JILL ANNETTE WILDER | 711 CORONET ST | | | | SAN ANTONIO | TX | 78216 | 5212 |
| JILL ARDEL SIMPSON | 2757 HARTLEY GATE COURT | | | | PLEASANTON | CA | 94566 | 4571 |
| JILL ASCH LEVENSON | 610 MT PARAN RD | | | | ATLANTA | GA | 30327 | 4502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JILL ATTAMAN | 213 DEDHAM AVE | | | NEEDHAM | MA | 02492 3036 |
| JILL B BINIEWSKI | 1550 E PARK RD | | | GRAND ISLAND | NY | 14072 2334 |
| JILL B EBERL TTEE | U/A/D 7/21/00 | JILL B EBERL REVOCABLE TRUST | 609 S NOAH TER | MT PROSPECT | IL | 60056 3533 |
| JILL B HENES | 2928 QUAIL ST | | | DAVIS | CA | 95616 5711 |
| JILL B MARCOTTE | 7067 SOUTH LN | | | WILLOUGHBY | OH | 44094 |
| JILL B MC CABE | 17 GRANDVIEW DR | | | IVYLAND | PA | 18974 |
| JILL BERRY | 10231 CHERRYWOOD LANE | | | MUNSTER | IN | 46321 5137 |
| JILL BETH KAPLAN & | BRAD CURTIS KAPLAN | 420 GLENEAGLE TER | | ALPHARETTA | GA | 30004 |
| JILL BILO CAPELLA | 51 HILLSIDE DRIVE | | | ELLINGTON | CT | 06029 2418 |
| JILL BISHOP HAVER & | R HAVER | 4203 JULIAN ST | | DENVER | CO | 80211 |
| JILL BRANDLE NAU | 52 BALTUSROL DR | | | CHARLES TOWN | WV | 25414 3884 |
| JILL BUTLER SHAVE | 1151 NW 162 AVE | | | PEMBROKE PINES | FL | 33028 1229 |
| JILL C BORON | 486 MOUNT PARAN NW RD | | | ATLANTA | GA | 30327 3500 |
| JILL C GREEN | 817 GALLOWAY STREET | | | PACIFIC PALISADE | CA | 90272 |
| JILL C HOCKENBERRY | 534 W MAIN ST | | | GRAND LEDGE | MI | 48837 1042 |
| JILL C HOGLUND | 206 ARROWHEAD TRAIL | | | CEDAR PARK | TX | 78613 |
| JILL C KENNEDY | 719 FIELDSTONE AVE | | | PORT ORANGE | FL | 32119 3606 |
| JILL C KENNEY | C/O JILL C HOKENBERRY | 534 W MAIN ST | | GRAND LEDGE | MI | 48837 1042 |
| JILL C RIX | CHARLES SCHWAB & CO INC CUST | 608 W VIRGINIA ST | | MCKINNEY | TX | 75069 |
| JILL C SIEFFERT | 1090 SUNNY SLOPE DR | | | MOUNTAINSIDE | NJ | 07092 2136 |
| JILL CAROL ARRINGTON | C/O JILL CAROL A COPELAND | 8751 MARTZ PAULIN RD | | CARLISLE | OH | 45005 4025 |
| JILL COLLINS | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/17/2007 | 8225 N CENTRAL #26 | PHOENIX | AZ | 85020 |
| JILL COSTA AND | STEVEN A COSTA JTWROS | 30 WAGON WHEEL CIRCLE | | TARRYTOWN | NY | 10591 6510 |
| JILL CRESON REVOCABLE TRUST | JILL CRESON TTEE | 4907 S WELLINGTON | | SPRINGFIELD | MO | 65810 |
| JILL D BIRTWELL | 8 HARTZEL CT | | | MOUNT LAUREL | NJ | 08054 3368 |
| JILL D FENWICK | 3205 TIMOTHY CIR | | | SHREVEPORT | LA | 71119 5329 |
| JILL D JOHNSTON | 11420 MARINE VIEW DR S W | | | SEATTLE | WA | 98146 1822 |
| JILL DELONG PEARSON (IRA) | FCC AS CUSTODIAN | 3390 E FINGER ROCK CIRCLE | | TUCSON | AZ | 85718 1370 |
| JILL DESANTIS | 29 SANDRA RD | | | PEABODY | MA | 01960 5142 |
| JILL DIANE HAGY | ATTN JILL HAGY JOHNSON | 2618 COLPEPPER RD | | ABINGDON | MD | 21009 1505 |
| JILL DUDEK | 17975 LOST CANYON RD 88 | | | CANYON COUNTRY | CA | 91387 8319 |
| JILL E BENCHECK | 1124 GAGE RD | | | HOLLY | MI | 48442 8334 |
| JILL E FELDMAN | 4527 VIA CLARICE | | | SANTA BARBARA | CA | 93111 1322 |
| JILL E GRAVES | 4075 HOLT RD LOT #45 | | | HOLT | MI | 48842 6013 |
| JILL E HURNI | 4052 BENSON RD | | | CADILLAC | MI | 49601 9306 |
| JILL E KAMMERER | PO BOX 1100 | | | AVON | CO | 81620 1100 |
| JILL E LEADER | 1935 RAYNALE | | | BIRMINGHAM | MI | 48009 1168 |
| JILL E MCWILLIAMS | RR2 BOX 22305 | | | THAYER | MO | 65791 |
| JILL E PASTULA CUSTODIAN | KEITH PASTULA UTMA MO | 5585 S BURROWS AVE | | SPRINGFIELD | MO | 65810 2046 |
| JILL E PURCELL | & SCOTT J PURCELL JTTEN | 15232 PRAIRIE AVE | | URBANDALE | IA | 50323 |
| JILL E SCHAADE | 3405 LYNTZ TOWNLINE RD SW | | | WARREN | OH | 44481 |
| JILL E SONGER & | WILLIAM A SONGER JT TEN | 129 ONEIDA DR | | HOUGHTON LAKE | MI | 48629 9333 |
| JILL E WELDON & | WILLIAM B WELDON JT TEN | 240 E MOUND ST | | CIRCLEVILLE | OH | 43113 1704 |
| JILL EILEEN KRAUS | 707 W AUSTIN | | | FREDERICKSBURG | TX | 78624 2501 |
| JILL EISNER | 1693 STARLING DRIVE | | | SARASOTA | FL | 34231 |
| JILL ELAINE DEAN | 8318 TIMBERMOSS CT | | | CYPRESS | TX | 77433 1521 |
| JILL ELISABETH BLUM | ATTN JILL BLUM MILLIS | 70 STERLING STREET | | NEWTON | MA | 02465 2635 |
| JILL ELISE RUSS | 69 BULLITT PARK PL | | | BEXLEY | OH | 43209 1713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JILL ELIZABETH CRYDER | 1051 W 1ST AVE | APT 20 | | | COLUMBUS | OH | 43212 | 3603 |
| JILL ELIZABETH SHAMBO | 6235 LOVE DRIVE, APT 137 | | | | IRVING | TX | 75039 | |
| JILL ELLISON | CUST COLTON ELLISON UTMA MA | 745 MAIN ST | | | HARWICH | MA | 02645 | 2756 |
| JILL ELLISON | CUST LANDON ELLISON UTMA MA | 745 MAIN ST | | | HARWICH | MA | 02645 | 2756 |
| JILL ELLISON | CUST TANNER ELLISON UTMA MA | 745 MAIN ST | | | HARWICH | MA | 02645 | 2756 |
| JILL EMMA STROTHMAN | 1015 VANCE TRAIL | | | | THE VILLAGES | FL | 32162 | 8719 |
| JILL FACTOR | ARNOLD FACTOR TTEE | U/A/D 12-10-2002 | FBO JILL E FACTOR | 5508 HAMPSTEAD HEATH | SARASOTA | FL | 34235 | 0928 |
| JILL FARBER-BRAMSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6689 RIDGEFIELD CIR APT 203 | | WEST BLOOMFIELD | MI | 48322 | |
| JILL FENNEWALD | 10704 LEGION COURT | | | | SPOTSYLVANIA | VA | 22553 | |
| JILL FLAGG | P.O BOX 335 | | | | HUDSON | OH | 44236 | 0335 |
| JILL FLORANCE | 5 HIGHLAND RD | | | | OAK RIDGE | NJ | 07438 | 9549 |
| JILL G HERSBERGER & | ROBERT S HERSBERGER JT TEN | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902 | 3243 |
| JILL G MCNICHOLS | JILL GEORGE MCNICHOLS TRUST | 145 E 5TH ST | | | HINSDALE | IL | 60521 | |
| JILL G OLONOFF | CHARLES SCHWAB & CO INC CUST | 215 EAST 24TH STREET #527 | | | NEW YORK | NY | 10010 | |
| JILL GALEA | 600 HARBOR BLVD UNIT 850 | | | | WEEHAWKEN | NJ | 07086 | |
| JILL GIANGRANDE | 4827 TIFFANY LANE | | | | YORBA LINDA | CA | 92886 | |
| JILL H BRODKEY | 9830 N COURTLAND DR | | | | MEQUON | WI | 53092 | 6052 |
| JILL H JOSEPH | P.O. BOX 3033 | | | | SO PADRE ISL | TX | 78597 | 3033 |
| JILL H MCGOWAN | 5056 S LEAMINGTON | | | | CHICAGO | IL | 60638 | |
| JILL H RODICH | 6170 EAGLE POINT CIR | | | | BIRMINGHAM | AL | 35242 | 6966 |
| JILL H STEWART | C/O JAMES STEWART | CHASE CLARKE STEWART & FONTANA | PO BOX 9031 | | SPRINGFIELD | MA | 01102 | 9031 |
| JILL H. DONAHOO & | BILLY G. DONAHOO | 4850 W. SOLANO DRIVE NORTH | | | GLENDALE | AZ | 85301 | |
| JILL H. KAISERMAN AND | JENNA KAISERMAN JTWROS | 3445 EAST BAY CT. | | | MERRICK | NY | 11566 | 5522 |
| JILL H. KAISERMAN AND | STEVEN KAISERMAN JTWROS | 3445 EAST BAY CT. | | | MERRICK | NY | 11566 | 5522 |
| JILL HADLEY | 646 REDBUDLN | | | | PLAINFIELD | IN | 46168 | 1259 |
| JILL HARAKE | 18739 CHAPEL LANE | | | | HUNTINGTON BEACH | CA | 92646 | 1808 |
| JILL HARRIS | 1359 ROBIN HOOD LN | | | | WEBSTER | NY | 14580 | 9715 |
| JILL HAVERKAMP | 650 16TH STREET | APT 209 | | | DES MOINES | IA | 50314 | |
| JILL HELENA & | CARL FREDRIC MUELLER JT TEN | 3662 HERD RD | | | METAMORA | MI | 48455 | 9640 |
| JILL HOLMES | 3167 W ADIRONDACK CT | | | | WESTLAKE VILLAGE | CA | 91362 | 3504 |
| JILL HUNTER & | ARDEN DUNN JT TIC | 351 E GREEN ST | | | NANTICOKE | PA | 18634 | 2526 |
| JILL HYLAND | 11 CONIFER LN | | | | BRUNSWICK | ME | 04011 | 7170 |
| JILL I CLARK & | CRAIG R CLARK JT TEN | 117 TOLLGATE TRAIL | | | LONGWOOD | FL | 32750 | 3857 |
| JILL I TONN | BENJAMIN T TONN JTWROS | 1291 JONES RD. | | | THERMOPOLIS | WY | 82443 | 9159 |
| JILL IRVIN MC LAUGHLIN | 7811 RIO GUADALUPE PL NE | | | | ALBUQUERQUE | NM | 87122 | |
| JILL J WACKER | DESIGNATED BENE PLAN/TOD | 1985 SW WARWICK AVE | | | PORTLAND | OR | 97225 | 5193 |
| JILL JACOBSON BENNETT | 14418 MIRANDA ST | | | | VAN NUYS | CA | 91401 | 4232 |
| JILL JENKINSON HOVIS | 7716 BLUFFRIDGE DR | | | | RALEIGH | NC | 27615 | 4504 |
| JILL JOANN LINTON | TOD ERIC M LINTON AND | CHRISTOPHER J LINTON | 121 LONGVIEW ROAD | | SEBRING | FL | 33870 | 1432 |
| JILL JORDAN DULL | 105 KIMBERLY DRIVE | | | | GREENSBORO | NC | 27408 | |
| JILL JOYCE WIKE | 101 HUNTINGTON TERRACE | | | | GRIFFIN | GA | 30224 | 5442 |
| JILL K BINKLEY | 220 CRESTLAWN DR | | | | WHITMORE LAKE | MI | 48189 | 9477 |
| JILL K DOEBLER | 1406 MADRONA AVE | | | | EVERETT | WA | 98203 | 1726 |
| JILL K DREXEL | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119 | 9368 |
| JILL K JOHNSEN | 377 RED RYDER DR | | | | PLYMOUTH | MI | 48170 | 2160 |
| JILL K LORD | CUST CARLEY S LORD UGMA DE | 34115 N HERON DR | | | LEWES | DE | 19958 | 5369 |
| JILL K LORD | CUST SHANNON D LORD UGMA DE | 34115 N HERON DR | | | LEWES | DE | 19958 | 5369 |
| JILL K MILLER | CHARLES SCHWAB & CO INC.CUST | 28652 SILVERTON DR | | | LAGUNA NIGUEL | CA | 92677 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JILL K TELLOCK & | JAMES L TELLOCK JT TEN | 298 BOROS DR | | | N FT MYERS | FL | 33903 | 2688 |
| JILL K. SANBORN | TOD REGISTRATION | 258 W. SAMPSON DR. | | | SANFORD | MI | 48657 | 9684 |
| JILL KABEL | ATTN JILL K LEVIN | 65 NORTHBROOK DR | | | WEST HARTFORD | CT | 06117 | 1522 |
| JILL KALISTA | 16978 BEAR CREEK LANE | | | | STRONGSVILLE | OH | 44136 | 6206 |
| JILL KAREN LEWIS | 10329 N 65TH DRIVE | | | | GLENDALE | AZ | 85302 | 1063 |
| JILL KAUFMAN | 16 DEVONSHIRE DR | | | | WHITE PLAINS | NY | 10605 | 5444 |
| JILL KIRSHNER | 24895 PIONEER WAY NW | | | | POULSBO | WA | 98370 | 9507 |
| JILL KRUSE | 2880 GIBSON STREET | | | | RIVERSIDE | CA | 92503 | |
| JILL L ATCHINSON | SHERRY LYN PARKS | 1066 S GROVE ST | | | YPSILANTI | MI | 48198 | 6797 |
| JILL L BABCOCK | 340 EASTERN PROMENADE | APARTMENT 118 | | | PORTLAND | ME | 04101 | 2723 |
| JILL L BOEHLER | 650 LAUSCHTOWN ROAD | | | | DENVER | PA | 17517 | 8996 |
| JILL L DOWD | 1048 CORYDON DR | | | | MOUNT MORRIS | MI | 48458 | 1630 |
| JILL L HEIPLE | 713 WEST SPRUCE STREET APT 149 | | | | DEMING | NM | 88030 | |
| JILL L HORGAN CUST | BRADY C HORGAN UTMA/NC | 4117 ARBOR SPRING CT | | | BELMONT | NC | 28012 | |
| JILL L LUDWIG | 5712 260TH ST | | | | LITTLE NECK | NY | 11362 | 2238 |
| JILL L MILLER | JILL L LYON TRUST | 455A TUCKERS RD | | | PAWLEYS ISLAND | SC | 29585 | |
| JILL L PATE | CUSTODIAN FOR | MARISSA L PATE | UNIFORM TRANSFER TO MINORS IN | P O BOX 98 | EVANSVILLE | IN | 47701 | |
| JILL L SCHANZLE CUST FOR | STEFANIE L FARASY | UNDER MO UNIF TRAN MIN LAW | 6612 CHRISTOPHER VIEW COURT | | SAINT LOUIS | MO | 63129 | 5543 |
| JILL L STEBBINS | 7818 LASATA CT | | | | HARRISON | TN | 37341 | 9613 |
| JILL LATSHA | 313 HARBOUR BLVD | | | | CINNAMINSON | NJ | 08077 | |
| JILL LEJEUNE LYON | CHARLES SCHWAB & CO INC CUST | 315 SOUTH NEW HAMPSHIRE | | | COVINGTON | LA | 70433 | |
| JILL LORETITSCH | 474 E GARFIELD RD | | | | AURORA | OH | 44087 | 1249 |
| JILL LORI ADAMS & | WILLIAM JAMES ADAMS JT TEN | 2798 STRANG BLVD | | | YORKTOWN HEIGHTS | NY | 10598 | 2912 |
| JILL LOVELL | 18541 VINCENNES STREET | APT 108 | | | NORTHRIDGE | CA | 91324 | |
| JILL LYNN SPRIGGS & | DAVID WILLIAM SPRIGGS JT TEN | 1431 SPRINGHAVEN CIR | | | MASSILLON | OH | 44646 | 2564 |
| JILL M CALL EX | UW FRANCISCO GUGLIUZZA | 6304 SHIMER DR | | | LOCKPORT | NY | 14094 | 6406 |
| JILL M DANIEL | 1844 COLAPISSA ST | | | | METAIRIE | LA | 70001 | |
| JILL M DAY & | RICHARD L DAY JT TEN | 6570 FORSYTHIA STREET | | | SPRINGFIELD | VA | 22150 | 1100 |
| JILL M EGGEBRECHT | 2904 W LAWRENCE | | | | SPRINGFIELD | IL | 62704 | 1018 |
| JILL M FEDEWA | PO BOX 1956 | | | | TROY | MI | 48099 | 1956 |
| JILL M FREDRICKSON | 13709 N E 93 RD ST | | | | REDMOND | WA | 98052 | 6419 |
| JILL M GOLDSTEIN | ROSELYN T STEINGLASS | 7355 192ND ST | | | FLUSHING | NY | 11366 | 1857 |
| JILL M GRIFFIN AND | JOSEPH R GRIFFIN JTWROS | 1701 DUCK WATER CT | | | JACKSONVILLE | FL | 32259 | 5247 |
| JILL M HARRIS | 1359 ROBIN HOOD LN | | | | WEBSTER | NY | 14580 | 9715 |
| JILL M HAWLEY | 6218 ROSEDALE RD | | | | LANSING | MI | 48911 | 5615 |
| JILL M HEFFERNAN | 9924 HAMILTON DR | | | | DOUGLASVILLE | GA | 30135 | 7637 |
| JILL M HULTQUIST AND | RICHARD A HULTQUIST JTWROS | 17186 SE 100TH ST | | | RENTON | WA | 98059 | 5939 |
| JILL M ISSELHARD | CUST SLONE PATRICIA ISSELHARD | UGMA IL | 420 EAST OHIO APT 9D | | CHICAGO | IL | 60611 | 4647 |
| JILL M KATZENBERG ADM | EST WILLIAM KATZENBERG | 2591 QUEENSTON RD | | | CLEVELAND HTS | OH | 44118 | 4351 |
| JILL M LAHTI | 110 PLANTATION WOODS COVE | | | | CORDOVA | TN | 38018 | 7491 |
| JILL M NELSON | 489 HEATHERWOOD SE CT | | | | BOLIVIA | NC | 28422 | 8211 |
| JILL M NELSON & | MARIANNE NELSON JT TEN | 614 LEYLAND COURT | | | LAKE ORION | MI | 48362 | 2154 |
| JILL M NICHOLS | 40 KIRBY TRAIL | | | | FAIRPORT | NY | 14450 | 4130 |
| JILL M OMAND | 1213 N PLEASANT | | | | ROYAL OAK | MI | 48067 | 1233 |
| JILL M OSMAN IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/7/97 | 1890 S 820 W | | RUSSIAVILLE | IN | 46979 | 9731 |
| JILL M PARNES | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 10 SEBREE PL | | PLAINVIEW | NY | 11803 | |
| JILL M PHILLIPS | 1009 KAOUN RD | | | | KENNETT SQUARE | PA | 19348 | |
| JILL M POCILUYKO | CHARLES SCHWAB & CO INC CUST | 3400 HIGH HILLCREST DR | | | HOWELL | MI | 48843 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JILL M POSEY | 15303 - 35 DALLAS PKY #800 | | | | ADDISON | TX | 75001 4600 |
| JILL M SCHMELZLE | SPECIAL NEEDS TRUST | U/A DTD 10/19/00 | JANE E SCHMELZLE TTEE | 6940 N BLUE SKY TERR | TUCSON | AZ | 85741 |
| JILL M SCHROER AND | ALLAN C SCHROER CO TRUSTEES | JILL M SCHROER TR DTD 2/28/89 | SAA MANAGED ACCOUNT | 8 UPPER WHITMOOR DRIVE | WELDON SPRING | MO | 63304 0541 |
| JILL M SHORT | & MAYRA L WARTICK JTTEN | 3133 ROLLING HILLS DR | | | MANITOWOC | WI | 54220 |
| JILL M SINES | CHARLES SCHWAB & CO INC CUST | 1242 S WALES AVE | | | GLENDORA | CA | 91740 |
| JILL M STRAIN | PO BOX 232 | | | | LINDEN | MI | 48451 0232 |
| JILL M TAYLOR | CUST JACK R TAYLOR UTMA NY | 29 WINDCROFT LANE | | | LANCASTER | NY | 14086 9463 |
| JILL M TAYLOR | CUST NICHOLAS A TAYLOR | UTMA NY | 29 WINDCROFT LANE | | LANCASTER | NY | 14086 9463 |
| JILL M TUFANO CUST | ALEX E TUFANO UTMA IL | 705 MEGAN CT | | | WESTMONT | IL | 60559 2083 |
| JILL M TUFANO CUST | RYAN M TUFANO UTMA IL | 705 MEGAN CT | | | WESTMONT | IL | 60559 2083 |
| JILL M WATSON | 2704 CALICO CREEK DRIVE | | | | NO LITTLE ROCK | AR | 72116 7639 |
| JILL M WATSON | 70 GUINEVERE CT | | | | LAFAYETTE | IN | 47905 9692 |
| JILL MACCORMICK KELSALL | PO BOX 759 | | | | AVON | CO | 81620 0759 |
| JILL MACDONALD KELLY | CUST JAMES LAFLIN KELLY III | UTMA VA | 7923 ST DENNIS DRIVE | | SPRINGFIELD | VA | 22153 2711 |
| JILL MALEH | 2 HORIZON ROAD, APT. 1221 | | | | FORT LEE | NJ | 07024 |
| JILL MARIE GLASS | 1194 ARNER ROAD | | | | CHESTER | WV | 26034 1871 |
| JILL MARIE LANHAM (IRA) | FCC AS CUSTODIAN | 275 KNIGHTS COURT | | | TAYLORSVILLE | KY | 40071 |
| JILL MARIE MURPHY AND | KEVIN LEE MURPHY JTWROS | 388 PINE HILL DR | | | NORTHFIELD | VT | 05663 6509 |
| JILL MARIE PETERS AUSTEN & | STEVEN C AUSTEN JT TEN | 9625 WATERFORD PL | APT 101 | | LOVELAND | OH | 45140 6230 |
| JILL MARILYN TARNOFF | 420 SAYBROOK RD | | | | VILLANOVA | PA | 19085 1720 |
| JILL MARSHA STERN | 11562 AMIDSHIP LN UNIT 130 | | | | WINDERMERE | FL | 34786 5552 |
| JILL MARTIN & | RUTH LEEBRON TR SELIGMAN LIVING TRUSTUA | 02/04/91 | C/O JILL MARTIN | 3900 CORBIN AVE | TARZANA | CA | 91356 5619 |
| JILL MAYRE TEMPEST | 3605 SPRING LEAF LN | | | | ACWORTH | GA | 30101 |
| JILL MCGRADY PERSHING | 5250 HEATHWOOD DR | | | | INDIANAPOLIS | IN | 46237 9752 |
| JILL MERZON | 39 N STRATHMORE STREET | | | | VALLEY STREAM | NY | 11581 2840 |
| JILL MOIR SORRENTINO | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379 1711 |
| JILL MORIARITY CUST | CAMRON MORIARITY UTMA | 35766 EVERGREEN AVE | | | NORTH BRANCH | MN | 55056 |
| JILL N DYCHE | 3775 BALLINA CANYON RD | | | | ENCINO | CA | 91436 |
| JILL N MADALONE | 1661-243 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901 4411 |
| JILL NABOKA & | VICTOR NABOKA JT WROS | 12918 ROYAL GEORGE AVENUE | | | ODESSA | FL | 33556 5709 |
| JILL NECHIN REVIVO | 2007 LINCOLN STREET | | | | EVANSTON | IL | 60201 2269 |
| JILL NEUDORFER | PO BOX 386 | | | | BARRE | VT | 05641 0386 |
| JILL O'CONNELL | 28 MARLBOROUGH ST UNIT 4 | | | | BOSTON | MA | 02116 |
| JILL ORLENE HILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15513 SE STEVENSON DR | | VANCOUVER | WA | 98683 |
| JILL P BLACKMON & | BRUCE E BLACKMON | TR JILL ANN PIERCE BLACKMON | INTERVIVOS TRUST UA 10/17/01 | 14728 KNOX ST | OVERLAND PARK | KS | 66221 9679 |
| JILL P MACDONALD | 8 CHERRY TREE RD | | | | LOUDONVILLE | NY | 12211 1604 |
| JILL PAULA VIOLA | 3323 TILBURY CT | | | | CHARLOTTE | NC | 28212 5736 |
| JILL PRICE | 1232 DEMEO ST. | | | | SANTA ROSA | CA | 95407 |
| JILL PRITCHARD | 6103 MAYO STREET | | | | HOLLYWOOD | FL | 33023 |
| JILL PROBE | 876 SOUTH HURD ROAD | | | | OXFORD | MI | 48371 2838 |
| JILL R BARR & | ROBERT D BARR JT TEN | 2468 EDGERTONRD | | | UNIVERSITY HTS | OH | 44118 4411 |
| JILL R HALEY | 5898 SLATE | | | | TROY | MI | 48085 3834 |
| JILL R JOHNSON | 14963 WHITCOMB ST | | | | DETROIT | MI | 48227 2280 |
| JILL R LU | APT 1209 | 2040 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109 2983 |
| JILL R MULLIKIN (SEP IRA) | FCC AS CUSTODIAN | 2910 JULIE ANN DRIVE | | | PEARLAND | TX | 77584 1308 |
| JILL R NORQUIST | 6627 ORANGEWOOD RD | | | | HIGHLAND | CA | 92346 5243 |
| JILL R PALMER | 343 THISTLE LN | | | | TROY | MI | 48098 4644 |
| JILL R SCHULER ROTH IRA | FCC AS CUSTODIAN | 1709 CONCORD DRIVE | | | FT COLLINS | CO | 80526 1672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JILL R SEARFOSS | 1104 CHARLES ST | | | | LOUISVILLE | KY | 40204 | 2408 |
| JILL R WEBSTER | 209 MULLIN RD | HILL TOP MANOR | | | WILMINGTON | DE | 19809 | 1803 |
| JILL RAE WOLFRAM | 15150 GOLDEN POINT LN | | | | WELLINGTON | FL | 33414 | 7111 |
| JILL RANDALL DANAHER | CHARLES SCHWAB & CO INC CUST | PO BOX 1857 | | | LITCHFIELD | CT | 06759 | |
| JILL RATNER | 1107 VISTA VIEW DR. | | | | FARMINGVILLE | NY | 11738 | |
| JILL REICH | IRA DCG & T TTEE | 15 ELLERY COURT | | | WALNUT CREEK | CA | 94595 | 2609 |
| JILL RESNICK | 1907 SPRUCE | | | | HIGHLAND PARK | IL | 60035 | 2152 |
| JILL ROBIN BERLIN | 26912 CARRANZA DR | | | | MISSION VIEJO | CA | 92691 | 5002 |
| JILL ROBIN SCHAPIRO | AKA JILL ROBIN | 96 MACDOUGAL ST | | | NEW YORK | NY | 10012 | 2505 |
| JILL ROCHACEWICZ | 7 JUNIPER DR | | | | CEDAR KNOLLS | NJ | 07927 | 1208 |
| JILL ROCHACEWICZ | 7 JUNIPER DR | | | | CEDAR KNOLLS | NJ | 07927 | 1208 |
| JILL ROSENBLUM GARCIA | 6 SOUTH EATON PLACE | LONDON | SW1W 9JA | UNITED KINGDOM | | | |
| JILL RUTH MOIR | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379 | 1711 |
| JILL S BEATTIE | 23310 SAWGRASS CT S | | | | S LYON | MI | 48178 | 9479 |
| JILL S BEATTIE | CUST MICHAEL T BEATTIE UGMA MI | 23310 SAWGRASS COURT SOUTH | | | SOUTH LYON | MI | 48178 | 9479 |
| JILL S BEATTIE & | THOMAS D BEATTIE JT TEN | 23310 SAWGRASS CT S | | | SOUTH LYON | MI | 48178 | 9479 |
| JILL S LUBINER | 1054 HARBOUR GREEN RD | | | | PUNTA GORDA | FL | 33983 | 6530 |
| JILL S TOWELL | 2312 NASH ST | | | | CLEARWATER | FL | 33765 | 4225 |
| JILL S. GUZ | 1866 MADDY LANE | | | | KEEGO HARBOR | MI | 48320 | 1154 |
| JILL SAWYER | 2418 CHETWOOD CIRCLE #101 | | | | TIMONIUM | MD | 21093 | 2570 |
| JILL SCHWARTZ & | JEFFREY GOLDSCHMIDT | 610 STONEGATE TERR | | | GLENCOE | IL | 60022 | |
| JILL SEAGARD | 834 GLENDALE DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| JILL SEELY BROCCHUS | 1101 SOUTH BYPASS | | | | KENNETT | MO | 63857 | 3704 |
| JILL SHEINBERG | PO BOX 2593 | | | | PARK CITY | UT | 84060 | 2593 |
| JILL SHOCK | 45 SENECA AVE. | | | | DUMONT | NJ | 07628 | |
| JILL SIAS | C/O COOK | 10401 W GRANDVIEW DR | | | COLUMBUS | IN | 47201 | 8699 |
| JILL SLEZAK | 212 TEMONA DR | | | | PITTSBURGH | PA | 15236 | 4222 |
| JILL SMITH | 118 COTTONWOOD ROAD | | | | WILLIAMSTON | SC | 29697 | |
| JILL SMITH | 150 MELBOURNE LANE | | | | MECHANICSBURG | PA | 17055 | |
| JILL SMITH | 2112 HARMAN AVE | | | | BALTIMORE | MD | 21230 | |
| JILL SOLOMON BROWN | CHARLES SCHWAB & CO INC CUST | 385 SUMMER CREEK DR | | | GRANITEVILLE | SC | 29829 | |
| JILL SOMMER ACF | BRITTANY SOMMER U/NY/UTMA | 453 C FDR DRIVE, APT. 1505 | | | NEW YORK | NY | 10002 | 1192 |
| JILL ST ONGE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 9 | | CAPAC | MI | 48014 | |
| JILL STEEN-HILL CUST | WILLIAM HILL III UGMA MI | 1520 STRATHCONA | | | DETROIT | MI | 48203 | |
| JILL STEFANSKI | 1652 COBBLESTONE DR. | | | | VALPARAISO | IN | 46385 | |
| JILL STOLLINGS | 2440 LANTZ ROAD | | | | BEAVER CREEK | OH | 45434 | |
| JILL T KWOKA C/F | KYLIE ANN KWOKA UTMA NY | 234 PROSPECT STREET | | | LOCKPORT | NY | 14094 | 2720 |
| JILL T TRAVIESO AND | JOSE R TRAVIESO JR JTWROS | PO BOX 141894 | | | WEST MIAMI | FL | 33114 | 1894 |
| JILL TOKARCZYK | CGM IRA CUSTODIAN | 7852 DELPHI RD SW | | | OLYMPIA | WA | 98512 | 2158 |
| JILL TREES | 9 LOUIS AVENUE | | | | SAUGERTIES | NY | 12477 | 2204 |
| JILL TUFANO IRA | FCC AS CUSTODIAN | 705 MEGAN CT | | | WESTMONT | IL | 60559 | 2083 |
| JILL TUTHILL | 926 SOUND SHORE RD | | | | RIVERHEAD | NY | 11901 | 5315 |
| JILL V LUNNEY | 6840 145TH AVE | | | | KENOSHA | WI | 53142 | 8821 |
| JILL V SEGAL | 1344 BRIARWOOD DR | | | | ATLANTA | GA | 30306 | |
| JILL V. TOKARCZYK | 7852 DELPHI RD SW | | | | OLYMPIA | WA | 98512 | 2158 |
| JILL VAUGHAN | 5-1 TIMBERVIEW WAY | NEPEAN ON  K2H 9M7 | CANADA | | | | |
| JILL VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618 | 2607 |
| JILL W CLAIR | CUST ELIZABETH ANN CLAIR UGMA MI | 3857 FAR HILL | | | BLOOMFIELD HILLS | MI | 48304 | 3113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JILL W DEW IRA | FCC AS CUSTODIAN | 174 HEDGE CT | | | GLEN ELLYN | IL | 60137 | 6358 |
| JILL W MIXON | CUST BRADLEY W MIXON UTMA MS | 33135 RAINY OAKS PARK | | | MAGNOLIA | TX | 77354 | 6102 |
| JILL W PERKINS | 23 BELLS BROOK ROAD | | | | LAKEVILLE | MA | 02347 | 2203 |
| JILL WALKOWSKI | CUST SKYLER WM WALKOWSKI | UTMA WI | 4666 GRAND VIEW TER | | EAGLE RIVER | WI | 54521 | 9646 |
| JILL WATERS | 6737 AQUEDUCT CT. | | | | SAN DIEGO | CA | 92119 | |
| JILL WEINSTEIN MUELLER | PO BOX 1011 | | | | ALPINE | NJ | 07620 | 1011 |
| JILL WHITAKER | 2100 S OLA VIS | | | | SAN CLEMENTE | CA | 92672 | |
| JILL WHITE | 14 CROMWELL ST | | | | KITTERY | ME | 03904 | |
| JILL WILT | 114 MIDLAND AVENUE | | | | GLEN RIDGE | NJ | 07028 | |
| JILL WOLFORD HALL | 14714 DEERLAKE CT | | | | CENTREVILLE | VA | 20120 | 2975 |
| JILL YATES | 3198 W 5925 S | | | | ROY | UT | 84067 | |
| JILL ZAGER RUSS | 69 BULLITT PARK PL | | | | BEXLEY | OH | 43209 | 1713 |
| JILL-ANN DEUTSCH | 5299 NW 84TH WAY | | | | POMPANO BEACH | FL | 33067 | 2838 |
| JILLA LEVINGTON | 30 CORWIN STREET APT | | | | SAN FRANCISCO | CA | 94114 | 2365 |
| JILLAINE ROBINSON | 14204 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | |
| JILLANE C MASON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 79645 KINGSTON DR | | BERMUDA DUNES | CA | 92203 | |
| JILLANN GILDEA | 1280 TRAVERTINE TERRACE | | | | SANFORD | FL | 32771 | |
| JILLEAN S WILLIAMS | 3337 KNOLLWOOD CT | | | | LAS VEGAS | NV | 89121 | 3732 |
| JILLENE E LUEDTKE | N8709 5TH AVE | | | | CAMP DOUGLAS | WI | 54618 | 9768 |
| JILLIAN A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855 | 2620 |
| JILLIAN BLAKE WARSHAW & | STAN J WARSHAW | 2411 NE 34TH CT | | | LIGHT HOUSE | FL | 33064 | |
| JILLIAN CICERO | 410 TIMBERWOOD TRAIL | | | | ORTONVILLE | MI | 48462 | |
| JILLIAN DAWN ADLER | 6737 WOODLAKE DRIVE | | | | TOLEDO | OH | 43617 | 1138 |
| JILLIAN DE FREITAS | 3533 PAGE ST | | | | REDWOOD CITY | CA | 94063 | |
| JILLIAN DURAN | 2111 MILL RD | APT 312 | | | ALEXANDRIA | VA | 22314 | |
| JILLIAN E MCDONALD | DESIGNATED BENE PLAN/TOD | 17110 BEVERLY RD | | | FRANKLIN | MI | 48025 | |
| JILLIAN E VARGA & | STEPHEN A VARGA | 12 CHERRY LN | | | BEDFORD | NH | 03110 | |
| JILLIAN H MATSON | 2454 N FAIRFIELD AVE | | | | CHICAGO | IL | 60647 | 1806 |
| JILLIAN JEFFRIES | 321 JACOBSTOWN NEW EGYPT RD | | | | WRIGHTSTOWN | NJ | 08562 | 2240 |
| JILLIAN LOUALLEN | 2574 WALLACE AVE APT. 6C | | | | BRONX | NY | 10467 | |
| JILLIAN MAROHNIC | 6 HALE OHIA ROAD | | | | VOLCANO | HI | 96785 | |
| JILLIAN PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830 | 0128 |
| JILLIAN S LEVIN | 60 GLEN RD | | | | LAKE ARIEL | PA | 18436 | |
| JILLIAN SEIDL | 2630 MARFITT RD. | APT. 7 | | | EAST LANSING | MI | 48823 | |
| JILLIAN THOW | 14128 117TH PLACE NE | | | | KIRKLAND | WA | 98034 | 1108 |
| JILLIAN WILDNER CAVELLIER | DESIGNATED BENE PLAN/TOD | 1842 LYSTER LANE COURT | | | TROY | MI | 48085 | |
| JILLSA NOMINEES PTY LTD | 18 ALPHA STREET | NORTH BALWYN VIC 3104 | | AUSTRALIA | | | | |
| JILLY CAPLAN | 6855 CROIS KORCZAK | COTE SAINT-LUC QC H4W 2V3 | CANADA | | | | | |
| JIM & HELLEN DELAFIELD | LIVING TRUST DTD 09/26/2000 | JAMES A DELAFIELD TTEE | NONA HELLEN DELAFIELD TTEE | 1233 MUIRFIELD RD | RIVERSIDE | CA | 92506 | 5579 |
| JIM A BRADY | ANN B BRADY JT TEN | 192 BUTLER ROAD | | | MILLEDGEVILLE | GA | 31061 | 9509 |
| JIM A COOPER | 247 5TH ST NE | | | | VALLEY CITY | ND | 58072 | |
| JIM A DEGEN & | ANN M DEGEN | 8671 S SHORE DR | | | CLARKSTON | MI | 48348 | |
| JIM A EITELMAN & | JENOYCE D EITELMAN JT TEN | 1514 GLEN VALLEY DRIVE | | | IRVING | TX | 75061 | |
| JIM A MARQUEZ | 796 W. 27TH STREET | | | | SAN PEDRO | CA | 90731 | 6541 |
| JIM A POSEY | R/O IRA DCG & T TTEE | P O BOX 52766 | | | TULSA | OK | 74152 | 0766 |
| JIM A STANFILL | 1720 MONACO | | | | ARLINGTON | TX | 76010 | 4716 |
| JIM A SULIKOWSKI | 35700 HUNTER AVE | APT 122 | | | WESTLAND | MI | 48185 | 6666 |
| JIM A. MCCLELLAND | 1911 S. CADIZ CIRCLE | | | | PALM SPRINGS | CA | 92264 | 9210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM ALLEN STEVENSON | 925 KERLEREC ST | | | | NEW ORLEANS | LA | 70116 | 1928 |
| JIM ANDREWS | 1043 COUNTY ROAD 730 | | | | JONESBORO | AR | 72401 | 2198 |
| JIM ANTHONY VARGAS | 7920 FOX TROT DR | | | | COLORADO SPRINGS | CO | 80920 | 5237 |
| JIM ASPINALL | 18777 DANBURY AVE | | | | HESPERIA | CA | 92345 | |
| JIM AVAKIAN | CUST JAMES JOHN AVAKIAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3446 E DUNLAP AVE | PHOENIX | AZ | 85028 | 4978 |
| JIM B BOCK & | DOROTHY E BOCK JT TEN | 13422 BEACH HAVEN CIR | | | NEWBURG | MD | 20664 | 2315 |
| JIM B BOCK JR | PO BOX 22394 | | | | ALEXANDRIA | VA | 22304 | 9239 |
| JIM B LOGAN | 1487 STATE ROUTE 81 N | | | | CALHOUN | KY | 42327 | 9307 |
| JIM B PARKER | 4479 S DYE RD | | | | SWARTZ CREEK | MI | 48473 | 8258 |
| JIM B SAMMONS | 140 SCHOONER BEND AVE | | | | SUMMERVILLE | SC | 29483 | 5385 |
| JIM BABB REVOCABLE TRUST | U/A DTD 06/13/2003 | JIM S BABB TTEE | 17412 GOLDENVIEW AVENUE | | LAKEVILLE | MN | 55044 | |
| JIM BACHMAN | 134 43RD ST | | | | BELLINGHAM | WA | 98229 | |
| JIM BAKER | 1178 NEW VALLEY RD | | | | MARYSVILLE | PA | 17053 | |
| JIM BALLINGER | 5254 MILLER AVE | | | | DALLAS | TX | 75206 | |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 | |
| JIM BATCHELOR | 2418 FM 895 | | | | COOPER | TX | 75432 | |
| JIM BENTON | 9568 BONNYDUNE DR | | | | SHREVEPORT | LA | 71106 | |
| JIM BETHANIS & | JOAN BETHANIS TEN COM | 255 CANYON SHADOWS DR | | | SEDONA | AZ | 86336 | 3446 |
| JIM BIEBRACH | SNOW SYSTEMS INC. RETIREMENT T | 652 MICHELLINE LANE | | | NORTHBROOK | IL | 60062 | |
| JIM BLAKELY JR | 4706 N 32ND PL | | | | PHOENIX | AZ | 85018 | |
| JIM BORRI & | KIMBERLY BORRI | 4310 TRAIL EAST CT NE | | | ADA | MI | 49301 | |
| JIM BOSSARDT & | CARMEN L. BOSSARDT | 9823 CRESCENT CENTER DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| JIM BOTKIN | 812 BLUFFCREEK LN APT 109 | | | | CORSICANA | TX | 76006 | |
| JIM BRANDSTATTER, INC. | DEFINED BENEFIT PENSION PLAN | 8619 EDGEWOOD PARK | | | COMMERCE TWP | MI | 48382 | 4442 |
| JIM BRIDGER | 18215 LACE AVE | | | | HUTCHINSON | MN | 55350 | |
| JIM BROWN | 362 TIGER VALLEY RD | | | | WASHINGTON | VA | 22747 | |
| JIM BROWN | 901 SHORTHORN | | | | GRAIN VALLEY | MO | 64029 | |
| JIM BRULL | 11011 W 48TH ST | | | | SHAWNEE | KS | 66203 | 1180 |
| JIM BRZEZINSKI | 2904 STONE CREEK DRIVE | | | | JOLIET | IL | 60435 | |
| JIM C CHENG | CHARLES SCHWAB & CO INC CUST | 6692 CHARTER OAK PL | | | SAN JOSE | CA | 95120 | |
| JIM C DOW | 1595 COAST WALK | | | | LA JOLLA | CA | 92037 | |
| JIM C GRAVELLE (IRA) | FCC AS CUSTODIAN | 8215 MORRIS ROAD | | | HILLIARD | OH | 43026 | |
| JIM C TARWATER | RR 2 BOX 41 | | | | HUMANSVILLE | MO | 65674 | 9601 |
| JIM CAVENDISH & | BARBARA R CAVENDISH JT WROS | 3449 BEACH RD | | | TROY | MI | 48084 | 1309 |
| JIM CHANG | HOUSE C-3 VILLE DE JARDIN | 33-35 SUI WO ROAD | SHATIN NEW TERRITORIES | HONG KONG | | | | |
| JIM CHRZANOWSKI | 4902 NEOSHO | | | | SHAWNEE MSN | KS | 66205 | 1476 |
| JIM CLARDY | LEESA T CLARDY | 2105 E 5TH ST | | | CHARLOTTE | NC | 28204 | 3303 |
| JIM COMBS | ROUTE 2 STRANGE RD | | | | GRAND LEDGE | MI | 48837 | 9802 |
| JIM CONNOLLY | 32852 DUPONT ST | | | | TEMECULA | CA | 92592 | |
| JIM CONRAD | 10 DEER RUN LANE | | | | PITTSBURG | KS | 66762 | 6166 |
| JIM COTE | PAMELA COTE | 15704 OVERBROOK LN | | | STANLEY | KS | 66224 | 9604 |
| JIM COWDEN | 4774 JENNYS ROAD | | | | INDIANAPOLIS | IN | 46228 | 2837 |
| JIM D BARBER & | SUSAN M BARBER | 238 WALNUT ST | | | NEWPORT BEACH | CA | 92663 | |
| JIM D DRAPER, JR. - SIMPLE IRA | PREFERRED ADVISOR NON-DISCRETIONARY | 201 RICHWOODS DRIVE | | | BRYANT | AR | 72022 | |
| JIM D FOORD | CHARLES SCHWAB & CO INC CUST | 1521 LINDEN ST | | | ALAMEDA | CA | 94501 | |
| JIM D HARGAN | 310-105 CARRINGTON PL | | | | LOVELAND | OH | 45140 | 7371 |
| JIM D JONES | CHARLES SCHWAB & CO INC CUST | 8117 JOY RD | | | VOLENTE | TX | 78641 | |
| JIM D KOURY | PO BOX 2732 | | | | GREENVILLE | SC | 29602 | 2732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM D LOWERY | 6768 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | 3166 |
| JIM D STEINHOFF | 522 6TH STREET | | | | ONAWA | IA | 51040 | 1208 |
| JIM D STIDHAM | 20535 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083 | 8781 |
| JIM D. MCDILL, PHD SEP IRA | POST OFFICE BOX 66602 | | | | MOBILE | AL | 36660 | |
| JIM D. WHITLOW IRA | FCC AS CUSTODIAN | 56036 CHANNELVIEW DRIVE | | | ELKHART | IN | 46516 | 1239 |
| JIM DALE NIXON | CHRISTINE ALYCE NIXON JTWROS | 3925 TRISHA VAL CT | | | ARLINGTON | TX | 76016 | |
| JIM DALZELL | 60635 GOSNEY RD | | | | BEND | OR | 97702 | |
| JIM DANNO | 1049 E. 2ND ST | | | | LONG BEACH | CA | 90802 | |
| JIM DARMOND ILER | 961 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 | |
| JIM DECKER | FRANCES T DECKER JTWROS | 5151 HUNTERS CREEK ROAD | | | EAST AURORA | NY | 14052 | 9558 |
| JIM DENNIS WILLIAMS | 830 EDMUND ST | | | | FLINT | MI | 48505 | 3925 |
| JIM DORTCH | CHARLES SCHWAB & CO INC CUST | 17650 CONESTOGA ROAD | | | PERRIS | CA | 92570 | |
| JIM DOZIER | CHARLES SCHWAB & CO INC CUST | 108 S DIVISION ST | | | POWELL | WY | 82435 | |
| JIM E BOND | 1930 FAWNWOOD | | | | KENTWOOD | MI | 49508 | 6514 |
| JIM E BONNER & | MRS PATRICIA T BONNER JT TEN | 1036 NASHVILLE AVE | | | NEW ORLEANS | LA | 70130 | 5749 |
| JIM E BURKE | 14816 PRESILLA DR | | | | JAMUL | CA | 91935 | 4006 |
| JIM E CANTRELL | 1321 N CHAMBER ESTATES DR | | | | DELPHI | IN | 46923 | 8148 |
| JIM E D GUEVARA | CHARLES SCHWAB & CO INC CUST | 8111 N COSBY AVE | | | KANSAS CITY | MO | 64151 | |
| JIM E FOUNTAIN | 1347 SALIDA ST | | | | AURORA | CO | 80011 | |
| JIM E FOUNTAIN | M FOUNTAIN | UNTIL AGE 21 | 1347 SALIDA ST | | AURORA | CO | 80011 | |
| JIM E HARTLEY | 4200 4TH ST N | | | | ST PETERSBURG | FL | 33703 | 4735 |
| JIM E HARTLEY | 4200 4TH ST N STE 3 | | | | ST PETERSBURG | FL | 33703 | 4735 |
| JIM E KENNARD | 1022 1ST STREET | | | | KIRKLAND | WA | 98033 | |
| JIM E PARRISH | PO BOX 3035 | | | | FRANKFORT | KY | 40603 | 3035 |
| JIM E PATTON | 1082 HONEY LOCUST LN | | | | SPENCER | IN | 47460 | 5479 |
| JIM ECKERT | 190 EISENHOWER | | | | BATTLE CREEK | MI | 49014 | |
| JIM ELIZABETH SOUTHERN | 518 LAUREL SPRINGS CHURCH RD | | | | MOUNT AIRY | NC | 27030 | |
| JIM F BIRKHEAD | 903 S EDGEFIELD AVE | | | | DALLAS | TX | 75208 | 7221 |
| JIM F BOSS & | DARLENE F BOSS JT TEN | 501 NO 11TH ST | | | MARYSVILLE | KS | 66508 | 1404 |
| JIM F CAMINATA JR | CHARLES SCHWAB & CO INC CUST | PO BOX 1468 | | | LINDEN | CA | 95236 | |
| JIM F GUERRE | 1204 S PURDUM | | | | KOKOMO | IN | 46902 | 1757 |
| JIM F MITCHELL | CGM SEP IRA CUSTODIAN | 3415 PETITE SIRAH STREET | | | BAKERSFIELD | CA | 93306 | 1883 |
| JIM F MORRISON | 1453 MINTOLA ST | | | | FLINT | MI | 48532 | 4046 |
| JIM F ORWIN REVOCABLE LIVING | TRUST DTD 5/18/2006 | JIM F ORWIN TTEE | 15543 LEE ROAD | | ROCKWOOD | MI | 48173 | 8613 |
| JIM F WOOD | RT 1 BOX 4230 | | | | BOSWELL | OK | 74727 | 9776 |
| JIM FALIK | CUST BRIAN FALIK UGMA TX | 303 INDIAN BAYOU | | | HOUSTON | TX | 77057 | 1323 |
| JIM FLEMING & PAT FLEMING TEN COM | 2537 NOTTINGHAM PLACE | | | | GRAND PRARIE | TX | 75050 | 2045 |
| JIM FONG | CHARLES SCHWAB & CO INC CUST | 38904 N POINTE DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| JIM FRY | CALLE VIENA #1 EDIFICIO | CUMBRE LOIX 14-1 ALICANTE | BENIDORM 03503 | SPAIN | | | | |
| JIM FRY | CHARLES SCHWAB & CO INC CUST | CALLE VIENA #1 EDIFICIO | CUMBRE LOIX 14-1 ALICANTE | BENIDORM 03503 SPAIN | | | | |
| JIM FUSCO | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406 | 1669 |
| JIM G CARLSON | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132 | 1924 |
| JIM G FENNELL | 719 E CASSVILLE DR | | | | KOKOMO | IN | 46901 | 5905 |
| JIM G KOUKOUDIAN & | MRS JULIETTE KOUKOUDIAN JT TEN | 20869 KENMORE DR | | | HARPER WOODS | MI | 48225 | 1722 |
| JIM G STANLEY | 16539 E HWY 175 | | | | KEMP | TX | 75143 | 4391 |
| JIM G STEWART & | HELEN A LUZNICKY | 1710 PAOLA LN | | | MANTECA | CA | 95337 | |
| JIM GEERTS | PO BOX 5 | | | | LITTLE CHUTE | WI | 54140 | 0005 |
| JIM GEHRING | 8049 VETERANS HWY #44 | | | | MILLERSVILLE | MD | 21108 | 2810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM GORDON LEES | 5 KATRINA AVENUE | MURRUMBEENA VIC 3163 | | AUSTRALIA | | | |
| JIM GRIDA | 37880 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095 | 1078 |
| JIM H CROUCH | 4265 CURLISS LANE | | | | BATAVIA | OH | 45103 | 3249 |
| JIM H GOERING & | RUTH ANN GOERING | 8901 N EASTPOINT RD | | | VALLEY CENTER | KS | 67147 | |
| JIM H HAYS | 1215 S SHELBY AVE | | | | ALEXANDRIA | IN | 46001 | 2546 |
| JIM H LUBECK & | MELISSA J LUBECK | JT TEN | 29457 YUBA CT | | COLD SPRINGS | CA | 95335 | 9728 |
| JIM HACKBARTH | 28067 FLORENCE LN | | | | CANYON COUNTRY | CA | 91351 | |
| JIM HAMILTON | 701 ATHENS ST | | | | SAGINAW | MI | 48601 | 1433 |
| JIM HANNUM | BEVERLY HANNUM JT TEN | TOD DTD 07/13/2007 | 3380 LONDON RD | | MANSFIELD | MO | 65704 | 8312 |
| JIM HARB | 1125 CRESTHILL DR | | | | LOUISVILLE | TN | 37777 | 5529 |
| JIM HARTWICK AND | NANCY HARTWICK JTWROS | 39057 EAST ARCHER | | | HARRISON TOWNSHIP | MI | 48045 | 0180 |
| JIM HAUGE & | JODI HAUGE | TEN COM | 3209 46TH AVE SE | | MANDAN | ND | 58554 | 4729 |
| JIM HAYES | 56 GRANVILLE RD | | | | EAST HARTLAND | CT | 06027 | 1200 |
| JIM HERRING JR | 4413 CAMPBELL LANE | | | | BIRMINGHAM | AL | 35207 | 1709 |
| JIM HINGER & | LORRAINE HINGER JTTEN | 3 PEBBLE LANE | | | CHERRY HILL | NJ | 08002 | 1555 |
| JIM HOPKINSON | 616 SOUTH 200 WEST | #231 | | | SALT LAKE CITY | UT | 84101 | |
| JIM HOUSE | TOD ACCOUNT | 6215 E HUNTSVILLE | | | FAYETTEVILLE | AR | 72701 | 7403 |
| JIM HOWARD | CGM PROFIT SHARING CUSTODIAN | 114 SHEPHERDS GLEN RD | | | HEATH | TX | 75032 | 7600 |
| JIM HSIUN CHIU | CHARLES SCHWAB & CO INC CUST | 9 VICKSBURG | | | IRVINE | CA | 92620 | |
| JIM HUNTER JR | 6326 HELEN | | | | DETROIT | MI | 48211 | 2416 |
| JIM I MYERLY IRA R/O | FCC AS CUSTODIAN | 280 BUTTERFLY LN | | | MONTECITO | CA | 93108 | 2445 |
| JIM ISELY | PO BOX 2904 | | | | REDMOND | WA | 98073 | 2904 |
| JIM J KUCHARSKY | 8618 TIMBER PARK DR | | | | DAYTON | OH | 45458 | 2068 |
| JIM J OKONIEWSKI | PO BOX 405 | | | | OTISVILLE | MI | 48463 | 0405 |
| JIM J ORR | ATTN MELVIN R ORR | 197 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820 | 4022 |
| JIM J SCIBETTA | 713 DUNCANVILLE CT | | | | CAMPBELL | CA | 95008 | |
| JIM JOHN HOOGASIAN | 1615 11TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| JIM JOHNSTON & MARGARET JOHNSTON | NON EXEMPT TR U/A DTD 11/01/1993 | STEPHEN JOHNSTON TTEE | 857 FOX DEN RD | | CULPEPER | VA | 22701 | 3167 |
| JIM JOHNSTON & MARGARET JOHNSTON | U/A 11/1/93 NONEXEMPT TRUST | JULIE STECKER, TTEE | 14308 LEWISDALE ROAD | | CLARKSBURG | MD | 20871 | 9618 |
| JIM JOHNSTON & MARGARET JOHNSTON | U/A 11/1/93 NONEXEMPT TRUST | MARY JOHNSTON STRAUSS, TTEE | 5812 CHEVY CHASE PKWY | | WASHINGTON | DC | 20015 | 2524 |
| JIM JOHNSTONBAUGH | SOUTHWEST SECURITIES, INC. | 6407 N 45TH DR | | | GLENDALE | AZ | 85301 | 4805 |
| JIM JOSEPH DEX & | IRENE MARY DEX JT TEN | 51076 FORSTER LANE | | | SHELBY TOWNSHIP | MI | 48316 | 3869 |
| JIM JUHAS | 4532 N ALGER RD | | | | ALMA | MI | 48801 | 9641 |
| JIM KAKIVELIS & | POPI KAKIVELIS | 32-34 35TH STREET | | | ASTORIA | NY | 11106 | |
| JIM KAKIVELIS (IRA) | FCC AS CUSTODIAN | 3234 35TH ST | | | ASTORIA | NY | 11106 | 1102 |
| JIM KAWANO | 330 LAUREL GREEN WY AVE | | | | ALPHARETTA | GA | 30022 | 6648 |
| JIM KIRKLAND | RT 6 BOX 87K | | | | MCALESTER | OK | 74501 | |
| JIM KWON | 581 KAMOKU ST | APT 808 | | | HONOLULU | HI | 96826 | 5203 |
| JIM L COZAD | RT 4 BOX 462 | | | | MCALESTER | OK | 74501 | |
| JIM L DUNGAN | 598 MEADOW ROAD | | | | CHALLIS | ID | 83226 | |
| JIM L EICHHORN | 2922 W COLISEUM BLVD | | | | FT WAYNE | IN | 46808 | 1019 |
| JIM L HALEY & | DOROTHY L HALEY JT TEN | 1650 HAMPTON OAKS BND | | | MARIETTA | GA | 30066 | 4451 |
| JIM L HARTZFELD | 34041 S 524 PL | | | | JAY | OK | 74346 | |
| JIM L HULL & | FRANCES J HULL | 207 TRIMBLE BLVD NE | | | ALBUQUERQUE | NM | 87123 | |
| JIM L MC KINNISS TTEE | JIM L MC KINNISS TRUST | U/A DTD 2/6/1999 | 509 N LUCIA #B | | REDONDO BEACH | CA | 90277 | 3009 |
| JIM L MCCALL & | PAT S MCCALL JT TEN | 6238 SW 23RD ST | | | TOPEKA | KS | 66614 | 4212 |
| JIM L MOLLER | & EVELYN M MOLLER JTTEN | 24100 140TH ST | | | SPIRIT LAKE | IA | 51360 | |
| JIM L OLIVER | 8728 HWY 79 | | | | LOUISIANA | MO | 63353 | 3211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM L SHRIVER | CGM IRA ROLLOVER CUSTODIAN | 12161 LE ANN DRIVE | | | GARDEN GROVE | CA | 92840 3409 |
| JIM L WALKER | JIM L WALKER REVOCABLE TRUST | P O BOX 900 | | | CATOOSA | OK | 74015 |
| JIM L. SCHADE ROTH IRA | FCC AS CUSTODIAN | 21095 463RD AVE. | | | VOLGA | SD | 57071 6345 |
| JIM L. SMITH | 2049 WHITEHAVEN ROAD | APT. # 5 | | | GRAND ISLAND | NY | 14072 2004 |
| JIM LANE | 820 BARRINGTON DR | | | | ORANGEBURG | SC | 29118 2255 |
| JIM LEWIS JR | 12036 KENNEBEC | | | | DETROIT | MI | 48205 3252 |
| JIM LINDSEY JR | 4747 E ELIOT ROAD | #29-472 | | | PHOENIX | AZ | 85044 1627 |
| JIM LOWINGER | DESIGNATED BENE PLAN/TOD | 540 CUMBERLAND AVE | | | TEANECK | NJ | 07666 |
| JIM M CADDELL | 3120 TALLY HO DR | | | | KOKOMO | IN | 46902 3959 |
| JIM M CASPER & | BONNIE J CASPER | JT TEN | W3470 HICKORY HILLS RD | | CHILTON | WI | 53014 9765 |
| JIM M CAVE | 1415 E THIRD STREET #27 | | | | BLOOMINGTON | IN | 47401 3745 |
| JIM M FARHAT | 419 S STOLL ROAD | | | | LANSING | MI | 48917 3420 |
| JIM M GREENLEE & | ANN V GREENLEE JT TEN | 210 ST ANDREWS CIR | | | OXFORD | MS | 38655 2520 |
| JIM M KEEM | 10655 PIPER LANE | | | | NEVADA CITY | CA | 95959 |
| JIM M MAURER | 526 E PARK ST | | | | HARRISON | MI | 48625 9222 |
| JIM M MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 36467 SANDSU CIR | | RANCHO MIRAGE | CA | 92270 |
| JIM M SABO | 5618 WESTLAKE AVE | | | | PARMA | OH | 44129 2342 |
| JIM MAGILL | CUST JAMES PATRICK MAGILL UTMA FL | 417 SHANTILLY CT | | | TALLAHASSEE | FL | 32312 |
| JIM MALOWNEY TTEE | JIM MALOWNEY REV | TRUST DTD 12/18/1993 | 6051 E 56TH ST | | TULSA | OK | 74135 8119 |
| JIM MARKLE | 11919 FIRST STREET | | | | TLER | TX | 75704 |
| JIM MATAICH | 308 E 280TH ST | | | | CLEVELAND | OH | 44132 1310 |
| JIM MATHESON AND | SANDI MATHESON JTWROS | PO BOX 205 | | | MARYSVILLE | WA | 98270 0205 |
| JIM MCDONALD | 8370 GREENSBORO DRIVE | APT 518 | | | MC LEAN | VA | 22102 |
| JIM MCDONALD | CGM ROTH IRA CUSTODIAN | 950 STEEL BRIDGE RD. | | | BENTON | AR | 72019 7276 |
| JIM MCDONNELL | 132 EBY CRESCENT | NEW HAMBURG ON  N3A 1Z2 | CANADA | | | | |
| JIM MCELROY | 2241 LAFAYETTE | | | | KANSAS CITY | KS | 66104 4632 |
| JIM MCVAY | 746 COUNTY ROUTE 33 | | | | CENTRAL SQUARE | NY | 13036 |
| JIM MICHAEL STYNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 544 7TH AVE | | KIRKLAND | WA | 98033 |
| JIM MILFORD | 6672 COPPERWOOD CIRCLE | | | | SAN JOSE | CA | 95120 |
| JIM MORRIS | 242 MELCAT DRIVE | | | | FARMERVILLE | LA | 71241 |
| JIM MURPHY | 23 E MAIN STREET | | | | MILLVILLE | NJ | 08332 |
| JIM NETZEL | & JANINE NETZEL JTWROS | 800 MAPLE RIDGE LN | | | BROOKFIELD | WI | 53045 2826 |
| JIM NEUBECKER | TOD CAROLE DEENY CARNAHAN | 849 SANDY COVE LANE | | | FORT COLLINS | CO | 80525 |
| JIM O LAUGHLIN | BOX 400 | | | | SUNOL | CA | 94586 0400 |
| JIM OLDHAM | 7405 FAIRCHILD DRIVE | | | | ALEXANDRIA | VA | 22306 |
| JIM ORT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 601 S HILDA ST | | ANAHEIM | CA | 92806 |
| JIM OSBORNE | 439 S 1000 E | | | | OREM | UT | 84097 4716 |
| JIM OZELLA | CUST CUST RYAN OZELLA UGMA TX | 27240 ELIAS AVE | | | SAUGUS | CA | 91350 2133 |
| JIM P BROWN | 9142 SOUTH OAKLEY AVENUE | | | | CHICAGO | IL | 60620 |
| JIM P ETCHEVERRY | 4164 W KELLEY AVE | | | | FRESNO | CA | 93722 |
| JIM P ZOIS | 5400 RED COACH ROAD | | | | DAYTON | OH | 45429 6114 |
| JIM PAULSEN NEHS | 2029 N PARKER | | | | JANESVILLE | WI | 53545 0759 |
| JIM PENZ AND | MARY VENETTIS PENZ JTWROS | 38114 SADDLE LANE | | | CLINTON TWP | MI | 48036 1777 |
| JIM PERROU | 3521 97TH LANE SE | | | | OLYMPIA | WA | 98501 |
| JIM PIRKL | CUST ADDISON A PIRKL | UTMA IA | 1017 CORY CT | | NORTH LIBERTY | IA | 52317 |
| JIM PRINCE | JUDY PRINCE TTEES | O/T JIM AND JUDY PRINCE TRUST | U/A/D 8-13-99 | 14179 NORWICH CIRCLE | MAGLIA | CA | 95954 9410 |
| JIM R BORDER & | KELLY V BORDER | 19615 BABINGTON ST | | | SANTA CLARITA | CA | 91351 |
| JIM R HARDEN | 623 NORTHPORT LN | | | | KEMAH | TX | 77565 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM R LEGAL | 6267 E MOUNT HOPE | | | | GRAND LEDGE | MI | 48837 | 9411 |
| JIM R MATTOX | 4725 MERCER RD | | | | STONE MOUNTAIN | GA | 30083 | 5535 |
| JIM R PHILLIPS | 1604 PRIMROSE LANE | | | | KOKOMO | IN | 46901 | 2521 |
| JIM RAFUSE & | CYNTHIA RAFUSE | JT TEN | 70 ROCKWOOD DR. | | SO CHINA | ME | 04358 | 5022 |
| JIM REZENDES | CHARLES SCHWAB & CO INC CUST | 2906 BEGONIA ST | | | UNION CITY | CA | 94587 |
| JIM ROBINSON C/F | CAROLINE V ROBINSON | U/MS/UTMA | 3911 WESTLAKE DR | | MORGANTOWN | WV | 26508 | 4470 |
| JIM ROBINSON C/F | KATHERYN N ROBINSON | U/MS/UTMA | 3911 WESTLAKE DR | | MORGANTOWN | WV | 26508 | 4470 |
| JIM ROY WATKINS | 702 HUNDRED OAKS | | | | RUSTON | LA | 71270 |
| JIM S BRISCOE | 1942 HIGHWAY 78 SW | | | | MONROE | GA | 30655 |
| JIM S BRISCOE | 1942 U S HWY 78 S W | | | | MONROE | GA | 30655 | 5218 |
| JIM S SHAFFER | & DOROTHY R SHAFFER JTTEN | 5909 S 174TH AVE | | | OMAHA | NE | 68135 |
| JIM SAUNDERS | 649 MITCHELL AVE | | | | LEXINGTON | KY | 40504 |
| JIM SCHOEFFLING | CHARLES SCHWAB & CO INC CUST | 2242 ARABIAN WAY | | | TURLOCK | CA | 95380 |
| JIM SETTLE JR | CONNIE SETTLE TEN COM | 105 WHITEWOOD | | | SHERWOOD | AR | 72120 | 3465 |
| JIM SGOURAS | CHARLES SCHWAB & CO INC CUST | 10441 LINDER AVE | | | OAK LAWN | IL | 60453 |
| JIM SHANLEY | 608 HOLLYWOOD | | | | GROSSE POINTE WOODS | MI | 48236 |
| JIM SIMMONS | 621 S 28TH | | | | SAGINAW | MI | 48601 | 6547 |
| JIM SNIDER | 809 LISBON | | | | CASTROVILLE | TX | 78009 |
| JIM STAFF | 110 MAKENZIE DR | | | | ATMORE | AL | 36502 | 1111 |
| JIM STALEY | 8430 S ROAD 15 | | | | GARDEN CITY | KS | 67846 | 8845 |
| JIM STEPHANY | 1021 PRESTON DR. | | | | NASHVILLE | TN | 37206 |
| JIM STEWART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24 LINDURA WAY | | HOT SPRINGS VILLAGE | AR | 71909 |
| JIM SWINSON | JOHN C BALDWIN | 1329 GASTON LOOP | | | THE VILLAGES | FL | 32162 | 2254 |
| JIM T HOLLAND & | MRS DOROTHY SUE HOLLAND JT TEN | 1706 WINDSOR DR | | | DUNCAN | OK | 73533 |
| JIM T NIPPER | WANDA L NIPPER | 9358 ORME RD | | | JACKSONVILLE | FL | 32220 | 1948 |
| JIM TARTAN | 1444 N OGDEN DRIVE | | | | LOS ANGELES | CA | 90046 |
| JIM THOMPSON | 288 WALDON ROAD | | | | LAWRENCEBURG | TN | 38464 |
| JIM TICE | CHARLES SCHWAB & CO INC CUST | 2560 W LA PALMA AVE APT 236 | | | ANAHEIM | CA | 92801 |
| JIM TICE & | SIGLINDE RENATE TICE | 2560 W LA PALMA AVE APT 236 | | | ANAHEIM | CA | 92801 |
| JIM TOWSLEY | 4506 W. 5TH AVE | | | | KENNEWICK | WA | 99336 |
| JIM TRAYNHAM & | JAMIE TRAYNHAM JT TEN | P.O BOX 100 | | | MAXWELL | CA | 95955 | 0100 |
| JIM TURLEY | CHARLES SCHWAB & CO INC CUST | 2405 JASPER CT | | | BOULDER | CO | 80304 |
| JIM TYUS | 253 W COOLIDGE AVENUE | | | | COOLIDGE | AZ | 85228 |
| JIM TZIRIKIDIS | 3703 AVE C | | | | KEARNEY | NE | 68847 |
| JIM V OSEGERA JR | CHARLES SCHWAB & CO INC CUST | 1034 6TH ST SE | | | MASON CITY | IA | 50401 |
| JIM VANDERVEER CUST | MATTHEW VANDERVEER UTMA NJ | 72 FISHER DR | | | HILLSBOROUGH | NJ | 08844 |
| JIM VICKERS JR | 2635 WESTBURY CT | | | | SUWANEE | GA | 30024 | 3179 |
| JIM VOLKERT & | CAROL VOLKERT JT TEN | 1290 FRANK AVE. SE | | | HURON | SD | 57350 | 3723 |
| JIM W ARBOGAST | 520 PINECREST DR | | | | FERNDALE | MI | 48220 | 2332 |
| JIM W BENNETT | 13406 MOORPARK ST APT 202 | | | | SHERMAN OAKS | CA | 91423 |
| JIM W BYROM | 1603 NANCY LN | | | | RIVER OAKS | TX | 76114 | 2012 |
| JIM W CARTER | BOX 447 | | | | OKARCHE | OK | 73762 | 0447 |
| JIM W SMYLIE | DESIGNATED BENE PLAN/TOD | 16 MEADOWLAKE DR | | | HEATH | TX | 75032 |
| JIM W TAYLOR & | PATRICIA L TAYLOR JT TEN | 9980 SIX MILE RD | | | ROCKFORD | MI | 49341 | 9015 |
| JIM W WALKER | 14745 BRECKNESS PL | | | | HIALEAH | FL | 33016 |
| JIM WALKER | PO BOX 6326 | | | | FOLSOM | CA | 95763 | 6326 |
| JIM WALTS | 16051 DUNES DR | | | | CROSBY | TX | 77532 |
| JIM WILLIAM RENAHAN | 1025 N CLAIBORNE CT | | | | GILBERT | AZ | 85234 | 2009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM WILSON | 20275 ROAMING DR | | | | COLORADO SPGS | CO | 80908 |
| JIM WILSON | CGM IRA ROLLOVER CUSTODIAN | 11322 MULLER | | | DOWNEY | CA | 90241 3151 |
| JIM WRIGHT | BOX 23 | KEARNEY ON  P0A 1M0 | CANADA | | | | |
| JIM Y KHOURY | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044 5565 |
| JIM Y MORIKAWA | 21345 HAWTHORNE BLVD | UNIT 126 | | | TORRANCE | CA | 90503 |
| JIM Y YOKOYAMA | CGM IRA ROLLOVER CUSTODIAN | 5102 MEADOW WOOD AVENUE | | | LAKEWOOD | CA | 90712 2856 |
| JIM YEAGER | 32277 PEORIA RD | | | | ALBANY | OR | 97321 |
| JIM ZHEN-YAO CAI | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 9127 WOOLLEY ST | | TEMPLE CITY | CA | 91780 |
| JIM-ED RAY FLOYD | 724 S STATE RD | APT 91 | | | DAVISON | MI | 48423 2814 |
| JIMBO ROBINSON JR | 1531 N JENISON | | | | LANSING | MI | 48915 1524 |
| JIMEE A FREDY AND | DORLEE O FREDY | JT TEN | 349 HUNTER ST. | | BATTLE CREEK | MI | 49017 |
| JIMETTE K BAKER | 6815 E CALLE DE PLATA | | | | TUCSON | AZ | 85715 4811 |
| JIMIE G CHAPMAN | 6992 S SR 109 | | | | KNIGHTSTOWN | IN | 46148 9567 |
| JIMMI ANTONIO ELIZALDE SEIJAS | AV. ANTONIO JOSE DE SUCRE | URB.JORGE COLL, EDF | LAS GAVIOTAS, TORRE A, PH-B | PORLAMAR 6316, VENEZUELA | | | |
| JIMMIE & JULIA BECKHAM LLC | 26511 PARK POINT LN | | | | KATY | TX | 77494 |
| JIMMIE A OSBORNE | CHARLES SCHWAB & CO INC CUST | PO BOX 94146 | | | NORTH LITTLE ROCK | AR | 72190 |
| JIMMIE A OVERTON | 3016 ENGLEWOOD DRIVE | | | | KINSTON | NC | 28504 1338 |
| JIMMIE ALLEN & | CAROL ALLEN JT WROS | TOD REGISTRATION | 6109 ROSEWOOD | | ORANGE | TX | 77632 8801 |
| JIMMIE ASKIN | 20479 ARDMORE | | | | DETROIT | MI | 48235 1510 |
| JIMMIE B GASHO | PO BOX 414 | | | | TIPTON | IN | 46072 0414 |
| JIMMIE B LETTENMAIER | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS | FL | 33418 6817 |
| JIMMIE B SMITH | 1152 W CHERRY AVE | | | | SELMER | TN | 38375 5000 |
| JIMMIE BELL | PO BOX 11111 | | | | SPRINGFIELD | MO | 65808 1111 |
| JIMMIE BENFORD | 19930 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076 5052 |
| JIMMIE BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408 2562 |
| JIMMIE BLACKWOOD & | MARILYN SUE BLACKWOOD | 11990 MARKET ST UNIT 1012 | | | RESTON | VA | 20190 |
| JIMMIE BUSBY - ROLLOVER IRA | 536 BARBARA PL | | | | MANDEVILLE | LA | 70448 |
| JIMMIE BUTLER | 5640 RIVER BIRD ST. | | | | NORTH LAS VEGAS | NV | 89031 |
| JIMMIE C BARFIELD | 4028 NORTH ST | | | | FLINT | MI | 48505 3904 |
| JIMMIE C BROCK | 5601 GERARD CHAPEL RD | | | | POLAND | IN | 47868 7171 |
| JIMMIE C DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292 2352 |
| JIMMIE C FILE | 310 CLARK RD | | | | SALISBURY | NC | 28146 1019 |
| JIMMIE C GILLEAN | BARBARA ANNE GILLEAN JT TEN | TOD DTD 10/15/2008 | 7328 SILVER COVE CT | | LINDEN | MI | 48451 8798 |
| JIMMIE C STAMPS JR | PO BOX 88172 | | | | GRAND RAPIDS | MI | 49518 0172 |
| JIMMIE C WEESE | 2058 WIND TRACE RD SQ | | | | NAVARRE | FL | 32566 3011 |
| JIMMIE C WILLIAMS | 5683 OLIVE TREE DRIVE | | | | DAYTON | OH | 45426 1312 |
| JIMMIE C WILSON | 15131 BURTON | | | | OAK PARK | MI | 48237 1584 |
| JIMMIE CANADA | 9900 SHADY LN | | | | ORLAND PARK | IL | 60462 |
| JIMMIE CAPELTON & | SUZANNE H CAPELTON JT TEN | 2630 ST VINCENT AVE | | | SAINT LOUIS | MO | 63104 2028 |
| JIMMIE CASSIE | 50 BREEZEWOOD DRIVE | | | | LILLINGTON | NC | 27546 |
| JIMMIE CORONES | 519 CENTER ST APT D | | | | EL SEGUNDO | CA | 90245 |
| JIMMIE D BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 9055 |
| JIMMIE D BARTON & | CHRISTINE A BARTON | TR BARTON FAMILY REVOCABLE LIVING | TRUST UA 04/29/04 | 5375 W 550TH N | SHARPSVILLE | IN | 46068 9313 |
| JIMMIE D BATES | 16 MULBERRY CIR | | | | HUNTSVILLE | TX | 77320 1983 |
| JIMMIE D BRUMLEY | 447 GREENSWARD DR | | | | TIPP CITY | OH | 45371 7306 |
| JIMMIE D BUNCH | 9906 CRESTWATER CIR | | | | MAGNOLIA | TX | 77354 3201 |
| JIMMIE D DANIEL | 1910 E PALM AVE | APT 8207 | | | TAMPA | FL | 33605 3833 |
| JIMMIE D EANES | CHARLES SCHWAB & CO INC CUST | 6200 STEEPLE CHASE CT. | | | GREENSBORO | NC | 27406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMIE D FAST | CGM IRA CUSTODIAN | 1375 S. 145TH ROAD | | | ELDORADO SPRINGS | MO | 64744 9486 |
| JIMMIE D HEINRICH | 1538 S VIRGINIA AVENUE | | | | MARION | IN | 46953 1048 |
| JIMMIE D HENRY | 6 GRIESENAUER CT | | | | O'FALLON | MO | 63366 8027 |
| JIMMIE D HOOVER | 2004 S YORK RD | | | | YORKTOWN | IN | 47396 1057 |
| JIMMIE D KAYLOR | 3464 BOOT JACK CORNER RD | | | | WILLIAMSBURG | OH | 45176 9731 |
| JIMMIE D MARSHALL | 17912 THORNBURG WAY | | | | MISSOULA | MT | 59808 8419 |
| JIMMIE D PERKS | 1755 CLARK RD | | | | LAPEER | MI | 48446 9431 |
| JIMMIE D RICHMOND | 5829 BERKLEY | | | | WATERFORD | MI | 48327 2609 |
| JIMMIE D ROPER | PO BOX 401285 | | | | REDFORD | MI | 48240 9285 |
| JIMMIE D SHAFFER | 2048 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064 5063 |
| JIMMIE D THOMPSON | 4816 GLENSHADE AVE | | | | CINCINNATI | OH | 45227 2420 |
| JIMMIE D WOLF | 13117 MEADOW LANE | | | | LEAWOOD | KS | 66209 1942 |
| JIMMIE D WOOD | 8029 MONITOR DR L | | | | NEW PORT RICHEY | FL | 34653 2353 |
| JIMMIE DALE TATE | 2237 MORRIS AVENUE | | | | BURTON | MI | 48529 2177 |
| JIMMIE DALLAS JR | 1119 IRVING WAY | | | | ANDERSON | IN | 46016 2762 |
| JIMMIE DANIEL KASPAREK JR | PO BOX 2 | | | | KINGSLAND | TX | 78639 0002 |
| JIMMIE DAVIS JR | 44 PENNOCK PLACE | | | | CHEEKTOWAGA | NY | 14225 3941 |
| JIMMIE DAWKINS | 1708 VILA VISTA WAY | | | | LAS VEGAS | NV | 89128 3266 |
| JIMMIE DEAN ELMORE | WBNA CUSTODIAN TRAD IRA | 1324 MUDDY CREEK RD | | | NEBO | NC | 28761 9754 |
| JIMMIE DIXON | 708 POPLAR DRIVE | | | | MOUNT JULIET | TN | 37122 |
| JIMMIE E BROWN | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979 9461 |
| JIMMIE E CARSON IRA | FCC AS CUST U/A DTD 01/06/00 | PO DRAWER 388  DR | | | ROCKY MOUNT | NC | 27802 0388 |
| JIMMIE E EATON | 12755 BUECHE RD | | | | BURT | MI | 48417 9620 |
| JIMMIE E FULMER | 1055 COUNTY ROAD 4110 | | | | DE KALB | TX | 75559 3516 |
| JIMMIE E HURST | 1254 HWY 36 E | | | | JACKSON | GA | 30233 3900 |
| JIMMIE E MORRISON | TR JIMMIE E MORRISON 2003 LIVING | TRUST | UA 1/6/03 | 18700 BURBANK BLVD | TARZANA | CA | 91356 |
| JIMMIE E PEEPLES | C/O JOHN J CAHILL | PUBLIC ADMINSTRATOR | 515 SHADOW LANE | | LAS VEGAS | NV | 89106 4102 |
| JIMMIE E RICHARDSON | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396 9341 |
| JIMMIE E WHITAKER | 5039 E VIENNA RD | | | | CLIO | MI | 48420 9726 |
| JIMMIE EDWARD MOORE | PO BOX 2 | | | | GEORGETOWN | GA | 39854 |
| JIMMIE F HAMRICK | PO BOX 553 | | | | CABOT | AR | 72023 0553 |
| JIMMIE F KISER | 2451 LOVE MILL RD | | | | STANFIELD | NC | 28163 8691 |
| JIMMIE FAYE LOCKMAN | 3817 HAMILL ROAD | | | | HIXSON | TN | 37343 3422 |
| JIMMIE FERLET | 19845 NEAT RD SE | | | | YELM | WA | 98597 |
| JIMMIE G MITRU & | HELEN L MITRU | JT TEN | 3368 SHANNON | | BURTON | MI | 48529 1831 |
| JIMMIE G PETROFF | 5880 CLARKSTON RD | | | | CLARKSTON | MI | 48348 4708 |
| JIMMIE GADSON | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936 6152 |
| JIMMIE GORDON DENNIS & | GWENDOLYN ANN DENNIS | 12200 JILL SUE COURT | | | AUSTIN | TX | 78750 |
| JIMMIE H BUNTON & | GAIL Y BUNTON JT TEN | 8099 DERRYMORE DR | | | DAVISON | MI | 48423 9570 |
| JIMMIE H NEISES & | LEOLA L NEISES JT TEN | 409 N ROCK ROAD | | | BELLE PLAINE | KS | 67013 8274 |
| JIMMIE HAYES | 992 BRANHAM LANE | | | | SAN JOSE | CA | 95136 1732 |
| JIMMIE HERB | 178 NEW BOSTON RD | | | | GREENFIELD | NH | 03047 |
| JIMMIE ILER | 1637 OLD COLUMBUS RD | | | | BOWDEN | GA | 30108 3305 |
| JIMMIE J BOSLEY | 2680 POWDERHORN RIDGE RD | | | | ROCHESTER | MI | 48309 1338 |
| JIMMIE J FITCH JR & | JANIE Y FITCH JT TEN | 4551 E ADA AVE | | | NORTH CHARLESTON | SC | 29405 7202 |
| JIMMIE J GREATHOUSE & | R MAXINE GREATHOUSE TTEES | UTD 05/14/03 | FBO JIMMIE J&R MAXINE GREATHOUSE REV TR | PO BOX 5134 | SAN LUIS OBISPO | CA | 93403 |
| JIMMIE J HEITZ | 3808 FLEETWOOD | | | | AMARILLO | TX | 79109 5648 |
| JIMMIE J THOMAS | 348 COUNTY ROAD 413 | | | | LAFE | AR | 72436 9134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JIMMIE J WILLIAMS | 111 N OXFORD | | | INDEPENDENCE | MO | 64053 | 1220 |
| JIMMIE JENKINS TOD | C/O JENKINS VOLVO | PER BENEFICIARY DESIGNATION | 4020 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | 7018 |
| JIMMIE K BEHRENDS IRA | FCC AS CUSTODIAN | PO BOX 365 | | BROWNSTOWN | IL | 62418 | 0365 |
| JIMMIE KENDRICK JR | 9931 SHALE AVE | | | CLEVELAND | OH | 44104 | 3605 |
| JIMMIE KINGSTON | 2282 INDEPENDENCE BLVD | | | ABILENE | TX | 79601 | |
| JIMMIE L ASKINS & | DEBBIE L ASKINS JT TEN | 1665 PHELPS LAKE RD | | MAYVILLE | MI | 48744 | 9629 |
| JIMMIE L BARBEE | 19970 ROGGE ST | | | DETROIT | MI | 48234 | 3031 |
| JIMMIE L BARTLETT | 10858 RUSSELLVILLE RD | | | ROCKFIELD | KY | 42274 | 9765 |
| JIMMIE L BENFORD | 9364 OTSEGO | | | DETROIT | MI | 48204 | 4510 |
| JIMMIE L BLACKWELL | 3737 VAN NESS LN | | | DALLAS | TX | 75220 | 3635 |
| JIMMIE L BOYLES | 1636 W MCCARTY ST | | | JEFFERSON CTY | MO | 65109 | 1251 |
| JIMMIE L BRASFIELD | 16925 SHERMAN RD | | | MILAN | MI | 48160 | 9219 |
| JIMMIE L BREWER | 721 E GRANET | | | HAZEL PARK | MI | 48030 | 2007 |
| JIMMIE L BROSSETTE | 309 ELLERBE RIDGE DR | | | SHREVEPORT | LA | 71106 | 7618 |
| JIMMIE L CARTER | 4834 BALDWIN | | | DETROIT | MI | 48214 | 1071 |
| JIMMIE L CATRON | PO BOX 124 | | | SOMERVILLE | OH | 45064 | 0124 |
| JIMMIE L CHANDLER | 15829 HUBBELL | | | DETROIT | MI | 48227 | 2950 |
| JIMMIE L DALMAN | 5197 FAWN VALLEY | | | BATH | MI | 48808 | 9403 |
| JIMMIE L DIXON | 16 HITCHING POST | | | UNION | OH | 45322 | 3137 |
| JIMMIE L DIXON | 94 PARK | | | MOUNT CLEMENS | MI | 48043 | 5761 |
| JIMMIE L ELMS | PO BOX 677 | | | STAPHAN | GA | 30666 | 0677 |
| JIMMIE L FLEMING | 484 E 123RD STREET | | | CLEVELAND | OH | 44108 | 1870 |
| JIMMIE L FRALIN | 5411 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 6513 |
| JIMMIE L GANTER | 170 WEST BARCLAY | | | LONG BEACH | CA | 90805 | 2108 |
| JIMMIE L GARCIA | PO BOX 661 | | | ADRIAN | MI | 49221 | 0661 |
| JIMMIE L GIBSON | 834 CHESTERSHIRE ROAD | | | COLUMBUS | OH | 43204 | 2326 |
| JIMMIE L GLOVER | 1640 NORTH 42 ST | | | E ST LOUIS | IL | 62204 | 1802 |
| JIMMIE L GRIFFIN | 18 GIRARD PL | | | BUFFALO | NY | 14211 | 1216 |
| JIMMIE L GRIGGS | 9440 OHIO | | | DETROIT | MI | 48204 | 2794 |
| JIMMIE L HALLFORD & | JANICE E BRADY & | MICHAEL C HALLFORD JT TEN | 6 TAMARAC TERRACE | HENDERSONVILLE | NC | 28739 | |
| JIMMIE L HAMILL | 413 NORTH CHEROKEE | | | MCCOOK | NE | 69001 | 2801 |
| JIMMIE L HARDY & | ELIZABETH A HARDY JT TEN | 802 MARY ANN DR | | HOLLY | MI | 48442 | 1241 |
| JIMMIE L HARRIS | 1281 BASSETT | | | DETROIT | MI | 48217 | 1601 |
| JIMMIE L HARRIS | 6022 WAVERLY DR | | | JACKSON | MS | 39206 | 2536 |
| JIMMIE L HARRISON | 291 N HULIN AVE | | | TIGNALL | GA | 30668 | 2507 |
| JIMMIE L HOOD | 14552 LANNETTE ST | | | DETROIT | MI | 48213 | 1528 |
| JIMMIE L HORN AND | JOYCE L HORN JTTEN | 2 WILL'S CAP CT | | GREER | SC | 29651 | 1261 |
| JIMMIE L JOE SR & | BIK-MAN Y JOE | 1705 VIA NAPOLI | | MONTEBELLO | CA | 90640 | |
| JIMMIE L JOHNSON IRA | FCC AS CUSTODIAN | 1140 VENETIAN WAY | | LEXINGTON | KY | 40517 | 3172 |
| JIMMIE L JONES | 3505 GABLES DR | | | FAYETTEVILLE | NC | 28311 | 7634 |
| JIMMIE L JONES | 6106 DAVIDBURGER ST | | | MT MORRIS | MI | 48458 | 2710 |
| JIMMIE L JOYNER | 1558 NORTHWEST 6TH AVE | | | POMPANO BEACH | FL | 33060 | 5350 |
| JIMMIE L JUSTICE | 6789 WINONA AVE | | | ALLEN PARK | MI | 48101 | 2325 |
| JIMMIE L KEE | 16709 TARKINGTON AVE | | | CLEVELAND | OH | 44128 | 3751 |
| JIMMIE L KEE & | GLADYS H KEE JT TEN | 16709 TARKINGTON AVENUE | | CLEVELAND | OH | 44128 | 3751 |
| JIMMIE L KETTLE | 423 MALIBU CANYON DR | | | COLUMBIA | TN | 38401 | 6803 |
| JIMMIE L KNOP | 1002 BEVERLY STREET NE | | | HARTSELLE | AL | 35640 | 1620 |
| JIMMIE L LOZIER | 7052 W REID RD | | | SWARTZ CREEK | MI | 48473 | 9422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMIE L MCDERMOTT | JIMMIE L MCDERMOTT REVOCABLE L | 1531 S WALNUT DR | | | SANTA MARIA | CA | 93458 |
| JIMMIE L MEANS | 924 MEL AVE | | | | LANSING | MI | 48911 3616 |
| JIMMIE L MOULDER & | ANA MOULDER JT TEN | 12801 BRISTOL AVE | | | GRANDVIEW | MO | 64030 2041 |
| JIMMIE L NORRICK | 2316 MEADOW WY | | | | ANDERSON | IN | 46012 9450 |
| JIMMIE L PACE & | EUBON C PACE JT TEN | 9491 CENTER RD | | | FOSTORIA | MI | 48435 9785 |
| JIMMIE L PEARSON | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218 1603 |
| JIMMIE L PROVOST | 31455 C R 352 | | | | LAWTON | MI | 49065 9431 |
| JIMMIE L PUTHOFF | 4789 BAYSHORE DRIVE | | | | BLAINE | WA | 98230 |
| JIMMIE L REDIC | 4705 SYLVAN DR | | | | DAYTON | OH | 45417 1247 |
| JIMMIE L SAFRIT | 150 PINEVALE DRIVE | | | | SALISBURY | NC | 28144 9447 |
| JIMMIE L SIMMONS & | WANDA N SIMMONS JT TEN | 744 BECKY LANE | | | WAXAHACHIE | TX | 75165 9667 |
| JIMMIE L SPALL | 6758 S 200 E | | | | MARKLEVILLE | IN | 46056 9704 |
| JIMMIE L STEWART | PO BOX 7 | | | | BOONVILLE | NC | 27011 0007 |
| JIMMIE L SYKES | 1464 SHERIDAN DR | | | | ST LOUIS | MO | 63132 2640 |
| JIMMIE L TALISON | 19343 SUNSET | | | | DETROIT | MI | 48234 2049 |
| JIMMIE L TURNER | 3264 TIMBERVIEW ST | | | | FLINT | MI | 48532 3755 |
| JIMMIE L WILKERSON | 230 N FRANKLIN STREET | | | | WILMINGTON | DE | 19805 3665 |
| JIMMIE L WILLIAMS | 8200 E HILDALE ST | | | | DETROIT | MI | 48234 3605 |
| JIMMIE L WILLIAMS | 835 CLARKSON AVE | | | | DAYTON | OH | 45407 1212 |
| JIMMIE L WILSON II | 312 EAST 22ND ST #2A | | | | NEW YORK | NY | 10010 5700 |
| JIMMIE L WOODSON | 9001 VINTON | | | | DETROIT | MI | 48213 2286 |
| JIMMIE L YARNELL 2003 TRUST | JIMMIE L YARNELL TTEE | UA/DTD 08/30/2003 | 820 BRIGHAM AVE | | SANTA ROSA | CA | 95404 5217 |
| JIMMIE L. MANLEY | CGM IRA CUSTODIAN | 1008 CHESAPEAKE PLACE | | | GREENVILLE | NC | 27858 6245 |
| JIMMIE LAWS | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415 9201 |
| JIMMIE LEE | 1116 ECKART ST | | | | FORT WAYNE | IN | 46806 3720 |
| JIMMIE LEE COLSTON | 383 SETTLEMENT ROAD | | | | CARROLLTON | AL | 35447 3366 |
| JIMMIE LEE FOSTER | TOD ACCOUNT | 7200 CALUMET | | | AMARILLO | TX | 79106 2704 |
| JIMMIE LEE MC MAHAN | 1239 FOXWOOD DRIVE | | | | SEVIERVILLE | TN | 37862 6003 |
| JIMMIE LEE ROWLAND | 19 WYOMING AVE | | | | BUFFALO | NY | 14215 4021 |
| JIMMIE LEE SCHUYLER TRUST | U/A DTD 9/30/98 | JIMMIE LEE SCHUYLER | & BARBARA M SCHUYLER TTEES | 420 CONESTOGA ROAD | SAN DIMAS | CA | 91773 |
| JIMMIE LEIGH MERCER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 329 HUNTER WAY | | SMITHFIELD | VA | 23430 |
| JIMMIE LESTER PILCHER | 493 GRIDER ST | | | | BUFFALO | NY | 14215 3022 |
| JIMMIE LEWIS | C/O FLORA J LEWIS | 5989 CRANE | | | DETROIT | MI | 48213 2617 |
| JIMMIE LONG | 4921 GLENN AVE | | | | FLINT | MI | 48505 3159 |
| JIMMIE LOUISE TOWNSEND | 20 MARTHA AVE | | | | BUFFALO | NY | 14215 2843 |
| JIMMIE LOW & | MONA LUM LOW JT TEN | 1211 N LINCOLN | | | DINUBA | CA | 93618 3135 |
| JIMMIE M OVERBEY | 10175 WILDFIRE RD | | | | CADET | MO | 63630 8305 |
| JIMMIE MC FARLANE EDWARDS | 1010 EAST IKARD | | | | HENRIETTA | TX | 76365 3015 |
| JIMMIE MORGAN IRA | 1248 STONE RIDGE RD | | | | LAWRENCEBURG | KY | 40342 |
| JIMMIE MORTON | 6595 STATE ROUTE 132 | | | | GOSHEN | OH | 45122 9270 |
| JIMMIE MOSLEY | 3613 DONNELY | | | | FLINT | MI | 48504 3528 |
| JIMMIE N BAXTER | 144 CHEWALLA CIR | | | | EUFAULA | AL | 36027 9556 |
| JIMMIE N EVANS | 644 ADAMS RD | | | | WALLAND | TN | 37886 2150 |
| JIMMIE NELL SMITH | 2211 RUTH ST # 1 | | | | HOUSTON | TX | 77004 |
| JIMMIE O NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836 0431 |
| JIMMIE P HORTON | 4359 SHADY BEND | | | | DALLAS | TX | 75244 7448 |
| JIMMIE PETERSON | 6850 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 1437 |
| JIMMIE PRINCE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446 5450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JIMMIE R ALLEN | PO BOX 3186 | | | NEW BERN | NC | 28564 | 3186 |
| JIMMIE R BALLARD | 814 NO EAST ST | | | TIPTON | IN | 46072 | 1025 |
| JIMMIE R BALLARD & | MARILYN J BALLARD JT TEN | 814 NO EAST ST | | TIPTON | IN | 46072 | 1025 |
| JIMMIE R BOATRIGHT | 6771 STROMENGER LANE | | | LOVELAND | OH | 45140 | 9732 |
| JIMMIE R BURNER | 9513 S MORRISH ROAD | | | SWARTZ CREEK | MI | 48473 | 9126 |
| JIMMIE R EDWARDS | 15512 DOMINIC DR | | | CLINTON TWP | MI | 48038 | 1849 |
| JIMMIE R HAMBY | 1640 PIEDMONT LN | | | CUMMING | GA | 30040 | 9316 |
| JIMMIE R KERR | 1355 EASTLAND AVE S E | | | WARREN | OH | 44484 | 4547 |
| JIMMIE R MELTON | 112 JORDAN LN | | | HOHENWALD | TN | 38462 | 5369 |
| JIMMIE R SOUTHERN | 3601 WESTMINISTER CT | | | HOLIDAY | FL | 34691 | 3647 |
| JIMMIE R TERRY | 6815 WOODSIDE AVE | | | K C | MO | 64133 | 8003 |
| JIMMIE R THACKER | 306 MAXWELL RD | | | INDIANAPOLIS | IN | 46217 | 3438 |
| JIMMIE R WALRAVEN | 203 MYSTIC FALLS DRIVE | | | APOLLO BEACH | FL | 33572 | 3131 |
| JIMMIE R. HOWLE & | ANN W. HOWLE JT TEN | 501 HALE ROAD | | HEFLIN | AL | 36264 | 6176 |
| JIMMIE RAY FLOWERS | PO BOX 15085 | | | FRESNO | CA | 93702 | 5085 |
| JIMMIE REECE | 44 PUTNAM SW | | | GRAND RAPID | MI | 49507 | 1043 |
| JIMMIE RIDDLE | 8133 SW 108TH LOOP | | | OCALA | FL | 34481 | 5700 |
| JIMMIE ROGERS JR | 2684 PINGREE | | | DETROIT | MI | 48206 | 2120 |
| JIMMIE S BOONE | 1427 CHESANING ROAD | | | MONTROSE | MI | 48457 | 9323 |
| JIMMIE S HARRINGTON & | DEBRA A ARNETT JT TEN | 25920 LYNDON | | REDFORD | MI | 48239 | 2918 |
| JIMMIE S STOREY III | 349 TURKEY FARM ROAD | | | BLYTHEWOOD | SC | 29016 | |
| JIMMIE SIMMONS | 527 E BLVD N | | | PONTIAC | MI | 48342 | 1718 |
| JIMMIE T ALCORN | 3556 TAN YARD ROAD | | | CULLEOKA | TN | 38451 | 2339 |
| JIMMIE T GAY | 525 TANAGER RD | | | N AUGUSTA | SC | 29841 | 3128 |
| JIMMIE T WATSON | CHARLES SCHWAB & CO INC CUST | 4928 BRADSHAW ST | | SHAWNEE | KS | 66216 | |
| JIMMIE THOMAS MAXWELL | 11742 CHRISTOPHER AVE | | | INGLEWOOD | CA | 90303 | 3036 |
| JIMMIE THOMPKINS | PO BOX 3207 | | | ANAHEIM | CA | 92803 | 3207 |
| JIMMIE THOMPKINS | PO BOX 3207 | | | ANAHEIM | CA | 92803 | 3207 |
| JIMMIE V SPENCE | 2065 FORREST HILL AVE | | | GRAND RAPIDS | MI | 49546 | 6261 |
| JIMMIE VINES | 6455 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439 | 4950 |
| JIMMIE W BOLGIANO & | DIXIE LEE BOLGIANO JTWROS | 21611 SNOWFLOWER LP | | CHUGIAK | AK | 99567 | |
| JIMMIE W CHAMBERLAIN | 9868 ONSTED | | | ONSTED | MI | 49265 | 9707 |
| JIMMIE W HENDRIX | 7086 WEST COOK RD | | | SWARTZ CREEK | MI | 48473 | 9103 |
| JIMMIE W HUTTON | 210 GREENWOOD CUT-OFF ROAD | | | WEATHERFORD | TX | 76088 | 8346 |
| JIMMIE W JONES-BEY | 16157 GLYNN RD | | | E CLEVELAND | OH | 44112 | 3536 |
| JIMMIE W SHELTON | PO BOX 7655 | | | SURPRISE | AZ | 85374 | 0110 |
| JIMMIE W STEWART | 605 MEADOWLANE DR | | | CAVE CITY | KY | 42127 | 8849 |
| JIMMIE WILBORN | 914 BELMONT | | | FLINT | MI | 48503 | 2742 |
| JIMMIE WILLIAMS | 9503 WOODBREEZE BLVD | | | WINDERMERE | FL | 34786 | 8834 |
| JIMMIE YOUNG & | MARGARET W YOUNG JT TEN | BOX 2502 | | RANCHO PALOS VERDE | CA | 90274 | 8502 |
| JIMMY A BRANDOW | 2400 CRESTVIEW | | | WYOMING | MI | 49509 | 4214 |
| JIMMY A HECKERT | 39545 ROCKSPRINGS RD | | | POMEROY | OH | 45769 | 9739 |
| JIMMY A JOHNS | TAMMY C JOHNS JTTEN | 844 MANDARIN AVENUE | | BOWLING GREEN | KY | 42104 | 7215 |
| JIMMY A KLINGER | 10770 PLAINS HWY | | | EATON RAPIDS | MI | 48827 | 9705 |
| JIMMY A PAPE | 11287 ARMSTRONG DR S | | | SAGINAW | MI | 48609 | 9621 |
| JIMMY A ROWLAND | BOX 615 | | | MOUNT VERNON | TX | 75457 | 0615 |
| JIMMY A SANDOW | 920 STONE MOUNTAIN-LITHONIA RD | | | LITHONIA | GA | 30058 | 6275 |
| JIMMY A SCHEFFLER & | ROXANN S SCHEFFLER JT TEN | 6269 HUMPHREY RD | | HALE | MI | 48739 | 9044 |

| Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|
| JIMMY A WALDROP | 704 MUNDY ST | | | ROCKMART | GA | 30153 | 1758 |
| JIMMY A. JOHNS CUSTODIAN | FBO KATELYN C JOHNS | UTMA KY UNTIL AGE 18 | 844 MANDARIN AVENUE | BOWLING GREEN | KY | 42104 | 7215 |
| JIMMY A. LAWSON | 18375 MT. PLEASANT ROAD | | | ELKTON | VA | 22827 | 2909 |
| JIMMY ALFRED HARVEY | 914 BLANCO ST | | | AUSTIN | TX | 78703 | |
| JIMMY ALLEN AUSBORN | 102 HIGHLAND DR | | | FLORENCE | MS | 39073 | 8977 |
| JIMMY B BLALOCK AND | WANDA G BLALOCK JTWROS | 8012 LAKESHORE DRIVE | | GARNER | NC | 27529 | 9730 |
| JIMMY B GARMON | 1235 DEMAREE RD | | | GREENWOOD | IN | 46143 | 9518 |
| JIMMY B HITE | 2227 SHELLY DR | | | ROCKFORD | IL | 61101 | 5254 |
| JIMMY B MANER | 1120 SANDERS ROAD | | | KNOXVILLE | TN | 37923 | 2035 |
| JIMMY B STEPHENSON | 3717 N TERM ST | | | FLINT | MI | 48506 | 2679 |
| JIMMY BAKER | 219 S. GRAY RD. | | | CONNERSVILLE | IN | 47331 | |
| JIMMY BARR TTEE | FBO KRISTIAN B CHAPMAN TRUST | U/A/D 03/31/79 | 1002 WEST 23RD ST, SUITE 400 | PANAMA CITY | FL | 32405 | 3648 |
| JIMMY BENNETT & | TINA MARIE BENNETT | 163 CALLE DEL PRADO | | NEWBURY PARK | CA | 91320 | |
| JIMMY BIRD | 13010 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| JIMMY BOHANNON | 3780 BRENDA KAYE YAWN RD | | | BAXLEY | GA | 31513 | |
| JIMMY BOLLINGER | 10286 CALKINS ROAD | | | SWARTZ CREEK | MI | 48473 | 9725 |
| JIMMY BOOKER | 1205 12 1/2 N.W. | | | PARIS | TX | 75460 | |
| JIMMY BROOKS BENJAMIN | 125 E HARPERS FERRY RD | | | COLLIERVILLE | TN | 38017 | |
| JIMMY BYRD | PO BOX 2998 | | | DENTON | TX | 76202 | |
| JIMMY C ALTMAN | 405 LINDA LANE | | | CABOT | AR | 72023 | |
| JIMMY C BENNETT  AND | OPAL BENNETT | JT TEN | 293 COUNTY ROAD 831 | SALTILLO | MS | 38866 | |
| JIMMY C COWELL | PO BOX 427 | | | CLARKTON | MO | 63837 | 0427 |
| JIMMY C ELSON | 326 EAST G ST | | | ONTARIO | CA | 91764 | 3728 |
| JIMMY C GREEN | 4512 S 750 E | | | KOKOMO | IN | 46902 | 9203 |
| JIMMY C HARDISON | 486 TRAILS RIDGE RD | | | RICHMOND | MO | 64085 | 2515 |
| JIMMY C HICKS & | SHARON A HICKS | 106 DAVID DR | | COLLINSVILLE | IL | 62234 | |
| JIMMY C HILL | 2297 TELEGRAPH ROAD | | | RISING SUN | MD | 21911 | 1771 |
| JIMMY C LAU & | CARMONA OI LAU | 10336 SE QUAILRIDGE DR | | PORTLAND | OR | 97266 | |
| JIMMY C MARTIN | GERALDINE W MARTIN TEN COM | 5657 HWY 171 | | DERIDDER | LA | 70634 | 6806 |
| JIMMY C RISDAL | & DORIS J RISDAL JTTEN | 17624 DOG BAR RD | | GRASS VALLEY | CA | 95949 | |
| JIMMY C WEEKS JR | 2150 TROON DR | | | ALVIN | TX | 77511 | 3994 |
| JIMMY C. CASTELLAW & | MONIQUE GRAF-CASTELLAW | 314 E. MARGINAL ST | | SOMERVILLE | TN | 38068 | |
| JIMMY CHAMOURES | 248 OAK ST | | | BRENTWOOD | CA | 94513 | 1337 |
| JIMMY CHUN | CUST HENRY G CHUN UGMA CA | 1354 SACRAMENTO ST SUITE A | | SAN FRANCISCO | CA | 94109 | 4254 |
| JIMMY CONNER | 5691 SEVEN ISLAND RD | | | MADISON | GA | 30650 | 5565 |
| JIMMY COOK | 132 BURNSDOWNE RD | | | COLUMBIA | SC | 29210 | 4830 |
| JIMMY COOK | 570 LAKE ROAD | | | COVINGTON | GA | 30014 | 6134 |
| JIMMY CRUCE | CAROL CRUCE JT TEN | 3544 LIPPINCOTT RD | | LAPEER | MI | 48446 | 9638 |
| JIMMY D BARBER | C/O BEATRICE BARBER | 2229 ALMON WAY SW | | DECATUR | AL | 35603 | 1109 |
| JIMMY D BICKERS | 3226 MACLAND RD | | | DALLAS | GA | 30157 | 9322 |
| JIMMY D BROUSSARD | 423 BENDWOOD DR | | | HOUSTON | TX | 77024 | 8811 |
| JIMMY D CANFIELD | 20868 ST HWY 24 | | | PURCELL | OK | 73080 | |
| JIMMY D CHAPMAN TTEE | JIMMY D CHAPMAN REV TR | U/A DTD 3/10/98 | 9911 WHITE SANDS PL | BONITA SPGS | FL | 34135 | 2801 |
| JIMMY D CHRISTIAN | 23744 ARGYLE ST | | | NOVI | MI | 48374 | 3672 |
| JIMMY D CROSBY IRA | FCC AS CUSTODIAN | 1710 REYES LANE | | BEAUMONT | CA | 92223 | 8613 |
| JIMMY D DAVIS | 7782 GREENE FARM DR | | | YPSILANTI | MI | 48197 | 9466 |
| JIMMY D DUNN | 1809 CORONADO STREET | | | ARLINGTON | TX | 76014 | 1524 |
| JIMMY D EGGLESTON | 4750 LAKEBORN | | | WHITE LAKE | MI | 48383 | 1543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMY D ELLIOTT | 462 COUNTY ROAD 234 | | | | GANADO | TX | 77962 8503 |
| JIMMY D EVANS | TOD ACCOUNT | 6305 ROSE CREEK RD | | | NEBO | KY | 42441 9760 |
| JIMMY D FOSKETT | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464 9405 |
| JIMMY D FREEMAN R/O IRA | FCC AS CUSTODIAN | 7095 FAITH ROAD | | | SALISBURY | NC | 28146 0382 |
| JIMMY D HALL | IRA DCG & T TTEE | 2917 HWY 348 | | | RUDY | AR | 72952 9568 |
| JIMMY D HAWKINS | 1080 COMBS FERRY RD | | | | WINCHESTER | KY | 40391 8279 |
| JIMMY D INGLE & | MRS PATSY S INGLE JT TEN | 12018 PARK SO | | | INDEPENDENCE | MO | 64050 |
| JIMMY D LOONEY | BOX 564 | | | | HARRISONVILLE | MO | 64701 0564 |
| JIMMY D MARAYAG & | GEMMA M MEDLEY JT TEN | 835 PARK RD | | | MORRIS PLAINS | NJ | 07950 2848 |
| JIMMY D PAYNE | 256 COUNTY ROAD 304 | | | | CARTHAGE | TX | 75633 4188 |
| JIMMY D PONDER SR | 588 ODEN DR | | | | WASKOM | TX | 75692 4032 |
| JIMMY D PYRTLE | 2520 W 43RD AVE | | | | KANSAS CITY | KS | 66103 3121 |
| JIMMY D REYNOLDS | 2216 HIGHLAND AVE | | | | MCALLEN | TX | 78501 |
| JIMMY D SHAW | 502 E 9TH ST | | | | TUSCUMBIA | AL | 35674 2614 |
| JIMMY D SMITHEY & | JANE G SMITHEY JT TEN | 3916 SILKWOOD | | | ARLINGTON | TX | 76016 3840 |
| JIMMY D STEWART IRA R/O | FCC AS CUST | 261 OLD OAK DR | | | CORTLAND | OH | 44410 1121 |
| JIMMY D STOTTS | 5095 S 1450 E | | | | OGDEN | UT | 84403 |
| JIMMY D TAYLOR | 5012 HARTFORD AV | | | | SANDUSKY | OH | 44870 5822 |
| JIMMY D THRASHER | 5235 E S AVE | | | | VICKSBURG | MI | 49097 9422 |
| JIMMY D WEDMORE | 4701 S HOYT AVE | | | | MUNCIE | IN | 47302 8812 |
| JIMMY D WEEMS | 1249 MOONLIGHT DRIVE | | | | ARNOLD | MO | 63010 3012 |
| JIMMY D WILES | 04719 ROSEDALE RD | | | | HICKSVILLE | OH | 43526 9786 |
| JIMMY D WILLIAMS | 3343 NINA V LN | | | | DAYTON | OH | 45424 6232 |
| JIMMY D WRIGHT & | SUSAN J WRIGHT JT WROS | 401 BRIAN DR | | | KELLER | TX | 76248 |
| JIMMY D YOUNGMAN & | SHERRI YOUNGMAN JTWROS | 111 MAGGIES LANE | | | SEARCY | AR | 72143 |
| JIMMY DALE KEITH JR & | JULIE H KEITH | 207 OAKWAY RIDGE CT | | | KERNERSVILLE | NC | 27284 |
| JIMMY DAVIS | 1438 S MILLARD AVE | | | | CHICAGO | IL | 60623 |
| JIMMY DEAN LAWLESS & | LINDA MARIE LAWLESS | 501 EMILY DRIVE | | | GOODLETTSVILLE | TN | 37072 |
| JIMMY DEE BRADLEY | 2938 WOODLAND DR | | | | LAMAR | CO | 81052 |
| JIMMY DEE CREED JR | DESIGNATED BENE PLAN/TOD | PO BOX 130 | | | WAIALUA | HI | 96791 |
| JIMMY DINGLE | 3675 PEACH ORCHARD RD | | | | DALZELL | SC | 29040 |
| JIMMY DOYLE HOLLOWAY | CHARLES SCHWAB & CO INC CUST | PO BOX 8437 | | | MARSHALL | TX | 75671 |
| JIMMY E BELL | 2015 W 950 S | | | | PENDLETON | IN | 46064 9365 |
| JIMMY E BREWER | BOX 442 | | | | RISON | AR | 71665 0442 |
| JIMMY E BROWN | PO BOX 12 | | | | KEITHVILLE | LA | 71047 0012 |
| JIMMY E CROSS | 9639 S STATE RD 3 | | | | WABASH | IN | 46992 |
| JIMMY E EDWARDS | 205 N 74TH STREET #102 | | | | MESA | AZ | 85207 7403 |
| JIMMY E GOOLSBY | 2637 ARDON LANE | | | | CASPER | WY | 82609 3902 |
| JIMMY E GRANT | 5048 FLORENCE ST | | | | OAKWOOD | GA | 30566 2645 |
| JIMMY E KESTERSON SEP IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 1912 S STATE ST | | GREENFIELD | IN | 46140 2532 |
| JIMMY E KRYLING | 14116 CARRYDALE AVE | | | | CLEVELAND | OH | 44111 4978 |
| JIMMY E MAXWELL | 18639 E VIA DE PALMAS | | | | QUEEN CREEK | AZ | 85242 4042 |
| JIMMY E PARKER | 1569 BOWIE LANE | | | | FRISCO | TX | 75034 7333 |
| JIMMY E WHITE | 4216 FOREST HILLS BLVD | | | | PARMA | OH | 44134 4519 |
| JIMMY E YODER & | TOYE M YODER | 2209 LAKEWOOD DR | | | CHICKASHA | OK | 73018 |
| JIMMY EDWARD LUTZ | CHARLES SCHWAB & CO INC CUST | 5 LAVALLETTE LN | | | WARETOWN | NJ | 08758 |
| JIMMY F HICKS | 23 RIDGEFIELD DR SE | | | | SILVER CREEK | GA | 30173 2348 |
| JIMMY FEDDECK | 238 RESERVE AVE | | | | OBERLIN | OH | 44074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMY FOX | 103 PINE CROFT RD | | | | ANNISTON | AL | 36207 |
| JIMMY G BROWN | 16110 PAINTER | | | | DEFIANCE | OH | 43512 | 8814 |
| JIMMY G COBB | 442 BROOK HIGHLAND | | | | MURFREESBORO | TN | 37128 |
| JIMMY G MATHEOS | KALLI MINA MATHEOS | UNTIL AGE 21 | 3177 36TH ST APT 1A | | ASTORIA | NY | 11106 |
| JIMMY G MCCLANAHAN | 4976 ST RT 121NORTH | | | | MAYFIELD | KY | 42066 | 8954 |
| JIMMY G MCGREDE | 5301 GILMER RD. | | | | LONGVIEW | TX | 75604 | 9461 |
| JIMMY G ONG | CGM IRA ROLLOVER CUSTODIAN | 906 BILLY COURT | | | RAHWAY | NJ | 07065 | 2054 |
| JIMMY G WEST | 10324 QUIET WAY | | | | INDIANAPOLIS | IN | 46239 | 9439 |
| JIMMY G. MUNCY AND | NANCY J. MUNCY TEN/COM | 8011 RIVER ROAD | | | AMARILLO | TX | 79108 | 2616 |
| JIMMY GAGE | CHARLES SCHWAB & CO INC CUST | RR 4 BOX 166A | | | OKARCHE | OK | 73762 |
| JIMMY GEZIM NILAJ | 1523 CENTRAL PARK AVE APT 3D | | | | YONKERS | NY | 10710 | 6021 |
| JIMMY GOODLOE | 700 CRESTLAND COURT | | | | COLUMBIA | TN | 38401 |
| JIMMY GOULD | 123 LAKEWOOD POINTE | | | | BOSSIER CITY | LA | 71111 | 2073 |
| JIMMY GREENE | 1611 LARMON CT | | | | CINCINNATI | OH | 45224 | 3115 |
| JIMMY GREENE & | BETTYE A GREENE | TR JIMMY GREENE & BETTYE A GREENE | TRUST UA 8/25/99 | 33343 LAKE BEND CIR | LEESBURG | FL | 34788 | 3691 |
| JIMMY GRIFFIN | 8216 S. 15 AVE | | | | PHOENIX | AZ | 85041 | 7806 |
| JIMMY H ALLEN | 4592 TONI DRIVE | | | | DAYTON | OH | 45418 | 2436 |
| JIMMY H COLLINS | 811 LAUREL HILLS CT | | | | CEDAR HILL | TX | 75104 | 7809 |
| JIMMY H GILREATH | 118 DORSEY RD | | | | AUSTIN | KY | 42123 | 9734 |
| JIMMY H LORD | 6303 COUNTRY LANE | | | | PINE BLUFF | AR | 71603 | 8908 |
| JIMMY H WARREN | 906 ODA ST | | | | DAVISON | MI | 48423 | 1026 |
| JIMMY HANSON | PO BOX 434 | | | | INKSTER | MI | 48141 | 0434 |
| JIMMY HARTWELL | 2238 N WESTWOOD AVE | | | | SANTA ANA | CA | 92706 | 1926 |
| JIMMY HILL | 29301 ASHLAND RD | | | | CHAUMONT | NY | 13622 |
| JIMMY HOOKER | 1295 TUGGLE DR. | | | | STONE MTN | GA | 30083 |
| JIMMY HSIEH | 524 96TH AVE NE | | | | BELLEVUE | WA | 98004 |
| JIMMY J BONNER | 194 SIMS ROAD SW | | | | DECATUR | AL | 35603 | 4412 |
| JIMMY J BRITT | PO BOX 83 | | | | KINGSTON | MI | 48741 | 0083 |
| JIMMY J ELLISON | 7256 S EAGLES NEST CIR | | | | LITTLETON | CO | 80127 | 3210 |
| JIMMY J FLORES | URB EL CORTIJO | D7 CALLE 1 | | | BAYAMON | PR | 00956 |
| JIMMY J OSBORNE | 3214 SOUTH BELSAY RD | | | | BURTON | MI | 48519 | 1622 |
| JIMMY J RANDOLPH | 233 PIPER | | | | DETROIT | MI | 48215 | 3035 |
| JIMMY J ZIELONKO | 928 LAKESIDE ROAD | | | | WATERPORT | NY | 14571 | 9715 |
| JIMMY JOHNSON | 5935 ADDISON ROAD | | | | SEAT PLEASANT | MD | 20743 |
| JIMMY JONES | 908 NORTH BROADWAY AVE. APT 510 | | | | URBANA | IL | 61801 |
| JIMMY KELLY WILSON | SEP-IRA DTD 04/09/97 | 5850 FREDRICKS RD | | | SEBASTOPOL | CA | 95472 |
| JIMMY KILL | 32719 KNAUF AVE | | | | RUSHMORE | MN | 56168 | 5089 |
| JIMMY KIM | 964 S. GRAMERCY PLACE # 6 | | | | LOS ANGELES | CA | 90019 |
| JIMMY KRITIKOS & | KATINA KRITIKOS | JT TEN | 5900 JEFFERSON ST APT 1 | | MERRILLVILLE | IN | 46410 | 2791 |
| JIMMY L ALLISON & | JANIS B ALLISON JTWROS | 16310 SHADY ELMS | | | HOUSTON | TX | 77059 | 5322 |
| JIMMY L ANDERSON | 3868 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643 | 3233 |
| JIMMY L BAKER | 306 TARRANT CT | | | | GADSDEN | AL | 35901 | 3128 |
| JIMMY L BIGHAM | CHARLES SCHWAB & CO INC CUST | 426 VICTORIAN DRIVE | | | WAXAHACHIE | TX | 75165 |
| JIMMY L BOND | PO BOX 433 | | | | BLANCHARD | OK | 73010 | 0433 |
| JIMMY L BROWNING &/OR | KAREN L BROWNING TTEES | JIMMY L & KAREN L BROWNING | LIV TR U/A DTD 10/03/2001 | 25370 VICTORY RD | PAOLA | KS | 66071 | 5479 |
| JIMMY L BURKES | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101 | 5173 |
| JIMMY L CAMPBELL | G6337 E COLDWATER RD | | | | FLINT | MI | 48506 |
| JIMMY L CARTER & | JUDY L CARTER JT TEN | 1359 BENTREE DR SE | | | KENTWOOD | MI | 49508 | 7397 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMY L CHEEK | 217 COUNTY ROAD 4860 | | | | AZLE | TX | 76020 8895 |
| JIMMY L COLLINS | 1246 BELL AVE | | | | EAST POINT | GA | 30344 4324 |
| JIMMY L COVIEO | 1900 N WALDO RD | | | | MIDLAND | MI | 48642 8832 |
| JIMMY L COX | 302 DILLON CIR | | | | POCOLA | OK | 74902 2430 |
| JIMMY L DILLION | 425 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065 1362 |
| JIMMY L FEEMSTER | 409 EAST LEE ST | | | | WEATHERFORD | TX | 76086 5450 |
| JIMMY L GARDNER & | SUSANNE E GARDNER | JT TEN | 1117 SUNNYVIEW LANE | | BROOKINGS | SD | 57006 4284 |
| JIMMY L GLOVIER | 409 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220 3005 |
| JIMMY L GLOVIER & | JOYCE ANN GLOVIER JT TEN | 409 CRISFIELD ROAD | | | BALTIMORE | MD | 21220 3005 |
| JIMMY L GREEN | 1440 MAXWELL WAY | | | | SAN JOSE | CA | 95131 |
| JIMMY L GREEN | 6757 WEST FAYETTEVILLE | | | | RIVERDALE | GA | 30296 2526 |
| JIMMY L GREEN JR | 155 WHITTEMORE | | | | PONTIAC | MI | 48342 3065 |
| JIMMY L GREER & | MARIE GREER JT TEN | 477 E 200 N | | | HEBER CITY | UT | 84032 1712 |
| JIMMY L HELTON | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341 1644 |
| JIMMY L HENSON | 6262 GERMANTOWN LIBERTY ROAD | | | | GERMANTOWN | OH | 45327 9523 |
| JIMMY L HILL | 2700 SYCAMORE | | | | MUNCIE | IN | 47302 4658 |
| JIMMY L HINTON | PO BOX 689 | | | | DACULA | GA | 30019 0689 |
| JIMMY L HUNTER & | ELLEN L HUNTER JT TEN | 5750 S WALNUT | | | MUNCIE | IN | 47302 8783 |
| JIMMY L JORDAN | 630 NO 21ST ST | | | | ELWOOD | IN | 46036 1325 |
| JIMMY L LUFFMAN | 70 LOCKER RD | | | | SUMMERTOWN | TN | 38483 7200 |
| JIMMY L MASSEY | 38591 PARKVIEW DR | | | | WAYNE | MI | 48184 1082 |
| JIMMY L MCDANIEL & | MARY E MCDANIEL | JT TEN | 45 LEE ROAD 2030 | | PHENIX CITY | AL | 36870 7062 |
| JIMMY L MILLER | 401 BATISTE LANE | | | | JONESBORO | GA | 30236 4920 |
| JIMMY L MILLER | 4703 BURNS CIR | | | | ORANGE | TX | 77630 2800 |
| JIMMY L MOORE | 38607 E PARRENT RD | | | | OAK GROVE | MO | 64075 9097 |
| JIMMY L MORRISON IRA | FCC AS CUSTODIAN | 124 TIMBER GREEN LANE | | | CANTON | MS | 39046 8840 |
| JIMMY L MURPHREE | 251 WEST LINCOLN AVE | | | | ESCONDITO | CA | 92026 3718 |
| JIMMY L PLAIR | 2832 RANDOM RD | | | | KALAMAZOO | MI | 49004 1842 |
| JIMMY L REDDING | PO BOX 640 | | | | BOGATA | TX | 75417 0640 |
| JIMMY L SAYLES | 1217 TERRY CT | | | | LINCOLN HGTS | OH | 45215 1834 |
| JIMMY L SISCO | 815 PEBBLE SPRINGS RD | | | | BOLIVAR | TN | 38008 2737 |
| JIMMY L SMITH | PO BOX 625 | | | | SPRINGFIELD | OH | 45501 0625 |
| JIMMY L STANGE | 339 KEINATH DR | | | | FRANKENMUTH | MI | 48734 9317 |
| JIMMY L TAYLOR | PO BOX 447 | | | | FLIPPIN | AR | 72634 0447 |
| JIMMY L TOLESTON | 5505 LAKE PLACID DR | | | | DALLAS | TX | 75232 1955 |
| JIMMY L VERNON | 389 BOYD VERNON RD | | | | ARCADIA | LA | 71001 5261 |
| JIMMY L WEHMEYER | VIVIAN H WEHMEYER JT TEN | 14423 BRIARMIST ST | | | SAN ANTONIO | TX | 78247 2241 |
| JIMMY L WHITLEY  & | EVELYN E WHITLEY JT WROS | 807 S EBELING DRIVE | | | MUSTANG | OK | 73064 2630 |
| JIMMY L WILKERSON IRA | FCC AS CUSTODIAN | 138 MEADOW LANE | | | MADISON | MS | 39110 7165 |
| JIMMY L. BROOKS | P.O. BOX 853 | | | | ODESSA | TX | 79760 0853 |
| JIMMY L. DILLARD - ROTH IRA | 16234 OLD PIKE ROAD | | | | MATHEWS | AL | 36052 |
| JIMMY L. MIRACLE AND | CHARLA H. MIRACLE JTWROS | 2542 GRAND POINT RD | | | CHAMBERSBURG | PA | 17202 8184 |
| JIMMY LEE & | MARY W LEE TTEE | LEE FAMILY REV TR | U/A DTD 9/14/94 | 4654 BURNHAM CIRCLE | STOCKTON | CA | 95207 7535 |
| JIMMY LEE COLBERT | CHARLES SCHWAB & CO INC CUST | 191 WOODEDGE DR NE | | | CALHOUN | GA | 30701 |
| JIMMY LEE COOK AND | VIRGINIA A COOK JTWROS | 2185 HEATHERDALE DR | | | COLORADO SPRINGS | CO | 80915 4448 |
| JIMMY LEE HANIK SR | 17359 RAY | | | | ALLEN PARK | MI | 48101 1456 |
| JIMMY LEE RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 2479 |
| JIMMY LEE WILLIAMS & | ALICE J WILLIAMS | 721 HOGAN FARM RD | | | APEX | NC | 27523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMY LEON MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013 | 5049 |
| JIMMY LEROY MOFFITT II | 7516 E BEACH DR | | | | TUCSON | AZ | 85715 |
| JIMMY LEUNG | 104-20 QUEENS BLVD. | APT. 10F | | | FOREST HILLS | NY | 11375 |
| JIMMY LONG & | NORMA LONG TR | JIMMY LONG & NORMA LONG REVOC | LIVING TRUST DTD 10-12-94 | 2010 FAYETTE | N KS CITY | MO | 64116 | 3508 |
| JIMMY LOPEZ | 5535 AUDUBON ST | | | | DETROIT | MI | 48224 | 2662 |
| JIMMY LOUIS STANFORD | CHARLES SCHWAB & CO INC CUST | 2645 S CRESCENT CLUB DR. | | | HIXSON | TN | 37343 |
| JIMMY LUGO | 373 ESSEX AVE | | | | OSWEGO | IL | 60543 |
| JIMMY LYN REED TTEE | JILL E. REED TTEE | U/A/D 11-18-2004 | FBO REED REV. LIV TRUST | 468 W 25TH ST. | SAN MATEO | CA | 94403 | 2234 |
| JIMMY LYNN | 7862 GREENLAND PL | | | | CINCINNATI | OH | 45237 | 1006 |
| JIMMY M COPELAND | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401 | 1438 |
| JIMMY M FRYE | TOD DTD 10/07/2008 | 177 PR 6100 | | | WOODVILLE | TX | 75979 |
| JIMMY M HALL & | HELEN S HALL JT TEN | 4131 ANDREW JACKSON PKWY | APT 440 | | HERMITAGE | TN | 37076 | 2271 |
| JIMMY M LAMBERT | 8 FOXCHASE | | | | DOTHAN | AL | 36305 | 1147 |
| JIMMY M LAMBERT & | ELIZABETH W LAMBERT | JT TEN | 8 FOXCHASE DRIVE | | DOTHAN | AL | 36305 | 1147 |
| JIMMY M O'BYRNE | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA | VA | 22553 | 1918 |
| JIMMY M TRAMMELL | PO BOX 1277 | | | | LYTLE | TX | 78052 | 1277 |
| JIMMY MC KEEFRY | 1051 HIGHWAY 32 | | | | PULASKI | WI | 54162 |
| JIMMY MCGLAWN | PO BOX 817 | | | | MOUNTAIN HOME | TN | 37684 | 0817 |
| JIMMY MCJAMERSON | 805 WEST TNN AVE. | | | | RUSTON | LA | 71270 |
| JIMMY MILLER | RR #1 BOX 448 | | | | BONE CAVE | TN | 38581 | 9622 |
| JIMMY MOSS | 3101 AVON DRIVE | | | | ARLINGTON | TX | 76015 | 2002 |
| **JIMMY N MCDONALD &** | ELSIE W MCDONALD JT TEN | 1314 RICHARD STREET | | | MESQUITE | TX | 75149 | 1435 |
| JIMMY N MCELWEE | 946 LANCE AVE | | | | BALTO | MD | 21221 | 5220 |
| JIMMY N POOL | CHARLES SCHWAB & CO INC CUST | 924 SCHWEDE RD | | | WENTZVILLE | MO | 63385 |
| JIMMY N VETTER AND | JOYCE M VETTER TTEE | JIMMY N & JOYCE M VETTER REV | LIV TR U/A DTD 2-22-01 | 5702 N OVERLAND COURT | KANSAS CITY | MO | 64151 |
| JIMMY NGAI | 1207 GAVIN DRIVE | | | | MARYSVILLE | CA | 95901 |
| JIMMY NGUYEN | 8741 OASIS AVE | | | | WESTMINSTER | CA | 92683 |
| JIMMY NIGRO | JIMMY NIGRO LIVING TRUST | 2037 NATIONAL AVE | | | SAN DIEGO | CA | 92113 |
| JIMMY O HUDGINS JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2723 TISH CT | | SPRING VALLEY | CA | 91977 |
| JIMMY OGLE | 8436 NW 92ND ST, | | | | OKLAHOMA CITY | OK | 73132 |
| JIMMY P TURNER | 20 KY RT #1101 | | | | DRIFT | KY | 41619 | 9002 |
| JIMMY PADGETT | 847 LAKE AVE. NE | UNIT B | | | ATLANTA | GA | 30307 |
| JIMMY PARK | 16322 GRANITE PARK CT | | | | CYPRESS | TX | 77429 |
| JIMMY PATTERSON | CGM IRA ROLLOVER CUSTODIAN | 4704 CHALET DRIVE | | | CINCINNATI | OH | 45217 | 1404 |
| JIMMY PAUL BRIGHT | 8959 N MARK DR | | | | ALEXANDRIA | IN | 46001 | 8371 |
| JIMMY PHILLIPS JR | DRAWER 29 | | | | ANGLETON | TX | 77516 |
| JIMMY POLLARD 401 K PLAN | JIMMY POLLARD TTEE | U/A DTD 09-24-2007 | FBO JIMMY POLLARD | 4253 HUNT DR  APT# 3110 | CARROLLTON | TX | 75010 | 3221 |
| JIMMY QUOC VU | 821 N  16TH ST | | | | SAN JOS E | CA | 95112 |
| JIMMY R BOBO SIMPLE IRA | FCC AS CUSTODIAN | BOBO ENGINEERING INC | PO BOX 38 | | ARAB | AL | 35016 | 0038 |
| JIMMY R BOLTON | 4425 MORGAN RD | | | | LAKE ORION | MI | 48359 | 1921 |
| JIMMY R DAVIS | 1035 NE 3RD AVE | # A | | | GAINESVILLE | FL | 32601 | 5672 |
| JIMMY R EHN | 1328 E AVE J5 | | | | LANCASTER | CA | 93535 | 4361 |
| JIMMY R GIVENS | ROLLOVER ACCOUNT, IRA | 84 MANOR HOUSE DRIVE | | | HUNTSVILLE | AL | 35811 |
| JIMMY R GORDON II | 339 APPLE BLOSSOM DRIVE | | | | OTISVILLE | MI | 48463 | 9616 |
| JIMMY R HAYNES | PO BOX 35456 | | | | CLEVELAND | OH | 44135 | 0456 |
| JIMMY R HEAVENER | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020 | 9256 |
| JIMMY R HIGGINBOTHAM | 16545 PHILIPS RD | | | | ATHENS | AL | 35613 | 6835 |
| JIMMY R HOLLIS | PO BOX 173 | | | | PENDERGRASS | GA | 30567 | 0173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMY R HUDGINS | 4636 STRICKLAND RD | | | | FLOWERY BRANC | GA | 30542 3631 |
| JIMMY R ISAACS | 7330 N 600 W | | | | FRANKTON | IN | 46044 9567 |
| JIMMY R LOVE | 2240 SUNDERLAND ROAD APT 60 N | | | | WINSTON SALEM | NC | 27103 6584 |
| JIMMY R MARSHALL | 7597 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| JIMMY R MARTIN & | MARIE O MARTIN | JT TEN WROS | 4728 JOHN SCOTT DR | | LYNCHBURG | VA | 24503 1004 |
| JIMMY R MASSEY | PO BOX 90251 | | | | FLINT | MI | 48509 0251 |
| JIMMY R MAYES | PO BOX 2092 | | | | ANDERSON | IN | 46018 2092 |
| JIMMY R MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851 8413 |
| JIMMY R PALMER | 2200 WOODCHASE CLOSE NE | | | | CLEVELAND | TN | 37311 1459 |
| JIMMY R PETERS | 1757 FULS ROAD | | | | NEW LEBANON | OH | 45345 9734 |
| JIMMY R PRITCHETT | 311 LUMPKIN ST | | | | WINDER | GA | 30680 2225 |
| JIMMY R QUEEN | 259 GEORGIA HIGHWAY 11 | | | | SOCIAL CIRCLE | GA | 30025 |
| JIMMY R SPRAGUE | 841 SE 801 RD | | | | DEEPWATER | MO | 64740 9691 |
| JIMMY R WHISNANT | 37554 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 1010 |
| JIMMY RAY ADKINS | 305 N CLAYPOOL RD | | | | MUNCIE | IN | 47303 |
| JIMMY RAY BEARD | 7082 EDGEWATER DRIVE | | | | RIDGE LAND | MS | 39157 1011 |
| JIMMY RAY COOKE | CHARLES SCHWAB & CO INC.CUST | 330 N MAIN STREET | | | SMITHS GROVE | KY | 42171 |
| JIMMY RAY COOKE & | SANDRA D COOKE | 330 N MAIN ST | | | SMITHS GROVE | KY | 42171 |
| JIMMY RAY WHITNER | 411 E WARREN | | | | FLINT | MI | 48505 4307 |
| JIMMY RHOADES | 320 ASH | | | | CHOCTAW | OK | 73020 7604 |
| JIMMY RICHIE | 17021 CR 221 | | | | FORNEY | TX | 75126 |
| JIMMY ROCQUEMORE | 7001 BLAKE DR. | | | | ARLINGTON | TX | 76001 |
| JIMMY RODRIGUEZ | 173 BLEECKER ST | | | | BROOKLYN | NY | 11221 |
| JIMMY ROGERS | PO BOX 512 | | | | WAIANAE | HI | 96792 0512 |
| JIMMY S BENCE | 110 QUAIL ST | | | | LEESBURG | GA | 31763 4309 |
| JIMMY S BRISCOE | 2215 NUNALLY FARM RD | | | | MONROE | GA | 30655 5554 |
| JIMMY S GREENE | TOD AMANDA GREENE | 9453 CARLTON HILLS BLVD | | | SANTEE | CA | 92071 |
| JIMMY S LEPPER | 41781 RIGGS RD | | | | BELLEVILLE | MI | 48111 3081 |
| JIMMY SANDERS | LAUERNNE SANDERS TEN COM | 618 LAURELWOOD AVE | | | SIKESTON | MO | 63801 4620 |
| JIMMY SANTIS | 31-14 35TH ST. | APT 4C | | | ASTORIA | NY | 11106 1560 |
| JIMMY SINANIS | 12-34 30AVE | APT 5 | | | ASTORIA | NY | 11102 |
| JIMMY SIRIGOS | WILLIAM SIRIGOS | 860 52ND ST | | | BROOKLYN | NY | 11220 2910 |
| JIMMY SIT | 6678 AMERSHAM DR | | | | MEMPHIS | TN | 38119 |
| JIMMY SIZEMORE | BOX 34 | | | | WINDFALL | IN | 46076 0034 |
| JIMMY SMITH | 105 DREVILLE DR. | | | | NASHVILLE | TN | 37086 |
| JIMMY SOVIA & | MARGARET M SOVIA JT TEN | 4206 COBBS WAY | | | NAGSHEAD | NC | 27959 9515 |
| JIMMY STONE | 911 WOLCOTT | | | | FLINT | MI | 48504 4721 |
| JIMMY STRONG | 108 DANIEL DR. | | | | HUNTSVILLE | AL | 35811 |
| JIMMY SUDDUTH | 11483 MOORE | | | | ROMULUS | MI | 48174 3822 |
| JIMMY SUE GUGGENHIME | PO BOX 60425 | | | | COLORADO SPRINGS | CO | 80960 0425 |
| JIMMY T AUSTIN | 3206 MONTANA AVE | | | | FLINT | MI | 48506 2557 |
| JIMMY T GIBSON | 4929 SUNNY RIDGE CT | | | | FLOWERY BR | GA | 30542 |
| JIMMY T SMITH | 5249 W WINONA | | | | CHICAGO | IL | 60630 2238 |
| JIMMY T WESLEY & | EVELYN P WESLEY | 1605 TWIN OAK DRIVE | | | CLINTON | MS | 39056 3940 |
| JIMMY THOMPSON | 2312 76TH AVE | | | | PHILADELPHIA | PA | 19150 |
| JIMMY TOW AND LUZ Y TOW | REVOCABLE LIVING TRUST | U/A DTD 12/21/2006 | JAMES TOW TTEE ET AL | 10021 PRATTVILLE AVE | LAS VEGAS | NV | 89148 |
| JIMMY TRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11122 SCHMIDT RD | | SOUTH EL MONTE | CA | 91733 |
| JIMMY TURNER | 109 OAK STREET | | | | HARRIMAN | TN | 37748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIMMY TURNER JR | 208 CAMELOT DR | | | | COLLEGE PARK | GA | 30349 6504 |
| JIMMY V GANN | 2907 ASHER COVE | | | | JONESBORO | AR | 72401 5941 |
| JIMMY VERN STOVER SR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | PO BOX 558D | | SAN MANUEL | AZ | 85631 |
| JIMMY W BEDINGFIELD | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670 3716 |
| JIMMY W BENNETT & | LEONA M BENNETT JT TEN | 1942 JACKSON 1 | | | BRADFORD | AR | 72020 9154 |
| JIMMY W BUNCH | 23801 MARSHALL | | | | DEARBORN | MI | 48124 1434 |
| JIMMY W COLLINS | PO BOX 560 | | | | HARRIGATE | TN | 37752 0560 |
| JIMMY W DAVIS | 3969 RIVER GLEN DRIVE | | | | LWEISBURG | TN | 37091 5618 |
| JIMMY W DEVEREAUX | 50838 NATURE DR | | | | CHESTFIELD | MI | 48047 4606 |
| JIMMY W HOWELL | 1472 N GENESEE RD | | | | BURTON | MI | 48509 1441 |
| JIMMY W JACKSON | PO BOX 192 | | | | SPRUCE PINE | AL | 35585 0192 |
| JIMMY W MC CLAIN & | NATALINA D MC CLAIN | 25 FERNCREST DRIVE | | | JOHNSTON | RI | 02919 |
| JIMMY W SANDERS & | R LA VERNE SANDERS JT TEN | 618 LAURELWOOD AVE | | | SIKESTON | MO | 63801 4620 |
| JIMMY W SHERRILL | 28360 LOCKDALE #206 | | | | SOUTHFIELD | MI | 48034 1924 |
| JIMMY W SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401 7320 |
| JIMMY W WOODBURY | 2342 WESTON RD | | | | SAN JOSE | CA | 95130 2070 |
| JIMMY WANG YEE | CHARLES SCHWAB & CO INC CUST | 20734 DIVONNE DR | | | WALNUT | CA | 91789 |
| JIMMY WAYNE CLEMENTS | 600 GLASGOW ST | | | | CHESAPEAKE | VA | 23322 5887 |
| JIMMY WAYNE MCCLAIN | CHARLES SCHWAB & CO INC CUST | 25 FERNCREST DR | | | JOHNSTON | RI | 02919 |
| JIMMY WEN-JEN TU | 20314 LA PALOMA AVE | | | | SARATOGA | CA | 95070 |
| JIMMY WESTBROOK JR | & CATHEY WESTBROOK | JT TEN | TOD ACCOUNT | 11525 HWY 155 | FRANKSTON | TX | 75763 4639 |
| **JIMMY WHATLEY** | 1715 48TH ST APT 51 | | | | **WOODWARD** | **OK** | **73801** |
| JIMMY WHITE | 2432 CO RD 72 | | | | DANVILLE | AL | 35619 8429 |
| JIMMY WILLIAMS | PO BOX 50342 | | | | ALBANY | GA | 31703 0342 |
| JIMMY WILSON | 455 EDNAVILLE RD. | | | | BRASELTON | GA | 30517 |
| JIMMY WOLVERTON AND | PATSY WOLVERTON TTEES | JIMMY & PATSY WOLVERTON REV TR | U/A DATED 01/08/98 | 304 LOUELLA DRIVE WEST | HURST | TX | 76054 3531 |
| JIMMY Y QUAN & | NANCY W QUAN | 19 AFTON BLVD | | | JAMESBURG | NJ | 08831 |
| JIMMY ZHI-QIANG RONG | 447 38TH ST | | | | RICHMOND | CA | 94805 |
| JIMMYE A KING | 2925 SHADYWOOD LN | | | | PLANO | TX | 75023 3465 |
| JIMS BURNER SERVICE INC | 277 SWAN LAKE AVE | | | | BELFAST | ME | 04915 7037 |
| JIN CHER TAN & | SEOK TIN CHIONH | EXXON CHEMICAL INT'L ASIA LTD | 22/F CENTRAL PLAZA | 18 HARBOUR RD HONG KONG | | | |
| JIN GAR LEE | 718 34TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| JIN GET HOM | 3235 41ST ST 2ND FLR | | | | LONG ISLAND CITY | NY | 11103 3502 |
| JIN JIN SHEN | 28 W. GRAND VIEW AVE. | | | | ARCADIA | CA | 91006 |
| JIN K LEE | RITA K LEE AND | WILLIAM K LEE JTWROS | 2766 FIRST PLACE | | VERO BEACH | FL | 32968 2548 |
| JIN KIM | 1265 15TH ST. APT 1G | | | | FORT LEE | NJ | 07024 |
| JIN KIM | 18421 CECELIA WAY | | | | CERRITOS | CA | 90703 |
| JIN LAN-CHUANG YEN & | DORA CHING YEN | 1025 SHERMAN OAKS DR | | | SAN JOSE | CA | 95128 |
| JIN NING ZHOU | 7877 TEAL HARBOR AVE | | | | LAS VEGAS | NV | 89117 |
| JIN NUNG LEE & | MRS MEE HOR LEE JT TEN | 11589 MASONIC BLVD | | | WARREN | MI | 48093 1118 |
| JIN PARK | 37 W. 47TH STREET | #44-45 | | | NEW YORK | NY | 10036 2809 |
| JIN Q FUNG | DESIGNATED BENE PLAN/TOD | 4839 ANZA ST | | | SAN FRANCISCO | CA | 94121 |
| JIN W DENG & | PEI Z DENG | 7221 WINDY PEAK CT | | | LAS VEGAS | NV | 89113 |
| JIN WAH CHIN | 521 S WELLER ST | APT 304 | | | SEATTLE | WA | 98104 |
| JIN WEI DENG | 46 CRANE ST | | | | SAN FRANCISCO | CA | 94124 |
| JIN WU | 215 S LINCOLN AVE | | | | MONTEREY PARK | CA | 91755 |
| JIN XIA | 45 RIVER DR S APT 501 | | | | JERSEY CITY | NJ | 07310 |
| JIN YOUNG LEE | 8270 HUMMINGBIRD | | | | COMMERCE TWP | MI | 48382 2279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JIN YOUNG SOH | CHARLES SCHWAB & CO INC.CUST | 18234 SEEBREE LN. | | | | LOS GATOS | CA | 95030 |
| JIN ZHANG | 5899 KILLARNEY CIR | | | | | SAN JOSE | CA | 95138 | 2347 |
| JIN ZHAO ZHU | 2505 9TH AVE APT A | | | | | OAKLAND | CA | 94606 |
| JINA FERMANO | CHARLES SCHWAB & CO INC CUST | 5265 MIRA VISTA DR | | | | PALM HARBOR | FL | 34685 |
| JINESH KOLUPARAMBIL | 1908 HOLLY RIDGE DR | APT 201 | | | | MCLEAN | VA | 22102 |
| JINFENG CHEN & | YANAN XU | 3962 GRANDVIEW DR., | | | | BREA | CA | 92823 |
| JING DENG | 60 NORTH STREET | | | | | HOULTON | ME | 04730 | 1835 |
| JING GUI & | XIN-LIU GUI | 45439 SODAVILLE DR | | | | FREMONT | CA | 94539 |
| JING HOI LIN | 1501 COFFEE RD STE E | | | | | MODESTO | CA | 95355 |
| JING LI & | KYOUNG-MI MIN | 1862 PARKSIDE CIRCLE | | | | BIRMINGHAM | AL | 35209 |
| JING LING DAI | 909 LUCILE AVE | | | | | LOS ANGELES | CA | 90026 | 1511 |
| JING PAN | 2750 LA SALLE POINTE | | | | | CHINO HILLS | CA | 91709 |
| JING SI | 77-302, 2 HAIAN RD | QINGDAO | SHANDONG 266061 | CHINA | | | | |
| JING WANG | CLARA JING WONG | UNTIL AGE 21 | 331 CAMINO VERDE | | | SOUTH PASADENA | CA | 91030 |
| JING XIAO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10727 WORTHINGTON LN | | | PROSPECT | KY | 40059 |
| JING-HAO ZHANG | 5215 E CHAPMAN AVE TRLR 67 | | | | | ORANGE | CA | 92869 |
| JING-SHAN HUANG | 5F-5, #31 | NING-PO WEST STREET | TAIPEI | TAIWAN | | | | |
| JINGYI ZHOU | 20815 ARBOR BEND CT | | | | | HUMBLE | TX | 77346 |
| JINHEE DARMER | 1358 FALLBROOK LN | | | | | WOODBURY | MN | 55125 |
| JINHEE HWANG | 819 N HARLEM AVE | | | | | OAK PARK | IL | 60302 |
| JINJIANG LI & | YUE QI | 1626 REDBUD DR | | | | TROY | MI | 48098 |
| JINK J BLY | 114 RESSEAU CIR | | | | | EATONTON | GA | 31024 | 8015 |
| JINN K CHEN | 6707 PORT ORCHARD DR | | | | | COLUMBIA | MO | 65203 | 8412 |
| JINNAH TANIS | 15 STRATFORD RD | | | | | BROOKLYN | NY | 11218 |
| JINNI INC | 3840 COUNTRY CLUB DR NW | | | | | OLYMPIA | WA | 98502 |
| JINNY K MIRABELLI | 506 KENMORE SE | | | | | WARREN | OH | 44483 | 6153 |
| JINNY T DAUGHERTY | 3001 RAVEN CREEK DRIVE | | | | | LEXINGTON | KY | 40515 | 9546 |
| JINSUP KIM | CHARLES SCHWAB & CO INC.CUST | 333 DIXIE HIGHWAY | | | | CHICAGO HEIGHTS | IL | 60411 |
| JINTALA WOOD | 72 TRISTAN LN. | | | | | MAMMOTH SPRING | AR | 72554 |
| JINTONG SUN | RYAN THOMAS HSIAO | UNTIL AGE 21 | 4955 MOUNTAINSHYRE RD | | | RENO | NV | 89519 |
| JINWOONG KANG | 4428 OCEAN VIEW BLVD APT 2 | | | | | MONTROSE | CA | 91020 |
| JINYANN PADILLA | 1070 SW 128 DR | | | | | DAVIE | FL | 33325 |
| JIOVANNIE ADAMS | 21805 HILLSIDE AVENUE | APT 3A | | | | QUEENS VILLAGE | NY | 11427 |
| JIP FOO CHUN | 315 E 65TH ST | APT 7A | | | | NEW YORK | NY | 10065 |
| JIP FOO CHUN & | MRS ALICE LEE CHUN JT TEN | 138-27 HOOVER AVE | | | | JAMAICA | NY | 11435 | 1131 |
| JIRI HROMADNIK | BEDRNOVA 2 | PRAGUE 5 150 00 | CZECH REPUBLIC | CZECH REPUBLIC | | | | |
| JISANN LYNCH | CHARLES SCHWAB & CO INC CUST | 241 UNION ST APT 304 | | | | HACKENSACK | NJ | 07601 |
| JISOOK CHOI | 7511 BLACK OLIVE WAY | | | | | TAMARAC | FL | 33321 |
| JIT INC | ATTN JEFFREY TOMPKINS | 730 N WEBER ST | STE 101 | | | COLORADO SPRINGS | CO | 80903 | 1042 |
| JIT POK LIM | 2700 FM 802 APT 126 | | | | | BROWNSVILLE | TX | 78526 |
| JITEN ANAND | 1071 COURIER PLACE | | | | | SMYRNA | TN | 37167 |
| JITEN K BHALGAT & | ARCHANA J BHALGAT JT TEN | 3 DENVER RD | | | | MARLTON | NJ | 08053 | 3835 |
| JITENDER SINGH SAHNI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6323 TARRAGON RD | | | RANCHO PALOS VERDES | CA | 90275 |
| JITENDRA D MISTRY | & MAMTA MISTRY JTTEN | 5410 VINELAND AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| JITENDRA G PADALIA | CHARLES SCHWAB & CO INC CUST | 1696 VINEYARD WAY | | | | TALLAHASSEE | FL | 32317 |
| JITENDRA K BARUAH & | GITA R BARUAH | 19175 STILL POINT TRAIL | | | | BROOKFIELD | WI | 53045 |
| JITENDRA N GOHIL | CHARLES SCHWAB & CO INC.CUST | 748 FOREST BEND DR | | | | PLANO | TX | 75025 |
| JITENDRA R PATEL | 6524 SHAMEL DR | | | | | INDIANAPOLIS | IN | 46278 | 1178 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JITENDRA S SAXENA | 47 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 |
| JITENDRA SINGH & | ANDREA J CURTIS JT TEN | 16 DEPOT ROAD | | | BOXBOROUGH | MA | 01719 |
| JITENDRAKUMAR PATEL | 205 VERNON AVE | APT # 206 | | | VERNON | CT | 06066 |
| JITIN AWARE | 5573 BRITTANY CT. | | | | FREDERICK | MD | 21703 |
| JIUMIAO QIAN | RIHUE 11054 LO BARNECHEA | | SANTIAGO, CHILE | | | | |
| JIUNN SHIOW WANG | 6256 QUARTZ LANE | | | | ANAHEIM | CA | 92807 |
| JIVAN COLABAWALLA | 1624 CENTRE ST | | | | NEWTON HIGHLANDS | MA | 02461 |
| JIVAN K PATEL | 6220 COLDSTREAM DR | | | | HIGHLAND HEIGHTS | OH | 44143 |
| JIVCO ERDELEAN & | DUSHKA ERDELEAN JT TEN | 12758 29TH MILE ROAD | | | WASHINGTON | MI | 48094 | 1716 |
| JIYING LI | 17802 CALABAR DR | | | | GAITHERSBURG | MD | 20877 |
| JIYU ZHANG | & YINXIANG WANG JTTEN | 793 S GREENLEAF CT | | | PALATINE | IL | 60067 |
| JIZE QU | 290 W. BONITA AVE. #2 | | | | POMONA | CA | 91767 |
| JIZHOU CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5443 WINCHESTER DR | | TROY | MI | 48085 |
| JJ FETTER | 6828 COUNTRY CLUB DR | | | | LA JOLLA | CA | 92037 | 5605 |
| JK NOONAN FAMILY | LIMITED PARTNERSHIP | 214 N DULUTH AVE | | | SIOUX FALLS | SD | 57104 | 3024 |
| JKD BUILDING GROUP LLC | PROFIT SHARING PLAN | 5824 E CHENEY DR | | | PARADISE VLY | AZ | 85253 | 3523 |
| JLB ENTERPRISES OF FLORIDA LIM | A PARTNERSHIP | 4500 ENDERS ST | | | ORLANDO | FL | 32814 |
| JLEECE PRICE | 7421 N. 8 MILE BLVD. | | | | WILLIAMS | AZ | 86046 |
| JLP CONSTRUCTION, INC | 348 SLOCUM WAY | | | | FORT LEE | NJ | 07024 |
| JMAES DAVID WEBB | 1612 LAKELAND CIRCLE | | | | MORROW | GA | 30260 | 3821 |
| JMD PROPERTIES LLC 2007 | ATTN JOE DAN TRIGG | PO BOX 14426 | | | OKLAHOMA CITY | OK | 73113 | 0426 |
| JMN HOLDINGS LLC | 4213 CRAYTON RD | | | | NAPLES | FL | 34103 |
| JNOTHAN D WARD | 707 SPRING ST | | | | SAINT JOHNS | MI | 48879 | 1362 |
| JNOTHAN P WARD | 2043 HAMILTON | | | | HOLT | MI | 48842 | 1336 |
| JO A ALTMAN | 1120 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903 | 7356 |
| JO A BROOKS | 1346 CYPRESS ROAD | | | | CAMERON | NC | 28326 | 7324 |
| JO A BROWN | PO BOX 2432 | | | | FLORENCE | AL | 35630 | 0004 |
| JO A CARLISLE | 687 FAIRWOOD DR | | | | AKRON | OH | 44319 |
| JO A CRAFTS | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473 | 1201 |
| JO A CURTAN & | JOSEPH R CURTAN JT TEN | PO BOX 14177 | | | BRADENTON | FL | 34280 | 4177 |
| JO A EWALD | 3740 OCEAN BEACH BLVD | APT 706 | | | COCOA BEACH | FL | 32931 |
| JO A FEDYSKI | 3101 DURST CLAGG RD | | | | WARREN | OH | 44481 | 9359 |
| JO A HINTZE & | JERRY A KOVACS JT TEN | 9030 WEBSTER RD | | | CLIO | MI | 48420 | 8507 |
| JO A JACOBI REV LIV TRUST | UAD 07/25/07 | JO A JACOBI TTEE | W1126 SPLEAS SKONEY RD | | EAST TROY | WI | 53120 | 2321 |
| JO A MC BROOM | 3321 N 74TH ST | | | | KANSAS CITY | KS | 66109 | 1230 |
| JO A SELB | 3940 BRAMBLEWOOD LANE | | | | TITUSVILLE | FL | 32780 | 5958 |
| JO A SIMPSON | 4324 WESTBROOK DR UNIT 26 | | | | AMES | IA | 50014 |
| JO A SOBKOW | 1552 MARINER DR | | | | WALLED LAKE | MI | 48390 | 3655 |
| JO A TAYLOR | 25123 W 10 MILE RD | | | | SOUTHFIELD | MI | 48034 | 2978 |
| JO A THOMAS | 4101 HEATH | | | | MUNCIE | IN | 47304 | 6110 |
| JO A THOMAS & | LARRY E THOMAS JT TEN | 4101 HEATH | | | MUNCIE | IN | 47304 | 6110 |
| JO A WRIGHT | 417 W WITHERBEE | | | | FLINT | MI | 48503 | 1083 |
| JO AL T REKAIS & | ANTHONY M REKASIS JT TEN | 12115 ANN STREET | | | BLUE ISLAND | IL | 60406 | 1039 |
| JO ALICE NASTAL | 6815 BOARDWALK DR | | | | ROSEVILLE | CA | 95746 | 9245 |
| JO AN H FRIES-OGLE | 1726 GRAND AVE | | | | KEOKUK | IA | 52632 | 2925 |
| JO ANN A ALDERMAN | 2415 N AURELIUS | | | | HOLT | MI | 48842 | 4703 |
| JO ANN ADAMS | #215 | 3201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115 | 4503 |
| JO ANN ADAMS | 3201 SAINT CHARLES AVE APT 215 | | | | NEW ORLEANS | LA | 70115 | 4503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JO ANN ANZALONE | 8 WINSLOW LN | | | SAINT LOUIS | MO | 63131 |
| JO ANN B HAGER | 6030 HEMINGWAY RD | | | HUBER HEIGHTS | OH | 45424 | 3525 |
| JO ANN B KING | BOX 216 | | | HOMER | LA | 71040 | 0216 |
| JO ANN B SCOTT | 35637 MERIDIA AVE | | | PALM DESERT | CA | 92211 |
| JO ANN BEAL WHITFIELD | 1545 LYDIA PERRY RD | | | BEAR CREEK | NC | 27207 | 9663 |
| JO ANN BECHT | 28 79TH AVENUE | | | NEW HYDE PARK | NY | 11040 |
| JO ANN BENNERS & | FRANK BENNERS TEN COM | PO BOX 450061 | | GARLAND | TX | 75045 | 0061 |
| JO ANN BERNARDO & | JOHN BERNARDO JT TEN | 472 OLD COUNTRY WAY | | YORKTOWN HTS | NY | 10598 | 4923 |
| JO ANN BEYER | 49 B JUNIPER PLAZA | | | MONROE TOWNSHIP | NJ | 08831 | 5058 |
| JO ANN BOOKER | 20970 KRANSBURG RIDGE DR | | | PORTER | TX | 77365 | 3584 |
| JO ANN BOOKER PERS REP | EST BERTHA R WIDNEY | 6 INDIGO POINT DRIVE | | CHARLESTON | SC | 29407 | 7917 |
| JO ANN BRAND-HOERTEL | 12499 COUNTRY CLUB DRIVE | | | ROLLA | MO | 65401 |
| JO ANN BRATTON | 263 FIREWEED PL | | | CLAYTON | NC | 27527 | 4572 |
| JO ANN BRAY | CUST MICHAEL B BRAY UGMA MA | 40 CLIFTON DR | | KINGSTON | MA | 02364 | 1331 |
| JO ANN BROOKS | 8054 NORWICH AVE | | | VAN NUYS | CA | 91402 | 5616 |
| JO ANN C GOLDBERG | 350 N MAIN ST | UNIT 819 | | ROYAL OAK | MI | 48067 | 4126 |
| JO ANN CAMPBELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2711 REEDER ST | FORT SMITH | AR | 72901 |
| JO ANN CAREY | PO BOX 14754 | EAST JEFFERSON STATION | | DETROIT | MI | 48214 | 0754 |
| JO ANN CAROL AUSTIN (IRA) | FCC AS CUSTODIAN | 9 L B MCDONALD LANE | | ELMWOOD | TN | 38560 | 4066 |
| JO ANN CASEY | 1133 BALTIMORE DR | | | EL PASO | TX | 79902 | 2118 |
| JO ANN CHEEK TTEE | JO ANN CHEEK TRUST | U/A/D 11/26/2002 | 760 WEST MAPLEDALE | HAZEL PARK | MI | 48030 | 1044 |
| JO ANN CHRISTINA POND (IRA) | FCC AS CUSTODIAN | 12 RUFOUS LN | | SEDONA | AZ | 86336 | 7118 |
| JO ANN CL MILLER & | STANLEY A MILLER JT TEN | PO BOX 111 | W12311 WEST BEACH | NAUBINWAY | MI | 49762 | 0111 |
| JO ANN COOPER | 2112 W DARTMOUTH | PO BOX 310705 | | FLINT | MI | 48531 | 0705 |
| JO ANN COURTS TOD DTD 2/2/04 | 3373 CHERRY BLOSSOM COURT | | | DAVISON | MI | 48423 | 1183 |
| JO ANN DEVILLIER | 10104 EAST PARK | | | HOUMA | LA | 70363 | 3885 |
| JO ANN DOBBIE | 10004 NW 74TH ST | | | WEATHERLY LAKE | MO | 64152 | 1706 |
| JO ANN DOBSON TAYLOR | 1420 E CAMBRIDGE LN | | | SPOKANE | WA | 99203 | 3967 |
| JO ANN DUFFY | 47 TROY DRIVE | | | SPRINGFIELD | NJ | 07081 |
| JO ANN E VANDENBERG | 401 42ND AVE | | | SAN FRANCISCO | CA | 94121 | 1513 |
| JO ANN EDDLEMON | 3878 PEAVINE FIRETOWER RD | | | CROSSVILLE | TN | 38558 | 0929 |
| JO ANN EDWARDS | 915 INDIANA AV | | | NEW CASTLE | IN | 47362 |
| JO ANN ELLIOTT MILLER | 876 ROSEWOOD AVE | | | CAMARILLO | CA | 93010 | 2846 |
| JO ANN ELMORE | & STEVEN C ELMORE JTWROS | 2160 SPRING CK | | SPRING | TX | 77373 |
| JO ANN FAERBER | CUST MARK E FAERBER UGMA MI | 905 BRIARS BEND | | ALPHARETTA | GA | 30004 | 1180 |
| JO ANN FENN | CUST MELANIE FENN UGMA OH | BOX 24 | | MONTROSE | IA | 52639 | 0024 |
| JO ANN FLANNIGAN & | WAYNE J FLANNIGAN JT TEN | 402 E MAIN ST | | MONTICELLO | IL | 61856 | 2056 |
| JO ANN FRATTAROLI & | FRANK A FRATTAROLI JR | 104 MULBERRY ST | | STAMFORD | CT | 06907 |
| JO ANN FRIEDMAN | C/O JOANN FRIEDMAN | 4116 E CAMELBACK ROAD | | PHOENIX | AZ | 85018 | 2717 |
| JO ANN FRYBACK | 3263 STATE RD 13S | | | LAPEL | IN | 46051 | 9618 |
| JO ANN GOBLE DAVIS | JO ANN GOBLE DAVIS TRUST | 512 ANDOVER CT | | LAKE FOREST | IL | 60045 |
| JO ANN GODDARD | MICHELLE PUK | 17 ALABASTER COURT | | MURRELLS INLET | SC | 29576 |
| JO ANN GOLDSBY | PO BOX 129 | | | MITCHELL | IN | 47446 | 0129 |
| JO ANN GORMLEY    THE JO | ANN GORMLEY TR DTD 4/21/00 | MGR: STATE STREET GLOBAL | 87 SPENCER WOODS DR | EAST GREENWICH | RI | 02818 |
| JO ANN GRAY & | ZACHERY GRAY JT TEN | 2110 EDWARD ST | | BETHEL PARK | PA | 15102 | 2148 |
| JO ANN GREATHOUSE | PO BOX 259 | | | STEINHATCHEE | FL | 32359 | 0259 |
| JO ANN H BRYAN | BOX 963 | | | OXFORD | NC | 27565 | 0963 |
| JO ANN H CIERLAK | CHARLES SCHWAB & CO INC.CUST | 794 FLORENCIA CIRCLE | | TITUSVILLE | FL | 32780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JO ANN H CIERLAK & CARL I | CIERLAK | JO ANN H CIERLAK REV TRUST | 794 FLORENCIA CIR | | TITUSVILLE | FL | 32780 | |
| JO ANN H HILL & | GILBERT F HILL JT TEN | 422 TYBURN DR | | | WEXFORD | PA | 15090 | 7466 |
| JO ANN HARRIS & | JAMES A HILL JT TEN | 4514 JENNINGS STA RD | | | ST LOUIS | MO | 63121 | 3333 |
| JO ANN HEINEN | 3300 WILTONWOODS CT | | | | COLLEYVILLE | TX | 76034 | 4683 |
| JO ANN HEITMEYER | 3550 W WALTON | | | | WATERFORD | MI | 48329 | 4263 |
| JO ANN HORD | 118 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49037 | |
| JO ANN HORD | CHARLES SCHWAB & CO INC CUST | 118 TULIP TREE LN | | | BATTLE CREEK | MI | 49037 | |
| JO ANN HUGHES | CUST REBECCA JO HUGHES U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 42839 BOUQUET RIDGE | MURRIETA | CA | 92562 | 3321 |
| JO ANN HUGHES & | BUFORD HUGHES JT TEN | 1320 BOYER | | | RICHMOND | IN | 47374 | 1802 |
| JO ANN J NELSON BOTSFORD | 352 NORTH MOUNTAIN AVE | | | | MONROVIA | CA | 91016 | 2439 |
| JO ANN JACOBI | W1126 SPLEAS SKONEY RD | | | | E TROY | WI | 53120 | 2321 |
| JO ANN JAMESON | 5203 WOODGATE DR | | | | TEXARKANA | TX | 75503 | 0423 |
| JO ANN JARBOE | 4305 BOSTON AVE | | | | LA CRESCENTA | CA | 91214 | 2414 |
| JO ANN JOHNSTON | #820 | 8787 BRAE ACRES | | | HOUSTON | TX | 77074 | 4135 |
| JO ANN JORDAN | SEPARATE PROPERTY | 7405 BELLA LN. | | | NORTH RICHLAND HILLS | TX | 76180 | 3064 |
| JO ANN JORDAN TTEE | JO ANN JORDAN TRUST | U/W/O LOUISE H HAMM | 7405 BELLA LN. | | NORTH RICHLAND HILLS | TX | 76180 | 3064 |
| JO ANN K ZIMMERMAN | 488 SALEM CHURCH RD | | | | WINDSOR | PA | 17366 | 8461 |
| JO ANN KEPLER | 7401 TUDOR RD | | | | COLORADO SPGS | CO | 80919 | 2614 |
| JO ANN KNOWER | 3037 MARYLAND AVE | | | | KENNER | LA | 70065 | 4725 |
| JO ANN KOZLOWSKI | 44 MC COLLUM DR | | | | CLARK | NJ | 07066 | 2218 |
| JO ANN KUCK | 277 JOHNSONVILLE-BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 | 9762 |
| JO ANN KUSTER | 310 W RIVERBEND DR | | | | PLYMOUTH | WI | 53073 | 2160 |
| JO ANN L BLANKENSHIP & | DAVID L BLANKENSHIP JT TEN | 8 COOLIDGE PARK | | | WAKEFIELD | MA | 01880 | 2001 |
| JO ANN L NOBLE | 3509 S LEISURE WORLD BLVD | # 29 | | | SILVER SPRING | MD | 20906 | 1708 |
| JO ANN LEU | TOD ACCOUNT | 321 KENDAL DRIVE | | | OBERLIN | OH | 44074 | 1912 |
| JO ANN LIGHTBODY | 410 NASH | | | | CRYSTAL LAKE | IL | 60014 | 7136 |
| JO ANN LOUISE JOHNSTON | 2481 PARKWOOD | | | | ANN ARBOR | MI | 48104 | 5347 |
| JO ANN M BRADY EXECUTOR | EST OF EUNICE G BRADY | 1215 DE LA VINA STREET STE K | | | SANTA BARBARA | CA | 93101 | 5167 |
| JO ANN M CAMP | 10349 HOWARD CTY RD | | | | VESTABURG | MI | 48891 | 9760 |
| JO ANN M CANICH | 15710 MESA VERDE DR | | | | HOUSTON | TX | 77059 | 6436 |
| JO ANN M CREERY | 308 1ST STREET | | | | GARNAVILLO | IA | 52049 | 8254 |
| JO ANN M FEHRMANN | 404 VIA COCHES | | | | SAN LORENZO | CA | 94580 | 3112 |
| JO ANN M PARNAS | 1684 RIDGEVIEW CIRCLE DR | | | | BALDWIN | MO | 63021 | 7805 |
| JO ANN M ROBERTS | 636 LAKEVIEW DRIVE | | | | FAIRFIELD GLADE | TN | 38558 | 8328 |
| JO ANN MARY CREERY | CUST TROY ERIC CREERY UGMA IA | 227 CORDOBA AVE | | | CEDAR FALLS | IA | 50613 | 6313 |
| JO ANN MC EACHERN ROGERS | 2737 J B DENTON RD | | | | LANCASTER | SC | 29720 | 9186 |
| JO ANN MCCROSKEY | 704 MEMORIAL BLVD | | | | NARROWS | VA | 24124 | 2109 |
| JO ANN MILLER | 61 RHINELAND PLACE | | | | MILLSTADT | IL | 62260 | |
| JO ANN MINTON | 6895 E ROSS RD | | | | NEW CARLISLE | OH | 45344 | 9670 |
| JO ANN MONTENARO | 116 MAINSAIL COURT | | | | PORT HUENEME | CA | 93041 | 3371 |
| JO ANN NADEAU | 12909 BRIAR DR | | | | TRAVERSE CITY | MI | 49684 | 5304 |
| JO ANN NORMAN | C/O JO ANN BURT | 305 KANSAS DR | | | GOSHEN | IN | 46526 | 1423 |
| JO ANN P HOLMAN | PO BOX 698 | | | | VERO BEACH | FL | 32961 | 0698 |
| JO ANN PALFI | 445 LASALLE DR | | | | WINCHESTER | KY | 40391 | 9256 |
| JO ANN PALMER & | RICHARD S PALMER JT WROS | 1329 FOX RUN DR | | | CHARLOTTE | NC | 28212 | 7123 |
| JO ANN PANSING | 2976 WASTCOTT DR | | | | KETTERING | OH | 45420 | |
| JO ANN PICKETT | 1950 VERSAILLES RD | | | | CHULA VISTA | CA | 91913 | 3130 |
| JO ANN PIERCE | 2812 N RICHMOND | | | | MUNCIE | IN | 47304 | 2158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JO ANN PIKE | CHARLES SCHWAB & CO INC CUST | PHILLIPS VILLAGE ROAD | BOX 397 | | PIONEER | TN | 37847 |
| JO ANN POPPLEWELL | THE JOANN B POPPLEWELL | 4011 SPRING MOUNTAIN RD | | | ST. HELENA | CA | 94574 |
| JO ANN POWERS | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709 |
| JO ANN RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503 | 0023 |
| JO ANN RADFORD | 5008 HAZELRIDGE RD NW | | | | ROANOKE | VA | 24012 | 1512 |
| JO ANN REICHLING | 584 CHAPELVIEW COURT | | | | CINCINNATI | OH | 45233 | 4707 |
| JO ANN REID SLAUGHTER | 921 SYCAMORE COURT | | | | FAIRVIEW | TX | 75069 |
| JO ANN RHODEN | CUSTODIAN UNDER AL/UTMA FOR | ABBIE NICOLE RHODEN | 1249 STAFFORD DRIVE | | MONTGOMERY | AL | 36117 |
| JO ANN RHODEN | CUSTODIAN UNDER AL/UTMA FOR | HANNAH G RHODEN | 1249 STAFFORD DRIVE | | MONTGOMERY | AL | 36117 |
| JO ANN RILEY | CUST DE WITT A RILEY III UGMA CT | 75 BIRCH HILL DRIVE | | | NEW BRITAIN | CT | 06052 | 1803 |
| JO ANN RIOLA AND | PATRICK J RIOLA JTWROS | 16013 WYNFIELD CREEK PKWY | | | HUNTERSVILLE | NC | 28078 | 5628 |
| JO ANN RODRIQUEZ | 1411 NORTH LAUREL AVENUE #10 | | | | WEST HOLLYWOOD | CA | 90046 | 3841 |
| JO ANN ROSENOW & | DAVID ROSENOW JT TEN | 4113 S MILE RD | | | RACINE | WI | 53402 | 9509 |
| JO ANN S SCOTT | DESIGNATED BENE PLAN/TOD | 813 19TH AVE SE | | | PUYALLUP | WA | 98372 |
| JO ANN SATTLER | 616 GABLES BLVD S | | | | WHEATON | IL | 60187 | 4728 |
| JO ANN SCALA | 129 HUNTER AVENUE | | | | STATEN ISLAND | NY | 10306 | 3418 |
| JO ANN SCHALLER | 940 MILTON BRIDGE | | | | FRANKFORT | IL | 60423 |
| JO ANN SCHMAUCH | 2165 CANDLEWOOD DR | | | | AVON | OH | 44011 | 1546 |
| JO ANN SCHROPP | 840 SOUTH RIVER LANDING | | | | EDGEWATER | MD | 21037 | 1555 |
| JO ANN SCHROTZBERGER | REVOCABLE LIVING TRUST | JO ANN SCHROTZBERGER TTEE | U/A DTD 12/16/80 | 2266 HILLENDALE DR | ROCHESTER HLS | MI | 48309 | 2020 |
| JO ANN SEH BERMAN | 23 LINDA CT | | | | NOVATO | CA | 94947 |
| JO ANN SHAHIN HAWKINS | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640 | 7328 |
| JO ANN SHANN | CHARLES SCHWAB & CO INC CUST | 10411 WYANDOTTE ST | | | KANSAS CITY | MO | 64114 |
| JO ANN SHARP | CHARLES SCHWAB & CO INC CUST | 1771 N CALHOUN | | | LIBERAL | KS | 67901 |
| JO ANN SHARP | JO ANN SHARP REVOCABLE TRUST | 1771 N CALHOUN | | | LIBERAL | KS | 67901 |
| JO ANN STAPLETON | P O BOX 176 | | | | GERMANTOWN | KY | 41044 |
| JO ANN STEGMAIER | 13246 W STRATFORD LANE | | | | HUNTLEY | IL | 60142 |
| JO ANN TEMPLETON MC DONALD | HODGES | 7921 CASE DR | | | PLANO | TX | 75025 | 6002 |
| JO ANN TERRIQUEZ | CUST TRENT H TERRIOUEZ UGMA MN | 862 PENSTEMON RD | | | DILLON | CO | 80435 | 8380 |
| JO ANN THOMAS | JOANN THOMAS REV TRUST | 2430 DAVIS RD | | | INDIANAPOLIS | IN | 46239 |
| JO ANN THOMAS TR | UA 08/09/07 | JO ANN THOMAS TRUST | 540 GOLF VILLA DR | | OXFORD | MI | 48371 |
| JO ANN V BROOKS | 10311 WINDBKUFF DRIVE | | | | RICHMOND | VA | 23233 | 3617 |
| JO ANN VAN BERGEN & | DAVID P VAN BERGEN JT TEN | 16 ASHGATE COURT | | | FENTON | MO | 63026 | 3101 |
| JO ANN W MANN | 1500 HALL S E | | | | GRAND RAPIDS | MI | 49506 | 3962 |
| JO ANN WEBER | 4341 REVILLO DRIVE | | | | SAN DIEGO | CA | 92115 | 5937 |
| JO ANN WELSH | 3395 NE 78TH AVE | | | | ANKENY | IA | 50021 | 9317 |
| JO ANN WRIGHT | RACHEL A WRIGHT AND | BETH W WRIGHT JT WROS | 809 N 32ND ST | | MATTOON | IL | 61938 | 2211 |
| JO ANNA J COOKSEY & | ROBERT F JACKSON & | MIRIAM F JACKSON JT TEN | 501 NEWTON DR | | ADEL | GA | 31620 | 1641 |
| JO ANNE AMBRIZ | 4020 W 64TH ST | | | | INGLEWOOD | CA | 90302 |
| JO ANNE AMICK HUNTER | PO BOX 514 | | | | MEBANE | NC | 27302 | 0514 |
| JO ANNE BOWEN | 5145 LEYTONSTONE CT | | | | TERRE HAUTE | IN | 47803 | 9417 |
| JO ANNE BREEDY | 518 HAIN AVE | | | | READING | PA | 19605 | 2135 |
| JO ANNE C HEMPHILL | 5222 MONTICELLO AVE | | | | DALLAS | TX | 75206 |
| JO ANNE CARROLL | 140 STATE STREET | | | | BROOKLYN HEIGHTS | NY | 11201 | 5520 |
| JO ANNE CURETON & | JOHN MARSTON CURETON | 937 N MEADOWS BLVD | | | KNOXVILLE | TN | 37938 |
| JO ANNE GARDNER | 2457 S IRISH ROAD | | | | DAVISON | MI | 48423 | 8362 |
| JO ANNE HANFORD | TR EXEMPTION TRUST C HANFORD | FAMILY REVOCABLE LIVING TRUST | NO 1 UA 03/30/95 | 29 COBLE ST | CATHEDRAL CITY | CA | 92234 | 6603 |
| JO ANNE HEINE | 4807 KINGDOM CT | | | | RACINE | WI | 53402 | 9416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JO ANNE HYLTON OLIVER | CHARLES SCHWAB & CO INC CUST | 3752 BAY TREE PL | | | BLACKSBURG | VA | 24060 |
| JO ANNE J HOUSTON | TRUST | 2114 SANSORES STREET | | | THE VILLAGES | FL | 32159 | 9456 |
| JO ANNE KAY MILLARD | 27112 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071 | 3137 |
| JO ANNE KNIERIEM | CHARLES SCHWAB & CO INC CUST | 105 LINKSIDE CT | | | WOODSTOCK | GA | 30189 |
| JO ANNE M PALMER | 3325A VIA CARRIZO | | | | LAGUNA WOODS | CA | 92653 | 0618 |
| JO ANNE MC KENNEY | PO BOX 2969 | | | | MCKINLEYVILLE | CA | 95519 | 2969 |
| JO ANNE P OZHAN & | ALPASLAN OZHAN | 3420 W 92ND TER | | | LEAWOOD | KS | 66206 |
| JO ANNE POSTON RETCHLESS | 23 CANOE LANDING | | | | PLYMOUTH | MA | 02360 | 7797 |
| JO ANNE RANKIN | 374 N PERRY HWY LOT 4 | | | | MERCER | PA | 16137 | 5058 |
| JO ANNE ROSAL | 3306 S FRONT ST | | | | HERCULES | CA | 94547 | 5500 |
| JO ANNE SANFORD & | PETER STEVEN KINDSCHI | 1390 HAMILTON AVE | | | PALO ALTO | CA | 94301 |
| JO ANNE SEVERINO | 13971 ENCANTARDO CIRCLE | SPANISH LAKES FAIRWAYS | | | FORT PIERCE | FL | 34951 | 4206 |
| JO ANNE SICKLER | 579 WATSONS MILL RD | | | | WOODSTOWN | NJ | 08098 | 2057 |
| JO ANNE SLEPSKI | 9815 SIL | | | | TAYLOR | MI | 48180 | 3088 |
| JO ANNE SNIDER | 11765 LOGAN STREET | | | | NORTHGLENN | CO | 80233 | 1901 |
| JO ANNE STEBBINS | PO BOX 12356 | | | | GREEN BAY | WI | 54307 | 2356 |
| JO ANNE WEBER | 5430 W OVERLOOK CIRCLE | | | | WEST BEND | WI | 53095 | 8712 |
| JO ANNE WILLIAMS | 2555 PRIMROSE LANE | | | | TUPELO | MS | 38801 | 8199 |
| JO ARROYO | 126 A GRAYLAWN AV | | | | PETALUMA | CA | 94952 |
| JO BELLE WEYFORTH | 500 FILMORE ST | | | | ARLINGTON | VA | 22201 | 2057 |
| JO BETH CLEMENT IRA | CGM IRA CUSTODIAN | 184 SOUTH ANN STREET | | | NEW BRAUNFELS | TX | 78130 | 1826 |
| JO BETH SHAW | 4025 DUNBAR BRIDGE RD. | | | | ASHEBORO | NC | 27205 |
| JO BOWMAN | 200 FOUNTAIN LAKE, UNIT 111 | | | | LIVINGSTON | TX | 77351 |
| JO BOWMAN | 5917 HALLS CREEK ROAD | | | | WAVERLY | TN | 37185 | 3812 |
| JO C BRIGGS | 128 OVERLOOK AVE | | | | LEONIA | NJ | 07605 | 1517 |
| JO C RICHARDSON | 1405 MEADOWVIEW | | | | RICHARDSON | TX | 75080 | 4035 |
| JO CARROLL MURRAY | 606 E BEVERLY | | | | PONTIAC | MI | 48340 | 2908 |
| JO COOK COLLINS & | JAMES M COLLINS | JT TEN | 285 CUMMINGS LANE | | GALLATIN | TN | 37066 | 8575 |
| JO D DONNENWIRTH | 298 VENNUM AVE | | | | MANSFIELD | OH | 44903 | 2131 |
| JO D ORBITS & | DAVID A ORBITS JT TEN | 17028 NE 139TH ST | | | REDMOND | WA | 98052 | 1719 |
| JO DARLENE WILLIAMS | JO DARLENE WILLIAMS TRUST | 1716 NE 66TH ST | | | OKLAHOMA CITY | OK | 73111 |
| JO DESHA LUCAS | 5504 S HARPER AVE | | | | CHICAGO | IL | 60637 | 1830 |
| JO E BROWNLEE | 3217 MARK LN | | | | MIDLAND | TX | 79707 |
| JO E HUXTABLE TOD | 118 S COACH HOUSE RD | | | | WICHITA | KS | 67235 | 1454 |
| JO E HUXTABLE TOD | ELIZABETH ANNE MOREHEAD | SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | WICHITA | KS | 67235 | 1454 |
| JO E HUXTABLE TOD | LEW WALLACE HUXTABLE JR | SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | WICHITA | KS | 67235 | 1454 |
| JO E HUXTABLE TOD | THOMAS LESLIE HUXTABLE | SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | WICHITA | KS | 67235 | 1454 |
| JO E JACKSON | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 | 1202 |
| JO E SHARP | 309 N LAUREL CIR | | | | COLUMBIA | TN | 38401 | 2025 |
| JO E WRIGHT | 1649 INDIANA AVENUE | | | | FLINT | MI | 48506 | 3521 |
| JO ELAINE COLQUITT | 34240 COMMONS RD | | | | FARMINGTON HILLS | MI | 48331 | 1411 |
| JO ELAINE STURGEON | 70 VANCOUVER COURT | | | | LAFAYETTE | IN | 47905 | 4185 |
| JO ELLA SCHNEIDER | 3815 N RIDGEVIEW RD | | | | ARLINGTON | VA | 22207 | 4511 |
| JO ELLEN CARTMELL & | JAMES KENT PHILLIPS | 6653 CHILTON CT | | | MCLEAN | VA | 22101 |
| JO ELLEN CHAPPELL | 1765 POMELO DRIVE | | | | VENICE | FL | 34293 |
| JO ELLEN DAWSON | 3484 GRASMERE DR | | | | LEXINGTON | KY | 40503 |
| JO ELLEN J GILLMORE | PO BOX 99213 | | | | SEATTLE | WA | 98139 | 0213 |
| JO ELLEN S QUIGLEY WENDY JO | QUIGLEY & | KIMBERLY G QUIGLEY JT TEN | 26 BROADLEAF DRIVE | | NEWARK | DE | 19702 | 3509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JO ELLEN STEELE KRAUS | 1049 YOSEMENTO AVE | | | | HAYS | KS | 67601 | 9201 |
| JO ELLYN A LEWIS | ATTN J L MC CRORY | 2408 NEW HOPE DR | | | CHAPEL HILL | NC | 27514 | 9569 |
| JO FJELSTAD | PO BOX 213 | | | | MORRISTOWN | TN | 37815 | 0213 |
| JO HANNAH JONES | 15 WINDERMERE AVE | | | | ARLINGTON | MA | 02476 | 6423 |
| JO HARPER | 18939 TEPPERT ST | | | | DETROIT | MI | 48234 | 3730 |
| JO HARRIS | 2 CREEK ARBOR COURT | | | | GREENVILLE | SC | 29607 | |
| JO HOWARD | 1643 FORESTEDGE DR | | | | SAINT LOUIS | MO | 63138 | 2709 |
| JO IDA HANSEN | 75 EAST RIVER RD | | | | MINNEAPOLIS | MN | 55455 | 0280 |
| JO JON HYLVA | PO BOX 176 | 6TH ST | | | GRAPEVILLE | PA | 15634 | 0176 |
| JO K JABOUR & | ALEXANDER F JABOUR | 1609 FALSE RIVER DR | | | NEW ROADS | LA | 70760 | |
| JO K JOHNSTON & | F W JOHNSTON | 3328 E BRIARCLIFF RD | | | BIRMINGHAM | AL | 35223 | |
| JO KNIGHT PUCKETT | CHARLES SCHWAB & CO INC CUST | 5000 ANTEBELLUM DR | | | STONE MOUNTAIN | GA | 30087 | |
| JO L AARON | 5152 BEWICK ST | | | | DETROIT | MI | 48213 | 3361 |
| JO L CARR | 800 N CLINTON | | | | OLATHE | KS | 66061 | 2410 |
| JO L GAUBERT | 2467 KATHIKIM STREET | | | | COCOA | FL | 32926 | 5348 |
| JO L GOOLSBY & MARK A SAWYERS & | REBECCA SAWYERS | TR JO LINDA GOOLSBY LIVING TRUST | UA 01/17/06 | 8402 S BALDWIN RD | ASHLEY | MI | 48806 | |
| JO L WENDLING | 1204 S LANSING ST | | | | ST JOHNS | MI | 48879 | 2152 |
| JO LEE MELFI | 21269 N 79TH DR | | | | PEORIA | AZ | 85382 | 4451 |
| JO LYNN NORFLEET | 1883 HARRODSBURG RD | | | | LEXINGTON | KY | 40504 | 3603 |
| JO LYNNE OVERBEEK | CHARLES SCHWAB & CO INC CUST | 2681 GLENCAIRIN DR NW | | | GRAND RAPIDS | MI | 49504 | |
| JO M ADAMS | 2510 S STRATHFORD LN | | | | KINGWOOD | TX | 77345 | 1682 |
| JO M KRISS | RD #2 BOX 134B | | | | DU BOIS | PA | 15801 | 9114 |
| JO M MEACHAM TTEE BILLY | MEACHAM IRREV TRUST CREDIT SHELTER | TRUST U/A DTD 08/19/2002 | 460 FAIRWAY WALK DRIVE | | LAWRENCEVILLE | GA | 30043 | 6032 |
| JO M SPINKS & | DERRICK R SPINKS JTTEN | PO BOX 8 | | | LOCUST GROVE | AR | 72550 | 0008 |
| JO M SWORD | 10006 ROXBURY POINT | | | | KNOXVILLE | TN | 37922 | 5729 |
| JO MARIE WHITWORTH | 4 MEREDITH LYNN RD | | | | FAYETTEVILLE | TN | 37334 | 7084 |
| JO MATTHES | C/O DR R K MATTHES | 1051 REED RD | | | STARKVILLE | MS | 39759 | 9308 |
| JO MCDONALD | 710 STATE ST CRT | | | | ROSEWELL | GA | 30075 | 2894 |
| JO MORRIS BROWN | 44 LONGMEADOW | | | | PINE BLUFF | AR | 71603 | 6312 |
| JO NELL LYNCH | CUST KYLE LYNCH | UTMA TX | 1300 SHROP SHIRE COURT | | KELLER | TX | 76248 | 8707 |
| JO NELL SEIFERT | 1805 NORTHWOOD | | | | POPLAR BLUFF | MO | 63901 | 2442 |
| JO PATRICIA RABCHEV | DESIGNATED BENE PLAN/TOD | SLFP LOANED SECURITY A/C | 1703 TANGIERS DR | | HENDERSON | NV | 89012 | |
| JO R LUDFORD (IRA) | FCC AS CUSTODIAN | P O BOX 549 | | | CHOKOLOSKEE | FL | 34138 | 0549 |
| JO R. DINTER | CGM ROTH IRA CUSTODIAN | 4591 SHAW RD | | | HIBBING | MN | 55746 | 8552 |
| JO S BERNER | 1 BRAINERD DR | | | | PORTLAND | CT | 06480 | 1517 |
| JO SANDRA MILBURN & | MARGUERITE A JOHNSON JT TEN | 1022 QUAIL RUN | | | WYOMING | DE | 19934 | 9509 |
| JO SMITH WILLIAMS | 151 FRANKLIN LANE | | | | HENDERSON | NC | 27537 | 5068 |
| JO SUGITA | 1-25-21-204 | HONGO, BUNKYO-KU | TOKYO 113-0033 | JAPAN | | | | |
| JO SUGITA | CHARLES SCHWAB & CO INC CUST | 1-25-21-204 | HONGO, BUNKYO-KU | TOKYO 113-0033 JAPAN | | | | |
| JO-ANN AGNES CURNAN | 5338 GARNETFIELD LN | | | | KATY | TX | 77494 | |
| JO-ANN H WHITEHEAD | 6123 LYNBROOK DR | | | | HOUSTON | TX | 77057 | 1138 |
| JO-ANN K KENNEDY | PO BOX 2207 | | | | BATESBURG-LEESVILL | SC | 29070 | 0207 |
| JO-ANN L HART | KEVIN M HART | 1 SPRING HOLLOW DR | | | HOPEWELL | NJ | 08525 | 1210 |
| JO-ANN PERUN | ROTH CONTRIBUTORY IRA | 2236 GARFIAS DR | | | PASADENA | CA | 91104 | |
| JO-ANN POMARO & | SANDRA POMARO & | JOSEPH A POMARO JT TEN | 216 REGINA ST | | ISELIN | NJ | 08830 | 2438 |
| JO-ANN RYAN RAINES | 3 DEVON DRIVE | | | | WEST ORANGE | NJ | 07052 | |
| JO-ANN S FOLLBAUM & | GARY D FOLLBAUM JT TEN | 2950 S CUSTER | | | MONROE | MI | 48161 | |
| JO-ANN T AIKEN | CHARLES SCHWAB & CO INC CUST | 720 HILLSIDE AVE | | | LIGONIER | PA | 15658 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JO-ANN WITTIG WITTIG | 4 WHIPPERWILL CT | | | | SELBYVILLE | DE | 19975 | 9124 |
| JO-ANNE MEYER & | NOREEN HOCHSPRUNG | TR ALFRED BERTONCINI IRREVOCABLE | TRUST UA 02/28/96 | 89 CONCORD DR | MAHOPAC | NY | 10541 | 2027 |
| JO-ANNE SWANSON | 2800 NORHT A 1 A | UNIT 603 | NORTH | | HUTCHINSON ISL | FL | 34949 | |
| JO-CYNTHIA KEELS | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870 | 4268 |
| JO-EVE JOSEPHINE TURBOW | CHARLES SCHWAB & CO INC CUST | 777 WILWOOD | | | ROCHESTER | MI | 48309 | |
| JO-HANNA YOUNGS GOOTH | 89 HEGEMANS LANE | | | | OLD BROOKVILLE | NY | 11545 | 2705 |
| JO-LINDA KEITH IRA | FCC AS CUSTODIAN | 19 JACOB ROAD | | | BELMONT | MA | 02478 | 3828 |
| JOACHIM GRABOSCH OR | TRAUTE GRABOSCH OR | THEIR SUCCESSORS AS GENL PTNRS | OF THE GRABOSCH L P | PO BOX 30 79295 SULZBERG GERMANY | | | | |
| JOACHIM J MILITO & | FRANCINE M MILITO | TR JOACHIM J MILITO & FRANCINE M | MILITO TRUST UA 06/17/96 | 4441 REED RD | DURAND | MI | 48429 | 9760 |
| JOACHIM J NAUSEDA | 5939 MEADOWVIEW | | | | YPSILANTI | MI | 48197 | 7116 |
| JOACHIM L BROTZEN | 3418 HAROLD ST | | | | OCEANSIDE | NY | 11572 | 4745 |
| JOACHIM M SCHORR | 117-01 PARK LANE SOUTH | APT D-4L | | | KEW GARDENS | NY | 11418 | 1014 |
| JOACHIM QUARG | KATTREINSTR 90 | DARMSTADT D-64295 | GERMANY | | | | | |
| JOACHIM QUARG | KATTREINSTRASSE 90 | D-64295 DARMSTADT | GERMANY | | | | | |
| JOACHIM SCHARF (IRA) | FCC AS CUSTODIAN | 65-14 108TH ST APT 2E | | | FOREST HILLS | NY | 11375 | |
| JOAL BARBEHENN | 192 STANMORE RD. | | | | BALTIMORE | MD | 21212 | |
| JOAN A ALEXANDER | 8943 GARRETT ST | | | | LEWIS CENTER | OH | 43035 | 8444 |
| JOAN A BALLOU | 1212 FOSTER ST | | | | RIVER FALLS | WI | 54022 | 2910 |
| JOAN A BAUER | 1706 MANOR DR | | | | LEBANON | IN | 46052 | 3321 |
| JOAN A BECTWITH | CUST TESS E BECKWITH UTMA MA | 27 LAKE ST | | | PLYMPTON | MA | 02367 | 1308 |
| JOAN A BEVIVINO | 11 HILLCREST RD | | | | PLAINVILLE | CT | 06062 | 2111 |
| JOAN A BRIJA REV LIVING TRUST | JOAN A BRIJA | RICHARD J BRIJA CO-TTEES UA | DTD 10/06/92 | 6246 W 90TH ST | OAK LAWN | IL | 60453 | 1539 |
| JOAN A BROZICK | & THOMAS S BROZICK JTTEN | 14901 FROST AVE APT 137 | | | CHINO HILLS | CA | 91709 | |
| JOAN A BUETEFISH | 714 STATE ROUTE 17K | | | | MONTGOMERY | NY | 12549 | 2715 |
| JOAN A BURLEY | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559 | 1242 |
| JOAN A CARROLL | 194-10G 64 CIRCLE | | | | FRESH MEADOWS | NY | 11365 | |
| JOAN A CASTNER R/O IRA | FCC AS CUSTODIAN | 31271 PASEO MONTEVIDEO | | | SAN JUAN CAPO | CA | 92675 | 6309 |
| JOAN A CAVINS | RONALD D CAVINS | 109 E JEFFERSON ST | | | O FALLON | IL | 62269 | 1405 |
| JOAN A CHENEY | 3671 HOAGLAND BLACKSTUB RD #B | | | | CORTLAND | OH | 44410 | 9316 |
| JOAN A CLAY | 1592 LANCASTER GREEN | | | | ANNAPOLIS | MD | 21401 | 6465 |
| JOAN A CZICH | 7540 HARDING | | | | TAYLOR | MI | 48180 | 2536 |
| JOAN A DELOYE | TOD ACCOUNT | 4455 ARLINGTON PARK DR | | | LAKELAND | FL | 33801 | 0545 |
| JOAN A DERMODY & | ROGER A DERMODY | POST OFFICE BOX 7567 | | | CAPISTRANO BEACH | CA | 92624 | |
| JOAN A DOMME | 2262 HILL CREEK WY | | | | MARIETTA | GA | 30062 | 6391 |
| JOAN A ELTERMAN | 5311 CAROLINE ST | | | | HOUSTON | TX | 77004 | 6802 |
| JOAN A FAHY | 80-42 CHEVY CHASE STREET | | | | JAMAICA | NY | 11432 | 1541 |
| JOAN A FEDKEW | 1069 FAWN WOOD DR | | | | WEBSTER | NY | 14580 | 9614 |
| JOAN A FINN | PO BOX 31 | | | | DANA POINT | CA | 92629 | 0031 |
| JOAN A FINN | TR UA 4/3/79 | PO BOX 31 | | | DANA POINT | CA | 92629 | 0031 |
| JOAN A GEARHART | 519 E 3RD ST | | | | NESCOPECK | PA | 18635 | |
| JOAN A GILCHRIST PER REP | EST RICHARD C GILCHRIST | 3061 E M134 | | | CEDARVILLE | MI | 49719 | |
| JOAN A GOOD | 99 MAIN ST | | | | LEBANON | NJ | 08833 | 2132 |
| JOAN A GRASCHBERGER | 1230 13TH AVE | | | | GREEN BAY | WI | 54304 | 2540 |
| JOAN A GRESSER & | KIMBERLY V HAY & | MARK R GRESSER JT TEN | 20420 FRAZHO | | ST CLAIR SHRS | MI | 48081 | 1729 |
| JOAN A HALDERMAN | 6460 S PETERS RD | | | | TIPP CITY | OH | 45371 | 2039 |
| JOAN A HOFFMAN | 2803 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| JOAN A JACKSON & | RUDOLPH S JACKSON JT WROS | 2284 JON CHRIS DR | | | HARRISBURG | NC | 28075 | 9633 |
| JOAN A JONES | 3763 VELVET LAKE ROAD | | | | RHINELANDER | WI | 54501 | 9104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN A KENNEDY | 3816 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507 | 2401 |
| JOAN A KEYES | 155 CHERRY BLOSSOM DR | | | | CHURCHVILLE | PA | 18966 | 1018 |
| JOAN A KEYES | 155 CHERRY BLOSSOM DR | | | | SOUTHAMPTON | PA | 18966 | 1018 |
| JOAN A KING & | RICHARD J KING JT TEN | BOX 327 | | | AQUEBOGUE | NY | 11931 | 0327 |
| JOAN A KRAWCZUK | 2383 TOPAZ DR | | | | TROY | MI | 48098 | 3836 |
| JOAN A LANFRANKI | 8488 INVITATIONAL DR | | | | WASHINGTON | MI | 48094 | |
| JOAN A LANG | 750 WASHINGTON RD #805 | | | | PITTSBURGH | PA | 15228 | 2027 |
| JOAN A LANGAN | 3025 HIGH WOODS DR | | | | ASTON | PA | 19014 | 1629 |
| JOAN A LARNER | 21836 TICONDEROGA | | | | LAKE FOREST | CA | 92630 | |
| JOAN A LAWLESS | 729 TEMPLECLIFF ROAD | | | | BALTIMORE | MD | 21208 | 4626 |
| JOAN A LEBLANC | 168 BARTHEL AVE | | | | GARDNER | MA | 01440 | 2893 |
| JOAN A LOVETT | 7811 FLOURTOWN AVE | | | | GLENSIDE | PA | 19038 | 8012 |
| JOAN A MATTHEWS | 1703 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | 3527 |
| JOAN A MC GUIRE | 13 VIRGINIA COURT | | | | LOCKPORT | NY | 14094 | 5723 |
| JOAN A MC LEAN & | EARL J MC LEAN JT TEN | 1620 S 138TH ST | | | OMAHA | NE | 68144 | 1135 |
| JOAN A MCKEON | 153 NORTH DIVISION AVE | | | | HOLLAND | MI | 49424 | 6457 |
| JOAN A MEALEY | PO BOX 543 | | | | VALLEY FORGE | PA | 19481 | 0543 |
| JOAN A MURTHA | 2911 NE 39TH ST | | | | LIGHTHOUSE PT | FL | 33064 | |
| JOAN A MYCEK | 300 PHALANX RD | | | | COLTS NECK | NJ | 07722 | 1314 |
| JOAN A NOOTBAAR | TR UA 12/05/86 | JOAN A NOOTBAAR TRUST | 1632 GATEWICK PL | | KESWICK | VA | 22947 | 9119 |
| JOAN A OFF | 221 GREEN SPRINGS DR | | | | COLUMBUS | OH | 43235 | 4646 |
| JOAN A PACIFICI | 4246 GOODSON CT | | | | BELCAMP | MD | 21017 | 1437 |
| JOAN A PENDLETON | 413 BAYLOR ROAD | | | | GLEN BURNIE | MD | 21061 | 4603 |
| JOAN A PERULLO | 13 LOCUST AVE | | | | EDISON | NJ | 08817 | 4711 |
| JOAN A REIGHARD | 3547 WOODBINE AVENUE | | | | HUBBARD | OH | 44425 | 1849 |
| JOAN A RICE | CHARLES SCHWAB & CO INC CUST | 2021 BLACKWOOD DR | | | WALNUT CREEK | CA | 94596 | |
| JOAN A RIVERS | DESIGNATED BENE PLAN/TOD | 2053 A SCARBOROUGH WAY | | | MONTROSE | CO | 81401 | |
| JOAN A RUHL | CUST ROBERT R RUHL UGMA NY | 16 LAURELCREST DR | | | SPENCERPORT | NY | 14559 | 2302 |
| JOAN A RYZNER | 23831 PLAINSMAN CIRCLE | | | | PLAINFIELD | IL | 60544 | 8626 |
| JOAN A S AEBIG | 4501 DABNEY DRIVE | | | | ROCKVILLE | MD | 20853 | |
| JOAN A SIGNORELLI | TOD DTD 03/14/01 | 519 AIREY AVE | | | ENDICOTT | NY | 13760 | 4507 |
| JOAN A TRACY RICHARD C TRACY | DAVID P TRACY & | MARILEE A STREITZ JT TEN | 21901 EDGEWOOD ST | | ST CLR SHORES | MI | 48080 | 2001 |
| JOAN A URAI | 61 DORBETH ROAD | | | | ROCHESTER | NY | 14621 | 3213 |
| JOAN A VANETTI | 41193 CALLA LILLY STREET | | | | INDIAN LAND | SC | 29707 | 5853 |
| JOAN A WARD | 9720 SHADOW OAK DRIVE | | | | GAITHERSBURG | MD | 20886 | 1124 |
| JOAN A WARSZAWSKI TR | UA 01/15/2007 | WARCZAWSKI FAMILY TRUST | 1326 MIDLAND RD | | BAY CITY | MI | 48706 | |
| JOAN A WICKERHAM | 462 SOUTH 7TH STREET | | | | SHARPSVILLE | PA | 16150 | 1814 |
| JOAN A WILSON | 14307 FOX CHASE CT | | | | GRANGER | IN | 46530 | 4952 |
| JOAN A WINDNAGEL & | RICHARD R WINDNAGEL JT TEN | 9465 MENTOR RD | | | CHARDON | OH | 44024 | 8606 |
| JOAN A WISSMANN | C/O JOHN A TYLER ASSOCIATES | 186 ALEWIFE BROOK PKWY | | | CAMBRIDGE | MA | 02138 | 1121 |
| JOAN A WOOTON | 1675 WELCOME AVE | | | | NATIONAL CITY | MI | 48748 | 9436 |
| JOAN A. MABROUK | CGM IRA ROLLOVER CUSTODIAN | 493 HONEYGLEN DRIVE | | | SAN MARCOS | CA | 92078 | 1390 |
| JOAN A.D. GOLDMAN | 85-27 125TH ST | | | | KEW GARDENS | NY | 11415 | |
| JOAN ABESHOUSE GROSSMAN FAMILY | LIMITED PARTNERSHIP NUMBER ONE | JILL STERN-MANAGING PARTNER | 11 PROSPECT HILL ROAD | | BRANFORD | CT | 06405 | 5711 |
| JOAN ABRAMS GIBBONS TTEE | FBO JOAN A. GIBBONS | U/A/D 02/18/98 | 5931 FRAZIER LANE | | MCLEAN | VA | 22101 | 2408 |
| JOAN ADAMS & | THOMAS F ADAMS JT TEN | 4467 COLONY CT | | | SWARTZ CREEK | MI | 48473 | 1482 |
| JOAN ADLER | CUST CAREN NAN ADLER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 221 WALTON ST | WEST HEMPSTEAD | NY | 11552 | 3027 |
| JOAN AKOTO | 223 PARK PL | | | | ORANGE | NJ | 07050 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN ALLEN | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602 | 3655 |
| JOAN ALLEN | 7411 57TH STREET SOUTH | | | | MUSCATINE | IA | 52761 | 1100 |
| JOAN ALLEN CONOVER | 590 LONGBRANCH RD | | | | SIMI VALLEY | CA | 93065 | 5338 |
| JOAN ALLISON BAILEY | 3466 SAGECREST | | | | FORT WORTH | TX | 76109 | 2555 |
| JOAN ALLMAN  & | THOMAS J ALLMAN JT WROS | #7 MILLERS LANDING | | | PARKERSBURG | WV | 26104 | 9594 |
| JOAN ANN BELL & | GARY LEE BELL JT TEN | 1243 EVERGLADES AVE | | | CLEARWATER | FL | 33764 | 4915 |
| JOAN ANN BOSTIC  & | ERNEST BOSTIC JT WROS | 100-02 23RD AVENUE | | | EAST ELMHURST | NY | 11369 | 1306 |
| JOAN ANN BUDILOVSKY | 2 S 635 AVE VENDOME | | | | OAK BROOK | IL | 60523 | |
| JOAN ANN CROSS | 312 BERKSHIRE AVE | | | | NEW MILFORD | NJ | 07646 | 2502 |
| JOAN ANN DOUGHERTY | 3306 ST DAVID'S RD | | | | NEWTOWN SQUARE | PA | 19073 | 1805 |
| JOAN ANN KEPPLER & | JOHN KEPPLER JT TEN | 14704 STATE RD DD | | | FESTUS | MO | 63028 | 4991 |
| JOAN ANN WENDELL | 2252 CINNAMON TEAL LANE | | | | LINCOLN | CA | 95648 | 8762 |
| JOAN ANN WILCOX | 2970 TRACY LANE | | | | STOUGHTON | WI | 53589 | 3257 |
| JOAN ANN WILCOX | CUST ANDREW J WILCOX UGMA MN | 1212 ONEILL PSGE | | | WAUNAKEE | WI | 53597 | 2652 |
| JOAN ANNE HUNTER | 27 KENNEDY ST | | | | WHEATLAND | PA | 16161 | |
| JOAN ANNE RUSIN | 17129 OAKWOOD | | | | LANSING | IL | 60438 | 1224 |
| JOAN ANNESE | 20 WHITETAIL LANE | | | | WELLFLEET | MA | 02667 | |
| JOAN ANNETTE MACKIE | 348 S SWALL DR | | | | BEVERLY HILLS | CA | 90211 | |
| JOAN ANTTONEN | DESIGNATED BENE PLAN/TOD | 6367 W PRENTICE AVE | | | LITTLETON | CO | 80123 | |
| JOAN ARCHER | 613 BAY CLUB DR. | | | | SEABROOK | TX | 77586 | |
| JOAN ASBURY | 92 WAIKIKI DR | | | | MADISON | OH | 44057 | 2735 |
| JOAN ASHLEY GARTEN | 520 E BRYAN ST | | | | SAVANNAH | GA | 31401 | 2803 |
| JOAN B ALDRIDGE | 3797 FAIRWAY DR | | | | WOODBURY | MN | 55125 | 5019 |
| JOAN B ALLEN | 25321 POTOMAC DRIVE | | | | SOUTH LYON | MI | 48178 | 1081 |
| JOAN B ARBEEN | 301 2ND ST N # 15 | | | | ST PETERSBURG | FL | 33701 | 2964 |
| JOAN B BARTLES | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404 | 0570 |
| JOAN B BEERS & | VICKIE L ELLIOTT JT TEN | 818 RICHARD DR | | | HOLLY | MI | 48442 | 1285 |
| JOAN B BELLAN | 3936 KINGS HWY | | | | JACKSON | MS | 39216 | 3327 |
| JOAN B BERKOWITZ | 1940 35TH ST N W | | | | WASHINGTON | DC | 20007 | 2213 |
| JOAN B BRYANT | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188 | 1499 |
| JOAN B CAMP | 17703 ROUTE 301 S | | | | LA GRANGE | OH | 44050 | 9745 |
| JOAN B CAVE | 14112 BURNING BUSH LANE | | | | SILVER SPRING | MD | 20906 | |
| JOAN B COLEMAN & | ROBERT N COLEMAN JT TEN | 1 MAPLE LANE | | | DOVER | MA | 02030 | 2037 |
| JOAN B COLLINS & | KENNETH D COLLINS & | MARK R COLLINS & | CORY K COLLINS JT TEN | 3951 CHAPMAN DR | SHELBY TOWNSHIP | MI | 48316 | 1407 |
| JOAN B CORRELL | 13213 REEDLEY ST | | | | ARLETA | CA | 91331 | 4939 |
| JOAN B CURTIN | 78 APPLE HILL | | | | WETHERSFIELD | CT | 06109 | 3502 |
| JOAN B DI COLA | PO BOX 130243 | | | | BOSTON | MA | 02113 | 0005 |
| JOAN B DUDIK-GAYOSO | 1592 FOREST VILLA LN | | | | MC LEAN | VA | 22101 | 4130 |
| JOAN B FIRING | TOD ACCOUNT | 109 STURBRIDGE RD | | | NESHANIC STATION | NJ | 08853 | 4013 |
| JOAN B FISHER | 18 DEERFIELD DR | | | | OWEGO | NY | 13827 | 1104 |
| JOAN B FLIEGER-MILLER | WBNA CUSTODIAN TRAD IRA | 6713 THERMAL RD | | | CHARLOTTE | NC | 28211 | |
| JOAN B GOSSNER | 6 MILL POND RD | | | | STONY BROOK | NY | 11790 | 1816 |
| JOAN B HANLEY | 4539 ROSLYN DR | | | | WILMINGTON | DE | 19804 | 4016 |
| JOAN B HANSON | 7340 YORK AVE | APT 212 | | | EDINA | MN | 55435 | 4723 |
| JOAN B HAYNES | ONE AMERICAN SQUARE | SUITE #2000 | | | INDIANAPOLIS | IN | 46282 | 0004 |
| JOAN B HENDEL | 23905 CALLE ALONSO | | | | MISSION VIEJO | CA | 92692 | 2110 |
| JOAN B HILL | 9660 SOUTH 575TH EAST | | | | SANDY | UT | 84070 | 3536 |
| JOAN B HOFFMEYER & | MARVIN W HOFFMEYER JT TEN | 20766 H C L JACKSON DRIVE | | | GROSSE ILE | MI | 48138 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN B HOOKER | HOOKER FAMILY LIVING TRUST | 92 EL CAMINO | | | MONTEREY | CA | 93940 |
| JOAN B HOOKER | HOOKER FAMILY RESIDUAL TRUST | 92 EL CAMINO | | | MONTEREY | CA | 93940 |
| JOAN B KACZOROWSKI | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348 4529 |
| JOAN B KRAFT | TOD REGISTRATION | 4127 W SANDRA TERRACE | | | PHOENIX | AZ | 85053 2724 |
| JOAN B KRUPNICK | 473 BYBERRY RD | | | | HUNTINGDON VALL | PA | 19006 |
| JOAN B LASTIC | 4538 SW 6TH PL #104 | | | | CAPE CORAL | FL | 33914 6418 |
| JOAN B LIPSON | 10420 GATEWOOD TER | | | | SILVER SPRING | MD | 20903 1508 |
| JOAN B MC CAIN IRA | FCC AS CUSTODIAN | 1538 WALNUT | | | WILMETTE | IL | 60091 1640 |
| JOAN B MC MURRAY | B S 4313 EARL DRIVE | | | | STEUBENVILLE | OH | 43952 |
| JOAN B MULLER | DIANNE FISCHER | 10525 GULF SHORE DR APT 232 | | | NAPLES | FL | 34108 2084 |
| JOAN B OCCHIPINTI | 21 VALLEY BROOK DRIVE | | | | EMERSON | NJ | 07630 1026 |
| JOAN B PATTERSON & | CARL E SCHROEDER JT TEN | 1618 NEW ORLEANS ST. | | | DEER PARK | TX | 77536 4716 |
| JOAN B PEDERSEN BOLTON & | PETER JEFFERY BOLTON JT TEN | 1305 HULL STREET | | | BALTIMORE | MD | 21230 5243 |
| JOAN B RAMSEY | 3214 SOMERSET ST SW | | | | ROANOKE | VA | 24014 3136 |
| JOAN B REDFORD | AS SEPARATE PROPERTY | 1560 GRANADA AVE | | | SAN MARINO | CA | 91108 2326 |
| JOAN B RITTER | 4 LOREN DR | | | | POUGHKEEPSIE | NY | 12603 4007 |
| JOAN B RUSH | 2179 E LETTERLY STREET | | | | PHILADELPHIA | PA | 19125 |
| JOAN B SCHAENGOLD | TR UA 04/18/91 JOAN B | SCHAENGOLD TRUST | UNIT 1602 | 2444 MADISON ROAD | CINCINNATI | OH | 45208 1272 |
| JOAN B SCHRAUBEN | 4700 N CHANDLER RD | | | | ST JOHNS | MI | 48879 9332 |
| JOAN B SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853 3022 |
| JOAN B SWEENEY | 3 NEW HAMPSHIRE CT | | | | LAKE HIAWATHA | NJ | 07034 2010 |
| JOAN B THOMPSON | 78 DEEPWOOD DR | | | | SOUTH WINDSOR | CT | 06074 2909 |
| JOAN B THOMSEN | 283 WEST BEACH ROAD | | | | CHARLESTOWN | RI | 02813 1506 |
| JOAN B VAN CUREN | 64 MOUNTAIN AVE | | | | MIDDLETOWN | NY | 10940 6246 |
| JOAN B WAMPLER | 4246 PARKS RD | | | | LEXINGTON | NC | 27292 8263 |
| JOAN B WEIGLE | 1322 STERLING DRIVE | | | | CORTLAND | OH | 44410 9222 |
| JOAN B WELCH | PO BOX 116 | | | | MARION | AR | 72364 0116 |
| JOAN B WOOD | 339 7TH ST | | | | ACTON | ME | 04001 4604 |
| JOAN B. CUDDIHY | TOD JOAN B, CUDDIHY REVOCABLE | TRUST U/A/D 10/27/1999 | SUBJECT TO STA TOD RULES | 3817 CAPE POINT CIRCLE | JUPITER | FL | 33477 5809 |
| JOAN B. DAVIS | P.O. BOX 537 | | | | HAMPSTEAD | NC | 28443 0537 |
| JOAN B. KEENAN & | PATRICK J. KEENAN | 3818 AVENUE P | | | BROOKLYN | NY | 11234 |
| JOAN B. SULLIVAN | 640 CANTERBURY LANE | | | | SEWICKLEY | PA | 15143 1223 |
| JOAN BALDWIN CHAPMAN | 425 E MITCHELL AVE | | | | CHESHIRE | CT | 06410 4130 |
| JOAN BARBARA DOOLAN | 52 AMBLE RD | | | | CHELMSFORD | MA | 01824 1934 |
| JOAN BARBARA FROMM | 3531 25TH AVE SO | | | | MINNEAPOLIS | MN | 55406 2535 |
| JOAN BARCLAY | 45 ELM STREET | | | | E RUTHERFORD | NJ | 07073 1024 |
| JOAN BARDALLIS | 619 OAKGROVE DRIVE | | | | LAKE ORION | MI | 48362 1881 |
| JOAN BARNETT RUGG | PO BOX 617 | | | | ATHENA | OR | 97813 0617 |
| JOAN BATES & | EDWARD J STACH JT TEN | 1397 PADDLE WHEEL DR | | | ROCHESTER HILLS | MI | 48306 4241 |
| JOAN BATES TRIPP | HEMPSTEAD ST | PO BOX 1974 | | | SAG HARBOR | NY | 11963 0067 |
| JOAN BAUCUS | 1511 SW PARK AVE #1307 | | | | PORTLAND | OR | 97201 7806 |
| JOAN BAUER | 951 HYLAN BLVD | | | | S I | NY | 10305 2080 |
| JOAN BAYON PINSKY TRUST | JOAN BAYON PINSKY TTEE UA | DTD 12/11/97 | FBO JOAN BAYON PINSKY | 77 WILLIAM ONTHANK LN | SOUTHBOROUGH | MA | 01772 1328 |
| JOAN BECHARD | 90 CHESTNUT ST | | | | BRISTOL | CT | 06010 |
| JOAN BELL TTEE OF THE | BELL FAMILY TRUST DTD 7/25/01 | 28203 MONTEREINA DRIVE | | | RANCHO PALOS VERDES | CA | 90275 1203 |
| JOAN BERGRUN RYAN | 5255 MOUNTCREST LANE | | | | RENO | NV | 89523 1806 |
| JOAN BERNICE DEACON | 1405 LABADIE ST | WINDSOR ON  N8Y 4H2 | CANADA | | | | |
| JOAN BERNSDORF | 26-25 UNION ST APT 4-F | | | | FLUSHING | NY | 11354 1731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN BERYL SCHOFIELD | PO BOX 48 | | | | GRAY | ME | 04039 | 0048 |
| JOAN BETTY BERRY | REV LVG TST OF JOAN BETTY | BERRY U/A DTD 06/05/96 | 36937 LADYWOOD ST | | LIVONIA | MI | 48154 |
| JOAN BIANCO | 12439 CAVALIER CT | | | | HUDSON | FL | 34669 | 2702 |
| JOAN BLIETZ | 6304 PHEASANT COURT | | | | MINNEAPOLIS | MN | 55436 |
| JOAN BLOOM RETSINAS | 344 TABER AVE | | | | PROVIDENCE | RI | 02906 | 3345 |
| JOAN BLOOM-MANTHEY | 1170 TERRITORIAL RD | | | | MADISON | SD | 57042 | 6700 |
| JOAN BLOXSOM AND | JULIA BLOXSOM | JT TEN WROS #2 | 512 SANBORN AVE | | BIG RAPIDS | MI | 49307 | 1744 |
| JOAN BOGART | P O BOX 21 | | | | ROCKVILLE CTR | NY | 11571 | 0021 |
| JOAN BOHLS | PO BOX R | | | | BASTROP | TX | 78602 | 1991 |
| JOAN BOLUS | 11198 HANNA DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| JOAN BOOTHBY | CGM SEP IRA CUSTODIAN | 2177 NORTH QUINCE AVE | | | RIALTO | CA | 92377 | 4412 |
| JOAN BORODZIK | 5181 MAYER RD | | | | HAMBURG | NY | 14075 |
| JOAN BOSTWICK | 12 MUNDY LANE | | | | DERRY | NH | 03038 | 5122 |
| JOAN BOUCHHARD | 18950 NIXON | | | | WEST LINN | OR | 97068 | 1627 |
| JOAN BOYD TOD | DAWN M BOYD | SUBJECT TO STA TOD RULES | 34309 ROSSLYN | | WESTLAND | MI | 48185 | 3661 |
| JOAN BOYD TOD | KIM M FRIEND | SUBJECT TO STA TOD RULES | 34309 ROSSLYN | | WESTLAND | MI | 48185 | 3661 |
| JOAN BRANDENBURG | 1904 CREST RIDGE | | | | DALLAS | TX | 75228 |
| JOAN BREIDENBACH | BOX 25348 | | | | SAN MATEO | CA | 94402 | 5348 |
| JOAN BRELLENTHIN | 218 VAN BUREN | | | | ELKHORN | WI | 53121 | 1222 |
| JOAN BRENDA MATTILA | 1592 ROSLYN ROAD | | | | GROSSE POINTE WOOD | MI | 48236 | 1011 |
| JOAN BRIDWELL & | MARIANNE BRIDWELL JT TEN | 15 LAGOON RD | | | SAN RAFAEL | CA | 94901 | 1522 |
| JOAN BROATCH HOLMAN & | HER SUCCESSORS | TR LIV TR UA 08/30/85 JOAN BROATCH | HOLMAN | ONE TANGLEWOOD PLACE | LAFAYETTE | CA | 94549 | 4939 |
| JOAN BROOKES | 126A WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840 |
| JOAN BROPHY | 2813 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546 |
| JOAN BROWN | 309 ALDER ST | | | | LIVERPOOL | NY | 13088 | 5058 |
| JOAN BROWN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473 | 1645 |
| JOAN BRUDENELL | 618 PARADISE LANE | | | | LIBERTYVILLE | IL | 60048 | 1734 |
| JOAN BRYAN WAMPLER PARKS | 4246 PARKS ROAD | | | | LEXINGTON | NC | 27292 |
| JOAN BURI | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094 | 9436 |
| JOAN BURNS CUST | ELIZABETH D BURNS UTMA NY | 5 RYE RD | | | PORT CHESTER | NY | 10573 |
| JOAN BURNS MANCUSO | 872 BELLEMEADE BLVD | | | | GRETNA | LA | 70056 | 7634 |
| JOAN C ADKINS | 1600 BALTIMORE AVE | | | | DELTONA | FL | 32725 | 4516 |
| JOAN C ANDERSON | 128 BERTHA ST | | | | PITTSBURGH | PA | 15211 | 1520 |
| JOAN C BERTINO | 133 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | 3425 |
| JOAN C BLAKE | 416 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093 | 4944 |
| JOAN C BLUE | TR JOAN C BLUE | UA 10/24/93 | 5693 HERON LN | APT 503 | NAPLES | FL | 34110 | 3306 |
| JOAN C BOEMAN TRUST | UAD 12/14/95 | JOAN C BOEMAN TTEE | 9320 EARL STREET APT 9 | | LA MESA | CA | 91942 | 3845 |
| JOAN C BRANDY | 114 STRATFORD RD | | | | BROOKLYN | NY | 11218 | 3411 |
| JOAN C BURNS | 1541 MT VERNON RD | | | | CHARLESTON | WV | 25314 | 2533 |
| JOAN C CHARDON | 4247 LOCUST ST | APT 103 | | | PHILADELPHIA | PA | 19104 | 5256 |
| JOAN C CLEARY | JOAN C CLEARY TRUST | 12810 HILL DR APT 3 | | | MIDLOTHIAN | IL | 60445 |
| JOAN C CORAPI | TR JOAN C CORAPI TRUST UA 3/25/99 | 7160 NE 8TH DR | | | BOCA RATON | FL | 33487 | 2419 |
| JOAN C CRISTANTELLO | 139 3RD STREET | | | | RIDGEFIELD PK | NJ | 07660 | 1022 |
| JOAN C CROSS | 213 COLWYN TERRACE | | | | WEST CHESTER | PA | 19380 | 1183 |
| JOAN C CUSACK TTEE | UTD 02/03/02 | FBO JOAN C CUSACK TRUST | 7575 W LAKE ST UNIT 4A | | RIVER FOREST | IL | 60305 |
| JOAN C DEAS | TR LIVING TRUST 05/26/82 U-A | DOUGLAS DEAS | 35627 OLD HOMESTEAD DR | | FARMINGTON HILLS | MI | 48335 | 2032 |
| JOAN C DEL GAUDIO | 43992 FREEWAY DR | APT 92 | | | STERLING HTS | MI | 48313 | 1665 |
| JOAN C FALKE | 7755 PHARIS DR | | | | SILSBEE | TX | 77656 | 7069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN C FATIKA | 721 KENWORTH AVE | | | | HAMILTON | OH | 45013 | 2575 |
| JOAN C FIGURSKI IRA | FCC AS CUSTODIAN | 16124 VIOLET DR | | | MACOMB | MI | 48042 | 2867 |
| JOAN C FREDERICK | 6340 STONEBROOK DR | | | | FAIRVIEW | PA | 16415 | |
| JOAN C FRYE | 240 SUNSHINE BLVD | | | | ABERDEEN | NC | 28315 | 4304 |
| JOAN C FURSON & | GREGG FURSON JT TEN | 319 DELAWARE AVE | | | UNION | NJ | 07083 | 9203 |
| JOAN C FUSON | 8801 SPRINGSBURY PL | APT 1 | | | LOUISVILLE | KY | 40222 | 5261 |
| JOAN C GALLANT | 303 MORTON ST | | | | STOUGHTON | MA | 02072 | 3239 |
| JOAN C GIORDANO | 1939 KINGSTON AVENUE | | | | NORFOLK | VA | 23503 | 2611 |
| JOAN C GOLD | 2155 BRIDGEGATE CT | | | | WESTLAKE VILLAGE | CA | 91361 | 1711 |
| JOAN C GRINEWSKY | 11308 KNOXVILLE LANE | | | | FRISCO | TX | 75035 | 7921 |
| JOAN C HALPERN | 636 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953 | 2623 |
| JOAN C HARE | BRANDON JAMES HARE | UNTIL AGE 25 | 948 ASTER CT | | SUNNYVALE | CA | 94086 | |
| JOAN C HARE | JORDAN EMILY HARE | UNTIL AGE 25 | 948 ASTER CT | | SUNNYVALE | CA | 94086 | |
| JOAN C HATTON AND | JOHN M HATTON | JT TEN | 265 W 55TH STREET | | SN BERNRDNO | CA | 92407 | 2701 |
| JOAN C HESCHELES | 740 PINEVIEW CT | | | | EUGENE | OR | 97405 | 4953 |
| JOAN C HIGGINS | CHARLES SCHWAB & CO INC CUST | 2390 DIAMOND ST | | | SAN FRANCISCO | CA | 94131 | |
| JOAN C HIGGINS & | JEREMIAH H HIGGINS JT TEN | 2871 GREEN BASS RD | | | RHINELANDER | WI | 54501 | 9198 |
| JOAN C HINDS | LAKE SHORE DR | | | | WEST FRANKLIN | NH | 03235 | |
| JOAN C HIXON | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116 | 7646 |
| JOAN C HIXON & | IVAN M HIXON JT TEN | 3824 TWILIGHT DR SOUTH | | | FORT WORTH | TX | 76116 | 7646 |
| JOAN C HOLLIS | 7960 BUCKTHORN | | | | MENTOR | OH | 44060 | 7445 |
| JOAN C HOPPER | 271 MORSETOWN RD | | | | WEST MILFORD | NJ | 07480 | 3103 |
| JOAN C HORAK | COLLERAIN FAMILY TR    JOAN H | 5218 COURT OF YORK | | | HOUSTON | TX | 77069 | |
| JOAN C INDIG | BENJAMIN INDIG TTEES | CST U/W/O GEORGE S. INDIG | U/A/D 7-30-2006 | 154 OLD FARM ROAD | BASKING RIDGE | NJ | 07920 | 3310 |
| JOAN C JOHNSON | 5201 DEBORAH DR | | | | PISCATAWAY | NJ | 08854 | |
| JOAN C KLISANIN | JOAN C KLISANIN FAMILY TRUST | 346 CARROLL PARK E | | | LONG BEACH | CA | 90814 | |
| JOAN C KULKA | 617 HAWK'S BRIDGE RD | | | | CARNEY'S POINT | NJ | 08069 | 2983 |
| JOAN C LANAHAN | 33 HINTZ DR | | | | WALLINGFORD | CT | 06492 | 2001 |
| JOAN C LOUGH BRAMMER & | DAVID E BRAMMER JT TEN | 1324 RIVERINE WAY | | | ANDERSON | IN | 46012 | 9712 |
| JOAN C MANTAS & | NICHOLAS T MANTAS JR JT TEN | 2237 BLACK HORSE DR | | | WARRINGTON | PA | 18976 | 2157 |
| JOAN C MATTHEWS | 51 NAMKEE RD | | | | BLUE POINT | NY | 11715 | 1803 |
| JOAN C MCCARGISH | 3183 PINE MANOR BOULEVARD | | | | GROVE CITY | OH | 43123 | 4842 |
| JOAN C MCNALLY | CHARLES SCHWAB & CO INC CUST | 45868 GREEN VALLEY RD | | | PLYMOUTH | MI | 48170 | 3665 |
| JOAN C MCPHEE | PO BOX 357 | | | | BROWNSVILLE | KY | 42210 | 0357 |
| JOAN C MONICO | 1 TUFTS ROAD | | | | BELFAST | ME | 04915 | 7513 |
| JOAN C NOLDE | 13397 POMONA | | | | FENTON | MI | 48430 | 1223 |
| JOAN C OWENS | 43 CONCORD AVE | | | | MERCERVILLE | NJ | 08619 | 2401 |
| JOAN C PASCHAL | 2994 N 300 E | | | | WINCHESTER | IN | 47394 | 8247 |
| JOAN C PATTON & | C EDWARD PATTON | 6021 UPLAND MEADOWS CT | | | GAINESVILLE | VA | 20155 | 6654 |
| JOAN C PIESTER | 12292 ARBOR DRIVE | | | | PONTE VEDRA BEACH | FL | 32082 | 2100 |
| JOAN C PRATT TTEE FOR THE | JOAN C PRATT TRUST DTD 3-22-88 | 1434 PUNAHOU STREET #1217 | | | HONOLULU | HI | 96822 | 4752 |
| JOAN C REAUME | 716 MAPLEGROVE | | | | ROYAL OAK | MI | 48067 | 1648 |
| JOAN C RHODES | 145 10TH AVE NE | | | | ST PETERSBURG | FL | 33701 | 1819 |
| JOAN C RODEN & | BRIAN H RODEN JT TEN | 10164 TENNYSON | | | PLYMOUTH | MI | 48170 | 3650 |
| JOAN C ROWE | TR JOAN C ROWE LIVING TRUST | 2/28/96 | 6044 INDIAN TRAIL | | SYLVANIA | OH | 43560 | 2232 |
| JOAN C SAXE | 12 KIRKBRIDE TER | | | | TOWACO | NJ | 07082 | 1009 |
| JOAN C SEELIG | TR UA 09/29/93 THE SEELIG | TRUST | 1129 HAMPTON MEADOWS DR | O'FALLON | O FALLON | MO | 63368 | |
| JOAN C SHOOP | 1973 CENTRALIA AVE | | | | FAIRBORN | OH | 45324 | 2807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN C SITTON & RICHARD L | SITTON | JOAN C SITTON REV LIVING TRUST | 2721 CHESSINGTON DRIVE | | NEW LENOX | IL | 60451 |
| JOAN C SMOLTZ & | DONALD J SMOLTZ JT TEN | 174 TERRI DR | | | DEARBORN HGTS | MI | 48127 1977 |
| JOAN C SOLOMONSON | PO BOX 7062 | | | | GAITHERSBURG | MD | 20898 7062 |
| JOAN C SPOONER & | KEVIN D SPOONER & | JULIE L SPOONER JT TEN | 2244 PIONEER DR | | BELOIT | WI | 53511 |
| JOAN C SPOSITO | 6538 HEATHER DRIVE | | | | LOCKPORT | NY | 14094 1153 |
| JOAN C STERN | 3871 BENNETTES COR | | | | HOLLEY | NY | 14470 9702 |
| JOAN C TAGLAIRINO | 111 VILLANOVA DR | | | | TRENTON | NJ | 08648 4430 |
| JOAN C TASHMAN | 29 HARBOR BOULEVARD | | | | EAST HAMPTON | NY | 11937 1798 |
| JOAN C VALERIANI | CUST KIMBERLEE VALERIANI UTMA NJ | 2563 COLLIER RD | | | MANASQUAN | NJ | 08736 2209 |
| JOAN C WERBER | 2560 LAFAYETTE DRIVE | | | | UNIVERSITY HT | OH | 44118 4608 |
| JOAN C WHEELER | 4800 W 101 TERRACE | | | | OVERLAND PARK | KS | 66207 3429 |
| JOAN C WHITE | 6538 HEATHER DR | | | | LOCKPORT | NY | 14094 1153 |
| JOAN C WOODCOCK | ATTN JOAN C WOODCOCK NESTLER | 49 CORTLAND CIR | | | BANGOR | ME | 04401 2958 |
| JOAN C WOODS | 970 TERRANCE BLVD | | | | TRENTON | NJ | 08618 1902 |
| JOAN C WURTZ | 9415 BRIDGEPORT DR | | | | WEST PALM BCH | FL | 33411 5156 |
| JOAN C YOUNG | TOD DTD 09/06/2007 | PO BOX 22 | | | SOMERSET | IN | 46984 0022 |
| JOAN C ZIEMBA TTEE | JOAN C ZIEMBA TRUST | U/A DTD MAY 7 2001 | 2 HAMILL LANE | | CLARENDON HLS | IL | 60514 1404 |
| JOAN C. CANNADY | CGM IRA CUSTODIAN | 210 DUNWOODY DRIVE | | | ATHENS | GA | 30605 3418 |
| JOAN C. CANNADY | CGM ROTH IRA CUSTODIAN | 210 DUNWOODY DRIVE | | | ATHENS | GA | 30605 3418 |
| JOAN C. KYLE TTEE | FBO JOAN KYLE REVOC LIV TRUST | U/A/D 12/21/99 | 130 KOKOMO COURT | | TELLURIDE | CO | 81435 9106 |
| JOAN CALAMITA & | JOSEPH CALAMITA JT TEN | 47 REDWOOD TER | | | WILLIAMSVILLE | NY | 14221 2451 |
| JOAN CAREW | CUST KELLY CAREW | UNIF GIFS MIN ACT NY | 10051 NW 56TH CT | | CORAL SPRINGS | FL | 33076 2586 |
| JOAN CAROL HINDMAN | CHARLES SCHWAB & CO INC CUST | 2429 NO 100 ST | | | OMAHA | NE | 68134 |
| JOAN CASEY | 1015 W TOLEDO ST | | | | BELLINGHAM | WA | 98229 |
| JOAN CASTILLO | 3640 N 154TH LN | | | | GOODYEAR | AZ | 85338 |
| JOAN CATELLI | BY ELENA B CATELLI TRUST | 3229 BAKER ST | | | SAN FRANCISCO | CA | 94123 1806 |
| JOAN CATELLI | BY JOAN CATELLI REVOCABLE TR | 370 UNION ST | | | SAN FRANCISCO | CA | 94133 3516 |
| JOAN CATHERINE RASMUSSEN | APT 204 | 9063 EAST FLORENCE AVE | | | DOWNEY | CA | 90240 3458 |
| JOAN CHARLES | 2958 CAROL AVE | | | | GROVE CITY | OH | 43123 2306 |
| JOAN CHEN FONG & | RONNIE LEE FONG JT TEN | 39536 PLATERO PL | | | FREMONT | CA | 94539 3043 |
| JOAN CHERNER | 683 NAVAHO TRAIL DRIVE | | | | FRANKLIN LAKES | NJ | 07417 |
| JOAN CHIDESTER-STOLTZ | TIMOTHY G STOLTZ | 9626 ROUNDHOUSE DR | | | WEST CHESTER | OH | 45069 4389 |
| JOAN CHIROPOLOS | 156 N 3RD AVE | | | | DES PLAINES | IL | 60016 2331 |
| JOAN CHRISTENSEN | BOX 3289 | | | | WINTER PARK | CO | 80482 3289 |
| JOAN CHRISTIAN | 2579 N WEST ST | | | | RIVER GROVE | IL | 60171 1625 |
| JOAN CHYAN | CGM IRA ROLLOVER CUSTODIAN | 23 WILLOW CREEK LANE | | | NEWARK | DE | 19711 3428 |
| JOAN CIPOLLA & | JOHN CIPOLLA JT TEN | 2013 WILDWOOD CIR | | | HIGHLAND | IN | 46322 5509 |
| JOAN CLARK LAYMAN | 4603 TIPTON LN | | | | ALEXANDRIA | VA | 22310 |
| JOAN CLARK TRUSTEE OF THE | CLARK TRUST U/A DTD 06/24/2003 | 1512 VINING DRIVE | | | SAN LEANDRO | CA | 94579 2337 |
| JOAN CLEVELAND | 2399 ROLANDALE | | | | W BLOOMFIELD | MI | 48324 3671 |
| JOAN COLLIER | JOAN COLLIER LIVING TRUST | 1720A SAN LUIS DR | | | SAN LUIS OBISPO | CA | 93401 |
| JOAN COLVIN | 615 CLEVELAND AVE | | | | LINDEN | NJ | 07036 2507 |
| JOAN CONWAY BROWN | 835 GOLFVIEW | | | | ALGONAC | MI | 48001 1018 |
| JOAN COOK | 4296 TROTTERS WAY | | | | BATAVIA | OH | 45103 3291 |
| JOAN COOK | TR JOAN COOK LIVING TRUST | UA 07/27/98 | 877 COMMERCE | | COMMERCE TWP | MI | 48382 |
| JOAN COOK-LUCKHARDT | 385 GEORGES RD | | | | DAYTON | NJ | 08810 1403 |
| JOAN CORCIONE | 460 NW 72ND ST | | | | BOCA RATON | FL | 33487 2361 |
| JOAN COX DILLAHUNT | 6313 BEECHWOOD ST | | | | DETROIT | MI | 48210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN CRAWFORD MOODY | TR UW LEWIS ORR CRAWFORD JR | C/O JEAN MOODY | 1632 BEVERLY DR | | CHARLOTTE | NC | 28207 | 2512 |
| JOAN CRAWFORD PRICE | 18931 RAINBOW COURT | | | | SOUTHFIELD | MI | 48076 | |
| JOAN CULLMAN BUEHLER | 814 STOKES AVENUE | | | | COLLINGSWOOD | NJ | 08108 | 3119 |
| JOAN CULMONE | 107 BIRCHWOOD DR | | | | PALM COAST | FL | 32137 | 9376 |
| JOAN CUMMINGS | 1550 CHERBONEAU PL | | | | DETROIT | MI | 48207 | 2806 |
| JOAN CUOMO | 315 E 65TH ST APT 2H | | | | NEW YORK | NY | 10065 | 6848 |
| JOAN CUSHING SHELDON | JOAN C SHELDON LIVING TRUST | 6621 CASCADE AVE SE | | | SNOQUALMIE | WA | 98065 | |
| JOAN CUTINELLO | 305 W LINCOLN AVE | | | | ROSELLE PARK | NJ | 07204 | 1105 |
| JOAN D ARAMA | 5069 KITSON LN | | | | WEST BLOOMFIELD | MI | 48324 | 2223 |
| JOAN D ASHBURN | 5801 WOODMORE DRIVE | | | | DAYTON | OH | 45414 | 3011 |
| JOAN D CAMERON | 44 MAPLE AVE #204 | | | | HYDE PARK | MA | 02136 | 2733 |
| JOAN D CARR | 5419 COLLINGWOOD COVE | | | | MEMPHIS | TN | 38120 | 2214 |
| JOAN D CARVALHO | 839 ROBLE AVE | | | | MENLO PARK | CA | 94025 | 4944 |
| JOAN D CLAYBROOK TTEE | FBO JOAN D CLAYBROOK REV TRUST | U/A/D 12-11-2008 | 300 WESTMINSTER CANTERBURY DR | APT 429 | WINCHESTER | VA | 22603 | 4279 |
| JOAN D COHEE | 3307 MILLS ACRES | | | | FLINT | MI | 48506 | 2132 |
| JOAN D CORLESS | 1479 BEAUSHIRE CIR | | | | DAYTON | OH | 45459 | 3326 |
| JOAN D CRANE | 502 HARVARD CT | | | | AMSTERDAM | NY | 12010 | 1400 |
| JOAN D CRAWFORD | 167 BRANCH RD | | | | BELLE | WV | 25015 | 9709 |
| JOAN D CREEDON | 76 E QUINCY STREET | | | | RIVERSIDE | IL | 60546 | 2674 |
| JOAN D DERRICK | 1145 CHERRYSTONE CT SUITE B | | | | NAPLES | FL | 34102 | 0528 |
| JOAN D DEVINE & | RAYMOND J DEVINE JT TEN | 1122 GRAND STREET | APT 509 | | HOBOKEN | NJ | 07030 | |
| **JOAN D DRIVER** | 11272 BROOKBRIDGE DR | | | | CINCINNATI | OH | 45249 | 2201 |
| JOAN D DRIVER & | EDWARD L DRIVER JT TEN | 11272 BROOKBRIDGE DR | | | CINCINNATI | OH | 45249 | 2201 |
| JOAN D DUDLEY | TR JOAN D DUDLEY TRUST | UA 02/21/06 | 3124 N MISTWOOD CT | | WHITE LAKE | MI | 48383 | 3962 |
| JOAN D FLYNN | 5533 F E LAKE DR | | | | LISLE | IL | 60532 | 2673 |
| JOAN D GARBER & | GARES GARBER JR JT TEN | 1203 HIGH ROCK | | | SAN ANTONIO | TX | 78232 | 3428 |
| JOAN D GLATTHORN | 6331 CAMINO DE LA COSTA | | | | LA JOLLA | CA | 92037 | |
| JOAN D GOOD | 54065 SWEETWATER ROAD | | | | INDEPENDENCE | LA | 70443 | 2001 |
| JOAN D GOODALL TR | UA 11/09/2006 | JOAN D GOODALL 2006 | REVOCABLE TRUST | 166 BRISCO RD | ARROYO GRANDE | CA | 93420 | |
| JOAN D GREGORY | BOX 330 | | | | BEAR BREEK | PA | 18602 | 0330 |
| JOAN D HOBBS & | RANDY S HOBBS JTWROS | 110 BRISBANE CT | | | FAYETTEVILLE | GA | 30215 | 5641 |
| JOAN D HOLWICK & | DAVID E HOLWICK JT TEN | 9401 CARRINGTON CT | | | FORT SMITH | AR | 72903 | 5694 |
| JOAN D JOHNSON | 1620 W MISSION LN | | | | PHOENIX | AZ | 85021 | 2970 |
| JOAN D KANE | 167 MAPLE STREET | | | | GORDONVILLE | PA | 17529 | 9546 |
| JOAN D KAUFMAN TOD | LAURA L KAUFMAN | SUBJECT TO STA TOD RULES | 21 VAN WART PATH | | NEWTON | MA | 02459 | 3720 |
| JOAN D KLINE | 37 LOIS LANE | | | | MONROE | NY | 10950 | 4164 |
| JOAN D LEWIS | 1201 MORNINGSIDE DR | | | | SILVER SPRING | MD | 20904 | 3150 |
| JOAN D LINVILLE | PO-208 | | | | FELICITY | OH | 45120 | |
| JOAN D MACEAU | 523 E ROANOKE #B | | | | PHOENIX | AZ | 85004 | 1016 |
| JOAN D MONSON | 55 KENTUCKY AVE SO | | | | GOLDEN VALLEY | MN | 55426 | 1531 |
| JOAN D MOONEY (DECD) | 1201 MOUNTAIN ROAD | | | | HAYMARKET | VA | 20169 | 1020 |
| JOAN D OBERT | TOD REGISTRATION | 16088 CENTERBURG ROAD | | | CENTERBURG | OH | 43011 | 9545 |
| JOAN D RAINERI & | CHARLES RAINERI JT TEN | 77-54 AUSTIN STREET | | | FOREST HILLS | NY | 11375 | 6940 |
| JOAN D ROBBINS | 50 PARK TER E APT 4C | | | | NEW YORK | NY | 10034 | |
| JOAN D SIEBENTHALER | 1075 W SIEBENTHALER | | | | DAYTON | OH | 45405 | 1951 |
| JOAN D STONE | 1200 GABRIEL LANE | | | | FORT WORTH | TX | 76116 | 1636 |
| JOAN D THOMPSON | 127 W BENSON ST | | | | DECATUR | GA | 30030 | 4309 |
| JOAN D TIMMS | 508 HAWKINS RD | | | | SELDEN | NY | 11784 | 1942 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN D TOMICKI & | COREYJ TOMICKI JT TEN | 80 ST JOAN LN | | | CHEEKTOWAGA | NY | 14227 | 3445 |
| JOAN D. MOORE TTEE | JOAN D. MOORE TR | UAD 02/26/1993 | 4211 MISTY MORNING WAY | APT. 2124 | GAINESVILLE | GA | 30506 | 4348 |
| JOAN D. SAGENDORPH AND | PAUL R. SAGENDORPH JTWROS | 121 DANIELS DRIVE | | | EAST BROOKFIELD | MA | 01515 | 1744 |
| JOAN DEFLAVIS | 3180 OLD YORKTOWN RD | | | | YORKTOWN HTS | NY | 10598 | 2322 |
| JOAN DEMARMELS & | DAVID DEMARMELS JT TEN | 132 STATE HWY 235 | | | HARPURSVILLE | NY | 13787 | 1836 |
| JOAN DENLER EX | EST WILLIAM N DENLER JR | 277 AMHERSTON DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| JOAN DI LAURO | 2434 QUEENSTON RD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4316 |
| JOAN DIAMOND | SOUTHWEST SECURITIES INC | 10655 LITCHFIELD AVE | | | STANTON | CA | 90680 | |
| JOAN DICKERSON LEWIS | 1201 MORNINGSIDE DRIVE | | | | SILVER SPRING | MD | 20904 | 3150 |
| JOAN DIVER MC COY | 305 WATER STREET | APT C-4 | | | KERRVILLE | TX | 78028 | 5221 |
| JOAN DOBBS | 320 N FOSTER AVE | | | | ALBANY | IN | 47320 | 1313 |
| JOAN DOMASCHK AXTELL | ATTN JOAN JOESTING | 415 RUTGERS AVENUE | | | MELBOURNE | FL | 32901 | 7738 |
| JOAN DONADIO | 14 HIGH ST | | | | ANDOVER | NJ | 07821 | 4500 |
| JOAN DOROTHY PICKELHAUPT TOD | MARK RICHARD PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | ST CLR SHORES | MI | 48080 | |
| JOAN DOROTHY PICKELHAUPT TOD | SCOTT DAVID PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | ST CLR SHORES | MI | 48080 | |
| JOAN DOROTHY PICKELHAUPT TOD | TERRY ROBERT PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | ST CLR SHORES | MI | 48080 | |
| JOAN DOUGLASS | 1749 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801 | 3651 |
| JOAN DUBBELS | 37673 598TH ST. | | | | ZUMBRO FALLS | MN | 55991 | 5227 |
| JOAN DULLA CUST FOR | EMILY DULLA | UNDER THE AZ UNIF TRSF | TO MINORS ACT | 2961 S CHOLLA | CHANDLER | AZ | 85286 | 8021 |
| JOAN DWYER IRA | FCC AS CUSTODIAN | P O BOX 425 | | | LAWRENCE | MI | 49064 | 0425 |
| JOAN E ADAMS | 981 FISH AND FIDDLE RD | | | | MOUNTAIN HOME | AR | 72653 | 8423 |
| JOAN E ANCIC & | SAMUEL JOHN ANCIC JT TEN | 6183 GREENVIEW DR | | | BURTON | MI | 48509 | 1314 |
| JOAN E ANDREWS | 413 S LOMBARD DR | | | | MUNCIE | IN | 47304 | 4435 |
| JOAN E BARTON | P O BOX 156 | | | | ELKADER | IA | 52043 | 0156 |
| JOAN E BELOUS | 113 LITTLEFIELD ROAD | | | | MONTEREY | CA | 93940 | 4917 |
| JOAN E BERGER & | ROBERT J BERGER JT TEN | 2929 MINUTEMAN LANE | | | BRANDON | FL | 33511 | 7598 |
| JOAN E BOEHM | TR BOEHM TRUST | UA 10/12/94 | 8115 W LAKESHORE DRIVE | | BURLINGTON | WI | 53105 | 8126 |
| JOAN E BOUGHER & | LOWELL D BOUGHER JT TEN | 5036 BRIKDALE DRIVE | | | AVON PARK | FL | 33825 | |
| JOAN E BRADWAY | PO BOX 950 | | | | SALEM | NJ | 08079 | 0950 |
| JOAN E BROOKS | W6710 CREEK ROAD | | | | WAUSAUKEE | WI | 54177 | 8960 |
| JOAN E BRUZZONE TTEE | JOAN E BRUZZONE FMLY TR U/DEC | DTD 02/11/2003 | 899 HOPE LANE | | LAFAYETTE | CA | 94549 | 5131 |
| JOAN E BURT | 4601 71ST ST | APT 144 | | | LUBBOCK | TX | 79424 | 2219 |
| JOAN E BUSCH | TOD REBECCA L NICHOLS | JENNIFER K BURNETT | SUBJECT TO STA TOD RULES | 1020 NIMITZ LANE | CINCINNATI | OH | 45230 | 3649 |
| JOAN E CHISLER | 120 N KERRWOOD DR | | | | HERMITAGE | PA | 16148 | 5204 |
| JOAN E CLARK & | RON CLARK | JT TEN | 136 BEECHTREE LANE | | SPARTA | MO | 65753 | 9254 |
| JOAN E COCHRAN | 429 VIA MEDIA | | | | PALOS VERDES | CA | 90274 | 1249 |
| JOAN E COLEMAN | 1624 PENCE PL | | | | DAYTON | OH | 45432 | 3316 |
| JOAN E CROSBY & | JAMES E CROSBY III | TR UA 11/11/93 JOAN E CROSBY | REVOCABLE LIVING TRUST | 605 S GREENWOOD | COLUMBIA | MO | 65203 | 2768 |
| JOAN E DE COSSE | 133 15TH AVE N | | | | HOPKINS | MN | 55343 | 7352 |
| JOAN E DESHIELDS | 168 VALERIE LN | | | | BEAR | DE | 19701 | 2570 |
| JOAN E DRASEN DECD | 7 BRIERLY CIR | | | | MILLBURY | MA | 01527 | 1964 |
| JOAN E DROWN | PO BOX 94 | | | | ADEL | IA | 50003 | |
| JOAN E EASTERWOOD | 3218 S LAKEVIEW CIR | APT 103 | | | FORT PIERCE | FL | 34949 | 8826 |
| JOAN E ECKARD & | PATRICIA A MCCORMICK JT TEN | 1031 MORRELL | | | DETROIT | MI | 48209 | 2434 |
| JOAN E FARALDI | CHARLES SCHWAB & CO INC CUST | 131B S MAPLE AVE BLDG 6 | | | PARK RIDGE | NJ | 07656 | |
| JOAN E FARRELL | 245 AVE C | | | | NEW YORK | NY | 10009 | 2515 |
| JOAN E FARRELL TTEE | JOAN E FARRELL LIV TR | U/A DTD 12/18/92 | 900 MIXTWOOD | | ANN ARBOR | MI | 48103 | 3031 |
| JOAN E FERGUSON | HEATHER M SPRAGUE | FLINDA R HILL | 15605 COOK RD | | BILOXI | MS | 39532 | 9314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN E FLETCHER | 31555 EASTLADY | | | BIRMINGHAM | MI | 48025 3726 |
| JOAN E FOLEY | 230 CRESCENT AVE | | | WYCKOFF | NJ | 07481 2847 |
| JOAN E FOSTER | 15403 BRANDYWINE DR SW | | | CUMBERLAND | MD | 21502 5812 |
| JOAN E FREY | 806 E COLUMBIA ST | | | FLORA | IN | 46929 1411 |
| JOAN E GLENN | 109 BROOKSIDE DRIVE | | | SCOTT DEPOT | WV | 25560 9736 |
| JOAN E GREENE | 260 WASHINGTON ST | | | NORWICH | CT | 06360 2919 |
| JOAN E HARDY | C/O JOAN E DONAHUE | 111 HILLTOP DRIVE | | WALPOLE | MA | 02081 4408 |
| JOAN E HAYDEN | TR UA 04/03/93 JOAN E HAYDEN | LIVING TRUST | 1405 COLBY LANE | SCHAUMBURG | IL | 60193 3608 |
| JOAN E HEIMAN | PO BOX 653 | | | FAIR LAWN | NJ | 07410 0653 |
| JOAN E HELLER | 3356 GOLF COURSE RD | | | ALLENTOWN | PA | 18104 8830 |
| JOAN E HERLONG | CGM SEP IRA CUSTODIAN | 111 E NORTH STREET | | GREENVILLE | SC | 29601 2109 |
| JOAN E HERTELY | 2945 COSTA MESA RD | | | WATERFORD | MI | 48329 2442 |
| JOAN E HOENS | 15 WILLIAM STREET | | | GOSHEN | NY | 10924 1920 |
| JOAN E HOFFMAN | 8 PARIS PL | | | PARSIPPANY | NJ | 07054 4821 |
| JOAN E HOHNCKE | 8712 THOMAS AVENUE SOUTH | | | BLOOMINGTON | MN | 55431 1946 |
| JOAN E HOLLOMAN | 21600 NICHOLAS AVE | | | CLEVELAND | OH | 44123 3066 |
| JOAN E HOORNAERT | 500 E LEELAND HEIGHTS BLVD | | | LEHIGH ACRES | FL | 33936 6720 |
| JOAN E JACKSON & | LOUIS KATES JT WROS | 18653 PALOMINO DR | | TARZANA | CA | 91356 5313 |
| JOAN E JOHN | 1700 S WOODHOUSE RD | | | VIRGINIA BCH | VA | 23454 1647 |
| JOAN E JOHNSON | 1813 WIDE RIVER DR | | | ST GEORGE | UT | 84790 4433 |
| JOAN E JULIEN | 1 EMPIRE CIR | | | RENSSELAER | NY | 12144 9315 |
| **JOAN E KAJOR** | TR JOAN E KAJOR TRUST | UA 08/01/00 | 2007 CAMEL DR | STERLING HEIGHTS | MI | 48310 5216 |
| JOAN E KLIMSAK | 2030 LA SALLE PL | | | CHULA VISTA | CA | 91913 3118 |
| JOAN E KNUREK | ABIGAIL E KNUREK | UNTIL AGE 21 | 122 CORNERSTONE DR | SOUTH WINDSOR | CT | 06074 |
| JOAN E KJUSELA | PO BOX 146 | | | TEANECK | NJ | 07666 0146 |
| JOAN E LANE | CUST AMY ELIZABETH LANE UGMA NY | 120 E 81ST ST | | NEW YORK | NY | 10028 1428 |
| JOAN E LANGWORTHY | 610 GUNSTON LN | | | WILMINGTON | NC | 28405 5317 |
| JOAN E LAUBE & | LINDA K GRAHAM & | KAREN L HEIMANN JT TEN | 5761 STEUTERMANN RD | WASHINGTON | MO | 63090 5254 |
| JOAN E LEARY | CUST RICHARD LEARY UGMA MA | 72 SMITH DR | | WESTWOOD | MA | 02090 1913 |
| JOAN E LEONE | 153 NOYES ROAD | | | VESTAL | NY | 13850 5615 |
| JOAN E LEVY | CUST LESLIE ANN LEVY UGMA IL | 717 PEACHTREE TRL | | COLLINSVILLE | IL | 62234 5233 |
| JOAN E LISCHAK | 20930 W HEATHERVIEW DR | | | BROOKFIELD | WI | 53045 4530 |
| JOAN E MAJOR | 20 CARVER STREET | | | GRANBY | MA | 01033 9527 |
| JOAN E MANOLIS LIVING TRUST | U/A DTD 12/29/1995 | JOAN E MANOLIS TTEE | 1440 OHIO AVE SW | HURON | SD | 57350 |
| JOAN E MATTIE | 18910 MIDDLETOWN RD | | | PARKTON | MD | 21120 9084 |
| JOAN E MAYSTRICK & | KENT A MAYSTRICK JT TEN | PO BOX 2123 | | SILVER THORNE | CO | 80498 2123 |
| JOAN E MCKILLIP TTEE | U/A DTD OCT 9 1996 | JOAN E MCKILLIP LIVING TRUST | 308 MAGNOLIA DR | KOKOMO | IN | 46901 5017 |
| JOAN E MERRITT | 72 OLD TAVERN RD | | | HOWELL | NJ | 07731 |
| JOAN E MILEWSKI | 11103 W COVE CIR | UNIT 3D | | PALOS HILLS | IL | 60465 |
| JOAN E MONTGOMERY | 326 S GRACE | | | LANSING | MI | 48917 3819 |
| JOAN E MORSE | 68116 AU ST | | | WAIALUA | HI | 96791 9438 |
| JOAN E MURPHY | 51237 ELLY | | | CHESTERFIELD TWP | MI | 48051 1965 |
| JOAN E NAWROT | 12013 E 2600 N RD | | | CORNELL | IL | 61319 |
| JOAN E OSTERNDORF | 48 S SAINT ANDREWS DR | | | ORMOND BEACH | FL | 32174 3843 |
| JOAN E PALAZZOLO | 824 PINGEL PL | | | CROWN POINT | IN | 46307 7131 |
| JOAN E PALCZYK | 256 OLDE HARBOUR TR | | | ROCHESTER | NY | 14612 2928 |
| JOAN E PATCHETT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 50031 | MONTECITO | CA | 93150 |
| JOAN E PAYNE | 3508 CALHOUN ST | | | DAYTON | OH | 45417 1715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN E PINKERTON | 5411 WILSON LANE | | | | BETHESDA | MD | 20814 1315 |
| JOAN E PRINCE & | RONALD PRINCE JT TEN | ROUTE 2-5555 | LEHMAN RD | | DEWITT | MI | 48820 9802 |
| JOAN E PURDY | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546 3433 |
| JOAN E QUILL | TR UA 03/07/94 THE JOAN E QUILL | TRUST | 6406 NORTH 46TH DRIVE | | GLENDALE | AZ | 85301 4809 |
| JOAN E RICHARDSON | 21816 COUNTY ROAD 68 | | | | ROBERTSDALE | AL | 36567 3575 |
| JOAN E ROACH | 6241 EMERALD PINES CIR | | | | FORT MYERS | FL | 33912 8324 |
| JOAN E SCHLOTTKE | 828 GLENRUSH ST | OSHAWA ON  L1J 5E6 | CANADA | | | | |
| JOAN E SERMERSHEIM TOD | ERIC D SERMERSHEIM & GREG J | SERMERSHEIM & JULIE M BENDER | 900 W STATE RD 66 | | ROCKPORT | IN | 47635 9268 |
| JOAN E SHARP | 3010 HILL ST | | | | ROUND ROCK | TX | 78664 |
| JOAN E SMITH | 745 KOULA RD | | | | MARYSVILLE | MI | 48040 2055 |
| JOAN E SMITH | TR JOAN E SMITH REV TRUST | UA 8/28/96 | 3370 OYSTER BED COVE SW | | SUPPLY | NC | 28462 |
| JOAN E STONE | 1A KILLICOAT ST | UNLEY 5061 | SOUTH AUSTRALIA | AUSTRALIA | | | |
| JOAN E STROUD | 10019 WINDING RIDGE DR | | | | SHREVEPORT | LA | 71106 7685 |
| JOAN E SYPNIEWSKI | 8567 MC KINLEY | | | | CENTER LINE | MI | 48015 1611 |
| JOAN E TIBBITTS | 8660 | GRANGE HILL ROAD | | | SAUQUOIT | NY | 13456 2012 |
| JOAN E TOWNSEND | 1318 HIGHBURY AVE | APT 27 | LONDON ON  N5Y 5E5 | CANADA | | | |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ON  N5Y 5E5 | CANADA | | | | |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ON  N5Y 5E5 | CANADA | | | | |
| JOAN E TREVES TR | UA 06/10/76 | JOAN E TREVES TRUST | 1021 WEST ST | | GAYLORD | MI | 49735 |
| JOAN E TUCKER | 5800 FREDERICK RD | | | | DAYTON | OH | 45414 2927 |
| JOAN E UDELL TTEE THE | JOAN E UDELL TRUST DTD 04/20/90 | 17 SOUTHGATE RD | | | ROSEBURG | OR | 97471 9265 |
| JOAN E UNDERWOOD FALLON | W7088 WILDBERRY HILL RD | | | | PLYMOUTH | WI | 53073 3748 |
| JOAN E WACHTEL | PO BOX 370 | | | | PAULLINA | IA | 51046 0370 |
| JOAN E WEST | 1066 EVERGREEN COURT | | | | NEW MILFORD | NJ | 07646 2509 |
| JOAN E WIFF | 850 DEAN AVE  P O BOX 1215 | | | | HIGHLAND PARK | IL | 60035 |
| JOAN E WITUCKE | 9245 W COUNTY LINE RD | | | | VESTABURG | MI | 48891 |
| JOAN EASTON | 984 HUDSON ACRES DR | | | | PINE CITY | NY | 14871 9256 |
| JOAN ECK BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549 5131 |
| JOAN EDWARDS & | DAVID W EDWARDS JTWROS | 42 EAST TALLULAH DRIVE | | | GREENVILLE | SC | 29605 |
| JOAN EIDENIER | 29 LINCOLN AVE | | | | MONTROSE | PA | 18801 |
| JOAN ELAINE HAY | CHARLES SCHWAB & CO INC CUST | 19 STONE RIDGE RD | | | BREWSTER | NY | 10509 |
| JOAN ELDER & | DAN TREMBATH JT TEN | 231 ANTHONY WAYNE TERRACE | | | BADEN | PA | 15005 2003 |
| JOAN ELIASOPH | 300 EAST 54TH STREET APT 33D | | | | NEW YORK | NY | 10022 5028 |
| JOAN ELIZABETH HART | 3627 PINE OAK CIR | APT 102 | | | FORT MYERS | FL | 33916 7446 |
| JOAN ELIZABETH JACOBSON WOLF | CUST LARA HEATHER | JACOBSON UGMA IL | 3727 CANADA GOOSE XING | | RACINE | WI | 53403 4506 |
| JOAN ELIZABETH NUNEZ | 5904 BRIDGET STREET | | | | METAIRIE | LA | 70003 2108 |
| JOAN ELIZABETH PATILLO | 9151 WHITCOMB | | | | DETROIT | MI | 48228 2215 |
| JOAN ELLEN DOENGES | 417 ASBURY NE | | | | RIO RANCHO | NM | 87124 5631 |
| JOAN ELLEN SPELMAN | 15793 CAMINITO CANTARAS | | | | DEL MAR | CA | 92014 |
| JOAN ELLIS CARPENTER | 762 ESTES PARK DR | | | | SAINT PETERS | MO | 63376 |
| JOAN ELOISE NEWBOULD | 7032 HAYRIDE LN | | | | ROSEVILLE | CA | 95747 8057 |
| JOAN ELSTON | PO BOX 5270 | | | | BROOKFIELD | CT | 06804 5270 |
| JOAN EMRICK | 9832 INGRAM ST | | | | LIVONIA | MI | 48150 2818 |
| JOAN ENDRIS | ATTN JOAN ENDRIS EDWARDS | 262 BUTTERFLY LN | | | BEDFORD | IN | 47421 8421 |
| JOAN EVELYN MOORE | 142 MEIRS RD | | | | CREAMRIDGE | NJ | 08514 1611 |
| JOAN F ARNOLD ROTH IRA | FCC AS CUSTODIAN | 2082 LAKE MARION DR. | | | APOPKA | FL | 32712 4401 |
| JOAN F ASHBY & | JERRY LEROY ASHBY JT TEN | 765 GRACE ST | | | NORTHVILLE | MI | 48167 2743 |
| JOAN F BERRY TTEE | JOAN F. BERRY TRUST | U/A/D 08/08/93 | 1404A CLOVE COURT | | MT. PROSPECT | IL | 60056 6346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN F BODNER | 16321 GLENMORE | | | | REDFORD | MI | 48240 | 2416 |
| JOAN F BOGLIOLI | 160 NEWELL AVE | | | | TONAWANDA | NY | 14150 | 6208 |
| JOAN F CHEATHAM | 10149 E CHEVELON STREET | | | | TUCSON | AZ | 85748 | 1808 |
| JOAN F CHERNO | 3800 HILLCREST DR | | | | EL PASO | TX | 79902 | 1707 |
| JOAN F ELLSWORTH | 2641 NW 5TH AVENUE | | | | WILTON MANORS | FL | 33311 | 3018 |
| JOAN F GIBLIN | THOMAS W GIBLIN | 1149 CHENANGO ST | | | BINGHAMTON | NY | 13901 | 1676 |
| JOAN F GINTY & | JOHN R GINTY JT TEN | 169 BRADLEY RD | | | SCARSDALE | NY | 10583 | 6344 |
| JOAN F GRAM | 287 BOSTON POST ROAD | | | | MADISON | CT | 06443 | 2938 |
| JOAN F HILL & | JAMES D HILL JT TEN | 40 EDGEWOOD VISTA | | | NEWNAN | GA | 30265 | 3135 |
| JOAN F INGRAM | 10660 OLD SAINT AUGUSTINE RD | APT 105 | | | JACKSONVILLE | FL | 32257 | 1056 |
| JOAN F JORGENSEN | 2116 MEADOW LARK DR | | | | JANESVILLE | WI | 53546 | 1153 |
| JOAN F KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302 | 2390 |
| JOAN F LA FAVE | TR JOAN F LA FAVE REVOCABLE TRUST | UA 02/24/99 | 200 VILLAGE DR | APT 510 | DOWNERS GROVE | IL | 60516 | |
| JOAN F LUBY | 131 BEACON HILL DR | | | | WEST HARTFORD | CT | 06117 | |
| JOAN F MAC DONALD | C/O JOAN F MULLER | 32 BROOKSIDE DR | | | FALMOUTH | ME | 04105 | 2437 |
| JOAN F MANN TR | JOAN F MANN TTEE | U/A DTD 10/13/1992 | 218 OVERLOOK LANE | | NORTH BEND | OH | 45052 | |
| JOAN F MANOWSKE | 609 W DIVISION ST | | | | FOND DU LAC | WI | 54935 | 3026 |
| JOAN F MAYWOOD | 2770 ATHENA DRIVE | | | | TROY | MI | 48083 | 2411 |
| JOAN F MCGRAW & | JEFFERIES P MCGRAW | TR JOHN J MCGRAW TRUST | UA 12/20/89 | 1026 WILD JUNES CIRCLE | WILMINGTON | NC | 28411 | |
| JOAN F MENKES | CUST SARA E MENKES UGMA VA | 1607 HELMSDALE DRIVE | | | RICHMOND | VA | 23233 | 4723 |
| JOAN F PLAGER AND | SEYMOUR PLAGER CO-TTEES | U/A/D 11-08-2004 | FBO JOAN F PLAGER REV LIVING T | 131 SHORE DRIVE W | MIAMI | FL | 33133 | 2627 |
| **JOAN F RACE** | **806 LITHUANICA LANE** | | | | **WEBSTER** | **NY** | **14580** | **9115** |
| JOAN F REED | 5838 WINDING RIDGE | | | | SAN ANTONIO | TX | 78239 | 2014 |
| JOAN F RING | 72 N VILLAGE AVE | STE 1 | | | ROCKVILLE CTR | NY | 11570 | 4600 |
| JOAN F ROACH | 35S STOCKTON DR | | | | NEW CASTLE | DE | 19720 | 4356 |
| JOAN F SCHAEFER | 3133 S ILLINOIS | | | | BELLEVILLE | IL | 62220 | 5109 |
| JOAN F SCHARNBERG | 116 DELFORD AVE | | | | SILVER SPRING | MD | 20904 | 3402 |
| JOAN F SHIELDS | 8331 EAST INDIANOLA | | | | SCOTTSDALE | AZ | 85251 | 4801 |
| JOAN F SMITH TTEE U/D/T | FBO JOAN F SMITH | DTD 11/23/93 | 4888 ARBOR CT | | DECATUR | IL | 62526 | 9313 |
| JOAN F SORCE | 11017 WEST TONTO LANE | | | | SUN CITY | AZ | 85373 | 3343 |
| JOAN F STONES FAMILY TRUST #2 | UAD 05/27/04 | JOAN F STONES & THOMAS J STONES | TTEES | 219 FIR STREET | VALLEY STREAM | NY | 11580 | 4919 |
| JOAN F VAN ZEE | 3989 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525 | 9467 |
| JOAN F WARD | 54 LYNTHWAITE FARM LN | | | | WILMINGTON | DE | 19803 | 1542 |
| JOAN FALLON & | ROBERT FALLON JT TEN | W7088 WILDBERRY HILL RD | | | PLYMOUTH | WI | 53073 | 3748 |
| JOAN FARRELL MACFARLANE | CGM IRA ROLLOVER CUSTODIAN | 12220 S.W. ELSINORE DRIVE | | | PORT ST LUCIE | FL | 34987 | 2196 |
| JOAN FARROW  ROTH IRA | CONVERSION   FCC AS CUST | U/A DTD 12/21/98 | FBO JASON A FARROW | 34 BENTON AVE. | MONTICELLO | NY | 12701 | 2104 |
| JOAN FAWCETT BARKER | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224 | 1955 |
| JOAN FAWCETT CARAVETTA | ATTN JOAN F JOLLY | 3152 FRENCH HILL DR | | | POWHATTAN | VA | 23139 | 4527 |
| JOAN FENLASON & | NORMAN FENLASON JT TEN | 4938 E FORGE AVE | | | MESA | AZ | 85206 | 2841 |
| JOAN FERGUSON | 1195 RTE 9P | | | | SARATOGA SPRINGS | NY | 12866 | 7215 |
| JOAN FERRARO | 187 NATCHAUG DRIVE | | | | MERIDEN | CT | 06450 | 7420 |
| JOAN FERRON FISHER | 407 DABNEY RD | | | | HENDERSON | NC | 27536 | 7048 |
| JOAN FICARRA | 19915 THOUSAND OAKS | | | | CLINTON TWP | MI | 48036 | 1893 |
| JOAN FINLAY VINCENT | 1005 BORGERT AVE | | | | ST CLOUD | MN | 56303 | 2523 |
| JOAN FIORE | 1215 WARD STREET | | | | BERKELEY | CA | 94702 | 2235 |
| JOAN FIORENTI & | BENJAMIN FIORENTI | 151 SOUTH STREET | | | NEW HYDE PARK | NY | 11040 | |
| JOAN FIORILLO | 7939 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| JOAN FISCHER | CUST MICHAEL J DURINO | UGMA PA | 1014 EHLER ST | | STROUDSBURG | PA | 18360 | 1123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN FISCHER | CUST TRAVIS A DURINO | UGMA PA | 1014 EHLER ST | | STROUDSBURG | PA | 18360 | 1123 |
| JOAN FISHEL MICHALS | 2202 ACACIA PARK DR #2601 | | | | LYNDHURST | OH | 44124 |
| JOAN FISK BURRELL TRUST | JOAN F. BURRELL TTEE | U/A DTD 08/03/2005 | 1320 BEACON STREET | | NEW SMYRNA BEACH | FL | 32169 | 1311 |
| JOAN FLES | PO BOX 134 | 63 LAKE SHORE DR | | | SOUTH SALEM | NY | 10590 | 1311 |
| JOAN FLYNN | 5533 F EASTLAKE DR | | | | LISLE | IL | 60532 | 2673 |
| JOAN FOGLER | 3605 N ROCHESTER RD | | | | ROCHESTER | MI | 48306 | 1049 |
| JOAN FOSTER KOENIG | TR JOAN FOSTER KOENIG TRUST | UA 04/14/88 | PO BOX 10432 | | CASA GRANDE | AZ | 85230 | 0432 |
| JOAN FOSTER TWIGG | 6061 TODD POINT RD | | | | CAMBRIDGE | MD | 21613 | 3240 |
| JOAN FOX | BY JOAN FOX | 3427 PINE ESTATES DR | | | W BLOOMFIELD | MI | 48323 | 1956 |
| JOAN FREED | 11902 HICKORY CREEK DRIVE | | | | FREDERICKSBURG | VA | 22407 | 8566 |
| JOAN FREELAND | 16 BOOHER RD | | | | SANDY LAKE | PA | 16145 |
| JOAN FREESE GRANT | 881 LINCOLN | | | | ST PAUL | MN | 55105 | 3147 |
| JOAN FRIBLEY | 133 LEANNE LANE | | | | CONCORD | CA | 94518 | 2080 |
| JOAN FRITCHER | 2914 MEADOWBROOK DR | | | | CLINTON | IA | 52732 |
| JOAN FROLIO | CHARLES SCHWAB & CO INC CUST | JOAN FROLIO PSP | PROFIT SHARING PARTICIPANT QRP | 188 DEERFIELD PIKE | BRIDGETON | NJ | 08302 |
| JOAN FULLER | 5045 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803 | 3235 |
| JOAN FULTON | 9112 LINDA RIO DRIVE | | | | SACRAMENTO | CA | 95826 | 2208 |
| JOAN G CRAWFORD TTEE | FBO JOAN G CRAWFORD | TR DTD 06-19-86 | 93 DELANNOY AVE UNIT 406 | | COCOA | FL | 32922 | 8005 |
| JOAN G CZASONIS | 27 SECOND ST | | | | BRISTOL | CT | 06010 | 5358 |
| JOAN G DAVIS | DESIGNATED BENE PLAN/TOD | 690-12 WINDWARD DR | | | AURORA | OH | 44202 |
| JOAN G DIBBLE | CGM ROTH SPOUSAL IRA CUSTODIAN | 5218 W 98 TERRACE | | | OVERLAND PARK | KS | 66207 | 3221 |
| JOAN G GASKILL | 339 PHEASANT DRIVE | | | | MIDDLETOWN | DE | 19709 | 9203 |
| JOAN G GASKILL | WBNA CUSTODIAN TRAD IRA | 339 PHEASANT DR | | | MIDDLETOWN | DE | 19709 |
| JOAN G HAUCK | 5101 YUMA ST NW | | | | WASHINGTON | DC | 20016 | 4336 |
| JOAN G HUNTER | WACHOVIA BANK | 950 POST ROAD | | | DARIEN | CT | 06820 | 4507 |
| JOAN G JONES | 30 PALE DAWN PL | | | | THE WOODLANDS | TX | 77381 | 6637 |
| JOAN G KING | TR JOAN G KING LIVING TRUST | UA 06/23/95 | 109 WILDERNESS DR APT 114 | | NAPLES | FL | 34105 | 2621 |
| JOAN G KRAMER | 13849 PAINSVILLE WARREN RD | | | | PAINSVILLE | OH | 44077 | 9736 |
| JOAN G LEWIS | 42122 RICHMOND DR | | | | BELLEVILLE | MI | 48111 | 2345 |
| JOAN G MANDEL & | DONALD MANDEL TTEES | J MANDEL CONV TR | 2810 W GOLF CIR | | MEQUON | WI | 53092 | 2446 |
| JOAN G NESTOR | 2795 KIPPS COLONY DR #304 | | | | GULFPORT | FL | 33707 | 3973 |
| JOAN G PEKULIK | 930 VIGO AVE | | | | WEAVER | AL | 36277 | 3545 |
| JOAN G PEPPER | 3605 TRIESTE DR | | | | CARLSBAD | CA | 92010 | 2842 |
| JOAN G PINE | CUST NORA M BURNS | UTMA NY | 720 MILTON RD APT K8 | | RYE | NY | 10580 | 3235 |
| JOAN G RUBIN | 6 WOODCHESTER DR | | | | CHESTNUT HILL | MA | 02467 | 1031 |
| JOAN G SCHIAVO | 3870 MAIN ST | | | | CHINCOTEAGUE ISLAND | VA | 23336 |
| JOAN G SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404 | 0325 |
| JOAN G STACK | 36 STONEHOUSE LN C | | | | KEENE | NH | 03431 |
| JOAN G STANLEY | 35 E 35TH ST APT 5H | | | | NEW YORK | NY | 10016 | 3820 |
| JOAN G VIOLIN | 16 MAIN ST | | | | DOVER | MA | 02030 | 2024 |
| JOAN GABY REAGIN | 2740 BRIARLAKE WOODS WAY | | | | ATLANTA | GA | 30345 | 3908 |
| JOAN GALIOTO | 7878 BUCCANEER DR SW | | | | FT MYERS BEACH | FL | 33931 | 5004 |
| JOAN GALLAGHER | JOAN E GALLAGHER TRUST | 701 PARKER AVE APT#303 | | | SAN FRANCISCO | CA | 94118 |
| JOAN GAMBLIN | PO BOX 549 | | | | WELAKA | FL | 32193 | 0549 |
| JOAN GARRETT | 1200 HUMBOLDT ST APT 1403 | | | | DENVER | CO | 80218 | 2465 |
| JOAN GAYLE KINNERUP | CHARLES SCHWAB & CO INC CUST | 8777 W FRIER DR | | | GLENDALE | AZ | 85305 |
| JOAN GELMAN | 2 DEVOW CT | | | | HADDONFIELD | NJ | 08033 | 2811 |
| JOAN GIBBON | 925 BREWSTER | | | | BELOIT | WI | 53511 | 5621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN GILLETTE DECD | LOIS L TRNKA POA | 18 SHADOW VALLEY DR | | | HENDERSONVLLE | NC | 28739 | 9390 |
| JOAN GINEST & | AUBREY NEIL GINEST JT TEN | 6602 WARREN CIRCLE | | | WICHITA | KS | 67212 | 7204 |
| JOAN GIOVANNONI & | KARON GIOVANNONI JT TEN | 42858 SARATOGA PK | | | FREMONT | CA | 94538 | 3987 |
| JOAN GLASER VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010 | 2958 |
| JOAN GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217 | 1321 |
| JOAN GLUTH | 2200 PELHAM AVE | | | | BALTIMORE | MD | 21213 | 1033 |
| JOAN GOBERVILLE | 3804 NORTH JANNEY AVE | | | | MUNCIE | IN | 47304 | 1837 |
| JOAN GOLDBERG | 501 E 79TH STREET | | | | NEW YORK | NY | 10021 | 0735 |
| JOAN GOLDEN | 4102 GRAVITT PLACE | | | | DULUTH | GA | 30096 | |
| JOAN GOLDSTEIN | PO BOX 915723 | | | | LONGWOOD | FL | 32791 | 5723 |
| JOAN GORDON | 169 HARPER AVE #4 | | | | IRVINGTON | NJ | 07111 | 1788 |
| JOAN GOULD | 14 DILKE STREET | | LONDON ENGLAND | | | | | |
| JOAN GRABSKI | 1045 COYOTE TRL | | | | NEW LENOX | IL | 60451 | 3142 |
| JOAN GRAHAM | 1836 GREASY BRANCH RD | | | | COLUMBIA | TN | 38401 | 8201 |
| JOAN GRAHAM | 5324 SLEIGHT RD | | | | BATH | MI | 48808 | 9480 |
| JOAN GRAVES | 2154 MARICOPA WAY | | | | SACRAMENTO | CA | 95833 | 2726 |
| JOAN GREEN | 2691 MAPLE CIRCLE | | | | WEST DUNDEE | IL | 60118 | |
| JOAN GREEN | 3579 ATHERSTONE RD | | | | CLEVELAND | OH | 44121 | 1355 |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER | | | | GROSSE PNT FARMS | MI | 48236 | 3534 |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER | | | | GROSSE POINTE | MI | 48236 | 3534 |
| JOAN GROMER ROUNDS | CAPGUARD MANAGEMENT PROFIT SHA | 5799 GREEN OAKS DR | | | LITTLETON | CO | 80121 | |
| JOAN GUENTHER | 380 LINDEN RD | | | | BIRMINGHAM | MI | 48009 | 3723 |
| JOAN GUINESS | TR UA 01/18/90 JOAN GUINESS TRUST | 52 COTTONWOOD COURT | | | PALM COAST | FL | 32137 | 4308 |
| JOAN H ASHMEN | 14 TAYLOR WAY | | | | WASHINGTON CROSSIN | PA | 18977 | 1046 |
| JOAN H BADGER | TOD DTD 07-06-05 | 131 DANUBE DRIVE | | | PITTSBURGH | PA | 15209 | 1044 |
| JOAN H BECKER & | CHARLES W BECKER JT TEN | 6620 NORBORNE | | | DEARBORN HEIGHTS | MI | 48127 | 2077 |
| JOAN H CLAY | 635 GARY ST | | | | AUGUSTA | GA | 30904 | |
| JOAN H DITTBRENNER & ALAN L | DITTBRENNER | ALAN L AND JOAN  H | DITTBRENNER LIVING TRUST U/A | 2475 SYLVAN PL | NIAGARA FALLS | NY | 14304 | |
| JOAN H ELLIOT | 4027 W 220TH ST | | | | FAIRVIEW PK | OH | 44126 | 1164 |
| JOAN H FOSTER | 430 ALLOWAY-WOODSTOWN RD | | | | WOODSTOWN | NJ | 08098 | 2019 |
| JOAN H FUGILL | 1832 TWAIN AVE | | | | FORT WORTH | TX | 76120 | 5061 |
| JOAN H LANGLEY | 24566 SUTTON LANE | | | | LNGUNA NIGUEL | CA | 92677 | 2166 |
| JOAN H LUKAS | 36592 CHASKEY ST | | | | RICHMOND | MI | 48062 | 5912 |
| JOAN H LYNCH | 29 MICHIGAN RD | | | | PENNSVILLE | NJ | 08070 | 3040 |
| JOAN H MADDEN | 136 S GLENROY AVE | | | | L A | CA | 90049 | 3110 |
| JOAN H MARLER | TOD ACCOUNT | 2721 NORTHLAKE ROAD | | | GAINESVILLE | GA | 30506 | 1836 |
| JOAN H NABATOFF | 145 EAST 92ND STREET | APT 7A | | | NEW YORK | NY | 10128 | 2431 |
| JOAN H NABATOFF (IRA) | FCC AS CUSTODIAN | 145 EAST 92ND STREET | APT 7A | | NEW YORK | NY | 10128 | 2431 |
| JOAN H NORDMAN | 65 VALLEY VISTA DR | | | | CAMARILLO | CA | 93010 | 1761 |
| JOAN H NORRIS | 69 WILLEY AVE | | | | LIBERTY | NY | 12754 | 1611 |
| JOAN H ORTIZ | 41565 JONES DR | | | | PALM DESERT | CA | 92211 | |
| JOAN H PARK | 32 BEAVER DAM RD | | | | COATESVILLE | PA | 19320 | 4919 |
| JOAN H PITT | CUST CRAIG R PITT | UTMA MI | 1585 LEDBURY DR | | BLOOMFIELD HILL | MI | 48304 | 1244 |
| JOAN H PITT | CUST ROBERT J PITT | UTMA MI | 1585 LEDBURY DR | | BLOOMFIELD HILL | MI | 48304 | 1244 |
| JOAN H POLLOCK | 321 ALETHA LANE | | | | MILLERSVILLE | PA | 17551 | 1607 |
| JOAN H PORTERFIELD | 1303 SUMMIT ST | | | | HAMPSTEAD | MD | 21074 | 2219 |
| JOAN H PULLMAN | PETER L PULLMAN | 287 LOUVAINE DR | | | KENMORE | NY | 14223 | 2322 |
| JOAN H SINGER TTEE | FBO JOAN SINGER REV TRUST | U/A/D 04-27-1988 | 3650 N 36TH AVENUE | VILLA 10 | HOLLYWOOD | FL | 33021 | 2543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN H STOUT | TR JOAN H STOUT TRUST | UA 12/09/93 | 470 FISHER RD | | GROSSE POINTE | MI | 48230 | 1281 |
| JOAN H VAN HANEGHAN & | JAMES P VAN HANEGHAN JT TEN | 88 RIPPLEBROOK LANE | | | MINOA | NY | 13116 | |
| JOAN H WOLCOTT | 1 SINCLAIR DR | APT 215 | | | PITTSFORD | NY | 14534 | 1737 |
| JOAN H ZICHELLI | 61 SAINT CHARLES AVE | | | | WEST CALDWELL | NJ | 07006 | 7263 |
| JOAN H. BLACK - IRA | 1244 ZEPHYR HILLS DR. | | | | MONTGOMERY | AL | 36109 | |
| JOAN HALL | 242 LEE AVE | | | | YONKERS | NY | 10705 | 2717 |
| JOAN HALL | 5408 W HEARN RD | | | | GLENDALE | AZ | 85306 | 4721 |
| JOAN HALL | 6013 EAST TANDEM RD | | | | CAVE CREEK | AZ | 85331 | |
| JOAN HARGIS | 1800 JEFFREY RD | | | | JONESVILLE | MI | 49250 | 9621 |
| JOAN HARTSELL TTEE | KATHERINE C CASSANDRA | IRREVOCABLE TRUST | U/A DTD  12/4/03 | 718 W CANAL | GULF SHORES | AL | 36542 | 3012 |
| JOAN HEADRICK | 7628 ADMIRALTY DR | | | | CANTON | MI | 48187 | |
| JOAN HEALY | CHESTNUT HILL | PO BOX 141 | | | TROY | PA | 16947 | 0141 |
| JOAN HEALY RUTHERFORD | RUTHERFORD LIVING TRUST A | 16428 ENGLEWOOD AVE | | | LOS GATOS | CA | 95032 | |
| JOAN HEINRICHS | 400 CENTRAL AVE | | | | HALEDON | NJ | 07508 | 1116 |
| JOAN HELEN UZELAK | 221 13TH AVE EASE  #403 | | | | SEATTLE | WA | 98102 | |
| JOAN HELLER | 454 CHELSEA DR | | | | ISLIP | NY | 11751 | 2645 |
| JOAN HELLMER | CUST TRAVIS B DEL POUDE | UTMA WI | N2783 COUNTRY SOUTH | | CASCODE | WI | 53011 | 1209 |
| JOAN HENNESSEY | 3462 TOTHILL RD | | | | TROY | MI | 48084 | 1247 |
| JOAN HENSHAW | 1000 SOUTHERN ARTERY APT 815 | | | | QUINCY | MA | 02169 | 8505 |
| JOAN HENSLEY | #7 RAGNAR TRAIL | | | | BIG TIMBER | MT | 59011 | |
| JOAN HEROUVIM RUBIS & | VASILIA TORRE JT TEN | 5020 43 STREET | | | WOODSIDE | NY | 11377 | 7346 |
| JOAN HESS | C/O MRS JOAN H WARKER | 1416 ALLEN AVE | | | VINELAND | NJ | 08360 | 6406 |
| JOAN HIGGINS & | JEREMIAH HIGGINS JT TEN | 2871 GREEN BASS RD | | | RHINELANDER | WI | 54501 | 9198 |
| JOAN HILDEBRAND TTEE MARIT TR | #1 Q-TIP UNDERTHE J. HILDEBRAN | FAM TR UDT 2-8-88 SCHED C | 11588 VIA RANCHO SAN DIEGO | UNIT A1004 | EL CAJON | CA | 92019 | 5277 |
| JOAN HILEMAN | 373 CO RD1302 | | | | POLK | OH | 44866 | 9745 |
| JOAN HILLIKER & | SCOTT R IJAMES JT TEN | 5601 DUNCAN RD | #8 | | PUNTA GORDA | FL | 33982 | 4729 |
| JOAN HINERMAN | BY JOAN HINERMAN | 3450 OCEAN BEACH BLVD # 204 | | | COCOA BEACH | FL | 32931 | 4181 |
| JOAN HINKLE RATTERREE & | EARLE HAGEN | TR ALLEN T RATTERREE TRUST UA | 10/31/91 | BOX 5964 | HUNTINGTON BH | CA | 92615 | 5964 |
| JOAN HOEFKE & | FREDERICK HOEFKE JT TEN | 8231 SOUTH 82ND COURT | | | JUSTICE | IL | 60458 | 2215 |
| JOAN HOFFMAN | 15 CHRISTOPHER HOLLOW RD | | | | SANDWICH | MA | 02563 | |
| JOAN HOLLY | 18 CLINTON ST | | | | BELLEVILLE | NJ | 07109 | 2414 |
| JOAN HOLTMAN | 33005 I STREET | | | | OCEAN PARK | WA | 98640 | 5469 |
| JOAN HOPKINS COUGHLIN | PO BOX 3115 | | | | WELLFLEET | MA | 02667 | 3115 |
| JOAN HORTON | 590 E ELMWOOD AVE | APT 304 | | | CLAWSON | MI | 48017 | 1654 |
| JOAN HOWARD HERMAN | ROBERT F GOULDER LIVING TRUST | 4532 HUMMINGBIRD LN | | | FAIRFAX | VA | 22033 | |
| JOAN HUDASKI | 8433 CONNOR ST | UNIT 15 | | | CENTERLINE | MI | 48015 | 1727 |
| JOAN HUGUET | 1243 MOCKINGBIRD DR | | | | OCONOMOWOC | WI | 53066 | 2389 |
| JOAN HUME KAMMIRE | 19 OLD FARM ROAD | | | | CHARLOTTESVILLE | VA | 22903 | 4725 |
| JOAN HUMPHREY | & BRAD HUMPHREY JTTEN | 627 FLETCHER LN | | | GRAND JUNCTION | CO | 81505 | |
| JOAN HYDE | CUST SAMANTHA HYDE | UTMA MA | 467 BEACON ST 4 | | BOSTON | MA | 02115 | 1305 |
| JOAN I BANGE | 103 COUNTRY LANE | | | | HAUGHTON | LA | 71037 | 9233 |
| JOAN I FRITZ | 1515 FRANKLIN ST | | | | HASLETT | MI | 48840 | 8470 |
| JOAN I GRAEFF | 232 OAK DR | | | | MIDDLETOWN | DE | 19709 | 9510 |
| JOAN I JAHR | PO BOX 674 | | | | SEBEWAING | MI | 48759 | 0674 |
| JOAN I RICHARD | 714 BUGLE LANE | | | | MISHAWAKA | IN | 46544 | 5603 |
| JOAN I SAVAS | 11 WILLIAM ST | | | | MALVERNE | NY | 11565 | 2008 |
| JOAN I SKEFF | 2974 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | 2472 |
| JOAN I WRIGHT | 5751 ELDRIDGE | | | | WATERFORD | MI | 48327 | 2629 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOAN IMPENS | 8366 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316 | 8149 |
| JOAN IPEARSON | 180 REXWAY DRIVE | GEORGETOWN ON  L7G 1S3 | CANADA | | | | | |
| JOAN ISOLANO | 20 RADCLIFF AVE | | | | PORT WASH | NY | 11050 | |
| JOAN J GRECCO TOD MARK V GRECCO | SUBJECT TO STA RULES | 16 PATRICIA DRIVE | | | TONAWANDA | NY | 14150 | 4617 |
| JOAN J HEROUVIM & | MARIE CONSTANCE COLE JT TEN | 50-20 43RD ST | | | WOODSIDE | NY | 11377 | 7346 |
| JOAN J HEROUVIM & | VASILIA TORRE JT TEN | 50-20 43RD ST | | | WOODSIDE | NY | 11377 | 7346 |
| JOAN J HUMPHREY | 5471 WEEPING WILLOW | | | | HUDSON | OH | 44236 | 4427 |
| JOAN J HUMPHREY & | RONALD C HUMPHREY JT TEN | 5471 WEEPING WILLOW | | | HUDSON | OH | 44236 | 4427 |
| JOAN J MAHER | TR REVOCABLE TRUST 05/06/92 | U-A JOAN J MAHER | 6 SUNDERLAND CT | | SAINT CHARLES | MO | 63303 | 5455 |
| JOAN J MERRIFIELD | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545 | 1885 |
| JOAN J NAFE TTEE | JOAN J NAFE REVOCABLE TRUST | U/A DTD 09/11/96 | 16928 HIDDEN VALLEY DR | | GRANGER | IN | 46530 | 9516 |
| JOAN J PACIERO & | FRANK PACIERO JT TEN | 35133 LEON | | | LIVONIA | MI | 48150 | 2667 |
| JOAN J PONIATOWSKI | 42129 GLADWIN | | | | NORTHVILLE | MI | 48167 | 2403 |
| JOAN J RUOFF | 1008 DAVID LANE | | | | JEANNETTE | PA | 15644 | |
| JOAN J STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010 | 2697 |
| JOAN JACKSON | 237 CHURCH ST | | | | MOULTON | AL | 35650 | 1349 |
| JOAN JACKSON | 9005 W 89TH STREET | | | | HICKORY HILLS | IL | 60457 | 1206 |
| JOAN JAMES | 33 ONEIDA AVE | | | | MT VERNON | NY | 10553 | |
| JOAN JANAS | 19545 MISTY LAKE DR | | | | STRONGSVILLE | OH | 44136 | 7456 |
| JOAN JANSSEN | 9360 PICTURE RIDGE ROAD | | | | PEORIA | IL | 61615 | 1748 |
| JOAN JARVIS TTEE FOR THE | ROBERT & JOAN JARVIS TR U/A | DTD 01/02/1991 | 2502 E DEERWOOD CT | | SPOKANE | WA | 99223 | 7607 |
| JOAN JESS & DONALD L JESS | THE DONALD AND JOAN JESS FAMIL | PO BOX 340 | | | BYRON | CA | 94514 | |
| JOAN JIRSA | 1608 CRESTON DR | | | | FOREST HILL | MD | 21050 | 2311 |
| JOAN JOHNSEN | 105 SPORTSMAN ST | | | | CENTRAL ISLIP | NY | 11722 | |
| JOAN JOHNSON | 845 MEADOW LANE | | | | WISCONSIN DELLS | WI | 53965 | |
| JOAN JOHNSTON MULKERN | 1633 1ST ST N | | | | FARGO | ND | 58102 | 2320 |
| JOAN JORGENSEN | CUST WILLIAM D JORGENSEN UGMA WI | 3704 GOLDENROD PL | | | JANESVILLE | WI | 53546 | 1178 |
| JOAN K BOLANDER | 3031 DUNCAN LN | | | | PITTSBURGH | PA | 15236 | 1571 |
| JOAN K BROUSSARD | 2704 RIDGE ROAD | | | | BADEN | PA | 15005 | 2208 |
| JOAN K BROWN | 766 E VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304 | 3166 |
| JOAN K DILKS IRA | FCC AS CUSTODIAN | 214 VAN SANT AVE | | | LINWOOD | NJ | 08221 | 1733 |
| JOAN K FLYER | 38 EDGEMERE DR | | | | ALBERTSON | NY | 11507 | 1030 |
| JOAN K FLYNN FAMILY TR | RICHARD T FLYNN TTEE | UA DTD 03/08/90 | FBO RICHARD T FLYNN | 6 FLYNN ROAD | NEW FANE | VT | 05345 | |
| JOAN K GAUGHAN | PREFERRED ADVISOR DISCRETIONARY | 1068 LINWOOD PLACE | | | MANSFIELD | OH | 44906 | |
| JOAN K HARRIS | 2308 IDAHO | | | | JACKSON | MS | 39213 | 5426 |
| JOAN K HARRIS & | LYNN C HARRIS JT TEN | 4926 370TH AVENUE | | | CURLEW | IA | 50527 | 8538 |
| JOAN K HUTZLER | 22 PELHAM ROAD | | | | SAVANNAH | GA | 31411 | 2519 |
| JOAN K HYLAND & | RICHARD G HYLAND JT TEN | 5351 HANOVER DR | | | WESCOSVILLE | PA | 18106 | 9452 |
| JOAN K HYLAND & | ROBERT A HYLAND JT TEN | 5351 HANOVER DRIVE | | | WESCOSVILLE | PA | 18106 | 9452 |
| JOAN K HYLAND & | THOMAS W HYLAND JR JT TEN | 5351 HANOVER DRIVE | | | WESCOSVILLE | PA | 18106 | 9452 |
| JOAN K LAWRENCE & | CINDY LAWRENCE | JT TEN | 33545 WAPITI CIRCLE | | BUENA VISTA | CO | 81211 | 8606 |
| JOAN K LOCKER | 427 WEST CLARKSTOWN RD | | | | NEW CITY | NY | 10956 | 7050 |
| JOAN K LOTZER AND | DEAN L LOTZER JT TEN | 7305 WHITESPIRE RD APT 3 | | | SCHOFIELD | WI | 54476 | 4955 |
| JOAN K MEDWEDEFF & LINDA M | MELLO | U/W BLANCHE D KAMPMEIER | 6316 LAURELWOOD DR | | BRENTWOOD | TN | 37027 | |
| JOAN K MIEGEL | PO BOX 8144 | | | | WILMINGTON | DE | 19803 | |
| JOAN K MULLINS | 693 N TRIMBLE RD | | | | MANSFIELD | OH | 44906 | 2003 |
| JOAN K RICE | 562 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |
| JOAN K ROSS IRA | FCC AS CUSTODIAN | DTD 1/31/2000 | 1250 GREENWOOD AVENUE #703 | | JENKINTOWN | PA | 19046 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN K ROSSITER ULLERY | C/O OWENS | 4012 N SEMINOLE AVE | | | | TAMPA | FL | 33603 | 3844 |
| JOAN K SHAMES | 5125 5TH AVE APT 3D | | | | | PITTSBURGH | PA | 15232 | 3104 |
| JOAN K SHROPSHIRE | 2041 RARITAN RD | | | | | SCOTCH PLAINS | NJ | 07076 | 4711 |
| JOAN K SMITH TRUST DTD 1/25/96 | JOAN K SMITH AND | HARRY B SMITH CO-TRUSTEES | 1315 EVERGREEN COURT | | | GLENVIEW | IL | 60025 | 3178 |
| JOAN K SPICER | 8474 E SENECA TRPK | | | | | MANLOUS | NY | 13104 | |
| JOAN K TILLMAN | 18459 MERIDIAN RD | | | | | GROSSE ILE | MI | 48138 | |
| JOAN K TYMICK | 1234 ARDEN AVENUE | | | | | ORANGE PARK | FL | 32073 | 5201 |
| JOAN K WILBRICHT & | THOMAS E WILBRICHT JT TEN | 1300 MARTINE COURT | | | | VIRGINIA BEACH | VA | 23454 | 2023 |
| JOAN K. STEINBERG | 116 EDGEMONT DR. | | | | | SYRACUSE | NY | 13214 | 2011 |
| JOAN KACZMARSKI & | JOHN KACZMARSKI JT WROS | 111 PEMBERWICK RD | | | | GREENWICH | CT | 06831 | 5012 |
| JOAN KANI | 22 HARKIN LN | | | | | HICKSVILLE | NY | 11801 | 5722 |
| JOAN KARPELES | 1659 BELLE ISLE CIRCLE | | | | | ATLANTA | GA | 30329 | 2525 |
| JOAN KARRON | 114 E 90TH ST APT 9C | | | | | NEW YORK | NY | 10128 | 1554 |
| JOAN KATHERINE FORD | 1613 VERNON | | | | | TRENTON | MI | 48183 | 1926 |
| JOAN KATZ | 66 OLD WELL RD | | | | | PURCHASE | NY | 10577 | 1514 |
| JOAN KELICHNER | 125 SYCAMORE | | | | | SEDONA | AZ | 86351 | 7760 |
| JOAN KELLEY EDLER | 56 TODD HILL RD BOX 177 | | | | | CORNWALL | CT | 06753 | |
| JOAN KETCHUM SELNER | 6640 E COLORADO DR | | | | | DENVER | CO | 80224 | 2204 |
| JOAN KETTNER | 508 W LAWN AVE | | | | | LANSDALE | PA | 19446 | 1525 |
| JOAN KICZENSKI | 8153 ALGER RD | | | | | ALGER | MI | 48610 | 9723 |
| JOAN KLINE CASARELLA | 740 WHITE PINE TREE RD #108 | | | | | UENICE | FL | 34285 | 4210 |
| JOAN KOEHLER | 305 BROOKSHIRE LANE | | | | | WILMINGTON | NC | 28409 | |
| JOAN KONSTAD TTEE | KONSTAD FAM TR UNDER KONSTAD LVG TR | U/T/A DTD 03/17/2000 | 1119 NE 153RD AVENUE | | | PORTLAND | OR | 97230 | 4737 |
| JOAN KONSTAD TTEE | KONSTAD SURVIVOR'S TR UA KONSTAD LV | U/T/A DTD 03/17/2000 | 1119 NE 153RD AVENUE | | | PORTLAND | OR | 97230 | 4737 |
| JOAN KRUMHOLTZ MCLURE | PO BOX 12533 | | | | | ALEXANDRIA | LA | 71315 | |
| JOAN KULOK AND | PETER KULOK JTWROS | 400 EAST 54TH ST. APT 12F | | | | NEW YORK | NY | 10022 | 5174 |
| JOAN KULOK AND | SCOTT KULOK JTWROS | 400 EAST 54TH ST. APT. 12F | | | | NEW YORK | NY | 10022 | 5174 |
| JOAN KUNNATH LYON | 4738 N CHIPPING GLEN | | | | | BLOOMFIELD HILLS | MI | 48302 | 2390 |
| JOAN KUREK & | BERNARD W KUREK JT TEN | 3 HERON COURT | | | | MEDFORD | NJ | 08055 | 8822 |
| JOAN KURTZ | 5503 MACRANTHA COURT | | | | | SPRING | TX | 77379 | 7929 |
| JOAN L ACKERLY | 10729 FIGTREE CT | | | | | LEHIGH ACRES | FL | 33936 | 7332 |
| JOAN L ANDERSON | 3000 SWIFT AVE | APT 107 | | | | KANSAS CITY | MO | 64116 | 2944 |
| JOAN L BARDACH | 50 E 10TH ST APT 2B | | | | | NEW YORK | NY | 10003 | 6223 |
| JOAN L BAUER | 53 MAPLE CENTER RD | | | | | HILTON | NY | 14468 | |
| JOAN L BAYER | 67 LEWISTON RD | | | | | GROSSE POINTE FARM | M | 48236 | 3612 |
| JOAN L BEARDSLEY | 301 BEACON LNDG | | | | | TINTON FALLS | NJ | 07753 | 7753 |
| JOAN L BOGNER-SCHAFER & | MYRON A SCHAFER | 716 E ONEIDA | | | | LA CROSSE | IN | 46348 | |
| JOAN L BROWN | 107 KENWOOD DR | | | | | CROSSVILLE | TN | 38558 | |
| JOAN L CANAN | 10 CARRIAGE CROSSING WAY | | | | | TROY | OH | 45373 | |
| JOAN L CAVETT | 30 CHASMARS POND RD | | | | | DARIEN | CT | 06820 | 4913 |
| JOAN L DAUB | 1001 ROUTE 9W S | | | | | NYACK | NY | 10960 | 4907 |
| JOAN L DECENZO | 208 VICTOR PKWY APT E | | | | | ANNAPOLIS | MD | 21403 | 5762 |
| JOAN L FELLOWS | G-4099 CORBIN DR | | | | | FLINT | MI | 48532 | |
| JOAN L FLOYD | 2828 N HOWARD ST | | | | | BALTIMORE | MD | 21218 | 4001 |
| JOAN L GIBSON | 568 HALCOR LANE | | | | | CINCINNATI | OH | 45255 | 5010 |
| JOAN L GILLAUGH | TR UA 06/15/90 | JOAN L GILLAUGH TRUST | 9284 SHADBUSH | CR | | CENTERVILLE | OH | 45458 | 5913 |
| JOAN L GILLAUGH TR | JOAN L GILLAUGH TTEE | U/A DTD 06/15/1990 | 9284 SHADBUSH CIR | | | CENTERVILLE | OH | 45458 | |
| JOAN L GNESDA | JOAN L GNESDA REVOCABLE LIVING | 16853 DRIFTWOOD DR | | | | MACOMB | MI | 48042 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN L GONNER | 1053 MAHLON DR | | | LEESPORT | PA | 19533 9007 |
| JOAN L GRANT & | HAROLD J GRANT SR JT TEN | 2020 CRESTAS AVE | | NO VERSAILLES | PA | 15137 1305 |
| JOAN L HAGER | 687 BRADLEY ROAD | | | SPRINGFIELD | MA | 01109 1424 |
| JOAN L HARPER | 49 BROOKWOOD DRIVE | | | WAYNE | NJ | 07470 |
| JOAN L HARROD | 3420 WILLIAMSON RD | | | SAGINAW | MI | 48601 5663 |
| JOAN L HAYES | 9321 PIERCE RD | | | GARRETTSVILLE | OH | 44231 9478 |
| JOAN L HEDRICK | 9097 PEQUAYWAN LK ROAD | | | DULUTH | MN | 55803 9774 |
| JOAN L HEFFERNAN | 11 FOREST AVE | | | GLEN RIDGE | NJ | 07028 2411 |
| JOAN L HOFFMAN | TR JOAN L HOFFMAN REVOCABLE TRUST | 04/07/03 | 33066 SUMMERS | LIVONIA | MI | 48154 4184 |
| JOAN L JAMISON | ROBERT G & JOAN L JAMISON | 4434 CHABOYA RD | | SAN JOSE | CA | 95148 |
| JOAN L JENNINGS | 38 FONTENAY COURT APT 904 | TORONTO ON  M9A 5H5 | CANADA | | | |
| JOAN L JONES | 1207 DOUBLES DR 704 | | | ARLINGTON | TX | 76017 5966 |
| JOAN L KASLE | 22218 VILLAGE PINES DR | | | BEVERLY HILLS | MI | 48025 3567 |
| JOAN L KEATING | 41 PINEWOOD DR SW | | | CAROLINA SHORES | NC | 28467 2317 |
| JOAN L KEMP & | EDGAR L KEMP JT TEN | 1850 SCHUST RD | | SAGINAW | MI | 48604 1614 |
| JOAN L KLENK | 2320 WEST 113TH PLACE APT 4315 | | | CHICAGO | IL | 60643 |
| JOAN L LAFOND | TR JOAN L LAFOND REVOCABLE TRUST | UA 05/31/00 | 31 ROSE CIRCLE | PEABODY | MA | 01960 5209 |
| JOAN L LAUERMAN | N2708 SHORE DR | | | MARINETTE | WI | 54143 9566 |
| JOAN L MEARES | CGM IRA ROLLOVER CUSTODIAN | 7 MALVERN COURT | | COLTS NECK | NJ | 07722 1018 |
| JOAN L MERCHANT | 22 COLONIAL RD APT 5 | | | MILFORD | MA | 01757 1928 |
| JOAN L MEYER | 1555 MEADOW CIR | | | CARPINTERIA | CA | 93013 1760 |
| JOAN L MOXON | B AND J MOXON TRUST | 1285 MONUMENT ST | | PACIFIC PALISADES | CA | 90272 |
| JOAN L NESOM | 9141 48TH AVE SE | | | NOBLE | OK | 73068 5422 |
| JOAN L POLLEN | TOD ACCOUNT | 28950 CEDAR ROAD | | PEPPER PIKE | OH | 44124 4033 |
| JOAN L RIFFE | 6620 WAREHAM CT | | | DAYTON | OH | 45459 |
| JOAN L RINGER TTEE | FBO JOAN L RINGER TRUST | U/A/D 10/14/94 | 625 HIGH POINT DR | MOUNT DORA | FL | 32757 6079 |
| JOAN L ROBERTS | 5105 OVERHILL DR | | | COLLEYVILLE | TX | 76034 5161 |
| JOAN L ROSENBERG & | RANDY L ROSENBERG JT TEN | 324 KEY PLACE | | JERICHO | NY | 11753 1627 |
| JOAN L SAWCHUK | 2990 ROYAL | | | BERKLEY | MI | 48072 1330 |
| JOAN L SAXER | C/O JOAN L SAXER MUELLER | 8730 WOOD DUCK WAY | | BLAINE | WA | 98230 5703 |
| JOAN L SCHAMBER | RICHARD B SCHAMBER JT TEN | 22834 LODGE LANE | | DEARBORN | MI | 48128 1811 |
| JOAN L SCHIAVONE AND | FRANK J. SCHIAVONE III JTWROS | 6978 HAMILTON MIDDLETOWN ROAD | | MIDDLETOWN | OH | 45044 7815 |
| JOAN L SCHLEICHER | 465 SANTA ROSA CREEK RD | | | CAMBRIA | CA | 93428 |
| JOAN L SCHLEICHER | RURAL ROUTE NO 1 | | | CAMBRIA | CA | 93428 9801 |
| JOAN L SCHNIEDWIND | 918 SENECA RD | | | WILMETTE | IL | 60091 1225 |
| JOAN L SCHWARTZ | 1689 SEIGNIOUS DR | | | CHARLESTON | SC | 29407 8232 |
| JOAN L SCOTT | 3247 PRIMROSE DR | | | ROCHESTER HILLS | MI | 48307 5242 |
| JOAN L SHAFER & | P KOUSATHANAS | 26264 REA AVE | | CONIFER | CO | 80433 |
| JOAN L SHEALY | 201 S MAIN ST | | | SALUDA | SC | 29138 |
| JOAN L SHOOP | 1664 SHALLOW CREEK TRAIL | | | WEBSTER | NY | 14580 9644 |
| JOAN L SMART | JOAN L SMART LIVING TRUST | 3309 COLONY PLAZA | | NEWPORT BEACH | CA | 92660 |
| JOAN L SMEDLEY | TOD DTD 10/18/2007 | 3307 ELMS ROAD | | SWARTZ CREEK | MI | 48473 7929 |
| JOAN L SMITH TTEE | FBO JOAN L SMITH REV TRUST | U/A/D 07-08-2003 | 940 DEER CHASE DRIVE | ST AUGUSTINE | FL | 32086 3834 |
| JOAN L SOUTHARD | 8416 WALSHAM ST | | | NORTH CHARLESTON | SC | 29420 8424 |
| JOAN L STEVENS | 170 AVONDALE DR | COURTICE ON  L1E 3A6 | CANADA | | | |
| JOAN L STEVENS | 170 AVONDALE DR | COURTICE ON  L1E 3A6 | CANADA | | | |
| JOAN L STEVENSON | 703 N WHITFORD RD | | | EXTON | PA | 19341 |
| JOAN L TELESCO & | MICHAEL J TELESCO | 21 NORDICA CIRCLE | | STONY POINT | NY | 10980 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN L TUCKER & | WILLIAM E TUCKER JT TEN | 3400 N OCEAN DR | APT 1702 | | WEST PALM BCH | FL | 33404 | 3246 |
| JOAN L WADSWORTH | 115 ELM ST | | | | DUXBURY | MA | 02332 | 4903 |
| JOAN L WALLACE | 1006 MURRAY | | | | TECUMSEH | MI | 49286 | 1746 |
| JOAN L WOSAHLA & | ROBERT EDMUND WOSAHLA | 99 HERITAGE HILL RD | | | NEW CANAAN | CT | 06840 | |
| JOAN L WRONSKY | 2270 CLUB DRIVE | | | | AIKEN | SC | 29803 | |
| JOAN L WUGGAZER | 20041 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225 | 2051 |
| JOAN L. POSTOW TTEE | JOAN L. POSTOW REVOCABLE LIV. | TRUST | 991 HILLSIDE LAKE TERRACE | | GAITHERSBURG | MD | 20878 | 5236 |
| JOAN LAFOND TTEE FBO | JOAN LAFOND LIVING TR | DTD 10/27/87 | 427 MITCHELL DRIVE | | LOS OSOS | CA | 93402 | 2023 |
| JOAN LAIGLE | 14970 PRISTINE DR | | | | COLORADO SPRINGS | CO | 80921 | 3545 |
| JOAN LANG | 3 BLACKSMITH LANE | | | | EAST NORTHPORT | NY | 11731 | 6330 |
| JOAN LANGE | 7838 IVANHOE | | | | AFFTON | MO | 63123 | |
| JOAN LANIGAN | 2896 WEST CROWN POINTE BLVD | | | | NAPLES | FL | 34112 | 2303 |
| JOAN LAPSA | 302 EAST AVENUE | | | | GREENVILLE | PA | 16125 | 1710 |
| JOAN LARKINS | 805 CHANDLER AVE | | | | LINDEN | NJ | 07036 | 2030 |
| JOAN LEANORA FOWLE | BUSHY PARK | SANDYS | BERMUDA | | | | |
| JOAN LEE | 184 BIRCH AVENUE | | | | CORTE MADERA | CA | 94925 | 1048 |
| JOAN LEE GROTON | PO BOX 262 | | | | LAUREL | DE | 19956 | 0262 |
| JOAN LEILA STILLWELL | 1164 FORD AVE | | | | WOODBURY | NJ | 08096 | 1155 |
| JOAN LEOPOLD | 5876 MANOR DR | | | | MAYVILLE | NY | 14757 | 9614 |
| JOAN LILJEGREN | 25 COLTON CIRCLE | | | | WEST ORANGE | NJ | 07052 | 1116 |
| JOAN LINDA GARVIN | 34 NICHOLSON DR | | | | CHATHAM | NJ | 07928 | 1171 |
| JOAN LINDA LUCA | 58 OVERLOOK DR | | | | WOODCLIFF LAKE | NJ | 07675 | 8124 |
| JOAN LOIS FRITCHER | 2914 MEADOWBROOK | | | | CLINTON | IA | 52732 | 1553 |
| JOAN LOIS MOSELEY | CUST DAVID MOSELEY UGMA CA | 649 LA LOMA RD | | | PASADENA | CA | 91105 | 2429 |
| JOAN LONDON | NATURBADSTR. 72 | 91056 ERLANGEN/DECHSENDORF | | GERMANY | | | |
| JOAN LONG WINDETT | 7 EAGLE POINT CIR | | | | HOCKESSIN | DE | 19707 | 1422 |
| JOAN LORENZEN | 155 ISLAND WAY | | | | WEST PALM BEACH | FL | 33413 | 2025 |
| JOAN LORING LEARY | 2400 BOARDWALK DR | | | | MESQUITE | TX | 75181 | 2540 |
| JOAN LOUISE HOOPER INH IRA | BENE OF RONALD D HOOPER | CHARLES SCHWAB & CO INC CUST | 62511 RALEIGH CT UNIT 4 | | SOUTH LYON | MI | 48178 | |
| JOAN LOUISE MC NAMARA | 12780 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151 | 7647 |
| JOAN LOUISE MEYER | 1555 MEADOW CIR | | | | CARPINTERIA | CA | 93013 | 1760 |
| JOAN LOWENHEIM | 10 LILLIAN LANE | | | | PLAINVIEW | NY | 11803 | 5613 |
| JOAN LOYE HARBAUGH | TR JOAN LOYE HARBAUGH INTERVIVOS | TRUST UA 10/13/83 | 7009 MEADOWCREEK | | DALLS | TX | 75240 | 2712 |
| JOAN LUCAS | 8 ALLEVARD ST | | | | LIDO BEACH | NY | 11561 | 5005 |
| JOAN LUCILLE IAROCCI | 12 WINCHCOMBE WAY | | | | SCARSDALE | NY | 10583 | |
| JOAN LUCILLE POMIN | CHARLES SCHWAB & CO INC CUST | PO BOX 8144 | | | TAHOE CITY | CA | 96145 | |
| JOAN LUKE & | WILLIAM H LUKE JR JT TEN | 4716 TRUMBULL S E | | | ALBUQUERQUE | NM | 87108 | 3551 |
| JOAN LURIE | PO BOX 168 | | | | SIMPSONVILLE | KY | 40067 | 0168 |
| JOAN LUTESKI | 4A FORTUNE LANE | | | | ROCHESTER | NY | 14626 | 1842 |
| JOAN LUTZ | 379 OLD HOLLOW TRAIL | | | | COHUTTA | GA | 30710 | 7326 |
| JOAN M ADAMS | 1 OAKDALE DR APT 4M | | | | MIDDLETOWN | NJ | 07748 | 2122 |
| JOAN M ANDERSEN | 524 S BORDER RD | | | | WINCHESTER | MA | 01890 | 3162 |
| JOAN M ANDERSON | 524 S BRODER RD | | | | WINCHESTER | MA | 01890 | 3162 |
| JOAN M ARCAROLA | CGM IRA ROLLOVER CUSTODIAN | 25 BRIGHTON 5TH LANE | | | BROOKLYN | NY | 11235 | 6821 |
| JOAN M ARMOUR & | TERRENCE L ARMOUR JT TEN | 5045 LAHRING RD | | | LINDEN | MI | 48451 | 9499 |
| JOAN M ARNETTE & | LAUREN ELLIOTT | 4 SUSAN DR | | | MT PROSPECT | IL | 60056 | |
| JOAN M AUSTIN | TOD THOMAS MAULDIN | 1721 E GLENCOVE ST | | | MESA | AZ | 85203 | |
| JOAN M BARBERIC | 6164 NEWBERRY CT | | | | CLARENCE CENTER | NY | 14032 | 9700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN M BAUCOM | 1119 BOLLING ROAD | | | | | CHARLOTTE | NC | 28207 | 2207 |
| JOAN M BEESLEY | 51482 HIGHLAND SHORES DR | | | | | GRANGER | IN | 46530 | 8392 |
| JOAN M BELL | 29400 OAK HILL CT | | | | | GILBRALTER | MI | 48173 | 1271 |
| JOAN M BIEBER | ATTN JOAN M BIEBER VANHAM | 2537 WILLOWRIDGE DR | | | | JENISON | MI | 49428 | 9259 |
| JOAN M BIGGS | & VICKI L AUBIN JTTEN | 5455-141 ST CT N | | | | HUGO | MN | 55038 | |
| JOAN M BLASI | 6 VOLK RD | | | | | DEDHAM | MA | 02026 | 1508 |
| JOAN M BLEST | JOAN M BLEST REV TR | 5724 KEITH LN | | | | EMMAUS | PA | 18049 | |
| JOAN M BLIM | 1127 CAYUGA DR | | | | | NORTHBROOK | IL | 60062 | |
| JOAN M BORCHERS | 5920 MENTANA ST | | | | | HYATTSVILLE | MD | 20784 | 3507 |
| JOAN M BORSKE | 2834 EAST BOOTH ROAD | | | | | AU GRES | MI | 48703 | 9533 |
| JOAN M BOWERSOX | 661 STRAWBERRY VALLEY AVE NW | | | | | COMSTOCK PARK | MI | 49321 | 9595 |
| JOAN M BRAY | 3372 SPRUCE RIDGE RD | | | | | DAVISON | MI | 48423 | 8454 |
| JOAN M BREECE | 1530 EDGEWOOD ROAD | | | | | YARDLEY | PA | 19067 | 4406 |
| JOAN M BRENNAN TR | JOAN M BRENNAN TTEE | U/A DTD 10/02/2002 | 641 GODFROY AVE | | | MONROE | MI | 48162 | 2731 |
| JOAN M BRESCIAMI | 6527 COPPER CREEK DR | | | | | WASHINGTON | MI | 48094 | 2815 |
| JOAN M BREWER | BREWER LIVING TRUST U/A DTD | 11/27/1991 | 259 MANZANITA AVENUE | | | SANTA CLARA | CA | 95051 | |
| JOAN M BROWN | 16 HAMPTON CT | | | | | BRISTOL | CT | 06010 | 4738 |
| JOAN M BROWN | CHARLES SCHWAB & CO INC CUST | 1424 MALLARD DR | | | | JOHNSTOWN | CO | 80534 | |
| JOAN M BROWNING | 10499 HORIZON DR | | | | | SPRING HILL | FL | 34608 | 5760 |
| JOAN M BUGAJSKI-LANG | BUGAJSKI-LANG TRUST | 1475 GLEN OAKS BLVD | | | | PASADENA | CA | 91105 | |
| JOAN M BURI-SHAFFER | 6920 RIDGE RD | | | | | LOCKPORT | NY | 14094 | 9436 |
| JOAN M BUSH | 1745 120TH AVENUE | | | | | ALEDO | IL | 61231 | 8747 |
| JOAN M CAPALDI | 47 HAIGH ST | | | | | SENECA FALLS | NY | 13148 | 1832 |
| JOAN M CARONNA | 2150 MOUNTAIN VISTA | | | | | ENCINITAS | CA | 92024 | 3140 |
| JOAN M CATALDO | 10 KNOWLES WAY | | | | | NARRAGANSETT | RI | 02882 | 5457 |
| JOAN M CLARK | TR JOAN MCLEOD CLARK TRUST | UA 01/24/06 | 1035 SCOTT DR | APT 134 | | PRESCOTT | AZ | 86301 | |
| JOAN M CLARKE | CGM IRA ROLLOVER CUSTODIAN | 27 BEAMAN ROAD | | | | ROCHESTER | NY | 14624 | 2038 |
| JOAN M COMETTO | 23577 NEWELL CIRCLE W | | | | | FARMINGTON HILLS | MI | 48336 | 3065 |
| JOAN M CONDIT | 3521 INDIAN RD | | | | | TOLEDO | OH | 43606 | 2423 |
| JOAN M CONLIN | 16 E VIRGINIA AVE | | | | | HAMPTON | VA | 23663 | 1618 |
| JOAN M CRAIG | 6506 CABIN RIDGE RD | | | | | HURLOCK | MD | 21643 | 3278 |
| JOAN M CRISCUOLO IRA | FCC AS CUSTODIAN | 50304 KNOLL COURT | | | | MACOMB | MI | 48044 | 6105 |
| JOAN M CROOKS | 1270 THOMPSON ROAD | | | | | COTTONWOOD | AZ | 86326 | 5611 |
| JOAN M CUDDY | 2255 HUNTINGTON TPK | | | | | TRUMBALL | CT | 06611 | 5059 |
| JOAN M CURTO | CUST DAVID M CURTO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1177 CADIEUX RD | | GROSSE POINTE PARK | MI | 48236 | 1513 |
| JOAN M CURTO | CUST JAMES F CURTO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1177 CADIEUX RD | | GROSSE POINTE PARK | MI | 48230 | 1513 |
| JOAN M CURTO | CUST THOMAS P CURTO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1177 CADIEUX RD | | GROSSE POINTE PARK | MI | 48230 | 1513 |
| JOAN M DA BOLL | 52 SAWMILL ROAD | | | | | STOW | MA | 01775 | 1305 |
| JOAN M DAHL | 904 ALLEN STREET | | | | | ATHENS | WI | 54411 | 9540 |
| JOAN M DAME | APT 102 | 1215 NORTH 10TH STREET | | | | BLAIR | NE | 68008 | 2736 |
| JOAN M DASKY | 1038 TONI DR | | | | | DAVISON | MI | 48423 | |
| JOAN M DAVENPORT | 2044 ROCKLIN DRIVE | | | | | SANDY | UT | 84092 | 4062 |
| JOAN M DISMORE REV TRUST | JOAN M DISMORE TTEE | U/A/D 06/02/94 | 12770 MANDARIN ROAD | | | JACKSONVILLE | FL | 32223 | 0810 |
| JOAN M DOUMA | 3229 ARROWHEAD ARMS CT | | | | | GRANDVILLE | MI | 49418 | 1482 |
| JOAN M DUVALL | 4430 DURHAM CT | | | | | RAVENNA | OH | 44266 | 7724 |
| JOAN M EBBERT | ATTN JOAN M WILLIAMS | 11822 LAKEGROVE CT | | | | TOMBALL | TX | 77375 | 8510 |
| JOAN M ERTZ & | ROBERT C ERTZ JT TEN TOD | TIMOTHY R ERTZ | SUBJECT TO STA TOD RULES | 15823 MONROE ST | | OMAHA | NE | 68135 | |
| JOAN M FARR & | ROBERT L FARR | 687 PRINCETON AVE | | | | BRICK | NJ | 08724 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN M FERRIS | 8919 SUNSET CT | | | | BROWNSBURG | IN | 46112 | 8470 |
| JOAN M FITZGERALD | 17 MAPL MOOR LN | | | | COURTLANDT MANOR | NY | 10567 | 6419 |
| JOAN M FLACHS | JOAN RUTH FLACHS REVOCABLE TRU | 100 THORNDALE DR APT 265 | | | SAN RAFAEL | CA | 94903 | |
| JOAN M FLEUREN | 322 OLNEYS RD | | | | PETERSBURGH | NY | 12138 | 3306 |
| JOAN M FOY | 84 BOXWOOD TERR | | | | RED BANK | NJ | 07701 | 6708 |
| JOAN M FRIEND | JOAN M . FRIEND REVOCABLE TRUS | 11001 SEVEN HILL LANE | | | POTOMAC | MD | 20854 | |
| JOAN M GIBSON | ATTN JOAN M MILSAP | 2219 KNOLL VIEW DR | | | BELOIT | WI | 53511 | 2754 |
| JOAN M GIDEON | 1621 S LEWIS AVENUE | | | | TULSA | OK | 74104 | 4921 |
| JOAN M GIPPRICH | TR THE GIPPRICH FAMILY TRUST | UA 03/19/98 | APT 134 | 6220 EAST BROADWAY ROAD | MESA | AZ | 85206 | 6051 |
| JOAN M GOLOMBISKY & | LEE F GOLOMBISKY JT TEN | 9339 14 MILE ROAD | | | EVART | MI | 49631 | 8331 |
| JOAN M GRAY | JOAN M GRAY REVOCABLE LIVING T | 703 N 13TH ST UNIT 408 | | | SAINT LOUIS | MO | 63103 | |
| JOAN M GRIESER | 7182 COUNTY ROAD 23 | | | | ARCHBOLD | OH | 43502 | 9403 |
| JOAN M GROSINSKE | 1019 WEST FLORENCE ST | | | | WHITEWATER | WI | 53190 | 1305 |
| JOAN M GUDAS | 101C BAHAMA DRIVE | | | | NORWOOD | MA | 02062 | 3801 |
| JOAN M HANSARD | 857 ATTICA ST | | | | VANDALIA | OH | 45377 | 1849 |
| JOAN M HARRIS | 1644 NW 785 | | | | BATES CITY | MO | 64011 | 9110 |
| JOAN M HARROLD | 36 POND DRIVE EAST | | | | RHINEBECK | NY | 12572 | 1914 |
| JOAN M HARTMAN | 66 TAPPEN COURT | | | | STATEN ISLAND | NY | 10304 | 4909 |
| JOAN M HARTMAN | DESIGNATED BENE PLAN/TOD | 9106 LOCKWOOD HILL RD | | | CINCINNATI | OH | 45247 | |
| JOAN M HARVEY | 4 HIAWATHA DRIVE | | | | WESTFIELD | NJ | 07090 | 2912 |
| JOAN M HAYNES | ATTN JOAN M THORNE | 9065 POST OAK LN | | | MEMPHIS | TN | 38125 | 4400 |
| JOAN M HEISER | ATTN JOAN M HEROLD TEUSCHER | 79 WILPARK DR | | | AKRON | OH | 44312 | |
| JOAN M HELVEY | 409 S SHELLMAN | | | | SAN DIMAS | CA | 91773 | 3236 |
| JOAN M HEM | CGM IRA CUSTODIAN | 8485 KOKOSING ROAD | | | HALE | MI | 48739 | 8708 |
| JOAN M HERRING & | ABBOTT M HERRING JT TEN | 11600 ARROWWOOD CIR | | | HOUSTON | TX | 77063 | 1402 |
| JOAN M HOCKETT | 862 N TOUSSAINT SOUTH ROAD | | | | OAK HARBOR | OH | 43449 | 9798 |
| JOAN M HOFFMAN | 3118 W DEL MONTE DR | | | | ANAHEIM | CA | 92804 | 1602 |
| JOAN M HOGGARD | 2952 PRINCESS ANNE CRES | | | | CHESAPEAKE | VA | 23321 | 4558 |
| JOAN M HOLTZAPPLE | PO BOX 667 | | | | RED LION | PA | 17356 | 0667 |
| JOAN M HOUBECK | 67899 AUTUMN HOLW | | | | WASHINGTON | MI | 48095 | 1953 |
| JOAN M HOYING & | ALVIN J HOYING JT TEN | 9 CIRCLE DR | | | NEW BREMEN | OH | 45869 | 1005 |
| JOAN M HRUBY | 308 REDDOCH RD | | | | FLORENCE | AL | 35633 | 1592 |
| JOAN M HRUBY PERSON REP | ESTATE OF THOMAS J. HRUBY | 308 REDDOCH ROAD | | | FLORENCE | AL | 35633 | 1592 |
| JOAN M HURLEY | 5-4 TAMARON DR | | | | WALDWICK | NJ | 07463 | 1148 |
| JOAN M INGRAM | 9755 BORDEN RD | | | | HUBBARDSTON | MI | 48845 | 9516 |
| JOAN M IVES & | PATRICIA A MCCLANAHAN JT TEN | 12071 LENNON RD | | | LENNON | MI | 48449 | 9725 |
| JOAN M JENKINS | 2515 ROCK SPRINGS ROAD | | | | BUFORD | GA | 30519 | 5144 |
| JOAN M JENKOSKI & | MICHAEL J JENKOSKI JT TEN | WOODLAND TER | | | BOUND BROOK | NJ | 08805 | |
| JOAN M JOHNSON | 1752 BALDWIN DR | | | | MILLERSVILLE | MD | 21108 | 2248 |
| JOAN M JOHNSON | 628 WOODLAND AVE | | | | NORTHVALE | NJ | 07647 | 1114 |
| JOAN M JOHNSTON REVOCABLE | TRUST OF 2007 | 6518 CHESTNUT DRIVE | | | WINDSOR | WI | 53598 | |
| JOAN M JOSLIN | 19 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | 9501 |
| JOAN M KAPALA | CHARLES SCHWAB & CO INC CUST | 9427 DUNDEE PL | | | TINLEY PARK | IL | 60487 | |
| JOAN M KENEALY | HILARY K DRECHSLER JT TEN | 9226 WINDING WAY | | | ELLICOTT CITY | MD | 21043 | 6440 |
| JOAN M KENT | 528 BEDFORD ROAD | | | | NORTH TARRYTOWN | NY | 10591 | 1201 |
| JOAN M KEOGH | 29 FIRST ST | | | | RUMSON | NJ | 07760 | 1327 |
| JOAN M KIMBER | 9601 BRAY ROAD | | | | MILLINGTON | MI | 48746 | 9561 |
| JOAN M KINCAID | 1101 MAGNOLIA | | | | UVALDE | TX | 78801 | 3951 |

| JOAN M KING | 2185 STONINGTON TER | | | WEST PALM BCH | FL | 33411 | 5167 |
|---|---|---|---|---|---|---|---|
| JOAN M KIRBY | 10 COLONIAL DR | | | MONTPELIER | VT | 05602 | 3306 |
| JOAN M KORSCH | CHARLES SCHWAB & CO INC CUST | 2470 FLEETWOOD DR | | SAN BRUNO | CA | 94066 | |
| JOAN M KORSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2470 FLEETWOOD DR | SAN BRUNO | CA | 94066 | |
| JOAN M KRAUS | 6258 CREEKSIDE DR #5 | | | CUDAHY | WI | 53110 | 3435 |
| JOAN M KRAUS | U/W HARRIET E WOOD | 1231 POINSETTIA DR | | LOS ANGELES | CA | 90046 | |
| JOAN M KRIPKE | 6059 N MENARD | | | CHICAGO | IL | 60646 | 3918 |
| JOAN M LAPLANT | 493 MENLO PARK RD | | | GREEN BAY | WI | 54302 | 4832 |
| JOAN M LENNON | 163 HASBROUCK RD | | | GOSHEN | NY | 10924 | 5104 |
| JOAN M LITTLE | 4201 WINDSOR PLACE | | | RALEIGH | NC | 27609 | 5965 |
| JOAN M LOSEE | 25 LINNARD RD | | | WEST HARTFORD | CT | 06107 | 1231 |
| JOAN M LUNTSFORD | 2616 S LAYTON RD | | | ANDERSON | IN | 46011 | 4534 |
| JOAN M LYNCH AND | JOHN T LYNCH        JTWROS | 683 MALIN RD | | NEWTOWN SQUARE | PA | 19073 | 2621 |
| JOAN M MACHINIST (ROTH IRA) | FCC AS CUSTODIAN | 1975 TREE CR | | SURFSIDE BEACH | SC | 29575 | 5280 |
| JOAN M MARSH | 8819 BRIDGE HWY | | | DIMONDALE | MI | 48821 | 9726 |
| JOAN M MATA | TR JOAN M MATA TRUST | UA 07/14/95 | 509 CHESTNUT LN | DARIEN | IL | 60561 | 3835 |
| JOAN M MATHIS & | BRYCE C MATHIS JT TEN | 3984 WEST ROSE CITY RD | | WEST BRANCH | MI | 48661 | 8430 |
| JOAN M MC CARTHY | CASA DEL RIO | 12751 PLAZA DEL RIO BLVD | | PEORIA | AZ | 85381 | 5193 |
| JOAN M MC LAUGHLIN-GREENWOOD | 13 GASKILL ST | | | MENDON | MA | 01756 | 1136 |
| JOAN M MCAULIFFE | 20 TERN LANE | | | CENTERVILLE | MA | 02632 | 1725 |
| JOAN M MCCLAIN TRUST | U/A DTD 09/07/93 | DAVID B MCCLAIN TTEE | 2909 WOODLAND AVENUE #911 | DES MOINES | IA | 50312 | 3832 |
| JOAN M MCCREADY | 4094 N IRISH RD | | | DAVISON | MI | 48423 | 8945 |
| JOAN M MCFARLAND | TR JOAN M MCFARLAND REV TRUST | UA 06/18/02 | 1824 NW 56TH TERRACE | OKLAHOMA CITY | OK | 73118 | |
| JOAN M MCGOWAN | MARICA K RING | 406 1ST AVE SW | | GLEN BURNIE | MD | 21061 | 3459 |
| JOAN M MCKAY & | CARL H MCKAY JT TEN | 2177 W 15 MILE ROAD | | BITELY | MI | 49309 | 9653 |
| JOAN M MCKENNA | ARNELL CREEK | 16 FOX CREEK DR | | REHOBOTH BEACH | DE | 19971 | 8612 |
| JOAN M MCKEOWN | 13 MERRY HILL ROAD | | | POUGHKEEPSIE | NY | 12603 | 3213 |
| JOAN M MCLAUGHLIN | 45 REDGATE RD | | | BOSTON | MA | 02132 | 3438 |
| JOAN M MERTZ | 928 W TILGHMAN ST | | | ALLENTOWN | PA | 18102 | |
| JOAN M MEYERS | 1364 MC EWEN ST | | | BURTON | MI | 48509 | 2129 |
| JOAN M MILLER | 15735 CLIFTON BLVD | | | LAKEWOOD | OH | 44107 | 2446 |
| JOAN M MONAHAN | 16850 QUAKERTOWN LN | | | LIVONIA | MI | 48154 | 1162 |
| JOAN M MOORE AND | GLEN A OLVER JTWROS | 5182 FLAT CREEK RD. | | SPRING HILL | TN | 37174 | 2702 |
| JOAN M MORLAN | 1122 PEACH BLOSSOM CIRCLE | | | BURTON | MI | 48509 | 2398 |
| JOAN M MORLAN & | OLIVE R BEAULIEU JT TEN | 1122 PEACH BLOSOM CIRCLE | | BURTON | MI | 48509 | 2398 |
| JOAN M MORTNER | CHARLES SCHWAB & CO INC CUST | 45 GOOSE MEADOW CT | | FISHERSVILLE | VA | 22939 | |
| JOAN M MURPHY | 553 FRONT RIDGE DR | | | CARY | NC | 27519 | |
| JOAN M MURPHY | TR JOAN M MURPHY TRUST | UA 07/02/96 | 193 SOUTH MARTHA | LOMBARD | IL | 60148 | 2613 |
| JOAN M MURPHY & | VICTORIA K MURPHY JT TEN | 193 S MARTHA | | LOMBARD | IL | 60148 | |
| JOAN M MYERS | 9026 W GIBBS LAKE RD | | | EDGERTON | WI | 53534 | 8840 |
| JOAN M NIMTZ | 754 SARATOGA RD | | | WATHENA | KS | 66090 | 4254 |
| JOAN M NOON & | CATHERINE NOON JT TEN | 271 VINELAND AVE | | STATEN ISLAND | NY | 10312 | 2923 |
| JOAN M NORTON | 9704 PLEASANT RUN WAY | | | TAMPA | FL | 33647 | |
| JOAN M OCONNOR | 13450 CRESTVIEW DR | | | HUNTLEY | IL | 60142 | 7807 |
| JOAN M OKEY | 28 TOBEY WOODS | | | PITTSFORD | NY | 14534 | 1824 |
| JOAN M PAGE | 1 ORCHID LN | | | ASHEVILLE | NC | 28803 | |
| JOAN M PAJEROWSKI CUST | THOMAS J YEATMAN UTMA DE | 156 LYNNBURY WOODS RD | | DOVER | DE | 19904 | |
| JOAN M PALMER | 5834 HARDSCRABBLE CIRCLE | | | MINNETRISTA | MN | 55364 | 9008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN M PAYNE | CHARLES SCHWAB & CO INC CUST | 7600 PRINCE ANDREW CT | | | MARRIOTTSVILLE | MD | 21104 |
| JOAN M PFEIFFER | PO BOX 2355 | | | | BLASDELL | NY | 14219 | 0555 |
| JOAN M PLOG | 11437 OLIVE BRANCH CT | | | | NEW PORT RICHEY | FL | 34654 | 3636 |
| JOAN M PLOTZKE | 52203 FISH CREEK | | | | MACOMB | MI | 48042 | 5692 |
| JOAN M PROULX | ATTN MRS J P TORRIBIO | 516 S BAY FRONT | | | BALBOA ISLAND | CA | 92662 | 1040 |
| JOAN M QUEENEY | 155 WESTBROOK DRIVE | | | | EPHRATA | PA | 17522 | 9510 |
| JOAN M RATHBUN | TR REVOCABLE LIVING TRUST OF | KENNETH K & JOAN M RATHBUN | RESIDUARY TRUST UA 01/20/94 | 2398 BRIGGS ST | WATERFORD | MI | 48329 | 3707 |
| JOAN M READY | 803 S MAIN | | | | COLUMBIOVA | OH | 44408 | 1648 |
| JOAN M REHRIG & | SCOTT T REHRIG JT TEN | 425 S 8TH ST | | | LEHIGHTON | PA | 18235 |
| JOAN M REICHENBACH & | GEORGE J REICHENBACH JT TEN | 1318 ALICIA COURT | | | ROYAL OAK | MI | 48073 | 3948 |
| JOAN M RENNELLS | 322 W CHURCH RD | | | | MORRICE | MI | 48857 | 8754 |
| JOAN M RETCHO & | ROBERT A RETCHO JT TEN | 209 KINGSTON DR #PH | | | RIDGE | NY | 11961 | 2014 |
| JOAN M REYNOLDS & | BRUCE M REYNOLDS | TR JOAN M REYNOLDS LIVING TRUST | UA 04/04/01 | 930 HARRISON AVENUE | NIAGARA FALLS | NY | 14305 | 1107 |
| JOAN M REYNOLDS LIVING TRUST | UTD 04-04-01 | JOAN REYNOLDS TRUSTEE | BRUCE M REYNOLDS TRUSTEE | | 930 HARRISON AVE NF | NY | 14305 |
| JOAN M ROOKE & | NORBERT J ROOKE | TR JOAN M ROOKE TRUST | UA 04/14/98 | 123 JACKSON | ELK RAPIDS | MI | 49629 | 9765 |
| JOAN M RUSSO | 111 E WOODSIDE AVE | | | | PATCHOGUE | NY | 11772 | 1441 |
| JOAN M RUSSO | CGM IRA CUSTODIAN | 104 HILLCREST ROAD | | | NEW CANAAN | CT | 06840 | 6504 |
| JOAN M SAMUEL | 1300 COUNTRY CLUB RD APT 205 | | | | DALLAS | PA | 18612 |
| JOAN M SANDLIN ADAMS | 2309 GREENWOOD DR SE | | | | DECATUR | AL | 35601 | 6162 |
| JOAN M SANDSTROM | PO BOX 351 | | | | BOOTHBAY | ME | 04537 | 0351 |
| JOAN M SAUNDERS | 9136 BEECH DALY ROAD | | | | DETROIT | MI | 48239 | 1706 |
| **JOAN M SCAFE** | 44 S HURON DR | | | | JANESVILLE | WI | 53545 | 2260 |
| JOAN M SCHIMPF | 21 SHADOW PINES DR | | | | PENFIELD | NY | 14526 | 1060 |
| JOAN M SCHMID | 4438 HEARTLAND DR W | | | | EAU CLAIRE | WI | 54701 | 1908 |
| JOAN M SCHMITZ | 2600 W WHITAKER | | | | MILWAUKEE | WI | 53221 | 2264 |
| JOAN M SCHOEN | 1818 FAIRFIELD | | | | SAGINAW | MI | 48602 | 3224 |
| JOAN M SCHORR | 1041 E 29TH ST | | | | BROOKLYN | NY | 11210 | 3743 |
| JOAN M SCIGLIUTO | 10762 97TH ST NORTH | | | | LARGO | FL | 33773 |
| JOAN M SEMON TRUST | UAD 06/18/96 | JOAN M SEMON TTEE | 1651 E BORGHESE PLACE | | PHOENIX | AZ | 85016 | 1011 |
| JOAN M SHEA & | JANETTE A MCMANUS & | JULIE A SHEA JT TEN | 737 OCEAN BLVD | | HAMPTON | NH | 03842 | 4301 |
| JOAN M SHOEBOTTOM  & | JAMES W WARD JT WROS | 8240 ST CLAIR RD | | | LEXINGTON | MI | 48450 | 9708 |
| JOAN M SIKORA | 4730 NE 28TH AVE | | | | FORT LAUDERDALE | FL | 33308 | 4823 |
| JOAN M SIRINI | 32727 VALLEY DR | | | | WARREN | MI | 48093 | 6171 |
| JOAN M SMIGIEL | TOD DTD 09/11/2007 | 2385 DODGE ROAD | | | EAST AMHERST | NY | 14051 | 1339 |
| JOAN M SMITH | 213 LAKE HURON DR | | | | MULBERRY | FL | 33860 | 8551 |
| JOAN M SMITH & | MARVIN M SMITH JR JT TEN | 213 LAKE HURON DR | | | MULBERRY | FL | 33860 | 8551 |
| JOAN M SNYDER | 15 PATRIOT DRIVE | | | | CHALFONT | PA | 18914 |
| JOAN M SPAULDING & | EDWARD L SPAULDING JT TEN | 1982 BROOKWAY CRES | | | ONTARIO | NY | 14519 | 9630 |
| JOAN M STEGNER | 215 8TH STREET | | | | HONESDALE | PA | 18431 | 1813 |
| JOAN M STEVENS | ATT JOAN M WINTERS | RTE 4 BOX 1084 | | | HEATHSVILLE | VA | 22473 | 9804 |
| JOAN M STEVENS TTEE | FBO JOAN M STEVENS TRUST | DTD 2/3/88 | 4190 CAMINITO TERVISO | | SAN DIEGO | CA | 92122 | 1969 |
| JOAN M STOCKEL | SPECIAL ACCOUNT | P O BOX 11 | | | SHEBOYGAN FLS | WI | 53085 | 0011 |
| JOAN M STOCKMAN | 4241 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619 | 2209 |
| JOAN M STOPINSKI | 19420 WOODMONT | | | | HARPER WOODS | MI | 48225 | 1326 |
| JOAN M STORDEUR | TOD JAMIE L STORDEUR | 3325 GLENDALE AVE | | | GREEN BAY | WI | 54313 |
| JOAN M SUMMERS | TR JOAN M SUMMERS LIVING TRUST | UA 5/4/04 | 36812 HIBISCUS COURT | | ZEPHRYHILLS | FL | 33542 | 5129 |
| JOAN M TREIBLEY | 2701 PALMER AVE | | | | BRISTOL | PA | 19007 | 5804 |
| JOAN M TRUNKO | CHARLES SCHWAB & CO INC CUST | 8 DARRENS WAY | | | ALBANY | NY | 12205 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN M ULRICH & | PETER M ULRICH & | PAMELA E ULRICH-MROSS JT TEN | 1412 INDIANA AVE | | LA PORTE | IN | 46350 5104 |
| JOAN M VALENT | 142 PROSPECT ST | | | | SOUTH ORANGE | NJ | 07079 1835 |
| JOAN M VAN ORDER | 51 JUSTICE DRIVE | | | | AMHERST | MA | 01002 3118 |
| JOAN M VOGNAR & | ALAN F VOGNAR JT TEN | 9608 S MAYFIELD | | | OAK LAWN | IL | 60453 2820 |
| JOAN M VOSS | 87-10 51ST AVE | | | | ELMHURST | NY | 11373 3908 |
| JOAN M WALSH TOD | JOHN C YOUNG | SUBJECT TO STA TOD RULES | 371 HARRISON STREET | | PARAMUS | NJ | 07652 4646 |
| JOAN M WALSH TTEE U/T/A | EWELL N & JOAN M WALSH REV TR | DTD 3/24/81 | 2305 SUNTUOSO CT | | FARMINGTON | NM | 87401 2188 |
| JOAN M WANDRISCO IRA | FCC AS CUSTODIAN | 13423 SW 111TH CIRCLE | | | DUNNELLON | FL | 34432 5601 |
| JOAN M WASILEWSKI | 52584 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315 2440 |
| JOAN M WEBB | PO BOX 156 | | | | AUBURN | ME | 04212 0156 |
| JOAN M WEBB AND | SHAWN N WEBB JTWROS | PO BOX 156 | | | AUBURN | ME | 04212 0156 |
| JOAN M WEISS | 13505 PHEASANT DRIVE | | | | ROCKVILLE | MD | 20850 3668 |
| JOAN M WESTERBERG | 8 FOSTER ROAD | | | | LEXINGTON | MA | 02421 |
| JOAN M WILLIAMS | 23872 LYNWOOD DR | | | | NOVI | MI | 48374 3424 |
| JOAN M WRIGHT | REV TR UAD 01/30/90 | JOAN M WRIGHT TTEE | 20202 LENNON | | HARPER WOODS | MI | 48225 1604 |
| JOAN M YUHAS | 723 FORD BLVD | | | | LINCOLN PARK | MI | 48146 4398 |
| JOAN M. MOORE AND | RONALD A. MOORE JTWROS | 5182 FLAT CREEK RD. | | | SPRING HILL | TN | 37174 2702 |
| JOAN M. SHEPHERD | 20 ROUND HILL RD | | | | CHAPPAQUA | NY | 10514 1623 |
| JOAN M. YOUNG | 34 MANOR LANE N | | | | YARDLEY | PA | 19067 1821 |
| JOAN MA PIERRE | 1109 SAINT STEPHENS RD | | | | ALEXANDRIA | VA | 22304 |
| JOAN MACALI | 300 MAPLE AVE | | | | NILES | OH | 44446 1723 |
| JOAN MAGUIRE & | JAMES A MAGUIRE JT TEN | 201 AVALON CT | | | MICHIGAN CITY | IN | 46360 6203 |
| JOAN MAJOR | TERRY D MAJOR JT TEN | 322 SPRUCE | | | HALSTEAD | KS | 67056 1926 |
| JOAN MANN MARTINSON | CUST JAMES COLIN KIM MARTINSON | UTMA OR | 981 CATER COURT | | KEIZER | OR | 97303 7829 |
| JOAN MANN MARTINSON CUST | LAURA SHIZUY CHAE MARTINSON | 981 CATER COURT | | | KEIZER | OR | 97303 7829 |
| JOAN MANNING | 7300 BROWNELL | | | | MENTOR | OH | 44060 5119 |
| JOAN MANNING CUST | SHANE MANNING | UTMA NE | 1805 RD I | | FAIRMONT | NE | 68354 |
| JOAN MARGARET BUELL | 1305 BIRCH AVE | | | | WANAMASSA OCEAN | NJ | 07112 4514 |
| JOAN MARGARET ROBERT | 1506 WOODBINE ST | | | | ARLINGTON | TX | 76012 4245 |
| JOAN MARIE ALIX | 10 NOLAN RD | | | | ALBANY | NY | 12205 5110 |
| JOAN MARIE BENNETT | PO BOX 82460 | | | | TAMPA | FL | 33682 2460 |
| JOAN MARIE BISHOP | 9524 SE CUVE POINT ST | | | | TEQVESTA | FL | 33469 |
| JOAN MARIE FISHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 34 DOWNEY DRIVE | | WARMINSTER | PA | 18974 |
| JOAN MARIE HEINE | 236 N UNION RD | | | | WILLIAMSVILLE | NY | 14221 5365 |
| JOAN MARIE JOSE | 2925 ALDERGROVE CT | | | | FULLERTON | CA | 92835 4327 |
| JOAN MARIE KISIEL & | RICHARD A KISIEL JT TEN | 13213 CALLENDER | | | SOUTHGATE | MI | 48195 1044 |
| JOAN MARIE LEHMAN | 1876 CHOCTAW RD | | | | COPPEROPOLIS | CA | 95228 |
| JOAN MARIE MARRAH | 6127 WOODLEDGE DRIVE | | | | OREFIELD | PA | 18069 |
| JOAN MARIE NILES | 6985 GLAZIER BEACH DR | | | | CEDAR | MI | 49621 |
| JOAN MARIE REGIER | RURAL ROUTE 3 | ZURICH ON  N0M 2T0 | CANADA | | | | |
| JOAN MARIE RHODES | 1547 OLD MOUNTAIN AVE | | | | SAN JACINTO | CA | 92583 5500 |
| JOAN MARIE ROBERTS | CUST JOHN EDWARD ROBERTS UGMA NY | 366 LEWIS AVE | | | YORKTOWN HEIGHTS | NY | 10598 1709 |
| JOAN MARIE SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879 1315 |
| JOAN MARIE SCHWARZ | 3415 RED BARN DR | | | | WONDER LAKE | IL | 60097 8189 |
| JOAN MARIE STROUP | 1218 CRESTVIEW DR | | | | VERMILLION | SD | 57069 3614 |
| JOAN MARIE TONEY R/O IRA | FCC AS CUSTODIAN | 5175 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 7839 |
| JOAN MARIE TUBERTY | 1107 17TH AVENUE | | | | CORALVILLE | IA | 52241 1336 |
| JOAN MARIE TUBERTY-WILSON | 1107 17TH AVE | | | | CORALVILLE | IA | 52241 1336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN MARKEY OCONNOR | 531 MAIN ST APT 516 | | | | NEW YORK | NY | 10044 | 0156 |
| JOAN MARLAND | TR UA 06/02/93 THE JOAN MARLAND | LIVING TRUST | 17546 COUNTRY CLUB DRIVE | | LIVONIA | MI | 48152 | 4802 |
| JOAN MARY BODNAR | 6500 NORTH SAYRE | | | | CHICAGO | IL | 60631 | |
| JOAN MARY GERLACH & | GARY J GERLACH JT TEN | 333 FOLKSTONE CT | | | TROY | MI | 48098 | 3225 |
| JOAN MARY MEYERS | 1364 MC EWEN ST | | | | BURTON | MI | 48509 | 2129 |
| JOAN MARY SANDY | 9 CLEVELAND PLACE | | | | WATERVILLE | ME | 04901 | 4338 |
| JOAN MASLER SCHWARTZ | CGM IRA BENEFICIARY CUSTODIAN | 5895-C SUGAR PLUM COURT | | | DELRAY BEACH | FL | 33484 | 2034 |
| JOAN MASON | 2809 ANZA AVE | | | | DAVIS | CA | 95616 | 0257 |
| JOAN MASTERSON | CUST MICHAEL PAUL MASTERSON UGMA | NY | 395 BORDEN RD | | WEST SENECA | NY | 14224 | 1714 |
| JOAN MATHIS | 2524 LANCELOT DR | | | | BIRMINGHAM | AL | 35214 | 1124 |
| JOAN MAY ENGLAND | 100 GRAND BLVD #104 | | | | TARPON SPRINGS | FL | 34689 | 3265 |
| JOAN MC ALLISTER EX | EST EDWARD T TUREK | 100 DEHAVEN DR #101 | | | YONKERS | NY | 10703 | |
| JOAN MC DANIEL | 1512 SUNVALE TERR | | | | OLATHE | KS | 66062 | 2105 |
| JOAN MC DERMOTT | 355 8TH AVENUE | APT 2E | | | NEW YORK | NY | 10001 | 4839 |
| JOAN MC GINLEY | 1458 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401 | 5310 |
| JOAN MC GUIRE | 21465 LEJEUNE DR | | | | RIVERSIDE | CA | 92518 | 2900 |
| JOAN MC KAY YOUNG | 1101 S NEGLEY AVENUE | | | | PITTSBURGH | PA | 15217 | 1047 |
| JOAN MCBEE | 965 OLD FERRY RD. | | | | SHADY COVE | OR | 97539 | |
| JOAN MCCARTHY LIVING TR | JOAN MCCARTHY | CHARLES A MCCARTHY CO-TTEES | UA DTD 02/18/03 | 740 S ASHLAND AVE | LA GRANGE | IL | 60525 | 2815 |
| JOAN MCCOY OWENS & | GEORGE W OWENS JT TEN | 328 NICHOLS AVENUE | MCDANIEL HGTS | | TALLEYVILLE | DE | 19803 | 2599 |
| JOAN MCDONALD | 1514 DELAWARE ST | | | | DUNMORE | PA | 18509 | 2024 |
| JOAN MCFIE BAILEY | 3232 NW GREENBRIAR TERRACE | | | | PORTLAND | OR | 97210 | |
| JOAN MCHUGH | TR UA 08/16/99 | 40386 NEWPORT DR | | | PLYMOUTH | MI | 48170 | 4736 |
| JOAN MCINTEE & | THOMAS P MCINTEE JT TEN | 2498 COUNTRY LN | | | POLAND | OH | 44514 | |
| JOAN MCINTYRE | 1484 VIA CAMERON | | | | JUPITER | FL | 33477 | 7277 |
| JOAN MCNAMEE | #408 | 1625 INTERNATIONAL DRIVE | | | MC LEAN | VA | 22102 | 4815 |
| JOAN MEE-LING WAI | 5 MOTT ST APT 3B | | | | NEW YORK | NY | 10013 | |
| JOAN MEINCK | 710 NICOLE COURT | | | | BETHPAGE | NY | 11714 | 7005 |
| JOAN MEIRICK | BOX 298 | | | | FRISCO | CO | 80443 | 0298 |
| JOAN MEISEL | 25750 RIVER RD | | | | CLOVEDALE | CA | 95425 | 4337 |
| JOAN MERLE PRESTON | JOAN MERLE PRESTON REVOCABLE L | 16762 CORAL CAY LN | | | HUNTINGTON BEACH | CA | 92649 | |
| JOAN MERLE PRESTON REVOCABLE | LIVING TRUST TRUST | JOAN MERLE PRESTON TTEE | U/A DTD 09/08/2006 | 16762 CORAL CAY | HUNTINGTON BEACH | CA | 92649 | |
| JOAN MICHAELSON | 2313 FORBES ST | | | | JACKSONVILLE | FL | 32204 | 4311 |
| JOAN MILANO | 2647 S 9TH ST | | | | PHILADELPHIA | PA | 19148 | 4528 |
| JOAN MILLER | 208 NW JUNIPER | | | | LEES SUMMIT | MO | 64064 | |
| JOAN MILLER | 27012 MALIBU COVE COLONY RD | | | | MALIBU | CA | 90265 | 4322 |
| JOAN MILLER | 281 CHEST NUT ST | | | | FREDONIA | NY | 14063 | 1603 |
| JOAN MILLER | CHARLES SCHWAB & CO INC CUST | 15890 MATILIJA DR | | | LOS GATOS | CA | 95030 | |
| JOAN MILLER & | IRVING MILLER JT TEN | 2921 ACORN LANE | | | NORTHBROOK | IL | 60062 | 3333 |
| JOAN MITCHELL | 5 SAND BANK RD | | | | ERIN | NY | 14838 | 9720 |
| JOAN MONOSTORY | 8614 LUJAN CREST CT | | | | ELK GROVE | CA | 95624 | 2845 |
| JOAN MORGAN AND | VASILEA MAVROPHILIPOS JTWROS | 262 BAY TWENTIETH ST | | | BROOKLYN | NY | 11214 | 6012 |
| JOAN MORRIS | P O BOX 23567 | | | | FT LAUDERDALE | FL | 33307 | 3567 |
| JOAN MORSE DRELLES | CHARLES SCHWAB & CO INC CUST | 13 HARVEST DR | | | HILLSBOROUGH | NJ | 08844 | |
| JOAN MOUNTS | 5306 S E 00 W | | | | MARION | IN | 46953 | 9356 |
| JOAN MUCHA | LYNNE M KRUPP JT TEN | 253 BOLL STREET | | | SLOAN | NY | 14212 | 2260 |
| JOAN MUELLER | 3830 SECTION RD | | | | CINCINNATI | OH | 45236 | 3838 |
| JOAN MUELLER | 42609 JASON CT | | | | STERLING HTS | MI | 48313 | 2632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN MUELLER & | KATHLEEN MUELLER JT TEN | 3830 SECTION ROAD | | | | CINCINNATI | OH | 45236 | 3838 |
| JOAN MULCAHY | 42 SEMINOLE DRIVE | | | | | COMMACK | NY | 11725 | 4626 |
| JOAN MUNVES | 25 NEPTUNE BLVD. APT 7A | | | | | LONG BEACH | NY | 11561 | 4657 |
| JOAN MURDOCK REEVE | 96 PARK AVE | | | | | WAKEFIELD | MA | 01880 | 2137 |
| JOAN MURPHY | 280 W MAIN STREET | C-9 | | | | NASHVILLE | IN | 47448 | 9740 |
| JOAN MURRAY | 416 VINEYARD LN | | | | | DOWNINGTOWN | PA | 19335 | 4858 |
| JOAN MURRAY | 620 STONEFIELD LOOP | | | | | HEATHROW | FL | 32746 | 5337 |
| JOAN MUSSO | 451 GARRISON RD. | | | | | ROSENHAYN | NJ | 08352 | |
| JOAN N BOOTHE | 2435 DIVISADERO STREET | | | | | SAN FRANCISCO | CA | 94115 | 1117 |
| JOAN N BOOTHE | CGM IRA ROLLOVER CUSTODIAN | 2435 DIVISADERO | | | | SAN FRANCISCO | CA | 94115 | 1117 |
| JOAN N FENCUR | 806 WESTAGE AT THE HBR | | | | | ROCHESTER | NY | 14617 | 1017 |
| JOAN N MURRAY | CGM ROTH IRA CUSTODIAN | 805 MALLEY DR. | | | | NORTH GLENN | CO | 80233 | 2167 |
| JOAN N WILLIAMS & | HAROLD G WILLIAMS JR TEN ENT | 104 CALVIN WAY | | | | HUNTINGDON | PA | 16652 | 2708 |
| JOAN NANCOZ | TR JOAN BUTKOVICH LIVING TRUST | UA 01/27/93 | 4319 AUDLEY GREEN TER | | | WILLIAMSBURG | VA | 23188 | |
| JOAN NATALE | C/O LISA AMATO | 5 HILLTOP RD | | | | NIANTIC | CT | 06357 | 2112 |
| JOAN NEREDA LAWRENCE | 1475 S MOUNT TOM RD | | | | | MIO | MI | 48647 | 9518 |
| JOAN NEUGROSCHL | 9515 MIDWOOD RD | | | | | SILVER SPRING | MD | 20910 | |
| JOAN NIERMANN | 5939 ENSENADA RD | | | | | JACKSONVILLE | FL | 32244 | 1753 |
| JOAN NONN | 199 GREENLAND BEACH | | | | | BALTIMORE | MD | 21226 | 1924 |
| JOAN NOVER | CUST MARK NOVER UGMA TX | 4316 MULLIGAN AVE | | | | MANSFIELD | TX | 76063 | 3475 |
| JOAN O COYE | 232 B 18TH ST | | | | | MANHATTAN BCH | CA | 90266 | 5761 |
| **JOAN O GRANT** | 395 GRACELAND AVE | APT 208 | | | | BES PLAINES | IL | 60016 | 7833 |
| JOAN O HANKE | 124 SYLVAN LAKE BLVD | | | | | BAYVILLE | NJ | 08721 | 1970 |
| JOAN O IRVINE | 590 LARCHMONT DR | | | | | CINCINNATI | OH | 45215 | 4216 |
| JOAN O LEIBERT | WBNA CUSTODIAN ROTH IRA | 305 WILLOWBROOK CT | | | | NEW BERN | NC | 28560 | |
| JOAN O MORRISON | 1613 PELHAM ST | FONTHILL ON  L0S 1E3 | CANADA | | | | | | |
| JOAN O REGISTER | TR UW ALFRED W OLIVER | 1150 FIELDSTONE RD | | | | WATKINSVILLE | GA | 30677 | 1573 |
| JOAN O'GORMAN | 248 JUDSON ST | | | | | WEBSTER | NY | 14580 | 3443 |
| JOAN O'SULLIVAN | TR 09/15/94 | JOAN O'SULLIVAN | REV LIVING TRUST | 6479 CARRIAGE HILL | GRAND BLANC | MI | 48439 | 9536 |
| JOAN OLIVE MILLER & | KATHRYN GRAHAM | 1777 WEST MORSE DRIVE | | | | ANTHEM | AZ | 85086 | |
| JOAN OLSON | 27 CHESTNUT ST | | | | | REHOBOTH | MA | 02769 | 2333 |
| JOAN OLSZEWSKI | C/O LYNN MARTOIA | 30977 BOBRICH | | | | LIVONIA | MI | 48152 | 3409 |
| JOAN OMALLEY | 1129 HOMESTEAD RD UNIT 1D | | | | | LA GRANGE PARK | IL | 60526 | 5413 |
| JOAN ONEILL | 160 S DURKIN DRIVE #4 | | | | | SPRINGFIELD | IL | 62704 | 1152 |
| JOAN OREILLY | 1540 RATTLESNAKE BRIDGE RD | | | | | BEDMINSTER | NJ | 07921 | 2940 |
| JOAN ORNDORFF & | PAUL ORNDORFF JT TEN | 509 PRINCETON AVENUE | | | | ELYRIA | OH | 44035 | 6445 |
| JOAN ORNER | DONALD ORNER | 741 SOUNDVIEW DR | | | | MAMARONECK | NY | 10543 | 4222 |
| **JOAN OSBOURN** | 11711 MEMORIAL DR #625 | | | | | HOUSTON | TX | 77024 | 7263 |
| JOAN OWENS | 1018 SLEEPY HOLLOW RD | | | | | CLARKS SUMMIT | PA | 18411 | 2710 |
| JOAN OWENS | 2415 WESTLAKE DR | | | | | KELSEYVILLE | CA | 95451 | 7056 |
| JOAN P ADAMS | PO BOX 925 | | | | | MADISON | CT | 06443 | 0925 |
| JOAN P AZIM | 24 MILLINGTON STREET | | | | | MOUNT VERNON | NY | 10553 | 1902 |
| JOAN P BARTLETT TR | UA 04/16/08 | JOAN P BARTLETT REVOCABLE LIVING | TRUST | 11100 SANDTRAP DR | PORT RICHEY | FL | 34668 | |
| JOAN P BECHARD | 211 W WILL WHITE RD | | | | | KEMP | TX | 75143 | 8735 |
| JOAN P BERNSTEIN | 3 ROCKET CT | | | | | SELDEN | NY | 11784 | 1828 |
| JOAN P BOLTON & | PETER S BOLTON TEN ENT | 1305 HULL ST | | | | BALTIMORE | MD | 21230 | 5243 |
| JOAN P BOYTZ | 12924 PARKMAN RD | | | | | GARRETTSVILLE | OH | 44231 | 9618 |
| JOAN P CORSON | 550 CENTRAL AVE APT B7 | | | | | LINWOOD | NJ | 08221 | 1353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN P DE HOVITZ | 45 EVERGREEN DRIVE | | | | KENTFIELD | CA | 94904 | 2825 |
| JOAN P DOUGLAS | 14 GOLD ST | | | | GREEN BROOK | NJ | 08812 | 2510 |
| JOAN P GILLMAN & | NICHOLAS J KOSTICK JT TEN | 528 E SALZBURG RD | | | BAY CITY | MI | 48706 | 9713 |
| JOAN P GRAINGER TTEE | JOAN P GRAINGER TRUST | DTD 8/26/99 | 2016 LYNNWOOD DRIVE | | WILMINGTON | NC | 28403 | 8058 |
| JOAN P HANCOCK | 2066 COLE ROAD | | | | LAKE ORION | MI | 48362 | 2104 |
| JOAN P JACOBSON | 115 GRIFFEN AVE | | | | SCARSDALE | NY | 10583 | |
| JOAN P JENNINGS | 22 SAVOY RD | | | | SALEM | MA | 01970 | 5317 |
| JOAN P JONES | 7937 SO STATE ST | | | | CHICAGO | IL | 60619 | 3512 |
| JOAN P LALLY | CGM IRA CUSTODIAN | 22 W PETTEBONE ST | | | FORTY FORT | PA | 18704 | 3926 |
| JOAN P LEE | 512 EVERGLADES DRIVE | | | | VENICE | FL | 34285 | 3307 |
| JOAN P MARTIN | CUST R MICHAEL MARTIN UGMA CT | 25 G AMATO DR | | | SOUTH WINDSOR | CT | 06074 | 3656 |
| JOAN P MC KENNA | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204 | 1723 |
| JOAN P MOHNEY | 36BENTON AVE | | | | AUSTINTOWN | OH | 44515 | 1722 |
| JOAN P OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096 | 1820 |
| JOAN P PATTERSON | TR JOAN P PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | LIVONIA | MI | 48154 | 2536 |
| JOAN P PNACEK | G-9321 N.SAGINAW | | | | MT MORRIS | MI | 48458 | |
| JOAN P PREZIOSO | 51 NORWOOD ROAD | | | | YONKERS | NY | 10710 | 1415 |
| JOAN P RICK | 120 COLD STREAM WAY | | | | HENDERSONVILLE | NC | 28791 | 1488 |
| JOAN P ROSS | 101 ARBOR RUN DR | APT 209C | | | LINCOLNTON | NC | 28092 | 6402 |
| JOAN P SCHNABEL | 7010 LONGWOOD DR | | | | BETHESDA | MD | 20817 | 2118 |
| JOAN P SKAL | 6723 S ANTHONY BLVD | APT E124 | | | FORT WAYNE | IN | 46816 | 2046 |
| JOAN P SLOAN | TR JOAN P SLOAN TRUST | UA 09/19/90 | 1900 CORLEONE DRIVE | | SPARKS | NV | 89434 | 2075 |
| JOAN P SNYDER TTEE | JOAN P SNYDER TRUST | U/A/D 06/26/97 | 16774 RONNIE LANE | | LIVONIA | MI | 48154 | 2242 |
| JOAN P STEVENS IRA | FCC AS CUSTODIAN | 303 JEFFREY LN | | | NEWTOWN SQ | PA | 19073 | 2507 |
| JOAN P WHITNEY DEC OF TRUST | DTD 2/26/2001 | JOAN P WHITNEY - TTEE | 840 WOODLAND DR | | BATIVIA | IL | 60510 | 3055 |
| JOAN P WIZBICKY | 7-17 157TH ST | | | | BEECHHURST | NY | 11357 | 1319 |
| JOAN PAGE WOOD | 5228 CRYSTAL CREEK DR | | | | PACE | FL | 32571 | |
| JOAN PALEY HECKER TTEE | FBO JOAN PALEY HECKER REV. TRU | U/A/D 04-29-2008 | 118 ST. EDWARDS PLACE | | PALM BEACH GARDENS | FL | 33418 | 4606 |
| JOAN PALL | CUST TRACI PALL UTMA CA | 9710 WENDOVER DR | | | BEVERLY HILLS | CA | 90210 | 1228 |
| JOAN PAMELA COLEMAN | 45234 ELMBROOK DR | | | | CALIFORNIA | MD | 20619 | 4204 |
| JOAN PARKER | 40094 PARSONS RD | | | | LAGRANGE | OH | 44050 | 9708 |
| JOAN PATSY OSTROY | OSTROY FAMILY TRUST | 201 S BENTLEY AVE | | | LOS ANGELES | CA | 90049 | |
| JOAN PELLY | 1914 OAKHURST DR | | | | ALLISON PARK | PA | 15101 | 2800 |
| JOAN PENDLEY | 957 MARGARET DR | | | | ALCOA | TN | 37701 | 1629 |
| JOAN PERKAL | 2964 GOVAN WAY | | | | SACRAMENTO | CA | 95818 | 3715 |
| JOAN PEROTTI & | LOUIS PEROTTI JT WROS | 338 BREEZE AVE | | | RONKONKOMA | NY | 11779 | 4704 |
| JOAN PERSON | 375 OAKLAND DR | | | | HIGHLAND PARK | IL | 60035 | 5048 |
| JOAN PETRILL & | JOHN PETRILL JT TEN | 701 FREMONT ST | | | FLINT | MI | 48504 | 4543 |
| JOAN PETT BROWNING | 17541 KINGSTON WAY | | | | CASTRO VALLEY | CA | 94546 | 1124 |
| JOAN PEVINE | 14 DUFFY STREET | | | | FRANKLIN | NH | 03235 | 1453 |
| JOAN PFAHLER | 506 W MAIN ST | | | | LEIPSIC | OH | 45856 | 1138 |
| JOAN PHILPOT | 712 SOUTH FULS ROAD | | | | NEW LEBANON | OH | 45345 | 9114 |
| JOAN PHYLLIS BRANKER | 14 CAMBRIDGE COURT | | | | PRINCETON | NJ | 08540 | 7928 |
| JOAN PIC | 8 MINER ST APT 2 | | | | SOMERVILLE | MA | 02145 | |
| JOAN PICCOLO | 1342 WINDY HILL RD | | | | MC LEAN | VA | 22102 | 2809 |
| JOAN PILPEL | 18 PARK EAST | | | | NEW HYDE PK | NY | 11040 | 3502 |
| JOAN PISHKUR | 14 CONSTITUTION DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| JOAN PIZZO & | ANDREW PIZZO JT TEN | 17 CATSKILL AVE | | | MONROE | NY | 10950 | 1108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN POPE | CUST ANNALIESE M POPE UGMA MI | 3869 LOTON DRIVE | | | | PORT HURON | MI | 48059 | 4211 |
| JOAN POWELL | 11452 S INDIANA AVE | | | | | CHICAGO | IL | 60628 | |
| JOAN POWELL | 248 BELMONT CT EAST | | | | | NORTH TONAWANDA | NY | 14120 | 4864 |
| JOAN PRATI BREWERTON | 26495 ASTI ROAD | | | | | CLOVERDALE | CA | 95425 | 9734 |
| JOAN PRATI BREWERTON (IRA) | FCC AS CUSTODIAN | 26495 ASTI ROAD | | | | CLOVERDALE | CA | 95425 | 9734 |
| JOAN PRICE BERRY | 901 SPRINGHARBOR RIDGE | | | | | WOODSTOCK | GA | 30188 | 5726 |
| JOAN PRIESTLEY | CNTR FOR 21 CENTURY | 3705 ARCTIC BLVD # 1332 | | | | ANCHORAGE | AK | 99503 | 5774 |
| JOAN PRUETT | 13316 TALL GRASS CT | | | | | FORT MYERS | FL | 33912 | 3820 |
| JOAN PUTTRE | 42 THAYER RD | | | | | MANHASSET | NY | 11030 | 2432 |
| JOAN Q HOGAN | 640 OAK AVENUE | | | | | DAVIS | CA | 95616 | 3627 |
| JOAN QUINN | 828 E CYPRESS AVE | | | | | BURBANK | CA | 91501 | 1306 |
| JOAN R ANDERSEN | 405 VISTA GRANDE | | | | | NEWPORT BEACH | CA | 92660 | 4005 |
| JOAN R BALL | 212 ELMWOOD AVE | | | | | HO HO KUS | NJ | 07423 | 1121 |
| JOAN R BANFIELD | 53 WATER ST | | | | | SHELBURNE FLS | MA | 01370 | 1126 |
| JOAN R BIANCO | TR 09/18/03 | JOAN R BIANCO LIVING TRUST | 52 COLONY DR | | | HOLBROOK | NY | 11741 | 2811 |
| JOAN R BURKHARDT | 11 HARVEST HILL | | | | | WETHERSFIELD | CT | 06109 | 2422 |
| JOAN R CHEDESTER REV TR | JOAN R CHEDESTER TTEE | 13 KING PHILIP AVE | | | | SOUTH DEERFIELD | MA | 01373 | 1126 |
| JOAN R CONNER | PO BOX 412 | | | | | WARREN | IN | 46792 | 0412 |
| JOAN R DECK | 3828 DAYTONA DRIVE | | | | | YOUNGSTOWN | OH | 44515 | 3315 |
| JOAN R DOBSON | 721 WASHINGTON AVE | | | | | ROSELLE | NJ | 07203 | 2442 |
| JOAN R DOWNEY TTEE | JOAN R DOWNEY TRUST | U/A DTD APRIL 20 1990 | 132 SACHEMS HEAD ROAD | | | GUILFORD | CT | 06437 | 3239 |
| JOAN R FUDOLD TTEE | JOAN R FUDOLD LIVING TRUST | U/A/D 02/11/98 | 8949 GRAND OAKS CT. | | | WASHINGTON | MI | 48095 | 2920 |
| JOAN R GAMBLE | PO BOX 606 | | | | | STINSON BEACH | CA | 94970 | 0606 |
| JOAN R GIBBEL | 11 E 3RD AVE | | | | | LITITZ | PA | 17543 | 2722 |
| JOAN R HALE & | ROGER V HALE JT TEN | 381 SWEET BRIAR RIDGE | | | | LINDEN | MI | 48451 | |
| JOAN R HEARN | 400 WILSON ROAD | PO BOX 1187 | | | | CUTCHOGUE | NY | 11935 | 0878 |
| JOAN R KUMLE TTEE | JOAN R KUMLE LIVING | TRUST U/A DTD 10/17/01 | 10574 REGAL STALLION AVE | | | LAS VEGAS | NV | 89135 | 2156 |
| JOAN R LANZILLI | 53 COPPER HILL PARK | | | | | RINGWOOD | NJ | 07456 | |
| JOAN R LASZLO | 4480 CANDLEBERRY AVE | | | | | SEAL BEACH | CA | 90740 | |
| JOAN R LORENTZEN | 1843 E MONARCH BAY DR | | | | | GILBERT | AZ | 85234 | 2713 |
| JOAN R MANKA | 42 CEDAR DR | | | | | DANBURY | CT | 06811 | |
| JOAN R MARTIN | PO BOX 2826 | | | | | YOUNGSTOWN | OH | 44511 | 0826 |
| JOAN R MAZUREK | ROBERT A MAZUREK | 154 CLOUD LAND RD | | | | NORTH HAVEN | CT | 06473 | |
| JOAN R MCEWEN | 1053 PINEWOOD CT | | | | | BOWLING GREEN | OH | 43402 | 2173 |
| JOAN R MOORE | BOX 274 | 2862 CREST TERRACE | | | | WORCESTER | PA | 19490 | 0274 |
| JOAN R MROZINSKI AND | LEROY N MROZINSKI JTWROS | 760 KENDALE RD | | | | RED LION | PA | 17356 | 9573 |
| JOAN R NELSON TOD | DAVID G NELSON | SUBJECT TO TOD STA RULES | 17100 VAN AKEN BLVD | #113 | | SHAKER HTS | OH | 44120 | 3606 |
| JOAN R PACKER | P O BOX 553 | | | | | SHERBURNE | NY | 13460 | 2910 |
| JOAN R RICHARDS | 5216 GRANTHAM ST | | | | | SPRINGFIELD | VA | 22151 | 1124 |
| JOAN R ROOT | TOD DTD 01/23/01 | 3734 NORTH EDGEWOOD | | | | JANESVILLE | WI | 53545 | 9564 |
| JOAN R SCHMIDT | 432 MAIN STREET | | | | | NORTHPORT | NY | 11768 | 1715 |
| JOAN R SMITH | 859 HUNTINGTON PLACE | | | | | LANCASTER | PA | 17601 | 1291 |
| JOAN R. DELUSE TRUST | JOAN R DELUSE TTEE | U/A DTD 02/05/2002 | 8363 JULIE MARIE DRIVE | | | W. CHESTER | OH | 45069 | |
| JOAN R. HASS | 1696 RIDGE ROAD | | | | | LANSING | NY | 14882 | 8819 |
| JOAN RAE FOSTER | 3380 SUMMER CUTOFF | | | | | BOZEMAN | MT | 59715 | 9354 |
| JOAN RAMEY | 2391 S LONG LAKE RD | | | | | FENTON | MI | 48430 | 1459 |
| JOAN RANDELL | CUST LEONARD RANDELL FEIN UGMA NY | APT 6-C | 145 NASSAU ST | | | NEW YORK | NY | 10038 | 1512 |
| JOAN RANDOLPH SCOTT | CUST CATHERINE ALICE SCOTT | U/THE VA UNIFORM GIFTS TO MINORS ACT | 900 N TAYLOR ST | APT 1617 | | ARLINGTON | VA | 22203 | 1891 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN RAY | 134 ROSE ST | | | | RAEFORD | NC | 28376 |
| JOAN RECORD | 3309 PRAIRIE | | | | MATTOON | IL | 61938 | 2120 |
| JOAN REED | 506 N MAIN ST | P.O. BOX 147 | | | SHERWOOD | MI | 49089 |
| JOAN REILLY | 5541 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621 | 1624 |
| JOAN REINWALD | CHARLES SCHWAB & CO INC CUST | 2213 CANYON CREEK DR | | | MC KINNEY | TX | 75070 |
| JOAN RICKS DUANE TTEE | FBO JOAN RICKS DUANE | U/A/D 09/19/00 | 41 YACHT HAVEN DRIVE | | SHELBURNE | VT | 05482 | 7775 |
| JOAN RINGER TTEE | RINGER FAM SURVIVORS TRUST U/A | DTD 10/16/1990 | 1325 EDGEBROOK DR | | MODESTO | CA | 95354 | 1536 |
| JOAN RITA PACKER | CUST KEVIN JAMES PACKER | UGMA PA | 663 JOSEPH DR | | WAYNE | PA | 19087 | 1018 |
| JOAN ROBB | 10606 SW CAPITOL HWY APT 102 | | | | PORTLAND | OR | 97219 | 6868 |
| JOAN ROBERTS | 26873 NORFOLK | | | | INKSTER | MI | 48141 | 2303 |
| JOAN ROBERTS POLINSKY | CUST DREW ROBERTS POLINSKY UTMA CA | 900 COTTRELL WAY | | | STANFORD | CA | 94305 | 1012 |
| JOAN ROCHELLE KARTER | 55 VENDOLA DR | | | | SAN RAFAEL | CA | 94903 | 2949 |
| JOAN ROGERS CALAMARI | 609 MORNINGSIDE DRIVE | | | | TERRYTOWN | LA | 70056 |
| JOAN ROLAND | 5530 HITCHER BND | | | | AUSTIN | TX | 78749 | 4238 |
| JOAN ROSE-BARANOV | 16338 AKRON ST | | | | PACIFIC PLSDS | CA | 90272 | 2301 |
| JOAN ROSENBERG | 9021 SW 94TH STREET | APT 604 | | | MIAMI | FL | 33176 | 2171 |
| JOAN ROSSITER | 112 OCEAN COVE DR | | | | JUPITER | FL | 33477 |
| JOAN ROW & | SAMUEL EARL ROW & | KESTELL MARIE ROW JT TEN | 1712 JENNETTE NW | | GRAND RAPIDS | MI | 49504 | 2841 |
| JOAN RUBENSTEIN | 113 HATHERLY | | | | SYRACUSE | NY | 13224 | 1818 |
| JOAN RUTH EWING | 1603 JEFFERSON ST | | | | ROCHESTER | IN | 46975 | 2615 |
| JOAN RUTH EWING (IRA) | FCC AS CUSTODIAN | 1603 JEFFERSON ST | | | ROCHESTER | IN | 46975 | 2615 |
| JOAN RUTH GARVER R/O IRA | FCC AS CUSTODIAN | 16632 LOLA DR | | | REDFORD | MI | 48240 | 2478 |
| JOAN RUTNOSKI | 24645 JOHNSTON ST | | | | E DETROIT | MI | 48021 | 1436 |
| JOAN RYAN-IRVING | 5785 GLEN EAGLE LN | | | | VERO BEACH | FL | 32967 | 7549 |
| JOAN RYS | 39493 EDGEWATER DR | | | | NORTHVILLE | MI | 48167 | 4317 |
| JOAN S ANDERSON | 2035 NE 10TH AVE | | | | CAPE CORAL | FL | 33909 |
| JOAN S ARBITER | 374 FIRST AVE | | | | MASSAPEQUAPARK | NY | 11762 | 1649 |
| JOAN S ARTERBURN | 7474 VILLAGE DR | | | | PRAIRIE VILLAGE | KS | 66208 |
| JOAN S BANDEEN | 12 BRINKWOOD RD | | | | BROOKEVILLE | MD | 20833 | 2303 |
| JOAN S BOLTON | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654 | 8433 |
| JOAN S BURTON | 180 WAYSIDE RD | | | | HARWICH | MA | 02645 | 1442 |
| JOAN S CHAPMAN | 2168 MCKINLEY AVE | | | | BEULAH | MI | 49617 | 9601 |
| JOAN S COMPTON | 110 PARKEDGE AVE | | | | TOWN OF TONAWANDA | NY | 14150 | 7730 |
| JOAN S CROOKS | 1807 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130 | 4818 |
| JOAN S DARKENWALD | 1100 SKY HILL ROAD | | | | BRIDGEWATER | NJ | 08807 | 1243 |
| JOAN S DEARDORF | 109 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062 | 9190 |
| JOAN S DEARDORF & ELDON N | DEARDORF | JOAN S DEARDORF REVOCABLE | 109 EDGEWATER DR | | NOBLESVILLE | IN | 46060 |
| JOAN S DICKER | 3849 COUNTRY CLUB RD | | | | EASTON | PA | 18045 | 2960 |
| JOAN S DICKSON | 519 HIGHLAND AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 1203 |
| JOAN S ECKFELD | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230 | 8516 |
| JOAN S FIELDS | 28 RAYCLIFFE DRIVE | | | | WOODSTOCK | NY | 12498 | 2014 |
| JOAN S FIELDS & | JAY LIEF JTWROS | 28 RAYCLIFFE DRIVE | | | WOODSTOCK | NY | 12498 | 2014 |
| JOAN S GINTER & | PAUL A GINTER JT TEN | 119 KEATES PL | | | CHERRY HILL | NJ | 08003 | 3546 |
| JOAN S GRAHAM TR | JOAN S GRAHAM TRUST #102 | U/A DATED 10/9/96 | 651 GARDEN RD | | DEKALB | IL | 60115 | 2303 |
| JOAN S GREENBERG | 20 TRUMAN RD | | | | NEWTON CENTRE | MA | 02459 | 2641 |
| JOAN S HAIT | 656 12TH ST N E | | | | WASHINGTON | DC | 20002 | 5320 |
| JOAN S HIGGINS | 286 MAIN ST | | | | WHITESBORO | NY | 13492 | 1404 |
| JOAN S HOLLINGSWORTH & | JAMES D HOLLINGSWORTH JTWROS | 231 GREEN HARBOR RD | BEACON HILL 41 | | OLD HICKORY | TN | 37138 | 1049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN S HUEBERT | WOODLAND VILLAGE | 2808 51ST AVE W | | | BRADENTON | FL | 34207 | 2217 |
| JOAN S HUEY | 7160 ELDORA STREET | | | | LAS VEGAS | NV | 89117 | 3016 |
| JOAN S LANIER | WASHINGTON NAT'L REALTY PR SH | 100 SEVERN AVE  #601 | | | ANNAPOLIS | MD | 21403 | |
| JOAN S LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712 | 4273 |
| JOAN S LUBY | CUST CYNTHIA HOPE LUBY UGMA NY | 41 SHERWOOD GATE | | | OYSTER BAY | NY | 11771 | 3805 |
| JOAN S MALONEY | 760 GARWOOD RD | | | | MOORESTOWN | NJ | 08057 | 3817 |
| JOAN S MANSOUR | 106 BEACON ST | | | | LAWRENCE | MA | 01843 | 3110 |
| JOAN S MC KENNA & | PHILLIP F AMBROSE JT TEN | 2310 SHELBURNE AVE SW | | | DECATUR | AL | 35603 | 1842 |
| JOAN S MCVEY | 6321 N CO RD 250 E | | | | PITTSBORO | IN | 46167 | 9338 |
| JOAN S MILLS TOD | KATHLEEN M LOOMES | SUBJECT TO STA RULES | 9628 WAHOO LANE | | EL PASO | TX | 79924 | 5924 |
| JOAN S NEAL | TR JOAN S NEAL TRUST | UA 09/29/95 | 6256 SWEET BRIAR CT | | LOVELAND | OH | 45140 | 9109 |
| JOAN S NOVAK & | ALICE M NOVAK JT TEN | 12 HUDSON ST | | | EAST HAMPTON | MA | 01027 | 1609 |
| JOAN S OLIVER | TR JOAN S OLIVER LIVING TRUST | UA 07/24/91 | 536 N VINE STREET | | HINSDALE | IL | 60521 | 3324 |
| JOAN S PACIERO | 35133 LEON | | | | LIVONIA | MI | 48150 | 2667 |
| JOAN S PARVIN TR | U/W EMMA E MCKENNA PARVIN | 2929 NO. RAMBLER ROAD | | | MERCED | CA | 95348 | 3869 |
| JOAN S QUINLAN | CUST KELLY ROBERTS QUINLAN | UTMA IL | PO BOX 68086 | | TUCSON | AZ | 85737 | 8086 |
| JOAN S RALFE | 82 THOMAS DRIVE | FENELON FALLS ON | CANADA | | | | | |
| JOAN S RICHARDSON | 353 SOUTH 3RD STREET | | | | SURF CITY | NJ | 08008 | 4738 |
| JOAN S SCHMITT | ATTN JOAN S KYCKELHAHN | 2382 S WINONA COURT | | | DENVER | CO | 80219 | 5195 |
| JOAN S SEWELL | C/O JOAN CROFFDALE | 6 DAWN HAVEN DR | | | ROCHESTER | NY | 14624 | 1651 |
| JOAN S SITES | 860 FAIRFIELD RD NW | | | | ATLANTA | GA | 30327 | |
| JOAN S SITES | 860 FAIRFIELD RD NW | | | | ATLANTA | GA | 30327 | 3226 |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | FENELON FALLS ON  K0M 1N0 | CANADA | | | | | |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | FENELON FALLS ON  K0M 1N0 | CANADA | | | | | |
| JOAN S THAYER | 3905 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122 | 2759 |
| JOAN S THOMAS | PO BOX 857 | | | | MC LOUD | OK | 74851 | 0857 |
| JOAN S THOMSON | CHARLES SCHWAB & CO INC CUST | 5345 COCOA CT | | | CAPE CORAL | FL | 33904 | |
| JOAN S WATERS & | ROGER D WATERS & | STEVEN S WATERS JT TEN | 2110 BETTY ANN DR | | AUBURNDALE | FL | 33823 | 4701 |
| JOAN S WESTRICK & | ROBERT J WESTRICK JT TEN | 4174 CHARTIER | | | MARINE CITY | MI | 48039 | 2272 |
| JOAN S WILLIAMS | 523 GARCIA ST | | | | SANTA FE | NM | 87505 | 2855 |
| JOAN S. BERTINI TR 10/27/95 | JOAN S. BERTINI TTEE | 97 SHAWS CREEK FARM DR. | | | HENDERSONVLLE | NC | 28739 | 3100 |
| JOAN S. CRESPI | 9 ORCHARD CIR | | | | PRINCETON | NJ | 08540 | |
| JOAN S. HURD | 497 DOYLESTOWN ROAD | | | | LANSDALE | PA | 19446 | |
| JOAN SACHS | 3530 HENRY HUDSON HWY | # 15N | | | RIVERDALE | NY | 10463 | 1323 |
| JOAN SALZ LEWIS | JOAN SALZ LEWIS TRUST | 154 29TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| JOAN SANANDRES | 46796 TRAILWOOD PL | | | | STERLING | VA | 20165 | 7513 |
| JOAN SCHERER | PO BOX 276 | | | | CROZET | VA | 22932 | 0276 |
| JOAN SCHROEDER | TR IRREVOCABLE TRUST | 06/18/91 U-A ESTHER A | SCHLUETER | 252 ROYAL COACH AVE | POMONA | CA | 91767 | 2323 |
| JOAN SCOTT | 263 STONEHENGE DRIVE | #104 | | | LOUISVILLE | KY | 40207 | |
| JOAN SELTZER | 2719 FONTANA | | | | HOUSTON | TX | 77043 | 1716 |
| JOAN SENTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2787 RIDGE STONE DR | | LEWISVILLE | TX | 75067 | |
| JOAN SERVICE KEARNS | CHARLES SCHWAB & CO INC CUST | 2 SUMMIT HILL CT APT B1 | | | BALTIMORE | MD | 21228 | |
| JOAN SHAFFER | PO BOX 326 | | | | NEWFOUNDLAND | PA | 18445 | 0326 |
| JOAN SHIRLEY | 951 MICKLETON CRT | | | | WOODSTOWN | NJ | 08098 | 1065 |
| JOAN SHIRLEY HILBISH | 11308 MYRTLE LN | | | | RESTON | VA | 20191 | 3914 |
| JOAN SIEMER GUMP | 1212 RIVERGLEN ROAD #104 | | | | SAN DIEGO | CA | 92111 | 7426 |
| JOAN SILVERMAN | CUST MICHAEL LAIRD SILVERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1835 S LOOMIS UNIT 1 R | CHICAGO | IL | 60608 | |
| JOAN SIMS | CUST EMILY L SIMS UTMA NY | 24 BEACON PLACE | | | STATEN ISLAND | NY | 10306 | 5769 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN SINCLAIR & | JOHN SINCLAIR JT TEN | 1636 HENDERSON DR | | | KALAMAZOO | MI | 49006 | 4424 |
| JOAN SINIAVSKY | 1271 HANCE BRIDGE ROAD | | | | MILLVILLE | NJ | 08332 | 1205 |
| JOAN SLATTERY | 155 SOUTH HARRISON AVE | | | | CONGERS | NY | 10920 | 2712 |
| JOAN SMITH HILLYER | 309 ST JAMES ST | | | | PHILLIPSBURG | NJ | 08865 | 3816 |
| JOAN SOUTHWOOD | 7911 CHEVIOT RD APT 22 | | | | CINCINNATI | OH | 45247 | 4002 |
| JOAN SPENCER | TR JOAN SPENCER REVOCABLE TRUST | UA 06/26/97 | 20086 QUESADA AVE | | PORT CHARLOTTE | FL | 33952 | 1126 |
| JOAN SPICER | 516 S ROSEWOOD | | | | JACKSON | MI | 49201 | 8461 |
| JOAN SPIELMAN HENDERSHOTT | 1905 VALDEZ AVE | | | | BELMONT | CA | 94002 | |
| JOAN SPIRA | JANE DESBERG | 26 NORTH DEBAUN AVE | APT D104 | | AIRMONT | NY | 10901 | |
| JOAN SPITZER | 230 WEST END AVE | | | | NEW YORK | NY | 10023 | 3661 |
| JOAN STAMPER | HARCLA HOUSE CULGAITH | PENRITH CUMBRIA ENGLAND | CA10 1QN | UNITED KINGDOM | | | | |
| JOAN STANISIC | JOAN STANISIC REVOCABLE TRUST | 6304 N MOUNT HAWLEY RD | | | PEORIA | IL | 61614 | |
| JOAN STEELE | 517 ROLLING VIEW DR | | | | TEMPLE TERRACE | FL | 33617 | 3854 |
| JOAN STEPANAUCKAS | 1804 N MAIN AVE | | | | SCRANTON | PA | 18508 | 1945 |
| JOAN STEWART | PO BOX 256 | | | | WAYNE | OH | 43466 | 0256 |
| JOAN STRAUSS | 56 VONES LANE | | | | RARITAN | NJ | 08869 | |
| JOAN STRAUSS TRUST | U/A 9/26/90 | RENEE S DAWSON & | LAWRENCE L STRAUSS TTEES | 4412 LARK LAKE CT | VIRGINIA BCH | VA | 23462 | 4740 |
| JOAN STRONACH & | CAREY STRONACH JT TEN | 2241 BUCKNER STREET | | | PETERSBURG | VA | 23805 | 2207 |
| JOAN STURMAN LEIFESTE | PO BOX 807 | | | | BRADY | TX | 76825 | 0807 |
| JOAN SUE HOMKOW & | JACK D HOMKOW | 1675 YORK AVE APT 14L | | | NEW YORK | NY | 10128 | |
| JOAN SUSAN RUDIS | 10013 GUNRIDGE CIR | | | | KINGSVILLE | MD | 21087 | 1423 |
| JOAN SWENSON-HITZ | 5000 EAST GRANT ROAD | UNIT 120 | | | TUCSON | AZ | 85712 | 2742 |
| JOAN SWIDE | 3561 KAWKAWLIN RIVER DR. | | | | BAY CITY | MI | 48706 | |
| JOAN T ATLASS MELTZER ACF | ADAM MELTZER U/NY/UTMA | 37 BRUNDIDGE DRIVE | | | GOLDENS BRIDGE | NY | 10526 | 1413 |
| JOAN T BEDDOW | 9928 JULLIARD DR | | | | BETHESDA | MD | 20817 | 1740 |
| JOAN T BOWLEY | 33 WILDMERE | | | | RANCHO SANTA MARGARITA | CA | 92688 | 5526 |
| JOAN T BRIDDLE | PO BOX 99 | | | | GEORGETOWN | CO | 80444 | 0099 |
| JOAN T COGGINS | 3197 HICKORY TREE RD | | | | SAINT CLOUD | FL | 34772 | 8961 |
| JOAN T COMBS | PO BOX 115 | | | | CHESAPEAKE | OH | 45619 | 0115 |
| JOAN T DENNEN | 198 PICNIC STREET | | | | BOXBOROUGH | MA | 01719 | 1105 |
| JOAN T DERRICK | 25 WESLEYAN RD | | | | COMMACK | NY | 11725 | 2518 |
| JOAN T EHAS | TR JOAN T EHAS TRUST UA 4/5/99 | 1951 MOHICAN TRAIL | | | MAITLAND | FL | 32751 | 3729 |
| JOAN T FEDORKOWICZ | 10 1ST STREET | | | | ANNAPOLIS | MD | 21401 | 6901 |
| JOAN T HALTER | 83 HOLLY DR | | | | TRAPPE | PA | 19426 | 2119 |
| JOAN T MAHON | 8 DORSET RD | | | | MANCHESTER | NJ | 08759 | 6806 |
| JOAN T NOLAND | 400 UNIVERSITY PARK DRIVE #171 | | | | BIRMINGHAM | AL | 35209 | |
| JOAN T PERRY | 1925 OTAY LAKES ROAD 70 | | | | CHULA VISTA | CA | 91913 | |
| JOAN T PLUMB REVOCABLE LIVING | TRUST | JOAN T PLUMB TTEE UA DTD | 04/30/03 | 2054 STONECROSS CIR | ORLANDO | FL | 32828 | 7931 |
| JOAN T RAGAN | TR JOAN T RAGAN REVOCABLE TRUST | UA 6/02/00 | 1121 N MCDONALD AVE | | DELAND | FL | 32724 | 2582 |
| JOAN T RYAN TR | UA 08/07/98 | MICHAEL G RYAN FAMILY TRUST | 5605 S WARRENDALE COURT | | WILMINGTON | NC | 28409 | |
| JOAN T SAMPEDRO | 3427 ORCHARD WAY | TAMIAMI VILLAGE | | | FORT MYERS | FL | 33903 | 1435 |
| JOAN T SMITH | 1314 MARQUETTE AVE # 1906 | | | | MINNEAPOLIS | MN | 55403 | 4129 |
| JOAN T STREZELECKI & | JOHN R BENSON JT TEN | 2816 SHERBROOKE LANE #A | | | PALM HARBOR | FL | 34684 | |
| JOAN T STREZELECKI & | JUDITH M ALTO JT TEN | 2816 SHERBROOKE LANE #A | | | PALM HARBOR | FL | 34684 | |
| JOAN T STREZELECKI & | THOMAS J BENSON JT TEN | 2816 SHERBROOKE LANE #A | | | PALM HARBOR | FL | 34684 | |
| JOAN T VAN WINTER | CHARLES SCHWAB & CO INC CUST | 44 ST ANDREWS CT | | | PALM COAST | FL | 32137 | |
| JOAN T WILKINSON & | ALBERT J WILKINSON JT TEN | PO BOX 331 | 77 HIGH MEADOW LANE | | JAMESPORT | NY | 11947 | 0331 |
| JOAN T. WELCH | 120 MCGINNIS RD | | | | WADDINGTON | NY | 13694 | 3169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN TABIT BURT & | FRED H BURT JT TEN | 5416 GLENHAVEN CRES | | | NORFOLK | VA | 23508 |
| JOAN TARZIERS | 3436 POBST DR | | | | KETTERING | OH | 45420 | 1042 |
| JOAN THOMAS | 2270 PALOMA ST | | | | PASADENA | CA | 91104 | 4923 |
| JOAN TICHENOR | 346 PORTERFIELD HILL RD | | | | WATERTOWN | TN | 37184 | 4135 |
| JOAN TRAFFORD | CUST WENDY ANN TRAFFORD UGMA CT | 141 W WASHINGTON ST | | | FORESTVILLE | CT | 06010 | 5445 |
| JOAN TRAPP | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204 | 1723 |
| JOAN TREVILLIAN | 2420 WESTSIDE DR | | | | NORTH CHILI | NY | 14514 | 1012 |
| JOAN TRUMAN | 313 HOMECREST ROAD | | | | JACKSON | MI | 49201 | 1114 |
| JOAN TURNER | 101 SKYFLOWER DR. | | | | DAYTONA BEACH | FL | 32117 |
| JOAN TURNER & | ANGUS M TURNER III JT TEN | 9510 PARALLEL | | | KANSAS CITY | KS | 66109 | 4330 |
| JOAN U ZIMMERMANN | TOD DTD 12/20/02 | 1365 EAST CASCO RD | | | BEAUFORT | MO | 63013 | 1204 |
| JOAN UNDERWOOD | 1051 DOOLEY DR | | | | CHARLOTTE | NC | 28227 | 8142 |
| JOAN URQUHART & | RICHARD URQUHART JT TEN | 15479 WINTER PARK DR | | | MACOMB | MI | 48044 | 3875 |
| JOAN V BEDNARSKI | 9231 INDEPENDENCE BLVD | APT 710 | | | CLEVELAND | OH | 44130 | 4732 |
| JOAN V CALHOUN | 108 CHEROKEE TRL | | | | GILBERTSVILLE | KY | 42044 | 8563 |
| JOAN V COYLE | 2954 ASBURY CT | | | | MIAMISBURG | OH | 45342 | 4433 |
| JOAN V HAYES-RICE  AND | STEVEN M HAYES | JT TEN | 4444 SUNDERLAND PLACE | | FLINT | MI | 48507 |
| JOAN V HAYES-RICE & | STEVEN M HAYES JT TEN | 4444 SUNDERLAND PL | | | FLINT | MI | 48507 | 3720 |
| JOAN V HOBSON & | ERVIN A HOBSON | 155 DICKENS RD | | | NORTHFIELD | IL | 60093 |
| JOAN V KALSO | 11620 HENDERSON RD | | | | MONTAGUE | MI | 49437 | 9524 |
| JOAN V PRITCHETT | 11465 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442 | 8509 |
| JOAN VALENTINE | 27296 VIANA | | | | MISSION VIEJO | CA | 92692 | 3208 |
| JOAN VAN RAALTE | 89 BAYSWATER ST | WOODSTOCK ON  N4S 5K4 | CANADA | | | | |
| JOAN VAN RAALTE & | DAWSON VAN RAALTE JT TEN | 89 BAYSWATER ST | WOODSTOCK ON  N4S 5K4 | CANADA | | | |
| JOAN VANBERG | 11640 PINEY SPRING LN. | | | | POTOMAC | MD | 20854 | 1454 |
| JOAN VANDERAA | TOD ACCOUNT | 22469 PIN OAK LANE | | | SUMMERSVILLE | MO | 65571 | 8225 |
| JOAN VANKAMPEN TTEE | JOAN VANKAMPEN TRUST | UAD 11/8/01 | 451 TIMBERLAKE WEST | | HOLLAND | MI | 49424 | 5338 |
| JOAN VASILE | 17 SHANBROOK DR | | | | ROCHESTER | NY | 14612 | 3068 |
| JOAN VASSILAKOS | JOAN VASSILAKOS TRUST | 4005 STRATFORD LN | | | NORMAN | OK | 73072 |
| JOAN VAUGHN THRAN | PO BOX 412 | | | | MINDEN | NV | 89423 | 0412 |
| JOAN VAUPEL | 512 ELKHORN TRL | | | | IOWA CITY | IA | 52240 | 9208 |
| JOAN VELIE STIER | DESIGNATED BENE PLAN/TOD | 1309 AVENIDA SEBASTIANI | | | SONOMA | CA | 95476 |
| JOAN VELLER | TR JOAN VELLER REVOCABLE TRUST | UA 08/11/04 | 625 S PLEASANT | | CENTRALIA | IL | 62801 | 4360 |
| JOAN W BOOTHBY | 19 DE COU AVE | | | | W TRENTON | NJ | 08628 | 2908 |
| JOAN W BOZE | 8242 TRAPPERS CREEK TRAIL | | | | CHESTERFIELD | VA | 23832 | 7637 |
| JOAN W BRAXTON | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040 | 3342 |
| JOAN W BULLOSS | 4700 DOLPHIN LANE | | | | ALEXANDRIA | VA | 22309 | 3159 |
| JOAN W CHALKER | PO BOX 5094 | 1250 BALTIMORE PK | | | SPRINGFIELD | PA | 19064 | 5094 |
| JOAN W CHURCHES | 3164 ELLINGTON CIR | | | | SACRAMENTO | CA | 95825 | 7824 |
| JOAN W FIX | 580 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223 | 2232 |
| JOAN W FREDERICKS | 49 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571 |
| JOAN W GILBERT TRUST | JOAN W GILBERT & MARK VEDDER | UAD 07/26/2007 TTEES | 1750 S OCEAN BLVD APT 507 | | POMPANO BEACH | FL | 33062 | 7817 |
| JOAN W HUGHLEY | 6995 BEAVER TRAIL | | | | RIVERDALE | GA | 30296 | 1929 |
| JOAN W HULL | 351 ALTAMONT AVE | | | | SCHNECTADY | NY | 12303 | 1035 |
| JOAN W HYLANDER | 2849 CAPTAIN SAMS ROAD | | | | JOHNS ISLAND | SC | 29455 |
| JOAN W KENNEDY | JOAN WILSON KENNEDY REVOCABLE | 165 DRINKWATER ROAD | | | HAMPTON FALLS | NH | 03844 |
| JOAN W LIGHTFOOT | 304 LE JEUNE WAY | | | | BIRMINGHAM | AL | 35209 |
| JOAN W MC KENNA | 5200 KELSEY PEAK WAY | | | | ANTIOCH | CA | 94531 | 7449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOAN W MOORE | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418 | 1909 |
| JOAN W PIERCE | 75 WILLOW AVENUE | | | | QUINCY | MA | 02170 | 3725 |
| JOAN W PLATT | 8 PALOMAS DRIVE | | | | RANCHO MIRAGE | CA | 92270 | 4747 |
| JOAN W SANTORO (IRA) | FCC AS CUSTODIAN | 83 FOREST STREET | | | NORWELL | MA | 02061 | 2126 |
| JOAN W SANTORO TRUST TR | JOAN W SANTORO TTEE | FREDERIC A SANTORO TTEE | U/A DTD 09/29/2000 | 83 FOREST STREET | NORWELL | MA | 02061 | 2126 |
| JOAN W STRICKRODT | BOX 254 TWIN LAKES RD | | | | SOUTH SALEM | NY | 10590 | 0254 |
| JOAN W VAUPEL | 512 ELKHORN TRAIL | | | | IOWA CITY | IA | 52240 | 9208 |
| JOAN W VAUPEL | 512 ELKHORN TRL | | | | IOWA CITY | IA | 52240 | 9208 |
| JOAN W. PIERCE  & | ARTHUR R. PIERCE JT WROS | 179 PR 1519 | | | BRIDGEPORT | TX | 76426 | |
| JOAN WALDBAUM | 1001 CITY LINE AVE WA-907 | | | | WYNNEWOOD | PA | 19096 | 3902 |
| JOAN WALLACE | 1115 MOTOR STREET | | | | NEW CASTLE | PA | 16101 | |
| JOAN WALLACE | 703 S BENCH ST | | | | GALENA | IL | 61036 | |
| JOAN WARD | CUST MARIANNE WARD UGMA NJ | 372 CENTRAL PARK W APT 20M | | | NEW YORK | NY | 10025 | 8213 |
| JOAN WATERS MILLER | 823 CUYPRESS DR | | | | BOULDER | CO | 80303 | 2819 |
| JOAN WEBER | 30 CABLE LN | | | | HICKSVILLE | NY | 11801 | 6103 |
| JOAN WEIL & PAUL B WEIL | WEIL FAMILY TRUST | 10500 NARRA PL | | | LAS VEGAS | NV | 89144 | |
| JOAN WELLER | 39440 CIVIC CENTER DR | APT 212 | | | FREMONT | CA | 94538 | 6703 |
| JOAN WELLS GUNN | 4336 LAURELWOOD WAY | | | | SACRAMENTO | CA | 95864 | |
| JOAN WERBER | 1510 ASBURY AVE | WINNETKA IL 60093 | | | WINNETKA | IL | 60093 | |
| JOAN WERNER MANNIX | 899 S PLYMOUTH CT | APT 7 | | | CHICAGO | IL | 60605 | 2058 |
| JOAN WESTFALL TR | UA 12/11/2007 | JANET VAN LAW EXEMPT TRUST | FBO JOAN WESTFALL | 3216 NE 111TH CIRCLE | VANCOUVER | WA | 98686 | |
| **JOAN WHITE** | **833 INDIAN TRAIL** | | | | **TRAVERSE CITY** | **MI** | **49686** | **3653** |
| JOAN WILLIAMS | 15 DEBORAH DR | | | | ST PETERS | MO | 63376 | |
| JOAN WILLIAMSON | 404A BROMLEY PL | | | | WYCKOFF | NJ | 07481 | 1516 |
| JOAN WININGS | TR UA 10/28/92 THE WININGS LIVING | TRUST | 13 KESTREE DR | | LONDONDERRY | NH | 03053 | 4009 |
| JOAN WINKLER BENATTI | 333 1ST ST | | | | MINEOLA | NY | 11501 | 2338 |
| JOAN WINTERS BERING | 1579 SHIPPAN AVE | | | | STAMFORD | CT | 06902 | 7825 |
| JOAN WINTERS PETERS | 805 S BUCHANAN ST | APT 101 | | | FREMONT | OH | 43420 | 4993 |
| JOAN WOLFE | 1445 INDIANA | | | | FLINT | MI | 48506 | 3517 |
| JOAN WOOD | 92 LOCUST GROVE ROAD | | | | HEDGESVILLE | WV | 25427 | |
| JOAN WOOD VAN TILBURG | 4323 RIVERPORT RD | | | | RALEIGH | NC | 27616 | 6815 |
| JOAN WOODSIDE KENT | CUST TAMI KATHLEEN KENT U/THE | MD UNIFORM GIFTS TO MINORS ACT | 12251 ROUNDWOOD RD | UNIT 307 | LUTHVLE TIMON | MD | 21093 | |
| JOAN WOODSIDE KENT | CUST TARA KAY KENT U/THE | MARYLAND UNIFORM GIFTS TO MINORS ACT | 12251 ROUNDWOOD RD | UNIT 307 | LUTHVLE TIMON | MD | 21093 | |
| JOAN Y COCKERTON | 5504 HOWE RD | | | | GRAND BLANC | MI | 48439 | 7911 |
| JOAN Y ELLISON | 1137 E TAYLOR ST | | | | KOKOMO | IN | 46901 | 4912 |
| JOAN Y NESBITT | #16 | 10 BASSETT BLVD | WHITBY ON  L1N 9C3 | CANADA | | | | |
| JOAN Y RAY & | ANTHONY R RAY JT TEN | 45 SPENCER ST | | | WEST WARWICK | RI | 02893 | 4445 |
| JOAN Y SCHIEFELBEIN | 500 PARK LN | | | | ELKHORN | WI | 53121 | 1660 |
| JOAN Y. LAPLACE | 1613 PARKER STREET | | | | BATON ROUGE | LA | 70808 | 1179 |
| JOAN YUNG | 371 REGIS FALLS AVE | | | | WILMINGTON | DE | 19808 | |
| JOAN ZARILLO | 741 THIRD AVE | | | | LYNDHURST | NJ | 07071 | |
| JOAN ZIMMERMAN, JORDAN & JASON | SILLS FOUNDATION | 1929 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | 3007 |
| JOAN ZIMMERMANN ROTH IRA | FCC AS CUSTODIAN | 395 GLENDOWER PL | | | FRANKLIN | TN | 37064 | 8936 |
| JOAN-ANNE WELTER | 216 SCHRAALENBURGH RD | | | | HAWORTH | NJ | 07641 | 1227 |
| JOANA ALBUQUERQUE | PCT DAS TILIAS LT7 48A 4C | URB JARDANS DA PAREDE 2775 336 | PORTUGAL | | | | | |
| JOANA BARTELS-KODW | 5578 LAVISTA DR | | | | ALEXANDRIA | VA | 22310 | |
| JOANA J PIERCE | 1444 KENSINGTON DRIVE | | | | FULLERTON | CA | 92831 | 2026 |
| JOANA JEANETTE SINK | 2619 SHINOAK DR | | | | ORLANDO | FL | 32837 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANA JEANETTE SINK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2619 SHINOAK DR | | ORLANDO | FL | 32837 |
| JOANA KWAI WOO | 1598 28TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | 3232 |
| JOANE FOGGIN | 610 55TH ST | | | | VIENNA | WV | 26105 |
| JOANE LEE PEAK | CHARLES SCHWAB & CO INC CUST | 8402 LYRIC CT | | | ORLANDO | FL | 32819 |
| JOANE M FOUNTAIN | PO BOX 509 | | | | HALF MOON BAY | CA | 94019 |
| JOANIE MARIE FISCHBACH | 747 CAVEN RD | | | | CONOVER | OH | 45317 |
| JOANN A SHARP | DONALD G SHARP JR REVOCABLE LI | 2135 ATKINS AVE | | | LAKEWOOD | OH | 44107 |
| JOANN A WOODWORTH | 7214 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438 | 9239 |
| JOANN AINSLIE & | LINDA FOX JT TEN | 157 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211 | 2513 |
| JOANN ALBANESE | 9813 HOFF ST | | | | PHILADELPHIA | PA | 19115 | 2206 |
| JOANN ALBERTS | 1461 VALLE VISTA BLVD UNIT 25 | | | | PEKIN | IL | 61554 | 6238 |
| JOANN ALT & | FREDERICK H ALT JT TEN | 3190 INDIANVIEW DR | | | WATERFORD | MI | 48329 | 4313 |
| JOANN ANDERSON | 5310 BAILEYTON RD | | | | GREENEVILLE | TN | 37745 |
| JOANN ARMSTRONG | 3215 W MOUNT HOPE AVE | APT 305 | | | LANSING | MI | 48911 | 1282 |
| JOANN ASA | 1535 NORTH HIGHWAY | | | | JACKSON | MN | 56143 |
| JOANN ASH | TOD ACCOUNT | 2017 LEXINGTON AVE | | | OWENSBORO | KY | 42301 | 4688 |
| JOANN B JENSEN | 8830 MEREDITH DRIVE | | | | URBANDALE | IA | 50322 | 7205 |
| JOANN B SPARKS | 109 S PRINCETON AVE | | | | WENONAH | NJ | 08090 | 1938 |
| JOANN B SPARKS | JOANN B SPARKS REVOC TRUST | 109 SOUTH PRINCETON AVE | | | WENONAH | NJ | 08090 |
| JOANN B STRAUCH | TR JOANN B STRAUCH TRUST | UA 09/20/04 | 3106 BAYBERRY COVE | | WOOSTER | OH | 44691 | 5914 |
| JOANN BARFIELS | 6052 VANDERBILT DR | UNIT H | | | MOUNT MORRIS | MI | 48458 | 2678 |
| JOANN BARKER & | RONALD A BRONSTEITTER JT TEN | 11551 VARNER RD | | | ODESSA | MO | 64076 |
| JOANN BARRETT | 251 ROUND HILL RD | | | | BRISTOL | CT | 06010 | 2648 |
| JOANN BARTELL | JOANN BARTELL TRUST | 17825 GARDENIA LANE | | | CLINTON TOWNSHIP | MI | 48036 |
| JOANN BERENBACH | 1562 RANDALL CIRCLE | | | | ROSEBURG | OR | 97470 | 1869 |
| JOANN BISTI | 6 BEDFORD TERR | | | | MANTUA | NJ | 08051 | 1741 |
| JOANN BOMZE | CUST ELIZABETH JANE BOMZE UTMA PA | 1451 MEADOWBROOK RD | | | RYDAL | PA | 19046 | 1008 |
| JOANN BONAVENIA | 3 OLD PENNY ROAD | | | | PAWLING | NY | 12564 |
| JOANN BRADLEY | 510 WHISPERWOOD DR | | | | GREENEVILLE | TN | 37743 |
| JOANN BRADLEY | P O BOX 357 | | | | LITTLE RIVER | CA | 95456 | 0357 |
| JOANN BREVARD WALTON AS LIFE | TENANT UNDER THE WILL OF | MARGARET DURHAM BREVARD | 9254 RIVERBLUFF ROAD | | MILLINGTON | TN | 38053 | 4106 |
| JOANN BUCK | 4649 US HIGHWAY 111 | | | | BRAWLEY | CA | 92227 | 9619 |
| JOANN BUDE | 4934 UPPER FOREST BEACH | | | | PORT WASHINGTON | WI | 53074 |
| JOANN BURKE LILLER | PO BOX 206 | | | | W WARDSBORO | VT | 05360 |
| JOANN C BUDD & | JOHN W BUDD JTTEN | 28 HONEYMAN DRIVE | | | SUCCASUNNA | NJ | 07876 | 1140 |
| JOANN C BUZZARD & | SHIRLEY A BUZZARD JT TEN | 11107 DELPHINIUM DR | | | FENTON | MI | 48430 |
| JOANN C COOK & | DEBORAH ANN MUNROW JT TEN | 9214 13TH AVE SW | | | SEATTLE | WA | 98106 | 2910 |
| JOANN C EOVALDI (IRA) | FCC AS CUSTODIAN | 9980 LINDSEY RD | | | CASCO | MI | 48064 | 2312 |
| JOANN C FISHER | 17930 SETTLERS POND WAY UNIT 1D | | | | ORLAND PARK | IL | 60467 | 5229 |
| JOANN C HASTON & | KIMBERLY A HARLESS & | TIMOTHY M HASTON JT TEN | 424 RIDGEWAY DR | | CROSSVILLE | TN | 38555 | 8458 |
| JOANN C KRAMER & | NATHAN KRAMER TTEE | U/W HARRY C SCHMIDT | 6315 SAGE RD | | WATERLOO | IA | 50703 | 9543 |
| JOANN C KUEHN & | ERNEST W KUEHN JT TEN | 11335 S CIENEGA PARK PL | | | VAIL | AZ | 85641 | 9074 |
| JOANN C KUNKLER | 5631 CARTHAGENA RD | | | | SAINT HENRY | OH | 45883 | 9794 |
| JOANN C LONG | 2205 BROOKSHIRE PLACE | | | | BIRMINGHAM | AL | 35213 | 3644 |
| JOANN C MACK | 1854 FLAMINGO LN | | | | NAVARRE | FL | 32566 | 8311 |
| JOANN C MODA | 37 HUBBARD DRIVE | | | | NORTH CHILI | NY | 14514 | 1003 |
| JOANN C PIASCIK | 136 MOHICAN TRL | | | | LEXINGTON | OH | 44904 |
| JOANN C PUCILLO | 30 JACOB ST | | | | BLOOMFIELD | NJ | 07003 | 3125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN C REGETS & | ROBERT T REGETS JT TEN | 36 UNION ST | | | AUBURN | NY | 13021 | 1723 |
| JOANN C ROBERTS | 152 MILLER RD | | | | LEESBURG | GA | 31763 | 3000 |
| JOANN C RUMBAUGH | PO BOX 2732 | | | | FULLERTON | CA | 92837 | 0732 |
| JOANN C SMITH | WBNA CUSTODIAN TRAD IRA | PO BOX 148 | | | SOUTH HILL | VA | 23970 | 0148 |
| JOANN C STREY | 7556 S 74TH ST | | | | FRANKLIN | WI | 53132 | 9756 |
| JOANN C THAESLER AND | SUSAN M THAESLER JTWROS | 31 WILKSHIRE PLACE | | | LANCASTER | NY | 14086 | 2703 |
| JOANN C WHITT | 2300 PEACHFORD RD | APT 3106 | | | ATLANTA | GA | 30338 | 7148 |
| JOANN C WINOVICH | 16495 HEATHER LANE APT 102 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 8344 |
| JOANN CAMILLERY | 86 WORDSWORTH ROAD | | | | BRICK | NJ | 08724 | 0733 |
| JOANN CANNADY | 603 SAINT MARKS AVENUE APT 1 | | | | BROOKLYN | NY | 11216 | 3512 |
| JOANN CARMEN SEPIC & | MICHAEL JOSEPH SEPIC | 1440 TIMBERLANE DR | | | SAINT JOSEPH | MI | 49085 | |
| JOANN CARRENDER | 9890 E HARBOR RD | | | | LAKESIDE | OH | 43440 | 1734 |
| JOANN CASTLE | 112 COUNTY RD 700 | | | | WEST SALEM | OH | 44287 | 9116 |
| JOANN CASTRO | 3100 GLEN LANE | | | | ROSEVILLE | CA | 95747 | |
| JOANN CERRITO & | LORETTA GIROUX JT TEN | 31 FAIRWOOD | | | PLEASANT RDG | MI | 48069 | |
| JOANN CHAMBERLAIN | 1944 CARLSBAD CIRCLE | APT 202 | | | NAPERVILLE | IL | 60563 | |
| JOANN CHMIELEWSKI | 6845 S APACHE ST | | | | LITTLETON | CO | 80120 | 3876 |
| JOANN CICCHETTI AS | CONSERVATOR FOR MICHAEL | EDWARD CICCHETTI | 13 ELIZABETH | | RIVER ROUGE | MI | 48218 | 1203 |
| JOANN CLARK | 5337 60TH ST N | | | | KENNETH CITY | FL | 33709 | |
| JOANN CLARK & | JACK H CLARK JT TEN | 2418 MAPLELAWN DRIVE | | | BURTON | MI | 48519 | 1361 |
| JOANN COLEMAN | 1790 LAVISTA RD | | | | ATLANTA | GA | 30329 | |
| JOANN COLGAN | TR COLGAN TRUST | UA 6/17/05 | 647 SOLAR RD NW | | ALBUQUERQUE | NM | 87107 | 5743 |
| JOANN CONANT | 5342 MONTE VERDE DR | | | | SANTA ROSA | CA | 95409 | |
| JOANN COOPER & | JUDI LYNN CZYZEWSKI JT TEN | 34522 SPRING VALLEY | | | WESTLAND | MI | 48185 | 9456 |
| JOANN CORLETT | 241 HUNTERS' TRAIL | | | | MADISON | CT | 06443 | 2420 |
| JOANN CRAIG-KINGERY | 5989 GLENNON DR | | | | GALLOWAY | OH | 43119 | 9752 |
| JOANN D CASTEN | PO BOX 208120 | | | | NEW HAVEN | CT | 06520 | 8124 |
| JOANN D COLLINS | 36-14 165TH ST  APT 6AN | | | | FLUSHING | NY | 11358 | |
| JOANN D MACMILLAN, TTEE | JOANN D. MACMILLAN REV | TRUST UA 02/18/2004 | 50 ADIRONDACK DR. | | E GREENWICH | RI | 02818 | 1510 |
| JOANN DAVIS | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223 | 1716 |
| JOANN DEJAEGER | LESTER W & JOANN DEJAEGER | TRUST UA 12/12/83 | 17439 BEDFORD | | RIVERVIEW | MI | 48192 | 7556 |
| JOANN DERWENSKUS | 8080 INAGUA LN | | | | WELLINGTON | FL | 33414 | 3434 |
| JOANN DI MARCO, TTEE | FRANK J. DI MARCO | SUPPLEMENTAL NEEDS TRUST | U/A/D 07/15/99 | 75 W. CANADIAN WOODS RD. | MANALAPAN | NJ | 07726 | 2752 |
| JOANN DIGIOVANNI SEP IRA | FCC AS CUSTODIAN | U/A DTD 3/26/98 | 1108 SIERRA DR | | TURLOCK | CA | 95380 | 3434 |
| JOANN DOBLE | 1150 BARR RD | | | | OXFORD | MI | 48370 | 2935 |
| JOANN DUNKER | 8221 FREELAND SW | | | | BYRON CENTER | MI | 49315 | |
| JOANN E BAKER TTEE | JOANN E BAKER TRUST | U/A DTD 12/17/96 | 4331 BAY BEACH LN | | FT MYERS BCH | FL | 33931 | 6906 |
| JOANN E BRENNAN | 9 LAMONT AVE | APT 404 | | | TRENTON | NJ | 08619 | 3122 |
| JOANN E CHARLES | 164 WINGED ELM CIRCLE | | | | AIKEN | SC | 29803 | 2731 |
| JOANN E KALLIO | 10458 HART | | | | HUNTINGTN WDS | MI | 48070 | 1128 |
| JOANN E KANIA | C/O MRS J PATTERSON | 3706 ANDREWS LAKE ROAD | | | FREDERICA | DE | 19946 | 2003 |
| JOANN E MASON | 2611 WALNUT DR | | | | IONIA | MI | 48846 | 8701 |
| JOANN E MUELLER & | ROGER A MUELLER JT TEN | 25415 HURON | | | ROSEVILLE | MI | 48066 | 4962 |
| JOANN E SABATO | 1680 TOWERWOODS DR | | | | CINCINNATI | OH | 45224 | 5104 |
| JOANN E STEWART & | DONALD W STEWART JT TEN | 4828 WEST SHORE TRAIL | | | ELMIRA | MI | 49730 | 9531 |
| JOANN E VANDENBERG | 12905 S ELM AVENUE | | | | SAND LAKE | MI | 49343 | 9629 |
| JOANN EARLE | 618 W DRYDEN RD | | | | FREEVILLE | NY | 13068 | 9746 |
| JOANN ELENA HANSEN | 3552 STEVAL PLACE | | | | SAN JOSE | CA | 95136 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN EVANS | 12 INGRIDSHIRE DR. | | | | PITTSFORD | NY | 14534 | 3054 |
| JOANN F BROCK & | EWANIE F BROCK JT TEN | 1150 W WINTON AVE | SPC 111 | | HAYWARD | CA | 94545 | 1426 |
| JOANN F MAY | DAWSON TANNER MAY | UNTIL AGE 21 | 909 RED FOX RD | | ALTAMONTE SPRINGS | FL | 32714 | |
| JOANN F MAY | LAUREL ALEXANDRA MAY | UNTIL AGE 21 | 909 RED FOX RD | | ALTAMONTE SPRINGS | FL | 32714 | |
| JOANN F MAY | LOGAN C MAY | UNTIL AGE 21 | 909 RED FOX RD | | ALTAMONTE SPRINGS | FL | 32714 | |
| JOANN F MAY | SAVANNAH A MAY | UNTIL AGE 21 | 909 RED FOX RD | | ALTAMONTE SPRINGS | FL | 32714 | |
| JOANN F MEYER | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426 | 9117 |
| JOANN F WILLIAMS | 1768 FAYETTEVILLE COURT | | | | ATLANTA | GA | 30316 | 2909 |
| JOANN F. GRAPPIN & | DAVID C. GRAPPIN JT TEN | 4180 THREE MILE RD | | | BAY CITY | MI | 48706 | 9205 |
| JOANN FERRIER | 2141 RONSARD RD | | | | RANCHO PALOS VERDE | CA | 90275 | 1623 |
| JOANN FLEMING | 22 MID PONDS LN | | | | PITTSFORD | NY | 14534 | |
| JOANN FLORENCE | 203 MOUND AVE | APT 210 | | | MILFORD | OH | 45150 | 1080 |
| JOANN FLORIDIA | 112 BOND ST | APT 1E | | | HARTFORD | CT | 06114 | |
| JOANN FONTANESI | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114 | 8933 |
| JOANN FRACSA | 174 COUNTRY CLUB DR | | | | ADDISON | IL | 60101 | |
| JOANN FRARY | CUST AMANDA JO FRARY UTMA IL | 40190 NORTH COSTA DEL SOL | | | QUEEN CREEK | AZ | 85242 | |
| JOANN FRARY | CUST CHRISTINE E FRARY UTMA IL | 772 E MADDISON ST | | | QUEEN CREEK | AZ | 85242 | |
| JOANN G RENO | 16 CANTERBURY COURT | | | | MARLTON | NJ | 08053 | 2802 |
| JOANN GOLEBLEWSKI | 61 VICTORIA WAY | | | | SEWAREN | NJ | 07077 | |
| JOANN GRAVES | 7 TOWER ROAD | | | | SEVERNA PARK | MD | 21146 | |
| JOANN H EASTMAN | 3127 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329 | 4328 |
| JOANN H JOPLIN & | CRAIG M JOPLIN JT TEN | 11607 NE 43RD AVE | | | VANCOUVER | WA | 98686 | 4470 |
| JOANN H KUJAWA | 9824 N MILAN LANE | | | | ASHLEY | IL | 62808 | 3407 |
| JOANN H MILLER | CGM IRA CUSTODIAN | 7700 ALBORZ DR | | | RALEIGH | NC | 27612 | 7403 |
| JOANN H WEIST | 5729 TANAGER ST | | | | SCHERERVILLE | IN | 46375 | 5304 |
| JOANN HAMMOND | 15311 PINE ORCHARD DR 2F | | | | SILVER SPRING | MD | 20906 | 1333 |
| JOANN HANNA & | DONALD L HANNA JT TEN | 310 CHAPEL CREEK DR | | | SANTEE | SC | 29142 | 9473 |
| JOANN HARTSOOK | 2191 TURNBULL RD | | | | BEAVER CREEK | OH | 45431 | 3228 |
| JOANN HAYMAN | 504 W 4TH ST | | | | WILMINGTON | DE | 19801 | 2106 |
| JOANN HAYNES | CHARLES SCHWAB & CO INC CUST | 2244 EVANS ROAD | | | CLEARWATER | FL | 33763 | |
| JOANN HEBERT | 15406 MEYER AVE | | | | ALLEN PARK | MI | 48101 | 2683 |
| JOANN HENNING AND | KERMIT G HENNING | JTTEN | 1115 APPLE DRIVE | | MECHANICSBURG | PA | 17055 | 3920 |
| JOANN HERTING TR | UA 12/21/01 | JOANN HERTING REV TRUST | 2395 CLARKE CREST DR | | DUBUQUE | IA | 52001 | |
| JOANN HINTON | 23626 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336 | 2764 |
| JOANN HUGGINS | 5 EVERGREEN DR | | | | SYOSSET | NY | 11791 | 4202 |
| JOANN I HURLEY | 299 N ATLANTIC AVE APT 101 | | | | COCOA BEACH | FL | 32931 | |
| JOANN J CAIRNS | PO BOX 642 | | | | WHEATON | IL | 60187 | |
| JOANN J SAUNDERS | 4175 RICHFIELD ROAD | | | | FLINT | MI | 48506 | 2027 |
| JOANN J TRUSS | 20 THE VILLAGES AT CHAUMETTE | | | | SAINTE GEVEVIEVE | MO | 63670 | |
| JOANN J ZALENSKI | 34160 CONROY COURT | | | | FARMINGTON | MI | 48335 | 4122 |
| JOANN JACOMB | 10-19-81 FOR THE | EDWARD F HAVEN FAM TST | 78-7250 PUULOA RD | | KAILUA KONA | HI | 96740 | 9714 |
| JOANN JAENICKE & | DARWIN L JAENICKE JT TEN | 1232 S WILSON AVE | | | KANKAKEE | IL | 60901 | 4664 |
| JOANN JAHON | CUST MAZDAK KHAVAJIAN UGMA MI | 2931 WOODLAND RIDGE | | | WEST BLOOMFIELD | MI | 48323 | 3561 |
| JOANN JAMES | 636 WEST ST | | | | NILES | OH | 44446 | 2654 |
| JOANN JOHNSON | 35705 PALOMINO WAY | | | | PALM DESERT | CA | 92211 | |
| JOANN JOHNSON | 59 MANHATTAN STREET | | | | ASHLEY | PA | 18706 | 2309 |
| JOANN JOHNSON | TOD ACCOUNT | 15075 E TOLLE RD | | | MT VERNON | IL | 62864 | 7735 |
| JOANN JOHNSON  & | JAMES T JOHNSON JT WROS | 660 S MCLEAN BLVD | | | MEMPHIS | TN | 38104 | 5122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN JOHNSON TR | JOANN JOHNSON TTEE | U/A DTD 11/12/1996 | 645 N ELM STREET | | ENGLEWOOD | FL | 34223 |
| JOANN JOHNSTON MC KOANE | 7556 FAIRWAY WOODS DRIVE | | | | SARASOTA | FL | 34238 | 2858 |
| JOANN JONES | 2101 VAL VISTA CT | | | | DAYTON | OH | 45406 | 2210 |
| JOANN JORGINE ANDERSON LIV TR | U/A DTD 9-24-97 | JOANN JORGINE ANDERSON TTEE | 3400 S PENNANT PLACE | | SIOUX FALLS | SD | 57110 |
| JOANN K CARPENTER | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704 | 1012 |
| JOANN K CARPENTER | CUST PATRICK DICKHOFF CARPENTER | UTMA WI | 1514 COMANCHE GLEN | | MADISON | WI | 53704 | 1012 |
| JOANN K DICKHOFF | 1514 COMANCHE GLN | | | | MADISON | WI | 53704 | 1012 |
| JOANN K DICKHOFF CARPENTER | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704 | 1012 |
| JOANN K MCNICHOL | CGM IRA CUSTODIAN | 1237 RIVER RD | | | UPPER BLACK EDDY | PA | 18972 | 9539 |
| JOANN K PREISZ | ROTH CONVERSION IRA | 38120 CIRCLE DR | | | HARRISON TOWNSHIP | MI | 48045 |
| JOANN KAREN HARTMAN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604 | 1039 |
| JOANN KITCHEN | PO BOX 473 | | | | LAKE ORION | MI | 48361 | 0473 |
| JOANN KRAFT | 20277 ROAD P | | | | FORT JENNINGS | OH | 45844 |
| JOANN KUELSKE | 9805 W ARTESIA BEACH RD | | | | ST HELEN | MI | 48656 | 9524 |
| JOANN L ARRIGHI & | PATRICIA R ARRIGHI JT TEN | 4950 WOODSIDE | | | KANSAS CITY | MO | 64133 | 2515 |
| JOANN L BALIS | 179 N COON ISLAND RD | | | | JANESVILLE | WI | 53545 | 9805 |
| JOANN L DEUEL | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917 | 1568 |
| JOANN L DUECK | 55 MAIN ST | UNIT 103 | ST CATHARINES ON  L2N 4T8 | CANADA | | | |
| JOANN L FRANKLIN | 561 STANTON AVE | | | | NILES | OH | 44446 | 1461 |
| JOANN L GIRVIN | 1046 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893 | 9339 |
| JOANN L MAAS | 19090 LOS HERMANOS RANCH ROAD | | | | VALLEY CENTER | CA | 92082 | 6800 |
| JOANN L PRICE | 4220 VALLEY LAKE TERR | | | | COLLEGE PARK | GA | 30349 | 1843 |
| JOANN L RAGLE | 7913 PEPPERTREE DR | | | | STOCKTON | CA | 95207 | 1453 |
| JOANN L TAYLOR | 4236 KENTRIDGE S E | | | | GRAND RAPIDS | MI | 49508 | 3708 |
| JOANN L WEBB | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | 8911 |
| JOANN L WHITE | 7492 S GALLUP WAY | | | | LITTLETON | CO | 80120 | 4130 |
| JOANN LAFAYETTE-MORENO | 2006 ADAMS BLVD | | | | SAGINAW | MI | 48602 | 3005 |
| JOANN LALA | 941 CHRISTIAN SREET | | | | PHILADELPHIA | PA | 19147 |
| JOANN LAY | 17 CITATION TRAIL | | | | CORBIN | KY | 40701 | 8574 |
| JOANN LE SUEUR | 340 RANCH RD | | | | JOSHUA | TX | 76058 | 5555 |
| JOANN LEANZA & | FRANK LEANZA | 3 SCHULMAN COURT | | | AIRMONT | NY | 10952 |
| JOANN LEWIS FOX | IRA | 3421 SOUTH BROOKWOOD ROAD | | | MOUNTAIN BROOK | AL | 35223 |
| JOANN LOCKE & | BRENDA JO HYMAN JT TEN | 1608 SOUTH YORK RD | | | YORKTOWN | IN | 47396 | 6805 |
| JOANN LOCKE & | SCOTT ALAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | YORKTOWN | IN | 47396 | 6805 |
| JOANN LOCKE & | WILLIAM NORMAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | YORKTOWN | IN | 47396 | 6805 |
| JOANN LOGGINS | 52680 BASE ST | | | | NEW BALTIMORE | MI | 48047 | 4167 |
| JOANN LORRAINE PIELS | 502 SUNSET BLVD | NEWCASTLE ON  L1B 1C9 | CANADA | | | | |
| JOANN LOVALLO | 41 TAMARACK AVE | APT 124 | | | DANBURY | CT | 06811 | 4979 |
| JOANN LYNN PARM TOD | SHANE MICHAEL PARM | SUBJECT TO STA TOD RULES | 4248 MILAN SW | | WYOMING | MI | 49509 | 4425 |
| JOANN M ADAMS | 1018 WEST SECOND ST | | | | DAYTON | OH | 45407 | 2820 |
| JOANN M ALONZI | 1371 DUNDEE | | | | WATERFORD | MI | 48327 | 2005 |
| JOANN M BERTHIAUME | 800 JANE | | | | PINCONNING | MI | 48650 | 9404 |
| JOANN M BYRNE | CUST JOSEPH MICHAEL BYRNE UGMA MI | 34053 SIX MILE | | | LIVONIA | MI | 48152 | 3131 |
| JOANN M BYRNE | CUST VINCENT JAMES BYRNE UGMA MI | 34053 SIX MILE | | | LIVONIA | MI | 48152 | 3131 |
| JOANN M CARROLL | 6680 BONNIEVIEW RD | | | | CLEVELAND | OH | 44143 | 3507 |
| JOANN M CASTELLO | 257 RARITAN STREET | | | | SOUTH AMBOY | NJ | 08879 |
| JOANN M CHEGAN | 720 N GRAYTOWN RD | | | | GRAYTOWN | OH | 43432 | 9705 |
| JOANN M CHEZEM | 355 WEST 37 STREET | | | | ANDERSON | IN | 46013 | 4001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOANN M COLOT & | ROBERT R COLOT JR | TR ROBERT R COLOT DISCLAIMER | TRUST UA 02/16/02 | 10 NEW BRUNSWICK AVE | MATAWAN | NJ | 07747 | 3314 |
| JOANN M CRUZ | ATTN JOANN M BYRNE | 34053 SIX MILE | | | LIVONIA | MI | 48152 | 3131 |
| JOANN M DIFRANCESCO | 5617 REGENCY DRIVE | | | | CLEVELAND | OH | 44129 | 5909 |
| JOANN M DONAHOE | 67 ROWE PL | | | | BRISTOL | CT | 06010 | 6715 |
| JOANN M FEGER | 4209 E COOLIDGE ST | | | | PHOENIX | AZ | 85018 | 3741 |
| JOANN M GALLOWAY | 1201 VINCENT ST | | | | FLINT | MI | 48503 | 1229 |
| JOANN M GONDOS | 4010 WESLEY AVE | | | | STICKNEY | IL | 60402 | |
| JOANN M HAAS | 7550 TWIN OAKS | | | | MIDDLETOWN | OH | 45042 | 1055 |
| JOANN M HADDAD | 26552 HUNTERS DRIVE | | | | CHESTERFIELD | MI | 48051 | |
| JOANN M HARDEN TOD | 3122 LACLEDE ST 1 | | | | LINCOLN PARK | MI | 48146 | 3116 |
| JOANN M HUMPHREY | 11511 MASON ROAD | | | | CASTALIA | OH | 44824 | 9393 |
| JOANN M HUMPHREY & | DONALD D HUMPHREY JT TEN | 11511 MASON ROAD | | | CASTALIA | OH | 44824 | 9393 |
| JOANN M LEHMAN | BOX 78 | | | | WESTPHALIA | MI | 48894 | 0078 |
| JOANN M MEYERS & | DEBBIE A COOP & | KEITH A MEYERS JT TEN | 1364 MC EWEN | | BURTON | MI | 48509 | 2129 |
| JOANN M MILLER & | SHAD MILLER JT TEN | 10310 CHAIN OF ROCK ST | | | EAGLE RIVER | AK | 99577 | 8184 |
| JOANN M MILLS | 748 RILEY CENTER RD | | | | RILEY | MI | 48041 | 3507 |
| JOANN M MONTENARO | 116 MAINSAIL COURT | | | | PORT HUENEME | CA | 93041 | |
| JOANN M MORKEN | CHARLES SCHWAB & CO INC CUST | 36718 FAN PALM WAY | | | PALM DESERT | CA | 92211 | |
| JOANN M NOVAK | 5148 VIRBURNUM DR | | | | SAGINAW | MI | 48603 | 1172 |
| JOANN M OSTROWSKI | 8 PINEHURST CT | | | | TRENTON | NJ | 08690 | 1360 |
| JOANN M PAYNE | 596 TANVIEW DRIVE | | | | OXFORD | MI | 48371 | 4762 |
| JOANN M SANBORN | 114 WASHINGTON ST | | | | HUDSON | MI | 49247 | |
| JOANN M SCHWARTZ | 9316 SASHABAW ROAD | | | | CLARKSTON | MI | 48348 | 2024 |
| JOANN M SHORE | E777 MORTIMER RD | | | | WONEWOC | WI | 53968 | 9661 |
| JOANN M STONE | 3076 MEADOW LANE N E | | | | WARREN | OH | 44483 | 2632 |
| JOANN M STUART | 288 RYERSONCRES | OSHAWA ON  L1H 8B7 | CANADA | | | | | |
| JOANN M URAM | 5456 CASPER ST | | | | DETROIT | MI | 48210 | 2205 |
| JOANN M VANDRO | 33401 SHELLEY LYNNE | | | | STERLING HEIGHTS | MI | 48312 | 6047 |
| JOANN M WHITTLE | 160 KIBBEE ROAD | | | | MCDONOUGH | GA | 30252 | 3916 |
| JOANN M WOODARD | 1669 HAMPTON | | | | MOUNT CLEMENS | MI | 48043 | 3038 |
| JOANN MARIE DILLON | 720 SOUTH ELDORADO STREET | | | | SAN MATEO | CA | 94402 | |
| JOANN MARIE FRIELINK | 8 BRAID CRESCENT | EDINBURGH EH I0 6AU | UNITED KINGDOM | | | | | |
| JOANN MARION WONG TR | JOANN MARION WONG TTEE | U/A DTD 11/16/1999 | 65 HARTFORD AVE | | SAN CARLOS | CA | 94070 | 1830 |
| JOANN MEAKIN | 7542 STATE ROUTE 305 | | | | BURGHILL | OH | 44404 | 9738 |
| JOANN MENCONI & | PETER MENCONI JT TEN | 7015 N CALDWELL AVE | | | CHICAGO | IL | 60646 | 1011 |
| JOANN MENHENNICK | PO BOX 161 | | | | MARQUETTE | MI | 49855 | 0161 |
| JOANN MERSDORF & | MARCIE MERSDORF JT TEN | 909 S WEBSTER | | | SAGINAW | MI | 48602 | 1618 |
| JOANN METHVIN | 815 STAFFORD AVE 14B | | | | BRISTOL | CT | 06010 | 3852 |
| JOANN METZ | 1104 SIPP AVE | | | | MEDFORD | NY | 11763 | 4048 |
| JOANN MIDDLETON | 516 ACORN DR | | | | ST LOUIS | MO | 63126 | 1007 |
| JOANN MILLER | 3594 N PROSPECT | | | | YPSILANTI | MI | 48198 | 9482 |
| JOANN MONTANARO | ATTN JOANN MONTANARO MAIER | 1132 GRIMLEY LN | | | SAN JOSE | CA | 95120 | 4221 |
| JOANN MOORE | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562 | 9560 |
| JOANN MORRIS BRADY | 406 COVINGTON RD | | | | HAYERTOWN | PA | 19083 | 5526 |
| JOANN MYERS | 6440 E. EL PASO | | | | MESA | AZ | 85205 | 6011 |
| JOANN N ALLEN | 680 PINYAN LN | | | | CANTON | GA | 30115 | 6541 |
| JOANN NAOMI STRASIK | CHARLES SCHWAB & CO INC.CUST | 1633 242 AVE SE | | | ISSAOUAH | WA | 98029 | |
| JOANN NG SHIEH & | DAVID LIN SHIEH | 831 LOMA VERDE AVE | | | PALO ALTO | CA | 94303 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN NIEMANN & | WILLIAM A NIEMANN TTEES | NIEMANN FAMILY REV TRUST | 1110 MANCHESTER DR | | BROWNSBURG | IN | 46112 | 7703 |
| JOANN NOVAK | TR UA 08/19/88 JOANN NOVAK TRUST | 2650 E ELMWOOD | | | MESA | AZ | 85213 | 6039 |
| JOANN OLLIVER | 15 HELEN AVE | | | | PEDRICKTOWN | NJ | 08067 | 3516 |
| JOANN ONEIL | 6127 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981 | 2279 |
| JOANN P GRONSETH | 2617 N WASHINGTON | | | | SPOKANE | WA | 99205 | 3170 |
| JOANN P MATHIS | 108 SHAMROCK DR | | | | WALTERBORO | SC | 29488 | 3642 |
| JOANN P ROGERS | 500 WINSTON SALEM AVE APT 311 | | | | VIRGINIA BCH | VA | 23451 | 4789 |
| JOANN P. HICKS | CHARLES SCHWAB & CO INC CUST | 3731 W FAIRWAY HEIGHTS DR | | | THIENSVILLE | WI | 53092 | |
| JOANN PANE | 933 SWAN ST | | | | DUNKIRK | NY | 14048 | 3449 |
| JOANN PETOSA | 14 JAGGER | | | | MELVILLE | NY | 11747 | |
| JOANN PETRANTIS CUST | FBO NICHOLAS J PETRANTIS UGMA NJ | 4 CARMEL WAY | | | EATONTOWN | NJ | 07724 | |
| JOANN PONTZIOUS | 4996 ROSY DR | | | | LEONARD | MI | 48367 | 1749 |
| JOANN POTTER | 402 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220 | 2382 |
| JOANN POWELL | PO BOX 464 | | | | BOLTON | MS | 39041 | 0464 |
| JOANN PULVEN & | PETER P PULVEN JT TEN | 3933 ARTHUR AVE | | | BROOKFIELD | IL | 60513 | 1926 |
| JOANN PURDY | 5820 LARKSPUR LN | | | | ALLENDALE | MI | 49401 | 9546 |
| JOANN R ANDERSON | 8007 COMANCHE TRL | | | | TEMPERANCE | MI | 48182 | 9217 |
| JOANN R CUDNIK | 10533 PRESTON RD | | | | BRITTON | MI | 49229 | 9538 |
| JOANN R DUNGJEN-LANCE AND | RONALD D LANCE JTWROS | 16737 F.F. HIGHWAY 13 | | | WETMORE | MI | 49895 | 9503 |
| JOANN R HENRY | 5064 ST CLAIR | | | | DETROIT | MI | 48213 | 3347 |
| JOANN R HORWATT & | MELISSA HORWATT & MELANIE HORWATT & | ROBERT HORWATT JR & | MELINDA HORWATT JT TEN | 1776 BRAINARD ROAD | LYNDHURST | OH | 44124 | 3041 |
| JOANN R MASON | 5900 W 69TH ST | | | | OVERLAND PARK | KS | 66204 | 1513 |
| JOANN R MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609 | 5385 |
| JOANN R OWEN | CUST JOHN S OWEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 10124 N W DORAL BLVD | MIAMI | FL | 33178 | 2921 |
| JOANN R THEYS | 1337 NILES CORTLAND | | | | WARREN | OH | 44484 | |
| JOANN R. BARR BENE IRA | LOUISE M. RAINS DECD | FCC AS CUSTODIAN | 839 RISER ROAD | | RUSTON | LA | 71270 | 9047 |
| JOANN RICCA | 2900 BAY DRIVE | | | | MERRICK | NY | 11566 | 4604 |
| JOANN RITA BREUER & | ALFRED M BREUER | 427 MANOR AVE | | | CRANFORD | NJ | 07016 | |
| JOANN ROBBINS | 739 MEIGS AVENUE | | | | JEFFERSONVLLE | IN | 47130 | 4012 |
| JOANN ROSENOW | 4113 S MILE RD | | | | RACINE | WI | 53402 | 9509 |
| JOANN S BROWN | 3460 TRAIL ON RD | | | | DAYTON | OH | 45439 | 1148 |
| JOANN S DUNCAN | TR JOANN S DUNCAN TRUST | UA 12/17/02 | 32 CROSS COUNTRY LANE | | SHELBY | OH | 44875 | 9308 |
| JOANN S FERRIS | 7732 PARAGON COMMON CIR | | | | DAYTON | OH | 45459 | 4031 |
| JOANN S LEONE | DESIGNATED BENE PLAN/TOD | 4626 W NORTH B ST | | | TAMPA | FL | 33609 | |
| JOANN S ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165 | |
| JOANN SALA | 44 WOODLAKE DR E | | | | WOODBURY | NY | 11797 | 2316 |
| JOANN SANDERSFELD | 2023 WALTZER RD | | | | SANTA ROSA | CA | 95403 | 1827 |
| JOANN SCHMIDT | 1911 73RD CT | | | | ELMWOOD PARK | IL | 60707 | 3724 |
| JOANN SCHNEITER | CHARLES SCHWAB & CO INC CUST | 8858 S 1240 E | | | SANDY | UT | 84094 | |
| JOANN SCHWARBERG | 5758 SAINT JAMES PL | | | | CINCINNATI | OH | 45239 | 6309 |
| JOANN SCOTT | TR UA 06/12/86 JOANN SCOTT TRUST | 7929 KILMORY CIRCLE | | | PORTAGE | MI | 49024 | 4876 |
| JOANN SCOTT IRA | FCC AS CUSTODIAN | 282 CREEKWOOD | | | LANCASTER | TX | 75146 | 3404 |
| JOANN SCUDDER | 10234 LOG CABIN COURT | | | | BRECKSVILLE | OH | 44141 | 3622 |
| JOANN SHAW TTEE | SHAW FAMILY SURVIVORS TR | UAD 2-21-91 | 160 DAN DRIVE | | HOLLISTER | CA | 95023 | 6467 |
| JOANN SHEAFFER | 706 SHI LN | | | | STEVENSVILLE | MD | 21666 | 2414 |
| JOANN SHERRY | 6788 E 26TH PL | | | | TULSA | OK | 74129 | 6214 |
| JOANN SHUTACK | PO BOX 31431 | | | | MESA | AZ | 85275 | 1431 |
| JOANN SKOP | 5 WICKFORD WY | | | | FAIRPORT | NY | 14450 | 3131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN SLOUKA & | RONALD R SLOUKA JT WROS | 1501 ALIMA TER | | | LA GRANGE PARK | IL | 60526 | 1332 |
| JOANN SMITH | 221 BUFFALO RUN EAST | | | | LIVINGSTON | TX | 77351 | 4349 |
| JOANN SOWDERS | 1417 ROYAL ARCHER DR | | | | WEST CARROLLTON | OH | 45449 | 2331 |
| JOANN SPERRY | 4695 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525 | 1377 |
| JOANN STAPLETON & | DAVID B STAPLETON | 25322 CINNAMON RD | | | LAKE FOREST | CA | 92630 | |
| JOANN STEPHENS | 28952 OAKWOOD | | | | INKSTER | MI | 48141 | 1666 |
| JOANN STEPHENS BATEY | 3983 DOBBINS PIKE | | | | PORTLAND | TN | 37148 | 5448 |
| JOANN SULLIVAN WILLIAMSON | 2856 36 AVE W | | | | SEATTLE | WA | 98199 | 3102 |
| JOANN SWANSON | CGM SEP IRA CUSTODIAN | 3807 COUNTY ROAD J | | | ABRAMS | WI | 54101 | 9657 |
| JOANN T AUGUSTINE | 8118 LONG ISLAND COURT | | | | FAIR HAVEN | MI | 48023 | 2457 |
| JOANN T HALL | 109 BRIARWOOD COURT | | | | JACKSONVILLE | NC | 28546 | 8321 |
| JOANN T WAINWRIGHT | 108 LAKE HICKORY COURT | | | | CARY | NC | 27519 | 9504 |
| JOANN T. WEST | 2424 CORNWALLIS AVE SE | | | | ROANOKE | VA | 24014 | 3337 |
| JOANN TADRICK | 1128 MOODY RD | | | | N FT MYERS | FL | 33903 | 4316 |
| JOANN TAYLOR | 5574 DONEGAL DR | | | | SHOREVIEW | MN | 55126 | 4718 |
| JOANN THERESA LINGARDO | MENZIE | 137 WASHINGTON AVENUE | | | WHITE PLAINS | NY | 10603 | 1605 |
| JOANN THOMAS | 2895 KALAKAUA AVE # 509 | | | | HONOLULU | HI | 96815 | |
| JOANN THOMAS | ATTN JOANN ABRAMOW | 8101 WELSHIRE BLVD | | | FORT WAYNE | IN | 46815 | 8731 |
| JOANN THOMAS-CAIN | 1047 SOMERSET | | | | GROSSE POINTE PAR | MI | 48230 | 1333 |
| JOANN TIFFANY | 13887 KEIBER RD | | | | GREENVILLE | MI | 48838 | 8322 |
| JOANN V LUKAS TTEE | JOANN V LUKAS TRUST | U/A DTD 12/01/97 | 5169 IRON GATE RD | | BLOOMFIELD | MI | 48304 | 3737 |
| JOANN V MILES | 6901 CLIFFWOOD PLACE | | | | HUBER HEIGHTS | OH | 45424 | 2928 |
| JOANN V TIMKEY | 41 OLD N HILL | | | | ROCHESTER | NY | 14617 | 3228 |
| JOANN VAISMAN | 6103 REDWOOD LANE | | | | ALEXANDRIA | VA | 22310 | |
| JOANN VARSEL | TOD DTD 12/08/2006 | 600 MARGUERITE RD | | | LATROBE | PA | 15650 | 5168 |
| JOANN VEOLITZE | 185 PROSPECT AVE APT 11A | | | | HACKENSACK | NJ | 07601 | |
| JOANN VISLOCKY | 143 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450 | 3504 |
| JOANN W RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458 | |
| JOANN W SYKES | 567 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | 1535 |
| JOANN WALL TR | UA 10/23/2006 | JOANN WALL REVOCABLE LIVING TRUST | 3177 PATTERSON LAKE ROAD | | PINCKNEY | MI | 48169 | |
| JOANN WALLS | 244 BASSETT AVENUE | | | | NEW CASTLE | DE | 19720 | |
| JOANN WALTERS | 4541 KINGS HWY | | | | DAYTON | OH | 45406 | 3346 |
| JOANN WARMAN | 2500 MANN RD LOT #49 | | | | CLARKSTON | MI | 48346 | 4263 |
| JOANN WATKINS | 6839 PARC CHATEAU W | | | | LITHONIA | GA | 30058 | 4602 |
| JOANN WHALEN | 1140 E OCEAN BLVD #343 | | | | LONG BEACH | CA | 90802 | 6510 |
| JOANN WIESE | 11282 HOUSTON ST | PO BOX 304 | | | CARLSBAD | TX | 76934 | 0304 |
| JOANN WILKINS & | DONALD AUSTIN WILKINS JT TEN | 1501 PINETREE | | | TRENTON | MI | 48183 | 1710 |
| JOANN WILTFANG | 1030 S HILL DR | | | | WATERLOO | IA | 50701 | |
| JOANN WISDOM | 1915 SOUTH 29TH COURT | | | | KANSAS CITY | KS | 66106 | 2909 |
| JOANN WOODS | 5660 PRAY STREET | | | | BONITA | CA | 91902 | 2116 |
| JOANN WOOLMAN | 6399 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 7634 |
| JOANN Y JACKSON | 4125 KENTMERE MAIN | | | | KENNESAW | GA | 30144 | |
| JOANN YOUNG | 1209 43RD | | | | DES MOINES | IA | 50311 | 2501 |
| JOANN ZBOCH | 8997 GLASGOW DR | | | | WHITE LAKE | MI | 48386 | 3316 |
| JOANN ZVOCH | 7220 FAUSSETT RD | | | | FENTON | MI | 48430 | 8931 |
| JOANNA ADAMS | 1201 ROSWELL ROAD | | | | CENTRALIA | WA | 98531 | 5263 |
| JOANNA B KIELA | 4731 84TH AVE SE | | | | MERCER ISLAND | WA | 98040 | 4322 |
| JOANNA BADINELLI | 14913 MCKISSON CT APT E | | | | SILVER SPRING | MD | 20906 | 6162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNA BARTLETT | 1095 ALTA MIRA DR APT B | | | | SANTA CLARA | CA | 95051 |
| JOANNA BETH AHERONI | 314 RIVERVIEW WAY | | | | OCEANSIDE | CA | 92057 | 5832 |
| JOANNA BLACKWELL | 301 ACADEMY AVE | | | | BLACKSTONE | VA | 23824 |
| JOANNA BOHAN | 218 TANGLEWOOD DR | | | | LEWES | DE | 19958 | 9545 |
| JOANNA BONNER | 15300 STRICKER AVE | | | | EASTPOINTE | MI | 48021 | 3615 |
| JOANNA BRAGG | 35 19TH AVE NE | | | | HICKORY | NC | 28601 |
| JOANNA BUSHENDORF & | STEPHEN K BUSHENDORF | 16138 VALLEY SPRINGS RD | | | CHINO HILLS | CA | 91709 |
| JOANNA C ETHEREDGE | 3748 LOCKSLEY DRIVE | | | | BIRMINGHAM | AL | 35223 | 2757 |
| JOANNA CATHERINE LERNER | 8370B LIBERTY RD | | | | FREDERICK | MD | 21701 | 3263 |
| JOANNA CRONIN | 2287 MAJOR CIR | | | | DAVISON | MI | 48423 | 2047 |
| JOANNA DELOS FRYER & | CHRISTOPHER FRYER & | FRANCESCA FRYER JT TEN | 20 ST JOHN'S VILLAS | FRIERN BARNET RD LONDON N11 3BU | UNITED KINGDOM | | |
| JOANNA E FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104 | 2630 |
| JOANNA E GIDDINGS | 21 MAPLE DR | | | | OLD GREENWICH | CT | 06870 | 1410 |
| JOANNA E SCHICK | CHARLES SCHWAB & CO INC CUST | PO BOX 21225 | | | BRADENTON | FL | 34204 |
| JOANNA E. MOSS 2004 | DISCRETIONARY TRUST | FRANKLIN MOSS TTEE | U/A DTD 11/02/2004 | 1700 BROADWAY 21ST FL | NEW YORK | NY | 10019 | 5905 |
| JOANNA E. RAPF REV TR | JOANNA E RAPF TTEE | U/A DTD 08/01/1994 | 96 LYME ROAD | | HANOVER | NH | 03755 | 1211 |
| JOANNA EPPS | 430 FISK DR | | | | DETROIT | MI | 48214 | 2947 |
| JOANNA F MALONE | 207 SOUTH 4TH AVE | | | | ABBOTSFORD | WI | 54405 | 9570 |
| JOANNA FLAHERTY | CHARLES SCHWAB & CO INC CUST | 4001 W LUPINE | | | PHOENIX | AZ | 85029 |
| JOANNA FRIEDMAN | CUST REBECCA A FRIEDMAN UTMA FL | 811 BERKSHIRE RD | | | ANN ARBOR | MI | 48104 | 2630 |
| JOANNA G CHENEY | 9979 N DESERT SKY ROAD | | | | TUCSON | AZ | 85737 | 6838 |
| JOANNA HARRIS ROSS | 7152 FOREST RUN CT | | | | DUBLIN | OH | 43017 | 1015 |
| JOANNA HILL & | HILDY GOTTLIEB HILL JT TEN | C/O PBSM, LLP | 16030 VENTURA BLVD., #380 | | ENCINO | CA | 91436 | 2778 |
| JOANNA I TAYLOR TOD | SHERMAN TAYLOR | SUBJECT TO STA TOD RULES | 907 STELLA ST | | MONTGOMERY CY | MO | 63361 | 1113 |
| JOANNA J JAROS | 18378 DAY RD | | | | DUNDEE | MI | 48131 | 9631 |
| JOANNA J MANN TTEE | LILLIAN J WUNSCH TRUST | U/A DTD JULY 27 1992 | 196 GILL ROAD | | GREENFIELD | MA | 01301 | 1365 |
| JOANNA K COMAS TTEE OF THE | JOANNA KAY COMAS REVOCABLE TRUST | DTD 04/21/2003 | 2128 SW BROOK HAVEN WAY | | PALM CITY | FL | 34990 | 5751 |
| JOANNA K GUILLETTE | 24 SECOND ST | | | | BARRE | VT | 05641 | 2411 |
| JOANNA K PRYDE | 28 MORNING DR | | | | CENTEREACH | NY | 11720 |
| JOANNA KELLY | 1256 ESSEX WAY | | | | CHINO VALLEY | AZ | 86323 |
| JOANNA KRINN LONDON (ROTH IRA) | FCC AS CUSTODIAN | 7510 HAMPDEN LN | | | BETHESDA | MD | 20814 |
| JOANNA L AJAX & | FRED W AJAX JR TEN IN COM | 2321 NESBITT DRIVE | | | ATLANTA | GA | 30319 | 3933 |
| JOANNA L SAMPLES | 72 CAMP CREEK RD | | | | PROCIOUS | WV | 25164 | 9624 |
| JOANNA L STUDER | 1385 COUNTY RD F | | | | SWANTON | OH | 43558 | 9021 |
| JOANNA L WYPYSZINSKI | 16 ARROWHEAD AVE | | | | NORTHBRIDGE | MA | 01534 | 1219 |
| JOANNA L. DENNIS AND | JACK DENNIS JTWROS | 143 TREE TOP LN | | | CADIZ | KY | 42211 | 8194 |
| JOANNA M DONEY | 1505 RAINTREE LANE | | | | MALVERN | PA | 19355 | 2667 |
| JOANNA M ENDRES & | ROBERT F ENDRES JT TEN | 37716 LOIS DR | | | STERLING HEIGHTS | MI | 48310 | 3568 |
| JOANNA M JONES | 214 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450 | 4760 |
| JOANNA M MENDOZA  & | NORMAN G MENDOZA JT WROS | TOD REGISTRATION | 5018 E. ATHERTON ST. | | LONG BEACH | CA | 90815 | 3721 |
| JOANNA M MONTGOMERY | 850 VOLUNTEER LANDING LN | NUMBER 301 | | | KNOXVILLE | TN | 37915 | 2525 |
| JOANNA M POST | 9 SERRA LN | | | | MASSENA | NY | 13662 | 1640 |
| JOANNA M SERWANSKI | 8747 GOLDEN ROSE DR | | | | ORLAND PARK | IL | 60462 | 5693 |
| JOANNA MACKLE | C/O M A EVE | PO BX 658 | | | NEW LONDON | NH | 03257 | 0658 |
| JOANNA MARIE GAGAN | 37910 WESTWOOD CIRCLE #205 | | | | WESTLAND | MI | 48185 |
| JOANNA MAYHEW & | EDWIN J MAYHEW JT TEN | 4470 N HILLCREST CIRCLE | | | FLINT | MI | 48506 | 1400 |
| JOANNA MOORE | 5143 WELLINGTON PARK CIR | APT D46 | | | ORLANDO | FL | 32839 |
| JOANNA N TUZZEO | 2 CHESHIRE LANE | | | | ROCHESTER | NY | 14624 | 2957 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNA NICHOLS | 3999 EAST 41ST STREET | | | | CLEVELAND | OH | 44105 | 3168 |
| JOANNA NORMAN | 1708 ROYAL OAK ST | | | | WYOMING | MI | 49509 | 3350 |
| JOANNA P MIHALIS | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763 | 1338 |
| JOANNA PINSKY & | MARK A PINSKY JT TEN | JOINT PROPERTY ACCOUNT | 1223 GRANT ST | | EVANSTON | IL | 60201 | 2614 |
| JOANNA PITTMAN FOX LIVING TRUST | UAD 10/25/94 | JOANNA PITTMAN FOX & | JOHN PAUL RUTTER III TTEES | PO BOX 2747 | CASHIERS | NC | 28717 | 2747 |
| JOANNA POLK | 4681 CHALMERS ST | | | | DETROIT | MI | 48215 | 2164 |
| JOANNA R DE TROIA | C/O J MORRELL | 1238 EAGLE CT | | | TOMS RIVER | NJ | 08755 | 2207 |
| JOANNA R GERRIB | 509 MACK ST | | | | WESTVILLE | IL | 61883 | |
| JOANNA R MCDONALD & | STEVEN N JOHNSON HEIRS AT LAW | 3122 EMERALD BLVD | | | KOKOMO | IN | 46902 | 4795 |
| JOANNA R VANCE | CHARLES SCHWAB & CO INC CUST | 525 GREENLEE DR | | | INDIANAPOLIS | IN | 46234 | |
| JOANNA REED SHELTON | 11275 SCHOOLHOUSE LN | | | | MOIESE | MT | 59824 | 9419 |
| JOANNA REISNER | 2630 CLARK AVE. | | | | LONG BEACH | CA | 90815 | |
| JOANNA S GIORDANO | 3445 DAVISVILLE ROAD | GLORIA DEI FARMS APT 312B | | | HATBORO | PA | 19040 | 4231 |
| JOANNA S HOLT | CHARLES SCHWAB & CO INC CUST | 16405 JAMISON CREEK RD | | | BOULDER CREEK | CA | 95006 | |
| JOANNA S JACKSON CUST | FBO ROBERT D JACKSON UTMA TX | 2416 EVERGREEN | | | PLANO | TX | 75075 | |
| JOANNA S SHULL | 249 RI AVE | | | | MASSAPEQUA | NY | 11758 | 4241 |
| JOANNA S SLADE | SIMPLE IRA-PERSHING LLC CUST | P O BOX 2247 | | | HAMMOND | LA | 70404 | 2247 |
| JOANNA S STOKES | 29 MELROSE PLACE | | | | MONTCLAIR | NJ | 07042 | 2531 |
| JOANNA SALINSKI | 306 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709 | 9147 |
| JOANNA SASSO MILLER | SUCCESSOR | TR UW VIOLA E WINKLER | 215 ANSTICE STREET | | OYSTER BAY | NY | 11771 | 3512 |
| JOANNA SPATHIS | 251 MICHIGAN ST. | | | | ELMHURST | IL | 60126 | |
| **JOANNA SULLIVAN** | **672 WINTERTHUR** | | | | **EASTON** | **PA** | **18040** | **7444** |
| JOANNA T AIZPITARTE | 832 W STAFFORD | | | | EAGLE | ID | 83616 | |
| JOANNA T BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135 | 2651 |
| JOANNA W. CHANG & | PAUL K CHANG | 124 TERRA VISTA AVE | | | SAN FRANCISCO | CA | 94115 | |
| JOANNA Z MITCHELL | 1809 E BROADWAY ST | SUITE 321 | | | OVIEDO | FL | 32765 | |
| JOANNAH BLUNTACH | 3210 TH AVE E | | | | HIBBING | MN | 55746 | |
| JOANNE A BLACK | JONATHAN M BLACK | UNTIL AGE 21 | 901 OLD FOUNDRY RD | | NEWTON | NJ | 07860 | |
| JOANNE A GEIS | 1572 GLACIER RD | | | | OCEANSIDE | CA | 92056 | 1828 |
| JOANNE A ONSTEAD | ROBERT M ONSTEAD FAMILY TRUST | 3133 GLENVIEW AVE | | | ROYAL OAK | MI | 48073 | |
| JOANNE A PARSONS | CUST SUSAN E PARSONS UTMA NJ | 470 HUNTER ROAD | | | RIDGEWOOD | NJ | 07450 | 5516 |
| JOANNE A PATRIDGE | 2748 130TH | | | | TOLEDO | OH | 43611 | 2205 |
| JOANNE A WALKER CLAYTON | 721 E BENSON STREET | | | | HERRIN | IL | 62948 | |
| JOANNE A WEAVER | 33 BOURBON RED DR | | | | MECHANICSBURG | PA | 17050 | 7952 |
| JOANNE AASE TTEE | JOANNE AASE TRUST | U/A DTD 09/09/03 | 4115 TRAVONA ST | | REDDING | CA | 96001 | 2922 |
| JOANNE ACOSTA | C/O JOANNE K HENSON | 2343 OMAHA PLACE | | | LEWIS CENTER | OH | 43035 | 9144 |
| JOANNE ADLER SLEEPER | 108 FROST HILL RD | | | | PORTLAND | ME | 04103 | 2255 |
| **JOANNE AKALAITIS** | **313 E 10TH ST # 1** | | | | **NEW YORK** | **NY** | **10009** | **5017** |
| JOANNE ALBRIGHT THOMPSON | 210554 LAKE MINATARE RD | | | | SCOTTSBLUFF | NE | 69361 | 5532 |
| JOANNE ALICE BARFETT | 133 BRIDGE PATH | STRATAROY ON  N7G 4K2 | CANADA | | | | | |
| JOANNE ALICE PUELO & | RICHARD PULEO JT TEN | 419 CONCORD ST | | | EL SEGUNDO | CA | 90245 | 3723 |
| JOANNE AMEEN | CGM SEP IRA CUSTODIAN | 317 UNION ST 1ST FLOOR | | | BROOKLYN | NY | 11231 | 4611 |
| JOANNE ANDERSON & | JAMES E ANDERSON JT TEN | 631 PETTIBONE | | | FLINT | MI | 48507 | 1757 |
| JOANNE ANDERSON & | JUDY K DATZ JT TEN | 631 PETTIBONE | | | FLINT | MI | 48507 | 1757 |
| JOANNE ANDREWS | CUST JACOB ANDREWS UTMA MA | 58 BOWEN ST | | | NEWTON | MA | 02459 | 1820 |
| JOANNE ARLINGTON | 10 W 16 STREET | | | | BAYONNE | NJ | 07002 | 3602 |
| JOANNE ATHEY | RT #1 BOX 74-A | | | | MINERAL WELLS | WV | 26150 | 9328 |
| JOANNE B ARENA & | LOUIS A ARENA JT TEN | 4652 DARTMOOR DR | | | WILMINGTON | DE | 19803 | 4808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE B COFFIN | 134 ALTA MESA DR | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| JOANNE B COLE | 14103 JACKSON | | | | TAYLOR | MI | 48180 | 5391 |
| JOANNE B DILLON & | HARRY E DILLON JT TEN | 1071 CATALINA DR W | | | NEW PALESTINE | IN | 46163 | 9676 |
| JOANNE B GALLO | FREDERICK F KELLER JR. | JTWROS | 11 FIFTH AVENUE | APT 11D | NEW YORK | NY | 10003 | 4342 |
| JOANNE B HAGEN | 208 WELDIN ROAD | | | | WILMINGTON | DE | 19803 | 4934 |
| JOANNE B JONES | 1107 S LATAH ST | | | | BOISE | ID | 83705 |
| JOANNE B MCKENNA | 785 HYDE PARK DR | | | | DAYTON | OH | 45429 | 5837 |
| JOANNE B MEZGER | TR JOANNE B MEZGER REVOCABLE | LIVING TRUST UA 05/09/95 | 471 LEXINGTON | | GROSSE POINT FARMS | MI | 48236 | 2842 |
| JOANNE B MORGANDALE & | DONALD J MORGANDALE JT TEN | 26 WEST WATER ST | | | WELLSBORO | PA | 16901 | 1015 |
| JOANNE B NAVARRO | 2616 GUYNN AVE | | | | CHICO | CA | 95973 | 8775 |
| JOANNE B NELSON CIFFONE & | MICHAEL A CIFFONE | PRO-REAL GRP LTD, EMPL STOCK | OWNERSHIP U/A DTD 10/15/86 | 1735 NICHOLSON DR | HOFFMAN ESTATES | IL | 60192 |
| JOANNE B OLIVER TTEE | JOANNE B OLIVER TRUST | U/A DTD 9/7/99 | 8715 SWANSON RD | | LK IN THE HLS | IL | 60156 | 9746 |
| JOANNE B PARENTI | 150 SCHILLER AVE | | | | ELMHURST | IL | 60126 | 2859 |
| JOANNE B PIKE | W 4541 ELEANORE LN | | | | FOND DU LAC | WI | 54935 | 9654 |
| JOANNE B SKIDMORE | 4245 WAYLAND RD | | | | DIAMOND | OH | 44412 | 9707 |
| JOANNE B STEVENS | APT 711 | 10 W 15 ST | | | NEW YORK | NY | 10011 | 6822 |
| JOANNE B WALDKOENIG | 1634 JANNEY TERRACE | | | | LANGHORNE | PA | 19047 | 1214 |
| JOANNE B WOOD | PO BOX 1193 | | | | DARIEN | GA | 31305 | 1193 |
| JOANNE BARIS LIVING TRUST UAD | 071200 UAD 07/12/00 | JOANNE BARIS TTEE | 18 ROUNDHILL DRIVE | | DANBURY | CT | 06811 | 3449 |
| JOANNE BARNES | 402 REDWOOD CT | | | | KOKOMO | IN | 46902 | 3694 |
| JOANNE BATTLEY & | DALE F BATTLEY JT TEN | 3974 BECMAN RD | | | WILLIAMSTON | MI | 48895 |
| JOANNE BEACH AND | THOMAS BEACH TEN BY ENT | 33 CHARLES LANE | | | WARWICK | MD | 21912 | 1052 |
| JOANNE BEIRO TRUST | JOANNE BEIRO TTEE UA DTD | 423 PHILLIPS CREEK LN | | | NEW SMYRNA BEACH | FL | 32168 | 1896 |
| JOANNE BENZONI | BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOANNE BETWARDA | 2 NANTUCKET PL | | | | SCARSDALE | NY | 10583 | 4720 |
| JOANNE BLISS & | JAMES BLISS JT TEN | 14327 SOLBERG RD SE | | | YELM | WA | 98597 | 9178 |
| JOANNE BOJESKI & | GERALD BOJESKI JT TEN | 12820 W PHEASANT COURT | | | LOCKPORT | IL | 60441 | 9085 |
| JOANNE BONGIOVANNI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 64 TEN MILE RIVER DR | | DOVER PLAINS | NY | 12522 |
| JOANNE BOOZ TTEE | UTD 11/11/1987 | FBO JOANNE BOOZ LIV TR | 7211 GARDEN GLEN CT | APT 104 | HUNTINGTON BEACH | CA | 92648 |
| JOANNE BOSTON | 1704 KINGSLEY | | | | ANDERSON | IN | 46011 | 1014 |
| JOANNE BOURQUE | 18 MILNE ST | ESSEX ON  N8M 1K9 | CANADA | | | | |
| JOANNE BOUTSIKOS | 31-22 31 STREET | | | | ASTORIA | NY | 11106 |
| JOANNE BRADBURY | 8424 HAPPY CAMP RD | | | | MOORPARK | CA | 93021 | 9726 |
| JOANNE BUCKS | 1651 MENTOR AVE | UNIT 2108 | | | PAINESVILLE | OH | 44077 | 1710 |
| JOANNE BUMSTEAD | 3558 W COYOTE XING | | | | DOUGLAS | AZ | 85607 |
| JOANNE BUTTERBRODT | 505 FNICH DR | | | | EDGEWATER | FL | 32141 | 4129 |
| JOANNE C AGOSTINO & | JOHN C AGOSTINO JT TEN | 31 ANDERSEN ROAD | | | BRAINTREE | MA | 02184 | 5316 |
| JOANNE C BARNS | 2 LEE DRIVE | | | | POLAND | OH | 44514 | 1963 |
| JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211 | 4924 |
| JOANNE C BRICKER | 3843 BARRINGTON APT 142 K | | | | SAN ANTONIO | TX | 78217 | 4109 |
| JOANNE C BROWN | 6163 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | 4609 |
| JOANNE C CLIFFORD | 2822 MARCUS DR | | | | TROY | MI | 48083 | 2434 |
| JOANNE C DABERKOW | TR JOANNE C DABERKOW LIVING TRUST | UA 01/04/94 | 33116 GLENWOOD COURT | | NORTH RIDGEVILLE | OH | 44039 | 4380 |
| JOANNE C FEDERICO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 ALAMEDA COURT | | EATONTOWN | NJ | 07724 |
| JOANNE C HOOVER | 2420 BALBOA TER | | | | NELTONA | FL | 32738 | 5108 |
| JOANNE C ITOW | THE JOANNE C ITOW FAMILY TRUST | 4018 E PATRICIA JANE DR | | | PHOENIX | AZ | 85018 |
| JOANNE C LOEB | 335 CORINNE CIRCLE | | | | SHREVEPORT | LA | 71106 | 6003 |
| JOANNE C LONG | 6860 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346 | 2744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE C MC CARVILLE | 5757 N SHERIDAN RD | | | | CHICAGO | IL | 60660 | |
| JOANNE C MCCLURE | BAILEY W MCCLURE HAAS | 4000 MASSACHUSETTS AVE NW # 4 | | | WASHINGTON | DC | 20016 | 5105 |
| JOANNE C MCDONALD | C/O JOANNE SCHLUETER | 420 PHILLIPS AVE | | | GLEN ELLYN | IL | 60137 | 4912 |
| JOANNE C MCGILL | 5259 MEADOW WOOD BLVD | | | | CLEVELAND | OH | 44124 | 3725 |
| JOANNE C MENKE | 95 BROAD ST | | | | WILLISTON PARK | NY | 11596 | 1801 |
| JOANNE C MUNOZ | 6815 BROOKFIELD | | | | SAN ANTONIO | TX | 78238 | 3006 |
| JOANNE C O'NEILL | 303 MERCER ST APT B204 | | | | NEW YORK | NY | 10003 | 9184 |
| JOANNE C POWELL | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113 | 1175 |
| JOANNE C PRESTON & | RICHARD A PRESTON JR JT TEN | 9730 N RIVER RD | | | FREELAND | MI | 48623 | 9528 |
| JOANNE C ROBERTSON & | COLL E ROBERTSON JT TEN | 8165 NEW PORT RD | | | JACKSONVILLE | FL | 32244 | 1218 |
| JOANNE C ROSSNAGEL | 630 HARMONY ROAD | | | | MIDDLETOWN | NJ | 07748 | 1031 |
| JOANNE C SCHARF | 184 ARIZONA AV | | | | ROCHESTER HILLS | MI | 48309 | 1558 |
| JOANNE C SHARP TTEE | JOANNE C SHARP TRUST U/A | DTD 11/08/2000 | 10270 SILVA CIR | | GILROY | CA | 95020 | 9264 |
| JOANNE C SIMON TTEE | FBO RICHARD K JOANNE C SIMON T | U/A/D 03-22-1999 | 3506 ELM ST | | BAKERSFIELD | CA | 93301 | 1514 |
| JOANNE C SMITH | 19328 BURGESS | | | | DETROIT | MI | 48219 | 1887 |
| JOANNE C STANISLAWSKI | 6219 W 124TH PL | | | | PALOS HEIGHTS | IL | 60463 | 1863 |
| JOANNE C SWONK | 10481 SKEMAN RD | | | | BRIGHTON | MI | 48114 | 8634 |
| JOANNE C THUROW | 32801 US HIGHWAY 441 N | LOT 49 | | | OKEECHOBEE | FL | 34972 | 0281 |
| JOANNE C TIERNEY R/O IRA | FCC AS CUSTODIAN | 21 JOYCE DR | | | CHESTNUT RDG | NY | 10977 | 6614 |
| JOANNE C VAN BUREN IRA | FCC AS CUSTODIAN | 4105 PATRICK HENRY PL | | | AGOURA HILLS | CA | 91301 | 3621 |
| JOANNE C VOLPE DOW10 | HER SEPARATE PROPERTY DOW 10 | 318 CAPE HATTERAS | | | CORPUS CHRISTI | TX | 78412 | 2628 |
| JOANNE CANDELA | 43194 HILLSBORO | | | | CLINTON TWP | MI | 48038 | |
| JOANNE CARLSON & | J RICHARD CARLSON JT TEN | 1262 ASHOVER | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOANNE CEBULSKI | P.O. BOX 622 | | | | WEST SENECA | NY | 14224 | 0622 |
| JOANNE CHAZEN | 4815 HARLEM RD | | | | AMHERST | NY | 14226 | 3812 |
| JOANNE CHICVAK | 23 TWIN OAKS DR | | | | KINGS PARK | NY | 11754 | 1231 |
| JOANNE CHRISTFIELD DESIEN | 4686 N LAKE DRIVE | | | | WHITEFISH BAY | WI | 53211 | 1254 |
| JOANNE CLARK | 3986 WOODVALLEY CT | | | | AIKEN | SC | 29803 | 9292 |
| JOANNE CLARK C/F | TYLER S JENKINS | U KS UTMA | 6122 ACUFF | | SHAWNEE | KS | 66216 | 1528 |
| JOANNE CLEMENTONI | 121 FENIMORE RD APT A | | | | MAMARONECK | NY | 10543 | |
| JOANNE CLYNE | CUST DAVID ALLEN CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | SAN ANTONIO | TX | 78249 | 3324 |
| JOANNE CLYNE | CUST JENNIFER ANNE CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | SAN ANTONIO | TX | 78249 | 3324 |
| JOANNE COLE | 6131 HURST STREET | | | | HOUSTON | TX | 77008 | |
| JOANNE CONNER | 160 AMHERST DR | | | | BAYVILLE | NJ | 08721 | 1503 |
| JOANNE COOMBS | 1221 MINOR AVE | #606 | | | SEATTLE | WA | 98101 | 2811 |
| JOANNE COSBY ASHBY | 1236 E STATE ST | | | | OAKLAND | MD | 21550 | 1923 |
| JOANNE COTE CARLSEN & JAMES A | CARLSEN | CARLSEN LIVING TRUST | 700 KATHLEEN DRIVE | | DES PLAINES | IL | 60016 | |
| JOANNE CUI | 455 BAY ST UNIT 246 | | | | SAN FRANCISCO | CA | 94133 | |
| JOANNE CYWINSKI | TOD DTD 11/28/2007 | 105 HEATHER DR | | | PITTSBURGH | PA | 15209 | 1817 |
| JOANNE D CASE | 5018 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 | 9748 |
| JOANNE D CONNOLLY | 17505 SW 84TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| JOANNE D CURRY | 658 HILLCREST BLVD | | | | PHILLIPSBURG | NJ | 08865 | 1411 |
| JOANNE D DUNCAN | 220 SE 29TH TERR | | | | CAPE CORAL | FL | 33904 | 3423 |
| JOANNE D GINDER | 725 MILLER AVE | CONDO #133 | | | FREEPORT | NY | 11520 | |
| JOANNE D GOLDFARB TOD | ILENE R GOLDFARB | SUBJECT TO STA TOD RULES | 2370 TRAYMORE ROAD | | UNIVERSITY HT | OH | 44118 | |
| JOANNE D HENDRIGAN | 24 CAROL STREET | | | | DRACUT | MA | 01826 | 1602 |
| JOANNE D IAGULLI | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515 | 3943 |
| JOANNE D NISBETT | 2968 CALDWELL LN | | | | GENEVA | IL | 60134 | 4486 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE D SCHEUERMAN | C/O JOANNNE D AMATO | 103 EDGEBROOK EST CIR | | | FRANKFORT | NY | 13340 | 3620 |
| JOANNE D TALBOTT | 15240 W AMELIA DR | | | | GOODYEAR | AZ | 85338 | 8812 |
| JOANNE D WACHTER C/F | JACOB T WACHTER | UNDER THE MD UNIF TRSF | TO MINORS ACT | 4323 FALLS PARK ROAD | PERRY HALL | MD | 21128 | 9526 |
| JOANNE D WRIGHT & | MICHAEL C WRIGHT JT TEN | 1195 LEMPI DR | | | DAVISON | MI | 48423 | 2880 |
| JOANNE D WRIGHT & | MICHAEL C WRIGHT JT TEN | 1195 LEMPI DR | | | DAVISON | MI | 48423 | 2880 |
| JOANNE DALE ARFT | 3624 NOBLE DR | | | | DEXTER | MI | 48130 | 9202 |
| JOANNE DAMIAN | 696 E 222ND ST | | | | EUCLID | OH | 44123 | |
| JOANNE DARR | CUST CHARLES E DARR UGMA MI | 8668 N CHRISTINE | | | BRIGHTON | MI | 48114 | 8933 |
| JOANNE DARR | CUST JENNIFER C DARR UGMA MI | 8668 N CHRISTINE | | | BRIGHTON | MI | 48114 | 8933 |
| JOANNE DE CECCHIS | 250 SHELDON AVE | | | | TARRYTOWN | NY | 10591 | 6213 |
| JOANNE DEMPSEY | 25 S MUNROE TERR | | | | DORCHESTER | MA | 02122 | 2520 |
| JOANNE DENNEY | 4334 MCWHINNEY BLVD | UNIT 518 | | | LOVELAND | CO | 80538 | 8751 |
| JOANNE DIAMANTIS | 1126 EARL AVE | | | | SCHENECTADY | NY | 12309 | 5622 |
| JOANNE DMOCH & | THOMAS DMOCH JT TEN | 15 AMBOY LN | | | LAKE GROVE | NY | 11755 | 2526 |
| JOANNE DUKES | CHARLES SCHWAB & CO INC CUST | 1723 SPYGLASS DR | | | CORONA | CA | 92883 | |
| JOANNE DUNN | 3437 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224 | 1334 |
| JOANNE DURCAN | 21 JUDY LN | | | | MANSFIELD | MA | 02048 | 2755 |
| JOANNE E BOZZI | CUST JEFFREY J BOZZI UGMA PA | 650 MERION SQ RD | | | GLADWYNE | PA | 19035 | 1504 |
| JOANNE E BROWN | BOX 692 | MORRISBURG ON  K0C 1X0 | CANADA | | | | | |
| JOANNE E CARLE | 19722 QUIET BAY LN | | | | HUNTINGTON BEACH | CA | 92648 | 2616 |
| JOANNE E CARSON | 315 LINCOLN AVENUE | | | | WILLIAMSPORT | PA | 17701 | 2331 |
| JOANNE E CONROY | 87 WHITMAN ROAD | | | | YONKERS | NY | 10710 | 1713 |
| JOANNE E GOFF | LARRY D GOFF | 8056 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9544 |
| JOANNE E GRADY | 2630 STONEHENGE COURT | | | | ALTANTA | GA | 30360 | 1946 |
| JOANNE E GRIMSLEY | 1421 BUCKNELL RD | | | | WILMINGTON | DE | 19803 | 5113 |
| JOANNE E HEARRELL | 4045 SENOUR ROAD | | | | INDIANAPOLIS | IN | 46239 | 9344 |
| JOANNE E HEBERLEIN EX | UW WILLIAM H HEBERLEIN | 4248 NORTH 89TH STREET | | | MILWAUKEE | WI | 53222 | 1759 |
| JOANNE E JONES | CUST CHRISTIANA M JONES UTMA WA | BOX 3736 | | | SEATTLE | WA | 98124 | 3736 |
| JOANNE E JONES | CUST JENNIFER E JONES UTMA WA | BOX 3736 | | | SEATTLE | WA | 98124 | 3736 |
| JOANNE E KELLER | 3120 DAKOTA AVE | | | | FLINT | MI | 48506 | 3026 |
| JOANNE E MAUER | 6699 VAIL DR. | | | | HAMBURG | NY | 14075 | 6513 |
| JOANNE E MCKAY | 8007 W ROSE GARDEN LN | | | | PEORIA | AZ | 85382 | 4497 |
| JOANNE E MEISTER & | KENNETH W MEISTER JT TEN | 8811 NORWICH | | | LIVONIA | MI | 48150 | 3618 |
| JOANNE E NOTMAN | BOX 692 | MORRISBURG ON  K0C 1X0 | CANADA | | | | | |
| JOANNE E O'BRIEN | 21 LEONARD CIRCLE | | | | MEDFORD | MA | 02155 | 1823 |
| JOANNE E PARPART | 642 S CADILLAC CIR | | | | ROMEOVILLE | IL | 60446 | 5231 |
| JOANNE E PRIEUR | 31424 COUSINO DR | | | | WARREN | MI | 48092 | 1796 |
| JOANNE E RAPPLEYEA | 191 VERSTREET DR | | | | ROCHESTER | NY | 14616 | 4105 |
| JOANNE E RASKOPF | C/O JOANNE E HORN | PO BOX 128 | | | OLCOTT | NY | 14126 | 0128 |
| JOANNE E ROZEK | 2208 S VAN BUREN | | | | REESE | MI | 48757 | 9230 |
| JOANNE E SNELL | CUST CHRISTINE MARIE SNELL UGMA NY | 401 AUGUSTA DR | | | LEADVILLE | CO | 80461 | 9456 |
| JOANNE E SPANGLER | 524 KELLY LAKE RD | | | | ONSTED | MI | 49265 | 9780 |
| JOANNE E SYKES | PO BOX 156 | | | | BETHANY | WV | 26032 | 0156 |
| JOANNE E THORNBER | 10 E WINDSOR HILLS CIR | | | | THE WOODLANDS | TX | 77384 | 4693 |
| JOANNE E WENGLER | BOX 182 | | | | NEW MILFORD | CT | 06776 | 0182 |
| JOANNE E. BRAMSEN REV TRUST | JOANNE E BRAMSEN TTEE | UA DTD 8/11/1998 | 614 LAKEWOOD CIRCLE WEST | | DELRAY BEACH | FL | 33445 | 4325 |
| JOANNE E. MALLORY | CGM IRA CUSTODIAN | 209 LONG POND ROAD | | | GREAT BARRINGTON | MA | 01230 | 1169 |
| JOANNE ELAINE PLACIDO | 8401 EIGHTEEN MILE | APT D-61 | | | STERLING HEIGHTS | MI | 48313 | 3038 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip1 | Zip2 |
|------|--------|--------|--------|--------|------|-------|------|------|
| JOANNE ELIASZ | 20818 REDMOND | | | | EASTPOINTE | MI | 48021 | 2978 |
| JOANNE ELIZABETH BRESLIN | 5834 JASPER ST | | | | ALTA LOMA | CA | 91701 | |
| JOANNE F BECKLEY & | MICHAEL G BECKLEY JT TEN | 2302 E TOBIAS RD | | | CLIO | MI | 48420 | 7904 |
| JOANNE F CARR | PO BOX 957 | | | | HARVARD | MA | 01451 | 0957 |
| JOANNE F CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249 | 3324 |
| JOANNE F FUCCI | 429 N DRAKE ST | | | | TITUSVILLE | PA | 16354 | 1814 |
| JOANNE F GORDON | JERRY M GORDON | 5751 N 25TH PL | | | PHOENIX | AZ | 85016 | 2804 |
| JOANNE F LABINER | 722 BROADWAY | #8 | | | NEW YORK | NY | 10003 | 0902 |
| JOANNE F REGAN | CUST CHARLES H REGAN 3RD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 160 LAKE STREET | WEYMOUTH | MA | 02189 | 1229 |
| JOANNE F REGAN | CUST MISS JOANNE F REGAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 230 HIGHLAND ST | MARSHFIELD | MA | 02050 | 6217 |
| JOANNE F ROGERS (IRA) | FCC AS CUSTODIAN | 855 PATTERSON MILL ROAD | | | GROTTOES | VA | 24441 | 4319 |
| JOANNE F ROSS | PO BOX 51664 | | | | NEW ORLEANS | LA | 70151 | 1664 |
| JOANNE F ROWE REV TST DTD | 4/6/94 JOANNE F ROWE TTEE | 28665 APPLE BLOSSOM LANE | | | FARMINGTON HILLS | MI | 48331 | |
| JOANNE F SCHMIEDING TOD | SANDRA MARTINEZ & SHARON | ASHLEY & SUSAN HERRMANN | 5262 SUWANNEE RD | | SPRING HILL | FL | 34607 | 2356 |
| JOANNE F SMITH | 5808 FACULTY | | | | LAKEWOOD | CA | 90712 | 1206 |
| JOANNE F VANCOR | 199 WOODCLIFF RD | | | | NEWTON | MA | 02461 | 1842 |
| JOANNE F VANCOR | 199 WOODCLIFF RD | | | | NEWTON HLDS | MA | 02461 | 1842 |
| JOANNE FAITH KORN ROWE | 28665 APPLE BLOSSOM LANE | | | | FARMINGTON HILLS | MI | 48331 | 2403 |
| JOANNE FARLEY | 131 MCCUTCHEON AVENUE | | | | SAYREVILLE | NJ | 08872 | 1052 |
| JOANNE FERRANTE | CUST MARK V FERRANTE UGMA IL | 1811 W ROSCOE | | | CHICAGO | IL | 60657 | 1027 |
| JOANNE FERRARI & | BERND W SCHMIDT | PO BOX 2156 | | | SANTA CRUZ | CA | 95063 | |
| JOANNE FIELDS | 6027 TRINITY FORK DR | APT 838 | | | FORT WORTH | TX | 76116 | |
| JOANNE FLORENCE CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249 | 3324 |
| JOANNE FLORENCE JOSEPHSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3021 WESTMINISTER DR | | SAINT CHARLES | MO | 63301 | |
| JOANNE FRATTEROLO | 67 BARBERRY DRIVE | | | | OCEAN | NJ | 07712 | 8553 |
| JOANNE FULLER TTEE | J FULLER TRUST | U/A DTD 11-29-99 | 785 LYONS | | GARNER | IA | 50438 | 1902 |
| JOANNE G HALL & | DONALD E HALL JT TEN | 922 RT 63 | | | WESTMORELAND | NH | 03467 | 4227 |
| JOANNE G JEZOWSKI | 2804 DANAK DR | | | | BAY CITY | MI | 48708 | 8427 |
| JOANNE G MANOWITZ, JEAN A MANOWITZ | J W MONO TTEES MANOWITZ CHARITABLE | REMAINDER UNI TR U/A DTD 12/15/1995 | 92-12 68TH AVE | | FOREST HILLS | NY | 11375 | 5717 |
| JOANNE G PETERSEN | C/O J G RUDOLPH | 3105 S 53RD ST | | | MILWAUKEE | WI | 53219 | 4521 |
| JOANNE G STAMBAUGH | 34 LITTLE KNOLL DR | | | | HANOVER | PA | 17331 | 9277 |
| JOANNE G TEASDALE DONLEY | CHARLES SCHWAB & CO INC CUST | 1187 SOUTHFORK RD | | | CODY | WY | 82414 | |
| JOANNE G. DESENIS | PHILIP A. DESENIS CO-TTRRS FBO | JOANNE G. DESENIS REVOCABLE | TRUST DTD 2/4/92 | 353 ROBIN CREST LANE | LINDENHURST | IL | 60046 | 7487 |
| JOANNE G. SMITH | 45 HOWLAND ROAD | | | | MIDDLETOWN | NJ | 07748 | 3030 |
| JOANNE G. SMITH | CGM IRA CUSTODIAN | 45 HOWLAND ROAD | | | MIDDLETOWN | NJ | 07748 | 3030 |
| JOANNE GAGEBY | 80411 AVENIDA SANTA ALICIA | | | | INDIO | CA | 92203 | |
| JOANNE GALUSHA | 113 CREIGHTON LN | | | | ROCHESTER | NY | 14612 | 2203 |
| JOANNE GORDON | 1899 APPALOOSA DR | | | | NAPERVILLE | IL | 60565 | 6701 |
| JOANNE GRACE BLAHA EMRICK | 1520 N EVERY RD | | | | MASON | MI | 48854 | 9468 |
| JOANNE GREAR | 170 COLORADO | | | | HIGHLAND PARK | MI | 48203 | 3304 |
| JOANNE GUMPRECHT IRA | FCC AS CUSTODIAN | 3510 CAMBRIDGE COURT | APT# 105 | | DANVILLE | IL | 61832 | 7936 |
| JOANNE H AMBROSE | 2658 CHURCHILL DRIVE | | | | THOMPSONS STATION | TN | 37179 | 5219 |
| JOANNE H CARDALL | 5809 MEADOWOOD DR | | | | MADISON | WI | 53711 | 4209 |
| JOANNE H CHEASLEY & | GAIL S MALLARY JT TEN | 111 CHAPEL HILL DR | | | NEWARK | DE | 19711 | 3841 |
| JOANNE H ECKMAN | 8155 101ST AVE | | | | VERO BEACH | FL | 32967 | 2864 |
| JOANNE H JESKEY | 4050 BEACH DR | | | | ORCHARD LAKE | MI | 48326 | |
| JOANNE H KEENAN | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE | TN | 37862 | 5120 |
| JOANNE H KERBAVAZ | 59 ALCATRAZ AVE | | | | HALF MOON BAY | CA | 94019 | 1303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE H MERONEY | 12270 CORTE SABIO | UNIT 6206 | | | SANDIEGO | CA | 92128 4589 |
| JOANNE H MORSE & | JUDSON L MORSE II JT TEN | 1415 FIFTH STREET | | | BAY CITY | MI | 48708 6139 |
| JOANNE H MURPHY | CUST ERIN MARIE MURPHY | UGMA MI | 612 KENTUCKY | | ROCHESTER HILLS | MI | 48307 3732 |
| JOANNE H MURPHY | CUST SHANNON E MURPHY | UGMA MI | 612 KENTUCKY | | ROCHESTER HILLS | MI | 48307 3732 |
| JOANNE H NETTLETON | 81 GREENDALE AVE | | | | NEEDHAM HEIGHTS | MA | 02494 2130 |
| JOANNE H NOACK | 4647 N THOMAS RD | | | | FREELAND | MI | 48623 8855 |
| JOANNE H RANDOLPH | 233 WEBSTER RD | | | | WEBSTER | NY | 14580 9590 |
| JOANNE H SKARJUNE | CHARLES SCHWAB & CO INC CUST | 3518 E 25TH ST | | | MINNEAPOLIS | MN | 55406 |
| JOANNE H STANCEL | 1611 VAN WAGONER DR | | | | SAGINAW | MI | 48603 4488 |
| JOANNE H STROUP | 148 MAPLE STREET | | | | CORTLAND | OH | 44410 1223 |
| JOANNE HALSEY FELLA | 1 LAGOON DRIVE NORTH | | | | NORTH BEACH | NJ | 08008 5616 |
| JOANNE HAMBURGER | 6537 BOTICELLI DR | | | | LAKE WORTH | FL | 33467 7037 |
| JOANNE HEINZMANN | CHARLES SCHWAB & CO INC CUST | 3351 BYRON RD | | | HOWELL | MI | 48843 |
| JOANNE HEINZMANN | JOANNE HEINZMANN REV LIVING | 3351 BYRON RD | | | HOWELL | MI | 48843 |
| JOANNE HELBIG SMITH | 130 FOREST RD | | | | MOUNTAIN TOP | PA | 18707 |
| JOANNE HELBIG SMITH INH IRA | BENE OF DAVID J HELBIG | CHARLES SCHWAB & CO INC CUST | 130 FOREST RD | | MOUNTAIN TOP | PA | 18707 |
| JOANNE HOFFMAN | 200 S ROBERTS RD A1 | | | | BRYN MAWR | PA | 19010 |
| JOANNE HOLLINGSHEAD | CUST KEITH R HOLLINGSHEAD UGMA NY | 840 SHORE ROAD | | | LONG BEACH | NY | 11561 5405 |
| JOANNE HORTON HARDY | 800 PIPPIN HOLLOW RD | | | | ERWIN | TN | 37650 4153 |
| JOANNE HUBBARD RYNSKI | 7452 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551 4585 |
| JOANNE HUELSTRUNK & | JACOB A HUELSTRUNK | 58-11 76TH STREET | | | FLUSHING | NY | 11373 |
| JOANNE I GACE | 27738 ROAN | | | | WARREN | MI | 48093 4660 |
| JOANNE I HENRY | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532 2039 |
| JOANNE I KIPP & | MELVIN KIPP JT TEN | 13337 LAKE SHORE DR | | | FENTON | MI | 48430 1021 |
| JOANNE IRBY | 5522 1ST ST NE | | | | WASHINGTON | DC | 20011 |
| JOANNE J HOM | 308 MARIETTA DRIVE | | | | SAN FRANCISCO | CA | 94127 1846 |
| JOANNE J HUNTINGTON | 405 FOREST | | | | EATON RAPIDS | MI | 48827 1519 |
| JOANNE J NARESKI | TR JOANNE J NARESKI TRUST | UA 11/28/94 | 4648 23RD ST | | WYANDOTTE | MI | 48192 6909 |
| JOANNE J RONGO | PO BOX 40793 | | | | PROVIDENCE | RI | 02940 0793 |
| JOANNE J WADE | 150 LILBURNE | | | | YOUNGSTOWN | OH | 44505 4858 |
| JOANNE JABLONSKI | 340 NW 120TH DRIVE | | | | CORAL SPRINGS | FL | 33071 4026 |
| JOANNE JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203 3572 |
| JOANNE JENCSON | 6812 GLENELLA DRIVE | | | | SEVEN HILLS | OH | 44131 3635 |
| JOANNE JOE | CHARLES SCHWAB & CO INC CUST | 9 RIVEREDGE LN | | | PHILLIPSBURG | NJ | 08865 |
| JOANNE JONES | CUST CHRISTIANA M JONES UTMA OR | 4538 FERNCROFT RD | | | MERCER ISLAND | WA | 98040 3820 |
| JOANNE JONES | CUST JENNIFER E JONES UTMA OR | 4538 FERNCROFT RD | | | MERCER ISLAND | WA | 98040 3820 |
| JOANNE JUECHTER | 2903 CANTERBURY | | | | MOUNT KISCO | NY | 10549 2547 |
| JOANNE K B GILLEASE | 15 MCMULLEN FARM LN | | | | WEST CHESTER | PA | 19382 7091 |
| JOANNE K BERRY & | HOWARD C BERRY JT TEN | 805 HIGHFIELD DR | | | NEWARK | DE | 19713 1103 |
| JOANNE K DANKERT | 1185 EVERGREEN TRL | | | | ADRIAN | MI | 49221 8454 |
| JOANNE K DAVIS | 608 CLOVER LANE | | | | GREEN BAY | WI | 54301 1731 |
| JOANNE K FEHR | C/O JOANNE F RANSON | 1219 PINE GROVE ROAD | | | MORRISVILLE | PA | 19067 3307 |
| JOANNE K FIGGE | 13011 DUVAL DR | | | | FISHERS | IN | 46037 8169 |
| JOANNE K GEAKE | CUST ERIC JON GEAKE UGMA MA | PO BOX 607 | | | EAST SANDWICH | MA | 02537 0607 |
| JOANNE K LADIO | 215 W SUMMIT ST | | | | CHELSEA | MI | 48118 1243 |
| JOANNE K MORSE | 626 S 5TH STREET | | | | COLUMBUS | OH | 43206 1269 |
| JOANNE K MULLEN | 9 HAMPTON RD | | | | DARIEN | CT | 06820 5121 |
| JOANNE K PEARSON | 7117 E 69TH | | | | TULSA | OK | 74133 7704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOANNE K SNYDER | 175 RIVERSIDE DR APT 8G | | | | NEW YORK | NY | 10024 | 1616 |
| JOANNE K WELCH | 179 HOOTON RD | | | | MT LAUREL | NJ | 08054 | 1353 |
| JOANNE KABASIN | 229 BELMORE WAY | | | | ROCHESTER | NY | 14612 | 2372 |
| JOANNE KAISER | CUST TROY J PODEVELS UTMA WI | N16489 CARDINAL AVE | | | OWEN | WI | 54460 | 9177 |
| JOANNE KALTSAS | 14344 HERITAGE ST | | | | WYANDOTTE | MI | 48192 | 7816 |
| JOANNE KARVOUNIS & | MARK E PACKUS JR | 13451 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 | |
| JOANNE KEEFER | 280 RAYMOND ST | | | | WARREN | OH | 44483 | 1154 |
| JOANNE KEMP | 10410 GARNETT ST | | | | OVERLAND PARK | KS | 66214 | |
| JOANNE KENNEDY | 102 WESTCHESTER | | | | LUFKIN | TX | 75901 | 7322 |
| JOANNE KERZNER | 12 LAKEVIEW DRIVE | | | | OLD TAPPAN | NJ | 07675 | 7065 |
| JOANNE KETCHAM | 131 GLIMMER GLASS CIRCLE | | | | MANASQUAN | NJ | 08736 | 3928 |
| JOANNE KINAS | 4 PINE HILL ROAD | | | | SOUTHBOROUGH | MA | 01772 | 1309 |
| JOANNE KINAS (IRA) | FCC AS CUSTODIAN | 4 PINE HILL ROAD | | | SOUTHBOROUGH | MA | 01772 | 1309 |
| JOANNE KLEIN | 550 MANCHESTER | | | | MADISON HEIGHTS | MI | 48071 | |
| JOANNE KROK DUNHAM & | DAVID DUNHAM TEN ENT | 110 EAST CLARENDON ST | | | PROSPECT HEIGHTS | IL | 60070 | 1536 |
| JOANNE KUSS | 2454 SCHRAGE AVE | | | | WHITING | IN | 46394 | 2113 |
| JOANNE KUYKENDALL | 15543 98TH PPLACE | | | | DYER | IN | 46311 | |
| JOANNE L AUSTIN | 309 WOODCLIFF RD | | | | RALEIGH | NC | 27609 | 7029 |
| JOANNE L B FINNEY | 163 EAST 81ST STREET | | | | NEW YORK | NY | 10028 | 1806 |
| JOANNE L CLARK | ATTN JOANNE L COWAN | 416 E CHURCH STREET | | | ORFORDVILLE | WI | 53576 | 9634 |
| JOANNE L COLLINS | 33462 FOREST CT | | | | WESTLAND | MI | 48185 | 2822 |
| JOANNE L COOK | 7501 NED CT | | | | FRANKLIN | OH | 45005 | 4139 |
| JOANNE L DAMICO | 135 SPOONBILL HOLLOW CIRCLE | | | | BAYVILLE | NJ | 08721 | 1393 |
| JOANNE L DAVIDSON | 4429 CARMANWOOD DRIVE | | | | FLINT | MI | 48507 | 5652 |
| JOANNE L DOTY | 28 UTICA | | | | PONTIAC | MI | 48341 | 1171 |
| JOANNE L DUECK | 55 MAIN ST | UNIT 103 | ST CATHARINES ON  L2N 4T8 | CANADA | | | | |
| JOANNE L DUECK | 55 MAIN ST UNIT 103 | ST CATHERINES ON  L2N 4T8 | CANADA | | | | | |
| JOANNE L DUNCAN | 55 MAIN ST | UNIT 103 | ST CATHERINES ON  L2N 4T8 | CANADA | | | | |
| JOANNE L DUNCAN | 55 MAIN ST | UNIT 103 | ST CATHERINES ON  L2N 4T8 | CANADA | | | | |
| JOANNE L EASON | 236 HANDING DRIVE | | | | SOUTH ORANGE | NJ | 07079 | 1337 |
| JOANNE L FARINA | THE FARINA FAMILY TRUST | 2837 FAIRWAY DRIVE | | | TEMPE | AZ | 85282 | |
| JOANNE L GALUPPO | 105 WILLRY ST | | | | WOODBRIDGE | NJ | 07095 | 2440 |
| JOANNE L GOLDSWORTHY | 800 LUDLOW | | | | ROCHESTER | MI | 48307 | 1309 |
| JOANNE L JAMROZ & | ERMA P JAMROZ JT TEN | 38135 SADDLE LANE | | | CLINTON TOWNSHIP | MI | 48036 | 1778 |
| JOANNE L JOYNER | 156 SOUTH GENESEE | | | | PONTIAC | MI | 48341 | 1907 |
| JOANNE L MAJOR | 6076 AVON BELDEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | 1363 |
| JOANNE L MANSTEIN REVOCABLE | TRUST MARK E MANSTEIN MD TTEE | UA DTD 08/02/93 FBO JOANNE L | MANSTEIN | 1400 RYDAL RD | RYDAL | PA | 19046 | 1217 |
| JOANNE L MARTIN | C/O JOANNE L KROODSMA | 6123 BITTERSWEET DRIVE N E | | | BELMONT | MI | 49306 | 9652 |
| JOANNE L MCMILLAN | 2216 BRADY AVE | | | | BURTON | MI | 48529 | 2427 |
| JOANNE L NEIL | 38135 SADDLE LN | | | | CLINTON TOWNSHIP | MI | 48036 | 1778 |
| JOANNE L PHILLIPS | 628 WINDWARD DR | | | | BEACHWOOD | NJ | 08722 | 4736 |
| JOANNE L RANVILLE | 1102 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439 | 9262 |
| JOANNE L ROCHEVOT | 705 SANDRA LN | APT 270 | | | N TONAWANDA | NY | 14120 | 6496 |
| JOANNE L SALZEDO | CHARLES SCHWAB & CO INC CUST | 347 N NEW RIVER DR E APT 1704 | | | FORT LAUDERDALE | FL | 33301 | |
| JOANNE L SIEVEWRIGHT | 1088 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624 | 8054 |
| JOANNE L SMITH | TR JOANNE L SMITH TRUST | UA 12/17/04 | 116 NOLAN ST | | MIO | MI | 48647 | 9105 |
| JOANNE L SPISAK & | FRANCIS SPISAK JT TEN | 10711 FINCHERIE DR | | | CHARDON TWP | OH | 44024 | 8731 |
| JOANNE L TOMASZEWSKI & | THOMAS A TOMASZEWSKI JT TEN | 11514 LUMPKIN | | | HAMTRAMCK | MI | 48212 | 2908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE L WRIGHT | 1875 W KAVANAGH AVE | | | | TRACY | CA | 95376 | 0747 |
| JOANNE L WURTZ | 508 W 7TH STREET | | | | DUBUQUE | IA | 52001 | 6617 |
| JOANNE LATTA | 56 DIANA DR | | | | BLACK MOUNTAIN | NC | 28711 | |
| JOANNE LAUDERDALE | #2 CROWN PLACE | | | | RICHARDSON | TX | 75080 | 1603 |
| JOANNE LAVIERO | 11 W LYONS ST | | | | MELVILLE | NY | 11747 | 1000 |
| JOANNE LEDTE HUCKABY | 298 SCRIBNER HILL RD | | | | OTISFIELD | ME | 04270 | 6202 |
| JOANNE LEFTY REV TRUST | JOANNE LEFTY & MARTIN LEFTY & | HAROLD LEFTY TTEES | U/A DTD 04/23/2004 | 156 EAST RD | GLEN ELLYN | IL | 60137 | 5406 |
| JOANNE LIBERTI | 32 SUSQUEHANNA AVE | | | | ROCHELLE PARK | NJ | 07662 | 3913 |
| JOANNE LIM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4393 BRANNIGAN ST | | DUBLIN | CA | 94568 | |
| JOANNE LOFSTROM | ATTN JOANNE LOFSTROM FARMER | 3429 LOGGERWOOD CT | | | DAYTON | OH | 45414 | |
| JOANNE LOUISE WALTON | 7331 WOODSHIRE AVE | | | | CHESAPEAKE BEACH | MD | 20732 | 3125 |
| JOANNE LYNN DUNCAN | 60440 ELEVEN MILE RD | | | | S LYON | MI | 48178 | 8911 |
| JOANNE M ANGELL TR | JOANNE M ANGELL TTEE | U/A DTD 05/05/1997 | 145 SOUTHLEDGE | | BIRMINGHAM | AL | 35242 | 2453 |
| JOANNE M AUSSEM | CUST CHRISTOPHER AUSSEM UTMA FL | 1609 SAN JOSE FOREST DR | | | ST AUGUSTINE | FL | 32084 | 5425 |
| JOANNE M BALLAS | 2336 RAILROAD ST | | | | NEWTON FALLS | OH | 44444 | 1869 |
| JOANNE M BANGERT & | JESSICA M BANGERT JT TEN | 8801 VALLEYFIELD RD | | | TIMONIUM | MD | 21093 | 4022 |
| JOANNE M BARNARD | 115 NORTH MAIN ST | | | | WET BOYLSTON | MA | 01583 | 1131 |
| JOANNE M BARNES IRA | FCC AS CUSTODIAN | 8432 BROWER LAKE | | | ROCKFORD | MI | 49341 | 9346 |
| JOANNE M BEACH & | RICHARD L BEACH JT TEN | TOD ACCOUNT | PO BOX 173 | | WEST POINT | IA | 52656 | 0173 |
| JOANNE M BLAKE | CUST JAMES P BLAKE | UTMA MA | 21 OLDE MEADOW RD | | MARION | MA | 02738 | |
| JOANNE M BOGAN | CHARLES SCHWAB & CO INC CUST | PO BOX 500 | | | NEWTOWN SQUARE | PA | 19073 | |
| JOANNE M BOMMARITO | C/O JOANNE M SOKOL | 32952 SUMMERS | | | LIVONIA | MI | 48154 | 4142 |
| JOANNE M BORSCHEL | 72 DIANE DR | | | | WEST SENECA | NY | 14224 | 1511 |
| JOANNE M BROMLEY | 66 CONTINENTAL AVE | | | | LOCKPORT | NY | 14094 | 5204 |
| JOANNE M CASSIDY | 63 SOUTH ST | | | | S YARMOUTH | MA | 02664 | |
| JOANNE M CASTIGLIA | ATTN JOANNE M MURRAY | 1078 LINDEN ST | | | CLERMONT | FL | 34711 | 2841 |
| JOANNE M CONNOLLY | 3028 FIELDCREST LANE | | | | TOMS | NJ | 08755 | 2559 |
| JOANNE M CRAWFORD | TR JOANNE M CRAWFORD TRUST | UA 03/05/99 | 9235 N TIMBER LN | | PEORIA | IL | 61615 | 1415 |
| JOANNE M CULP | 3867 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| JOANNE M DOGGETT | 15532 LIVE OAK SPRINGS CANYON | | | | SANTA CLARITA | CA | 91387 | 4701 |
| JOANNE M DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458 | 9750 |
| JOANNE M DOWNES | 301 HAMILTON RD | | | | RIDGEWOOD | NJ | 07450 | 1119 |
| JOANNE M DUNCH FAMILY TRUST | UAD 06/23/04 | JOANNE & DAVID DUNCH TTEE | 1350 ASPEN LANE | | POLAND | OH | 44514 | 3294 |
| JOANNE M DUNN & | MARY L GADIOLI JT TEN | 14345 BROOKING | | | STERLING HEIGHTS | MI | 48313 | 5416 |
| JOANNE M DUREN | 470 N SILVERBELL RD | | | | TUCSON | AZ | 85745 | 2628 |
| JOANNE M EISSFELDT REVOCABLE | LIVING TRUST UAD 06/29/07 | JOANNE M EISSFELDT TTEE | 6202 OLD SAUK RD | | MADISON | WI | 53705 | 2509 |
| JOANNE M ELLIS | 4825 THOMPSON RD | | | | CLARENCE | NY | 14031 | 1489 |
| JOANNE M ERICKSON & | KENNETH M ERICKSON JT TEN | 1629 EUCLID AVE | | | BERWYN | IL | 60402 | 1840 |
| JOANNE M ERSKINE & | ROBERT A ERSKINE JR JT TEN | 43 BLOOD RD | | | METAMORA | MI | 48455 | 9371 |
| JOANNE M ESTEY & | KENNETH B ESTEY JT TEN | 7 STEARNS RD | | | AMHERST | NH | 03031 | |
| JOANNE M EYSSEN | 30045 SEQUOIA TRAIL | | | | WEST LAKE | OH | 44145 | 5157 |
| JOANNE M FALKE & | MEGAN L FALKE JT TEN | 2668 DONNA DR | | | WILLIAMSTON | MI | 48895 | 9575 |
| JOANNE M FENSKE | 11032 N HIGHVIEW DR 1 E | | | | MEQUON | WI | 53092 | 5806 |
| JOANNE M FERGUSON | 28638 CROMWELL | | | | NEW BALTIMORE | MI | 48047 | 3728 |
| JOANNE M FERNANDES | 2509 FOXX CREEK | | | | RUSTON | LA | 71270 | 2512 |
| JOANNE M FONT | 17601 ROAD 168 | | | | PAULDING | OH | 45879 | 9040 |
| JOANNE M FORLINI (IRA) | FCC AS CUSTODIAN | 3300 33RD AVENUE COURT | | | ROCK ISLAND | IL | 61201 | 6424 |
| JOANNE M FRAWLEY | 7 DUNWATSON DR | TORONTO ON  M1C 3L8 | CANADA | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JOANNE M FRAWLEY | 7 DUNWATSON DRIVE | TORONTO ON  M1C 3L8 | CANADA | | | | |
| JOANNE M GADIOLI & | MARY L GADIOLI JT TEN | 14345 BROOKINGS | | STERLING HEIGHTS | MI | 48313 | 5416 |
| JOANNE M GARVEY | 16 KENSINGTON CT | | | KENSINGTON | CA | 94707 | 1010 |
| JOANNE M GEFFORD | 984 S LILAC CT | | | MILLIKEN | CO | 80543 | |
| JOANNE M GRAY TOD | CHRISTOPHER A GRAY | 541 1/2 EAST AVE | | TALLMADGE | OH | 44278 | |
| JOANNE M GRAY TOD | DAWN M GRAY | 541 1/2 EAST AVE | | TALLMADGE | OH | 44278 | |
| JOANNE M GRAY TOD | TAMARA L GRAY | 541 1/2 EAST AVE | | TALLMADGE | OH | 44278 | |
| JOANNE M HADDAD | 9108 CASTLEBAR WAY | | | SACRAMENTO | CA | 95826 | |
| JOANNE M HADDAD | JOSEPH D HADDAD AND BETTE S HA | 6795 RAPP LANE | | TALENT | OR | 97540 | |
| JOANNE M HADDAD | U/W JOSEPH DAVID HADDAD | 6795 RAPP LANE | | TALENT | OR | 97540 | |
| JOANNE M HALAPIN | 15221 WINDEMERE STREET | | | SOUTHGATE | MI | 48195 | 3820 |
| JOANNE M HARTE | 6144 NORTHRIDGE HILLS DR | | | BRIGHTON | MI | 48116 | 3754 |
| JOANNE M HAUS | 195 MOUNT LEBANON BLVD | APT 105 | | MOUNT LEBANON | PA | 15228 | 1840 |
| JOANNE M HERMSEN | 531 MILL STREET | | | BLOOMINGTON | WI | 53804 | 9741 |
| JOANNE M HOEY | 33 E CENTENNIAL DR | | | MEDFORD | NJ | 08055 | 8138 |
| JOANNE M HORN | 15116 168TH AVE NE | | | WOODINVILLE | WA | 98072 | 9076 |
| JOANNE M JENSEN | 1103 BEATRICE | | | FLUSHING | MI | 48433 | 1720 |
| JOANNE M JONES | 937 PHILELLENA ST | | | PHILADELPHIA | PA | 19150 | 3605 |
| JOANNE M KAUFMAN | 215 LOUVAINE DR | | | KENMORE | NY | 14223 | 2757 |
| JOANNE M KELLER | 3729 BEEBE ROAD | | | NEWFANE | NY | 14108 | 9660 |
| JOANNE M KENYON IRA | FCC AS CUSTODIAN | 1541 N HICKORY | | OWOSSO | MI | 48867 | 9492 |
| JOANNE M KLEIN | 550 MANCHESTER DRIVE | | | MADISON HEIGHTS | MI | 48071 | 2123 |
| JOANNE M KOPECKY | 13079 MEADOWLARK AVE | | | GRANADA HILLS | CA | 91344 | 1230 |
| JOANNE M KOWAL | 15801 BRIDAL PATH CT | | | CLINTON TWP | MI | 48035 | 1006 |
| JOANNE M KRIEGE | CUST BENJAMIN KRANNER | UTMA WI | 7679 GREENWOOD RD | VERONA | WI | 53593 | 9576 |
| JOANNE M KURBIS | 2829 NORDIC AV | | | KALAMAZOO | MI | 49004 | 2160 |
| JOANNE M LAKOSIL TR | UA 02/06/2008 | JOANNE M LAKOSIL LIVING TRUST | 20721 CRESTMONT | DEARBORN HTS | MI | 48127 | |
| JOANNE M LANE | 13751 NW 23RD ST | | | PEMBROKE PINES | FL | 33028 | 2624 |
| JOANNE M LANGLEY | TR HELEN B PERRY TRUST UA 01/22/91 | 1505 NE 82ND TERR | | KANSAS CITY | MO | 64118 | 8252 |
| JOANNE M MACNEILL & | ALBERT MACNEILL | 1916 GORMLEY AVE | | MERRICK | NY | 11566 | |
| JOANNE M MAGDA | PO BOX 31-0318 | | | DETROIT | MI | 48231 | 0318 |
| JOANNE M MAGDA & | JOHN J MAGDA JT TEN | PO BOX 31-0318 | | DETROIT | MI | 48231 | 0318 |
| JOANNE M MARCHIONE | TOD BENEFICIARIES ON FILE | 22530 MILLENBACH ST | | ST CLR SHORES | MI | 48081 | 2593 |
| JOANNE M MARSH | CUST KRISTOPHER P MARSH UGMA TN | 11285 LAKELAND CIR | | FORT MYERS | FL | 33913 | 6923 |
| JOANNE M MARSH | CUST SHANNON J MARSH UGMA TN | 11285 LAKELAND CIR | | FORT MYERS | FL | 33913 | 6923 |
| JOANNE M MARSH | CUST SHANNON J MARSH UTMA TN | 11285 LAKELAND CIR | | FORT MYERS | FL | 33913 | 6923 |
| JOANNE M MC NULTY | 406 ELLEN RD | | | MARSHALL | MI | 49068 | |
| JOANNE M MOORE | 57 CEDAR STREET | | | HOLLISTON | MA | 01746 | 1230 |
| JOANNE M MOSKALUK | 4104 BEACH RD | | | MEDINA | OH | 44256 | |
| JOANNE M MRKONJICH | 2569 SOUTH PECAN VALLEY PLACE | | | GREEN VALLEY | AZ | 85614 | 1445 |
| JOANNE M O'FARRELL & | MICHAEL O'FARRELL JT TEN | 1605 KELLY RD | | WHITTEMORE | MI | 48770 | |
| JOANNE M PELTON | 44124 WINTHROP DR | | | NOVI | MI | 48375 | 3255 |
| JOANNE M PIEPOL TOD | DIANE M PIEPOL | SUBJECT TO STA TOD RULES | 123 FLORENCE AVE | ARLINGTON | MA | 02476 | 7231 |
| JOANNE M PURO | 5335 SO SYCAMORE | | | BURTON | MI | 48509 | 1352 |
| JOANNE M RIES | 418 GATEWAY DR | | | WATERFORD | MI | 48328 | |
| JOANNE M SANDES | 6912 LA MIRADA NE | | | ALBUQUERQUE | NM | 87113 | |
| JOANNE M SCHMARGEN | 105 WEST WINDRIDGE RD | | | GREENVILLE | PA | 16125 | 1213 |
| JOANNE M SCHNAARS | 2604 MEYERS LN | | | SPRING HILL | TN | 37174 | 9287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE M SHIELDS | 1304 LINWOOD | | | ANN ARBOR | MI | 48103 |
| JOANNE M SIKICH | 38120 TAMARAC BLVD APT 114 | | | WILLOUGHBY | OH | 44094 | 3496 |
| JOANNE M STEVENSON & | ERVING J STEVENSON SR JT WROS | 181 BECKERVILLE RD | | MANCHESTER | NJ | 08759 |
| JOANNE M SWEENEY & | NEAL P SWEENEY JT TEN | 5220 OLDE SHAWBORO | | GRAND BLANC | MI | 48439 | 8729 |
| JOANNE M TOORNMAN REV TRUST | JOANNE M TOORNMAN TTEE UA DTD | 07/03/91 | 5226 WINDYRIDGE DR | PORTAGE | MI | 49002 | 0513 |
| JOANNE M TOWNSEND | 810 SHERMAN AVENUE | | | ROME | NY | 13440 | 4421 |
| JOANNE M UBER | PO BOX 223 | | | GREENBELT | MD | 20768 | 0223 |
| JOANNE M VON DUNGEN | 95 BUTTONWOOD COURT | | | EAST AMHERST | NY | 14051 |
| JOANNE M WEST | R R 4 14 ROSELAWN AVE | | | BROWNSBURG | IN | 46112 | 1926 |
| JOANNE M WESTPHAL IRA | FCC AS CUSTODIAN | 211 CLARENDON RD | | EAST LANSING | MI | 48823 | 2616 |
| JOANNE M WILSON | SOUTHWEST SECURITIES, INC. | 8224 TAMARACK TRL | | EDEN PRAIRIE | MN | 55347 |
| JOANNE M WORLEY | 1507 PARK RD | | | ANDERSON | IN | 46011 | 3130 |
| JOANNE M YORK | ATTN JOANNE YORK-WHITWORTH | 4365 ANGUS CIRCLE | | DOYLESTOWN | PA | 18901 | 1769 |
| JOANNE M. KASSEES AND | KYRIAKI ELEUTHERIOU JTWROS | 2605 DRAYTON DRIVE | | WILMINGTON | DE | 19808 | 3803 |
| JOANNE M. KLASS | TOD ACCOUNT | 854 N. PINE RD. | APT. 248 | ESSEXVILLE | MI | 48732 | 2129 |
| JOANNE MAC LEAN | PO BOX 59 | | | CHESTERFIELD | NH | 03443 | 0059 |
| JOANNE MACGREGOR | CUST GEORGE RADA UGMA NJ | 1000 SUFFOLK DR | | LA PLATA | MD | 20646 | 3506 |
| JOANNE MACK | APT 909 | 2401 BAYSHORE BLVD | | TAMPA | FL | 33629 | 7306 |
| JOANNE MADAFFER | 32211 SHIAWASSEE | | | FARMINGTON | MI | 48336 | 2475 |
| JOANNE MADELINE | 322 WARD AVE | | | SOUTH AMBOY | NJ | 08879 | 1557 |
| JOANNE MALINO | PO BOX 104 | | | DELHI | NY | 13753 | 0104 |
| JOANNE MARGARET MALLET & | ROBERT ALLEN MALLET JT TEN | 14358 CHESTERFIELD RD | | ROCKVILLE | MD | 20853 | 1923 |
| JOANNE MARIE PARIS HAUGEN | 7801 TURIN RD | | | ROME | NY | 13440 |
| JOANNE MARIE VAN DYKE | CUST AMANDA K VAN DYKE | UTMA OR | 3076 EAGLE CT NE | SALEM | OR | 97305 | 2913 |
| JOANNE MARIE ZURI | 1715 WORCESTER DR | | | PITTSBURGH | PA | 15243 | 1535 |
| JOANNE MARTIN CUST | JEFFREY S MARTIN | UNIF TRANS MIN ACT NY | 182 16TH ST | WEST BABYLON | NY | 11704 | 2716 |
| JOANNE MATHERLY | TOD ACCOUNT | 3525 W. LAKE PARADISE RD | | MATTOON | IL | 61938 | 8999 |
| JOANNE MAVRODIS | 204 OAK EDEN DR | | | JOHNSTOWN | PA | 15904 | 1867 |
| JOANNE MAY | 6512 NORTH NEWGARD | | | CHICAGO | IL | 60626 | 5010 |
| JOANNE MAZEROLLE ACF | ALFRED BRADLEY JR. U/NJ/UTMA | 40 HILLTOP CIRCLE | | LINCROFT | NJ | 07738 | 1404 |
| JOANNE MCCLURE JOSEPH | 470 VANDERBILT RD | | | CONNELLSVILLE | PA | 15425 |
| JOANNE MCGLINCHEY | 1509 HUMMEL AVE | | | HOLBROOK | NY | 11741 |
| JOANNE MCMURRAY | 110 SEINE SQUARE SEINE SQ | WHITEHORSE YT  Y1A 3C3 | CANADA | | | |
| JOANNE MELBY | 38963 LAKESHORE | | | MT CLEMENS | MI | 48045 | 2876 |
| JOANNE MICHAEL | 698 EVERGREEN ST NE | | | PALM BAY | FL | 32907 |
| JOANNE MILLER | 14013 REED AVE | | | SAN LEANDRO | CA | 94578 | 2725 |
| JOANNE MIRENDA | 2367 WASHINGTON AVENUE | | | SEAFORD | NY | 11783 |
| JOANNE MOODY | 806 CLARK CIRCLE | | | FLEMINGTON | NJ | 08822 |
| JOANNE MORELAND | 75 TILLINGHAST PL | | | BUFFALO | NY | 14216 |
| JOANNE MORRIS OBRIEN | 32865 FAIRCREST | | | BEVERLY HILLS | MI | 48025 | 2937 |
| JOANNE MORRISON EHLY TR | JOANNE MORRISON EHLY TTEE | U/A DTD 05/24/1991 | 600 CIMARRON HILLS TRAIL WEST | GEORGETOWN | TX | 78628 | 6945 |
| JOANNE MORSE | TOD ACCOUNT | 1415 5TH ST | | BAY CITY | MI | 48708 | 6139 |
| JOANNE MORTIMER | 34 MATHER AVE | | | CRANSTON | RI | 02905 |
| JOANNE MULLINS | CGM IRA ROLLOVER CUSTODIAN | 83 OLD COURSE | | NEWPORT BEACH | CA | 92660 | 4268 |
| JOANNE MULQUEENY & | SEAN P MULQUEENY JT TEN | 7320 HUNTINGTON DR | | SAINT LOUIS | MO | 63121 | 2530 |
| JOANNE MUMMA | 13905 ROVER MILL RD | | | WEST FRIENDSHIP | MD | 21794 | 9729 |
| JOANNE N APPEDDU & | PETER A APPEDDU JT TEN | TOD ACCOUNT | 24916 LAKE WINDS DR | PERRYSBURG | OH | 43551 | 8973 |
| JOANNE N HEITZENRODER | PO BOX 308 | | | HOCKESSIN | DE | 19707 | 0308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOANNE N HEITZENRODER & | JOHN HEITZENRODER JR JT TEN | PO BOX 308 | | | | HOCKESSIN | DE | 19707 | 0308 |
| JOANNE NAKOS | CHARLES SCHWAB & CO INC CUST | 4781 PAXTON LN | | | | FRISCO | TX | 75034 | |
| JOANNE NELSON | 7 ALLERTON RD | | | | | LEBANON | NJ | 08833 | 3211 |
| JOANNE NESBITT | 14 GLENWOOD TERRACE | | | | | BRIDGEWATER | NJ | 08807 | 1832 |
| JOANNE NOSAN | JOANNE NOSAN TRUST | 30600 NORTHWESTERN HWY STE 400 | | | | FARMINGTON HILLS | MI | 48334 | 3173 |
| JOANNE O BERTOLDI | 1197 ROSEWOOD TRL | | | | | MOUNT JULIET | TN | 37122 | 5018 |
| JOANNE O. NOYES TRUSTEE | FBO JOANNE O. NOYES REV/LIV/TR | DTD 03/12/98 | 389 NORTH MOSLEY ROAD | | | ST. LOUIS | MO | 63141 | 7628 |
| JOANNE OLEWILER | 1030 WOODRIDGE RD | | | | | RED LION | PA | 17356 | 9605 |
| JOANNE OSLIZLO | 142 SEA PINES CIRCLE | | | | | DAYTONA BEACH | FL | 32114 | 1135 |
| JOANNE P BARNA | 35834 MANILA | | | | | WESTLAND | MI | 48186 | 4219 |
| JOANNE P BATEMAN, | NANCY B MCCREA,G M BOBERTTEE | U/W/O WILLIAM J BATEMAN | EXEMPTION EQUIVALENT TRUST | C/O 3909 LOG TRAIL WAY | | REISTERSTOWN | MD | 21136 | |
| JOANNE P FERRARO | 124 SHERBROOKE ST | | | | | BRISTOL | CT | 06010 | 7250 |
| JOANNE P ROBINSON BLACKSHEAR | PERDUE | 327 AZALEA CR W | | | | MOBILE | AL | 36608 | 2763 |
| JOANNE P SCHILTZ TRUST | JOANNE & CHARLES SCHILTZ TTEES | UAD 08/31/2007 | 214 N CHANNEL DR | | | WRITSVLLE BCH | NC | 28480 | 2720 |
| JOANNE P SMITH | 1077 LAKE PARK CIRCLE | | | | | GRAND BLANC | MI | 48439 | 8039 |
| JOANNE P THOMAS IRA | FCC AS CUSTODIAN | 122 FRANKLIN RD | | | | ANNAPOLIS | MD | 21401 | 1038 |
| JOANNE P ZIEJEWSKI | 6 DRUMMOND DR | | | | | WILMINGTON | DE | 19808 | 1313 |
| JOANNE PANEPINTO & | LUCILLE KARP JT TEN | 276 FIRST AV | APT 8B | | | NEW YORK | NY | 10009 | 1824 |
| JOANNE PAPAS | HARRY N PAPAS MD IRREV LIV TRU | 4451 GULF SHORE BLVD N | APT 1904 | | | NAPLES | FL | 34103 | |
| JOANNE PASSY DOSSO | CARTER F DOSSO IRREVOCABLE TRU | 750 MALLORY MANOR CT | | | | ALPHARETTA | GA | 30022 | |
| JOANNE PASSY DOSSO | JOANNE PASSY DOSSO TRUST | 750 MALLORY MANOR CT | | | | ALPHARETTA | GA | 30022 | |
| JOANNE PATTENAUDE | 1319 POPLAR ST | | | | | WYANDOTTE | MI | 48192 | 4442 |
| JOANNE PFLAEGING | 25853 E PARKVIEW PLACE | | | | | AURORA | CO | 80018 | |
| JOANNE PHILBIN | 2731 NE 7TH TERR | | | | | POMPANO BEACH | FL | 33064 | |
| JOANNE PHILLIPS ESTES | 8659 HETHERIDGE LN | | | | | CINCINNATI | OH | 45249 | 3408 |
| JOANNE PIAZZA | CGM IRA ROLLOVER CUSTODIAN | 49 BROWNDALE PL. | | | | PORT CHESTER | NY | 10573 | 2609 |
| JOANNE PILLOW | 3005 WOLCOTT | | | | | FLINT | MI | 48504 | 3255 |
| JOANNE POST | ROBERT J POST | 3061 CAMBERLY CIR | | | | MELBOURNE | FL | 32940 | 6638 |
| JOANNE PROSS MIKLAS | PO BOX 1063 | | | | | LARGO | FL | 33779 | 1063 |
| JOANNE PRUNTY & | THOMAS J PRUNTY JT TEN | 7 LYDIA DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | 4938 |
| JOANNE PUSKAS | 212 CLEVELAND AVE | | | | | RAYLAND | OH | 43943 | 9736 |
| JOANNE R BECKIUS IRA | FCC AS CUSTODIAN | 99 ASPEN | | | | LAKE HAVASU | AZ | 86403 | 7404 |
| JOANNE R BENSHOFF | 30 PEIRCE ST | | | | | MIDDLEBORO | MA | 02346 | 2215 |
| JOANNE R DAVIS & | WALTER T DAVIS JT TEN | 3514 LIBERTY AVE SE | | | | HUBBARD | OH | 44425 | 2533 |
| JOANNE R DREGALLA | 16594 CRAIGMERE DR | | | | | CLEVELAND | OH | 44130 | 6421 |
| JOANNE R FRERKS & | AUGUST F FRERKS JT TEN | 910 ROUND SWAMP RD | | | | OLD BETHPAGE | NY | 11804 | 1149 |
| JOANNE R GOUDIE | TR UA 05/17/93 JOANNE R | GOUDIE DECLARATION OF TRUST | 691 JEFFERSON STREET | | | GALESBURG | IL | 61401 | 2607 |
| JOANNE R HAYNES | 1117 ELYSIAN FIELD DR | # 4B | | | | LAFAYETTE | CO | 80026 | 3529 |
| JOANNE R HERTZ | 3314 LINDA VISTA SE | | | | | ALBUQUERQUE | NM | 87106 | 1514 |
| JOANNE R MICALLEF | TR JOANNE R MICALLEF LVG TRUST | UA 7/19/96 | 145 VICTORIA FALLS LANE | | | WILMINGTON | DE | 19808 | 1657 |
| JOANNE R MONSON GREEN | TR JOANNE MONSON GREEN LIVING TRUST | UA 05/22/87 | 3155 ANTELO ROAD | | | LOS ANGELES | CA | 90077 | 1603 |
| JOANNE R WHEELER | RR #1 BOX 417 | | | | | HANCOCK | ME | 04640 | 9670 |
| JOANNE RAKOTZ & | DUANE C RAKOTZ JT TEN | 403 JOLINA WAY | | | | ENCINITAS | CA | 92024 | 2404 |
| JOANNE RAY BOURLAND | CUST TRISHA MARIE BOURLAND UTMA CA | 103 MARVIN DRIVE | | | | PLEASANT HILL | CA | 94523 | 4113 |
| JOANNE REGGIO | 11 PAINTED APRON TERRACE | | | | | PORT JERVIS | NY | 12771 | 3819 |
| JOANNE RENEE MCCOLLISTER | 17 HICKORY GROVE WAY | | | | | SAVANNAH | GA | 31405 | |
| JOANNE RIDGWAY | 8034 AKRON ROAD | | | | | LOCKPORT | NY | 14094 | 9314 |
| JOANNE ROBERTS | 8526 E GOSPEL ISLAND ROAD | | | | | IVERNESS | FL | 34450 | 2727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE RODRIGUEZ | 434 PRIMROSE CIRCLE | | | | DESTIN | FL | 32541 | 2232 |
| JOANNE ROFFI | 46 MAX COURT | | | | ISLANDIA | NY | 11749 | 1569 |
| JOANNE RONYACK | 1343 SHELBOURNE DR | | | | BETHLEHEM | PA | 18018 | 2230 |
| JOANNE ROTH WENDELBERGER | 620 LOS PUEBLOS | | | | LOS ALAMOS | NM | 87544 | |
| JOANNE RUBIN | 6743 MONARCH DR | | | | SYLVANIA | OH | 43560 | 3587 |
| JOANNE RUTH BOGNER | 8424 BENT MAPLE CT | | | | BLACKLICK | OH | 43004 | |
| JOANNE S CAMPBELL | 816 GONDOLA PLACE | | | | EL PASO | TX | 79912 | 1509 |
| JOANNE S CHERTOK | CHARLES SCHWAB & CO INC CUST | 28 MONUMENT AVENUE | | | CHARLESTOWN | MA | 02129 | |
| JOANNE S COLT | CHARLES SCHWAB & CO INC CUST | 9430 LOST TRAIL WAY | | | POTOMAC | MD | 20854 | |
| JOANNE S FORD | 38 NORY LN | | | | ROCHESTER | NY | 14606 | 3506 |
| JOANNE S GRAASKAMP | 4314 S POINTE CT | | | | EAU CLAIRE | WI | 54701 | 3009 |
| JOANNE S LACANFORA TTEE | DOROTHY E SNIVELY TTEE | U/W RALPH SNIVELY TRUST | 32 BRANDON LANE | | SEWELL | NJ | 08080 | |
| JOANNE S MERSEREAU | 1825 STILESBORO RD NW | | | | KENNESAW | GA | 30152 | 4341 |
| JOANNE S MULLER | 29 WOODLAND CRT | | | | POMPTON PLAINS | NJ | 07444 | 1261 |
| JOANNE S MURTAGH | 5511 CITATION RD S | | | | TOLEDO | OH | 43615 | 2153 |
| JOANNE S MURTAGH TOD | DANIEL S MURTAGH | 5511 CITATION RD S | | | TOLEDO | OH | 43615 | 2153 |
| JOANNE S MURTAGH TOD | JENNIFER J MURTAGH | 5511 CITATION RD S | | | TOLEDO | OH | 43615 | 2153 |
| JOANNE S MURTAGH TOD | MOLLY MURTAGH MEYERS | 5511 CITATION RD S | | | TOLEDO | OH | 43615 | 2153 |
| JOANNE S MURTAGH TOD | WILLIAM O MURTAGH JR | 5511 CITATION RD S | | | TOLEDO | OH | 43615 | 2153 |
| JOANNE S UPDEGRAFF | 425 MISSIPPI BLVD | | | | BETTENDORF | IA | 52722 | |
| JOANNE SAMPSON & | CHARLES WAYNE SAMPSON | RR 2 BOX 275C | | | ELIZABETH | WV | 26143 | |
| JOANNE SANTONE HOLMES | 14 ACKLAND STREET | HAMILTON ON  L8J 1H7 | CANADA | | | | | |
| JOANNE SCHIFFMAN | CUST REEVA ILENE | SCHIFFMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 190 N JEAN ST | RAMSEY | NJ | 07446 | 1405 |
| JOANNE SCHILLING | 12063 SUMMER MEADOW LN | | | | RESTON | VA | 20194 | 2740 |
| JOANNE SCHMIDT | 162 ASHBROOK AVE | | | | CHERRY HILL | NJ | 08034 | 3820 |
| JOANNE SCHMIDT | 43778 COLUMBIA | | | | MOUNT CLEMENS | MI | 48038 | 1322 |
| JOANNE SCHMIDT & | JAMES D SCHMIDT JT TEN | 43778 COLUMBIA | | | CLINTON TOWNSHIP | MI | 48038 | 1322 |
| JOANNE SCHUTZ REVOCABLE TRUST | JOANNE SCHUTZ TTEE | U/A/D 4/24/2003 | | | LANSING | MI | 48912 | 3345 |
| JOANNE SEBOLD | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012 | 1553 |
| JOANNE SEBOLD | CUST BRENT SEBOLD UGMA OH | 295 INWOOD BLVD | | | AVON LAKE | OH | 44012 | 1553 |
| JOANNE SEBOLD | CUST RENEE SEBOLD UTMA OH | 295 INWOOD BLVD | | | AVON LAKE | OH | 44012 | 1553 |
| JOANNE SEBOLD | TR IRENE W WESTERFELD TRUST | UA 03/03/93 | 1266 CAHOON RD | | WESTLAKE | OH | 44145 | 1235 |
| JOANNE SEPULVEDA | CUST JOANNE G SEPULVEDA UGMA TX | 5406 CORAL RIDGE RD | | | HOUSTON | TX | 77060 | 3345 |
| JOANNE SHANLEY TTEE | JOANNE SHANLEY TRUST | U/A DTD APRIL 21 1989 | 1110 LAKE SHORE DRIVE | UNIT 9N | CHICAGO | IL | 60611 | 1053 |
| JOANNE SIEGEL | 11 HUNTER RIDGE | | | | WESTWOOD | NJ | 07675 | |
| JOANNE SLIDER | 7359 LONGWORTH AVE | | | | BRIGHTON | MI | 48116 | 9139 |
| JOANNE SMITH | CUST DANIELLE M SMITH | UTMA NY | 11 WALKER PL | | STATEN ISLAND | NY | 10312 | 2601 |
| JOANNE SMITH | PO BOX 3723 | | | | PINEHURST | NC | 28374 | 3723 |
| JOANNE SONKE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3543 FINNEY RD | | MODESTO | CA | 95358 | |
| JOANNE SPEECE | TR UA 02/17/2000 | JOANNE SPEECE REV LIVING TRUST | 5764 TURNER ROAD | | CANFIELD | OH | 44406 | |
| JOANNE SPEGAL | 1002 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | 3446 |
| JOANNE STANTON | 2311 HIDDEN VIEW LN | | | | WILLIAMSTON | MI | 48895 | 9583 |
| JOANNE STIDHAM | 709 MARTINDALE RD | | | | UNION | OH | 45322 | 2922 |
| JOANNE STROOPE | 13140 BELSAY RD N | | | | MILLINGTON | MI | 48746 | 9226 |
| JOANNE SULLIVAN | 67 BALDWIN ROAD | | | | WARWICK | RI | 02886 | |
| JOANNE SWASEY | 3 CARRIE CT. | | | | ERIAL | NJ | 08081 | |
| JOANNE SYMONDS | PO BOX 44 | | | | VANDALIA | OH | 45377 | 0044 |
| JOANNE T ALIG | C/O JOANNE T SIMPSON | 5626 MONTADALE ST | | | MADISON | WI | 53711 | 5490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE T BURNS | 1637 NEWCASTLE RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1936 |
| JOANNE T GAZZARA | 6 BITTERSWEET CT | | | | NEWINGTON | CT | 06111 |
| JOANNE T GONZALEZ | 71 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 | 1822 |
| JOANNE T HOLMES | 508 TAMARA COURT | | | | NEWARK | DE | 19711 | 6933 |
| JOANNE T O'DONNELL | 19135 MONTE VISTA | | | | SARATOGA | CA | 95070 | 6217 |
| JOANNE T SNELL | 31 WILLOWBROOK RD | | | | GLENVILLE | NY | 12302 | 5118 |
| JOANNE T SWANTICK & | EUGENE J SWANTICK JT TEN | 3347 WILD RIVER DR | | | CROSWELL | MI | 48422 | 9457 |
| JOANNE TAGLIENTI & | GENE S TAGLIENTI JT TEN | 18184 SENCILLO DRIVE | | | SAN DIEGO | CA | 92128 | 1325 |
| JOANNE THALHEIMER | CHARLES SCHWAB & CO INC.CUST | 34 SHOREHAVEN LN | | | MANHASSET | NY | 11030 |
| JOANNE THOMPSON | 45 RAMBLING RD | | | | SUDBURY | MA | 01776 | 3477 |
| JOANNE THOMPSON | 4684 MILDRED DR | | | | DAYTON | OH | 45415 | 3514 |
| JOANNE THOMSON | 3220 MERRILL DR APT 18 | | | | TORRANCE | CA | 90503 | 7195 |
| JOANNE THORSPECKEN ROTH IRA | FCC AS CUSTODIAN | 855 SANDPIPER BAY SW | | | SUNSET BEACH | NC | 28468 | 5801 |
| JOANNE TRAUTMAN | JOHN L GRZENDA | 60 JACOBS CREEK RD | | | WEST TRENTON | NJ | 08628 | 1704 |
| JOANNE TREWYN | 180 CEDAR CREEK DR | | | | MOUNT JULIET | TN | 37122 |
| JOANNE TRIANO | CGM IRA CUSTODIAN | 697 BLUE HILL ROAD | | | RIVER VALE | NJ | 07675 | 6523 |
| JOANNE TUBBS & | STEVEN P TUBBS | TR JOANNE TUBBS IRREVOCABLE TRUST | UA 10/08/02 | 96 GENESEE VIEW TRAIL | ROCHESTER | NY | 14623 | 2042 |
| JOANNE V KISSINGER | 300 GREENWOOD AVE | | | | GREENCASTLE | IN | 46135 | 1335 |
| JOANNE V WARNER | 3865 W FENNER RD | | | | TROY | OH | 45373 | 8400 |
| JOANNE V. SCHROEDER | CGM ROTH IRA CUSTODIAN | 700 WEST IRVING PARK ROAD | | | CHICAGO | IL | 60613 | 1170 |
| JOANNE VAN ERP MONTAGUE | 3605 130TH AVE NE | | | | BELLEVUE | WA | 98005 | 1351 |
| JOANNE VAN TASSEL | 2726 SATURN | | | | LAKE ORION | MI | 48360 | 1737 |
| JOANNE W BOYCE | 410 CLEVELAND AVE | WESTVIEW | | | WILMINGTON | DE | 19804 | 3066 |
| JOANNE W GEMBORYS | CUST CHRISTOPHER M GEMBORYS | UTMA MI | 8463 FOSTER ROAD | | CLARKSTON | MI | 48346 | 1958 |
| JOANNE W GEMBORYS | CUST COLLEEN P GEMBORYS | UTMA MI | 8463 FOSTER ROAD | | CLARKSTON | MI | 48346 | 1958 |
| JOANNE W GEMBORYS | CUST EILEEN K GEMBORYS | UTMA MI | 8463 FOSTER ROAD | | CLARKSTON | MI | 48346 | 1958 |
| JOANNE W HOLLEY | CGM IRA CUSTODIAN | 129 FORT WORTH ST | | | HAMPTON | VA | 23669 | 1145 |
| JOANNE W JUMP | 281 SNOW HILL AVENUE | | | | DAYTON | OH | 45429 | 1707 |
| JOANNE W LATTA | 24 GREYSTONE RD | | | | MARBLEHEAD | MA | 01945 | 2848 |
| JOANNE W PLESKA | 200 CHATHAM WAY APT 402 | | | | MAYFIELD HEIGHTS | OH | 44124 | 2079 |
| JOANNE W PLESKA | HAMILTON HOUSE SUITE 402 | 200 CHATHAM WAY | | | MAYFIELD HTS | OH | 44124 | 2051 |
| JOANNE W STEWART REV TR | JOANNE W STEWART TTEE | U/A DTD 7/9/97 | APT I 204 | 950 WILLOW VALLEY LAKES DR | WILLOW STREET | PA | 17584 |
| JOANNE W WOODS | 910 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507 | 3631 |
| JOANNE W YAGER | 5 VICTORIA DRIVE | | | | ANNANDALE | NJ | 08801 |
| JOANNE WALLAM | 2201 TENTH ST S W | CALGARY AB  T2T 3G6 | CANADA | | | | |
| JOANNE WALLENSTEIN | 13 COLVIN RD | | | | SCARSDALE | NY | 10583 |
| JOANNE WALTER | ATTN JOANNE M MALITO | 10329 S SPRINGFIELD | | | CHICAGO | IL | 60655 | 3711 |
| JOANNE WARREN | 373 WILLI HILL ROAD | | | | SWAN LAKE | NY | 12783 | 5846 |
| JOANNE WELLS | 17608 SUSAN LANE | | | | LOWELL | IN | 46356 |
| JOANNE WENDY GORDON | 53-46 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11364 | 1633 |
| JOANNE WESONIG SMITH | 13451 ST ANDREWS DR | 124B | | | SEAL BEACH | CA | 90740 |
| JOANNE WHITLOCK | 1105 S AVALON | | | | OLATHE | KS | 66062 |
| JOANNE WILCOX | 4429 WAYMIRE AVE | | | | DATON | OH | 45406 | 2416 |
| JOANNE WILLIAMS | CGM SEP IRA CUSTODIAN | 7 ARAPAHO RD. | | | BROOKFIELD | CT | 06804 | 3105 |
| JOANNE WILLIAMS | SARAH C WILLIAMS | 451 W MELROSE ST APT 605 | | | CHICAGO | IL | 60657 | 3824 |
| JOANNE WILLIFORD | #18-150 FOXHAVEN DR | SHERWOOD PARK AB  T8A 6C2 | CANADA | | | | |
| JOANNE WILSON | 10769 HOOSIER RD | | | | FISHERS | IN | 46038 | 9768 |
| JOANNE WYNNE | 5141 YVETTE AVE | | | | EL PASO | TX | 79924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE Y LIU & | HWA CHIONG TING | 1427 STARDUST DR | | | DIAMOND BAR | CA | 91765 | |
| JOANNE YASUS | 9612 S OAKLEY | | | | CHICAGO | IL | 60643 | 1719 |
| JOANNE YOUNG | 6325 AUTUMNVIEW WAY | | | | ACWORTH | GA | 30101 | 7666 |
| JOANNE YVANEK GARB | CUST ANNA A GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304 | 3342 |
| JOANNE YVANEK GARB | CUST DANIEL J GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304 | 3342 |
| JOANNE YVANEK GARB | CUST JACOB A GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304 | 3342 |
| JOANNE YVANEK GARB | CUST LENA R GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304 | 3342 |
| JOANNE YVANEK GARB | CUST MELISSA A GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304 | 3342 |
| JOANNE Z BRUNO & | RICHARD E SENTIPAL JT TEN | 205 BEE HOLLOW ROAD | | | SHOHOLA | PA | 18458 | 2109 |
| JOANNE ZEPPETELLA | 46 ADELA CIR | | | | ROCHESTER | NY | 14624 | 4752 |
| JOANNE ZYONTZ | 510 E 20 ST | APT 4B | | | NEW YORK | NY | 10009 | 8305 |
| JOANNES G WUBBOLTS | 52097 ASH CT | | | | CHESTERFIELD | MI | 48047 | 4568 |
| JOANTHA MEEHAN | 2311 CROSS AVE | | | | SANTA ROSA | CA | 95401 | 6727 |
| JOAO A FONTES | 17 UNION ST | | | | MILFORD | MA | 01757 | 2309 |
| JOAO A VENTURA | 29 HOWLAND AV | | | | EAST PROVIDENCE | RI | 02914 | 3126 |
| JOAO CARLOS FEICHTNER | ATTN M BREITSPRECHER | TREPTOWER WEG 6 | 53340 MECKENHEIM | GERMANY | | | |
| JOAO DE AQUINO ROTTA | JOAO ROTTA C/O BRAZIL | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| JOAO FARIA | 2309 MONACO DR | | | | MISSION | TX | 78573 | 8471 |
| JOAO J AMARAL & | CANDIDA P AMARAL | 129 OLMEY RD | | | WETHERSFIELD | CT | 06109 | |
| JOAO M RUIVINHO | 10 FOREST STREET | | | | MILFORD | MA | 01757 | 3327 |
| JOAO P LUCAS | 12 JENCKS RD | | | | MILFORD | MA | 01757 | 3676 |
| JOAO PAULO C CARNEIRO & | MARGARIDA MARIA C CARNEIRO & | JOAO CARLOS C CARNEIRO JT TEN | R. MIRANDA GUERRA, 354 - JD. | PETROPOLIS SAO PAULO, BRAZIL 04640000 | | | |
| JOAO R ALVES | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043 | 2552 |
| JOAO S FERNANDES | AVENIDA GOIAS 2769 | SAO CAETANO DO SUL SP | CEP 09550-051 | BRAZIL | | | |
| JOAO SIDNEY FERNANDES | AVENIDA GOIAS 2769 | SAO CAETANO DO SUL SP | CEP 09550 051 | BRAZIL | | | |
| JOAO T SAMPAIO | 21 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591 | 3906 |
| JOAO VIDA | 350 HATCHER ST | | | | PALM BAY | FL | 32909 | 3659 |
| JOAQUIM BARROS | 492 S RACCOON RD #22 | | | | AUSTINTOWN | OH | 44515 | 3682 |
| JOAQUIM CALICO | 762 UNION STREET | | | | RAHWAY | NJ | 07065 | 3551 |
| JOAQUIM G DACRUZ | 38 WEST WALNUT ST | | | | MILFORD | MA | 01757 | 2446 |
| JOAQUIM GOMES | 93 KEMPTON RD. | | | | MILLVILLE | MA | 01529 | |
| JOAQUIM GOMES | 93 KEMPTON ST | | | | MILLVILLE | MA | 01529 | 1519 |
| JOAQUIM I SANTOS | 404 CHESTNUT ST | UNIT#35 | | | NEWARK | NJ | 07105 | |
| JOAQUIM J DA GRACA | 328 MINUTE ARMS ROAD | | | | UNION | NJ | 07083 | 9126 |
| JOAQUIM JOAO NEVES COSTA | 4 BOOMER LANE | | | | BREVARD | NC | 28712 | |
| JOAQUIM M ALEXANDRE | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202 | 2608 |
| JOAQUIM M ANDRE | 48 ABERDEEN WAY | STONY PLAIN AB  T7Z 1K2 | CANADA | | | | |
| JOAQUIM M B PINHEIRO & | ALEXANDRA PINHEIRO JT TEN | 42 FOLMSBEE DR | | | MENANDS | NY | 12204 | 1222 |
| JOAQUIM M FLORES | 211 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | 1123 |
| JOAQUIM M GREGORIO | 299 N RIVERSIDE DRIVE | APT 1004 | | | POMPANO BEACH | FL | 33062 | 5059 |
| JOAQUIM M MARTINS | 84 BORMAN AVE | | | | AVENEL | NJ | 07001 | 2109 |
| JOAQUIM MARTINS | RUA RAMALHO | ORTIGAO #7-1 | 2500 247 CALDAS DA RAIUHA | PORTUGAL | | | |
| JOAQUIM MOLEANO | 20 SUMMERFIELD STREET | | | | YONKERS | NY | 10701 | 6415 |
| JOAQUIM NUNES AND | LUCINDA NUNES JTWROS | 1132 SALEM RD. | | | HILLSIDE | NJ | 07205 | 2850 |
| JOAQUIM RIBEIRO JUNIOR AND | THAIS ALVES RIBEIRO JTWROS | RUA RIO DE SAO PEDRO 109 | APT 901, GRACA | SALVADOR - BAHIA 40150-350,BRAZIL | | | |
| JOAQUIM S ALBUQUERQUE | 250 MARY LOU AVENUE | | | | YONKERS | NY | 10703 | 1904 |
| JOAQUIM SAMPAIO | 62 STORM ST | | | | TARRYTOWN | NY | 10591 | 3321 |
| JOAQUIM SILVERIO | 40 BROOKSIDE TER | | | | CLARK | NJ | 07066 | 2815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAQUIN A GEN CHAN | 75 S MIDDLE NECK RD | | | | GREAT NECK | NY | 11021 3445 |
| JOAQUIN ANTONIO LUCIANO | ROAD  #140 KM. 56.0 | | | | FLORIDA | PR | 00650 |
| JOAQUIN B COMADURAN | 16239 W MORELAND ST | | | | GOODYEAR | AZ | 85338 2736 |
| JOAQUIN BELTRAN | 2221 60TH COURT | | | | CICERO | IL | 60804 2010 |
| JOAQUIN C PEREZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 769 | | NICASIO | CA | 94946 |
| JOAQUIN DIAZ | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 0502 |
| JOAQUIN E JIMENEZ & | CONCHA L JIMENEZ TTEE | JIMENEZ FAMILY TRUST | U/A DTD 9-26-99 | 22117 AVENUE SAN LUIS | WOODLAND HILL | CA | 91364 1618 |
| JOAQUIN E RIVADENEIRA & | BETTY M RIVADENEIRA | 13585 N LISBON LN | | | SURPRISE | AZ | 85379 |
| JOAQUIN F BACARDI | 1205 MARIPOSA AVE 328 | | | | CORAL GABLES | FL | 33146 3202 |
| JOAQUIN GONZALEZ & | AVELINA GONZALEZ JT TEN | BRASIL 912 VILLA SARMIENTO | BUENOS AIRES, 1706 | ARGENTINA | | | |
| JOAQUIN MARTINEZ | 43 HOLMES PLACE | MIDDLETOWN | | | NEW JERSEY | NJ | 07748 |
| JOAQUIN MARTINEZ | 6961 WEST 14CT. APT. 103 | | | | HIALEAH | FL | 33014 |
| JOAQUIN MARTINEZ | 9040 WINDSOR DR. | | | | PALOS HILLS | IL | 60465 |
| JOAQUIN MURRIETTA CREASY | DESIGNATED BENE PLAN/TOD | 129 NOVAK DR | | | PETALUMA | CA | 94954 |
| JOAQUIN ORTIZ JR | APT A | 2100 PARK WILLOW LANE | | | ARLINGTON | TX | 76011 3239 |
| JOAQUIN P PACHECO DE COSTER & | ANDREA R GORROCHATEGUI JTWROS | C/ROJAS ALOU,CASA 9 COSTA AZUL | KM 12, CARRETERA SANCHEZ | SANTO DOMINGO, DOMINICAN REPUBLIC | | | |
| JOAQUIN R LAFOSSE | 1374 RICHARD BLVD | | | | BAY SHORE | NY | 11706 |
| JOAQUIN RODGERS | 10400 S. PRAIRIE | | | | CHICAGO | IL | 60628 |
| JOAQUINA VILLA ADM | EST ELADIO VILLA | 1211 SUNNYFIELD DR | | | LINDEN | NJ | 07036 5509 |
| JOBE E PENNINGTON | 461 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748 5311 |
| JOBE MICHAEL BISHAR | 7327  SHILLINGTON DR, | | | | ROCKFORD | IL | 61107 |
| JOBY KURIAN | 11809 SW. 3RD TERRACE | | | | YUKON | OK | 73099 |
| JOBY MCGOWAN | 1132C N 91ST STREET | | | | SEATTLE | WA | 98103 |
| JOCE GILSTRAP CROOK WORLEY | 2019 POSSUM CREEK COURT | | | | HOUSTON | TX | 77017 6709 |
| JOCELYN BRONISZEWSKI | 382 N WATER ST | | | | FRANKLIN | IN | 46131 |
| JOCELYN C KNOWLES | 89 SOUTH RD | | | | FREMONT | NH | 03044 |
| JOCELYN CENNA | 6026 SIGNAL FLAME COURT | | | | CLARKSVILLE | MD | 21029 |
| JOCELYN CENNA | 6026 SIGNAL FLAME CRT | | | | CLARKSVILLE | MD | 21029 |
| JOCELYN HENDERSON | 572 E HARRISON ST | | | | CHANDLER | AZ | 85225 |
| JOCELYN J LARGE | 48430 HARBOR DRIVE | | | | CHESTERFIELD | MI | 48047 3469 |
| JOCELYN K NEIDIG TTEE | TRAVIS JAMES NEIDIG TRUST U/A | DTD 07/30/1992 | 1070 63RD AVE NE | | SALEM | OR | 97317 2311 |
| JOCELYN KWIENCIEN | 1065 CASWELL DRIVE | | | | ROSEVILLE | CA | 95747 |
| JOCELYN L LAPUSHANSKY | 8992 NEW ROAD | | | | NORTH JACKSON | OH | 44451 9772 |
| JOCELYN LO PUZZO | 219-63 74TH AVE | | | | OAKLAND GDNS | NY | 11364 3031 |
| JOCELYN LOVETTE FRYE | CUST SHYKIA ELISABETH ANDERSON | UTMA DC | 415 MADISON ST NW | | WASHINGTON | DC | 20011 2140 |
| JOCELYN M HOPKINS | TR JOCELYN M HOPKINS TRUST | UA 4/3/03 | 44159 COTTISFORD | | NORTHVILLE | MI | 48167 8923 |
| JOCELYN MILLER | 876 WHALEHEAD DR | | | | COROLLA | NC | 27927 |
| JOCELYN O BURTON | 8604 DEERGATE DR | | | | DAYTON | OH | 45424 7094 |
| JOCELYN R PARDI | 73 SADDLE BACK DR | | | | SOUTH WINDSOR | CT | 06074 1367 |
| JOCELYN SMITH | 2902 E PALM BEACH DR | | | | CHANDLER | AZ | 85249 5051 |
| JOCELYN SMITH | SEAN SMITH | SPECIAL ACCT | 6702 SUNNYLAND LN | | DALLAS | TX | 75214 3127 |
| JOCELYN STEWARD | 2909 HIGHLAND AVE SO | #803 | | | BIRMINGHAM | AL | 35205 |
| JOCELYN TURNER | 16171 OHIO ST. | | | | DETROIT | MI | 48221 |
| JOCELYN W APPLEWHITE | 1057 MANCHESTER AVE | | | | NORFOLK | VA | 23508 1261 |
| JOCELYNE M BASQUE | 358 RIVERHILL DR | ST JOHN NB  E2M 4T7 | CANADA | | | | |
| JOCELYNN ARCEO | 1400 PERKINS WAY | | | | SACRAMENTO | CA | 95818 |
| JOCELYNNE D STRACHAN | 278 HANCOCK ST | | | | BROOKLYN | NY | 11216 2201 |
| JOCHANAN DAVIS | 876 E 14TH ST | | | | BROOKLYN | NY | 11230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOCHEN BENDER | BERZALLEE 78 | D-64569 NAUHEIM | GERMANY | | | | | |
| JOCHEN BENDER | DACHSTEINSTR 26 | D-65199 WIESBADEN | GERMANY | | | | | |
| JOCHEN GENSCHEL | 7913 BROAD ST | | | | RALEIGH | NC | 27613 | |
| JOCHEN MARSCHALL | EVAN OTTO MARSCHALL | UNTIL AGE 25 | 516 RUISSEAU FRANCAIS AVE | | HALF MOON BAY | CA | 94019 | |
| JOCHEN MARSCHALL | SARAH EXENE MARSCHALL | UNTIL AGE 25 | 516 RUISSEAU FRANCAIS AVE | | HALF MOON BAY | CA | 94019 | |
| JOCHEN OHSE | LINDENSTRASSE 37 | D-65468 TREBUR | GERMANY | | | | | |
| JOCHEN W SCHWARZ | 2391 KING | | | | LAPEER | MI | 48446 | 8390 |
| JOCILE HEISTER HEATH & | /CR C JAMES HEATH JT TEN | 2001 PEARSON DR | | | MIDWEST CITY | OK | 73110 | 4706 |
| JOCK C TRUMAN | JOCK C TRUMAN TRUST | 19333 W COUNTRY CLUB DR APT 12 | | | MIAMI | FL | 33180 | |
| JOCK H WATKINS & | BETH B WATKINS JT TEN | 86 WESTOVER AVENUE | | | WEST CALDWELL | NJ | 07006 | 7723 |
| JOCK MCALLISTER SEWALL | CHARLES SCHWAB MC CO INC CUST | SEP-IRA | 768 AYALA LN | | SANTA BARBARA | CA | 93108 | |
| JOCK R COLLINS | 7627 SKYLINE DR | | | | HOUSTON | TX | 77063 | |
| JOCK T FRITZ | JOCK T FRITZ TRUST | 330 HAMILTON  SUITE 300 | | | BIRMINGHAM | MI | 48009 | |
| JODEE HERSCHEND REV LIV TRUST | UAD 05/15/81 | JODEE HERSCHEND TTEE | COTTON PATCH LANE | 538 OAK BLUFF ROAD | BRANSON | MO | 65616 | 9110 |
| JODEE L ROBERSON & | DANIEL E ROBERSON JT TEN | 13934 82ND TERR N | | | SEMINOLE | FL | 33776 | |
| JODEE M MILES | 4300 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310 | 3836 |
| JODEE M WELCH | 9050 HUNTER BAY DR | | | | BRIGHTON | MI | 48114 | 4933 |
| JODEE PAUL RICH | 14215 PECAN PARK LANE #9 | | | | EL CAJON | CA | 92021 | 2706 |
| JODEE WATTERS | 3149 SHADYSIDE RD | | | | MARIETTA | GA | 30008 | |
| JODELLE B VERNIER IRA | FCC AS CUSTODIAN | 5024 KRAFT RD | | | FREEBURG | IL | 62243 | 3112 |
| JODENE J LAREAU | 4900 KIRKWOOD DR | | | | WAUNAKEE | WI | 53597 | 9682 |
| JODI A COPPOLA | 686 WESTFIELD | | | | LOWELLVILLE | OH | 44436 | 1073 |
| JODI A FOUCHE | CHARLES SCHWAB & CO INC CUST | 4701 NOCONA DR | | | PLANO | TX | 75024 | |
| JODI A HOOKSTEAD | 9027 BOWERS LAKE RD | | | | MILTON | WI | 53563 | 9029 |
| JODI B MILLER ACF | ASHLEY NATALE U/MA/UTMA | 68 BRIDLE TRAIL ROAD | | | NEEDHAM | MA | 02492 | 1412 |
| JODI B PRIEFER | 10700 GULF BEACH HWY | | | | PENSACOLA | FL | 32507 | 9121 |
| JODI BARONE | 1433 RIVER HILL ROAD | | | | PEQUEA | PA | 17565 | |
| JODI BOLLENDORF | 203 RED APPLE DR | | | | JANESVILLE | WI | 53548 | 5805 |
| JODI BRACHMAN | CUST SAMANTHA NICOLE BRACHMAN | UGMA NY | 1820 CHALADAY LANE | | EAST MEADOW | NY | 11554 | 4926 |
| JODI CRON | 1315 E RUSK RD | | | | TROY | OH | 45373 | |
| JODI E CORSINI | 9329 HALLSTON CT | | | | FAIRFAX STATION | VA | 22039 | 3150 |
| JODI E WATTS & | RONALD PRETEKIN | JT TEN | 6741 OAKFIELD DRIVE | | DAYTON | OH | 45415 | 1526 |
| JODI EBERSOLE AND | GARY EBERSOLE JTWROS | 21 STONEWALL DRIVE | | | WEST GRANBY | CT | 06090 | 1618 |
| JODI FIELDS | 112 HITCHING POST PLACE | | | | FLORENCE | KY | 41042 | |
| JODI FLIEG | 10662 STATE ROUTE A | | | | STE. GENEVIEVE | MO | 63670 | |
| JODI GEARON | CHARLES SCHWAB & CO INC CUST | 41125 278TH WAY SE | | | ENUMCLAW | WA | 98022 | |
| JODI GREEN & | MIKE E HALPERIN | MKT: PARAMETRIC | 3707 E HIGHLAND DR | | SEATTLE | WA | 98112 | |
| JODI H BAIR | 1383 LINCOLN RD | | | | COLUMBUS | OH | 43212 | 3209 |
| JODI HANSON | 11330 QUAILBROOK CHASE | | | | DULUTH | GA | 30097 | |
| JODI HUBER | 257 BENTON LANE | | | | BLOOMINGDALE | IL | 60108 | |
| JODI JEAN HOWELL | 1141 SPRINGHILL DR | MISSISSAUGA ON  L5H 1N4 | CANADA | | | | | |
| JODI K VIGGIANI | 1401 SWANBROOKE DR | | | | LAS VEGAS | NV | 89144 | |
| JODI KOWALSKI | 320 GREENVIEW RD | | | | MOYOCK | NC | 27958 | |
| JODI KRONMAN & | BARRY A KRONMAN | 200 RIVERSIDE BLVD APT 8K | | | NEW YORK | NY | 10069 | |
| JODI L HOLSAPPLE | DESIGNATED BENE PLAN/TOD | 3377 HIGHLAND FORGE TRL | | | DACULA | GA | 30019 | |
| JODI L MC SWINEY | 1817 NUGGET COURT | | | | BEAVERCREEK | OH | 45432 | 1832 |
| JODI LAUERSEN | 55 FORSYTHIA DRIVE NORTH | | | | LEVITTOWN | PA | 19056 | |
| JODI LEE ROSS | 10702 HORLEY AVE | | | | DOWNEY | CA | 90241 | 2108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JODI LIMB | PO BOX 174 | | | | MINERSVILLE | UT | 84752 |
| JODI LYN ODLUM | 3036 CRUISER DR | | | | STAFFORD | VA | 22554 | 2711 |
| JODI LYNN FAIRCHILD | 8565 BARKER ROAD | | | | GIRARD | PA | 16417 |
| JODI LYNN GANSLER | 73 OXFORD PLACE | | | | HILLSBOROUGH | NJ | 08844 | 2613 |
| JODI LYNN SIMMONS & | CARL LEOPOLD SIMMONS | 3710 SAN YSIDRO WAY | | | SACRAMENTO | CA | 95864 |
| JODI M. SZARKO | 6829 N LAKEWOOD AVE | APT 2 | | | CHICAGO | IL | 60626 | 3876 |
| JODI MICKLER | 5828 COURTLAND | | | | OCONOMOWOC | WI | 53066 |
| JODI MOORE | 31 W 130TH ST | APT 3 | | | NEW YORK | NY | 10037 | 3638 |
| JODI N GRANEY & | KEITH D GRANEY | 5780 SINCLAIR RD | | | COLUMBUS | OH | 43229 |
| JODI OLIVER & | RICHARD OLIVER | TEN COM | 20133 PATTERSON ROAD | | WELSH | LA | 70591 | 6504 |
| JODI P LERNER & | JOAN LERNER | 113 WINDWATCH DR | | | HAUPPAUGE | NY | 11788 |
| JODI PETERSON | 2140 LONG SPUR | | | | AVON | CO | 81620 |
| JODI QUANDT | N 167 W 20970 REYNOLDS AVE | | | | JACKSON | WI | 53037 | 9631 |
| JODI R BAKER | CHARLES SCHWAB & CO INC CUST | 3900 N LAKE SHORE DR APT 19H | | | CHICAGO | IL | 60613 |
| JODI R CARMICHAEL  & | DAVID R CARMICHAEL JT WROS | P O BOX 31 | | | LOMA | CO | 81524 | 0003 |
| JODI R SENING | CUST JACK R SENING | UTMA TN | 104 DOMINION DRIVE | | BURNS | TN | 37029 | 9001 |
| JODI R SENSING | CUST MAX C SENSING | UTMA TN | 104 DOMINION DRIVE | | BURNS | TN | 37029 | 9001 |
| JODI RAMSOUR | 2580 CATTLE TRAIL DRIVE | | | | CASPER | WY | 82604 |
| JODI RIGGINS | 169 MCKELLAR APT A | GLENCOE ON  N0L 1M0 | CANADA | | | | |
| JODI S MOSELEY | 1008 WOTAN RD | | | | COLUMBIA | SC | 29229 | 6548 |
| JODI SHELTON | 3620 MAPLEWOOD AVE. | | | | DALLAS | TX | 75205 | 2825 |
| JODI SLOANE | 13184 LAKEVIEW CT | | | | POUND | WI | 54161 | 8818 |
| JODI SNAPP | 130 LOUDEN RD | | | | WILLIAMSBURG | KY | 40769 |
| JODI STOUDT | CUST LINDSI STOUDT UGMA PA | 1442 PRINCETON COURT | | | ALLENTOWN | PA | 18104 | 2247 |
| JODI T WONDERLEE | 1752 E PINTO DRIVE | | | | GILBERT | AZ | 85296 | 3229 |
| JODI TODD WONDERLEE | 1752 E PINTO DR | | | | GILBERT | AZ | 85296 | 3229 |
| JODI WORTHEY | 12991 E LEVY ST | | | | WILLISTON | FL | 32696 |
| JODIE A MCCARTNEY | 2210B NEW HOPE RD | | | | HENDERSONVILLE | TN | 37075 | 8431 |
| JODIE ANN SHACKELFORD | DESIGNATED BENE PLAN/TOD | 769 JOYCE AVENUE | | | LEWISBURG | TN | 37091 |
| JODIE ANNE MCCLURE | 14765 GARDEN ROAD | | | | GOLDEN | CO | 80401 | 1488 |
| JODIE BAEYENS | 147 JOSEPHINE ST. | | | | PRESCOTT | AZ | 86305 |
| JODIE BLANKENSHIP | 1050 HURT DRIVE | | | | PAGOSA SPRINGS | CO | 81147 |
| JODIE BOUDREAUX | 9800 BELHAVEN RD | | | | BETHESDA | MD | 20817 | 1767 |
| JODIE C CANNON | 5813 SHARON DRIVE | | | | NORCROSS | GA | 30071 | 3428 |
| JODIE C JENKINS | 5015 ABBOT RUN | | | | HAMILTON | OH | 45011 | 8657 |
| JODIE CONNOR | 903 KERSFIELD CIRCLE | | | | HEATHROW | FL | 32746 | 1937 |
| JODIE COOKSLEY | 2520 MT. VERNON RD SE | | | | CEDAR RAPIDS | IA | 52403 |
| JODIE D WOOLARD III | PO BOX 3129 | | | | ATLANTIC BCH | NC | 28512 |
| JODIE DELAROSA | 20323 LORNE ST | | | | WINNETKA | CA | 91306 | 1823 |
| JODIE DONAHUE-ENGLAND | 3515 CANBERRA CRT | | | | WESTERVILLE | OH | 43081 |
| JODIE DOUBLE | 1298 VAN BUREN AVENUE | | | | SAINT PAUL | MN | 55104 | 2016 |
| JODIE ELIZABETH KIEWEG | 2032 PALM DALE DR SW | | | | WYOMING | MI | 49519 | 9677 |
| JODIE H SANCHEZ | 2011 KINSLEY ST | | | | SANTA CRUZ | CA | 95062 | 3001 |
| JODIE H WILLIAMS & | PATRICIA A WILLIAMS JT TEN | 5312 PILGRIM RD | | | SAGINAW | MI | 48601 | 5756 |
| JODIE J JORDAN | 127 STONYRIDGE DR | APT 205 | | | SANDUSKY | OH | 44870 | 6610 |
| JODIE KOST | 409 W BROADWAY | PO BOX 804 | | | ASTORIA | IL | 61501 |
| JODIE KREMPEL | 5324 35TH AVE N | | | | CRYSTAL | MN | 55422 | 2828 |
| JODIE L HILBRICH & | MICHAEL M HILBRICH JR JT TEN | 402 NEVADA DR | | | ERIE | PA | 16505 | 2132 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JODIE L MARSHALL | 1704 TUSCARORA DR | | | | GROVE CITY | OH | 43123 |
| JODIE L MOORE  AND | WILLIAM D MOORE III | JT TEN WROS | 6711 LIBERTY DR | | CHARLESTOWN | IN | 47111 |
| JODIE LENGYEL & | KELLY ANNE LENGYEL & | KYLE LENGYEL JT TEN | 3672 DURHAM ROAD | | NORTON | OH | 44203 6353 |
| JODIE LIVING TRUST #2 | UAD 12/30/98 | ANGELINA M JODIE & JAMES B JODIE | TTEES | 15235 WATERTOWN PLANK RD | ELM GROVE | WI | 53122 2346 |
| JODIE M ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46804 8910 |
| JODIE MOELLENDORF | 516 PLEASANT VALLEY | PO BOX 967 | | | BOERNE | TX | 78006 |
| JODIE PARKER | 101 WILBOURN BLVD #912 | | | | LAFAYETTE | LA | 70506 |
| JODIE R WALLUNAS | 842 SHAWNEE TRACE CT | | | | CINCINNATI | OH | 45255 4333 |
| JODIE SANDEL | 201 EISENHOWER COURT | | | | ODENTON | MD | 21113 |
| JODIE W JONES TOD | THOMAS WALPER JONES CRAIG PERRY JON | SUBJECT TO STA RULES | 1731 NE 42ND ST | | OAKLAND PARK | FL | 33334 5463 |
| JODILYN MAZAREK | 4860 MAHONING AVE | | | | WARREN | OH | 44483 1404 |
| JODILYNN HERTE | 4425 N 64TH ST | | | | MILWAUKEE | WI | 53218 5502 |
| JODINE M STOCKMAN | PO BOX 423 | | | | ORFORDVILLE | WI | 53511 |
| JODY A HIGGS | 537 JIM DWIRE RD | | | | BRISTOL | VT | 05443 5335 |
| JODY A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855 2620 |
| JODY A NAVE  & | SCOTT O NAVE   JTWROS | 1126 COLUMBUS AVE | | | SANDUSKY | OH | 44870 3516 |
| JODY ALLEN SMITH | 6730 WORSHAM DRIVE | | | | WHITTIER | CA | 90602 |
| JODY ALMODOVAR | 3664 CENTERVIEW AVE | | | | WANTAGH | NY | 11793 2758 |
| JODY ANN BRIGGS | ATTN JODY ANN CURIGLIANO | 1691 BROADHEAD RD | | | MOON TOWNSHIP | PA | 15108 3879 |
| JODY ANN EVESLAGE | CUST ADELAIDE ANN EVESLAGE | UTMA CA | 734 PARROTT DRIVE | | SAN MATEO | CA | 94402 3224 |
| JODY ANN GORDON | ATTN JODY GORDON MARKUS | 29 GRAYMOOR LN | | | OLYMPIA FIELDS | IL | 60461 1217 |
| JODY ANN NAYLOR & | TODD G NAYLOR JT TEN | 800 JONES ST | | | GRAND LEDGE | MI | 48837 1333 |
| JODY ANN WESTPHAL | 175 KINGS HWY #215 | | | | PUNTA GORDA | FL | 33983 |
| JODY B TAYLOR | CHARLES SCHWAB & CO INC CUST | 60668 STONEBROOK CT | | | RAY | MI | 48096 |
| JODY BALZER | 4024 S. BROOK RD | | | | FRANKSVILLE | WI | 53126 |
| JODY BEAL | 208 RIBBON OAK CT. | | | | SANFORD | NC | 27332 |
| JODY BUITEN | 100 E JEFFERSON | MI 49346 49346 | | | STANWOOD | MI | 49346 9636 |
| JODY BUTLER ARONSON | CHARLES SCHWAB & CO INC.CUST | 2545 VIA LA SELVA | | | PALOS VERDES | CA | 90274 |
| JODY BUTTARS | 1987 EAST LAMBOURNE AVE. | | | | SALT LAKE CITY | UT | 84106 |
| JODY C PARKER | 2112 DAMON DRIVE | | | | FLORENCE | SC | 29505 3302 |
| JODY C PERRY & | ANDREA J PERRY | JT TEN WROS | RT 1 BOX 367 | | FORT GAY | WV | 25514 9771 |
| JODY CRANFORD | 2057 PATRICK HWY | | | | HARTSVILLE | SC | 29550 |
| JODY CURCILLO | 11 WINDERMERE DRIVE | | | | BLUE BELL | PA | 19422 1450 |
| JODY D BASS | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432 2202 |
| JODY D GRABER | 12 CANDLELIGHT DRIVE | | | | MONTVALE | NJ | 07645 1040 |
| JODY DAVISON | 4211 AUTUMN LAKE DR | | | | BUFORD | GA | 30519 3966 |
| JODY DOCKENS | 905 CYPRESS STATION DRIVE | APT G-12 | | | HOUSTON | TX | 77090 |
| JODY E BALICH | CHARLES SCHWAB & CO INC CUST | JODY ELIZABETH BALICH PROFIT | 1155 CLARENDON CRESCENT | | OAKLAND | CA | 94610 |
| JODY E HILL | 157 BRASSINGTON DRIVE | | | | DEBARY | FL | 32713 2129 |
| JODY E LEARNED | 352 UNDERWOOD AVENUE | | | | ELMIRA | NY | 14905 |
| JODY FAGAN | 1322 W THORNDALE | #2 | | | CHICAGO | IL | 60660 |
| JODY FLORES | 2053 ALTON STREET | | | | SELMA | CA | 93662 2441 |
| JODY G BRUSENHAN | & RHONDA K BRUSENHAN JTTEN | 4380 BROWNSTONE DR | | | BEAUMONT | TX | 77706 |
| JODY G SHEPARD | 109 GOODMAN CIR | | | | CONCORD | NC | 28025 2859 |
| JODY G STOLTMAN | 2230 S 66 STREET | | | | WEST ALLIS | WI | 53219 2062 |
| JODY G TELKAMP | TOD ET AL | 1109 ALMON CIRCLE | | | GILLETTE | WY | 82718 |
| JODY GONG | 316 PLANTERS GROVE | | | | RIDGELAND | MS | 39157 |
| JODY HAHN | ROTH IRA DCG & T TTEE | 810 WEST MASTERS STREET | | | ADVANCE | MO | 63730 8111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JODY HEDRICK | 3939 STEELE DRIVE | | | | OWENSBORO | KY | 42303 |
| JODY J DOYLE | 3299 45TH ST W | | | | WEBSTER | MN | 55088 |
| JODY J FISHER | CUST CAITLYN JOY FISHER | UTMA MI | 6186 CRANE RD | | YPSILANTI | MI | 48197 9029 |
| JODY J FISHER | CUST NICHOLAS ALEXANDER FISHER | UTMA MI | 6186 CRANE RD | | YPSILANTI | MI | 48197 9029 |
| JODY J SPINNATO R/O IRA | FCC AS CUSTODIAN | PO BOX 564 | | | PRT JEFF STA | NY | 11776 0564 |
| JODY J SULLIVAN | 1801 D ST | | | | LINCOLN | NE | 68502 |
| JODY J WOENKER & | JACKIE S WOENKER JT TEN | 6429 COUNTY RD 327 | | | GARRETT | IN | 46738 9751 |
| JODY J ZELLER & | LORI A ZELLER JT TEN | 1901 REDWOOD DR | | | DEFIANCE | OH | 43512 |
| JODY JACKSON & | JAMI TEI JACKSON JT TEN | ATTN JODY DUHAIME | 17886 MISSION POINTE | | NORTHVILLE | MI | 48167 8487 |
| JODY JAMES FLARO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 135 E ROLLA ST | | HARTVILLE | MO | 65667 |
| JODY JOHNSON | CHARLES SCHWAB & CO INC CUST | 120 CARL DR | | | SCOTTS VALLEY | CA | 95066 |
| JODY JONES | 18656 CLAIRMONT CIRCLE EAST | | | | NORTHVILLE | MI | 48168 |
| JODY L BERMAN | CUST BRENT E BERMAN UTMA IL | 1437 ALMADEN LN | | | GURNEE | IL | 60031 5625 |
| JODY L CLARK | 6949 HILLSHIRE DR | | | | MEMPHIS | TN | 38133 7068 |
| JODY L FERGUSON (ROTH IRA) | FCC AS CUSTODIAN | 813 WILSHIRE PLACE | | | HERCULANEUM | MO | 63048 1533 |
| JODY L FLYNN & | PHILIP K FLYNN JT TEN | 209 LOCUST GROVE WAY | | | VERSAILLES | KY | 40383 8806 |
| JODY L GOECKNER (SEP IRA) | FCC AS CUSTODIAN | 1615 HUMBOLT DR | | | ALLEN | TX | 75002 6456 |
| JODY L LEWIS | 428 CHATTAN WAY | | | | SAINT JOHNS | FL | 32259 5930 |
| JODY L LEWIS | 52 TYNEMOUTH DR | | | | MOUNT HOLLY | NJ | 08060 5801 |
| JODY L MACKEY C/F | LINDSAY MARIE MADSEN | UNDER THE AZ UNIF TRSF | TO MINORS ACT | 2822 E. YUCCA STREET | PHOENIX | AZ | 85028 2629 |
| JODY L MACKEY C/F | MATTHEW ALEXANDER MADSEN | UNDER THE AZ UNIF TRSF | TO MINORS ACT | 2822 E. YUCCA ST | PHOENIX | AZ | 85028 2629 |
| JODY L MACKEY C/F | MICHAEL DERRICK MADSEN | UNDER THE AZ  UNIF TRSF | TO MINORS ACT | 2816 WHEATLAND CT | NAPERVILLE | IL | 60564 8445 |
| JODY L MACKEY C/F | NICHOLAS ALDEN MADSEN | UNDER THE AZ UNIF TRSF | TO MINORS ACT | 2822 E. YUCCA STREET | PHOENIX | AZ | 85028 2629 |
| JODY L SCHLOSSER | 12830 MORENCI RD | | | | MORENCI | MI | 49256 9707 |
| JODY LANDRY | 226 KELLIE DRIVE | | | | HOUMA | LA | 70360 |
| JODY LEVIN | 545 COLUMBIA RD | | | | SOUTHOLD | NY | 11971 3714 |
| JODY LYNN CRUTCHFIELD AND | SHYANNE K CRUTCHFIELD JTWROS | 209 N MAIN ST # 416 | | | GREENVILLE | SC | 29601 2178 |
| JODY LYNN DUKE | 1995 BRIARFIELD ST | | | | CANTON | MI | 48188 1814 |
| JODY LYNN MCFALLS | 32775 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062 5303 |
| JODY LYNN SZOTKO & | WILLIAM JOSEPH SZOTKO | 15074 104TH AVE | | | COOPERSVILLE | MI | 49404 |
| JODY LYNN WOOD | 152 BROADLANDS BLVD | NORTH YORK ON  M3A 1K3 | CANADA | | | | |
| JODY M CHAN | 2160 ANGEL RIDGE DR | | | | RENO | NV | 89521 |
| JODY M HEMMICK | 4424 TEGES DRIVE | | | | FORT WAYNE | IN | 46825 6902 |
| JODY M MAHER | 918 PAUL VISTA DRIVE | | | | LOVELAND | OH | 45140 6731 |
| JODY MACKEY C/F | ALYSSA CHRISTINA MADSEN | UNDER THE IL UNIF TRSF | TO MINORS ACT | 2816 WHEATLAND CT | NAPERVILLE | IL | 60564 8445 |
| JODY MACKEY C/F | HALEY RACHEL GROVE | UNDER THE IL UNIF TRSF | TO MINORS ACT | 953 ELM CT | NAPERVILLE | IL | 60540 0345 |
| JODY MACKEY C/F | TAYLOR RENEE GROVE | UNDER THE IL UNIF TRSF | TO MINORS ACT | 953 ELM CT | NAPERVILLE | IL | 60540 0345 |
| JODY MANLEY | 632 TEPIC DRIVE | | | | EL PASO | TX | 79912 2213 |
| JODY MARCUS | 154 LAKESHORE BLVD | KINGSTON ON  K7M 6R5 | CANADA | | | | |
| JODY MAURER | CHARLES SCHWAB & CO INC CUST | PO BOX 41 | | | SHERIDAN | MT | 59749 |
| JODY N GILLISPIE | 6232 S 79TH CIR | | | | RALSTONN | NE | 68127 4270 |
| JODY OGDEN | 390 E DAKOTA DR #28 | PO BOX 1773 | | | BAYFIELD | CO | 81122 |
| JODY P HOTCHKISS | 1227 WHITTIER ST | | | | WATERFORD | MI | 48327 1639 |
| JODY P WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459 6356 |
| JODY POMPEY | CUST MICHAEL A VANINETTI | UTMA CA | 2443 SW MONTGOMERY DR | | PORTLAND | OR | 97201 1729 |
| JODY R BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468 1905 |
| JODY R COHEN | 3514 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 2948 |
| JODY R MERRICK | 139 S SEVENTH ST | | | | SHARPSVILLE | PA | 16150 2030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JODY R SWANSON | 8537 10TH AVE | | | | JENISON | MI | 49428 | 9503 |
| JODY RAY CRAWFORD | 3409 LAKEWOOD CT | | | | HAMILTON | OH | 45011 | 7187 |
| JODY REED | 43 YELLOWSTONE STREET | | | | SAVAGE | MT | 59262 | |
| JODY RHOADES | 285 SHANGHAI BEND ROAD | | | | YUBA CITY | CA | 95991 | |
| JODY ROUSSE | 17906 EAST AVENUE A | | | | GOLDEN MEADOW | LA | 70357 | |
| JODY S GLEASON | 25 MEIRS RD | | | | CREAMRIDGE | NJ | 08514 | 1905 |
| JODY S SACKS | 3078 LYDIA LN | | | | BELLMORE | NY | 11710 | 5322 |
| JODY S SMITH | CINDY KAY SMITH JT TEN | 1220 CEDARBERRY RD | | | NORTH PLATTE | NE | 69101 | 5948 |
| JODY S TURNER | 104 WINTER COURT | | | | YORKTOWN | VA | 23693 | 3611 |
| JODY SEIDMAN | CUST DANIEL SEIDMAN | UGMA MI | 6566 BRISTOL DR | | WEST BLOOMFIELD | MI | 48322 | 3240 |
| JODY SIMPSON | 11295 CLERMONT DR | | | | DENVER | CO | 80233 | 2710 |
| JODY SMITH EX | U/W AUBREY SMITH | 1417 TRAMMEL DR | | | FORT WORTH | TX | 76126 | 3826 |
| JODY STEINBERG LAZAROW | 2545 HANDASYDE AVE | | | | CINCINNATI | OH | 45208 | 2715 |
| JODY SUE LOCKSHIN | 9655 LONGMONT | | | | HOUSTON | TX | 77063 | 1028 |
| JODY VOIGT MALLETT | 904 MADISON CIRCLE | | | | MARBLE FALLS | TX | 78654 | 3954 |
| JODY W GRANT | 19663 EASTLAND VILLAGE DR | APT 2 | | | HARPER WOODS | MI | 48225 | |
| JODY WOOD | 4575 UPPER DENTON RD | | | | WEATHERFORD | TX | 76085 | |
| JODYLINN H PETERSON | PO BOX 334 | | | | JESUP | IA | 50648 | 0334 |
| JOE & GERALDINE PAUL | JT TEN | 9718 W SHASTA DRIVE | | | SUN CITY | AZ | 85351 | 2067 |
| JOE A ABERNATHY | 6045 PATRICK RD | | | | NORTH BRANCH | MI | 48461 | 8011 |
| JOE A AGUIRRE | 6136 FLOYD | | | | OVERLAND PARK | KS | 66202 | 3114 |
| **JOE A BARNARD** | **4952 RAMSEY RD** | | | | **OXFORD** | **MI** | **48371** | **3908** |
| JOE A BECKER AND | MELISSA B BECKER | JT TEN | 1690 DIAMOND VALLEY LANE | | CHINO HILLS | CA | 91709 | 5913 |
| JOE A BELUCHAK | 36080 TIMBERLANE DRIVE | | | | SOLON | OH | 44139 | 2433 |
| JOE A CRUZIO | 4075 S TAMIAMI TRL | | | | SARASOTA | FL | 34231 | |
| JOE A DICKSON | 250 ELM STREET | | | | PITTSFIELD | MA | 01201 | 6520 |
| JOE A DUMBAULD | 3778 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026 | 9158 |
| JOE A EVAN | 20135 CANYON VIEW DRIVE | | | | CANYON COUNTRY | CA | 91351 | 5731 |
| JOE A GARCIA | PO BOX 1341 | | | | FULTON | TX | 78358 | 1341 |
| JOE A GIBSON | 1968 HIDDEN HILLS DR | | | | PULASKI | TN | 38478 | 8815 |
| JOE A HAUSER & | SHIGEKO HAUSER | ONE PORTOFINO DR | APT PH-2 | | PENSACOLA BEACH | FL | 32561 | |
| JOE A HUNT | 2221 LURAY ROAD | | | | MARSHALLTOWN | IA | 50158 | 9867 |
| JOE A KAMER | 540 BUTLER AVE | | | | COLUMBUS | OH | 43223 | 1721 |
| JOE A LAMBERT & | FLORA LAMBERT JT TEN | BOX 417 | | | DECATUR | TX | 76234 | |
| JOE A LUCIANO | 10 WALKER DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | 6416 |
| JOE A MC GRAW | 23315 W GRINTON DR | | | | PLAINFIELD | IL | 60544 | 9071 |
| JOE A MCCARROLL | 349 GARDEN DR | | | | BRANDON | MS | 39042 | 4212 |
| JOE A MEDINA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001 | |
| JOE A MILAN | 1901 11TH STREET SOUTH | | | | BIRMINGHAM | AL | 35205 | 6403 |
| JOE A MORGAN | 26 DUCLAIR CT | | | | LITTLE ROCK | AR | 72223 | 9570 |
| JOE A MORGAN & | JUDY MORGAN JT TEN | 26 DUCLAIR CT | | | LITTLE ROCK | AR | 72223 | 9570 |
| JOE A POWELL | 1614 E 82 ST | | | | KANSAS CITY | MO | 64131 | 2305 |
| JOE A QUINTO & | ESTELITA C QUINTO | JT WROS | 12261 ALCOSTA BLVD | | SAN RAMON | CA | 94583 | 2638 |
| JOE A RAMSEY | CHARLES SCHWAB & CO INC CUST | 4004 ROLLING KNOLLS DR | | | ALLEN | TX | 75002 | |
| JOE A STRATTON | 1011 LIEBECK RD | | | | CHELSEA | MI | 48118 | 9776 |
| JOE A SZAKAL | 2530 LYONS RD | | | | OWOSSO | MI | 48867 | 9770 |
| JOE A THOMPSON | CHARLES SCHWAB & CO INC CUST | 9316 W 150TH TER | | | OVERLAND PARK | KS | 66221 | |
| JOE A TICKLE | 866 HUFFMAN MILL ROAD | | | | BURLINGTON | NC | 27215 | 5151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOE A TOLAR & | BETTY H TOLAR | JT TEN | 2943 HWY 98 E | | COLUMBIA | MS | 39429 | 8060 |
| JOE A TRAVARCA & | CLARA H TRAVARCA JT TEN | 19200 KILDEER AVE | | | CLEVELAND | OH | 44119 | 2764 |
| JOE A WILLIS | 830 WHITE DOVE DR | | | | MCDONOUGH | GA | 30253 | |
| JOE A. MENENDEZ | P.O. BOX 350224 | | | | PALM COAST | FL | 32135 | 0224 |
| JOE ABRAMS | 9830 LEMA CT | | | | NEW PORT RICHEY | FL | 34655 | |
| JOE ADLER & | MRS JOSEPHINE ADLER JT TEN | C/O PUBLIC ADM | 5201 A RUFFIN ROAD | | SAN DIEGO | CA | 92123 | 1699 |
| JOE ALAN NAKANISHI | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6620 W WOODRIVER DR | | NILES | IL | 60714 | |
| JOE ALDUENDA | CHARLES SCHWAB & CO INC CUST | 1721 S GARDEN DR | | | ANAHEIM | CA | 92804 | |
| JOE ALLAN PARKS TTEE | FBO BETSY G. SCHUMACHER | U/A/D 05/18/00 | SOLE & SEP TRUST | 4517 S MILL AVE | TEMPE | AZ | 85282 | 6719 |
| JOE ALLEN MORRISON JR | 1004 HARPETH VALLEY CT | | | | NASHVILLE | TN | 37221 | |
| JOE ALLEN MORRISON JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1004 HARPETH VALLEY CT | | NASHVILLE | TN | 37221 | |
| JOE ALLEN STORNELLO | 2549 RUSHBROOK DR | | | | FLUSHING | MI | 48433 | 2563 |
| JOE ANN A WILLIAMS | 16000 TERRACE RD APT 205 | | | | CLEVELAND | OH | 44112 | |
| JOE ANN CAMPBELL | 3046 W CASS AVE | | | | FLINT | MI | 48504 | 1206 |
| JOE ANN CARBONARO | 131 W MAIN ST | | | | LAKE HELEN | FL | 32744 | 2925 |
| JOE ANN H NATHAN | 3223 SELF MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512 | 6825 |
| JOE ANN JACKSON & | MARLINE A JACKSON JT TEN | 2430 CHESHIRE BRIDGE RD NE | APT 234 | | ATLANTA | GA | 30324 | 3792 |
| JOE ANN JOHNSON | 164 MILL GLEN WAY | | | | CATAULA | GA | 31804 | 4504 |
| JOE ANN WILLIAMS | 8609 WOODLAWN | | | | DETROIT | MI | 48213 | 1132 |
| JOE ANN WILLIAMS & | ROSIE LEE LOGAN JT TEN | 8609 WOODLAWN | | | DETROIT | MI | 48213 | 1132 |
| JOE ANNE JACKSON & | MARLINE A JACKSON JT TEN | 2430 CHESHIRE BRIDGE RD NE | APT 234 | | ATLANTA | GA | 30324 | 3792 |
| JOE ARDIS | 427 WEAVER DR. | | | | SULPHUR SPGS | TX | 75482 | 0938 |
| JOE ARTHER JR | 301 E PIERSON RD | | | | FLINT | MI | 48505 | 3311 |
| JOE ASHLEY JR | 1070 CASTLE CHAPEL RD | | | | YAZOO CITY | MS | 39194 | 8355 |
| JOE AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418 | 9720 |
| JOE AYUEN | 3372 COVENT CRESCENT | MISSISAUGA ON  L5M 7K6 | CANADA | | | | | |
| JOE B ARRINGTON | 466 S RAYS RD | | | | STONE MOUNTAIN | GA | 30083 | 4647 |
| JOE B BLOSSER | 18470 BUCKSKIN ROAD | | | | DEFIANCE | OH | 43512 | 9716 |
| JOE B BROWN & | NELL M BROWN | 7846 CARUTH CT | | | DALLAS | TX | 75225 | |
| JOE B DUCKETT & | ALICE G DUCKETT | 4720 AMBERWOOD LN | | | ANNISTON | AL | 36207 | |
| JOE B HAMM | 3044 WEST 116 ST | | | | CLEVELAND | OH | 44111 | 1853 |
| JOE B HINTON | 4001 BOSQUE RIDGE RD | | | | CRAWFORD | TX | 76638 | 2654 |
| JOE B HUEY & | ALICE L HUEY TTEES FOR THE REV | FAM TR DTD 10/24/91 | 101 W ROBINHOOD | | STOCKTON | CA | 95207 | 5136 |
| JOE B JERNIGAN | 2909 KINGFISH DR | | | | SHEVEPORT | LA | 71119 | 3419 |
| JOE B KEEN | 2536 WHITE OAK DR | | | | HOUSTON | TX | 77009 | |
| JOE B LEANDRES | 15 LOVERS LANE | | | | MONROE | CT | 06468 | |
| JOE B LINDSEY | 1001 DUNWOODY WAY | | | | BAKERSFIELD | CA | 93312 | 4074 |
| JOE B MARTIN | 13995 E 100 N34 | | | | SWAYZEE | IN | 46986 | 9736 |
| JOE B MC CARTER | 709 MORNINGSIDE ROAD | | | | TOPEKA | KS | 66606 | 2317 |
| JOE B MORRIS | 242 SPRINGER RD | | | | WHITEBURG | GA | 30185 | 9741 |
| JOE B MORTON JR & | PATRICIA G MORTON JT TEN | 4520 GRATTAN PRICE DR | UNIT #4 | | HARRISONBURG | VA | 22801 | 2356 |
| JOE B PETTY & | MRS JOAN PETTY JT TEN | 172 HARRISON ST | | | BLOOMFIELD | NJ | 07003 | 6015 |
| JOE B QUINN & | ANNETTA B QUINN JT TEN | 2307 WEST 40TH AVE | | | PINE BLUFF | AR | 71603 | 6223 |
| JOE B REDFIELD & | CAROL L REDFIELD JTTEN | 609 RIDGEVIEW | | | SAN ANTONIO | TX | 78253 | 5348 |
| JOE B RHYNE JR AND | DONNA D RHYNE JTWROS | 587 JENKINS MOOSE RD | | | TAYLORSVILLE | NC | 28681 | |
| JOE B TAUNTON | 783 DEER LN | | | | GLADWIN | MI | 48624 | 8368 |
| JOE B WALKER | 35562 DOVE TRAIL | | | | WESTLAND | MI | 48185 | |
| JOE B WATSON | 3401 BENT WOOD CV | | | | ANTIOCH | TN | 37013 | 7318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE B WATSON | GWENDLYN WATSON | 1484 CAPITOL AVE APT F604 | | | BRIDGEPORT | CT | 06604 |
| JOE BALANDRAN | 5101 LAGUNA ST | | | | BAKERSFIELD | CA | 93306 |
| JOE BALDINELLI | 5749 MACPHERSON CRES | NIAGARA FALLS ON  L2J 1Z9 | CANADA | | | | |
| JOE BALDINELLI | 5749 MACPHERSON CRESCENT | NIAGARA FALLS ON  L2J 1Z9 | CANADA | | | | |
| JOE BARNES HARRISON JR | 4140 CLAIRMONT RD | | | | ATLANTA | GA | 30341 | 3237 |
| JOE BARNS FREDLOCK | 33 CACHE CAY DR | | | | VERO BEACH | FL | 32963 | 1211 |
| JOE BATTISTA | 121 LEXINGTON AVE | | | | BLOOMFIELD | NJ | 07003 |
| JOE BAUER & | JANET BAUER JT TEN | 2270 IVY AVE | | | WEST CHESTER | IA | 52359 | 9729 |
| JOE BECK | 5608 LINDSEY DRIVE | | | | PLANO | TX | 75093 | 8575 |
| JOE BELLI TTEE | JOSEPH N. BELLI LIV TR | DTD 1/10/06 | 3845 WESTSIDE RD. | | HEALDSBURG | CA | 95448 | 9353 |
| JOE BEN HERLONG | PO BOX 176 | | | | JOHNSTON | SC | 29832 | 0176 |
| JOE BEN HOLLAND | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059 | 4431 |
| JOE BENNINK | 10313 WESTGATE | | | | OVERLAND PARK | KS | 66215 |
| JOE BENNY TORREZ | P O BOX532 | | | | CARROLLTON | MI | 48724 | 0532 |
| JOE BENSON JR | 1901 E BROWN ST | | | | LUBBOCK | TX | 79403 | 4031 |
| JOE BERKOWITZ | 3361 SEAWANE DR | | | | MERRICK | NY | 11566 | 5545 |
| JOE BETZ TTEE | FBO MICHAEL JOSEPH BETZ | 20 CECILY LN | | | MILL VALLEY | CA | 94941 |
| JOE BIVINS | 625 ROCKY RIDGE CIRCLE | | | | LA VERGNE | TN | 37013 |
| JOE BLACK | 6204 SIDNEY | | | | MCKINNEY | TX | 75070 |
| JOE BOB MAYO & | JO CAROLE MAYO | JT TEN | P O BOX 285 | | PETERSBURG | TX | 79250 | 0285 |
| JOE BODART JR & | CAROL A BODART JT TEN | TOD ACCOUNT | 822 BIG BEND WOODS DR | | MANCHESTER | MO | 63021 | 7554 |
| JOE BODENSTAB & | JOHN R BODENSTAB | 649 MAIN ST | | | CLINTON | MA | 01510 |
| JOE BOONE | 37293 TURKEY HILL RD | | | | MACOMB | OK | 74852 |
| JOE BOYD | PO BOX 56 | | | | SABINAL | TX | 78881 | 0056 |
| JOE BRANAMAN | 255 STATE RD 458 | | | | BEDFORD | IN | 47421 | 7540 |
| JOE BRANYON | 1145 HERRINGTON LN | | | | PONTIAC | MI | 48342 | 1837 |
| JOE BRICE COCHRAN II | 1660 CENTRAL AVE | | | | HARRISONBURG | VA | 22801 | 2758 |
| JOE BROWN | 102 WENDY STREET | | | | LAFAYETTE | LA | 70508 | 3343 |
| JOE BROWN | 2095 9TH ST | | | | CUMBERLAND | WI | 54829 |
| JOE BROWN GEORGE | CHARLES SCHWAB & CO INC CUST | P O BOX 802677 | | | DALLAS | TX | 75380 |
| JOE BROWNFIELD | 2061 W MONROE #7 | | | | SPRINGFIELD | IL | 62704 |
| JOE BRYAN SULLIVAN III | WBNA CUSTODIAN SEP IRA | 17287 DEERFIELD LN | | | JEFFERSONTON | VA | 22724 | 1729 |
| JOE BUI | 4070 TOULON CT | | | | MERCED | CA | 95348 |
| JOE C BAIR | 1109 N MCLEAN | | | | BLOOMINGTON | IL | 61701 |
| JOE C BREWER & | MARILYN G BREWER | JT TEN WROS | 318 NOLANE LN | | POLK CITY | FL | 33868 | 5152 |
| JOE C BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 441 SOUTH LEXINGTON DRIVE | | FOLSOM | CA | 95630 |
| JOE C CARPENTER | 326 MALERO ST | | | | GRAND PRAIRIE | TX | 75051 | 4934 |
| JOE C CAVANDER | 731 EVANS BRIDGE RD | | | | HEFLIN | AL | 36264 | 2152 |
| JOE C CONLON & | JEANNETTE D CONLON JTWROS | POB 3698 | | | VALDEZ | AK | 99686 |
| JOE C COOK | 158 WRIGHT AVE | | | | DE QUEEN | AR | 71832 | 2975 |
| JOE C COX | CUST WADE C COX | UTMA MS | BOX 213 | | BROOKHAVEN | MS | 39602 | 0213 |
| JOE C CREEL JR | JOE C CREEL JR LIVING TRUST | 5248 HORRY DR | | | MURRELLS INLET | SC | 29576 |
| JOE C DE LA ROSA | & BELINDA B DE LA ROSA JTTEN | PO BOX 3813 | | | VICTORIA | TX | 77903 |
| JOE C FOSTER JR | PO BOX 27337 | | | | LANSING | MI | 48909 | 7337 |
| JOE C HARRIS | 3107 WESTADOR CT | | | | ARLINGTON | TX | 76015 | 2318 |
| JOE C HEDDEN JR. & | JANE B HEDDEN | 5324 FAIRBURN DRIVE | | | WINSTON-SALEM | NC | 27106 |
| JOE C JOHNSON | 1776 SHAKER ROAD | | | | FRANKLIN | OH | 45005 | 9610 |
| JOE C NEAL | CHARLES SCHWAB & CO INC CUST | 16 RIVER RIDGE RD | | | LITTLE ROCK | AR | 72227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOE C POTEAT | PO BOX 400 | 121 N MAIN ST | | | | DAVIDSON | NC | 28036 | 0400 |
| JOE C ROBERTS | 10975 ELVESSA ST | | | | | OAKLAND | CA | 94605 | |
| JOE C SHIRLEY | 2946 HWY 4W | | | | | SARAH | MS | 38665 | 3516 |
| JOE C THOMAS | 11390 HUBBELL | | | | | DETROIT | MI | 48227 | 2723 |
| JOE C THOMAS & | LINDA G THOMAS JT WROS | 705 QUARRY ST | | | | MARIETTA | OH | 45750 | 2229 |
| JOE C TRENT | 3370 WEST | 300 SOUTH | | | | KOKOMO | IN | 46902 | |
| JOE C WALLACE | 1700 BRIAR ROSE | | | | | COLLEGE STATION | TX | 77845 | 5552 |
| JOE C WEISSMILLER | 3955 E 3RD ST | | | | | LONG BEACH | CA | 90814 | 2832 |
| JOE C WHITTLE | CHARLES SCHWAB & CO INC CUST | 402 BLANKETFLOWER LN | | | | PRINCETON JUNCTION | NJ | 08550 | |
| JOE C WYATT & VIRGINIA M WYATT | LIVING TRUST U/A/D 7/10/2006 | JOE C WYATT & | VIRGINIA M WYATT TTEES | 3000 KORING RD | | EVANSVILLE | IN | 47720 | 2606 |
| JOE C YELDER | 20267 GREYDALE AVE | | | | | DETROIT | MI | 48219 | 1228 |
| JOE C YOUNG | PO BOX 1711 | | | | | ODESSA | TX | 79760 | 1711 |
| JOE C YOUNT | 5324 NAPLES AVE | | | | | DAYTON | OH | 45424 | 6102 |
| JOE CAMPBELL | 2405 DOIDGES AVE | | | | | PINOLE | CA | 94564 | |
| JOE CANTANZRITI | 117 BRAINARD DR. | | | | | BOARDMAN | OH | 44512 | |
| JOE CAPRIO | 1090 ARBUTUS WAY | | | | | LAURENCE HARBOR | NJ | 08879 | |
| JOE CAPRIO | 1109 COOK AVE | | | | | LAURENCE HARBOR | NJ | 08879 | |
| JOE CARMICHAEL | 1345 MEREDITH DR | | | | | CINCINNATI | OH | 45231 | 3253 |
| JOE CASAS | 1042 FALCON WAY | | | | | FILLMORE | CA | 93015 | 1142 |
| JOE CASTANON | & BELINDA C CASTANON JTTEN | 860 DWIGHT AVE | | | | SUNNYVALE | CA | 94086 | |
| JOE CHAMBERS | 4820 N 87TH AVE | | | | | PHOENIX | AZ | 85087 | 1256 |
| JOE CHAPA | 32670 BUCKS LAKE LN | | | | | FREMONT | CA | 94555 | 1011 |
| JOE CHASTANG | CUST PATRICK BRIAN CHASTANG UGMA | TX | 183 WATERFRONT DR | | | MONTGOMERY | TX | 77356 | 2375 |
| JOE CHAVEZ | 16435 BETTY PLACE | 16435 BETTY PLACE | | | | CERRITOS | CA | 90703 | |
| JOE CHEN & | MRS CHIYEKO CHEN JT TEN | 15733 E CANDELERIA CT | | | | WHITTIER | CA | 90603 | 1002 |
| JOE CHEW & HELEN M CHEW | JOE CHEW & HELEN M CHEW REV LI | PO BOX 487 | | | | RED BLUFF | CA | 96080 | |
| JOE CHISOLM | CHARLES SCHWAB & CO INC CUST | 307 COUNTY ROAD 144A | | | | MARBLE FALLS | TX | 78654 | |
| JOE CHRISTOPHER | 9428 APPLE CT. | | | | | FENTON | MI | 48430 | |
| JOE CLARK SPARKS JR & | PAULA DENISE SPARKS JT TEN | 35204 VERA RD | | | | MAPLE HILL | KS | 66507 | |
| JOE CLOSS SARSEP IRA | FCC AS CUSTODIAN | SAR-SEP | 7589 SPRINGFIELD HILLS | | | SPRINGFIELD | VA | 22153 | 3124 |
| JOE CLYDE HIGDAY | CUST PAUL THOMAS HIGDAY UGMA KS | 3216 BIRCHILL CT | | | | GLEN ALLEN | VA | 23059 | 5128 |
| JOE COCOMELLO | 50 WINDERMERE DRIVE | | | | | YONKERS | NY | 10710 | 2416 |
| JOE COELHO | 5 OLD MILL ROAD | | | | | WESTPORT | CT | 06880 | |
| JOE COHEN | CUST MAX COHEN A MINOR U/THE LAWS | OF | GEORGIA | 4700 CHAMBLEE DUMWOODY RD | | CHAMBLEE | GA | 30338 | 6054 |
| JOE CONIGLIARO | 14 AUTUMN RIDGE ROAD | | | | | BRANFORD | CT | 06405 | 6043 |
| JOE CONLEY | CUST JAMES B CONLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 715 | | ORINDA VILLAGE | CA | 94563 | 0740 |
| JOE COPES | PO BOX 6710 | | | | | SAN PABLO | CA | 94806 | 0710 |
| JOE CORDOVA | & DONNA L CORDOVA JTTEN | 3512 BEACHLER DR | | | | MODESTO | CA | 95356 | |
| JOE COREY & | HELEN COREY JT TEN | 17 WOOLSLEY AVE | | | | TRUMBULL | CT | 06611 | 4423 |
| JOE COSTELLO | 18 JOHNSON DRIVE | | | | | STONY POINT | NY | 10980 | 3703 |
| JOE CROMLEY | THE CHEQUERS UPPER ST | GISSING NORFOLK IP22 5UN | UNITED KINGDOM | | | | | | |
| JOE CROUSE | 23385 HOOVER | | | | | HAZEL PARK | MI | 48030 | 1522 |
| JOE CULVER | 32168 CORTE DAROCA | | | | | TEMECULA | CA | 92592 | |
| JOE CUMPIAN | 802 S ST MARYS | | | | | SAN ANTONIO | TX | 78205 | |
| JOE CZAJA | 33 GIRARD AVE | | | | | SICKLERVILLE | NJ | 08081 | |
| JOE D ANDERSON | CHARLES SCHWAB & CO INC CUST | 915 GOLDEN BEACH BLVD | | | | SATELLITE BEACH | FL | 32937 | |
| JOE D ARMSTRONG | DESIGNATED BENE PLAN/TOD | 29 ASHINGTON LA | | | | BRENTWOOD | TN | 37027 | |
| JOE D BENTZ IRA | FCC AS CUSTODIAN | 1553 KILLDEER DRIVE | | | | NAPERVILLE | IL | 60565 | 1325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOE D BOYD | 128 W KING ST | P O BOX 313 | | | | LITTLESTOWN | PA | 17340 |
| JOE D CRNKOVIC & | LILLIAN KAY CRNKOVIC | 812 CR 217 | | | | CALDWELL | TX | 77836 |
| JOE D DAVIS | BOX 98 | | | | | SWEETSER | IN | 46987 0098 |
| JOE D DENNY | PO BOX 8132 | | | | | CARLISLE | OH | 45005 8132 |
| JOE D DILLARD JR AND | RUTHENE E DILLARD JTWROS | PO BOX 502 | | | | LICKING | MO | 65542 0502 |
| JOE D DOUGHTY & | MARY E DOUGHTY JT TEN | 3577 STATE RTE 994 | | | | BOAZ | KY | 42027 |
| JOE D GOODE | 2718 NW 20TH ST | | | | | OKLAHOMA CITY | OK | 73107 3234 |
| JOE D GUNN | CHARLES SCHWAB & CO INC CUST | 6506 WILLIAMSON RD | | | | CREEDMOOR | TX | 78610 |
| JOE D HALL | 11733 S PENROSE ST | | | | | OLATHE | KS | 66061 6630 |
| JOE D HARRIS | PO BOX 1807 | | | | | WHITNEY | TX | 76692 1807 |
| JOE D JEFFERSON | 5954 LAUREL HALL DR | | | | | INDIANAPOLIS | IN | 46226 2309 |
| JOE D JOHNSON | 417 W JACKSON ST | | | | | FLINT | MI | 48505 4053 |
| JOE D KLEPACKI JR | 7 USHER AVENUE | | | | | PLAINVILLE | CT | 06062 1222 |
| JOE D LANDRY | 11751 RIMROCK TRL | | | | | AUSTIN | TX | 78737 |
| JOE D LOOFBOURROW | 7804 NW 105TH TERR | | | | | OKLAHOMA CITY | OK | 73162 4313 |
| JOE D MONTANO | 1202 LE BORGNE AVE | | | | | LA PUENTE | CA | 91746 1004 |
| JOE D NOLL | 19782 WOODSIDE DRIVE | | | | | HARPER WOODS | MI | 48225 2266 |
| JOE D PARKS & | MARY A PARKS | JT TEN | TOD ACCOUNT | 5533 VICTORY CIR | | STERLING HTS | MI | 48310 7700 |
| JOE D PENNINGTON | 8 SLIPSTREAM COURT | | | | | BALTIMORE | MD | 21220 2428 |
| JOE D QUALLS | 22493 UPPER FORT HAMPTON RD | | | | | ELKMONT | AL | 35620 4545 |
| JOE D RAWLS | 1825 ELDORN EAST | | | | | COLUMBUS | OH | 43207 1516 |
| JOE D RIVAS | 6325 TURNSTONE ST | APT 204 | | | | VENTURA | CA | 93003 0283 |
| JOE D TUROCZY | 6878 MADISON | | | | | HUBBARD LAKE | MI | 49747 9616 |
| JOE D TUROCZY & | IRIS TUROCZY JT TEN | 6878 MADISON AVE | | | | HUBBARD LAKE | MI | 49747 9616 |
| JOE D TUROCZY & | IRIS J TUROCZY JT TEN | 6878 MADISON | | | | HUBBARD LAKE | MI | 49747 9616 |
| JOE D WARD | 1507 S PATERSON | | | | | CAMPBELL | TX | 75422 5177 |
| JOE D WARRINGTON & | MRS PEGGY J WARRINGTON TEN COM | 505 MURPHREE RD | | | | BATESVILLE | MS | 38606 7228 |
| JOE D. DUNLAP LIVING TRUST | JOSEPH DUNLAP TTEE | U/A/D 11/14/2002 | 4542 BALDWIN ROAD | | | METAMORA | MI | 48455 8928 |
| JOE D. JOHNSON | 3912 E WINDSMORE | | | | | SPRINGFIELD | MO | 65802 7218 |
| JOE D. RESTER IRA | FCC AS CUSTODIAN | 68221 DIAMONDHEAD DRIVE EAST | | | | DIAMONDHEAD | MS | 39525 3548 |
| JOE DACOSTA | 4216 PRESTON TRAIL | MISSISSAUGA ON  L4W 4H8 | CANADA | | | | | |
| JOE DAVID STAGGS JR | 1504 OAK KNOLLS CIRCLE | | | | | FORT SMITH | AR | 72903 2761 |
| JOE DAVIS ELECTRIC INC | PROFIT SHARING PLAN & | TRUST U/A DATED 3-20-86 | 1830 CLAYTON AVE | SUITE B | | MODESTO | CA | 95350 4760 |
| JOE DE LA TORRE | 16852 PACIFIC COAST HWY 101 | | | | | HUNTINGTON BEACH | CA | 92649 |
| JOE DEBELAK & | PAT DEBELAK | 14124 N RIVERLAND ROAD | | | | MEQUON | WI | 53097 |
| JOE DELEON | 4213 KNOXVILLE AVE | | | | | LAKEWOOD | CA | 90713 3223 |
| JOE DELISLE | 12 EMERSON STREET | | | | | NATICK | MA | 01760 |
| JOE DEMANDEL | 308 TRAMMEL LANE | | | | | FALLING WATERS | WV | 25419 6929 |
| JOE DITMAR | 5032 GREEN MEADOW DRIVE | | | | | KALAMAZOO | MI | 49009 1254 |
| JOE DOUCET | 666 GREENWICH ST | APT 248 | | | | NEW YORK | NY | 10014 6330 |
| JOE DREWNOWSKI | & MARIE A DREWNOSKI JTTEN | 4705 BURNING TREE | | | | BAYTOWN | TX | 77521 |
| JOE DURRENBERGER & | GERI DURRENBERGER JT TEN | 11504 VICTORIA AV | | | | LOS ANGELES | CA | 90066 |
| JOE E ALUIA | 41186 KENSINGTON AVE | | | | | CLINTON TWP | MI | 48038 4648 |
| JOE E BAKER & | MARGE L BAKER TOD | HELEN BAKER WANG | SUBJECT TO STA TOD RULES | 2121 ANSLEY-PARK LANE | | SOUTHAVEN | MS | 38672 8693 |
| JOE E BROUSSARD II | MARTIN E BROUSSARD | JAMES C BROUSSARD | P.O. BOX 3111 | | | BEAUMONT | TX | 77704 3111 |
| JOE E CALL | 433 AUGLAIZE | | | | | DEFIANCE | OH | 43512 2204 |
| JOE E COMPTON | 2314 BLUE WATER LANE | | | | | HOUSTON | TX | 77018 1013 |
| JOE E CORLISS & | MRS SHIRLEY L CORLISS JT TEN | 2110 CHANNEL RD | | | | SUMNER | WA | 98390 6473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOE E EATON | 345 WOODLAND ST | | | CHURCH HILL | TN | 37642 3839 |
| JOE E FAULKNER | 6920 COLLINSWOOD DRIVE | | | NASHVILLE | TN | 37221 3959 |
| JOE E FRANKLIN | 2911 E BLUERIDGE RD | | | SHELBYVILLE | IN | 46176 9254 |
| JOE E GAINES | TOD ACCOUNT | 19 STEWART ST | | FT WALTON BCH | FL | 32547 2712 |
| JOE E GRIGG | W3711 RASPBERRY LANE | | | MORAN | MI | 49760 9808 |
| JOE E GROFF & | MOLLY K GROFF | 7139 CALLAGHAN RD | | SAN ANTONIO | TX | 78229 |
| JOE E HARRINGTON | 146 COURT ST | | | MT CLEMENS | MI | 48043 5821 |
| JOE E HETZ | 2008 SHAWNEE DRIVE | | | DEFIANCE | OH | 43512 3331 |
| JOE E KATONA | 453 CHERRY BLOSSOM LN | | | ROCHESTER | MI | 48306 4214 |
| JOE E KATONA & | CARMELA J KATONA JT TEN | 453 CHERRY BLOSSOM LN | | ROCHESTER | MI | 48306 4214 |
| JOE E KAYS | 2267 LEE RD 197 | | | PHENIX CITY | AL | 36870 8284 |
| JOE E KRASKO | 4609 SPRINGHILL RD | | | REMBERT | SC | 29128 8596 |
| JOE E LEIGH | 4954 HAM-SCIPIO | | | HAMILTON | OH | 45013 8901 |
| JOE E LEWIS | 2009 N HIGH | | | MUNCIE | IN | 47303 1859 |
| JOE E LEWIS | 2124 LARKSPUR ST | | | FLOWERMOUND | TX | 75028 7214 |
| JOE E LOBRAICO II | 7390 EDGEWATER | | | INDIANAPOLIS | IN | 46240 3071 |
| JOE E LOVELL | 611 LESTER RD | | | FAYETTEVILLE | GA | 30215 5249 |
| JOE E MCDOWELL & | JANET F MCDOWELL JTWROS | 14705 CECIL DRIVE | | LITTLE ROCK | AR | 72223 |
| JOE E MORROW | 295 SARANAC AVENUE | | | BUFFALO | NY | 14216 1931 |
| JOE E PARKER | 4491 HOMINY RIDGE RD | | | SPRINGFIELD | OH | 45502 8029 |
| JOE E PARKS JR | 230 LEILA CT | | | LAWRENCEVILLE | GA | 30045 4782 |
| JOE E PERRY | 11695 KENN RD | | | CINCINNATI | OH | 45240 1945 |
| JOE E VARNER JR | 4236 YATES RD | | | COLLEGE PARK | GA | 30037 |
| JOE E VAUGHN | 2131 E 38TH ST | | | ANDERSON | IN | 46013 2116 |
| JOE E WHIPPLE & | FRIEDA M WHIPPLE JTTEN | 3764 BAYSIDE LANE #1 | | SAN DIEGO | CA | 92109 7203 |
| JOE E YOUNG | 1513 W MANCHESTER BLVD APT 4 | | | LOS ANGELES | CA | 90047 |
| JOE E. WAGNER III | 2072 TUDOR LANE | | | MOODY | AL | 35004 3054 |
| JOE EARL COYNER & | ALICE JUNE COYNER JT TEN | 5000 N OCEAN BLVD | | BOYNTON BEACH | FL | 33435 |
| JOE EDDIE KING | 243 PIERCE RD | | | FLORENCE | MS | 39073 8216 |
| JOE EISENMASS | CHARLES SCHWAB & CO INC CUST | 22839 DOLOROSA ST | | WOODLAND HILLS | CA | 91367 |
| JOE EMERSON HALL | 7800 MOCKINGBIRD LANE LOT 140 | | | N RICHLND HLS | TX | 76180 |
| JOE ERNEST BLEDSOE & | DOROTHY E BLEDSOE JT TEN | 2073 TUJAGUES PL | | PENSACOLA | FL | 32505 3461 |
| JOE EVANS | TOD REGISTRATION | 821 LAUREL LANE | | NACOGDOCHES | TX | 75964 |
| JOE F BROWN | C/O JOANNE LEE HICKMAN | 3894 SILVER BIRCH | | HITE LAKE | MI | 48383 1066 |
| JOE F CAIN | & NANCY CAIN JTTEN | PO BOX 53086 | | LUBBOCK | TX | 79453 |
| JOE F GONZALES | 2101 N MARLBOROUGH DR | | | MUNCIE | IN | 47304 8844 |
| JOE F HESSELBERG & | BARBARA E HESSELBERG | 520 LAKEWOOD ST | | WEST SALEM | WI | 54669 |
| JOE F KREITZER | 18579 ROAD 1027 | | | DEFIANCE | OH | 43512 |
| JOE F LUDVIK | SUSAN LUDVIK JT TEN | 37240 SAND BURR LANE | | PR DU CHIEN | WI | 53821 8869 |
| JOE F LYES | PO BOX 48621 | | | TULSA | OK | 74148 0621 |
| JOE F MC ADAMS & | KATHY R MC ADAMS JT TEN | 14018 DAVANA TER | | SHERMAN OAKS | CA | 91423 4220 |
| JOE F MELCHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4765 SPRING DR. | RENO | NV | 89502 |
| JOE F MONTROSE & | SUSAN G MAHOLICK JT TEN | 4142 LAKE STISON COURT | | WHITE LAKE | MI | 48383 3806 |
| JOE F MORENO | 617 JACKSON AVE | | | DEFIANCE JUNCTION | OH | 43512 2715 |
| JOE F MORGAN | CHARLES SCHWAB & CO INC CUST | PO BOX 2080 | | ADVANCE | NC | 27006 |
| JOE F OLIVERIO | 6821 FRANKE RD | | | MIDDLEBURG HT | OH | 44130 2641 |
| JOE F PATTERSON | 4116 W 200 N | | | KOKOMO | IN | 46901 8370 |
| JOE F PITTMAN JR | 318 E SAMFORD AVE | | | AUBURN | AL | 36830 7420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE F ROBERTS | PO BOX 1052 | | | | WARSAW | KY | 41095 | 1052 |
| JOE F SPEIGHT JR | PO BOX 619 | | | | LOCKPORT | NY | 14095 | 0619 |
| JOE F SPEIGHT JR & | SYLVIA J SPEIGHT JT TEN | PO BOX 619 | | | LOCKPORT | NY | 14095 | 0619 |
| JOE F STOUT | ANITA S STOUT JT TEN | 14611 MARTIN CREEK | | | GRANVILLE | TN | 38564 | 7003 |
| JOE F VIEIRA | CHARLES SCHWAB & CO INC CUST | 23270 FORTRESS CT | | | PIONEER | CA | 95666 | |
| JOE F WATSON | 2816 KIRKWOOD DR | | | | WEST COLUMBIA | SC | 29170 | 3212 |
| JOE FABIANO | 410 FOX CATCHER RD | | | | BEL AIR | MD | 21015 | |
| JOE FAISON & | MARGARET FAISON JT TEN | 2130 W 38TH PLACE | | | DAVENPORT | IA | 52806 | 5312 |
| JOE FASCIOLA & | GAIL P FASCIOLA | 171 GLENVILLE CIR | | | SACRAMENTO | CA | 95826 | |
| JOE FEINBERG | IDA K FEINBERG REVOC LIVING TR | PO BOX 24-8658 | | | CORAL GABLES | FL | 33124 | |
| JOE FERNANDEZ | 6400 MCCLERRY RD | | | | BALTIMORE | OH | 43105 | 9358 |
| JOE FISHER III | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 5709 COVENTRY LN | | AUSTIN | TX | 78723 | |
| JOE FLAGA AND | JOY FLAGA JTWROS | 13149 WOODSIDE DR | | | WASHINGTON | MI | 48094 | 3178 |
| JOE FLOYD SKAGGS | 1928 PRESTON DRIVE | | | | KENNETT | MO | 63857 | 4028 |
| JOE FOGGIO TOD MARILYN FOGGIO | 7260 GLENSHIRE | | | | OAKWOOD | OH | 44146 | 5930 |
| JOE FRANKLIN ALEXANDER | PO BOX 507 | | | | BAY SPRINGS | MS | 39422 | |
| JOE G AYRES | TR UA 11/15/86 JOE G AYRES | 25 W 640 INDIAN HILL WOODS | | | NAPERVILLE | IL | 60563 | 1468 |
| JOE G BURNS & | MRS BESS F BURNS JT TEN | 13416 SAND ROCK CT | | | CHANTILLY | VA | 20151 | 2472 |
| JOE G CROMEANS | 400 EAST RIDGE RD | | | | SCOTTSBORO | AL | 35768 | |
| JOE G CUMPIAN | SOUTHWEST SECURITIES INC | 802 S ST MARYS | | | SAN ANTONIO | TX | 78205 | |
| JOE G HANSES | 5406 S GRANGE RD R2 | | | | FOWLER | MI | 48835 | 8207 |
| JOE G KIRKPATRICK | 453 DOKE COHRAN RD | | | | DALLAS | GA | 30157 | 6090 |
| JOE G LOREDO | 2201 HAMPSHIRE DR | | | | DISCOVERY BAY | CA | 94514 | 1825 |
| JOE G PEARCE JR | WBNA CUSTODIAN TRAD IRA | 51 ANDERBROOK DRIVE | | | ROXBORO | NC | 27573 | 5109 |
| JOE G RAMIREZ | 5155 WEST TROPICANA BLVD | #1030 | | | LAS VEGAS | NV | 89103 | 7057 |
| JOE G ROSENBACH | 2202 AVALON CT | | | | KOKOMO | IN | 46902 | 3102 |
| JOE G WOOD | 27648 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135 | 3173 |
| JOE G WRIGHT | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133 | 8272 |
| JOE GALEMMO | 1207 ARVIN RD | | | | DEXTER | MO | 63841 | |
| JOE GALINDO | 4016 ATLAS | | | | DENTON | TX | 76209 | |
| JOE GEORGIANA | 6495 SOUTHGROVE RD | | | | MENTOR | OH | 44060 | 3447 |
| JOE GONZALEZ | 1107 N MAPLE | | | | ROYAL OAK | MI | 48067 | 4311 |
| JOE GRIEGO | 332 MORNINGSIDE SE | | | | ALBUQUERQUE | NM | 87108 | |
| JOE GRUNSTAD | 12550 STANDING BEAR RD | | | | APPLE VALLEY | CA | 92308 | |
| JOE GUERRERO | 2411 BROWN AVE | | | | JOURNDONTON | TX | 78026 | |
| JOE GUISEPPE FIORANTE OR | KAREN CHUA JTWROS | 555 GEORGIA ST W UNIT 4 | | VANCOUVER BC V6B 1Z5 | | | | |
| JOE H BARRAGAN & | VIRGINIA C BARRAGAN JT TEN | 2024 4TH ST | | | SAN FERNANDO | CA | 91340 | 1913 |
| JOE H BARRAGAN & | VIRGINIA C BARRAGAN JT TEN | 2024 FOURTH ST | | | SAN FERNANDO | CA | 91340 | 1913 |
| JOE H CADE JR & | BARBARA A CADE JT TEN | 120 S COLLEGE | | | TYLER | TX | 75702 | 7215 |
| JOE H CAMPBELL | 2765 SW WEST POINT AVE | | | | PORTLAND | OR | 97225 | |
| JOE H CANADA | 1217 GLYNN | | | | DETROIT | MI | 48202 | 1426 |
| JOE H DAVIS JR | 535 COYOTE RIDGE DR | | | | BILLINGS | MO | 65610 | 7232 |
| JOE H DILLON | 15891 SCHOOL HOUSE RD | | | | BROOKVILLE | OH | 45309 | 9716 |
| JOE H DIXON | 5289 ROBERTS DR | | | | FLINT | MI | 48506 | 1553 |
| JOE H FLOWERS | 11401 PREST | | | | DETROIT | MI | 48227 | 2082 |
| JOE H GOFF | 10335 GOFF RIDGE RD | | | | BAXTER | TN | 38544 | 6910 |
| JOE H HAGEDORN | 1233 GREYSTONE PARC DR | | | | BIRMINGHAM | AL | 35242 | 7285 |
| JOE H HORTON | 0763 LEITH ST | | | | FLINT | MI | 48505 | 4421 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOE H HUTCHISON | 2054 OSTRUM | | | | WATERFORD | MI | 48328 | 1821 |
| JOE H HUTCHISON | TOD DTD 03/24/2008 | 2054 OSTRUM DR | | | WATERFORD | MI | 48328 | 1821 |
| JOE H HUTTO JR | 4801 SHERBURN LANE SUITE LL2 | | | | LOUISVILLE | KY | 40207 | |
| JOE H JOHNSON JR | 1269 GATEWOOD DR | | | | LAWRENCEVILLE | GA | 30043 | 3806 |
| JOE H JONES | 1655 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140 | 8096 |
| JOE H KNIGHT | 15814 SOUTHFIELD FWY | | | | DETROIT | MI | 48223 | 1362 |
| JOE H MCKINNEY | TOD DTD 12/12/2008 | 920 NE 72ND TER | | | MIAMI | FL | 33138 | 5265 |
| JOE H MEININGER JR & | BARBARA MEININGER | 762 GOODWIN AVE | | | SAN JOSE | CA | 95128 | |
| JOE H NGOV | 1115 SUMMIT LANE | | | | ORELAND | PA | 19075 | |
| JOE H NORMAN | 2130 N FIFTH AVE | | | | LAUREL | MS | 39440 | |
| JOE H RAY | 118 SPOKANE | | | | PONTIAC | MI | 48341 | 1163 |
| JOE H ROSE | 301 W AVE | | | | NEW CASTLE | DE | 19720 | 5951 |
| JOE H SANTOS | 6509 COUNTY RD 144 | | | | ANTWERP | OH | 45813 | 9703 |
| JOE H SMITH | & MARTA L SMITH JTTEN | 62638 730 RD | | | JOHNSON | NE | 68378 | |
| JOE H SMITH | 20020 SORRENTO | | | | DETROIT | MI | 48235 | 1193 |
| JOE H TATE | 238 CR 7040 | | | | BOONEVILLE | MS | 38829 | 9527 |
| JOE H THOMAS & | MRS KATHLYN E THOMAS JT TEN | 43030 SACHS DR | | | LANCASTER | CA | 93536 | |
| JOE H WILSON | ATTN JAMES O PHILLIPS III & | WILLIAM E PHILLIPS CO-EXECS | CITIZENS UNION BANK BLDG | 210 EAST MAIN ST | ROGERSVILLE | TN | 37857 | 3312 |
| JOE H YEE & | DORA L YEE | 6508 ALYSSA CT | | | SAN JOSE | CA | 95138 | |
| JOE HACKLER | CHARLES SCHWAB & CO INC CUST | 4815 52ND ST | | | LUBBOCK | TX | 79414 | |
| JOE HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324 | 4011 |
| JOE HALFORD | 108 PLATINUM DR | | | | LEXINGTON | SC | 29072 | 8092 |
| JOE HAMMAN | 605 W CHOCTAW ST | | | | MARLOW | OK | 73055 | |
| JOE HARDIE | 11735 LIV 2355 | | | | CHILLICOTHE | MO | 64601 | |
| JOE HAWKINS | 9936 NORTHGATE DR | | | | MCKINNEY | TX | 75070 | |
| JOE HENRY STRASSER III & | ELENA CARTER STRASSER | 912 HAVENHILL DR | | | NASHVILLE | TN | 37217 | |
| JOE HENRY THOMAS & | KATHLYN THOMAS & TAMMI THOMAS & JOE | HENRY THOMAS, JR JTWROS | 916 CHATTERSON ROAD | | HUNTSVILLE | AL | 35802 | |
| JOE HERNANDEZ | 1434 VIA FRAGA | | | | GUSTINE | CA | 95322 | |
| JOE HILL | CUST CLINTON HILL | UTMA DE | 1820 HARTLY ROAD | | HARTLY | DE | 19953 | 2727 |
| JOE HILL HALL | 6410 OLD FORSYTH RD | | | | MACON | GA | 31210 | 1465 |
| JOE HILL JR | 1382 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | 4644 |
| JOE HILLE | 16177 LESURE ST | | | | DETROIT | MI | 48235 | 4008 |
| JOE HOAG | SIMPLE IRA-PERSHING LLC CUST | 811 WESTGAE | | | CHICO | CA | 95926 | 7146 |
| JOE HOWARD JR | 2805 DUNKIRK | | | | SAGINAW | MI | 48603 | 3137 |
| JOE HUANG | 10 AUTUMN RIDGE ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| JOE HUBBARD | 4092 MCWHORTER RD | | | | LONDON | KY | 40741 | 7713 |
| JOE HUJE | 2414 11TH AVE | | | | OAKLAND | CA | 94606 | |
| JOE HYAK | 2915 LASSEN AVE | | | | STOCKTON | CA | 95204 | |
| JOE I DICK TRUST | JOE I DICK TRUSTEE | U/A DTD 11/25/1997 | 12199 FERDEN ROAD | | OAKLEY | MI | 48649 | 9722 |
| JOE I DURANT | HC 62 BOX 1600 | | | | WELLS | NV | 89835 | |
| JOE I DURANT & | JANELLE E DURANT | HC 62 BOX 1600 | | | WELLS | NV | 89835 | |
| JOE I RAYFORD | 1515 HENDRICKS ST | | | | ANDERSON | IN | 46016 | 3430 |
| JOE IGLESIAS | 108 FOREST DR | | | | NORTH HALEDON | NJ | 07508 | 2794 |
| JOE J BORDMAN | DESIGNATED BENE PLAN/TOD | 8171 MARGARET LN | | | MONTGOMERY | OH | 45242 | |
| JOE J BRAND | 1458 CLARK COURT | | | | VISTA | CA | 92083 | 8719 |
| JOE J BRINKERHOFF | CHARLES SCHWAB & CO INC CUST | 1727 EAST LAWN AVE | | | DURANGO | CO | 81301 | |
| JOE J EPPERSON | 2014 NEWPORT | | | | TOLEDO | OH | 43613 | |
| JOE J GINDI | CUST DAVID J GINDI UGMA NY | 1754 E 4TH ST | | | BROOKLYN | NY | 11223 | 1933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOE J GINDI | CUST JACK J GINDI UGMA NY | 816 AVENUE K | | | BROOKLYN | NY | 11230 | |
| JOE J KILBURN | 310 TRAVIS DR | | | | DAYTON | OH | 45431 | 2245 |
| JOE J LYONS | 12406 SEYMOUR RD | | | | GAINES | MI | 48436 | 9731 |
| JOE J MACALUSO & | JEANILLE HYDE JT TEN | 2878 MILANO DR | | | SPARKS | NV | 89434 | 1102 |
| JOE J MANNEL & | DOROTHY R MANNEL JT TEN | 6812 FENWICK DRIVE | | | LOUISVILLE | KY | 40228 | 1207 |
| JOE J PRICE | 141 CORNER ST | | | | ACKERMAN | MS | 39735 | |
| JOE J ROSALES | 10419 CEDROS AVE | | | | MISSION HILLS | CA | 91345 | 2205 |
| JOE J SACCO & | MARY G SACCO | 509 N PARK | | | WESTMONT | IL | 60559 | |
| JOE J SHEPHERD | 1409 EATON AVE #3 | | | | HAMILTON | OH | 45013 | 1476 |
| JOE J SHUMATE & | LUBYS M SHUMATE JT TEN | 85 FARM HOUSE RD | | | ROXBORO | NC | 27574 | 7974 |
| JOE J THOMPSON | MARGARET M THOMPSON JTTEN | 675 ROANOKE STREET | | | CHRISTIANSBURG | VA | 24073 | 3142 |
| JOE J WOOD & | MRS DOLORES B WOOD JT TEN | 3610 PINELAND | | | GLADWIN | MI | 48624 | 7941 |
| JOE JACK BOWLING | 417 EDGE WATER DR | | | | IRVINE | KY | 40336 | 1297 |
| JOE JANG | CUST MARK DARREL JANG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4243 BALFOUR AVE | OAKLAND | CA | 94610 | 1749 |
| JOE JARAMILLO | PO BOX 408 | | | | LYONS | IL | 60534 | 0408 |
| JOE JARRATT JR | 3944 THISTLE LANE | | | | FORT WORTH | TX | 76109 | 3425 |
| JOE JARRATT JR & | JANE S JARRATT JT TEN | 3944 THISTLE LANE | | | FORT WORTH | TX | 76109 | 3425 |
| JOE JARRELL | 8527 CORALBERRY LANE | | | | INDIANAPOLIS | IN | 46239 | |
| JOE JARVIS | 525 WYOMING N E | | | | ALBUQUERQUE | NM | 87123 | |
| JOE JELLOTS | 911 POPLAR RD | | | | STARKVILLE | MS | 39759 | 3620 |
| JOE JONES | 4100 THE WOODS DRIVE APT. 709 | | | | SAN JOSE | CA | 95136 | |
| JOE JOSEPH | 720 FOXTAIL CT | | | | NEW SMYRNA BEACH | FL | 32168 | 6168 |
| JOE K BARTHOLOMEW SEP IRA | FCC AS CUSTODIAN | 35985 OLATHE | | | LEBANON | MO | 65536 | 7206 |
| JOE K BLAIR | 308 12TH ST | | | | GLEN DALE | WV | 26038 | 1722 |
| JOE K CARTER | 22 COTESWORTH PLACE | | | | HILTON HEAD ISLAND | SC | 29926 | 2272 |
| JOE K CRAVENS | 211 N 32ND ST | | | | NEDERLAND | TX | 77627 | 7011 |
| JOE K EMERT | 121 PHEASANT RUN | | | | LAPEER | MI | 48446 | 4104 |
| JOE K LEONARD & | ELOISE K LEONARD | TR JOE K LEONARD & ELOISE K | LEONARD TRUST UA 05/09/94 | 4125 LOIS LN | ST LOUIS | MO | 63125 | 4308 |
| JOE K LEONARD & | ELOISE LEONARD | TR JOE & ELOISE LEONARD REVOCABLE | TRUST UA 05/09/94 | 4125 LOIS LANE | ST LOUIS | MO | 63125 | 4308 |
| JOE K STEPHENSON | 1080 HWY 114 | | | | SUMMERVILLE | GA | 30747 | 1550 |
| JOE K WRIGHT | 4633 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | 5127 |
| JOE KAIN | 2701 SAN TOMAS EXPR | | | | SANTA CLARA | CA | 95050 | |
| JOE KAYE | 1819 WHITEWATER DR | | | | ROCHESTER HILLS | MI | 48309 | 3224 |
| JOE KEARNEY | 934 PATRICIA ANN DR | | | | DUBUQUE | IA | 52003 | |
| JOE KEITH MOORE | 6306 HAMPTON | | | | AMARILLO | TX | 79109 | 6522 |
| JOE KEITH MOORE & | ANA M MOORE JT TEN | 6306 HAMPTON | | | AMARILLO | TX | 79109 | 6522 |
| JOE KIERNICKI | 530 SIERRA PLACE, #3 | | | | EL SEGUNDO | CA | 90245 | |
| JOE KIERNICKI | CHARLES SCHWAB & CO INC CUST | 530 SIERRA PLACE, #3 | | | EL SEGUNDO | CA | 90245 | |
| JOE KNAPP | 41239 JUSTIN | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOE KNOCH INH IRA | BENE OF HENRY ROEBLING | CHARLES SCHWAB & CO INC CUST | 5858 DUBLIN RD | | DUBLIN | OH | 43017 | |
| JOE KRALL SIMPLE IRA | FCC AS CUSTODIAN | 80 N. HARMON DRIVE | | | MITCHELL | SD | 57301 | 6242 |
| JOE KRAS & | MRS MILDRED M KRAS JT TEN | 816 W MT HOPE | | | LANSING | MI | 48910 | 9065 |
| JOE L ABRAMS | CGM IRA ROLLOVER CUSTODIAN | 14 BLUEBIRD ROAD | | | COVINGTON | LA | 70433 | 4502 |
| JOE L ALEXANDER | 121 GRANADA ST | | | | MABANK | TX | 75147 | 9158 |
| JOE L ALLEN JR | 330 SHACKLEFORD DRIVE | | | | GREENVILLE | MS | 38703 | 3343 |
| JOE L BLAYLOCK | 16559 AVON | | | | DETROIT | MI | 48219 | 4118 |
| JOE L BRICKNER | 9780 E BLANCHARD | | | | SHEPHERD | MI | 48883 | 9370 |
| JOE L BROOKMAN | 688 OLD WHITEHILL RD | | | | STUARTS DRAFT | VA | 24477 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE L BROWN | TR BROWN FAMILY TRUST B | UA 1/17/78 | 2048 VISTA CAJON | | NEWPORT BEACH | CA | 92660 |
| JOE L COLLINS | 23100 LAURA | | | | SOUTHFIELD | MI | 48075 | 3355 |
| JOE L CORNETT | 5307 TENNINGTON PARK | | | | DALLAS | TX | 75287 |
| JOE L CORNETT | CHARLES SCHWAB & CO INC CUST | 5307 TENNINGTON PARK | | | DALLAS | TX | 75287 |
| JOE L COULTER | 8300 CREEKDALE | | | | SHREVEPORT | LA | 71107 | 9580 |
| JOE L COULTER AND | NEOMIA COULTER TEN IN COM | 8300 CREEKDALE STREET | | | SHREVEPORT | LA | 71107 | 9580 |
| JOE L DAVIS | 2515 KEMPER RD | APT 503 | | | CLEVELAND | OH | 44120 | 1272 |
| JOE L DIVIJAK | PO BOX 65325 | | | | TUCSON | AZ | 85728 |
| JOE L FIELDS | 709 LANELL | | | | DEER PARK | TX | 77536 | 4920 |
| JOE L GOLDSMITH | 19649 RYAN | | | | DETROIT | MI | 48234 | 1923 |
| JOE L GUZMAN | 15817 HAYLAND ST | | | | VALIHDA | CA | 91744 | 2134 |
| JOE L HORNE | 5432 FAIRVIEW | | | | GRAND BLANC | MI | 48439 | 5150 |
| JOE L HUFF | 18 W 40TH | | | | ANDERSON | IN | 46013 | 4302 |
| JOE L HUGHES | 4981 LAKE FJORD PASS | | | | MARIETTA | GA | 30068 |
| JOE L JONES | 6641 GARDEN DRIVE | | | | MT MORRIS | MI | 48458 | 2328 |
| JOE L JONES JR | 4921 CRESTVIEW | | | | CLARKSTON | MI | 48348 | 3951 |
| JOE L LIGGINS | 7521 APPLETON AVE | | | | RAYTOWN | MO | 64138 | 2307 |
| JOE L MARTIN | 21270 LORAIN RD | | | | CLEVELAND | OH | 44126 | 2121 |
| JOE L MARTIN SR | 1535 N MICHIGAN ST LOT 229 | | | | PLYMOUTH | IN | 46563 | 1057 |
| JOE L MASON | 6405 HWY 59 | | | | SOMERVILLE | TN | 38068 | 5001 |
| JOE L MENGER | 5455 RIDGE LANE | | | | SOLON | OH | 44139 | 1637 |
| JOE L MILLER | 350 WOODLAND DRIVE | | | | DOTHAN | AL | 36301 | 1348 |
| JOE L MILLER & | CATHERINE SUE WALLACE TR | UA 07/18/08 | JOE L MILLER REVOCABLE TRUST | 411 BLUE BELL ROAD | SPRINGER | OK | 73458 |
| JOE L NOYES | & EVELYN L NOYES JTWROS | 4695 S ST LOUIS | | | TULSA | OK | 74105 |
| JOE L OLIVER | 1064 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506 | 2610 |
| JOE L PHELPS | 12020 HOGAN HWY | | | | CLINTON | MI | 49236 |
| JOE L PHILLIPS | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601 | 4076 |
| JOE L PHILPOT | 4554 EAST 126 ST | | | | GARFIELD HTS | OH | 44105 | 6906 |
| JOE L REED | 18003 SCHENELY AVE | LOWR | | | CLEVELAND | OH | 44119 | 2044 |
| JOE L RILEY | 760 BROWN ST | | | | AKRON | OH | 44311 | 1854 |
| JOE L RIVERS | 55 STEVENSON STREET | | | | LOCKPORT | NY | 14094 | 4229 |
| JOE L ROBINSON | 5208 WHALEY DR | | | | DAYTON | OH | 45427 | 2131 |
| JOE L SCEARCE | 5705 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815 | 6666 |
| JOE L SCREWS | 9 LEROY RD | | | | PITTSVIEW | AL | 36871 | 2908 |
| JOE L SHACK | 14563 NORTHLAWN ST | | | | DETROIT | MI | 48238 |
| JOE L SMITH | 524 GILES DR | | | | MADISON | MS | 39110 | 8690 |
| JOE L TACKETT | RR 1 BOX 550 | | | | FORT GAY | WV | 25514 | 9784 |
| JOE L TAYLOR | 5349 PENNSYLVANIA | | | | DETROIT | MI | 48213 | 3143 |
| JOE L TODD | 18240 MARLOWE ST | | | | DETROIT | MI | 48235 | 2762 |
| JOE L VIGIL | 2774 BONA ST | | | | OAKLAND | CA | 94601 | 2000 |
| JOE L WATSON | 5322 LAURENE | | | | FLINT | MI | 48505 | 2508 |
| JOE L WESLEY | 1515 N EXETER ST | | | | INDIANAPOLIS | IN | 46222 | 2922 |
| JOE L WILSON | 3718 N E 28TH ST | | | | FORT WORTH | TX | 76111 | 5152 |
| JOE L WOOLARD | ZUNA WOOLARD JT TEN | TOD DTD 08/25/2008 | RT 1 BX 1005 | | NAYLOR | MO | 63953 | 9701 |
| JOE L YUNG & | KAM S YUNG | TR YUNG FAMILY TRUST UA 08/20/01 | 918 W GARVEY AVE #205 | | MONTEREY PARK | CA | 91754 | 2603 |
| JOE L. COATS IRA | FCC AS CUSTODIAN | 1605A WOODHAVEN | | | MONROE | LA | 71201 | 5032 |
| JOE LAMBERT SLEDGE | 305 DEMOPOLIS ST | | | | GREENSBORO | AL | 36744 | 1909 |
| JOE LAMBROSE DEFIGUEIREDO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 103 EAGLE CT | | HERCULES | CA | 94547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE LEAMON MOULTRIE | 1521 DILLON | | | | SAGINAW | MI | 48601 | 1329 |
| JOE LEWIS | 5723 SHATTUCK AVE | | | | OAKLAND | CA | 94609 |
| JOE LEWIS, JR. SEP IRA | FCC AS CUSTODIAN | P. O. BOX 2313 | | | MANASSAS | VA | 20108 | 0831 |
| JOE LIEGHIO | 701 S HURON AVE | PO BOX 831 | | | MACKINAW CITY | MI | 49701 |
| JOE LISBON | 351 WEST 42ND STREET | APT 1612 | | | NEW YORK | NY | 10036 | 6936 |
| JOE LOPEZ R/O IRA | FCC AS CUSTODIAN | 9105 KOPPING LN | | | HICKORY HILLS | IL | 60457 | 1676 |
| JOE LOUIS LOWE | 4147 WISNER | | | | SAGINAW | MI | 48601 | 4251 |
| JOE LOVECCHIO & SONS | P/S/P DTD 10/31/72 | AL & DON LOVECCHIO TTEES | 102N. WILSON WAY | | STOCKTON | CA | 95205 | 4927 |
| JOE LUNA | 1850 SUDBURY ST | | | | HOLLAND | OH | 43528 | 8524 |
| JOE LYNN GILLILAND | 102 DANVILLE AVE | | | | STANFORD | KY | 40484 |
| JOE M ANDERSON & | MRS LOIS ANDERSON JT TEN | 6175 MINERAI POINT RD | TABUR OAKS #321 | | MADISON | WI | 53705 |
| JOE M BECKWITH AND | MARILYN I BECKWITH JTWROS | 12622 MT HERMON RD | | | ASHLAND | VA | 23005 |
| JOE M BOWMAN (IRA) | FCC AS CUSTODIAN | PO BOX 981658 | | | PARK CITY | UT | 84098 |
| JOE M CRIOLLOS | 2441 S MERIDIAN ROAD | | | | MIDLAND | MI | 48640 | 9579 |
| JOE M CRITTENDEN | ANGELA D CRITTENDEN JT TEN | 4958 WARE RD | | | TEXARKANA | AR | 71854 | 0431 |
| JOE M DANIEL | 257 S POPLAR ST | | | | ATHENS | GA | 30601 | 3021 |
| JOE M DISKIN | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170 | 4741 |
| JOE M FINKEL | 2113 CLOUD CROFT CIRCLE | | | | BIRMINGHAM | AL | 35216 | 3003 |
| JOE M GARCIA | 23 CANTERBURY SW | | | | WYOMING | MI | 49548 | 1116 |
| JOE M GLOMAN & | MARY JO GLOMAN TTEES | U/A/D 9-8-92 | GLOMAN FAMILY TRUST | 10816 PETER ANDERSON RD | BURLINGTON | WA | 98233 |
| JOE M GOULART & | MARIA DENA GOULART JTWROS | 3433 S JOHNS AVENUE | | | EMMETT | ID | 83617 | 9007 |
| JOE M GREEN | 2726 FRANK ST | | | | LANSING | MI | 48911 | 6403 |
| JOE M GUTIERREZ | PO BOX 7446 | | | | MOORE | OK | 73153 | 1446 |
| JOE M HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734 | 3801 |
| JOE M HALVORSEN | PO BOX 1611 | | | | MALTA | MT | 59538 | 1611 |
| JOE M HERRON | 335 DARBY DR | | | | GALLOWAY | OH | 43119 | 9167 |
| JOE M JAMES | ANGELA V JAMES | 505 LA QUEBRADA PL | | | EL PASO | TX | 79912 | 2811 |
| JOE M MAYA | 5242 KINGSLEY ST | | | | MONTCLAIR | CA | 91763 | 3857 |
| JOE M MC GEE | 7006 ORANGE LANE | APT 633 | | | FLINT | MI | 48505 | 1928 |
| JOE M MITCHELL | PO BOX 156 | | | | RATLIFF CITY | OK | 73481 | 0156 |
| JOE M OWEN | 1185 BRISTOL #2 | | | | MEMPHIS | TN | 38119 |
| JOE M OWOC & | JUDY LYNN OWOC | 17856 ALTA DR | | | LOCKPORT | IL | 60441 |
| JOE M SAFDIE | 445 45TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| JOE M SERRADAS | 3370 PARSONS RUN | | | | SUWANEE | GA | 30024 | 1095 |
| JOE M SMITH | PO BOX 280062 | | | | MEMPHIS | TN | 38168 |
| JOE M SPAKE | CHARLES SCHWAB & CO INC CUST | 1599 VANCE AVE | | | MEMPHIS | TN | 38104 |
| JOE M SPAKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1599 VANCE AVE | | MEMPHIS | TN | 38104 |
| JOE M STEWART | 3521 W ASH AVE | | | | FULLERTON | CA | 92833 | 3105 |
| JOE M SUBLETT | PO BOX 55 | | | | NEWPORT | VA | 24128 | 0055 |
| JOE M THORNTON | 15342 WOODRING ST | | | | LIVONIA | MI | 48154 | 3030 |
| JOE M WHITTEN | 36175 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039 | 3837 |
| JOE M. PETERS | 8316 BLAZYK DR. | | | | AUSTIN | TX | 78737 |
| JOE MAMONE & | INDERA M MAMONE JT TEN | 5 ARGONNE CR | TORONTO ON  M2K 2P6 | CANADA | | | |
| JOE MANG | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 615 ROSELLE CT | | LAKE VILLA | IL | 60046 |
| JOE MANIFESTO | 5344 WILLOW GLEN PL | | | | CASTRO VALLEY | CA | 94546 | 1500 |
| JOE MARKLAND | TOD DTD 11/24/02 | 1653 PARK CHASE | | | INDIANAPOLIS | IN | 46229 | 4113 |
| JOE MARTINEZ | 18590 FARALLON RD | | | | MADERA | CA | 93638 | 0309 |
| JOE MARTINEZ | 8156 OAK ISLAND DRIVE | | | | SAN ANTONIO | TX | 78250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE MASON CASHION | 2015 ROWE GAP RD | | | | WINCHESTER | TN | 37398 |
| JOE MC KEE | 8246 PREST | | | | DETROIT | MI | 48228 | 2229 |
| JOE MCALLISTER | 2218 S. LINDA DR. | | | | BELLBROOK | OH | 45305 | 1532 |
| JOE MCTAGGART | 1012 WHEELER DR | | | | AIKEN | SC | 29803 |
| JOE MESSINA | 11425 RACINE RD. | | | | WARREN MI | MI | 48093 |
| JOE MICHAEL KENDALL | CHARLES SCHWAB & CO INC CUST | 1410 WOODS RD | | | NICHOLASVILLE | KY | 40356 |
| JOE MIELKE | 6473 KEFFER ROAD | | | | KINGSLEY | MI | 49649 | 9690 |
| JOE MILLER | 607 COUNTY RD 500 | | | | CORINTH | MS | 38834 |
| JOE MILLER | 615 S LUCERNE DR | | | | SALEM | UT | 84653 | 9483 |
| JOE MINERVINO | 10740 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415 | 2152 |
| JOE MONTALBANO | 14626 N. 37TH AVE. | | | | PHOENIX | AZ | 85053 |
| JOE MORENO | 2015 E BULTER ST | | | | CHANDLER | AZ | 85225 | 5831 |
| JOE MORENO LUNA AND | DIANNE MARIE LUNA CO-TTEES | UTD 08/22/2007 | FBO THE JOE & DIANNE LUNA LIV TR | 5799 CHERRY GLEN RD | VACAVILLE | CA | 95688 |
| JOE MORGAN & | ROSIE L MORGAN TR | UA 05/02/2000 | JOE MORGAN & ROSIE L MORGAN TRUST | 5752 ROOSEVELT PLACE | SAINT LOUIS | MO | 63120 |
| JOE N ADAIR | SOUTHWEST SECURITIES INC | 4506 NASSAU DR | | | WICHITA FALLS | TX | 76308 |
| JOE N ANDREWS | 11522 CORLYN DR | | | | ST LOUIS | MO | 63138 | 1114 |
| JOE N BENSON JR | 8025 MOHAWK LN | | | | RENO | NV | 89506 | 9126 |
| JOE N BOWEN JR | 2401 ROBINWOOD ST | | | | SAGINAW | MI | 48601 | 3524 |
| JOE N FERRELL | 1510 NANTUCKET CT | | | | LOUISVILLE | KY | 40211 | 1811 |
| JOE N GILLILAND | #10 LEANNA DR NE | | | | ROME | GA | 30165 | 9024 |
| JOE N HARRIS TTEE | JOE NEWTON HARRIS TRUST | U/A 5/13/08 | PO BOX 182172 | | SAN DIEGO | CA | 92178 | 2172 |
| JOE N HUTCHERSON | CGM IRA CUSTODIAN | 2000 JEFFERSON OAKS DR | | | RURAL HALL | NC | 27045 | 9685 |
| JOE N JACKSON | 2345 GAINES MILL RD | | | | GAINESVILLE | GA | 30507 | 7473 |
| JOE N LAWS | 20161 CAROL | | | | DETROIT | MI | 48235 | 1656 |
| JOE N LEWIS | 11134 S INDIANA | | | | CHICAGO | IL | 60628 | 4315 |
| JOE N LYLES | 409 E BALTIMORE | | | | FLINT | MI | 48505 | 3375 |
| JOE N MC CULLOUGH | 6156 FARROW AVE APT C | | | | KANSAS CITY | KS | 66104 | 1383 |
| JOE N MCNAIR | 16713 BUTTERFIELDS DRIVE | | | | CNTRY CLB HLS | IL | 60478 | 2143 |
| JOE N NGUYEN | 5003 WOODTHRUSH RD | | | | PLEASANTON | CA | 94566 |
| JOE N OGLETREE | 780 HARGROVE WAY | | | | CINCINNATI | OH | 45240 | 1940 |
| JOE N PALMER | 8650 CONNAUGHT GARDEN DR | | | | HOUSTON | TX | 77083 | 6031 |
| JOE N PERRY | 108 BANE ST | | | | WARREN | OH | 44485 | 4001 |
| JOE N QUINCE JR | PO BOX 263 | | | | SO BELOIT | IL | 61080 | 0263 |
| JOE N SIMPSON | VICKI W SIMPSON JTWROS | 1816 TURFWOOD DRIVE | | | PFAFFTOWN | NC | 27040 | 9521 |
| JOE N SKELLEY | CHARLES SCHWAB & CO INC CUST | 8824 BRENLEY CV | | | GERMANTOWN | TN | 38138 |
| JOE N SMITH | 3370 CORTEZ DR | | | | DAYTON | OH | 45415 | 2722 |
| JOE N STEWART | 1646 S TRUMBULL AVE | | | | CHICAGO | IL | 60623 | 2521 |
| JOE N SWILLEY | 3347 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | 4449 |
| JOE N TAYLOR | 1970 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406 | 3810 |
| JOE N THOMPSON | 714 BIRTHSTONE AVE | | | | MEMPHIS | TN | 38109 | 6398 |
| JOE N WALKER | 48 MILION AVE | | | | AIKEN | SC | 29803 | 8339 |
| JOE NARDELLI | TOD JOANN KAHN | 604 POWELL AVE | | | JESSUP | PA | 18434 |
| JOE NATHAN WILLIAMS | 18500 SANTA ROSA | | | | DETROIT | MI | 48221 | 4201 |
| JOE NAVA & | MARIA T NAVA TEN ENT | 456 S 22ND ST | | | SAGINAW | MI | 48601 | 1537 |
| JOE NEKORANEC | 6 BRAWLEY RD | | | | CHARLESTON | WV | 25314 |
| JOE NELMS | 413 DELANE DRIVE | | | | ROCKY MOUNT | NC | 27804 |
| JOE NEWMAN TRUST | JOE NEWMAN | CHRISTINE NEWMAN CO-TTEES | UA DTD 07/14/93 | PO BOX 1409 | VENICE | CA | 90294 | 1409 |
| JOE NICHIPORUK & | HAZEL M NICHIPORUK | TR JOE & HAZEL M NICHIPORUK | REVOCABLE LIV TRUST UA 6/17/98 | 16134 WATERING POINT DR | SAN ANTONIO | TX | 78247 | 5628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE NIEWOHNER | 114 BIG SKY | | | | MT. CRESTED BUTTE | CO | 81225 | |
| JOE NOWOWEISKI | 517 MERCER RD | ARMADALE | VICTORIA 3143 | AUSTRALIA | | | |
| JOE NUNNERI | 8448 CASABA AVE | | | | CANOGA PARK | CA | 91306 | 1305 |
| JOE NYAN CHIU | CHARLES SCHWAB & CO INC CUST | 3805 CANDLELITE CT | | | FORT WORTH | TX | 76109 | |
| JOE O GAMBLE | 291 RED OAK DR | | | | COOPERSVILLE | MI | 49404 | 2403 |
| JOE O PRICE JR | 6101 HILLSBORO RD | | | | NASHVILLE | TN | 37215 | 5005 |
| JOE OLIVARES | 8005 INDIAN PALMS TRL | | | | MCKINNEY | TX | 75070 | |
| JOE OLIVER SWAIN | CHARLES SCHWAB & CO INC CUST | 848 N W SUNDANCE CIRCLE | | | CORVALLIS | OR | 97330 | |
| JOE OWEN | 126 RIVERVIEW DR | | | | SUWANEE | GA | 30024 | 4290 |
| JOE OWENS | 29 ELM ST | | | | CHICOPEE | MA | 01013 | 3057 |
| JOE P CLEMENT | 1166 RISECLIFF DR | | | | GRAND BLANC | MI | 48439 | 8940 |
| JOE P DELGADO | 7571 W KRALL ST | | | | GLENDALE | AZ | 85303 | 2959 |
| JOE P HATCHER & | CHRISTINE M HATCHER | 7606 W 157TH ST | | | ORLAND PARK | IL | 60462 | |
| JOE P HERNANDEZ | 1039 HOLTSTADER | | | | FLINT | MI | 48505 | 1622 |
| JOE P LARICCIA | 115 HICKORY LN | | | | CLINTON | MS | 39056 | 5412 |
| JOE P MAGNESS | 19418 DAVIS FORD AVE | | | | SPRINGDALE | AR | 72764 | 9403 |
| JOE P MARTINEZ | 26147 EVERGREEN ST | | | | HAYWARD | CA | 94544 | 2737 |
| JOE P SPENCER | 37570 DALE DRIVE APT 204 | | | | WESTLAND | MI | 48185 | 1090 |
| JOE P STUBBLEFIELD | 5544 W COLUMBIA RD | | | | MASON | MI | 48854 | 9556 |
| JOE P THOMAS JR | 1 COUNTRY CLUB LN | | | | MCALLEN | TX | 78503 | 3118 |
| JOE P TRAYLOR & SYLVIA E | TRAYLOR | TR TRAYLOR FAMILY LIV REV TRUST | UA 4/14/00 | 6019 RED FOX RD | PENDLETON | IN | 46064 | |
| **JOE PADILLA** | 1177 N 1350 W | | | | **LAYTON** | **UT** | **84041** | |
| JOE PALMA | 337 ROBERTS CT. | | | | SOMERDALE | NJ | 08083 | |
| JOE PALOUCEK JR TRUST | UAD 10/05/01 | JOE PALOUCEK JR TTEE | 2618 HONEYSUCKLE CIRCLE | | MESA | AZ | 85209 | 6173 |
| JOE PARKER | 112 MEATH RD | | | | EATON RAPIDS | MI | 48827 | 1361 |
| JOE PARKER | 9930 S. 100TH EAST PLACE | | | | TULSA | OK | 74133 | |
| JOE PEREIRA | 22 HALSTEAD STREET | | | | KEARNY | NJ | 07032 | 2046 |
| JOE PFAFF | 8 TOBY CT | | | | WILMINGTON | DE | 19808 | |
| JOE PFLUM | 6194 HARRISON AVE | | | | CINCINNATI | OH | 45247 | 7848 |
| JOE PHELPS | 752 LINWOOD | | | | OWOSSO | MI | 48867 | 3862 |
| JOE PHILIPSON | 1712 VINE STREET | | | | BERKELEY | CA | 94703 | |
| JOE PIEMONTESI | CHARLES SCHWAB & CO INC CUST | 2 LINCOLN BLVD | | | MONROE TOWNSHIP | NJ | 08831 | |
| JOE PIEMONTESI & | THERESA A BALUT | 2 LINCOLN BLVD | | | MONROE TWP | NJ | 08831 | |
| JOE PRYOR | 1097 E 650 AVE | | | | MULBERRY | KS | 66756 | |
| JOE QARMAZA & | FLORANCE E QARMAZA | PO BOX 515 | | | MEDINAH | IL | 60157 | |
| JOE R ALMAREZ | 4508 WELLESLEY | | | | FORT WORTH | TX | 76107 | |
| JOE R BAILEY | 17551 ALA HWY 251 | | | | ATHENS | AL | 35613 | 4608 |
| **JOE R BAIRD** | 9 ROTH CT | | | | **METAMORA** | **IL** | **61548** | 9216 |
| JOE R BOWEN | 559 BEN GAY RD | | | | GARFIELD | GA | 30425 | 3849 |
| JOE R BRADSHAW | 1835 E CMINO ALTO | | | | SPRINGFIELD | MO | 65804 | 4340 |
| JOE R BUCKLEY | 505 WESTBROOK RD | | | | DAYTON | OH | 45415 | 2247 |
| JOE R CERVANTES | 211 N BELMORE ST | | | | LEIPSIC | OH | 45856 | 1204 |
| JOE R CHRISTOPHER | 820 CHARLOTTE | | | | STEPHENVILLE | TX | 76401 | 2811 |
| JOE R CLARK | 1784 PCR 800 | | | | PERRYVILLE | MO | 63775 | 7170 |
| JOE R DUNCAN | 16035 CHALFONT CIR | | | | DALLAS | TX | 75248 | |
| JOE R DURAN | 5516 VICTOR STREET | | | | DALLAS | TX | 75214 | 5055 |
| JOE R EDEN | 3314 W ALTO RD | | | | KOKOMO | IN | 46902 | 4689 |
| JOE R FANT SR | 908 ROBINHOOD TRAIL | | | | AIKEN | SC | 29803 | 6171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE R GEPHART | 9867 E ST RD 26 | | | | OTTERBEIN | IN | 47970 8010 |
| JOE R GREENE | 25037 COLGATE | | | | DEARBORN HTS | MI | 48125 1609 |
| JOE R HALL | PO BOX 323 | | | | RADCLIFF | KY | 40159 0323 |
| JOE R HIPP & | LUCILLE J HIPP JT TEN | 295 GROVER JOHNSON RD | | | VILAS | NC | 28692 9348 |
| JOE R LOMAX | PO BOX 980164 | | | | YPSILANTI | MI | 48198 0164 |
| JOE R MARTINEZ | 6850 V V JONES RD | | | | VENUS | TX | 76084 4636 |
| JOE R MCKERVEY | 1908 IVY COURT | | | | COLUMBIA | TN | 38401 1389 |
| JOE R MELTON | 6672 E STATE RD 26 | | | | HARTFORD CITY | IN | 47348 8903 |
| JOE R MORRISH | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433 2532 |
| JOE R MYERS & IRENE K MEYERS | TR MYERS FAM TRUST | UA 08/31/94 | 131 MINORCA WAY | | MILLBRAE | CA | 94030 2910 |
| JOE R PEREZ & | THEODORA C PEREZ JTWROS | 8406 INDIAN CREEK ST | | | SAN ANTONIO | TX | 78230 3830 |
| JOE R RAMOS | 1213 KANE ST | | | | WACO | TX | 76705 2551 |
| JOE R RENDON | 1788 CARDINAL DRIVE | | | | PLACERVILLE | CA | 95667 5002 |
| JOE R RIGGS | PO BOX 320406 | | | | FLINT | MI | 48532 0008 |
| JOE R RUTLEDGE | 884 ATLANTA HWY | | | | AUBURN GA | GA | 30011 3527 |
| JOE R SERNA | 222 KIM SUE LN | | | | BUELLTON | CA | 93427 9756 |
| JOE R SUDDERTH & | AMELIA P SUDDERTH | JT TEN | 7301 BRENTWOOD CIRCLE | | WACO | TX | 76712 3733 |
| JOE R VAREL ELIZABETH T | VAREL & | J B VAREL JT TEN | 3 CEDAR FORK COURT | | DEFIANCE | MO | 63341 1319 |
| JOE R VASQUEZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917 2928 |
| JOE R WENN | 249 HANNERVILLE ROAD | | | | EDGERTON | WI | 53534 |
| JOE R WILLIAMS | 13383 N FOREST DR | | | | CAMBY | IN | 46113 8675 |
| JOE R WRIGHT & | SARA F WRIGHT JT TEN | 393 CALLE COLINA | | | SANTA FE | NM | 87501 1017 |
| JOE R. DODGE | 12298 E. LOUISIANA DR. | | | | AURORA | CO | 80012 |
| JOE RALPH ALEXANDER JR | 205 LAKEVIEW DR | | | | MUSCLE SHOALS | AL | 35661 4027 |
| JOE RANDALL BARNETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4331 NORTHCREST RD | | DALLAS | TX | 75229 |
| JOE RASMUSSEN | 311 E. CENTER ST. | | | | CLEARFIELD | UT | 84015 |
| JOE RAY | 3749 ICE | | | | STEVENSVILLE | MI | 49127 9748 |
| JOE RAY | 513 LIVE OAK ST | | | | TABOR CITY | NC | 28463 2141 |
| JOE RAYSIK | RR 3 | 25409 MILTON THOMPSOM | | | LEE'S SUMMIT | MO | 64086 9598 |
| JOE REED & PATRICIA G REED JT TEN | 756 EUFAULA HEIGHTS | | | | LONGVIEW | WA | 98632 9607 |
| JOE REISCH III | 812 BURR OAK DR | | | | WESTMONT | IL | 60559 |
| JOE RILEY PATTEN | CHARLES SCHWAB & CO INC CUST | 4040 NORTHSTONE DR APT 305 | | | RALEIGH | NC | 27604 |
| JOE RIZZARI | & BONNIE RIZZARI JTTEN | 2965 E JACKSON AVE APT 76 | | | ANAHEIM | CA | 92806 |
| JOE ROBERT SAMS | 7225 23RD AVE | | | | JENISON | MI | 49428 8749 |
| JOE ROBINSON | 18644 BIRWOOD | | | | DETROIT | MI | 48221 1906 |
| JOE ROBINSON | 1931 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115 4312 |
| JOE ROBINSON | 5143 MAXWELL | | | | DETROIT | MI | 48213 2989 |
| JOE ROSS | 515 N 7TH STREET | | | | FORT SMITH | AR | 72901 |
| JOE ROSSON | 1609 SARATOGA | | | | PEKIN | IL | 61554 |
| JOE RUE BURNEY | 3009 81ST STREET | | | | LUBBOCK | TX | 79423 2037 |
| JOE RUE BURNEY AND | ROSALIE BURNEY JTWROS | 3009 81ST STREET | | | LUBBOCK | TX | 79423 2037 |
| JOE S ANDREWS AND | JANE E ANDREWS | JT TEN | 239 VALLEY VIEW DR | | HANOVER | PA | 17331 9313 |
| JOE S CHIDESTER & | BARBARA R LAMBERT JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843 9082 |
| JOE S EDWARDS JR | 2626 SHORELINE DR | | | | LIMA | OH | 45805 3658 |
| JOE S GORDON | ATTN IDA MAE GORDON EXEC FOR | THE ESTATE OF JOE S GORDON | 421 S 23RD | | SAGINAW | MI | 48601 1543 |
| JOE S HARRELL | 5580 MORNING CREEK CIRCLE | | | | COLLLEGE PARK | GA | 30349 3501 |
| JOE S HARVEY & | MARY B HARVEY | JT TEN | 6196 MARYLAND HWY | | OAKLAND | MD | 21550 4813 |
| JOE S JOHNSON | 3262 LINCOLN ROAD | | | | YORK | SC | 29745 6301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOE S MARCRUM | PO BOX 37 | | | | HIGH RIDGE | MO | 63049 | 0037 |
| JOE S PONCE & | LYDIA C PONCE JT TEN | 10119 WOODALE | | | ARLETA | CA | 91331 | 5046 |
| JOE S SOLARI | PHILIP R SOLARI CO-TTEES | J&P SOLARI ENTERPRISES PS PLAN | FBO JOE SOLARI III | 6490 FOPPIANO LN | STOCKTON | CA | 95212 | 9407 |
| JOE S SOLARI PHILIP R | SOLARI CO-TTEES J&P ENTRPRS | PS PLAN DTD 12/30/99 FBO | PHILIP R SOLARI | 6369 MULBERRY LN | STOCKTON | CA | 95212 | 9417 |
| JOE S SUGAWARA & | CHIZURU SUGAWARA | 640 HEAHEA ST | | | HILO | HI | 96720 | |
| JOE SANDERS | 13970 77TH ST | | | | FELLSMERE | FL | 32948 | |
| JOE SANDERS & | BARBARA A SANDERS JT TEN | 5865 CLEARVIEW DRIVE | | | TROY | MI | 48098 | 2453 |
| JOE SANTIAGO | 1928 PAISLEY DR | | | | YOUNGSTOWN | OH | 44511 | 1025 |
| JOE SANTORA | DIANE HADLEY-SANTORA JT TEN | 6276 CHINO AVENUE | | | CHINO | CA | 91710 | 4525 |
| JOE SCHARLIN & | MIRIAM SCHARLIN JT TEN | 5702 WHITE CLOUD CIR | | | WESTLAKE VLG | CA | 91362 | 5260 |
| JOE SCHEFFER | CHARLES SCHWAB & CO INC CUST | 230 WOODHULL AVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| JOE SCHOLZ | 1 HONORA DRIVE | | | | BEAR | DE | 19701 | |
| JOE SCOTT | 4222 SERENE HILLS DR. | | | | LAKEWAY | TX | 78738 | 1224 |
| JOE SCOTT | 6560 KAISER AVE | | | | FONTANA | CA | 92334 | |
| JOE SEIBERS | PO BOX 62 | | | | MORENCI | MI | 49256 | 0062 |
| JOE SENA | 200 VALENCIA DR SE APT 354 | | | | ALBUQUERQUE | NM | 87108 | |
| JOE SHEARRER | 6879 EAST 724 RD | | | | EL DORADO SPRINGS | MO | 64744 | 7371 |
| JOE SHUI & | JENNIE Y SHUI | 146 KONNER AVE | | | PINE BROOK | NJ | 07058 | |
| JOE SIGNORELLI | 44036 RISING SUN TERRACE | | | | ASHBURN | VA | 20147 | |
| JOE SIGURANI | PO BOX 781 | | | | SALEM | OH | 44460 | 0781 |
| JOE SINGLETON JR | 1161 E MAIN ST | | | | DAYTON | OH | 45426 | 2409 |
| JOE SLIWA | 23027 N PARK DR | | | | NEW BOSTON | MI | 48164 | |
| JOE SMITH | 287 MANGUS VALLEY RANCH | | | | SILVER CITY | NM | 88061 | 9261 |
| JOE SMITH | 7543 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227 | 7974 |
| JOE SMITH JR | 1439 LITTLE AVE | | | | COLUMBUS | OH | 43223 | 3014 |
| JOE SORIANO | 1408 PINEWAY DR | | | | ATLANTA | GA | 30329 | 3419 |
| JOE SOUCEK | 45 CHEYENNE DR | | | | RITTMAN | OH | 44270 | 1289 |
| JOE SOUTO | JOE SOUTO | 746 UNIVERSITY DR | | | SAINT CHARLES | MD | 20602 | |
| JOE SPADARO & | KATHLEEN SPADARO | 3722 170TH AVE E. | | | SUMNER | WA | 98390 | |
| JOE SPAGNOLO | 124 LINCOLN AVE | | | | PITTSBURGH | PA | 15237 | |
| JOE SPIEKERMEIER | 1 3RD STREET NW | | | | HAZEN | ND | 58545 | |
| JOE SPITZ | 10029 242 PL. SW | | | | EDMONDS | WA | 98020 | 5748 |
| JOE STAGGS & | DIANA S. STAGGS JT TEN | 7903 LINDA CIRCLE | | | CATLETTSBURG | KY | 41129 | 8743 |
| JOE STANZAK | & DENISE STANZAK JTTEN | PO BOX 934 | | | TWIN FALLS | ID | 83303 | |
| JOE STERGIOS & | PENNEY STERGIOS | 3798 MISTRAL DR | | | HUNTINGTON BEACH | CA | 92649 | |
| JOE STOMA & | JANET STOMA JT TIC | 2110 BARBE CT | | | LAKE CHARLES | LA | 70601 | 7014 |
| JOE SWITZER | TOD ACCOUNT | 95 TARPON CT. | | | HIGHLAND | IL | 62249 | 1764 |
| JOE T &BETTY A REYNOLDS | TTEE JOE T & BETTY A | REYNOLDS JT REV TR | UAD 07/30/01 | 11 WATER OAK DRIVE | CONWAY | AR | 72034 | 3429 |
| JOE T ABERNATHY | 2213 STRATFORD DRIVE | | | | ALBANY | GA | 31705 | |
| JOE T AMASON R/O IRA | FCC AS CUSTODIAN | 1703 WILLIAMS LAKESHORE DR | | | KINGSLAND | TX | 78639 | 4000 |
| JOE T BIGGS | PO BOX 184 | | | | CARENESVILLE | GA | 30521 | 0184 |
| JOE T BRYANT | 2605 WEST STEIN RD | | | | LASALLE | MI | 48145 | 9707 |
| JOE T BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507 | 1516 |
| JOE T BUCHANAN JR | G 7441 BEECHER ROAD | | | | FLINT | MI | 48532 | |
| JOE T DONOVAN | 6801 MACON COUNTY LINE RD | | | | ILLIOPOLIS | IL | 62539 | 3553 |
| JOE T FARRAR | PO BOX 231 | | | | WHITE PINE | TN | 37890 | 0231 |
| JOE T GLENN | 20497 AUDREY | | | | DETROIT | MI | 48235 | 1631 |
| JOE T GUILLEBEAU | JULIE K GUILLEBEAU | 4407 KENNETT PIKE | | | WILMINGTON | DE | 19807 | 1805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE T HOWARD | J COLBY HOWARD | 1231 CYPRESS TRACE DR | | | MELBOURNE | FL | 32940 | 1621 |
| JOE T LYONS | 2708 JOE REEVES RD | | | | LEWISBURG | TN | 37091 | 9114 |
| JOE T MATHIS & | MARTHA W MATHIS JT TEN | 1315 HIGHLAND RD | | | CHATTANOOGA | TN | 37415 | 3319 |
| JOE T OKELLEY | 827 WALTON ROAD | | | | MONROE | GA | 30656 | 1596 |
| JOE T PETERSON | CGM IRA ROLLOVER CUSTODIAN | 89111 DELLMOOR LOOP | | | WARRENTON | OR | 97146 | 7149 |
| JOE T ROSE | 4455 OLYMPIC DR | | | | COCOA | FL | 32927 | 3537 |
| JOE T STROUD JR | 3380 E TREVINO DR | SIERRA VISTA AZ 85650 | | | SIERRA VISTA | AZ | 85650 | |
| JOE T TREADWAY | 4086 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473 | 8511 |
| JOE T WIMS | 272 S MARSHALL | | | | PONTIAC | MI | 48342 | 3243 |
| JOE T YADON | 14253 DYER ST | | | | SYLMAR | CA | 91342 | 4134 |
| JOE TAKEHARA | JOE TAKEHARA DDS LTD PEN TR PL | 2727 W TOUHY AVE | | | CHICAGO | IL | 60645 | |
| JOE TAPLEY | 3532 ALEC DR | | | | FAIRFIELD | OH | 45014 | 8562 |
| JOE TAYLOR | 37614 CARRIAGE CIRCLE COMMON | | | | FREMONT | CA | 94536 | |
| JOE THOMAS | 11327 DAVIE RD | | | | ABBEVILLE | LA | 70510 | |
| JOE THOMAS LEHMAN | 6407 LAUREL VALLEY RD | | | | DALLAS | TX | 75248 | 3904 |
| JOE THRASHER | 515 BERKSHIRE | | | | LONGVIEW | TX | 75605 | 3704 |
| JOE TILLMAN JR | 2211 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| JOE TOM COX | 15020 GAILLARDIA DR | | | | OKLAHOMA CITY | OK | 73172 | |
| JOE TOM WHITE | CUST JILL ELAINE WHITE UGMA TX | 1 MERRYHILL CIR | | | WICHITA FALLS | TX | 76309 | 4922 |
| JOE TOM WHITE | CUST JODY ANN WHITE UGMA TX | 1 MERRYHILL CIR | | | WICHITA FALLS | TX | 76309 | 4922 |
| JOE TURNER | 2920 YAEGER RD | | | | SAINT LOUIS | MO | 63129 | 2437 |
| JOE TYSON | 16100 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075 | 6933 |
| JOE U ROBINSON | 8614 ROSELAWN | | | | DETROIT | MI | 48204 | 5509 |
| JOE U ROBINSON & | BESSIE M ROBINSON JT TEN | 8614 ROSELAWN | | | DETROIT | MI | 48204 | 5509 |
| JOE ULLOM | P O BOX 55 | | | | UNION | WA | 98592 | |
| JOE V PETTY | 1014 SHADOW MOUNTAIN DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| JOE V. HERNANDEZ TTEE | FBO WORLD VARIETY PRODUCE INN | EMPLOYEE STOCK OWNERSHIP PLAN | DTD 10/23/1984 | P.O. BOX 21127 | LOS ANGELES | CA | 90021 | 0127 |
| JOE VAN SICKLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | LAKE MOHAVE RESORT | 2690 E. KATHERINE SPUR RD.  #2 | BULLHEAD CITY | AZ | 86429 | |
| JOE VANLANDINGHAM | 314 LOUVICK ST | | | | NORFOLK | VA | 23503 | |
| JOE VICTOR FAZIO | 115 FREDERICK STREET | | | | SAN FRANCISCO | CA | 94117 | 4009 |
| JOE VILLHAUER | 23139 US HIGHWAY 150 | | | | DOWNS | IL | 61736 | |
| JOE W ARCHIBALD | 6062 CONNERY DR | | | | SHINGLE SPGS | CA | 95682 | 7690 |
| JOE W ASHFORD | 5873 KENNERLY | | | | ST LOUIS | MO | 63112 | 3821 |
| JOE W ATKINS | CHARLES SCHWAB & CO INC CUST | 5370 PUNTA ALTA  3F | | | LAGUNA WOODS | CA | 92637 | |
| JOE W BAILEY | # 2 | 3417 CLIPPERT STREET | | | DETROIT | MI | 48210 | 2839 |
| JOE W BANKS & | AFTON L BANKS JT TEN | 3084 ISSER LANE | | | JACKSONVILLE | FL | 32257 | 5627 |
| JOE W BOOKER | 6719 ORANGE LN | | | | FLINT | MI | 48505 | 5424 |
| JOE W BUSH | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 | 3817 |
| JOE W CAMPBELL | 231 LAKESIDE DR | | | | LIVINGSTON | TX | 77351 | |
| JOE W CARTWRIGHT | 1317 SMITH LOOP | | | | GRAFORD | TX | 76449 | 1907 |
| JOE W COX JR | 29742 FAIRWAY VISTA | | | | FAIR OAKS RANCH | TX | 78015 | 4929 |
| JOE W DELGADO III | 1830 COLLEGE AVENUE | | | | LINCOLN PARK | MI | 48146 | 1313 |
| JOE W DODSON | 231 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512 | 6045 |
| JOE W DOOM | PO BOX 611 | | | | UPPER LAKE | CA | 95485 | 0611 |
| JOE W DOWNEY | 294 SAVANNAH PARK | | | | MARYVILLE | TN | 37803 | 8873 |
| JOE W EDMISTON | 210 MILLER ST | | | | RISING STAR | TX | 76471 | |
| JOE W FOLEY | 306 ALLISON | | | | BARBOURVILLE | KY | 40906 | 1602 |
| JOE W GIBBONS | PO BOX 1174 | | | | RED OAK | GA | 30272 | 1174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE W GRAHAM | CHARLES SCHWAB & CO INC CUST | 9926 E TAOS DR | | | SCOTTSDALE | AZ | 85262 |
| JOE W GRAVES | 4260 WYNDHAM PK DR | | | | DECATUR | GA | 30034 | 5427 |
| JOE W HENRY JR | 119 SOUTH FIRST ST | | | | PULASKI | TN | 38478 | 3215 |
| JOE W HUDSON | 10720 TWO NOTCH RD | | | | ELGIN | SC | 29045 | 9307 |
| JOE W LANGLEY | 9824 HAM CLEVES PK R R | | | | HARRISON | OH | 45030 |
| JOE W LEECH | 705 NORTH LUMPKIN | | | | TUPELO | MS | 38801 | 2439 |
| JOE W MALONE | 7062 HIGHWAY BB | | | | CEDAR HILL | MO | 63016 | 2301 |
| JOE W MANDRELL | 55 NORTH 8TH ST | | | | BEECH GROVE | IN | 46107 | 1503 |
| JOE W MOYERS | 15115 FREDRICH RD | RTE 144 | | | WOODBINE | MD | 21797 | 8605 |
| JOE W PILLOW | 7695 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253 | 9507 |
| JOE W PYLE | CUST JEFFREY A PYLE A MINOR U/THE | LOUISIANA GIFTS TO MINORS | ACT | 610 CROOKED CREEK DR | NACOGDOCHES | TX | 75965 | 1905 |
| JOE W REDDEN | 703 VERONA RD | | | | DAYTON | OH | 45417 | 1234 |
| JOE W SHERRON | 12009 MACLINAW TRL | | | | LEROY | MI | 49655 | 8589 |
| JOE W SLAUGHTER JR & | JOE W SLAUGHTER III | JTWROS | 635 COUNTY ROAD 865 | | COLLINSVILLE | AL | 35961 | 3077 |
| JOE W SMITH JR | CHARLES SCHWAB & CO INC.CUST | 570 GRAND DR NE | | | CLEVELAND | TN | 37312 |
| JOE W STEWART | 1080 GRANADA AVE | | | | CASPER | WY | 82601 | 5931 |
| JOE W TIPTON | 4582 GAUDALUPE AVE | | | | DAYTON | OH | 45427 | 3523 |
| JOE W. SMITH | 3312 E. MCKINLEY ST. | | | | PHOENIX | AZ | 85008 | 6234 |
| JOE WAGNER | & RITA WAGNER JTTEN | 405 21ST ST NW | | | AUSTIN | MN | 55912 |
| JOE WATKINS | 4825 FORESTDALE DRIVE | | | | GARFIELD HGTS | OH | 44125 | 1834 |
| JOE WATSON | 103 KENTUCKY ST | | | | ENTERPRISE | AL | 36330 | 2869 |
| JOE WATTIE MAYBERRY | 625 SHOOP AVE | | | | DAYTON | OH | 45407 | 1407 |
| JOE WEBER | 13821 W CROCUS DR | | | | SURPRISE | AZ | 85379 |
| JOE WHITENER & | JOE S WHITENER JT TEN | 1910 JOHN CARROL DR | | | PENSACOLA | FL | 32504 | 8115 |
| JOE WILLIAM KISH IRA | FCC AS CUSTODIAN | 155 RUTLAND BL | | | W PLM BCH | FL | 33405 | 5056 |
| JOE WILSON | 7236 S. TROY | | | | CHICAGO | IL | 60629 |
| JOE WOLVERTON | 2831 S HIGHLAND AVE | APT 506 | | | BIRMINGHAM | AL | 35205 | 1801 |
| JOE YEE | THE JOE YEE TRUST | 3663 SIERRA DR | | | HONOLULU | HI | 96816 |
| JOE YEE | THE JOE YEE TRUST | SLFP LOANED SECURITY A/C | 3663 SIERRA DR | | HONOLULU | HI | 96816 |
| JOE YEE & SPAGE M S YEE | THE LILY LAI LIN YEE TRUST | 3663 SIERRA DR | | | HONOLULU | HI | 96816 |
| JOE YELTON | IRA | 2407 LAWNDALE RD | | | FINKSBURG | MD | 21048 |
| JOE YOUNG | 15812 CARSE AV | | | | HARVEY | IL | 60426 | 5108 |
| JOE YOUNG | 9570 BEACHDALE | WINDSOR ON  N8R 1R9 | CANADA | | | | |
| JOE ZURAVLE JR. & | DOREEN A ZURAVLE JT TEN | 501 MANDALAY AVE UNIT 809 | | | CLEARWATER | FL | 33767 | 7155 |
| JOE'S WORLD FOUNDATION | THE PATANE FOUNDATION | PO BOX 8465 | | | NEW YORK | NY | 10116 |
| JOE-GLEN GITTAO | 1006 LITTLE ROCK CT | | | | MONROE | NC | 28110 | 9184 |
| JOEANN BOGGS | C/O JOEANN MILLER JACOBS | PO BOX 21081 | | | WINSTON SALEM | NC | 27120 | 1081 |
| JOEANN ETHEL WYLIE & | JAMES PATRICK WYLIE JT TEN | 1195 PINCONNING RD | | | BEAVERTON | MI | 48612 | 8840 |
| JOEANN GIBSON | 6312 CLEVELAND | | | | KANSAS CITY | KS | 66104 | 2738 |
| JOEANN HUTSKO | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747 | 9629 |
| JOEANN KRAUSS | 5762 STATE ROUTE 416 W | | | | ROBARDS | KY | 42452 |
| JOEANN L DEWATERS | 2704 S PERKEY | | | | CHARLOTTE | MI | 48813 | 9368 |
| JOEANN WESTBROOK | 6501 CORKLEY RD | | | | BALTIMORE | MD | 21237 | 1733 |
| JOEANN WESTBROOK | 6501 CORKLEY ROAD | | | | BALTIMORE | MD | 21237 | 1733 |
| JOEANNE P CONNOLLY | 4106 NORTHAMPTON DR | | | | ALLISON PARK | PA | 15101 | 1532 |
| JOEANNE TAYLOR | 4801 65TH AVE. NE | | | | OLYMPIA | WA | 98516 |
| JOEDNA M SMYTH | 1265 CHEROKEE LN | | | | BEAUMONT | TX | 77702 | 1106 |
| JOEDY PERDEW | 6419 ELM SPRINGS DR. | | | | ARLINGTON | TX | 76001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOEELLA PRICE | PO BOX 1295 | | | | MONTICELLO | MS | 39654 | 1295 |
| JOEL A ALEXANDER | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446 | 1470 |
| JOEL A AZURE & | ANTHONY L AZURE JT TEN | 328 SPRUCE ST | | | KETCHIKAN | AK | 99901 | 5554 |
| JOEL A BRODSKY TTEE | JOEL A BRODSKY TRUST | U/A DTD 10/14/04 | 1316 LINDEN AVE | | DEERFIELD | IL | 60015 | 2136 |
| JOEL A BROOKS JR | 8867 MARICOPA TRAIL | | | | KALAMAZOO | MI | 49009 | 4936 |
| JOEL A CLARK | 393 NORTHAMPTON WAY | | | | MIDDLETOWN | DE | 19709 | 8345 |
| JOEL A FOHRMAN & | LEAH M FOHRMAN | 1945 W EVERGREEN AVE APT 2R | | | CHICAGO | IL | 60622 | |
| JOEL A GRUWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6673 SURREY RD | | FAYETTEVILLE | NC | 28306 | |
| JOEL A HOKO | & JULIE A HOKO JTTEN | W131N7918 COUNTRY CLUB CT | | | MENOMONEE FALLS | WI | 53051 | |
| JOEL A HUNEYCUTT AND | BRENDA W HUNEYCUTT JTWROS | P.O. BOX 92 | | | LOCUST | NC | 28097 | 0092 |
| JOEL A KENNEDY | & JANE E KENNEDY JTTEN | 3465 SIEMS CT | | | ARDEN HILLS | MN | 55112 | |
| JOEL A LAMIRANDE & | JENISE R LAMIRANDE JT WROS | 881 HIGHWAY 64 | | | NEW RICHMOND | WI | 54017 | 7518 |
| JOEL A LEVIRNE | CHARLES SCHWAB & CO INC CUST | 72 KARL AVE | | | HAWTHORNE | NJ | 07506 | |
| JOEL A MICHAUD | 415 HART STREET | | | | BRISTOL | CT | 06010 | |
| JOEL A OSBORNE & | CARMEN F OSBORNE | 101 LILA STREET | | | PITTSBURGH | PA | 15235 | |
| JOEL A PACE | 2426 DELWOOD | | | | CLIO | MI | 48420 | 9112 |
| JOEL A PHELPS | 1810 NOWLIN | | | | DEARBORN | MI | 48124 | |
| JOEL A PIERCE | 78 1ST ST | | | | PLAINWELL | MI | 49080 | 9127 |
| JOEL A PRICE TRUST | U/A/D 10 7 94 | JOEL A PRICE TRUSTEE | 8278 HUFFINE LANE | | BOZEMAN | MT | 59718 | 3463 |
| JOEL A SCHNEIDER | CUST MATTHEW T SCHNEIDER UGMA NY | 6 THOMPSON CT | | | MORRISTOWN | NJ | 07960 | 6326 |
| JOEL A SCHNUR | PO BOX 260452 | | | | ENCINO | CA | 91426 | 0452 |
| JOEL A UTHE | 19 CHAPEL HILL EST | | | | SAINT LOUIS | MO | 63131 | |
| JOEL A WIER III TTEE | FBO MARY ELLEN WIER | U/A/D 03-28-1997 | 623 SALLIE BAXTER DRIVE | | COLUMBIA | SC | 29209 | 1316 |
| JOEL A WILEY | 604 ROSWELL LEE RD | | | | GRANTVILLE | GA | 30220 | |
| JOEL ABO | 1243 SPLENDID RAVINE ST | | | | ST. AUGUSTINE | FL | 32092 | |
| JOEL ABRAMSON | 829 N STOCKTON ST | | | | STOCKTON | CA | 95203 | |
| JOEL ALAN CUBAN | 206 MAGNOLIS ST | | | | WHITAKER | PA | 15120 | 2332 |
| JOEL ALLEN LEE HANSON & | JANNA LYNN NAYLOR | 336 MELROSE ST.  3R | | | BROOKLYN | NY | 11237 | |
| JOEL ALLEN SHAMASKIN | 106 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618 | 4866 |
| JOEL AND KAREN MOSKOWITZ TTEE | J MOSKOWITZ & ASSO LLP | PSP DTD 1/1/02 | 504 GRAND STREET SUITE MZ | | NEW YORK | NY | 10002 | 4182 |
| JOEL ANDREW WILSON & | JOANNE LOUISE WILSON | 20/F., WHEELOCK HOUSE, | 20 PEDDER ST., | CENTRAL HONG KONG | | | | |
| JOEL ARTHUR GIBSON | 655 ONEIDA DR | | | | SUNNYVALE | CA | 94087 | |
| JOEL ARTHUR KARAHADIAN | 1690 KAWEAH DR | | | | PASADENA | CA | 91105 | |
| JOEL ARTHUR STEINBERG & | HELEN D STEINBERG | 520A  RIVIERA DRIVE | | | JOPPATOWNE | MD | 21085 | |
| JOEL ASKEY & | AMY L ASKEY | 3815 COPPER POND | | | ANACORTES | WA | 98221 | |
| JOEL ASMUS | 19405 BLONDO PKWY APT 1A | | | | ELKHORN | NE | 68022 | 3085 |
| JOEL ATTENSON | 12 CRESTWOOD DR | | | | HAMILTON SQ | NJ | 08690 | 1905 |
| JOEL B BRAHCE | CHARLES SCHWAB & CO INC.CUST | 10620 SUNRISE RIDGE CIR | | | AUBURN | CA | 95603 | |
| JOEL B BULLARD JR | IRA | P. O. BOX 1497 | | | POINT CLEAR | AL | 36564 | |
| JOEL B DILDAY | 8158 CHANDLER RD | | | | ST JOHNS | MI | 48879 | 9157 |
| JOEL B ESMOND | 1075 S VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| JOEL B HALEY | 225 SKYLAND DR | | | | LOGANVILLE | GA | 30052 | 2252 |
| JOEL B HALL | 13652 JENET CIR | | | | SANTA ANA | CA | 92705 | 2807 |
| JOEL B HIRSH & | NANCY HIRSH | 17 CLAYTON PLACE | | | RIDGEFIELD | CT | 06877 | |
| JOEL B HUSTED | PO BOX 454 | | | | TOMKINS COVE | NY | 10986 | 0454 |
| JOEL B KANTOR | 4504 S LOUISVILLE | | | | TULSA | OK | 74135 | |
| JOEL B KANTOR | CHARLOTTE J KANTOR 1986 IRR TR | 4504 S LOUISVILLE | | | TULSA | OK | 74135 | |
| JOEL B NICHOLS | 17454 HICKORY RIDGE RD | | | | FENTON | MI | 48430 | 8545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOEL B ONSTAD | 7918 N 10TH ST | | | TACOMA | WA | 98406 | 1088 |
| JOEL B YANCEY | 301 STANFORD RD | | | WINSTON-SALEM | NC | 27104 | 1519 |
| JOEL BALSHAM | 243 W LANVALE STREET | | | BALTIMORE | MD | 21217 | |
| JOEL BARRY CHASE | 2 VILLAGE ROCK LN APT 5 | | | NATICK | MA | 01760 | 5719 |
| JOEL BASS & | VICTORIA J MIYARA JT TEN | 2415 HIDDEN LAKE DR. U1 | | NAPLES | FL | 34112 | 2777 |
| JOEL BENDER | 161 JOAN DRIVE | | | RINGGOLD | GA | 30736 | |
| JOEL BENMOUR | 805 BROADVIEW DR | | | GREEN BAY | WI | 54301 | |
| JOEL BERG & | PAULA BERG | 191 WILDER RD | | BOLTON | MA | 01740 | |
| JOEL BIGIO | APT 8 1205 WEST 10TH AVE | VANCOUVER BC  V6H 1J5 | CANADA | | | | |
| JOEL BIRNBAUM | 14962 QUIVERO ROAD | | | APPLE VALLEY | CA | 92307 | |
| JOEL BLACK | 475 S MAIN ST | | | NEW CITY | NY | 10956 | 3035 |
| JOEL BLITZ | CHARLES SCHWAB & CO INC CUST | 1658 WELLINGTON PL | | WESTLAKE VILLAGE | CA | 91361 | |
| JOEL BODOW | 1047 FRANKLIN ST | | | SANTA MONICA | CA | 90403 | |
| JOEL BORNHORST | CHARLES SCHWAB & CO INC CUST | 2837 BARBOZA DR | | THE VILLAGES | FL | 32162 | |
| JOEL BOSSOM | 2 AYR COURT | | | SUFFERN | NY | 10901 | |
| JOEL BOWDEN | 230 E 25TH ST APT 5D | | | NEW YORK | NY | 10010 | |
| JOEL BRAUNSTEIN | 340 E ATLANTIC DR | | | CASA GRANDE | AZ | 85222 | |
| JOEL BRAVERMAN | 12 GILBERT PL | | | WEST ORANGE | NJ | 07052 | 3910 |
| JOEL BRODSKY | 15950 DERWOOD RD | | | ROCKVILLE | MD | 20855 | 2123 |
| JOEL BROWNING & | RICHARD V BROWNING | 22701 FLOWER FIELD AVE | | SAUGUS | CA | 91350 | |
| JOEL BYFORD | CHARLES SCHWAB & CO INC CUST | 6409 SILENT CREEK AVE SE | | SNOOUALMIE | WA | 98065 | |
| JOEL C BERLINGHIERI & | SUSAN E BERLINGHIERI JT TEN | 1820 CHEROKEE ROSE CIR | | MT PLEASANT | SC | 29466 | 8003 |
| JOEL C BOYD & | LINDA L BOYD JTTEN | 5 CHESTNUT ST | | BINGHAMTON | NY | 13905 | 4415 |
| JOEL C DE CLOUX | CUST DENNIS BRADFORD DE CLOUX | UGMA CT | 2914 C R 143 | INTERLAKEN | NY | 14847 | 9740 |
| JOEL C DE CLOUX | CUST KELSEY DE CLOUX | UGMA NY | 2914 C R 143 | INTERLAKEN | NY | 14847 | 9740 |
| JOEL C DECLOUX | 2914 C R 143 | | | INTERLAKEN | NY | 14847 | |
| JOEL C DURAN | CUST BENJAMIN J DURAN UTMA CO | 263 SOUTH TAFT HILL RD | | FORT COLLINS | CO | 80521 | 2229 |
| JOEL C EDDY | 4242 CORNELL RD | | | OKEMOS | MI | 48864 | 3404 |
| JOEL C HOLLAND | TR 09/13/04 | JOEL CLYDE HOLLAND TRUST | 3395 PESHTIGO DR SW | GRANDVILLE | MI | 49418 | |
| JOEL C JOHNSON & | LYNN M JOHNSON | 109 CLIFFSIDE PL | | ROCKTON | IL | 61072 | |
| JOEL C LONG | GRETCHEN LONG | 9 HILLSIDE AVE | | WOBURN | MA | 01801 | 3513 |
| JOEL C MELTON | 2960 TWIN CREEK LANE | | | NEW CASTLE | OK | 73065 | 6484 |
| JOEL C MICHAEL | 202 SELDEN RD | | | NEWPORT NEWS | VA | 23606 | 3656 |
| JOEL C MONAHAN | 140 WHITINS RD | | | SUTTON | MA | 01590 | 2700 |
| JOEL C PARKER | PO BOX 584 | | | RUPERT | ID | 83350 | 0584 |
| JOEL C PETERS TR | UA 05/06/1991 | EMMA L PETERS LIVING TRUST | 12232 OVERLOOK DR | FENTON | MI | 48430 | |
| JOEL C PHILLIPS | VERONICA A PHILLIPS JTWROS | 6308 NW 81ST BLVD | | GAINESVILLE | FL | 32653 | 2977 |
| JOEL CARNEY | 1214 COOLIDGE ST | PATHOLOGY | | LAFAYETTE | LA | 70503 | 2621 |
| JOEL CAROL JOHNSON | 1914 HOLLY HILL DRIVE | | | AUSTIN | TX | 78746 | |
| JOEL CARTER | 149 FRUITWOOD TERRACE | | | WILLIAMSTOWN | NY | 14221 | |
| JOEL CELESTIN | 46 SPRING HILL TER | | | CHESTNUT RIDGE | NY | 10977 | |
| JOEL CHOU | 240 MARIE AVE | | | PICKERINGTON | OH | 43147 | 1469 |
| JOEL CHRISTOPHER | 124 OLIVER ST | | | YORK | SC | 29745 | |
| JOEL CHRISTOPHER SUGG | BOX 5069 | | | SAN ANGELO | TX | 76902 | 5069 |
| JOEL CLARK ATELLA | 128 N WHITCOMB | | | FORT COLLINS | CO | 80521 | 2658 |
| JOEL CLINTON REESE | RT 1 BX 155 | C/O BOB HICKS | | HEREFORD | TX | 79045 | 9709 |
| JOEL COHEN | 1025 KANE CONCOURSE SUITE 215 | | | BAY HARBOR ISLANDS | FL | 33154 | 2118 |
| JOEL COX | 3009 150TH STREET | | | URBANDALE | IA | 50323 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL CRABTREE | 319 EAST CRAIG PLACE | | | | SAN ANTONIO | TX | 78212 | |
| JOEL D ARON | JOEL D ARON TRUST | 1715 GOSNELL RD #301 | | | VIENNA | VA | 22182 | |
| JOEL D BERK | 1065 PINE | | | | MENLO PARK | CA | 94025 | 3404 |
| JOEL D BOCHES | 4105 OXFORD LN #304 | | | | FAIRFAX | VA | 22030 | 3562 |
| JOEL D DAPKUS & | JANE E DAPKUS | 312 HUG CEMETERY RD | | | POCAHONTAS | IL | 62275 | |
| JOEL D DAVIES & | WANDA C DAVIES JT TEN | 12147 COUNTRY DAY CIR | | | FORT MYERS | FL | 33913 | 7621 |
| JOEL D DIXON | 31 DIXON HOLLOW ROAD | | | | BEVERLY | OH | 45715 | 8000 |
| JOEL D FECHTER MD & | OLIVIA T FECHTER | 13117 PINEY KNOLL LN | | | POTOMAC | MD | 20854 | 6355 |
| JOEL D GALINIS | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009 | 9405 |
| JOEL D GATES | 21855 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614 | 9680 |
| JOEL D HARRIS | 758 2ND STREET SE | | | | NEW PHILA | OH | 44663 | 2302 |
| JOEL D HECK & CHERYL L | HECK TTEES HECK REV LIV | TRUST U/A DTD 2-27-98 | 12062 LINCOLNSHIRE DR | | AUSTIN | TX | 78758 | 2219 |
| JOEL D HERBERT SR | CHARLES SCHWAB & CO INC CUST | 329 N 44TH ST | | | LOUISVILLE | KY | 40212 | |
| JOEL D JOHNS | CHARLES SCHWAB & CO INC CUST | 3908 BRIDGEWOOD CIR | | | MURRYSVILLE | PA | 15668 | |
| JOEL D LEMON | 3922 E WINDROSE DR | | | | PHOENIX | AZ | 85032 | 7354 |
| JOEL D MANKE TTEE | MANKE FAMILY TRUST | DTD 07/02/1996 | 3157 FERNDELL ACRES DR | | ONEIDA | WI | 54155 | 9069 |
| JOEL D MARQUEZ | 2419 KNOLLBROOK LN | | | | SPRING | TX | 77373 | 3126 |
| JOEL D MAXSON | 2204 GREENSIDE DR | | | | SPRINGFIELD | IL | 62704 | |
| JOEL D MELGOZA | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536 | 6501 |
| JOEL D NELSON  AND | RODNEY O NELSON | JT TEN WROS | 6191 WILLOW RUN RD | | BATTLE CREEK | MI | 49014 | |
| JOEL D PAULITZ | 558 EDGEWOOD DR | | | | SHARON | PA | 16146 | 2638 |
| JOEL D RAMIREZ SR | SHARON K RAMIREZ JT TEN | 1208 W 17TH STREET | | | ROCK FALLS | IL | 61071 | 2638 |
| JOEL D ROYER | 1424 MARELEN DR | | | | FULLERTON | CA | 92835 | 3710 |
| JOEL D RUBIN | 837 W OAKDALE AVE | | | | CHICAGO | IL | 60657 | |
| JOEL D SOLOMON & | BERNADINE SOLOMON JTWROS | 3201 22ND ST | | | WYANDOTTE | MI | 48192 | 5324 |
| JOEL D STRICKLAND & | CAROLYN A STRICKLAND JTTEN | 1191 GRIFFIN LAKE AVE | | | CHESTERTON | IN | 46304 | 2890 |
| JOEL D TILLIS | 1601 22ND AVE W | | | | PALMETTO | FL | 34221 | 6162 |
| JOEL D TINDLE CUSTODIAN | WILLIAM J SAVAGE UTMA/IL | 3173 US ROUTE 30 | | | STEWARD | IL | 60553 | |
| JOEL D WILLIAMS | 248 ROUNDS AVE | | | | BUFFALO | NY | 14215 | 1220 |
| JOEL D WILLIAMSON | 941 PLEASANT CROSS RD | | | | ASHEBORO | NC | 27203 | 8380 |
| JOEL DAMES | 15307 15TH AVE NE #7 | | | | SHORELINE | WA | 98155 | 7147 |
| JOEL DANIEL | 2639 COUNTY HOME ROAD | | | | BLANCH | NC | 27212 | |
| JOEL DAVID CAMDEN | 1608 TRAILS END | | | | GREENVILLE | NC | 27858 | 8073 |
| JOEL DAVID ENDER | 19909 E RT 14 | | | | HARVARD | IL | 60033 | |
| JOEL DAVID KELDERMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1508 STAG TRL | | CARY | IL | 60013 | |
| JOEL DAVID SEGEL | 1206 EARLINGTON RD | | | | HAVERTOWN | PA | 19083 | 3929 |
| JOEL DAVID SIEGEL & | SHARAB SIEGEL | 3417 COY DR | | | SHERMAN OAKS | CA | 91423 | |
| JOEL DE YOUNG CUST FOR | JACOB DE YOUNG UTMA/NY | UNTIL AGE 21 | 12 HOFFMAN DRIVE | | BINGHAMTON | NY | 13901 | 5730 |
| JOEL DEFEHR | 6316 N HARVARD | | | | OKLAHOMA CITY | OK | 73122 | 7629 |
| JOEL DEFELICE | 14 FARMSTEAD LANE | | | | ELLINGTON | CT | 06029 | |
| JOEL DEJESUS | 1945 N. GRAHAM | | | | INDIANAPOLIS | IN | 46218 | |
| JOEL DENNY STIDHAM | CUST BRANDON CHASE STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LN | | NORTHBROOK | IL | 60062 | 6622 |
| JOEL DENNY STIDHAM | CUST BRITTANY SUSANNE STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LN | | NORTHBROOK | IL | 60062 | 6622 |
| JOEL DENNY STIDHAM | CUST MALLORY KAITLIN STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LN | | NORTHBROOK | IL | 60062 | 6622 |
| JOEL DENNY STIDHAM | CUST RYAN FREDRICK STIDHAM | UTMA IL | 15237 WEST 153 ST | | OLATHE | KS | 66062 | 3739 |
| JOEL DENNY STIDHAM | CUST SARA KAMERAN STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LANE | | NORTHBROOK | IL | 60062 | 6622 |
| JOEL DIETRICH | 600 NORTH LEANDER STREET | | | | CLINTON | IL | 61727 | |
| JOEL DONALD DANIELS | 7-16 CEDAR ST | | | | FAIRLAWN | NJ | 07410 | 1546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOEL DUFFY | 6 BASKET SHOP RD | | | COLUMBIA | CT | 06237 |
| JOEL DURNELL | 1111 CRESCENT AVENUE | | | FORT WAYNE | IN | 46805 |
| JOEL E ASHER & | CYNTHIA K ASHER JTTEN | N3283 LADOGA RD | | TRAUNIK | MI | 49891 9556 |
| JOEL E BERGER AND | LINDA ZWERDLING COMM PROP | 4050 LYMAN ROAD | | OAKLAND | CA | 94602 1831 |
| JOEL E CARSON | 3954 BRADWOOD DR | | | DAYTON | OH | 45405 2001 |
| JOEL E COCHRAN | 15270 S THOMPSON RD | | | ALPHARETTA | GA | 30004 3109 |
| JOEL E COHEN & | SHARON B COHEN | 11698 SPARKLEBERRY LANE | | JACKSONVILLE | FL | 32223 |
| JOEL E COPENHAVER | 668 E PREDA DR | | | WATERFORD | MI | 48328 2025 |
| JOEL E DENTON | CHARLES SCHWAB & CO INC CUST | 4871 HOLBIRD DR | | NORTH CHARLESTON | SC | 29405 |
| JOEL E ESCOBAR | 1306 OAK PATH | | | SAN ANTONIO | TX | 78258 1935 |
| JOEL E GAVER | CAROLINE R GAVER | 8409 GREEN VALLEY RD | | UNION BRIDGE | MD | 21791 7724 |
| JOEL E GORSKI & | JAYNE C GORSKI | THE GORSKI FAMILY 1993 TRUST | 4161 SANDY HOLLOW CT | MOORPARK | CA | 93021 |
| JOEL E MATTHEWS | TR JOEL E MATTHEWS LIVING TRUST | UA 2/24/06 | 44430 ROMEO PLANK RD | CLINTON TWP | MI | 48038 4801 |
| JOEL E MATTHEWS TRUSTEE | U/A/D 2-24-06 | JOEL E MATTHEWS TRUST | 44430 ROMEO PLANK RD | CLINTON TWP | MI | 48038 |
| JOEL E MOHR | 9 STERLING | | | ADRIAN | MI | 49221 4262 |
| JOEL E POTTER | 356 JACKSON AVE | | | NEW WINDSOR | NY | 12553 8913 |
| JOEL E SAXE | 15790 MURWOOD CT | | | LAKE OSWEGO | OR | 97035 |
| JOEL E SCROGGINS | 8 VALLEY VIEW DR | | | GREENFIELD | MA | 01301 1353 |
| JOEL E SEVILLA | 1219 29TH ST | | | SAN DIEGO | CA | 92102 2207 |
| JOEL E TUMARKIN | SANDRA R TUMARKIN JT TEN | 6648 VIA BELLINI | | LAKE WORTH | FL | 33467 5916 |
| JOEL E WESTMAAS | 7209 MEADOWVIEW SE ST | | | ADA | MI | 49301 7540 |
| JOEL EBERHARD | 602 WOODVIEW DRIVE | | | GARRETT | IN | 46738 |
| JOEL EDDIE | 6306 CAMBRIDGE DR | | | HARRISBURG | NC | 28075 |
| JOEL EDWARD WELLS & | BARBARA JEAN WELLS | 10 WOODALND DRIVE NE | | IOWA CITY | IA | 52240 |
| JOEL EDWARDS | 1805 SOUTH BRIGHTSIDE VIEW DRIVE | APT. C | | BATON ROUGE | LA | 70820 |
| JOEL ELI KAPENSTEIN | ATTN MARCUS | APT M16 | 207 W 86TH STREET | NEW YORK | NY | 10024 3341 |
| JOEL ELIOT KURASCH | CGM IRA ROLLOVER CUSTODIAN | 1111 BOSTON HIGHWAY | | MONTICELLO | FL | 32344 4705 |
| JOEL F HANDLER AND | ETHEL HANDLER | JT TEN | 1750 CLOVERDALE | HIGHLAND PARK | IL | 60035 2104 |
| JOEL F HANDLER C/F | ADAM SCOTT HANDLER | UTMA IL | 1750 CLOVERDALE | HIGHLAND PARK | IL | 60035 2104 |
| JOEL F HANDLER IRA | FCC AS CUSTODIAN | 1750 CLOVERDALE | | HIGHLAND PARK | IL | 60035 2104 |
| JOEL F HANDLER TTEE | FBO JOEL F HANDLER P/S/P | DATED 04/01/98 | 1750 CLOVERDALE | HIGHLAND PARK | IL | 60035 2104 |
| JOEL F KELLER | RD 7 BOX 350 | | | LEBANON | PA | 17042 9794 |
| JOEL F TROUT TRUST | U/A DTD 11/06/1987 | JOEL F TROUT TTEE | 116 N 11TH ST | PONCA CITY | OK | 74601 |
| JOEL F WEDNIG | 9035 LOUISE | | | LIVONIA | MI | 48150 4017 |
| JOEL F WHITE | 8052 WHISPERING PINES DR | | | MORGANTOWN | IN | 46160 |
| JOEL F. HUDSON | CGM ROTH IRA CUSTODIAN | 6316 S RICHMOND AVE | | TULSA | OK | 74136 1617 |
| JOEL FORMAN & | LINDA S FORMAN JT TEN | 31258 STONEGATE CT | | FARMINGTON HILLS | MI | 48331 1458 |
| JOEL FRIEDMAN MD | CHARLES SCHWAB & CO INC CUST | 6149 WILBUR WAY | | LAKE WORTH | FL | 33467 |
| JOEL FURST | 11 THAMES DR | | | LIVINGSTON | NJ | 07039 3428 |
| JOEL G BUSSELL | CHARLES SCHWAB & CO INC CUST | 6265 WALNUT LAKE  ROAD | | WEST BLOOMFIELD | MI | 48323 |
| JOEL G BUSSELL & | JOAN M BUSSELL | 6265 WALNUT LAKE RD | | WEST BLOOMFIELD | MI | 48323 |
| JOEL G BUSSELL & | JOAN M BUSSELL JT TEN | 6265 WALNUT LAKE RD | | WEST BLOOMFIELD | MI | 48323 2251 |
| JOEL G GROSCH & | JUANITA E GROSCH | JT TEN | 10 REEVE COURT | DATAW ISLAND | SC | 29920 3018 |
| JOEL G GROSCH & | MRS JUANITA E GROSCH JT TEN | 10 REEVE CT | | ST HELENA ISLAND | SC | 29920 3018 |
| JOEL G HARRIS | WBNA CUSTODIAN TRAD IRA | PO BOX 128 | | RED SPRINGS | NC | 28377 0128 |
| JOEL G HUNT | 105 DEBORAH DR | | | BRANDON | MS | 39042 3611 |
| JOEL G KAUFMAN | 2971 JERUSALEM AVE | | | WANTAGH | NY | 11793 2020 |
| JOEL G LEE | CUST ELIZABETH JORDAN LEE | UTMA MD | 3627 ROBIN RD | NASHVILLE | TN | 37204 3824 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL G LEE | CUST NATHAN JOEL LEE | UTMA MD | 3627 ROBIN RD | | NASHVILLE | TN | 37204 3824 |
| JOEL G LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530 7854 |
| JOEL G SHIRASU-HIZA | CGM IRA ROLLOVER CUSTODIAN | 277 CHARLES MARX WAY | | | PALO ALTO | CA | 94304 2431 |
| JOEL G SMITH | 1729 HARROGATE CT | | | | GRAYSON | GA | 30017 1094 |
| JOEL G STEMPLE | SANDRA E MEYER | 35 HAMLET DR | | | HAUPPAUGE | NY | 11788 3340 |
| JOEL G WALTON | LINDA H WALTON COMM PROP | 37407 PRAIRIE DR | | | PRAIRIEVILLE | LA | 70769 4451 |
| JOEL GALVAN | 1298 WINDSOR CRT | | | | TURLOCK | CA | 95380 |
| JOEL GENTRY OLDHAM & | COURTNEY LEANNE OLDHAM | 357 W TOWNSHEND AVE | | | SHAWNEETOWN | IL | 62984 |
| JOEL GIBLIN | 4869 FALCON DRIVE | | | | LAS CRUCES | NM | 88011 |
| JOEL GLAUSER | 4753 STREET RD | | | | TREVOSE | PA | 19053 |
| JOEL GLICK | 12 MILLPOND RD | | | | SUDBURY | MA | 01776 |
| JOEL GOSS | 2619 ROWLEY RD | | | | WILLIAMSTON | MI | 48895 |
| JOEL GRANDY | 504 E PINE | | | | EDMORE | MI | 48829 |
| JOEL GREENBURG | 2903 KLEIN ST | | | | ALLENTOWN | PA | 18103 7408 |
| JOEL H BRANDENBERGER | 16604 KILLDEER DRIVE | | | | ROCKVILLE | MD | 20855 |
| JOEL H BRENNER & | ARLENE BRENNER JT TEN | 2765 WEST 5TH ST APT 3D | | | BROOKLYN | NY | 11224 |
| JOEL H CLEMONS | 4874 EAST HAMPTON BLVD | | | | MORRISTOWN | TN | 37814 |
| JOEL H DAVIS | 1849 S OCEAN DR | PH 2 | PLAZA TOWER S | | HALLANDALE | FL | 33009 |
| JOEL H FARBER & | HARRIETT FARBER JT TEN | PO BOX 64321 | | | CHICAGO | IL | 60664 0321 |
| JOEL H FARBER & | MRS MOLLY FARBER & | HARRY N FARBER JT TEN | PO BOX 64321 | | CHICAGO | IL | 60664 0321 |
| JOEL H HARRIS | 1659 WOODLAWN PARK DR | | | | FLINT | MI | 48503 2786 |
| JOEL H HEATH | 8138 N MALTESE DR | | | | CITRUS SPRINGS | FL | 34433 5811 |
| JOEL H HORNE | 243 BROOKVIEW PLACE | | | | WOODSTOCK | GA | 30188 5389 |
| JOEL H IDE | 3579 CASTLE RD | | | | FOSTORIA | MI | 48435 9738 |
| JOEL H KAUFMAN | 180 WHITTIER RD | | | | PLEASANT HILL | CA | 94523 |
| JOEL H KAUFMAN | BOX 2759 | | | | SOUTHFIELD | MI | 48037 2759 |
| JOEL H MEI | 12503 HAWKS NEST LN | | | | GERMANTOWN | MD | 20876 5999 |
| JOEL H TURNER | 1251 CRESTVIEW DR | | | | ELBERTON | GA | 30635 1301 |
| JOEL H WALKER | CUST MICHAEL W WALKER UTMA OH | 585 COUNTRYSIDE DR S | | | TROY | OH | 45373 4545 |
| JOEL H. GOLDBERG | CGM IRA CUSTODIAN | 95 MORRIS LANE | | | SCARSDALE | NY | 10583 4440 |
| JOEL HALL | 111 HARBORSIDE CT | | | | GEORGETOWN | KY | 40324 |
| JOEL HANDLER | CUST BENJAMIN L HANDLER UGMA CA | 253 GOLDENSPUR WAY | | | ORANGE | CA | 92869 4429 |
| JOEL HANDLER | CUST MARISSA S HANDLER UGMA CA | 253 GOLDENSPUR WAY | | | ORANGE | CA | 92869 4429 |
| JOEL HANSEN | 7916 ROCK CREEK CIRCLE | | | | OMAHA | NE | 68138 3345 |
| JOEL HARIAN MAYNE II | CHARLES SCHWAB & CO INC CUST | 5650 SE LAMAY DR | | | STUART | FL | 34997 |
| JOEL HAYNES | 312 TERRY PLZ | | | | MALAKOFF | TX | 75148 9642 |
| JOEL HENDERSON | 100 COLBOURNE CRESCENT | | | | BROOKLINE | MA | 02445 |
| JOEL HENRY DAVIS FAMILY | LTD PARTNERSHIP | 4452 NC HIGHWAY 101 | | | NEWPORT | NC | 28570 |
| JOEL HERNANDEZ | 216 PEARL ST | | | | REDONDO BEACH | CA | 90277 3742 |
| JOEL HIRSCHHORN | CGM IRA ROLLOVER CUSTODIAN | 626 CORAL WAY #703 | | | CORAL GABLES | FL | 33134 7507 |
| JOEL HOPPENSTEIN | CHARLES SCHWAB & CO INC CUST | NEWLANDS GROUP LLC | 1865 CLEVELAND RD | | MIAMI BEACH | FL | 33141 |
| JOEL HOROWITZ | 305 YORK SE | | | | OLEAN | NY | 14760 3929 |
| JOEL HOWARD CYPRUS | 2306 COUNTRY CLUB BLVD | | | | SUGARLAND | TX | 77478 3645 |
| JOEL HUFF | 476 MEECE AVE | | | | NANCY | KY | 42544 9622 |
| JOEL I GORDON & | SANDY GORDON JT TEN | 149 CARRIAGE HILL LANE | | | YORK | PA | 17406 6727 |
| JOEL I MANSBACH | 553 GRUMAN CT | | | | RIVER VALE | NJ | 07675 6421 |
| JOEL I NATHANSON | 14 EMERALD RIDGE COURT | | | | BALTIMORE | MD | 21209 1560 |
| JOEL I VARNICK | 5 SALLY SWEET'S WAY | APT 130 | | | SALEM | NH | 03079 3359 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL J DUPREE | 13 HASKELL ST | | | | MASSENA | NY | 13662 | 1147 |
| JOEL J EINHORN | PO BOX 228 | | | | ROXBURY | CT | 06783 | 0228 |
| JOEL J GOLDMAN | 21 BLUEBILL AVE | APT 1005 | | | NAPLES | FL | 34108 | 1765 |
| JOEL J KINLOW | 3124 W SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53209 | 4837 |
| JOEL J MAGEE | 4286 E SOUTH SHORE DR | | | | ERIE | PA | 16511 | 1335 |
| JOEL J MILLER | 551 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | 1441 |
| JOEL J PARRIS | 23 WALKER CIR | | | | GIRARD | OH | 44420 | 1274 |
| JOEL J POWERS | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166 | 9575 |
| JOEL J VANDER KOOI | VIVIAN J VANDER KOOI JT TEN | 8713 PORT SHELDON ROAD | | | ZEELAND | MI | 49464 | 9071 |
| JOEL J WEINBLATT | 3 KNOX ROAD | | | | EASTCHESTER | NY | 10709 | 1420 |
| JOEL J WHITCOMB | 11 LOW RD | | | | NEW HOPE | PA | 18938 | 1131 |
| JOEL J WHITCOMB | 11 LOW ROAD | | | | NEW HOPE | PA | 18938 | 1131 |
| JOEL J WHITMORE | 49000 WHITTLESEY RD | | | | AMHERST | OH | 44001 | 9668 |
| JOEL J. BERNSTEIN | P.O. BOX 952 | | | | PINOLE | CA | 94564 | 0952 |
| JOEL JACOBSON | CUST SHAINA GWEN ENANO | UTMA CA | 34218 COLLEEN TERRACE | | FREMONT | CA | 94555 | 3841 |
| JOEL JERMOME SCHWIETERS | 6400 KESWICK AVE S | | | | STILLWATER | MN | 55082 | |
| JOEL JOHN BUTTS | 803 N WASHINGTON ST | | | | OWOSSO | MI | 48867 | 1762 |
| JOEL JOHNSON | 148 SANDDRIDGE TRL | | | | SUN PRAIRIE | WI | 53590 | 1246 |
| JOEL JOHNSON | 16115 COYRIDGE LANE | | | | HOUSTON | TX | 77053 | |
| JOEL JONES | 1601 N. BRYANT ST APT #1 | | | | LITTLE ROCK | AR | 72207 | |
| JOEL JONES | 18405 GREENWALD | | | | SOUTHFIELD | MI | 48075 | 5864 |
| JOEL K ENGLISH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 362 TIMBER BEND RD | | CALVERT CITY | KY | 42029 | |
| JOEL K KAGELS | 3057 BROWN ROAD | | | | NEWFANE | NY | 14108 | 9714 |
| JOEL K LANSTRA | CHARLES SCHWAB & CO INC CUST | 1267 KERNEY ST | | | SANTA ROSA | CA | 95401 | |
| JOEL KAPLAN | 577 VIA DI PARIONE CT | | | | HENDERSON | NV | 89015 | 0811 |
| JOEL KARIN | CUST DANIEL KARIN U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5455 LA SIERRA DR | APT 308 | DALLAS | TX | 75231 | 4181 |
| JOEL KATZ | CUST ROBIN N KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 6651 PASEO NOCHE | | CAMARILLO | CA | 93012 | 8807 |
| JOEL KENDAL | 26 A LARCH PLAZA | | | | MONROE TWP | NJ | 08831 | |
| JOEL KENNETH GREEN | 1465 GLENCREST DR | | | | SAN MARCOS | CA | 92078 | |
| JOEL KEVIN THOMAS | 6552 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | 9640 |
| JOEL KLEINGUENTHER | VIRGINIA KLEINGUENTHER | 519 EDGEWOOD AVE | | | BENSALEM | PA | 19020 | 7001 |
| JOEL KRAMER | 2 KENMORE COURT | | | | ORINDA | CA | 94563 | 3906 |
| JOEL KWON ESPANO | CUST ROBBY JORDAN BAIRAN ESPANO | UTMA FL | 111 S ALMOND ST | | OCILLA | GA | 31774 | 1760 |
| JOEL L BARTLETT TTEE | JOEL L BARTLETT TRUST | U/A DTD 6/18/93 | 604 N BROADWAY | | UNION CITY | MI | 49094 | 1143 |
| JOEL L BOSRON | 454 GREENSBORO DR | | | | DAYTON | OH | 45459 | 2963 |
| JOEL L DUNN & | MRS SHERRY A DUNN JT TEN | 1944 KILBURN | | | ROCHESTER HILLS | MI | 48306 | 3038 |
| JOEL L FRANK & | EILEEN FRANK | 41 EAGLE LANE | | | HAUPPAUGE | NY | 11788 | |
| JOEL L GAUTHIER | LYNNE GAUTHIER | 420 TRENTON CT | | | ZIONSVILLE | IN | 46077 | 1044 |
| JOEL L HANKS | 6403 ATWOOD ST | | | | DISTRICT HIEGHTS | MD | 20747 | 1345 |
| JOEL L HOFMAN | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105 | 1524 |
| JOEL L JACKSON | 4551 N LAVERGNE AV | | | | CHICAGO | IL | 60630 | 3921 |
| JOEL L JACOBSEN | 8090 VALENTINE AVENUE | | | | SEBASTOPOL | CA | 95472 | 3216 |
| JOEL L PETERMAN & | DORIS J PETERMAN JT TEN | 189 PRIMROSE LN | | | HANOVER | PA | 17331 | 5211 |
| JOEL L PETERMAN (ROTH IRA) | FCC AS CUSTODIAN | 189 PRIMROSE LN | | | HANOVER | PA | 17331 | 5211 |
| JOEL L ROTH AND | ANNE B ROTH TTEES | FBO THE JOEL AND ANNE ROTH | LIVING TRUST U/A/D 11-6-96 | 16519 HUNTING VALLEY | SAN ANTONIO | TX | 78247 | 1053 |
| JOEL L SASSA | 551 DE LA SALLE AVE | | | | NAPERVILLE | IL | 60565 | |
| JOEL L SCHAFFER | 2880 FOLSOM STE 202 | | | | BOULDER | CO | 80304 | 3769 |
| JOEL L SMITH | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848 | 9248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL L SMITH | 21 CHARLOTTE ST | | | | DORCHESTER | MA | 02121 | 4001 |
| JOEL L THIEBAUT & | ROSEMARY K THIEBAUT JT TEN | 2292 ATLAS RD | | | DAVISON | MI | 48423 | 8300 |
| JOEL L. RUPE | CGM IRA ROLLOVER CUSTODIAN | 22280 PASEO DE LOS PORTALES | | | SONORA | CA | 95370 | 9695 |
| JOEL LANDRETH | 315 LYNNWOOD DRIVE | | | | ODENVILLE | AL | 35120 | |
| JOEL LANGBAUM & | JOYCE LANGBAUM JTWROS | 13040 NW 11 STREET | | | SUNRISE | FL | 33323 | 2992 |
| JOEL LARSON | 938 BEA PL | | | | ROCKLEDGE | FL | 32955 | |
| JOEL LAWRENCE PENA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 792 | | CROWLEY | TX | 76036 | |
| JOEL LEDAIN & | JEAN WANG | 10148 TANTAU AVE | | | CUPERTINO | CA | 95014 | |
| JOEL LIEBERMAN | CUST MICHAEL BRIAN LIEBERMAN UGMA | MI | 35305 VALLEY FORGE | | FARMINGTON HILLS | MI | 48331 | 3216 |
| JOEL LOPEZ | 15714 ECHO LODGE DRIVE | | | | HOUSTON | TX | 77095 | |
| JOEL LOUISE ERVIN TOD | DALE A ERVIN | SUBJECT TO STA TOD RULES | 31 JESTER ST | | BEAR | DE | 19701 | 4816 |
| JOEL LOUISE ERVIN TOD | DANA S ERVIN | SUBJECT TO STA TOD RULES | 31 JESTER ST | | BEAR | DE | 19701 | 4816 |
| JOEL M ALTSMAN & | DEBORAH L ALTSMAN JT TEN | 8120 HENDRICKS DR | | | AUSTIN | TX | 78729 | 4901 |
| JOEL M DALKIN | PO BOX 288 | | | | GLENCOE | IL | 60022 | 0288 |
| JOEL M DALKIN & | MRS SANDRA E DALKIN JT TEN | 245 FRANKLIN RD | | | GLENCOE | IL | 60022 | 1213 |
| JOEL M DORF | TOD BENEFICAIRY ON FILE | 7060 DEERWOOD TRL | | | W BLOOMFIELD | MI | 48323 | 2084 |
| JOEL M LEVITT | DESIGNATED BENE PLAN/TOD | 13950 LEADWELL ST | | | VAN NUYS | CA | 91405 | |
| JOEL M MC DOWELL | 254 E IDO AVE | | | | AKRON | OH | 44301 | 2064 |
| JOEL M PADMORE | CAROL PADMORE JTTEN | 113 PENRITE CT | | | GARNER | NC | 27529 | 5154 |
| JOEL M SCHWARTZ & | CORRINE A O'HARA | 1 ARMOUR RD | | | PRINCETON | NJ | 08540 | 3003 |
| JOEL MACKEY | 5539 DEER RUN DRIVE | | | | EL SOBRANTE | CA | 94803 | |
| JOEL MAGRAM & | JEAN M MAGRAM | 3610 MAJESTIC LANE | | | BOWIE | MD | 20715 | 1605 |
| JOEL MARC GITTLEMAN | DESIGNATED BENE PLAN/TOD | 727 SAPPHIRE ST. | #412 | | SAN DIEGO | CA | 92109 | |
| JOEL MC CURRY | 1821 TRASK RD | | | | CENTREVILLE | MS | 39631 | |
| JOEL MC KINNON | CUST ASHLEY MC KINNON UNDER THE | FLORIDA | GIFTS TO MINORS ACT | PO BOX 2270 | WINTER PARK | FL | 32790 | 2270 |
| JOEL MCCARROLL | 61266 BROOKSIDE LOOP | | | | BEND | OR | 97702 | 1930 |
| JOEL MCCORKEL | 1460 W. RUDASILL RD. | | | | TUCSON | AZ | 85704 | |
| JOEL MEYER KUPFERBERG | 7 ESSEX RD | | | | GREAT NECK | NY | 11023 | 2225 |
| JOEL MICHAEL GOLDBERG | 8049 ARBOR DRIVE | | | | NASHVILLE | TN | 37221 | |
| JOEL MICHAEL WILLIAMS & | AMY CHRISTINE WILLIAMS | 1510 BEL AIRE CT E | | | POINT PLEASANT BEACH | NJ | 08742 | |
| JOEL MIGLIACCIO | 2202 ASTORIA CIR | APARTMENT 302 | | | HERNDON | VA | 20170 | |
| JOEL MILTON STRICK | 1808 CHULA VISTA DR | | | | CEDAR PARK | TX | 78613 | |
| JOEL MOEHLMANN | PO BOX 160 | | | | RICHLAND | PA | 17087 | 0160 |
| JOEL MONTEJANO | 5444 CROSSRAIL DR | | | | BURKE | VA | 22015 | |
| JOEL MOONEYHAM | 40 GATHERING GREEN WEST | | | | PENSACOLA | FL | 32502 | |
| JOEL MOSKOWITZ | 15 WINTHROP RD | | | | PLAINVIEW | NY | 11803 | 1129 |
| JOEL N LASOCKI | 610 S OAK PARK CT | | | | MILWAUKEE | WI | 53214 | 1928 |
| JOEL N SLUTSKY MD | UROLOGICAL SURGEONS OF IL - TA | 1055 COUNTRY LN | | | BOURBONNAIS | IL | 60914 | |
| JOEL NASS | CUST JOSHUASETH NASS UGMA MI | 3411 FOX WOODS CT | | | WEST BLOOMFIELD | MI | 48324 | 3266 |
| JOEL NATALE | 1205 WEDGEWOOD CIR. | | | | BELFORD | NJ | 07718 | |
| JOEL NEIDIG | 11325 IRIS COURT | | | | PLYMOUTH | IN | 46563 | |
| JOEL NORMAN JR | 2040 RIDGEHILL | | | | CLEVELAND | OH | 44121 | 1035 |
| JOEL NOSEK | TOD BENEFICAIRIES ON FILE | 15246 MILLARD AVE | | | MIDLOTHIAN | IL | 60445 | 3741 |
| JOEL OBERLANDER | 512 LINCOLN BLVD. | | | | LONG BEACH | NY | 11561 | |
| JOEL ORINGER | 1600 NW 92ND AVE | | | | PLANTATION | FL | 33322 | 4322 |
| JOEL P BUNN | PO BOX 54 | | | | WEDOWEE | AL | 36278 | 0054 |
| JOEL P CHOATE & | BARBARA E CHOATE JT TEN | 8119 S LINDEN RD | | | SWARTZ CREEK | MI | 48473 | 9151 |
| JOEL P CURETON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3007 CLAIREMONT LN | | EULESS | TX | 76039 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL P FERRETTE | WBNA CUSTODIAN TRAD IRA | 321 PENNINGTON/HARBOURTON RD | | | PENNINGTON | NJ | 08534 |
| JOEL P FOSTER | PO BOX 1591 | | | | SHREVEPORT | LA | 71165 | 1591 |
| JOEL P SHREVE | 11300 BURT ROAD | | | | DETROIT | MI | 48228 | 1258 |
| JOEL P SUSSMAN | 2 TIFTGREEN CIR | | | | COLUMBIA | SC | 29223 | 5922 |
| JOEL PAHL DARDIS | TR JOEL PAHL DARDIS TRUST | UA 05/15/96 | 524 W WALNUT ST | | STOCKTON | CA | 95204 | 5626 |
| JOEL PARSONS | 2512 VIA NICOLA ST | APT #2637 | | | FORT WORTH | TX | 76109 |
| JOEL PARTON | 419 S MAIN ST | | | | NEW CARLISLE | OH | 45344 | 1931 |
| JOEL PEGRISH | 8 HYDE CT | | | | LAWRENCE TWP | NJ | 08648 | 1312 |
| JOEL PERLMUTTER | 1591 BEAVER HOLLOW DRIVE | | | | TOMS RIVER | NJ | 08755 | 2101 |
| JOEL PERRY GLICKMAN | 1889 SUNNYSIDE AVE | | | | HIGHLAND PARK | IL | 60035 | 2158 |
| JOEL PHILIP SODANO | CUST MATTHEW THOMAS SODANO UGMA CA | 1020 RIM ROCK RIDGE ST | | | MESQUITE | NV | 89034 | 1109 |
| JOEL PHILLIPS | 2527 HEYOAK CT | | | | MARIETTA | GA | 30066 | 4933 |
| JOEL POLLAK & | PATRICIA POLLAK JT TEN | 111 SWAN LANE | | | POUGHKEEPSIA | NY | 12603 | 3534 |
| JOEL POMINVILLE | 783 QUARRY ROAD | | | | MIDDLEBURY | VT | 05753 | 8427 |
| JOEL R BENDER | 47970 RAVELLO COURT | | | | NORTHVILLE | MI | 48167 | 9821 |
| JOEL R CHANDLER | 12009 GALLION CIR | | | | NORTHPORT | AL | 35475 | 3247 |
| JOEL R CONNOLLY & | SHOKO CONNOLLY | JT TEN | 632 DUKE CT | | JACKSONVILLE | NC | 28546 | 8451 |
| JOEL R DEAN TOD | #1 NATL TROPICAL BOTANICAL GARDEN | #2 NATURE CNSRVNCY SUBJECT TO STA R | 750 NORTH SHORELINE #102 | | MOUNTAIN VIEW | CA | 94043 | 3236 |
| JOEL R DUNLAP & | PATRICIA H DUNLAP | 18308 LEEDSTOWN WAY | | | OLNEY | MD | 20832 |
| JOEL R HAYS | CHARLES SCHWAB & CO INC CUST | 5142 SHADY OAKS LN | | | FRIENDSWOOD | TX | 77546 |
| JOEL R HOGUE & | MADONNA B HOGUE | 6910 ELMHURST | | | AMARILLO | TX | 79106 |
| JOEL R LICHTENSTEIN | CHARLES SCHWAB & CO INC CUST | 101 CLARK ST APT 28K | | | BROOKLYN | NY | 11201 |
| JOEL R LICHTY | 407 ORCHARD ST | | | | EAST LANSING | MI | 48823 | 3545 |
| JOEL R MARTINEZ SIMPLE IRA | FCC AS CUSTODIAN | 9525 COACHMAN AVE | | | WHITTIER | CA | 90605 | 2927 |
| JOEL R MILLER | 8439 N SR 109 | | | | WILKINSON | IN | 46186 | 9613 |
| JOEL R MYERS | 2 SOUTH END AVENUE APT 9G | | | | NEW YORK | NY | 10280 | 1089 |
| JOEL R PACKER & | BARBARA PACKER | 531 MAIN ST | | | ROOSEVELT ISLAND | NY | 10044 |
| JOEL R ROUNTREE | PO BOX 337 | | | | GROVER | NC | 28073 | 0337 |
| JOEL R SMITH | 2508 N 59 | | | | KANSAS CITY | KS | 66104 |
| JOEL RAMIREZ JR | 1014 E. CHAMBERLIN ST | | | | DIXON | IL | 61021 | 1709 |
| JOEL RAYNES | 705 LAVERGNE AVE | | | | WILMETTE | IL | 60091 | 2027 |
| JOEL RAYNES | MARSHA L RAYNES JT TEN | 705 LAVERGNE AVENUE | | | WILMETTE | IL | 60091 | 2027 |
| JOEL RIGGS | 7854 WEST MURAL HILL DRIVE | | | | TUCSON | AZ | 85743 |
| JOEL RITZ | 1500 GARDEN ST. | APT. #9J | | | HOBOKEN | NJ | 07030 |
| JOEL ROBERT KAINES | 2649 CHARLESTON WAY | | | | FORT COLLINS | CO | 80526 | 6700 |
| JOEL ROBERT KLEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2513 ROSENDALE RD | | SCHENECTADY | NY | 12309 |
| JOEL ROBERT ROGERS | 10913 W LOMA BLANCA DR | | | | SUN CITY | AZ | 85351 | 1069 |
| JOEL RODRIGUEZ | 1410 MICHIGAN AVE | | | | SAN ANTONIO | TX | 78201 | 5253 |
| JOEL RODRIGUEZ & | DAISY C RODRIGUEZ JT TEN | TOD DTD 04/17/2000 | 6410 S.W.144-TH STREET | | MIAMI | FL | 33158 | 1829 |
| JOEL ROTH | CUST NEIL STUART ROTH UGMA NY | 45 OGDEN RD | | | SCARSDALE | NY | 10583 | 3024 |
| JOEL ROTHSTEIN WOLFSON | CUST GABRIEL HENRY WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | WHITE PLAINS | NY | 10606 | 3902 |
| JOEL ROTHSTEIN WOLFSON | CUST NOAH ARIEL WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | WHITE PLAINS | NY | 10606 | 3902 |
| JOEL ROTHSTEIN WOLFSON | CUST TALIA LIBBY WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | WHITE PLAINS | NY | 10606 | 3902 |
| JOEL ROYSMAN | 96 SOUTHERN PKWY | | | | PLAINVIEW | NY | 11803 | 3747 |
| JOEL RUSHING | PSC 80 BOX 12115 | | | | APO | AP | 96367 |
| JOEL S BALSAM | CHARLES SCHWAB & CO INC CUST | 9851 HARBOUR LAKE CIR | | | BOYNTON BEACH | FL | 33437 |
| JOEL S BLOOM LIV TRST 11-23-98 | JOEL S BLOOM TTEE | 154 N 8TH AVE | | | DES PLAINES | IL | 60016 | 2101 |
| JOEL S GARMAN | 226 WEAVER DR | | | | LITITZ | PA | 17543 | 9415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL S GREEN | 8811 LISTER STREET | | | | PHILADELPHIA | PA | 19152 |
| JOEL S HARRIS | 130 B L HARRIS ROAD | | | | OXFORD | NC | 27565 | 5165 |
| JOEL S KAPLAN | 4555 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016 | 3564 |
| JOEL S KRASOMIL | 10231 RUSSETT AVE | | | | SUNLAND | CA | 91040 | 1823 |
| JOEL S LAWSON JR MARITAL TRUST | JOEL S LAWSON JR GRACE L | HUTCHINSON CO-TTEES UA DTD | 06/01/88 | 3089 LA PIETRA CIR | HONOLULU | HI | 96815 | 4736 |
| JOEL S MAGRAM & | MRS JEAN M MAGRAM TEN ENT | 3610 MAJESTIC LANE | | | BOWIE | MD | 20715 | 1605 |
| JOEL S PITTS | 202 SKYWAY DR | | | | GRANTS PASS | OR | 97527 | 5359 |
| JOEL S RAPPAPORT | 123 OLD BELDEN HILL RD #34 | | | | NORWALK | CT | 06850 | 1361 |
| JOEL S SCHROEDER | 1444 BAYARD AVE | | | | SAINT PAUL | MN | 55116 | |
| JOEL S WHITCOMB | 2707 GRACEWOOD RD | | | | TOLEDO | OH | 43613 | |
| JOEL SABADASZ | TOD DTD 8/18/01 | P.O. BOX 91 | | | GREENOCK | PA | 15047 | 0091 |
| JOEL SANCHEZ | 15853 AVENUE 327 | | | | IVANHOE | CA | 93235 | |
| JOEL SCHERER | 1270 UPPER KINGSTON RD | | | | PRATTVILLE | AL | 36067 | 1731 |
| JOEL SCHMELKIN & | JUDY SCHMELKIN JTTEN | 124 COUNTRY CLUB DR | | | PORT WASHINGTON | NY | 11050 | 4509 |
| JOEL SCHULTZ | PO BOX 584 | | | | DAYTON | NJ | 08810 | 0584 |
| JOEL SCHWARTZ | 6504 N HIAWATHA AVE | | | | CHICAGO | IL | 60646 | 2927 |
| JOEL SCHWARZBART & | TI-LIEN HSIA JT TEN | 3971 BANYAN STREET | | | IRVINE | CA | 92606 | 2630 |
| JOEL SELIG | 6729 AUDUBON TRL | | | | FORT WORTH | TX | 76132 | 3081 |
| JOEL SHAYNE & | RUTH SHAYNE JT TEN | 35117 GLENGARY CIRCLE | | | FARMINGTON HILLS | MI | 48331 | 2619 |
| JOEL SHEPHERD | 1625 WILLOW WAY | | | | WOODSTOCK | GA | 30188 | 4649 |
| JOEL SHORE | 7 BLACKTHORN DR | | | | SOUTHBOROUGH | MA | 01772 | 1402 |
| JOEL SILVER & | JOSETTE SILVER | 27000 WELLINGTON RD | | | FRANKLIN | MI | 48025 | |
| JOEL SIMON | 5060 AV PONSARD | | MONTREAL QC H3W 2A7 | | | | |
| JOEL SLATER | 1837 NORTON RD. | | | | HUDSON | OH | 44236 | |
| JOEL SMOCK | 61 TUERS AVENUE | APARTMENT #2 | | | JERSEY CITY | NJ | 07306 | |
| JOEL SOLOMON TOD B SOLOMON | J SOLOMON | SUBJECT TO STA RULES | 3201 22ND STREET | | WYANDOTTE | MI | 48192 | 5324 |
| JOEL SPALSBURY & | SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN RD | | | LANSING | MI | 48917 | 9688 |
| JOEL STEELE | 22 BELMONT CIRCLE | | | | COLUMBUS | NJ | 08022 | |
| JOEL STEVEN RAAB | 6 HIBISCUS PLACE | | | | NEWTOWN | PA | 18940 | 1236 |
| JOEL STUCKEY | CHARLES SCHWAB & CO INC CUST | 891 PORTSWOOD CIR | | | SAN JOSE | CA | 95120 | |
| JOEL SWENSON | 618 LEXINGTON AVE APT 1 | | | | EL CERRITO | CA | 94530 | 3151 |
| JOEL T BIERMANN | 2920 SHERMAN AVE NW APT B | | | | WASHINGTON | DC | 20001 | |
| JOEL T FAITH | 100 WILLIAM DR | | | | CORAOPOLIS | PA | 15108 | 3428 |
| JOEL T HANSON | 1229 KING ST | | | | JANESVILLE | WI | 53546 | 6025 |
| JOEL T KEY REV LIVING | TRUST TRUST | JOEL T KEY TTEE | U/A DTD 08/08/2001 | 2126 CHESTNUT ST EXT | HIGH POINT | NC | 27262 | 4410 |
| JOEL T LEACH | 10151 LARWIN AVE UNIT #4 | | | | CHATSWORTH | CA | 91311 | 7809 |
| JOEL T LIBOFF & | SHARON E LIBOFF JT TEN | 37 RAVINE AVENUE | | | CALDWELL | NJ | 07006 | 4827 |
| JOEL T MAZUR & | SHARON M MAZUR JT TEN | 2248 TIFFANY LANE | | | PITTSBURGH | PA | 15241 | 3234 |
| JOEL T MCLAUGHLIN | WBNA CUSTODIAN TRAD IRA | 212 MARPLE ROAD | | | HAVERFORD | PA | 19041 | |
| JOEL T ROBERTSON | 1301 FOXHOLLOW | | | | DENTON | TX | 76205 | 5143 |
| JOEL T SAWYER | 15906 OAK DR | | | | LIVONIA | MI | 48154 | 3448 |
| JOEL T SPALSBURY & | SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN DR | | | LANSING | MI | 48917 | 9688 |
| JOEL T SPIVEY | CHARLES SCHWAB & CO INC CUST | 438 CASWALLEN DR | | | WEST CHESTER | PA | 19380 | |
| JOEL T WALLACE | 18893 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | 8702 |
| JOEL TAIT MC ARTHUR | RR #4 | BAY MEADOWS | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | |
| JOEL TEJADA | 422 49TH STREET | | | | OAKLAND | CA | 94609 | 2102 |
| JOEL TOPOLOSKY | CHARLES SCHWAB & CO INC CUST | 2453 FAIR AVE | | | COLUMBUS | OH | 43206 | |
| JOEL TOWBIN | 0123 MT. LAUREL DRIVE | | | | ASPEN | CO | 81611 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEL TROUT | 12085 N PEAKS PKWY | | | | FLAGSTAFF | AZ | 86004 |
| JOEL TROY | 6 ASHWOOD CT | | | | SOUTHAMPTON | NY | 11968 |
| JOEL TSCHERNE | 4405 ADRIAN RD | | | | SOUTH EUCLID | OH | 44121 | 3527 |
| JOEL UNOWSKY | CHARLES SCHWAB & CO INC CUST | 15 INCA PL | | | HOT SPRINGS VILLAGE | AR | 71999 |
| JOEL V NIELSEN | 4390 200TH ST | | | | FARMINGTON | MN | 55024 | 9709 |
| JOEL V SCOTT | 241 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203 | 3360 |
| JOEL VANHOOSE | 48 WEBSTER ACRES | | | | WEBSTER GROVES | MO | 63119 |
| JOEL VATSKY | 501 LINDABURY LANE | | | | POTTERSVILLE | NJ | 07979 |
| JOEL VICTOR PREHN & | LINDA KAY PREHN & | 2572 NEWCOMBE ST | | | LAKEWOOD | CO | 80215 |
| JOEL VIERECK | 134 VIERECK RD | | | | WOOLWICH TOWNSHIP | NJ | 08085 | 3618 |
| JOEL W BLACKMON | 12668 CO RD 87 | | | | WOODLAND | AL | 36280 | 6502 |
| JOEL W BRIGHTWELL | 28432 VENICE CIRCLE | | | | FARMINGTON HILLS | MI | 48334 | 4144 |
| JOEL W BRIGHTWELL & | MRS BONNIE E BRIGHTWELL JT TEN | 28432 VENICE CIR | | | FARMINGTON HILLS | MI | 48334 | 4144 |
| JOEL W CAMPBELL & | NANCY A CAMPBELL JT TEN | 12900 RIDGEVIEW DRIVE | | | ANCHORAGE | AK | 99516 | 3106 |
| JOEL W CHRASTKA & | ELIZABETH A CHRASTKA JT TEN | 3416 S WENONAH | | | BERWYN | IL | 60402 | 3348 |
| JOEL W FRAZIER | 9923 MARTIN AVE | | | | LAKE CITY | PA | 16423 | 1528 |
| JOEL W HURLIMAN | 102 LANE ST | | | | SHELTON | CT | 06484 | 5226 |
| JOEL W JOHNSON | 10813 E WINDGATE PASS DR | | | | SCOTTSDALE | AZ | 85255 |
| JOEL W LEHMAN | AUDREY C LEHMAN | 2211 TOULOUSE DR | | | AUSTIN | TX | 78748 | 6041 |
| JOEL W LOONEY | 2915 CORTEZ ROAD | | | | JACKSONVILLE | FL | 32246 |
| JOEL W LOONEY | CHARLES SCHWAB & CO INC CUST | 2915 CORTEZ ROAD | | | JACKSONVILLE | FL | 32246 |
| JOEL W MARSH | PO BOX 1617 | | | | ST THOMAS | VI | 00804 | 1617 |
| JOEL WALDBOTT AND | BARBARA P. ZABITZ JTWROS | 14000 LINCOLN ST | | | OAK PARK | MI | 48237 | 1330 |
| JOEL WASHINGTON | 12942 ORMOND WAY | | | | KING GEORGE | VA | 22485 |
| JOEL WATNICK | 283 HAMILTON | | | | BIRMINGHAM | MI | 48009 | 3455 |
| JOEL WEINBERG | 989 WEST FINGERBOARD ROAD | | | | STATEN ISLAND | NY | 10304 |
| JOEL WEINBERG | FBO JOEL WEINBERG | 989 W FINGERBOARD RD | | | STATEN ISLAND | NY | 10304 | 4413 |
| JOEL WEISKOPF | 2425 GRIMMERSBOROUGH LN | | | | CHARLOTTE | NC | 28270 | 3714 |
| JOEL WESLEY MURPHREE | CHARLES SCHWAB & CO INC CUST | 164 COUNTY ROAD 788 | | | JONESBORO | AR | 72401 |
| JOEL WHITE | CUST KARLEIGH WHITE UTMA CA | 10179 HILLINGTON CT | | | VIENNA | VA | 22182 | 2909 |
| JOEL WHITE | CUST KATELYNN WHITE UTMA CA | 10179 HILLINGTON CT | | | VIENNA | VA | 22182 | 2909 |
| JOEL WINAWER | 25 SUTTON PL S | APT 9F | | | NEW YORK | NY | 10022 | 2462 |
| JOEL WOLOWELSKY | 1174 E 9TH ST | | | | BROOKLYN | NY | 11230 | 4704 |
| JOEL YATES | CHARLES SCHWAB & CO INC CUST | 14 SCHINDLER CT | | | UPPER SADDLE RIVER | NJ | 07458 |
| JOEL YATES | CHARLES SCHWAB & CO INC CUST | 2723 104TH PL SE | | | EVERETT | WA | 98208 |
| JOEL YOUNG | 1756 DEAN HILL RD | | | | WELLSBORO | PA | 16901 | 7401 |
| JOEL YOUNG CUST FOR | ADINA YOUNG UTMA/FL | HASHMONAIM | 9 HAHERMON STREET, BOX 1657 | DOAR NA MODIIM ISRAEL 73127 | | | |
| JOEL YOUNG CUST FOR | AVICHAI YOUNG UTMA/FL | HASHMONAIM | 9 HAHERMON STREET, BOX 1657 | DOAR NA MODIIM ISRAEL 73127 | | | |
| JOEL YOUNG CUST FOR | NATANEL YOUNG UTMA/FL | HASHMONAIM | 9 HAHERMON STREET, BOX 1657 | DOAR NA MODIIM ISRAEL 73127 | | | |
| JOEL YOUNG CUST FOR | SHIRA YOUNG UTMA/FL | HASHMONAIM | 9 HAHERMON STREET, BOX 1657 | DOAR NA MODIIM ISRAEL 73127 | | | |
| JOEL ZEBRACK | DESIGNATED BENE PLAN/TOD | 432 CAMELBACK RD | | | PLEASANT HILL | CA | 94523 |
| JOELE A COOK | W330 S8113 COUNTRY LANE | | | | MUKWONAGO | WI | 53149 | 9258 |
| JOELEEN M SIPPEL | 6323 DORCHESTER ROAD | | | | LOCKPORT | NY | 14094 |
| JOELEEN M. SIPPEL | 6323 DORCHESTER RD. | | | | LOCKPORT | NY | 14094 |
| JOELEEN M. SIPPEL | 6323 DORCHESTER RD. | | | | LOCKPORT | NY | 14094 |
| JOELETTA JONES | 1505 STAFFORD | | | | FT WORTH | TX | 76134 | 1730 |
| JOELL CHRISTINE BAUMANN | 209 RAMSEY LN | | | | BALLWIN | MO | 63021 |
| JOELLA BREDWELL | 17100 S PARKSIDE AVE | | | | TINLEY PARK | IL | 60477 | 3039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOELLA MCCUTCHAN OLSEN | CHARLES SCHWAB & CO INC CUST | 329 JESSIE CT | | | WINDSOR | CA | 95492 | |
| JOELLE GREENHILL | 200 CENTRE AVE | APT 2H | | | NEW ROCHELLE | NY | 10805 | |
| JOELLE M PORTERA | 1657 MILROY PLACE | | | | SAN JOSE | CA | 95124 | 4723 |
| JOELLE MOWRY | 10516 CRAINS CREEK RD | | | | MIAMISBURG | OH | 45342 | 0840 |
| JOELLE SAMPSON | 3434 330TH ST | | | | ELLSWORTH | IA | 50075 | |
| JOELLE TAYLOR SMITH | 6401 DOVER RD | | | | INDIANAPOLIS | IN | 46220 | 4553 |
| JOELLEN BERNARD-WOODWARD & | JOHN MINOR WOODWARD | 605 WOODRIDGE BLVD | | | MANDEVILLE | LA | 70471 | |
| JOELLEN BROWN | 22 IRVINE ROAD | | | | OLD GREENWICH | CT | 06870 | |
| JOELLEN CARRUTH - IRA | 2509 BRASWELL MNT. ROAD | | | | DALLAS | GA | 30132 | |
| JOELLEN DEFOE | 457 STONEHAVEN CT | | | | MILAN | MI | 48160 | 1656 |
| JOELLEN GADDIS | 2600 HOSPTIAL RD | | | | SAGINAW | MI | 48603 | |
| JOELLEN IDA KITCHEN | JOELLEN I KITCHEN TRUST | 368 S PARKWOOD AVE | | | PASADENA | CA | 91107 | |
| JOELLEN KAUFMAN | 16 CONTI COURT | | | | BINGHAMTON | NY | 13905 | 1714 |
| JOELLEN MCLEOD BROOKS | 9217 HONEY HILL CT | | | | WINDERMERE | FL | 34786 | 8120 |
| JOELLEN SPERFLAGE IRA | FCC AS CUSTODIAN | 5379 WHITE POST CT | | | BETTENDORF | IA | 52722 | 1107 |
| JOELLEN SULLENGER | GLEN SULLENGER | 5021 CEDARDALE LN | | | FLUSHING | MI | 48433 | 1015 |
| JOELLEN WELCH | 142 FORESTS EDGE PLACE | | | | LAUREL | MD | 20724 | |
| JOELLYN C NAGY | 7668 WYNDHAM HILLS PKWY | | | | FRANKLIN | WI | 53132 | 8219 |
| JOELLYN M WASHBURN | 2011 SCENIC DR | | | | TRENTON | NJ | 08628 | 2220 |
| JOELY KENNEMER | 5830 NW EXPRESSWAY #188 | | | | OKLAHOMA CITY | OK | 73132 | |
| JOELYN B PAWENSKI & | LAWRENCE D PAWENSKI | JT TEN | TOD ACCOUNT | 6150 RAINTREE DR | CANTON | MI | 48187 | 3634 |
| JOEN KALETTA | 6028 MICHAEL DR | | | | BROOK PARK | OH | 44142 | 3071 |
| JOENE G WILSON | 4751 BIRCH BAY LYNDEN RD | 156 | | | BLAINE | WA | 98230 | 6834 |
| JOENE R HEINKE & | PAUL F HEINKE JT TEN | 2940 CRUMB ROAD | | | WALLED LAKE | MI | 48390 | 2874 |
| JOEPH V INTREGLIA | CHARLES SCHWAB & CO INC.CUST | 1 TWIN OAK DRIVE | | | STATEN ISLAND | NY | 10304 | |
| JOERG E BERGSCHNEIDER | 2788 WOODSVIEW DR. APT. 5 | | | | BEAVERCREEK | OH | 45431 | |
| JOERG FRANKE | CALBERLAHER DAMM 106 | D-3170 GIFHORN | GERMANY | | | | | |
| JOERG HAEBERLI | 38 SYLVAN DRIVE | | | | MORRIS PLAINS | NJ | 07950 | |
| JOERI GIANOTTEN | 1575 CHURCH STREET | 1 | | | SAN FRANCISCO | CA | 94131 | |
| JOES WOO | CHARLES SCHWAB & CO INC CUST | 568 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| JOESEPH FELDMAN | FRANCES FELDMAN JTWROS | 7529 GRANVILLE DRIVE | | | TAMARAC | FL | 33321 | 8729 |
| JOESEPHINE PELLICANE | 834 E MEADOW DR | | | | BOUND BROOK | NJ | 08805 | 1443 |
| JOESPH A HOGAN IRREV MINORS | TRUST | U/A DTD 10/02/1992 | KEVIN W HOGAN TTEE | 17747 LAYTON PATH | LAKEVILLE | MN | 55044 | |
| JOESPH BUCKLES | 1417 E SHELLBROOK | | | | MERIDIAN | ID | 83642 | |
| JOESPH JUDKINS | 4105 SANDERS VIEW #104 | | | | COLORADO SPRINGS | CO | 80916 | |
| JOESPH M COMITO | MARGARET ANN COMITO JT TEN | 12820 CARDINAL LANE | | | URBANDALE | IA | 50323 | 2154 |
| JOETTA B CARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15005 LEAR LN | | SILVER SPRING | MD | 20905 | |
| JOETTA DEIBEL | PO BOX 26 | | | | MARIONVILLE | VA | 23408 | 0026 |
| JOETTA ISHMIEL | 7985 NORTH 400 WEST | | | | BOSWELL | IN | 47921 | 8025 |
| JOETTA JOHNSON | 28172 W 10 MILE ROAD | | | | FARMINGTON | MI | 48336 | 3000 |
| JOETTA L ALEXANDER | 4109 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | 4630 |
| JOETTA L BRADY | 3152 STRATFORD STREET | | | | FLINT | MI | 48504 | 4226 |
| JOETTA PYLES-ZALEWSKI | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451 | 8773 |
| JOETTA WATERMAN | 6210 BORDER LN | | | | SHREVEPORT | LA | 71119 | |
| JOETTE ANDREA BROWN | 2952 ENCHANTING CIR | | | | VIRGINIA BCH | VA | 23456 | 6780 |
| JOETTE FRANKENBERGER | DIETER FRANKENBERGER | 31151 N ORANGE BLOSSOM CIR | | | QUEEN CREEK | AZ | 85243 | 3049 |
| JOETTE M DOWNER | 931 MARY DR | | | | LAPEER | MI | 48446 | 3422 |
| JOEY & GRACE PIRRUNG | LIVING TRUST - MARITAL TRUST | GRACE PIRRUNG TTEE U/A 4/11/91 | 929 LAKELAND DRIVE | | MESQUITE | TX | 75149 | 4939 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOEY A POLZIN | 2110 W MEMORIAL | | | | JANESVILLE | WI | 53545 | 1423 |
| JOEY AGEE | 108 NICEWOOD DR | | | | NEWPORT NEWS | VA | 23602 | |
| JOEY AMBROSE & | RHONDA AMBROSE | 5399 W YALE AVE | | | FRESNO | CA | 93722 | |
| JOEY BYRON PIKE & | CYNTHIA A PIKE | 178 OAKWOOD CT | | | CALIMESA | CA | 92320 | |
| JOEY CRUZ | 1845 BARNES AVE | | | | BRONX | NY | 10462 | |
| JOEY D MCMAHAN | PO BOX 2610 | | | | STREETSBORO | OH | 44241 | 0610 |
| JOEY D STEPHENS | 33042 LOWERY RD | | | | MACKINAW | IL | 61755 | 9179 |
| JOEY DIAMOND | CGM IRA ROLLOVER CUSTODIAN | 4712 POE STREET | | | WOODLAND HILLS | CA | 91364 | 4656 |
| JOEY DVORAK | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546 | 1727 |
| JOEY E JOHNSON | 2366 HILLSIDE TRCE | | | | MONROE | GA | 30655 | 5880 |
| JOEY FORGIONE | 5 THE OVAL | | | | CORTLANDT MANOR | NY | 10567 | 1512 |
| JOEY G PLAUCHE (IRA) | FCC AS CUSTODIAN | 44221 CALVIN TEMPLET RD | | | ST AMANT | LA | 70774 | |
| JOEY GINO NICOLAI | 2999 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | 1903 |
| JOEY GROH | 451 N. ETON #E2 | | | | BIRMINGHAM | MI | 48009 | |
| JOEY HUTCHINS | 1805 SCAFFOLD WAY | | | | ODENTON | MD | 21113 | |
| JOEY KETRING | 228 W. RIDGE ST. | | | | COALDALE | PA | 18218 | |
| JOEY L CATO | 3240 MATLOCK RD | | | | BOWLING GREEN | KY | 42104 | 8734 |
| JOEY L. TRANTHAM & | JANE S. TRANTHAM, JTWROS | 708 BUNKERS COVE ROAD | | | PANAMA CITY | FL | 32401 | |
| JOEY LYNN COLE | 2500 ZERO ST STE A | | | | FORT SMITH | AR | 72901 | |
| JOEY MCREE | 10364 BROTHERS LAKE DR | | | | WILMER | AL | 36587 | 9341 |
| JOEY MERRITT | 3205 SOUTHMONT DR | | | | MONTGOMERY | AL | 36105 | |
| JOEY MICHAEL COPLEY | 1709 N COLSON DR | | | | MUNCIE | IN | 47304 | 2637 |
| JOEY QUINN | TOD DTD 10/07/2008 | 19187 HWY 20 | | | ELAINE | AR | 72333 | 9615 |
| JOEY R TUCKER & | ELIZABETH D TUCKER JT TEN | 4469 SMITH RD | | | FLOYDS KNOBS | IN | 47119 | 9240 |
| JOEY V MUNOZ | 1010 JUNCTION DR | | | | MANTECA | CA | 95337 | 9429 |
| JOEY V PARR | 16954 STATE HIGHWAY 33 | | | | ONTARIO | WI | 54651 | 7014 |
| JOEY WILSON | 1091 E 1479 RD | | | | LAWRENCE | KS | 66046 | 9601 |
| JOGIKAL JAGADEESH & | KALYANI JAGADEESH JT TEN | 6815 52ND AVENUE NE | | | SEATTLE | WA | 98115 | 7746 |
| JOGINDER SINGH VIRK | 54771 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316 | |
| JOHAN A VANSTEMPVOORT | 725 BALDWIN ST #3042 | | | | JENISON | MI | 49428 | 7945 |
| JOHAN BAECKSIN & | ASA BAECKSIN | JT TEN | RODSTUGUVAGEN36 | 181 30 LIDINGO SWEDEN | | | | |
| JOHAN E DE SCHRIJVER | POSTBUS 9 B-2030 | ANTWERPEN | BELGIUM | | | | | |
| JOHAN E DE SCHRIJVER | ST MARTINUSBAAN 53 | B-1860  MEISE | BELGIUM | | | | | |
| JOHAN E GOUT | 2153 RURAL LN | | | | COSTA MESA | CA | 92627 | |
| JOHAN FORMGREN | SAAB AUTOMOBILE AB | TROLLHATTAN | SWEDEN | | | | | |
| JOHAN STOOP | 142 SOLTNER DRIVE | | | | KENNETT SQUARE | PA | 19348 | |
| JOHAN WILLEMS | NEVE UNIVERSITAETS STRASSE 2 | 55116 MAINZ | GERMANY | | | | | |
| JOHANA LYNCH | 6 TENNEY'S COURT | | | | NEWBURYPORT | MA | 01951 | 1705 |
| JOHANAN VIGODA | PO BOX 6269 | | | | STATELINE | NV | 89449 | 6269 |
| JOHANN APKARIAN & | SANDRA APKARIAN JT WROS | 75 1ST STREET | | | HARRINGTON PARK | NJ | 07640 | |
| JOHANN ARMANNSSON | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857 | 9761 |
| JOHANN B GAROVI | 109 PINHEIRO CIRCLE | | | | NOVATO | CA | 94945 | |
| JOHANN E ALLISON | 5718 CASMERE | | | | WARREN | MI | 48092 | 3154 |
| JOHANN E ALLISON & | PAUL M ALLISON JT TEN | 5718 CASMERE | | | WARREN | MI | 48092 | 3154 |
| JOHANN FREDRICK SCHWEIKERT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1211 PROPPS ST NE | | ALBUQUERQUE | NM | 87112 | |
| JOHANN H AUFOCHS | BOX CB-10974 | NASSAU | BAHAMAS | | | | | |
| JOHANN HAINZL | MARY A HAINZL JTWROS | 4053 N LEAVITT | | | CHICAGO | IL | 60618 | 2970 |
| JOHANN HANS STEINER | CASILLA 8370 | QUITO | | ECUADOR | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JOHANN J KUCHLBAUER | 3465 BIRD RD | | | OROTONVILLE | MI | 48462 | 9084 |
| JOHANN KOHN & | MARGARETE U S KOHN | 1643 JACOB AVE | | SAN JOSE | CA | 95124 | |
| JOHANN P GRIESSHAMMER | 6075 OLD POST ROAD | | | KALAMAZOO | MI | 49009 | 9137 |
| JOHANN R SCHUMACHER | 257 E SMOKE TREE RD | | | GILBERT | AZ | 85296 | |
| JOHANN SCHOBER | 124 SAINT AUGUSTINE CT | | | MIDDLETOWN | DE | 19709 | |
| JOHANN SCHOBER | CHARLES SCHWAB & CO INC CUST | 124 SAINT AUGUSTINE CT | | MIDDLETOWN | DE | 19709 | |
| JOHANN SCHROETTNER TRUSTEE | THE JOHANN SCHROETTNER | LIVING TRUST DTD 03/17/97 | 1150 MARTINO ROAD | LAFAYETTE | CA | 94549 | |
| JOHANN SPONRING | 1013 RUSSELL AVE | | | LOS ALTOS | CA | 94024 | |
| JOHANN TEUFL | CHARLES SCHWAB & CO INC CUST | 66895 WEST STREET | | BEND | OR | 97701 | |
| JOHANN W GEBAUER | ANNA F GEBAUER | 117 RIDGECREST RD | | ITHACA | NY | 14850 | 9449 |
| JOHANN WITTMANN | 6 RATHAUSGASSE | 83646 BAD TOELZ | GERMANY | | | | |
| JOHANNA A DANGELO | 3150 SOFT BREEZES DR APT 1025 | | | LAS VEGAS | NV | 89128 | 7224 |
| JOHANNA A KEESBURY | 558 WOOD CREE CT | # 558 | | DEFIANCE | OH | 43512 | 3356 |
| JOHANNA A O'RORK | 1417 WAYNE ST | | | SANDUSKY | OH | 44870 | 3532 |
| JOHANNA A RODENHUIS | & FERDINAND RITSEMA JTTEN | PO BOX 389 | | LAKIN | KS | 67860 | |
| JOHANNA BERMANN | CHARLES SCHWAB & CO INC CUST | 28656 PETERSBURG | | FARMINGTON HILLS | MI | 48331 | |
| JOHANNA BORDELON | 266 DEER ROAD | | | GRAND CANE | LA | 71032 | |
| JOHANNA BRIDGET MASTERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 626 FLAMEVINE LN | VERO BEACH | FL | 32963 | |
| JOHANNA BRUINSMA | 22 15 27TH ST 2ND FLOOR | | | ASTORIA | NY | 11105 | 3111 |
| JOHANNA C HUTMACHER & | NANCY E JEWELL JT TEN | 1856 WOODROW CT | | WICHITA | KS | 67203 | 2958 |
| JOHANNA COLE-PHAM | 125 RENWOOD CIRCLE | | | LAFAYETTE | LA | 70503 | |
| JOHANNA EGAN | TR JOHANNA EGAN TRUST UA 04/16/98 | 4840 THUNDERBIRD DR #386 | | BOULDER | CO | 80303 | 3830 |
| JOHANNA F CYBAK | 5400 LINDEN CT | | | COLLEYVILLE | TX | 76034 | 5031 |
| JOHANNA F HAYES | 585 SKY HARBOR DR #213 | | | CLEARWATER | FL | 33759 | 3948 |
| JOHANNA FEELY & | JOHN M FEELY & | MAUREEN A MADDOCK JT TEN | 5539 HEATHER BLUFF CT | ST LOUIS | MO | 63128 | 4130 |
| JOHANNA FORMICHELLI | 93 SHELLY DR | | | BETHPAGE | NY | 11714 | 5017 |
| JOHANNA H O'BRIEN | 250 MENDON IONIA ROAD | | | MENDON | NY | 14506 | |
| JOHANNA H ORNDORFF IRA | FCC AS CUSTODIAN | 724 HERMOSA AVENUE | | CINCINNATI | OH | 45238 | 4918 |
| JOHANNA J BROEKER | 2 EAST BERWIN WAY | | | MOUNT LAUREL | NJ | 08054 | 3013 |
| JOHANNA JANNACK | MERANER STRASSE 14 | 44229 DORTMUND | GERMANY | | | | |
| JOHANNA K BENDER | 149 KINNELON ROAD | | | KINNELON | NJ | 07405 | 2335 |
| JOHANNA KATZ | 66-07 BOOTH STREET | | | REGO PARK | NY | 11374 | 4633 |
| JOHANNA KLINE | 2109 HIGHBURY DR | | | TROY | MI | 48085 | 3808 |
| JOHANNA KULKE & | WILFRED KULKE JT TEN | 16195 BELL | | EAST DETROIT | MI | 48021 | 4804 |
| JOHANNA L KIRKWOOD | 5 VAN BUREN ROAD | | | PITTSFORD | NY | 14534 | 3122 |
| JOHANNA L TERRY | 1803 PANAMA AVE | | | MIDDLETOWN | OH | 45042 | 2347 |
| JOHANNA L WIGLEY | 314 SPINDRIFT WAY | | | VACAVILLE | CA | 95687 | 4719 |
| JOHANNA LORE SALTER | 317 DELLWOOD DR. | | | GREENVILLE | SC | 29609 | |
| JOHANNA M ANDRUS | 4187 MARIANNE DR | | | FLUSHING | MI | 48433 | 2391 |
| JOHANNA M ANDRUS & | BENJAMIN D ANDRUS JT TEN | 4187 MARIANNE DR | | FLUSHING | MI | 48433 | 2391 |
| JOHANNA M CROOK | TOD ACCOUNT | 15814 ORLAN BROOK DR | #1W | ORLAND PARK | IL | 60462 | 5831 |
| JOHANNA M HENDGES | TR JOHANNA M HENDGES REV LIV TRUST | UA 04/26/99 | 29473 ALVIN | GARDEN CITY | MI | 48135 | 2602 |
| JOHANNA M KELLY | 15165 E PETTENGILL RD | APT 1 | | EMPIRE | MI | 49630 | 9737 |
| JOHANNA M RYAN | BY JEREMIAH & JOHANNA RYAN | THE RYAN FAMILY TRUST | 17251 SAN FERNANDO MISSION BLV | GRANADA HILLS | CA | 91344 | 4160 |
| JOHANNA M SAIZAN PAYNE | BOX 8198 | | | ASPEN | CO | 81612 | 8198 |
| JOHANNA MINTZ SELIGMAN | JOHANNA MINTZ REVOCABLE TRUST | 5877 MAURY AVENUE | | WOODLAND HILLS | CA | 91367 | |
| JOHANNA MORITZ | 257 WEST 86TH ST | APT. 9A | | NEW YORK | NY | 10024 | 3105 |
| JOHANNA P LARSON | 137 WOODSTOCK AVE | | | CLARENDON HILLS | IL | 60514 | 1132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHANNA PANKOW | 11 DEEPWOOD ROAD | | | | EASTON | CT | 06612 | 1440 |
| JOHANNA R KIRKCALDY | 5136 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054 | 1704 |
| JOHANNA RAU MCKNIGHT | DESIGNATED BENE PLAN/TOD | 1010 SOMMERSWORTH LN APT 1626 | | | RICHMOND | VA | 23233 | |
| JOHANNA ROBINS TRUSTEE | JOHANNA ROBINS TRUST | U/A DATED 12/04/93 | 6846 CHELSEA COURT | | W BLOOMFIELD | MI | 48322 | 3028 |
| JOHANNA ROSE | 5628 N KARLOV | | | | CHICAGO | IL | 60646 | 6705 |
| JOHANNA S GEIGER | 14205 W. 45TH DRIVE | | | | GOLDEN | CO | 80403 | |
| JOHANNA S PRONG | CHARLES SCHWAB & CO INC CUST | 21 EASTMAN FARM ROAD | PO BOX 3245 | | BURLINGTON | VT | 05408 | |
| JOHANNA S PRONG | DESIGNATED BENE PLAN/TOD | 21 EASTMAN FARM ROAD | PO BOX 3245 | | BURLINGTON | VT | 05408 | |
| JOHANNA S ZARANEK | 3101 W SPRAGUE RD | | | | N ROYALTON | OH | 44133 | 2202 |
| JOHANNA STREICHER CORKERY | 6203 MENGER | | | | DALLAS | TX | 75227 | 6231 |
| JOHANNA T DWYER | 31 LAKEVILLE ROAD | APT 1 | | | JAMAICA PLAIN | MA | 02130 | 2010 |
| JOHANNA T O'BRIEN | 20 SUSANNA LANE | | | | STATEN ISLAND | NY | 10312 | |
| JOHANNA V A MEAD | 463 CENTER HARBOR NECK ROAD | | | | CENTER HARBOR | NH | 03226 | 3417 |
| JOHANNA V SIMON | 1815 MAGNOLIA DR | APT A | | | LAKE HAVASU | AZ | 86403 | 6655 |
| JOHANNA W DANTZLER CONS | EST WILLIAM Q WOODS | 26 STILLWOOD DR | | | GREENVILLE | SC | 29607 | 3352 |
| JOHANNA W MOLONEY | TOD ACCOUNT | 6587 COUNTY RD 95 | | | ELBERTA | AL | 36530 | 5723 |
| JOHANNA WINFIELD BERKEN & | LESTER SCOTT BERKEN | 8928 PINE AVE | | | BRENTWOOD | MO | 63144 | |
| JOHANNA WOOLLEY | 1311 ST CHARLES | | | | ALAMEDA | CA | 94501 | |
| JOHANNA YATES | CUST KAREN YATES UGMA PA | 146 BROWN ST | | | ASHLEY | PA | 18706 | 1610 |
| JOHANNA YATES | CUST ROBERT ELLSOWRTH YATES | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 716 CHARETTE RD | PHILADELPHIA | PA | 19115 | 3502 |
| JOHANNAH E GOETZMANN | CLARK A GOETZMANN JT TEN | 5740 MIDDLE ROAD | | | HEMLOCK | NY | 14466 | 9614 |
| JOHANNE A IRISH | 27 GARFIELD LANE | | | | BRATENAHL | OH | 44108 | 1038 |
| JOHANNE BROOKS | 4196 ACRES | PIERRE FONDS QC  H9H 2T7 | CANADA | | | | | |
| JOHANNE ELLIOTT | 12410 GOVERNOR BERKELEY RD | | | | WILLIAMSBURG | VA | 23185 | |
| JOHANNE M HARRIGAN PA | 66 LASALLE AVE | OSHAWA ON  L1H 5Y2 | CANADA | | | | | |
| JOHANNE OLIVERI | 34 HANCOCK | | | | MILFORD | MA | 01757 | 2214 |
| JOHANNE P RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624 | 2408 |
| JOHANNE PARADIS | 902 DE BRISSOE | LOCHENARE QC  J6W 5P9 | CANADA | | | | | |
| JOHANNES A BUITEWEG & | JOANNE R BUITEWEG TR UA 03/23/2009 | JOHANNES A BUITEWEG & JOANNE R | BUITEWEG REVOCABLE LIVING TRUST | 1337 SHENANDOAH DR | ROCHESTER HLS | MI | 48306 | |
| JOHANNES BOOM | 5188 MARLBOROUGH DR | | | | SAN DIEGO | CA | 92116 | |
| JOHANNES G JACOBS | 10104 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511 | 9646 |
| JOHANNES G ROODESTEIN | 812 WOODBINE AVE | | | | LANSING | MI | 48910 | 2758 |
| JOHANNES JOHN BOS | JOHANNES JOHN BOS REVOCABLE IN | 6504 BENHAM WAY | | | SACRAMENTO | CA | 95831 | |
| JOHANNES KANIS | 15 PANNONIA AVE | | | | EDISON | NJ | 08817 | 3647 |
| JOHANNES L AGELINK | 36 DEVONSHIRE | | | | PLEASANT RDG | MI | 48069 | 1211 |
| JOHANNES M HAURI & | HANNES M HAURI TEN COM | IM CHRATZ 58 | 8158 REGENSBERG | SWITZERLAND | | | | |
| JOHANNES NAUMANN | 6938 HIGH OAKS DR | | | | TROY | MI | 48098 | 1753 |
| JOHANNES P VOGELAAR | 14520 CORUNNA RD RT 3 | | | | CHESANING | MI | 48616 | 9402 |
| JOHANNES S GUIDOTTI | 43187 HEYDENREICH | | | | CLINTON TOWNSHIP | MI | 48038 | 2426 |
| JOHANNES SCHENK & | RENATE I SCHENK JT TEN | 1607 NORTH SUMAC DRIVE | | | JANESVILLE | WI | 53545 | 1266 |
| JOHANNES THEODORUS PAULI | 159 TAKINOUE, NAKA-KU | YOKOHAMA 231-0837 | KANAGAWA | JAPAN | | | | |
| JOHANNES WILLIBRORDUS WILMINK & | KATY WILMINK JT TEN | 1703 N GARDEN AVE | | | ROSWELL | NM | 88201 | |
| JOHANNES WITT | 250 R MAPLE STREET | | | | MIDDLETON | MA | 01949 | |
| JOHANNUS J DE GROOT | 131 S MILTON AVE | | | | CAMPBELL | CA | 95008 | |
| JOHARI E GUEST | 1132 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503 | 1215 |
| JOHEL ARREGUIN | 324 CLARKSMILL AVE | | | | WATERFORD | CA | 95386 | |
| JOHLENE HOENERT | CUST KYLE HOENERT UTMA IN | 1400 DUTCHMAN ROAD | | | WADESVILLE | IN | 47638 | 9606 |
| JOHN & AGNES S KACHMAN JT TR | UAD 08/25/99 | JOHN A KACHMAN & AGNES S KACHMAN | TTEES | 3141 BERNICE | WARREN | MI | 48091 | 3920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN & ANITA FUSANO TRUST AS | AMENDED JOHN FUSANO | ANITA FUSANO CO-TTEES UA DTD | 05/03/76 | 15683 ROXFORD ST | SYLMAR | CA | 91342 3550 |
| JOHN & ANN BELCHER | 1831 NW 56TH TERRACE | | | | OCALA | FL | 34482 |
| JOHN & ASHLEY GUARAGNA, TTEES | THE GUARAGNA FAMILY TRUST | U/A/D 09/16/02 | 2103 MEADOWBROOK DRIVE | | AUSTIN | TX | 78703 2233 |
| JOHN & AUDREY HAMBURN | TR JOHN & AUDREY HAMBURN TRUST | UA 09/03/96 | 1801 BATOU DR | | SHREVEPORT | LA | 71105 3403 |
| JOHN & BEATRICE MOUGANIS | MARITAL TRUST | J MOUGANIS & B MONGANIS TTEES | 420 FT DUQUESNE BLVD | SUITE 753 | PITTSBURGH | PA | 15222 1402 |
| JOHN & BETSY GRAVES | FAMILY INVESTMENTS LLC | ATTEN: LOYD GRAVES | 209 WILSHIRE BLVD | | WILSON | NC | 27893 1835 |
| JOHN & BETTY HARTLEY FAMILY TR | SURVIVOR'S TRUST | JOHN T. HARTLEY TTEE | U/A DTD DTD 06/25/1993 | 2229 SCENIC SHORE DRIVE | SEABROOK | TX | 77586 1673 |
| JOHN & CAROLYN RUSSELL FAMILY | TRUST JOHN P RUSSELL | CAROLYN U RUSSELL CO-TTEES UA | DTD 07/01/99 | 14100 NAPOLEON RD | LITTLE ROCK | AR | 72211 5543 |
| JOHN & CLAUDETTE SMALLEY | JOHN M SMALLEY & CLAUDETTE J | SMALLEY LIV TR DTD 01/14/2003 | P O BOX 505 | | SNELLING | CA | 95369 |
| JOHN & DEIADRA STEVENSON | 1053 HIDDEN HILLS | | | | DRIPPING SPRINGS | TX | 78620 3936 |
| JOHN & DELORIS CLARK | TTEE CLARK FAM TRUST | U/A/D 7/10/01 | 2539  NO. FLOWERING TREE | COVE | BARTLETT | TN | 38134 5406 |
| JOHN & DOROTHY WELSH TRUST | U/A/D 10 6 92 | JOHN P WELSH TRUSTEE | 32 CLEMENT DR | | SOMERDALE | NJ | 08083 2202 |
| JOHN & ELAINE FERNANDES | TR FERNANDES LIVING TRUST | UA 08/08/96 | 1810 VOLUNTEER DR | | SURFSIDE BEACH | SC | 29575 4840 |
| JOHN & ESTHER MORRIS | 2631 ASCOT LOOP | | | | THE VILLAGES | FL | 32162 |
| JOHN & FLORENCE FERENCE REV. LIV | TRUST UAD 05/07/01 | FERENCE M FLORENCE TTEE | 100 FARNSWORTH DR | | DELMONT | PA | 15626 1612 |
| JOHN & FRANCINE | SALLABERRY TRUST | U/A DTD 06/16/1989 | JOHN SALLABERRY TTEE ET AL | 1735 CRONER AVE | MENLO PARK | CA | 94025 |
| JOHN & JANET COLLINS JTWROS | P.O. BOX 1 | | | | GEYSERVILLE | CA | 95441 0001 |
| JOHN & JUNE CARSON LIVING TRUST | UAD 10/03/96 | JOHN T CARSON TTEE | 2360 US HWY 160 | | PARSONS | KS | 67357 |
| JOHN & LISA ANTIOCO JT | RUSSELL 3K | MGR: PARAMETRIC PORTFOLIO 3000 | 5551 ANDERSON COUNTY ROAD 468 | | MONTALBA | TX | 75853 |
| JOHN & MARGARET MC CAFFERY TTEES | FOR THE JOHN & MARGARET MC CAFFERY | FAMILY TRUST DATD 1-13-92 | 1529 CHERRYWOOD DRIVE | | MODESTO | CA | 95350 4829 |
| JOHN & MARIAN LUKSHAS TRUST | MARIAN E LUKSHAS TTEE | U/A DTD 02/17/1998 | 85 CAMBRIDGE CT | | FRANKFORT | IL | 60423 1306 |
| JOHN & MARY STILLWAGON TTEES | STILLWAGON FAMILY TST FBO | JOHN & MARY STILLWAGON 3/1/89 | 36261 OLD HOMESTEAD | | FARMINGTON HILLS | MI | 48335 1264 |
| JOHN & PHYLLIS HUISTRA TRUST | U/A DTD 07/13/1993 | PHYLLIS HUISTRA TTEE | 11265 WHISPERING CREEK DR | | ALLENDALE | MI | 49401 |
| JOHN A & ANNETTE C PAPINI | FAMILY TRUST UAD 05/11/01 | JOHN A PAPINI & ANNETTE C PAPINI | TTEES | PO BOX 2006 | BRENTWOOD | CA | 94513 9006 |
| JOHN A & LOIS J MCDONALD CO-TTEES | THE MCDONALD FAM REV TR U/A | DTD 05/28/1998 | 13908 W PINETREE DRIVE | | SUN CITY WEST | AZ | 85375 5513 |
| JOHN A & MARY K MARKOV REV TRS | JOHN A MARKOV & MARY K MARKOV | TTEES UAD 8/8/1995 | 816 N EMILY ST | | LUDINGTON | MI | 49431 1427 |
| JOHN A AALBERS | JOHN A AALBERS TRUST 2 | 1434 LA JOLLA KNOLL | | | LA JOLLA | CA | 92037 |
| JOHN A ABBETT JR | TR ABBETT FAM TRUST | UA 03/31/97 | 265 WASHINGTON | | AUGUSTA | MO | 63332 1066 |
| JOHN A ABRAMSON | CHARLES SCHWAB & CO INC CUST | 412 KENWAY DR | | | LANSING | MI | 48917 |
| JOHN A ACS | 12924 WESLEY | | | | SOUTHGATE | MI | 48195 1031 |
| JOHN A ADAIR | 2537 MASON STREET | | | | BAY CITY | MI | 48708 9184 |
| JOHN A ALDRICH & | LEE B ALDRICH | 501 DUTCHMANS LANE | APT. 321 | | EASTON | MD | 21601 3361 |
| JOHN A ALFES TTEE | JOHN A ALFES TRUST | U/A DTD 6/6/89 | 3111 FRANCESCA DR. | | WATERFORD | MI | 48329 4310 |
| JOHN A ALLEN | 1025 HILLVIEW WY | | | | MEDINA | OH | 44256 1559 |
| JOHN A ALLEN | 3094E PRIVATE RD 125N | | | | LOGANSPORT | IN | 46947 6878 |
| JOHN A ALLISON | 822 W 2ND ST | | | | ANDERSON | IN | 46016 2310 |
| JOHN A ALTERMATT & | DARLENE A ALTERMATT JT TEN | 16470 25 MILE RD | | | MACOMB | MI | 48042 1655 |
| JOHN A AMARILIOS | BOX 28 | | | | NEW CANAAN | CT | 06840 0028 |
| JOHN A ANDERSON | 162 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 1055 |
| JOHN A ANDERSON & | SHIRLEE J ANDERSON JT TEN | 1538 HIDDEN VALLEY LANE | | | ROCHESTER | MI | 48306 4227 |
| JOHN A ANDERSON IRA | FCC AS CUSTODIAN | 1114 BITTERSWEET | | | PLANO | IL | 60545 1065 |
| JOHN A ANDREWS & | ELAINE E ANDREWS | JTWROS | 8600 OSUNA RD NE | | ALBUQUERQUE | NM | 87111 2146 |
| JOHN A ANDRUSKIW | 710 JASMINE CRES | OSHAWA ON  L1G 3C3 | CANADA | | | | |
| JOHN A ANGOLD & | LINDA A GRIX TTEES | UTD 2/28/95 AS AMENDED | FBO ANGOLD TRUST A | 13527 HYACINTH DR | SUN CITY WEST | AZ | 85375 4956 |
| JOHN A ANTHONY | C/O GRAY ROBINSON | PO BOX 3324 | | | TAMPA | FL | 33601 |
| JOHN A ANUCI | 465 EAST MAIN ST | | | | NEW LEBANON | OH | 45345 1230 |
| JOHN A APPS TTEE | FBO THE APPS FAMILY | SURVIVORS TRUST | U/A DTD 4-20-94 | 3389 ANGELO ST | LAFAYETTE | CA | 94549 2301 |
| JOHN A ARMELLINI SR & | CAROL A ARMELLINI TTEES | JOHN A ARMELLINI SR | TRUST UAD 5/27/98 | 4816 DOLORES CT | COCOA | FL | 32926 4690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A ARMELLINI SR. IRA | FCC AS CUSTODIAN | 4816 DOLORES CT | | | COCOA | FL | 32926 | 4690 |
| JOHN A ARMSTRONG | 3591 POSSUM RUN RD | | | | MANSFIELD | OH | 44903 | 9061 |
| JOHN A ASSIMOTOS | 61 OUTWATER DRIVE | | | | LOCKPORT | NY | 14094 | 2103 |
| JOHN A ATTEL | 204 LOMONT | | | | EL PASO | TX | 79912 | |
| JOHN A AUGERMAN | 79 RICHELIEU DR | ST CATHERINES ON  L2M 2C3 | CANADA | | | | | |
| JOHN A AUGERMAN | 79 RICHELIEU DR | ST CATHERINES ON  L2M 2C3 | CANADA | | | | | |
| JOHN A AUSTIN | 1504 BEDWORTH RD | | | | LUTHERVILLE | MD | 21093 | 5846 |
| JOHN A BABINGTON | 558 GIBBONS ST | OSHAWA ON  L1J 4Z5 | CANADA | | | | | |
| JOHN A BACCHETTI & | SHIREEN M BACCHETTI JT TEN | 4120 JOE WILLIE DRIVE | | | NAPERVILLE | IL | 60564 | 7146 |
| JOHN A BACON JR | 15 HORNE ST | | | | ST CHARLES | IL | 60174 | 4145 |
| JOHN A BAGLIER | MIRIAM E BAGLIER | 3669 MERCEDES PL | | | CANFIELD | OH | 44406 | 8121 |
| JOHN A BAKER JR & | HELEN V BAKER JT TEN | 3617 DOGWOOD DR | | | ANDERSON | IN | 46011 | 3013 |
| JOHN A BALDASSI & | THERESA M BALDASSI | 1515 FENNIMORE STREET | | | BELLMORE | NY | 11710 | |
| JOHN A BALLA | EDNA J BALLA JT TEN | 4201 BUCKEYE TRAIL | | | HILLSBORO | IL | 62049 | 4411 |
| JOHN A BALZER | 388 HARTFORD AVE | | | | BUFFALO | NY | 14223 | 2315 |
| JOHN A BARBOZA | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401 | 4957 |
| JOHN A BARGER | 4180 NICHOLS RD | | | | OXFORD | OH | 45056 | 9175 |
| JOHN A BARICEVIC | TR JOHN A BARICEVIC TRUST | UA 08/06/03 | 4643 CECIL PLACE | | ST LOUIS | MO | 63116 | 1121 |
| JOHN A BARLAGE | CUST COLLIN JOSEPH BARLAGE | UGMA MI | 2275 CHALET | | ROCHESTER HILLS | MI | 48309 | 2050 |
| JOHN A BARLAGE | CUST EVAN RICHARD BARLAGE | UGMA MI | 2275 CHALET | | ROCHESTER HILLS | MI | 48309 | 2050 |
| JOHN A BARNEICH & | ANITA BLANCE BARNEICH | THE BARNEICH FAMILY TRUST | 2451 N HELIOTROPE DR | | SANTA ANA | CA | 92706 | |
| JOHN A BARNES JR | 2010 LA CLEDE AVE | | | | ODIN | IL | 62870 | 2416 |
| JOHN A BARNES JR & | MARGIE BARNES JR JT TEN | 2010 LACLEDE AVE | | | ODIN | IL | 62870 | 2416 |
| JOHN A BARNUM | PO BOX 155 | | | | BURT | MI | 48417 | 0155 |
| JOHN A BARTEL | 1511 N HARVARD AVE | | | | ARLINGTON HTS | IL | 60004 | 3625 |
| JOHN A BARTLETT TTEE | JOHN A & JOAN M BARTLETT TRUST U/A | DTD 06/06/2005 | 1224 SW 53RD TERR | | CAPE CORAL | FL | 33914 | 7083 |
| JOHN A BASS | 4008 AFFIRMED DR | | | | ST LOUIS | MO | 63034 | 3414 |
| JOHN A BATISTA | 241 SEAMES DRIVE | | | | MANCHESTER | NH | 03103 | 3945 |
| JOHN A BATTISTA JR | 8609 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 | |
| JOHN A BECK | 9141 W O AVE | | | | KALAMAZOO | MI | 49009 | 9640 |
| JOHN A BECK JR | 5207 WEHAWKEN RD | | | | BETHESDA | MD | 20816 | 3133 |
| JOHN A BECKER | 134CONCORD ST | | | | BRISTOL | CT | 06010 | 3611 |
| JOHN A BEETHAM & | SHIRLEY A BEETHAM JT TEN | 8719 LOG RUN DR S | | | INDIANAPOLIS | IN | 46234 | 1335 |
| JOHN A BEGOVICH | 5401 HADLEY RD | | | | GOODRICH | MI | 48438 | 9640 |
| JOHN A BEHM | 6439 HAMM ROAD | | | | LOCKPORT | NY | 14094 | 6537 |
| JOHN A BENNIE & | EDYTHE L BENNIE | TR JOHN A & EDYTHE L BENNIE REV | TRUST UA 7/6/01 | 1085 OREGON ST | GREEN BAY | WI | 54303 | 3042 |
| JOHN A BERENYI | CHARLES SCHWAB & CO INC CUST | 12 WASHINGTON AVE | | | WESTPORT | CT | 06880 | |
| JOHN A BERGANTINO | 147 OLD CONN PATH | | | | FRAMINGHAM | MA | 01701 | 7840 |
| JOHN A BERRYHILL | IRVIN STORNI FOUNDATION FOR DI | PO BOX 257 | | | SUMMERLAND | CA | 93067 | |
| JOHN A BERVEN IRA | FCC AS CUSTODIAN | P.O. BOX 201872 | | | ARLINGTON | TX | 76006 | 1872 |
| JOHN A BETTI | TR U-A WITH JOHN A BETTI 1/29/72 | 11964 LOST TREE WAY | | | N PALM BEACH | FL | 33408 | 2917 |
| JOHN A BIANCHETTI | BOX 23 | | | | AFTON | WI | 53501 | 0023 |
| JOHN A BILLMYER | PO BOX 54 | | | | SHEPHERDSTOWN | WV | 25443 | 0054 |
| JOHN A BILYK | 2 GIBRALTAR CT | | | | BARNEGAT | NJ | 08005 | 2518 |
| JOHN A BINGHAM | V SPRING K BINGHAM JT TEN T O D | 9424 COPENHAVER DR | | | POTOMAC | MD | 20854 | 3024 |
| JOHN A BIONDOLILLO | CGM IRA CUSTODIAN | 127 SEQUOIA DRIVE | | | SUMMERVILLE | SC | 29485 | 5566 |
| JOHN A BIRDZELL | 1023 N MANDAN STREET | | | | BISMARCK | ND | 58501 | 3509 |
| JOHN A BISCHOFF & | JEAN M BISCHOFF JT TEN | 1767 ALINE | | | GROSSE POINTE WOOD | MI | 48236 | 1059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A BIVENS | 12 RIDGEVIEW DRIVE | | | | OSSINING | NY | 10562 | 4007 |
| JOHN A BLACK CREDIT TRUST | UAD 04/19/77 | CLARA J BLACK TTEE | 1327 W GLENDALE AVE | | PHOENIX | AZ | 85021 | 8623 |
| JOHN A BLAIR AND | IRENE H BLAIR JTWROS | 2733 TANAGER DRIVE | | | WILMINGTON | DE | 19808 | 1630 |
| JOHN A BLAZAITIS | & RITA M BLAZAITIS JTTEN | 4400 CARDON DR | | | FARMINGTON | NM | 87401 | |
| JOHN A BLOMSTER & | DEBRA J BLOMSTER JT TEN | PO BOX 194 | | | BUFFALO CENTER | IA | 50424 | 0194 |
| JOHN A BLUMBERG & | AMY J BLUMBERG | TR THE BLUMBERG 1 TRUST | UA 03/28/01 | 16 CHAUCER COURT | GRAY | TN | 37615 | 3208 |
| JOHN A BOBACK & | JULIANN S BOBACK JT TEN | 4261 CONNIE DR | | | STERLING HEIGHTS | MI | 48310 | 3837 |
| JOHN A BOBROWSKI | 100 ETHEL RD | | | | EDISON | NJ | 08817 | 2210 |
| JOHN A BOGGS | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831 | 9432 |
| JOHN A BOLINSKY | 600 GREEN MTN RD | | | | ZION GROVE | PA | 17985 | 9548 |
| JOHN A BOLSTER JR | 5906 GLASGOW RD | | | | SYLVANIA | OH | 43560 | 1411 |
| JOHN A BOLTON | R F D | 4900 N MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895 | 9659 |
| JOHN A BONALDI | 172 CLEARWATER CIR | | | | ROCHESTER | NY | 14612 | 3081 |
| JOHN A BOND | 232 WILDEAN RD | | | | SPRINGFIELD | VT | 05156 | 9304 |
| JOHN A BONNEMA | TR JOHN A BONNEMA TRUST | UA 07/01/98 | 28710 SWEET BAY LANE | | BONITA SPRINGS | FL | 34135 | 3403 |
| JOHN A BONNES | & JUDITH H BONNES JTTEN | 9716 RICH CURV | | | MINNEAPOLIS | MN | 55437 | |
| JOHN A BOOK & | CAROL A BOOK | TR JOHN A BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | BOYNE CITY | MI | 49712 | 9188 |
| JOHN A BOTTIROLI IRA | FCC AS CUSTODIAN | PO BOX 957 | | | ELIZABETHTOWN | NY | 12932 | 0957 |
| JOHN A BOURNE | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406 | 9594 |
| JOHN A BOWERS | 6186 BIXLER ROAD | | | | NEWFANE | NY | 14108 | 9784 |
| JOHN A BOWLES | 21271 SARATOGA HILLS ROAD | | | | SARATOGA | CA | 95070 | 5375 |
| JOHN A BRACKETT | 144 DIMATTEO DR | | | | N TONAWANDA | NY | 14120 | |
| JOHN A BRADLEY | 165 WOODLEAF | | | | PITTSFORD | NY | 14534 | 2831 |
| JOHN A BRADLEY | 2 WAYS RUN | | | | LANDENBURG | PA | 19350 | 1240 |
| JOHN A BRANDT & | ELIZABETH J BRANDT | TR BRANDT FAM TRUST | UA 01/17/96 | 2032 FLORIANUS CT | FENTON | MO | 63026 | 2209 |
| JOHN A BRANNICK | 1024 RIO LANE | | | | KETTERING | OH | 45429 | |
| JOHN A BRASFIELD | 1708 WEST BOULEVARD | | | | LOS ANGELES | CA | 90019 | 5811 |
| JOHN A BRAZA | 114 SWAN AVE | | | | LUDLOW | MA | 01056 | 2334 |
| JOHN A BRENKUS & | MARYANNE BRENKUS JT TEN | 8 DELL DR | | | IRWIN | PA | 15642 | 4506 |
| JOHN A BRENNEMAN | 551 BRENNEMAN DR | | | | LEWISBERRY | PA | 17339 | 9552 |
| JOHN A BRESLOW | MKT: PARAMETRIC | 23233 N PIMA RD | STE 113 | | SCOTTSDALE | AZ | 85255 | 8387 |
| JOHN A BRIGGS | BRIGGS LIVING TRUST | PO BOX 1305 | | | PLEASANTON | CA | 94566 | |
| JOHN A BRITTON & | NANCY W BRITTON JT TEN | 1375 PERSHING BLVD | UNIT D10 | | READING | PA | 19607 | 1457 |
| JOHN A BRITTON AND | KATHLEEN S BRITTON JT/WROS | 620 ANSLEY | | | FLORENCE | SC | 29505 | 3181 |
| JOHN A BRITTON JR | CUST MATTHEW C BRITTON | UTMA FL | 1375 PERSHING BLVD | UNIT 10D | READING | PA | 19607 | 1457 |
| JOHN A BRITTON JR | CUST TAYLOR C BRITTON | UTMA FL | 1375 PERSHING BLVD | UNIT 10D | READING | PA | 19607 | 1457 |
| JOHN A BROCKSMITH & | LINDA E BROCKSMITH | JTTEN | TOD ACCOUNT | #2 LAKE VIEW CT | FENTON | MO | 63026 | 6158 |
| JOHN A BRODBERG | 4007 CHICKORY LANE | | | | LANSING | MI | 48910 | 4875 |
| JOHN A BRODE III | 11432 LAKE CIRCLE DRIVE | | | | SAGINAW | MI | 48603 | |
| JOHN A BRODERICK | 16 BRADFORD STREET | | | | SALEM | MA | 01970 | 1544 |
| JOHN A BRODIE | 1250 SOUTH PINELLAS AVENUE UNIT 109 | | | | TARPON SPGS | FL | 34689 | |
| JOHN A BROOKS | CHARLES SCHWAB & CO INC CUST | 3299 WESTOVER RDG | | | WILLIAMSBURG | VA | 23188 | |
| JOHN A BROOKS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3299 WESTOVER RDG | | WILLIAMSBURG | VA | 23188 | |
| JOHN A BROPHY | 152 BRIDGE CREEK DRIVE | | | | GOOSE CREEK | SC | 29445 | 5213 |
| JOHN A BROTHERTON | ATTN KELLY BROTHERTON | R ROUTE #1 | BOX 192 | | PATTON | MO | 63662 | 9801 |
| JOHN A BROWN | 12238 E D AVE | | | | RICHLAND | MI | 49083 | 9642 |
| JOHN A BROWN | PO BOX 412 | | | | OLD TOWN | FL | 32680 | 0412 |
| JOHN A BRUNETTE & | JULIE A BRUNETTE JT TEN | 8799 VAN BUSSUM ROAD | | | EAGLE RIVER | WI | 54521 | 8536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A BRUNSKILL | 108 STONE POINT DR | UNIT 321 | | | ANNAPOLIS | MD | 21401 |
| JOHN A BRYAN & | DIANE M BRYAN JT WROS | 8232 APOLLO RD. NE | | | KENSINGTON | OH | 44427 9636 |
| JOHN A BUDILOVSKY & | JOAN ANN BUDILOVSKY JT TEN | 2 S 635 AVE VENDOME | | | OAK BROOK | IL | 60523 |
| JOHN A BULLOCK | 217 FAWN LANE | | | | FLORESVILLE | TX | 78114 6279 |
| JOHN A BURGESS & | BETTYE G BURGESS JT TEN | 7124 WINDHAVEN RD | | | N RICHLND HLS | TX | 76180 3325 |
| JOHN A BURMASTER AND LOUISE E | BURMASTER TTEES -THE BURMASTER | FAMILY TRUST DTD 6-8-94 | 100 THORNDALE DR #339 | | SAN RAFAEL | CA | 94903 4574 |
| JOHN A BURPEAU | 7710 DASHWOOD DR | | | | HOUSTON | TX | 77036 4938 |
| JOHN A BUTZ AND | NANCY J BUTZ | JT TEN WROS | 909 S PARKSIDE DR | | GREENSBURG | IN | 47240 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LANE | | | | NILES | OH | 44446 2134 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LANE | | | | NILES | OH | 44446 2134 |
| JOHN A BYCROFT | 3548 WEST ACOMA DRIVE | | | | PHOENIX | AZ | 85053 5533 |
| JOHN A BYSKO | 4-1 LANTERN LANE | | | | OLD LYME | CT | 06371 2838 |
| JOHN A C ALONZO | 6553 HIDDEN BEACH CIRCLE | | | | ORLANDO | FL | 32819 7576 |
| JOHN A CACCAMO AND | BARBARA CACCAMO JTWROS | 404 PENINSULA BLVD. | | | LYNBROOK | NY | 11563 3132 |
| JOHN A CAITO | MABLE F CAITO | 319 GOLDEN HIND PSGE | | | CORTE MADERA | CA | 94925 1913 |
| JOHN A CALABRESE | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167 1073 |
| JOHN A CALDOW | CHARLES SCHWAB & CO INC.CUST | 6709 N TALMAN AVE | | | CHICAGO | IL | 60645 |
| JOHN A CALKINS | PO BOX 24 | | | | MONTAGUE | MI | 49437 0024 |
| JOHN A CALL | 326 HUNTER | | | | SAGINAW | MI | 48602 3230 |
| JOHN A CAMARDO | 154 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150 5932 |
| JOHN A CAMERON | 11886 OAK BROOKE | | | | SHELBY TOWNSHIP | MI | 48315 1775 |
| JOHN A CAMODECA JR | 9400 BAY HILL DR NE | | | | WARREN | OH | 44484 6706 |
| JOHN A CAMPANA & | JANICE H CAMPANA | 4855 GLEETEN RD | | | RICHMOND HEIGHTS | OH | 44143 |
| JOHN A CAMPBELL | 14 GREENWICH ROAD | | | | EDISON | NJ | 08820 2222 |
| JOHN A CAMPBELL | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043 9477 |
| JOHN A CAMPBELL | 9910 FROST RD | | | | SAGINAW | MI | 48609 9312 |
| JOHN A CAMPBELL | BRUESSELER STR.10 | 13353 | | BERLIN GERMANY | | | |
| JOHN A CAMPBELL | CHARLES SCHWAB & CO INC CUST | PO BOX 263 | | | WELLESLEY ISLAND | NY | 13640 0263 |
| JOHN A CAPORALE | 39 STRATTON LANE | | | | SEWELL | NJ | 08080 2551 |
| JOHN A CAPUA | 1 INDIAN VALLEY ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOHN A CARDONI | 11107 LANCASTER | | | | WESTCHESTER | IL | 60154 4913 |
| JOHN A CAREY | 6057 27TH ST N | | | | ARLINGTON | VA | 22207 1264 |
| JOHN A CARLSON | 5937 CANDACE AVENUE | | | | INVER GROVE HEIGHTS | MN | 55076 |
| JOHN A CARLSON | CGM IRA CUSTODIAN | 15586 N 109TH PLACE | | | SCOTTSDALE | AZ | 85255 8862 |
| JOHN A CARLTON | 206 RELLIS | | | | SAGINAW | MI | 48601 4845 |
| JOHN A CAROSA | P O BOX 297 | | | | DEWITTVILLE | NY | 14728 |
| JOHN A CARRAN JR & | MRS DIANN C CARRAN JT TEN | 235 CEDAR LANE | | | SHERRARD | IL | 61281 9318 |
| JOHN A CARROLL | 1619 FEARN CIR NE | | | | ATLANTA | GA | 30319 |
| JOHN A CARROLL | SUTTON RETIREMENT CENTER INC | 4258 HIGHWAY 13 NORTH | | | GOLDSBORO | NC | 27534 |
| JOHN A CARTER | JOAN H CARTER | 3 COLONIAL DR | | | CLINTON | CT | 06413 2509 |
| JOHN A CARTER | ROSEMARY CARTER JT TEN | 3676 SHADDOCK CREEK LANE | | | FRISCO | TX | 75034 2350 |
| JOHN A CARUANA | 2055 WABASH | | | | DETROIT | MI | 48216 1563 |
| JOHN A CASSETTA | 130 EVERETT DRIVE | | | | RAYNHAM | MA | 02767 1158 |
| JOHN A CAUCHI | 27409 NE 155TH AVE | | | | BATTLE GROUND | WA | 98604 6726 |
| JOHN A CEFARATTI | GERALDINE A CEFARATTI JTWROS | 111 FAIRWAYS | | | WILLIAMSVILLE | NY | 14221 3146 |
| JOHN A CENCARIK | 1116 BARONE DR | | | | WEIRTON | WV | 26062 5131 |
| JOHN A CERVINI & | JOAN K CERVINI JT TEN | 65 ARDELLA ST | | | ROCHESTER | NY | 14606 5301 |
| JOHN A CHAMBERLAIN | TR JOHN A CHAMBERLAIN TRUST | UA 6/14/00 | 28384 CARLTON WAY DR | | NOVI | MI | 48377 2635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A CHAMBERS | C/O FLORENCE C ASMUND | 562 SUMMIT DR | | | POINT PLEASANT | NJ | 08742 2781 |
| JOHN A CHAN | 146 LONDON ST | | | | SAN FRANCISCO | CA | 94112 2053 |
| JOHN A CHANDLER | PO BOX 503 | | | | FORT BELVOIR | VA | 22060 0503 |
| JOHN A CHAPDELAINE | 1380 TAYLOR RD | | | | PONTIAC | MI | 48118 1555 |
| JOHN A CHEBRA | 150 SAINT ANDREWS DR | | | | EGG HARBOR TWP | NJ | 08234 7724 |
| JOHN A CHEBRA & | CAROL M CHEBRA JT TEN | 150 SAINT ANDREWS DR | | | EGG HARBOR TWP | NJ | 08234 7724 |
| JOHN A CHEDRICK JR | 3101 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189 9510 |
| JOHN A CHEKAN | 3518 STATE ROUTE 5 N E | | | | CORTLAND | OH | 44410 1631 |
| JOHN A CHERWAK | JOHN A CHERWAK TRUST | 49816 LAKEBRIDGE DRIVE | | | SHELBY TOWNSHIP | MI | 48315 |
| JOHN A CHIAPPELONE & | GABRIELA B CHIAPPELONE | 208 MARK TWAIN AVE | | | SAN RAFAEL | CA | 94903 |
| JOHN A CHIARENZO & | LEONA M CHIARENZO JT TEN | 8048 SVL BOX | | | VICTORVILLE | CA | 92395 |
| JOHN A CHILDS III SEP IRA | FCC AS CUSTODIAN | U/A/D 4/1/99 | 2256 WALESKA DRIVE | | KENNESAW | GA | 30152 4231 |
| JOHN A CHIMINO | 440 ROBINSON ST | | | | N TONAWANDA | NY | 14120 7021 |
| JOHN A CHINTYAN | 1382 AMY ST | | | | BURTON | MI | 48509 1802 |
| JOHN A CHMAJ | 830 NDUS RD | | | | VENICE | FL | 34293 |
| JOHN A CHRISTOPHER C/F | ERIN J CHRISTOPHER | UNDER THE NY UNIF GIFTS | TO MINORS ACT | 3407 MT READ BLVD | ROCHESTER | NY | 14616 4345 |
| JOHN A CHRISTOPHER C/F | JOHN A CHRISTOPHER | UNDER THE NY UNIF GIFTS | TO MINORS ACT | 3407 MT. READ BLVD | ROCHESTER | NY | 14616 4345 |
| JOHN A CHRISTOPHER SR | TOD DTD 04/09/2008 | 51 POHICKORY LANE | | | IRVINGTON | VA | 22480 2424 |
| JOHN A CHRZANOWSKI | CUST STEPHEN M CHRZANOWSKI | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 715 S DUPONT ST | WILMINGTON | DE | 19805 4218 |
| JOHN A CIAMMETTI  & | IOLE R CIAMMETTI JT WROS | 13391 BLOOMINGDALE RD | | | AKRON | NY | 14001 9603 |
| JOHN A CICATELLO | 119 KAMM AVE | | | | SOUTH RIVER | NJ | 08882 2309 |
| JOHN A CISZEK & | CHERYL A CREBASE JTTEN | 4402 KENSINGTON COURT | | | GURNEE | IL | 60031 6213 |
| JOHN A CLARK | 21110 PARK PLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036 3835 |
| JOHN A CLARK | 778 RIVER BRANCH ROAD | | | | PIKEVILLE | KY | 41501 5404 |
| JOHN A CLARK & | GERTRUDE M CLARK JT TEN | 35 FAIRVIEW TER | | | GT BARRINGTON | MA | 01230 |
| JOHN A CLUTZ | LINDA I CLUTZ | 674 IVYDALE DR | | | WESTERVILLE | OH | 43081 3462 |
| JOHN A COGHLAN & | DOROTHY E COGHLAN JT TEN | SUNRISE APT 225 | 2215 SHIPLEY RD | | WILMINGTON | DE | 19803 |
| JOHN A COLE | TR UA 03/22/88 REVOCABLE TRUST | JOHN A COLE | 2 TARN CIRCLE | | OROVILLE | CA | 95966 3829 |
| JOHN A COLLINS | CUST CLAYTON GENE COLLINS | UTMA KY | 618 N BROADWAY | | LEXINGTON | KY | 40508 1436 |
| JOHN A COLUMBO | TR JOHN A COLUMBO REVOCABLE | LIVING TRUST UA 7/22/05 | 98 HENRY DRIVE | | MOUNTAINTOP | PA | 18707 9530 |
| JOHN A CONGLETON | SEPARATE PROPERTY | 101 WESTSHORE DR | | | GUN BARREL CY | TX | 75156 4346 |
| JOHN A CONKLE | 1515 GEORGINA AVE | | | | SANTA MONICA | CA | 90402 2227 |
| JOHN A COOKE | POLLY COOKE | P O BOX 1254 | | | SONOITA | AZ | 85637 1254 |
| JOHN A COOKORINIS & | NINA B COOKORINIS JT TEN | 2811 LANSDOWNE DRIVE | | | MONTGOMERY | AL | 36111 1713 |
| JOHN A COOPER | 450 ALTON RD APT 2407 | | | | MIAMI BEACH | FL | 33139 |
| JOHN A COPENHAGEN | 315 WARING RD | | | | ROCHESTER | NY | 14609 2522 |
| JOHN A CORNWELL & | JOAN B CORNWELL | TR JOHN A CORNWELL LIVING TRUST | UA 12/08/97 | 226 PLANET RD | NEWARK | DE | 19711 2927 |
| JOHN A CORRION | 484 CHICAGO DRIVE | | | | HOWELL | MI | 48843 1724 |
| JOHN A COSBY | 4973 CEDAR BROOKE COURT | | | | LIBERTY TWP | OH | 45011 |
| JOHN A COTTINGHAM | 210 W 8TH ST | | | | ANTIOCH | CA | 94509 1730 |
| JOHN A COTTON | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505 3947 |
| JOHN A COUTLEY TTEE | JOHN & NANCY COUTLEY | 1997 TRUST UAD 02/27/97 | 1131 PELLHAM DRIVE | | LOMPOC | CA | 93436 2353 |
| JOHN A COX | 415 WILLIAMSON BRANCH RD | | | | HINKLE | KY | 40953 5827 |
| JOHN A COYNE & | BLANCHE M COYNE JT TEN | 61 PILLON RD | | | MILTON | MA | 02186 4239 |
| JOHN A CRAVOTTA | 523 FOSTER ST | | | | GREENSBURG | PA | 15601 4062 |
| JOHN A CRAWFORD | 111 LOWER MINE ROAD | | | | BREWSTER | NY | 10509 2219 |
| JOHN A CRONIN | 31076 E LANDERWOOD DRIVER | | | | PEPPER PIKE | OH | 44124 |
| JOHN A CROSS | 16420 LOCKE DRIVE | | | | LINDEN | MI | 48451 9728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A CROUCH JR & | SHIRLEY M CROUCH JT TEN | 400 HILLTOP RD | | | ELKTON | MD | 21921 2412 |
| JOHN A CROUD JR | 31105 SHAW DRIVE | | | | WARREN | MI | 48093 1736 |
| JOHN A CROW JR | 3282 ELLENDA AVE | | | | LOS ANGELES | CA | 90034 4403 |
| JOHN A CSER | CGM IRA ROLLOVER CUSTODIAN | 3623 NORTH WOODLAND CIRCLE | | | QUINTON | VA | 23141 1586 |
| JOHN A CUMMINGS | 3372 W DAYTON ST | | | | FLINT | MI | 48504 2480 |
| JOHN A CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | 6736 9TH AVE | | | SACRAMENTO | CA | 95820 |
| JOHN A CURTIS JR | 90 AIRDIRE RD | TORONTO ON  M4G 1M3 | CANADA | | | | |
| JOHN A CUTAIO | 418 MARGHERITA PL | | | | BRICK | NJ | 08724 |
| JOHN A CZECH | 111 COLESBERY DR PENN ACRES | | | | NEW CASTLE | DE | 19720 3203 |
| JOHN A DAHLSTROM | CUST DEREK DAHLSTROM UGMA UT | 4516 MATHEWS WAY | | | SALT LAKE CITY | UT | 84124 4026 |
| JOHN A DALY | 347 81ST ST | | | | BROOKLYN | NY | 11209 3837 |
| JOHN A DANIELL | 365 WEDGEFIELD DRIVE | | | | MCDONOUGH | GA | 30252 4006 |
| JOHN A DANIELS & | FRANCES J DANIELS JT TEN | 12933 BILMAR LANE | | | GRAND BLANC | MI | 48439 1510 |
| JOHN A DANSO | 3906 HIGHLAND AVE S W | | | | WARREN | OH | 44481 9641 |
| JOHN A DAVIS | 1005 VELTRE CIRCLE SW | | | | ATLANTA | GA | 30311 3125 |
| JOHN A DAVIS | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732 1763 |
| JOHN A DAVIS & | BEVERLEY M DAVIS JT WROS | 534 OAKMONT DR | | | ORANGE PARK | FL | 32073 6737 |
| JOHN A DAWBER | CUST NICOLE DAWBER | UTMA MA | 115 PINE GROVE ST | | NEEDHAM | MA | 02494 1716 |
| JOHN A DAWBER | CUST TATIANA DAWBER | UTMA MA | 115 PINE GROVE ST | | NEEDHAM | MA | 02494 1716 |
| JOHN A DAWSON & | MRS MARGARET M DAWSON JT TEN | 17 CORNELL ROAD | | | BALA CYNWYD | PA | 19004 2104 |
| JOHN A DE MARCO | 1051 WHISPERING PINES | | | | LAKE ORION | MI | 48360 1425 |
| JOHN A DEFILIPPO | 1440 50TH AVE E | | | | TUSCALOOSA | AL | 35404 4570 |
| JOHN A DEFRANK JR | 2120 OAKLYN DRIVE | | | | FALLSTON | MD | 21047 2006 |
| JOHN A DEGRECK & | BEVERLY A DEGRECK JT/TEN | TOD ACCOUNT | 1244 LORENE DRIVE | | PASADENA | MD | 21122 4600 |
| JOHN A DEL MONTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 409 POPPY HILL DR | | HEALDSBURG | CA | 95448 |
| JOHN A DELMASTRO & | MARY P DELMASTRO JT TEN | 61425 N RIDGE TRAIL | | | WASHINGTON | MI | 48094 |
| JOHN A DELOGE | CUST ALANA DELOGE UGMA MD | 957 WASHINGTON STREET | | | HOLLISTON | MA | 01746 1666 |
| JOHN A DELUCIA JR | 92 PINEHURST AVE APT 3K | | | | NEW YORK | NY | 10033 1709 |
| JOHN A DEMARTINI | PO BOX 1797 | | | | DANVILLE | CA | 94526 6797 |
| JOHN A DEPAULIS | 13561 WINDEMERE | | | | SOUTHGATE | MI | 48195 2426 |
| JOHN A DERIS | ALEXANDER C DERIS | UNTIL AGE 21 | 25 NEWFANE RD | | BEDFORD | NH | 03110 |
| JOHN A DI MATTEO & | NICOLE T DI MATTEO JT TEN | 21 SURREY ROAD | | | BARRINGTON | RI | 02806 4509 |
| JOHN A DICKENS II | 6006 N LAKE DR | | | | MILWAUKEE | WI | 53217 4646 |
| JOHN A DICKEY | 9701 CHATHAM | | | | ALLEN PARK | MI | 48101 1360 |
| JOHN A DIER & | LINDA F DIER | 26 BARTLEY LN | | | WEST SAYVILLE | NY | 11796 |
| JOHN A DIETZ | 112 MONROE ST | | | | HONEOYE FALLS | NY | 14472 9745 |
| JOHN A DIFFILY | 6070 BEIRUT PLACE | | | | DULLES | VA | 20189 6070 |
| JOHN A DIGANCI & | JOSEPHINE DIGANCI JT TEN | 8711 PARK LN | | | NILES | IL | 60714 1814 |
| JOHN A DIGIORGIO | 349 FRANKLIN RD | | | | DENVILLE | NJ | 07834 |
| JOHN A DIMATTEO | CHARLES SCHWAB & CO INC CUST | 15 EILEEN COURT | | | COMMACK | NY | 11725 |
| JOHN A DIMOND | 622 PLEASANT STREET | | | | CHARLOTTE | MI | 48813 1943 |
| JOHN A DISTINTI | 6586 SPRINGPATH LN | | | | SAN JOSE | CA | 95120 |
| JOHN A DIVINEY & | MICHAEL A DIVINEY JT TEN | 1550 N HADLEY | | | ORTONVILLE | MI | 48462 9794 |
| JOHN A DODSON | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892 8714 |
| JOHN A DONELAN, SR. & | JAYNE A. DONELAN | JT TEN | 10943 N. AIRWAY LOOP | | DUNNELLON | FL | 34434 3206 |
| JOHN A DONOVAN | CHARLES SCHWAB & CO INC CUST | 785 WOLCOTT HILL RD | | | WETHERSFIELD | CT | 06109 |
| JOHN A DORSCH DDS PROFIT | SHRNG PLN U/A DTD 1/1/92 | JOHN A DORSCH TTEE | 5400 N. OAK TRAFFICWAY | SUITE 123 | KANSAS CITY | MO | 64118 4690 |
| JOHN A DORSCH, DDS MS PC | DEFINED BENEFIT PLAN & | TRUST DTD 1/01/00 | 5400 N. OAK TRAFFICWAY | SUITE 123 | KANSAS CITY | MO | 64118 4690 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOHN A DOWNEY | 1831 ROSEMARY RD | | | | HIGHLAND PARK | IL | 60035 | 4352 |
| JOHN A DRIELTS | 2819 PADDOCK DRIVE | | | | PALM HARBOR | FL | 34684 | 3242 |
| JOHN A DRISCOLL | 25 ESSEX ST | | | | BELLEVILLE | NJ | 07109 | 2603 |
| JOHN A DRODGE | 6411 ALP COURT | | | | DAYTON | OH | 45424 | 3404 |
| JOHN A DUARTE | 139 WOODBURY RD | | | | EDISON | NJ | 08820 | 2973 |
| JOHN A DUNN | CHARLES SCHWAB & CO INC CUST | 8224 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| JOHN A DUVE | TOD BENEFICIARIES ON FILE | 23586 CANDACE DR | | | ROCKWOOD | MI | 48173 | 1224 |
| JOHN A DYESS & | HELEN R DYESS JT TEN | 1000 MORNINGSIDE CRT | | | MESQUITE | TX | 75150 | |
| JOHN A EBERDING | 1909 FAIRMONT | | | | SPRINGFIELD | IL | 62702 | 2931 |
| JOHN A ECKHOFF | CHARLES SCHWAB & CO INC CUST | 906 SOUTH ST | | | JACKSON | NJ | 08527 | |
| JOHN A EDSON | 554 WINSTON WAY | | | | BERWYN | PA | 19312 | 1148 |
| JOHN A EGAN | 5405 N MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 | 9381 |
| JOHN A ELEF | CGM ROTH IRA CUSTODIAN | 8935 N 82ND ST | | | SCOTTSDALE | AZ | 85258 | 2316 |
| JOHN A ELLIS | 1903 CORLETT WAY | | | | ANDERSON | IN | 46011 | 1107 |
| JOHN A ENGLUND | 34062 ALCAZAR DR APT 3 | | | | DANA POINT | CA | 92629 | 2691 |
| JOHN A ENOS | 13045 DEMPSEY RD | | | | ST CHARLES | MI | 48655 | 9703 |
| JOHN A ERRIGO | CHARLES SCHWAB & CO INC CUST | 560 CLUB DR | | | AURORA | OH | 44202 | |
| JOHN A EVANS | 7024 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322 | 2544 |
| JOHN A FAASS | 305 N 4TH STREET | | | | BOONVILLE | IN | 47601 | 1401 |
| JOHN A FADELY | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135 | 4327 |
| JOHN A FAIOLA TTEE | CLARA E FAIOLA & JOHN A | FAIOLA REV TRUST U/A | U/A DTD 9-24-86 | 17008 BECKNELL DRIVE | SENECA | SC | 29672 | 6903 |
| JOHN A FARAGE | 226 YOUELL AVE S E | | | | GRAND RAPIDS | MI | 49506 | 1728 |
| JOHN A FARKAS | 1206 GREENFIELD DRIVE | | | | ERIE | PA | 16509 | 2909 |
| JOHN A FARMER | 323 COUNTY ROAD 3269 | | | | MINEOLA | TX | 75773 | 3821 |
| JOHN A FAVRE | ELEANOR FAVRE | PO BOX 367 | | | CENTERPORT | NY | 11721 | 0367 |
| JOHN A FELLOWS JR | 4778 PINESPAR TRAIL | | | | TRAVERSE CITY | MI | 49684 | 7915 |
| JOHN A FERGUSON & | MARLENE FERGUSON | 46 JESSICA LANE | | | NEW BOSTON | NH | 03070 | |
| JOHN A FERRERA & | ROSE FERRERA JT TEN | 47 TOBEY ROAD | | | BELMONT | MA | 02478 | 4223 |
| JOHN A FERRIS | 1523 E JAMISON AVE | | | | LITTLETON | CO | 80122 | 3006 |
| JOHN A FIELD | 644 W HILL RD | | | | PUTNEY | VT | 05346 | 8984 |
| JOHN A FIELDER & LINDA E | FIELDER TTEES FIELDER | FAM TRUST UAD 8/20/91 | 835 CHARLES STREET | | GROVER BEACH | CA | 93433 | 1313 |
| JOHN A FIESELER & | MARY LOU FIESELER | JOHN A & MARY LOU FIESELER | 1181 DELAWARE DRIVE | | BRIDGEWATER | NJ | 08807 | |
| JOHN A FINELLI | CGM IRA ROLLOVER CUSTODIAN | 447 NORTH 13TH STREET | | | NEWARK | NJ | 07107 | 1315 |
| JOHN A FIORE | 1011 SHERWOOD CT | | | | DEPEW | NY | 14043 | 2135 |
| JOHN A FIORINO & | ANITA C FIORINO | 257 SUSSEX RD | | | WOOD RIDGE | NJ | 07075 | |
| JOHN A FIRMENT | CUST AMY A FIRMENT UTMA NC | 1160 N MAIN ST | | | WAKE FOREST | NC | 27587 | 8238 |
| JOHN A FITCH | 7685 DACOSTA | | | | DETROIT | MI | 48239 | 1006 |
| JOHN A FLANAGAN | 25 BRUCEVILLE RD | | | | HIGH FALLS | NY | 12440 | 5115 |
| JOHN A FLASMAN | 309 LIVE OAK LN | | | | FLOWER MOUND | TX | 75022 | 4132 |
| JOHN A FLIGGER & | SANDRA L FLIGGER JT TEN | TOD DTD 11/03/01 | 4345 N VAN DYKE RD | | FILION | MI | 48432 | 9727 |
| JOHN A FOLEY & | DARLENE K FOLEY | TR FOLEY FAM TRUST | UA 05/31/01 | 2310 WORTH AVE | LAHABRA | CA | 90631 | 4361 |
| JOHN A FOLEY & | DOROTHY R FOLEY | TR FOLEY FAM REVOCABLE LIVING TRUST | UA 09/20/96 | 6611 ROSEBURY DR | HUBER HEIGHTS | OH | 45424 | 3541 |
| JOHN A FORSTER | 4397 W 63RD ST | | | | CLEVELAND | OH | 44144 | 2839 |
| JOHN A FORTIN SR & | JACQUELYN M FORTIN | TR FORTIN LIV TRUST UA 03/28/00 | 3120 N HIGHWAY A1A 1104 | | FORT PIERCE | FL | 34949 | 8876 |
| JOHN A FOWLER | 244 CLIFTON | | | | WARREN | OH | 44484 | 1804 |
| JOHN A FOWLER | 62 FOWLER ROAD | | | | GALETON | PA | 16922 | 9420 |
| JOHN A FOWLER & | SHIRLEY B FOWLER JT TEN | 2529 OLD RIVER ROAD SE | | | DECATUR | AL | 35603 | 5541 |
| JOHN A FOX & | JANET MARIE FOX | 4131 S NARCISSUS WAY | | | DENVER | CO | 80237 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A FRANCISCO | 47256 NOLA | | | MACOMB TOWNSHIP | MI | 48044 | 2683 |
| JOHN A FRANTA | 2234 S CLARENCE AVE | | | BERWYN | IL | 60402 | 2447 |
| JOHN A FRECHTLING | 6345 SHERINGHAM RD | | | BLOOMFIELD | MI | 48301 | 1508 |
| JOHN A FREEMAN JR | 20520 ASBURY PARK | | | DETROIT | MI | 48235 | 2106 |
| JOHN A FRUSCIANTE | 3301 NW 90TH TER | | | SUNRISE | FL | 33351 | 7230 |
| JOHN A FRYE & | MRS ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | ALEXANDRIA | VA | 22308 | 2844 |
| JOHN A FUDURIC | 12927 S PRINCETON | | | HUNTSBURG | OH | 44046 | 9796 |
| JOHN A FUERST | 2038 WILLIAM ST | VANCOUVER BC  V5L 2X6 | CANADA | | | | |
| JOHN A FULLER | 96 SHORE VISTA | | | ROCHESTER | NY | 14612 | 1214 |
| JOHN A FULLERTON | 2725 S UNION ST | # 3 | | SPENCERPORT | NY | 14559 | 2239 |
| JOHN A GAINES | PO BOX 215 | | | VOORHEES | NJ | 08043 | 0215 |
| JOHN A GALANTE | MARCIA K GALANTE JTWROS | 5727 RUSHWOOD DR | | DUBLIN | OH | 43017 | 8817 |
| JOHN A GANDEE | 6615 QUARTERS RD | | | WOODFORD | VA | 22580 | 2133 |
| JOHN A GANN III | 2453 FARM ROAD 71 W | | | SULPHUR SPRINGS | TX | 75482 | 0132 |
| JOHN A GARR II | 3705 N 1350 E 34 | | | CONVERSE | IN | 46919 | 9614 |
| JOHN A GARRA | 188 KIRSHON AVE | | | S I | NY | 10314 | 2734 |
| JOHN A GARTNER | 6591 BUSHNELL CAMPBELL RD | | | KINSMAN | OH | 44428 | 9777 |
| JOHN A GARZA & | LUCIA D GARZA | JTWROS | 614 WARE | SAN ANTONIO | TX | 78221 | 1938 |
| JOHN A GASPERS & | ALICE GASPERS JT TEN | 8675 36TH AVE | | COLUMBUS | NE | 68601 | 8013 |
| JOHN A GEHEB | 1806 ISLEWORTH CT | | | OLDSMAR | FL | 34677 | 4857 |
| JOHN A GEIDEL | 588 ROUTE 302 | | | PINE BUSH | NY | 12566 | 6719 |
| JOHN A GELORMINO | 8855 COGSWELL | | | ROMULUS | MI | 48174 | 1379 |
| JOHN A GENDRON | 110 NANCY CT | | | RIVERHEAD | NY | 11901 | 6324 |
| JOHN A GERRISH | 6109 TREE LINE DR | | | GRAND BLANC | MI | 48439 | 9789 |
| JOHN A GESSLER JR | 9211 SE 130 TH LOOP | ECHO GLEN | | SUMMERFIELD | FL | 34491 | |
| JOHN A GHAZOUL | 643 HASBROCK RD | | | NORWALK | OH | 44857 | 8933 |
| JOHN A GIANNOTTI JR | 511 PAUL ROAD | | | DE FUNIAC SPRINGS | FL | 32433 | 7168 |
| JOHN A GIBBS | 265 GRINDSTONE DR | | | CLARKESVILLE | GA | 30523 | |
| JOHN A GILBERG & | GUDRUN M GILBERG | 4537 90TH AVE SE | | MERCER ISLAND | WA | 98040 | |
| JOHN A GILBERT | 7459 MILLER RD | | | SWARTZ CREEK | MI | 48473 | 1429 |
| JOHN A GILLENGERTEN JR | 3010 HAGADORN | | | MASON | MI | 48854 | 9423 |
| JOHN A GILLESPIE & | CATHERINE S GILLESPIE JT TEN | 190 BRYANT ST | | BUFFALO | NY | 14222 | 2005 |
| JOHN A GILLIAM & | SARA S GILLIAM JT TIC | 7159 HELSEM BND | | DALLAS | TX | 75230 | 1946 |
| JOHN A GIVEN | 1336 WEST 25TH STREET | | | LORAIN | OH | 44052 | 4527 |
| JOHN A GIVENS & | JOAN B GIVENS JT TEN | 3015 WIDGEON | | MOBILE | AL | 36695 | 4254 |
| JOHN A GOEBEL AND | RITA S GOEBEL JTWROS | 2 CREEKVIEW LANE | | DURHAM | NC | 27705 | 5581 |
| JOHN A GOERLITZ | 1941 WILLOW BAY DR | | | DEFIANCE | OH | 43512 | 3712 |
| JOHN A GOLDMAN | 172 RUSS ST | | | SAN FRANCISCO | CA | 94103 | |
| JOHN A GORDY JR | 3114 HARBOR POINTE DR | | | ROWLETTE | TX | 75088 | 2403 |
| JOHN A GOSNELL | PSC 833 | BOX 21 | FPO | APO | AE | 09624 | |
| JOHN A GOULART & | NANCY J GOULART JT TEN | 631 GRAY TERRACE | PO BOX 464 | NORTH DIGHTON | MA | 02764 | 0464 |
| JOHN A GRADY | 450 E LOCKWOOD #107 | | | WEBSTER GROVES | MO | 63119 | 3158 |
| JOHN A GRAHAM | 15214 BRAZIL CIR | | | WOODBRIDGE | VA | 22193 | 5533 |
| JOHN A GRAHAM | 23 NEW CASTLE ROAD | | | ASLAND | MA | 01721 | 2248 |
| JOHN A GRAHAM & | DEANNA M GRAHAM | JT TEN | 403 FOUR SEASONS DRIVE | BELLEVILLE | IL | 62220 | 2793 |
| JOHN A GRANT & | JOANN GRANT | TR UA 04/18/95 | 2920 ALT 19N LOT 157 | DUNEDIN | FL | 34698 | 1501 |
| JOHN A GRAZIANO | CUST BRENT F SCAFANI UGMA CA | 617 MATSONIA | | FOSTER CITY | CA | 94404 | 1305 |
| JOHN A GREENE | 134 LAUREL CT | | | WHEELING | IL | 60090 | 4619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A GREGG & | NORMA J GREGG JT TEN | 1009 OSPREY CT | | | DUNEDIN | FL | 34698 | 8219 |
| JOHN A GRIFFIN JR | 30512 AVON PLACE | | | | WESTLAND | MI | 48185 | 2480 |
| JOHN A GRIFFIN JR & | GRACE C GRIFFIN JT TEN | 30512 AVON PL | | | WESTLAND | MI | 48185 | 2480 |
| JOHN A GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 | 1251 |
| JOHN A GROSTEFON | 226 W LOCUST STREET | | | | CLEONA | PA | 17042 | 3246 |
| JOHN A GROW | 3342 W BROOKSIDE DR | | | | PEORIA | IL | 61615 | 4018 |
| JOHN A GRUCHALA TTEE | JOHN A AND MARION A GRUCHALA | REV TRUST DTD 02/28/94 | 10657 BROOKMERE DR | | SAINT LOUIS | MO | 63123 | 3947 |
| JOHN A GRZYWACK | 2218 E FARNUM | | | | ROYAL OAK | MI | 48067 | 2104 |
| JOHN A GUMELA | REVOCABLE TRUST | 11115 CHIPPEWA DR | | | WARREN | MI | 48093 | 1641 |
| JOHN A GUMMO AND | JOYCE A GUMMO JTWROS | LAUREL RUN FARM | 247 SUGAR RUN ROAD | | BEECH CREEK | PA | 16822 | 8037 |
| JOHN A GUNN & | CYNTHIA FRY GUNN | 555 CALIFORNIA ST FL 40 | | | SAN FRANCISCO | CA | 94104 | |
| JOHN A GURSKI | 3728 IRISH RD | | | | WILSON | NY | 14172 | 9711 |
| JOHN A GURSKI JR | 3710 IRISH ROAD | | | | WILSON | NY | 14172 | 9711 |
| JOHN A GUST & | DIANE MARIE GUST | 400 BARBARA CIR | | | CLOQUET | MN | 55720 | |
| JOHN A GUTHLEIN TTEE | U/W JOHN A GUTHLEIN TRUST | 2270 AGINCOURT RD | | | TOMS RIVER | NJ | 08755 | |
| JOHN A GUZMAN | 24837 SAINT PAUL BL | | | | HARRISON TOWNSHIP | MI | 48045 | 1934 |
| JOHN A GUZOWSKI | CHARLES SCHWAB & CO INC CUST | 5096 PIERSONVILLE RD | | | COLUMBIAVILLE | MI | 48421 | |
| JOHN A GYENES | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429 | 6129 |
| JOHN A HAAS AND | ETTIE J HAAS TRUST | JOHN & ETTIE J HAAS CO-TTEES | U/A/D 4-10-96 | 3810 NW POINCIANA #407 | LAKE WORTH | FL | 33467 | 2922 |
| JOHN A HAAS AND | ETTIE JO HAAS FAMILY TRUST | JOHN & ETTIE HAAS TTEES | UAD 04/10/1996 | 3810 NW POINCIANA #407 | LAKE WORTH | FL | 33467 | 2922 |
| JOHN A HADERLE III | CHARLES SCHWAB & CO INC CUST | 10605 BERKSHIRE DR | | | LOS ALTOS | CA | 94024 | |
| JOHN A HAGE | 1697 EASTSHORE CT | | | | HUDSONVILLE | MI | 49426 | |
| JOHN A HALE & | MICHELE M HALE | 5010 MAPLE TERRACE DRIVE | | | KINGWOOD | TX | 77345 | |
| JOHN A HALL & | LOUISE M HALL JT TEN | 12790 GREENBRIAR DR | | | CHARDON | OH | 44024 | 9041 |
| JOHN A HAMILTON | 8180 S 58TH STREET | | | | FRANKLIN | WI | 53132 | 9237 |
| JOHN A HAMILTON | PO BOX 2429 | | | | HARKER HEIGHTS | TX | 76548 | 0429 |
| JOHN A HAMMERLAND | CHARLES SCHWAB & CO INC CUST | P.O. BOX 221879 | | | CARMEL | CA | 93922 | |
| JOHN A HAMPTON | 1445 W BROOKS ST SUITE J | | | | ONTARIO | CA | 91762 | |
| JOHN A HANAWALT | MARJORIE W HANAWALT | 240 HAMMOCK SHORE DR APT 204 | | | MELBOURNE BCH | FL | 32951 | 3944 |
| JOHN A HANSON | 130 SHADE STREET | NEW HAMBURG ON  N3A 4J2 | CANADA | | | | | |
| JOHN A HANSON | 13823 JUDAH AVE | | | | HAWTHORNE | CA | 90250 | |
| JOHN A HARRISON | PO BOX 379 | | | | WOODLAWN | VA | 24381 | 0379 |
| JOHN A HARRISON | TR UW CATHERINE P HARRISON | FBO BOYD PATRICK HARRISON | UA 08/12/02 | PO BOX 379 | WOODLAWN | VA | 24381 | 0379 |
| JOHN A HART | 71 PAYSON AVE | | | | NEW YORK | NY | 10034 | 2767 |
| JOHN A HARTMUS III | 1074 LAKE VALLEY DR | | | | FENTON | MI | 48430 | 1227 |
| JOHN A HAWKE (IRA) | FCC AS CUSTODIAN | 644 ROXBURY ROAD | | | ROCKFORD | IL | 61107 | |
| JOHN A HAWKINS CUSTODIAN | FBO ANNABELLE M HAWKINS | UTMA IL UNTIL AGE 21 | 402 E 5TH ST | | DELAVAN | IL | 61734 | 9624 |
| JOHN A HAYS III | 1969 LIVE OAK TRAIL | | | | WILLIAMSTON | MI | 48895 | 9344 |
| JOHN A HEARN | 321 KINGSTON RD | | | | KOKOMO | IN | 46901 | 5223 |
| JOHN A HEARN & | JO ANN HEARN JT TEN | 321 KINGSTON ROAD | | | KOKOMO | IN | 46901 | 5223 |
| JOHN A HEBERT JR | 1706 LARKSPUR DRIVE | | | | ARLINGTON | TX | 76013 | 3572 |
| JOHN A HECHINGER | & SUSANNE D HECHINGER JTTEN | 1812 DOUBLETREE TRL | | | FLOWER MOUND | TX | 75028 | |
| JOHN A HEFTY | 878 WINTER MOUNTAIN ROAD | | | | ANDREAS | PA | 18211 | |
| JOHN A HENDERSON REV LIVING TRUST | U/A/D 10-24-2000 | JOHN A HENDERSON TRUSTEE | 4717 BUCHANAN | | WARREN | MI | 48092 | 1788 |
| JOHN A HENDERSON TTEE | JOHN A HENDERSON REV LIV TR | DTD 10/1/03 | 1505 N E 70TH TERR | | KANSAS CITY | MO | 64118 | 2804 |
| JOHN A HENDRICKS | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348 | 1804 |
| JOHN A HENDRICKS & | ELIZABETH A HENDRICKS JT TEN | 511 E NORTH ST | | | HARTFORD CITY | IN | 47348 | 1804 |
| JOHN A HENEGAN | 421 TORRY AVENUE | | | | BRONX | NY | 10473 | 1616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN A HERNDON | 1055 W JOPPA RD | UNIT 726 | | | TOWSON | MD | 21204 | 3749 |
| JOHN A HEROLD III | 3175 BRIDGESTONE COURT | | | | CINCINNATI | OH | 45248 | 4007 |
| JOHN A HEWLETT | LINDA G HEWLETT | 40 TIMBERCREST LN | | | S SETAUKET | NY | 11720 | 1259 |
| JOHN A HIGGINS | 5427 LITTLE RIVER CIR | | | | GAINESVILLE | GA | 30506 | 3191 |
| JOHN A HILL & | SANDRA LEE HILL | 11154 GUYN DRIVE | | | BRIGHTON | MI | 48114 | |
| JOHN A HILLGREN | 2021 S PHILLIPS AVE | | | | SIOUX FALLS | SD | 57105 | 2939 |
| JOHN A HILLWIG | 3395 GALAXY WAY | | | | N FT MYERS | FL | 33903 | |
| JOHN A HINES ROTH IRA | FCC AS CUSTODIAN | PO BOX 474 | | | CICERO | IN | 46034 | 0474 |
| JOHN A HINMAN | SYLVIA E HINMAN TTEE | U/A/D 02-12-1991 | FBO HINMAN FAMILY TRUST | 2280 GELLERT BLVD #319 | SO SAN FRANCISCO | CA | 94080 | 5411 |
| JOHN A HLAUDY | 2357 STILLWAGON S E | | | | WARREN | OH | 44484 | 3173 |
| JOHN A HLAUDY & | JENNIE M HLAUDY JT WROS | 1747 BELLE TERRE AVE | | | NILES | OH | 44446 | 4121 |
| JOHN A HOBSON | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135 | 2306 |
| JOHN A HODGES (IRA) | FCC AS CUSTODIAN | 124 LAKE HOBBS RD | | | LUTZ | FL | 33548 | |
| JOHN A HOERNI TTEE | JOHN A HOERNI TRUST U/A | DTD 04/03/2008 | 3101 FERNWOOD AVE | | LOS ANGELES | CA | 90039 | 3508 |
| JOHN A HOFFMANN | 8 ARROW HEAD TRAIL | | | | OCEAN VIEW | NJ | 08230 | 1175 |
| JOHN A HOFMANN | 521 WALTON ROAD | | | | HUNTINGTOWN | MD | 20639 | 9418 |
| JOHN A HOFMANN & | PATRICIA P HOFMANN JT TEN | 521 WALTON RD | | | HUNTINGTON | MD | 20639 | 9418 |
| JOHN A HOLCOMB | CHARLES SCHWAB & CO INC CUST | 12901 TARRAGON CT | | | OAK HILL | VA | 20171 | |
| JOHN A HOLLICKER | 7806 CHADWICK DR | | | | MURFREESBORO | TN | 37129 | 8011 |
| JOHN A HOLLINGER | KATHLEEN S HOLLINGER JTWROS | 2626 ARMADA STREET | | | HERNDON | VA | 20171 | 2723 |
| JOHN A HOLLINGSHEAD | 506 N SECOND ST | | | | MILLVILLE | NJ | 08332 | 3004 |
| JOHN A HOLMAN | 2200 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | 1228 |
| JOHN A HOLZERLAND | 3225 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | 3582 |
| JOHN A HOOVER | 15375 MCCLELLAN | | | | SPRINGPORT | MI | 49284 | 9755 |
| JOHN A HORAN | 403 DARWIN DR | | | | SNYDER | NY | 14226 | 4804 |
| JOHN A HOTOPP | 1575 CLARK RD | | | | CHARLESTON | WV | 25314 | 2336 |
| JOHN A HOWARD | 18690 FREELAND | | | | DETROIT | MI | 48235 | 2540 |
| JOHN A HOWARD | JANET F HOWARD | 5484 TONAWANDA CREEK RD | | | N TONAWANDA | NY | 14120 | 9540 |
| JOHN A HUBLER | CUST JERI L HUBLER UGMA NJ | 352 TAVISTOCK DR | | | MEDFORD | NJ | 08055 | 9264 |
| JOHN A HUCKS | 2139 PINE TREE LN | | | | MIDDLEBURG | FL | 32068 | 5041 |
| JOHN A HUDAK | CUST AURELIA R HUDAK | UTMA IN | 23696 NORTH SHORE DRIVE | | EDWARDSBURG | MI | 49112 | |
| JOHN A HUDAK | CUST JOHN A HUDAK | UTMA IN | 23696 NORTH SHORE DR | | EDWARDSBURG | MI | 49112 | |
| JOHN A HUFTY TRUST | JOHN A HUFTY TTEE | UAD 12/06/05 | 1152 LAKE CLARKE DR | | WEST PALM BCH | FL | 33406 | 5329 |
| JOHN A HUGHES | 3365 BROWN RD | | | | CALEDONIA | NY | 14423 | 9753 |
| JOHN A HUGHES & | MICHAEL D HUGHES JT TEN | PO BOX 1827 | | | ST GEORGE | UT | 84771 | 1827 |
| JOHN A HULL | 715 CRESCENT HILLS DRIVE | | | | LAKELAND | FL | 33813 | 4670 |
| JOHN A HUMMEL | 3704 S W 11TH ST | | | | BLUESPRINGS | MO | 64015 | 6279 |
| JOHN A HUNSANGER | 4339 MARYWOOD DR | | | | TROY | MI | 48085 | 3682 |
| JOHN A HUNT & | JANE C HUNT | TR HUNT FAM TRUST | UA 12/20/94 | 3049 HAWKINS LN | EUGENE | OR | 97405 | 1288 |
| JOHN A HURST | PO BOX 596406 | | | | FORT GRATIOT | MI | 48059 | 6406 |
| JOHN A HUSKINS & | SUDARAT HUSKINS | 13136 GLENOAKS BLVD | | | SYLMAR | CA | 91342 | |
| JOHN A HUTCHINSON | MARILYN R HUTCHINSON JT TEN | 122 W HUTCHINSON ROAD | | | MADISON | IN | 47250 | 7827 |
| JOHN A ISABELLA JR & | DEBBIE J ISABELLA | JT TEN | 52 EAST HILL ROAD | | CORTLANDT MNR | NY | 10567 | 1071 |
| JOHN A JAKUBOWSKI | 25141 RICHARD | | | | TAYLOR | MI | 48180 | 4520 |
| JOHN A JANES & | JOSEPHINE M JANES | JT TEN | 1204 WILLIAM ST | | JOLIET | IL | 60435 | |
| JOHN A JAWORSKI | MARK P JAWORSKI | 20 OAKHURST LN | | | MOUNT LAUREL | NJ | 08054 | 3154 |
| JOHN A JEROME PHD | DR. JOHN A JEROME PSP | 7513 STOLL RD | | | BATH | MI | 48808 | |
| JOHN A JESSUP | 90 571 81ST AVE | | | | THERMAL | CA | 92274 | 9649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A JEWELL | 2654 N BLOCK ROAD | | | | REESE | MI | 48757 9347 |
| JOHN A JOHENNING | CAN YILMAZ | PO BOX 334 PASAPORT | | 35212 IZMIR TURKEY | | | |
| JOHN A JOHENNING TRUST DTD | 12/13/1996 CAN YILMAZ & JOHN A | P K 334 PASAPORT | IZMIR | TURKEY | | | |
| JOHN A JOHNSON | MARY ANN JOHNSON JT TEN | 337 BROWNLEE ROAD | | | EIGHTY FOUR | PA | 15330 2417 |
| JOHN A JOHNSTON | 20225 PURLINGBROOK | | | | LIVONIA | MI | 48152 1848 |
| JOHN A JONES | 13081 ROUND UP AVE | | | | SAN DIEGO | CA | 92129 |
| JOHN A JONES | 183 GREENHILL CIRCLE | | | | MILTON | WI | 53563 1418 |
| JOHN A JONES | 7051 SHILOH RD | | | | GOSHEN | OH | 45122 9586 |
| JOHN A JONES | 9204 E 84TH STREET | | | | RAYTOWN | MO | 64138 3221 |
| JOHN A JONES & | RACHEL JONES JT TEN | 13081 ROUND UP AVE | | | SAN DIEGO | CA | 92129 |
| JOHN A JONES & | SHERRI L JONES | TR JOHN A & SHERRI L JONES JOINT | LIVING TRUST UA 3/21/02 | 620 N SECOND STREET | PLATTEVILLE | WI | 53818 2123 |
| JOHN A JORDAN | 2885 HILLCREST LN | | | | NORTHBROOK | IL | 60062 5140 |
| JOHN A JORGENSEN | 4160 DOANE ST | | | | FREMONT | CA | 94538 |
| JOHN A JOYCE & | CATHERINE G JOYCE JT TEN | 10205 SAND TRAP CT | | | ELLICOTT CITY | MD | 21042 2157 |
| JOHN A JUDD | 5228 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439 4230 |
| JOHN A JURIGA | CUST STEPHANIE MARIE JURIGA | UTMA MI | 232 CHARING CROSS CT | | BLOOMFIELD HILLS | MI | 48304 3506 |
| JOHN A JUSSILA | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 8600 |
| JOHN A JUSSILA & | LINDA B JUSSILA JT TEN | 9207 MILL STATION RD | | | SEBASTOPOL | CA | 95472 8600 |
| JOHN A JUSTICE | CGM IRA ROLLOVER CUSTODIAN | 105 ST. ANDREWS PLACE | | | CHAPEL HILL | NC | 27517 6566 |
| JOHN A K HARKIN | 4479 45TH ST S | | | | ST PETERSBURG | FL | 33711 4435 |
| JOHN A KADLUBOSKI | 203 WEST BLANCKE STRE | | | | LINDEN | NJ | 07036 5039 |
| JOHN A KAHL | P O BOX 1950 | | | | FLORENCE | MS | 39073 1950 |
| JOHN A KALAMAN JR | 210 SNOW HILL AVENUE | | | | KETTERING | OH | 45429 1708 |
| JOHN A KAMMER | 2804 PONCA CT | | | | KETTERING | OH | 45420 3843 |
| JOHN A KARCESKI | 7680 KYLEWOOD DRIVE | | | | STILLMAN VALLEY | IL | 61084 9511 |
| JOHN A KARMILOVICH | 988 DALTON AVE | | | | BALTIMORE | MD | 21224 3315 |
| JOHN A KARR OR | ELEANOR M KARR TTEES | JOHN A KARR REV TRUST | DTD 2/14/97 | PO BOX 931 | SEVERNA PARK | MD | 21146 0931 |
| JOHN A KARSCHNA JR | 45434 PRIVATE SHORE DR | | | | CHESTERFIELD TWP | MI | 48047 5371 |
| JOHN A KEELER | PO BOX 1227 | | | | WEST CHATHAM | MA | 02669 |
| JOHN A KEEN SR | CHARLES SCHWAB & CO INC CUST | 4060 TARRY LN | | | GREENWOOD | IN | 46142 |
| JOHN A KEEN SR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4060 TARRY LN | | GREENWOOD | IN | 46142 |
| JOHN A KEEN SR & | SHIRLEY A KEEN | 4060 TARRY LN | | | GREENWOOD | IN | 46142 |
| JOHN A KEHOE & | VIRGINIA A KEHOE JT TEN | 133 VOORHIS | | | RIVEREDGE | NJ | 07661 1233 |
| JOHN A KEITH | 13308 WESTWOOD LN | | | | FISHERS | IN | 46038 5833 |
| JOHN A KELLY | SUCCESOR CO-TRUSTEES | OF THE MAURICE E KELLY TRUST | 9331 NIVER AVE | | ALLEN PARK | MI | 48101 1541 |
| JOHN A KEMPF JR | 5137 OAK GROVE RD | | | | KANSAS CITY | KS | 66106 3327 |
| JOHN A KENNEDY  & | BETSY R KENNEDY JT WROS | 2A EAST MARTIN | | | EAST ROCKAWAY | NY | 11518 2611 |
| JOHN A KERZMAN | 8070 W RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147 1029 |
| JOHN A KIELICH | EILEEN P KIELICH JTWROS | 93 SEGSBURY DR | | | WILLIAMSVILLE | NY | 14221 3427 |
| JOHN A KINARD | 4964 CLOVERHILL DR | | | | MURFREESBORO | TN | 37128 |
| JOHN A KINARD | 4964 CLOVERHILL DR | MURFREESBORO TN 37128 | | | MURFREESBORO | TN | 37128 |
| JOHN A KINSEY & | COLLEEN KINSEY JT TEN | 1226 BEDFORD ROAD | | | MASURY | OH | 44438 1403 |
| JOHN A KLEINE | 51 VISTA LANE | | | | PATTERSON | NY | 12563 2763 |
| JOHN A KLINE & | MELANIE KLINE JT TEN | 120 W WHEATON | | | CLARE | MI | 48617 1247 |
| JOHN A KLOSS | 28176 COTTON RD | | | | CHESTERFIELD TNSHP | MI | 48047 6417 |
| JOHN A KNOX & MARY A KNOX | TR JOHN A KNOX & MARY A KNOX REV | LIV TRUST | UA 11/23/99 | 32152 ST ANNE'S DR | WARREN | MI | 48092 3849 |
| JOHN A KOCH | CAMILLE W BRITTON TRUST | 1422 EUCLID AVE # 1010 | | | CLEVELAND | OH | 44115 2001 |
| JOHN A KOCH | CHARLES S BRITTON III TRUST | 1422 EUCLID AVE # 1010 | | | CLEVELAND | OH | 44115 2001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A KOCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 21995 COTTONWOOD DR | | CLEVELAND | OH | 44116 |
| JOHN A KOEPPLINGER | 13008 RING ROAD | | | | SAINT CHARLES | MI | 48655 | 9517 |
| JOHN A KOLAR | & JESSICA L KOLAR JTTEN | 1106 TANDOM TRL | | | BARABOO | WI | 53913 |
| JOHN A KOLVEREID | 834 OLD STATE ROAD | | | | BERWYN | PA | 19312 | 1443 |
| JOHN A KOMAR | 35 LOFTHOUSE DR | WHITBY ON  L1R 1V7 | CANADA | | | | |
| JOHN A KONRADE | CHARLES SCHWAB & CO INC CUST | PO BOX 66473 | | | SAINT PETERSBURG | FL | 33736 |
| JOHN A KOTOSKI | 85 RED MILLS RD | | | | MAHOPAC | NY | 10541 | 2756 |
| JOHN A KOTOSKI & | BARBARA J KOTOSKI JT TEN | 85 RED MILLS RD | | | MAHOPAC | NY | 10541 | 2756 |
| JOHN A KOTSIS | 38815 BELLINGHAM DR | | | | HARRISON TWNSHP | MI | 48045 |
| JOHN A KOVAL | PATRICIA O KOVAL | 2245 16TH ST | | | BOULDER | CO | 80302 | 4357 |
| JOHN A KOWALESKI JR | 49 COALKILN RD | | | | PRINCETON | MA | 01541 | 1502 |
| JOHN A KREUZ | 8407 NETHERLAND PL | | | | COLUMBUS | OH | 43235 | 1156 |
| JOHN A KRISTA | 672 SHEDBORNE AVE | | | | DAYTON | OH | 45403 | 3143 |
| JOHN A KRISTIANSON | CHARLES SCHWAB & CO INC CUST | 236 MIRA MAR AVE | | | LONG BEACH | CA | 90803 |
| JOHN A KRONON JR | CHARLES SCHWAB & CO INC CUST | JOHN A KRONON JR GEN INSURANCE | 8019 W SUMMERDALE AVE | | CHICAGO | IL | 60656 |
| JOHN A KRUEGER & | MRS GLORIA A KRUEGER JT TEN | APT 21 | 38234 ANN ARBOR TRAIL | | LIVONIA | MI | 48150 | 2471 |
| JOHN A KRUMM | 5104 W 65TH TERR | | | | PRAIRIE VILLAGE | KS | 66208 | 1367 |
| JOHN A KRZEMINSKI & | DOLORES A KRZEMINSKI JT TEN | 14514 CUTLER ROAD | | | PORTLAND | MI | 48875 | 9351 |
| JOHN A KUCHAR | 8630 WINTERGREEN | | | | LANSING | MI | 48917 | 8801 |
| JOHN A L CAMPBELL | CHARLES SCHWAB & CO INC CUST | 141 N EBERHART RD | | | BUTLER | PA | 16001 |
| JOHN A L OSBORN & | LORRAINE B OSBORN | 250 DONEGAL WAY | | | MARTINEZ | CA | 94553 |
| JOHN A LAFALCE & | JOYCE B LAFALCE JT TEN | 8188 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9584 |
| JOHN A LAFAVE TTEE | TERRY LYNN LAFAVE TTEE | O/T LAFAVE REV TRUST | U/A DTD 03/06/2000 | 8239 CRIPPLE OAK CT | CITRUS HEIGHTS | CA | 95610 |
| JOHN A LAFLEUR & | JEAN F LAFLEUR JT TEN | 16237 GOOSE LAKE DR | | | CREST HILL | IL | 60403 | 1518 |
| JOHN A LAITALA | CUST ERIC JOHN LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | EMPIRE | MI | 49630 | 9705 |
| JOHN A LAITALA | CUST MEGAN ELIZABETH LAITALA UGMA | MI | 7905 SOUTH DUNE HIGHWAY | | EMPIRE | MI | 49630 | 9705 |
| JOHN A LAMB | 74 PILOT PT RD | | | | WARREN | ME | 04864 | 4532 |
| JOHN A LANE TRUST DTD 5/31/07 | JOHN A LANE TTEE | 117 WALDENWOOD CIRCLE | | | PRUDENVILLE | MI | 48651 |
| JOHN A LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204 | 2152 |
| JOHN A LARSON | PO BOX 129 | | | | LEESBURG | IN | 46538 | 0129 |
| JOHN A LASKO | 106 ASHLEY ROAD | | | | CHESAPEAKE | VA | 23322 | 4143 |
| JOHN A LATTY | 6607 HART RD | | | | SAGINAW | MI | 48609 |
| JOHN A LAUERER | C/O KATHLEEN D LAUERER | 248 COVE LN | | | HUDSON | WI | 54016 | 8029 |
| JOHN A LAURO | 3 LITTLE JOHN RD | | | | MANALAPAN | NJ | 07726 |
| JOHN A LAVERTY & | JEANNIE L LAVERTY JT TEN | 5641 FIRETHORNE DR | | | BAY CITY | MI | 48706 | 5633 |
| JOHN A LAWLOR | 11 RED MAPLE RUN | | | | N DARTMOUTH | MA | 02747 | 1522 |
| JOHN A LAWRENCE | 2 CLEAVELAND AVE | | | | CANTON | NY | 13617 | 1104 |
| JOHN A LAWSON & | NORMASUE LAWSON JT TEN | 50 CARTER HILL RD | | | CLINTON | CT | 06413 | 1230 |
| JOHN A LEACH | CUST J SCOTT LEACH UGMA MI | 21261 WOODHILL DR | | | NORTHVILLE | MI | 48167 | 9767 |
| JOHN A LEACH & | MARJORIE S LEACH JT TEN | 21261 WOODHILL DR | | | NORTHVILLE | MI | 48167 | 9767 |
| JOHN A LEACH TR | UA 10/28/1993 | JOHN A LEACH TRUST | 21261 WOODHILL DR | | NORTHVILLE | MI | 48167 |
| JOHN A LEATHERWOOD | CUST ROBERT W LEATHERWOOD | U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 9700 LEAWOOD BLVD | APT 213 | HOUSTON | TX | 77099 | 2656 |
| JOHN A LEFAIVRE & | KATHRYN LEFAIVRE JT TEN | 5415 ALAMO DRIVE | | | WINSTON SALEM | NC | 27104 | 3443 |
| JOHN A LEMKE IRA | FCC AS CUSTODIAN | 1620 8TH AVE SOUTH | | | CLINTON | IA | 52732 | 5325 |
| JOHN A LEOPOLD | 33 ARROWHEAD POINT ROAD | | | | BROOKFIELD | CT | 06804 | 1533 |
| JOHN A LEPLEY | PO BOX 4341 | | | | PALM SPRINGS | CA | 92263 | 4341 |
| JOHN A LEWIS & | MRS CATHERINE LEWIS JT TEN | 5923 BRAMBLETREE ST | | | SAN ANTONIO | TX | 78247 | 1329 |
| JOHN A LIJEK & | VENCESLAUS M LIJEK JT TEN | 5423 TRIPP RD | | | TIPTON | MI | 49287 | 9620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A LINDAUER EX | EST MILLARD R LINDAUER | 4907 BRIARWOOS LANE | | | MANLIUS | NY | 13104 |
| JOHN A LINDNER | 1111 LYONS ST | | | | REDWOOD CITY | CA | 94061 | 2262 |
| JOHN A LING | TOD BENEFICIARIES ON FILE | 9180 JOY RD | | | PLYMOUTH | MI | 48170 | 5826 |
| JOHN A LISIECKI & | ROSEMARY K BAYER | TR JOHN LISIECKI REVOCABLE TRUST | UA 11/03/98 | 3190 RAY RD | OXFORD | MI | 48370 | 1816 |
| JOHN A LITCH & | JANE I LITCH UA 06/23/93 | JOHN A LITCH & JANE I LITCH | REV LIVING TRUST | 15679 HEATHER RIDGE TRL | CLINTON TWP | MI | 48038 |
| JOHN A LITTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1625 MCGEE LANE | | CARROLLTON | TX | 75010 |
| JOHN A LIVY | CUST CHRISTOPHER A LIVY | 515 MARIN ST #209 | | | THOUSAND OAKS | CA | 91360 | 4259 |
| JOHN A LIVY | CUST CHRISTOPHER A LIVY UTMA GA | 515 MARIN ST #209 | | | THOUSAND OAKS | CA | 91360 | 4259 |
| JOHN A LIVY | CUST JASON M LIVY | UGMA GA | 515 MARIN ST #209 | | THOUSAND OAKS | CA | 91360 | 4259 |
| JOHN A LIVY | CUST JASON M LIVY | UTMA CA | 515 MARIN ST #209 | | THOUSAND OAKS | CA | 91360 | 4259 |
| JOHN A LIVY | CUST JASON M LIVY UTMA GA | 515 MARIN ST #209 | | | THOUSAND OAKS | CA | 92360 | 4259 |
| JOHN A LOBBAN | 62 CHUDLEIGH ST | WATERDOWN ON  L0R 2H6 | CANADA | | | | |
| JOHN A LODGE | 1184 SUNNY LN | | | | SAGINAW | MI | 48603 | 5643 |
| JOHN A LOEFFLER & | RHONDA K LOEFFLER JT TEN | PO BOX 1224 | | | BROWNSBURG | IN | 46112 | 5224 |
| JOHN A LOKASH | 1856 ROBIN CT | | | | NILES | OH | 44446 | 4140 |
| JOHN A LOMBARDOZZI AND | LINDA C LOMBARDOZZI JTWROS | 3012 MOUNT TROY ROAD | | | PITTSBURGH | PA | 15212 | 1228 |
| JOHN A LONG | 6784 MCPHERSON CLAY RD | | | | LIBERTY | NC | 27298 | 9314 |
| JOHN A LONGO & | KAREN J LONGO | JT TEN | 628 CENTRAL TURNPIKE | | SUTTON | MA | 01590 | 1108 |
| JOHN A LOOBY | 11 SOUTH ST | | | | BERNARDSVILLE | NJ | 07924 |
| JOHN A LOPETRONE | 51256 S ADELE CIR | | | | CHESTERFIELD | MI | 48047 | 3087 |
| JOHN A LOTT | 2936 WELLESLEY DR | | | | COLUMBUS | OH | 43221 | 2938 |
| JOHN A LUDLOW TOD | JENNIFER D RODGERS | SUBJECT TO STA TOD RULES | 335 7TH AVENUE SOUTH | | SAFETY HARBOR | FL | 34695 | 3947 |
| JOHN A LUMPKIN | 410 MAPLENUT DR | | | | CENTERVILLE | IN | 47330 | 1121 |
| JOHN A LUMPKIN | 4882 US 40 | | | | CENTERVILLE | IN | 47330 | 9754 |
| JOHN A LUND & | EVELYN K LUND | PO BOX 1022 | | | MC CALL | ID | 83638 |
| JOHN A LUPSE | 4987 E BERLIN RD | | | | THOMASVILLE | PA | 17364 |
| JOHN A MAC LEOD | JANE SHOEMAKER FRENCH TTEE | U/A/D 03-08-1978 | FBO KIRKE O FRENCH | 24924 RIVERWOOD | FRANKLIN | MI | 48025 | 2210 |
| JOHN A MACHIONE | 176 MARKET STREET | | | | SAUGERTIES | NY | 12477 | 1025 |
| JOHN A MACKAY | 3295 WHITFIELD DR | | | | WATERFORD | MI | 48329 | 2778 |
| JOHN A MACKERRON & | DENISE HENRICKS MACKERRON JT | TEN | 336 CENTRAL PARK W APT 14F | | NEW YORK | NY | 10025 |
| JOHN A MAJOR | 177 POST AVE | | | | HILTON | NY | 14468 | 8904 |
| JOHN A MALINA | 4802 TIMBER RIDGE | | | | COLUMBUS | IN | 47201 | 8512 |
| JOHN A MALOOF JR | 3215 KARL DALY RD | | | | BIRMINGHAM | AL | 35210 | 4273 |
| JOHN A MALVASO | 5847 COUNTY ROAD 41 | | | | FARMINGTON | NY | 14425 |
| JOHN A MANERA & | LAURA DEE MANERA | 4703 SHORELINE BLVD | | | WATERFORD | MI | 48329 |
| JOHN A MANETTA | 12377 212TH AVE | | | | BIG RAPIDS | MI | 49307 | 9220 |
| JOHN A MANGINI | SLATER 1993 CHILDREN'S TRUST | 250 HILLSIDE AVE | | | PIEDMONT | CA | 94611 |
| JOHN A MANGOLD | 19785 KILLARNEY WAY | | | | BROOKFIELD | WI | 53045 |
| JOHN A MANNINO | MARIANNE DENNER & | JOSEPHINE R PULEO & | VINCENT MANNINO JT TEN | 1192 CASSEL AVE | BAY SHORE | NY | 11706 | 6116 |
| JOHN A MANTHEY LIVING TRUST | DTD 10-29-01 | JOHN MANTHEY TTEES | 1016 N CUMBERLAND RD | | INDIANAPOLIS | IN | 46229 | 2401 |
| JOHN A MARINO & | LUCILLE A MARINO JT TEN | 221 MONTGOMERY DR | | | CANFIELD | OH | 44406 | 1286 |
| JOHN A MARINUCCI | 4713 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19135 | 2309 |
| JOHN A MARKEL JR | PO BOX 98 | | | | MUNGER | MI | 48747 | 0098 |
| JOHN A MARSH | 9560 WARWICK | | | | DETROIT | MI | 48228 | 1323 |
| JOHN A MARTIN | 208 CENTRAL AVE | | | | WESTERNPORT | MD | 21562 | 1701 |
| JOHN A MARTIN | 2392 FREMONT | | | | FLAGSTAFF | AZ | 86001 | 0958 |
| JOHN A MARTIN | 2434 W UNION ST | | | | ALLENTOWN | PA | 18104 | 6237 |
| JOHN A MARTIN | 435 EAST MAIN ST | | | | MURFREESBORO | TN | 37130 | 3857 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A MARTINO | 2007 JOHN A MARTINO REV TRUST | 1731 LIMESTONE DR | | | RIPON | CA | 95366 | |
| JOHN A MARTINO | 3301 LINCOLN | | | | DEARBORN | MI | 48124 | 3507 |
| JOHN A MARZELL & | THELMA MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624 | 4222 |
| JOHN A MASON | 14264 VIEW DR | | | | CAMDEN | MI | 49232 | 9539 |
| JOHN A MASON JR | BOX 1862 | | | | KINGSTON | PA | 18704 | 0862 |
| JOHN A MATHER & | LOUISE P MATHER TEN COM | P O BOX 361 | | | CAPE MAY POINT | NJ | 08212 | 0361 |
| JOHN A MATHEWS | 418 BUCKEYE LANE WEST | | | | NILES | OH | 44446 | 2846 |
| JOHN A MATHIAS | LORA U MATHIAS JT TEN | 37 LINCOLN WAY | | | BUCKHANNON | WV | 26201 | 2252 |
| JOHN A MATIYA | 13630 ST RD 17 | | | | CULVER | IN | 46511 | 9031 |
| JOHN A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008 | 1017 |
| JOHN A MAUREL & | KATHLEEN C MAUREL | 1625 SHENANDOAH DR EAST | | | SEATTLE | WA | 98112 | |
| JOHN A MC CARTNEY | DESIGNATED BENE PLAN/TOD | 1111 SE 5TH AVE | | | POMPANO BEACH | FL | 33060 | |
| JOHN A MC CLANATHAN JR | 9132 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109 | 6305 |
| JOHN A MC CLELLAND & | SALLY T MC CLELLAND TEN ENT | 1913 ROBINWOOD ROAD | | | BALTIMORE | MD | 21222 | 4646 |
| JOHN A MC GURTY JR & | KATHLEEN A MC GURTY JT TEN | ST MARYS CONVENT | JOHN ST | | PEEKSKILL | NY | 10566 | |
| JOHN A MCDONNELL | 10 JACKSON AVE | | | | PARLIN | NJ | 08859 | 1501 |
| JOHN A MCGEEVER & | GLORIA M MCGEEVER JT TEN | 339 RIMMON HILL | | | BEACON FALLS | CT | 06403 | 1553 |
| JOHN A MCGINNITY | 14 E GOLDEN LAKE RD | | | | CIRCLE PINE | MN | 55014 | 1725 |
| JOHN A MCGURTY JR | ST MARY'S CONVENT | JOHN ST | | | PEEKSKILL | NY | 10566 | |
| JOHN A MCINTYRE & | FANNY MCINTYRE JT TEN | 2125 RIVIERA PKWY | | | PT PLEASANT | NJ | 08742 | 4922 |
| JOHN A MCKENNEY | & MARY LOU R MCKENNEY JTTEN | 5265 STARR WAY | | | WATSONVILLE | CA | 95076 | |
| JOHN A MCKENZIE | 1222 EAST GRACELAWN AVENUE | | | | FLINT | MI | 48505 | 3002 |
| JOHN A MEEKER | CHARLES SCHWAB & CO INC CUST | 22 BENJAMIN ST | | | SOMERSET | NJ | 08873 | |
| JOHN A MEEKER & | JOAN R MEEKER | DESIGNATED BENE PLAN/TOD | 22 BENJAMIN ST | | SOMERSET | NJ | 08873 | |
| JOHN A MEGAREGEE III & | BARBARA MEGARGEE JT TEN | 30 BAXTER ST | | | DENNISPORT | MA | 02639 | 1325 |
| JOHN A MEISLIN | 2841 GOLF CIR | | | | EMMAUS | PA | 18049 | 1736 |
| JOHN A MELCHIORI | CUST LIZA M MELCHIORI | UTMA MI | 592 PENTOGA TRL | | CRYSTAL FALLS | MI | 49920 | 9528 |
| JOHN A MEMMER & | BONNIE J MEMMER JT TEN | 939 PRESTWICK PL APT A | | | INDIANAPOLIS | IN | 46214 | 3679 |
| JOHN A MERCHANT | TOD RINA I MERCHANT | 10020 MILKY WAY LN | | | BEAUMONT | TX | 77705 | |
| JOHN A MERLO | 374 EAGLE HILL RD | | | | PASADENA | MD | 21122 | 5304 |
| JOHN A METZGER | 9661 OLDE GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458 | 6095 |
| JOHN A MEYER | 12220 N 22ND PLACE | | | | PHOENIX | AZ | 85022 | 5810 |
| JOHN A MEYER | 290 LORRAINE RD | | | | GLEN ELLYN | IL | 60137 | |
| JOHN A MICA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 70 AVALON DR | | DALY CITY | CA | 94015 | |
| JOHN A MICHE & | CLARE ELEANOR MERRIS | 8468 CORTADERA DR | | | ORANGEVALE | CA | 95662 | |
| JOHN A MICHELINI & | MRS MARIE C MICHELINI JT TEN | 2833 CHARD | | | WARREN | MI | 48092 | 2802 |
| JOHN A MICHELSON | PO BOX 219034 | | | | PORTLAND | OR | 97225 | 9034 |
| JOHN A MIKLIK | 2424 OAK STREET #5 | | | | SANTA MONICA | CA | 90405 | 5117 |
| JOHN A MIKO | 2039 SHERWOOD FOREST | | | | MIAMISBURG | OH | 45342 | 6200 |
| JOHN A MILES | APT 10C | 375 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025 | 2148 |
| JOHN A MILLER | 129 DISTL AVENUE | | | | MANSFIELD | OH | 44902 | 2111 |
| JOHN A MILLER | 4707 TOWN HALL RD | | | | JANESVILLE | WI | 53546 | |
| JOHN A MILLER | PO BOX 0042 | | | | ST CLAIR SHORES | MI | 48080 | 0042 |
| JOHN A MILLER JR | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528 | 7850 |
| JOHN A MILLER JR  AND | DELORES M MILLER | JT TEN | 603 SILVER FOX CT | | INDIANAPOLIS | IN | 46217 | |
| JOHN A MILLIGAN | 1279 FM 123 | | | | CARTHAGE | TX | 75633 | 4398 |
| JOHN A MILLS | 19365 BILTONEN ROAD | L ANSE | | | LANSE | MI | 49946 | |
| JOHN A MINER & | BETTY J MINER JT TEN | 10923 BOWER AVE | | | HAGERSTOWN | MD | 21740 | 7627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A MINOR | 411 LAKE VISTA DR | | | | FOREST | VA | 24551 | 1907 |
| JOHN A MISCIKOSKI & | LORETTA MISCIKOSKI JT TEN | 340 MIGEON AVE | | | TORRINGTON | CT | 06790 | 4821 |
| JOHN A MITCHELL | 194 WEST 500 NORTH | | | | ANDERSON | IN | 46012 | 9500 |
| JOHN A MITCHELL | 4403 DONCASTER DR | | | | ELLICOTT CITY | MD | 21043 | 6798 |
| JOHN A MITCHELL | 623 CALLE EMBOCADURA | | | | SAN CLEMENTE | CA | 92673 | 3030 |
| JOHN A MOLINELLI | 3238 SE QUAY ST | | | | PORT ST LUCIE | FL | 34984 | 6517 |
| JOHN A MONTERO | SIMPLE IRA PERSHING LLC CUST | 14718 SW 168TH STREET | | | MIAMI | FL | 33187 | 6000 |
| JOHN A MONTGOMERY | 7920 DRESDEN AVENUE | | | | PARMA | OH | 44129 | 2810 |
| JOHN A MOORE | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473 | 1103 |
| JOHN A MORAN | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094 | 3230 |
| JOHN A MORAN | 68 HARRISON AVENUE | | | | LOCKPORT | NY | 14094 | |
| JOHN A MORBY & | BEVERLY J MORBY JT TEN | 12 GREENCREST DR | | | FARMINGTON | CT | 06032 | 3150 |
| JOHN A MORGAN | 85 ANDOVER SPARTA RD | | | | NEWTON | NJ | 07860 | 9755 |
| JOHN A MORICI & | VALENTINA MORICI | 6915 W HOBART | | | CHICAGO | IL | 60631 | |
| JOHN A MORRICE CUST FOR | DANIEL RIDGWAY MORRICE UTMA/NC | UNTIL AGE 21 | 2300 OVERHILL RD | | CHARLOTTE | NC | 28211 | 2124 |
| JOHN A MORRISON | 1937 WINTON AVE | | | | SPEEDWAY | IN | 46224 | 5625 |
| JOHN A MORRISSEY | 22 BRIARWOOD SOUTH | | | | OAK BROOK | IL | 60523 | 8702 |
| JOHN A MOSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101 | 1531 |
| JOHN A MOSES JR | PO BOX 55 | | | | GROSSE ILE | MI | 48138 | 0055 |
| JOHN A MOSLEY | 4215 E PAGE BLVD | | | | ST LOUIS | MO | 63113 | 3103 |
| JOHN A MOWAT | 456 CARNEGIE BEACH ROAD | RURAL ROUTE # 5 | PORT PERRY ON  L9L 1B6 | CANADA | | | | |
| JOHN A MROCZKOWSKI | 2924 FRANKLIN | | | | HIGHLAND | IN | 46322 | 1636 |
| JOHN A MUICH | 10120 MULLALLY DR | | | | ST LOUIS | MO | 63123 | 7320 |
| JOHN A MULDER | 600 BROADWAY AVE NW APT 423 # | #423 | | | GRAND RAPIDS | MI | 49504 | 7324 |
| JOHN A MURA | 35 W 53RD ST | | | | K C | MO | 64112 | 2814 |
| JOHN A MURPHY | 16 FREDERICK AVE | BOWMANVILLE ON  L1C 2B9 | CANADA | | | | | |
| JOHN A MURPHY | CHARLES SCHWAB & CO INC CUST | 653 KEELY ST | | | PHILADELPHIA | PA | 19128 | |
| JOHN A MURPHY & | ELIZABETH D MURPHY JT TEN | 9321 HOBART COURT | | | FAIRFAX | VA | 22032 | 2139 |
| JOHN A MYERS & | MARY K MYERS TEN ENT | 111 WALNUT AVE | | | WAYNE | PA | 19087 | 3430 |
| JOHN A NANCE | 4813 FLANDERS AVE | | | | KENSINGTON | MD | 20895 | 1227 |
| JOHN A NATOLI | 1010 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367 | 1833 |
| JOHN A NAUGHTON | THE JOHN A. NAUGHTON FAMILY TR | 5919 EAST 79TH STREET | | | TULSA | OK | 74136 | |
| JOHN A NEAL | 11241 TEMPLE CT | | | | SEMINOLE | FL | 33772 | 2925 |
| JOHN A NEEDHAM | PO BOX 765 | | | | MARSHALL | VA | 20116 | 0765 |
| JOHN A NEFF | 3930 LANTERN DRIVE | | | | SILVER SPRING | MD | 20902 | 2321 |
| JOHN A NELLES | 95 E FINDLAY | | | | TONAWANDA | NY | 14150 | 8515 |
| JOHN A NELSON | 490 MILL RD | | | | COOPERSTOWN | NY | 13326 | 3512 |
| JOHN A NEMECZKY & | MRS KAREN A NEMECZKY JT TEN | 28 BARNSDALE RD | | | WEST NATICK | MA | 01760 | 3333 |
| JOHN A NEPUTE | 129 SOUTH BOATWRIGHT | | | | WETUMPKA | AL | 36093 | 1801 |
| JOHN A NERI & | SHARON L. NERI JT WROS | 226 S TRANSIT RD | | | LOCKPORT | NY | 14094 | 4837 |
| JOHN A NEWFANG & | MRS MELISSA ANN HILL NEWFANG JT | TEN | 601 1ST ST UNIT 3 | | HERMOSA BEACH | CA | 90254 | 5205 |
| JOHN A NEWTON | CGM IRA CUSTODIAN | 2745 S GLASS ST | | | SIOUX CITY | IA | 51106 | 3307 |
| JOHN A NICHOLSON | PO BOX 447 | | | | FRANKLIN GRV | IL | 61031 | 0447 |
| JOHN A NIELSON | 2338 CASCADE | | | | FLINT | MI | 48504 | 6512 |
| JOHN A NIES & | CAROL A NIES TTEE | JOHN NIES & CAROL NIES | REV TRUST UAD 8-27-03 | 848 ASPEN DR | MANTENO | IL | 60950 | 5007 |
| JOHN A NIESE | RFD #3 | 2704 ROAD 12A | | | LEIPSIC | OH | 45856 | 9289 |
| JOHN A NOBILE & | SUSAN J NOBILE JT TEN | 5740 HORTON LANE | | | SOUTHOLD | NY | 11971 | 2405 |
| JOHN A NUECHTERLEIN | 854 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | 9501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A NUTTALL | 3925 E COSTILLA PLACE | | | | CENTENNIAL | CO | 80122 |
| JOHN A NYQUIST | 2103 SALINE RIVER RD | | | | DUNDEE | MI | 48131 | 9740 |
| JOHN A O'DONNELL | 3780 ANJOU LANE | | | | HOFFMAN EST | IL | 60192 | 1611 |
| JOHN A O'DWYER | PHYLLIS O'DWYER | UTD 12-12-89 BY JOHN A | AND PHYLLIS O'DWYER | 1203 SEA VILLAGE DR | CARDIFF | CA | 92007 | 1437 |
| JOHN A OBRINGER | 5233 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | 2209 |
| JOHN A OCONNOR | 6 LENORE AVENUE | | | | HICKSVILLE | NY | 11801 | 5929 |
| JOHN A OFLYNN | 615 TARRINGTON RD | | | | ROCHESTER | NY | 14609 | 5753 |
| JOHN A OLAY | 2000 HILLSDALE | | | | DAVISON | MI | 48423 | 2330 |
| JOHN A OLDHAM SEP IRA | FCC AS CUSTODIAN | 40 ALTA DR | | | BERKELEY | CA | 94708 | 1204 |
| JOHN A OLEK JR | 443 MILL RD | | | | ANDALUSIA | PA | 19020 | 6338 |
| JOHN A OLENDERSKI | 767 SALEM CHURCH RD | | | | NEWARK | DE | 19702 | 3612 |
| JOHN A OLSEN | 21540 LUJON DRIVE | | | | NORTHVILLE | MI | 48167 | 9080 |
| JOHN A OLSEN & | ARLENE J OLSEN JT WROS | 21540 LUJON DR | | | NORTHVILLE | MI | 48167 | 9080 |
| JOHN A ORBON & | SUSAN T ORBON | 11454 S WASHTENAW | | | CHICAGO | IL | 60655 |
| JOHN A OROLIM | 1275 LOCKHAVEN ROAD | | | | WATERFORD | MI | 48327 |
| JOHN A ORR | 935 PRINCE | | | | MILFORD | MI | 48381 | 1773 |
| JOHN A ORSO | 3 WEST STREET | | | | GEORGETOWN | MA | 01833 | 1324 |
| JOHN A OSBO | 223 N MAIN ST | APT 244 | | | EATON RAPIDS | MI | 48827 | 1282 |
| JOHN A OSLIN & | DENISE OSLIN | 1204 PINE RIDGE RD | | | MILFORD | MI | 48380 |
| JOHN A OTERO | 8 ST GEORGE PLACE | | | | HASKELL | NJ | 07420 | 1434 |
| JOHN A PACINI, CATHERINE A | PACINI TTEES | THE JOHN A & CATHERINE A | PACINI REV TRU UAD 09/30/00 | 159 KENNEWYCK CIRCLE | SLINGERLANDS | NY | 12159 | 9564 |
| JOHN A PALAC & | MRS CHARLOTTE S PALAC JT TEN | 85 PRESCOTT TURN | | | CLARK | NJ | 07066 | 2424 |
| JOHN A PALMIERI | 12843 THOROUGHBRED DR | | | | IRWIN | PA | 15642 |
| JOHN A PANITZ | 513 FROST RD | | | | SANDIA PARK | NM | 87047 | 9414 |
| JOHN A PARENTI | 276 3RD AVE | | | | DALY CITY | CA | 94014 | 2908 |
| JOHN A PARRISH SIMPLE IRA | FCC AS CUSTODIAN | PARRISH AUTO REPAIR INC | 2501 HABERSHAM ST | | SAVANNAH | GA | 31401 | 9312 |
| JOHN A PARSONS TTEE | PARSONS FAMILY TRUST U/A | DTD 08/06/2002 | 5288 SUNNYDALE CIRCLE EAST | | SARASOTA | FL | 34233 | 2021 |
| JOHN A PATINO | 973 COUNTY RD 375 | | | | SAN ANTONIO | TX | 78253 | 6813 |
| JOHN A PATTON & | BILLY J PATTON JT TEN | 2215 E 68TH TERR | | | KANSAS CITY | MO | 64132 | 2923 |
| JOHN A PAWLIK | 126 CANTERBURY LANE | | | | MCMURRAY | PA | 15317 | 2702 |
| JOHN A PAYTON | PO BOX 475 | | | | PLAINFIELD | IN | 46168 | 0475 |
| JOHN A PELLONI & | MARGARET A PELLONI JT TEN | 816 SUNSET BLVD | | | ELLWOOD CITY | PA | 16117 | 1458 |
| JOHN A PERKINS | 1424 RUNNYMEADE WAY | | | | XENIA | OH | 45385 |
| JOHN A PERRY | 5035 SLEIGHT ROAD | | | | BATH | MI | 48808 | 9481 |
| JOHN A PETERS & | TWILIGHT PETERS JT WROS | 3034 DEPOT RD | | | SALEM | OH | 44460 | 9427 |
| JOHN A PETERSON | 21391 SE COOP RD | | | | EAGLE CREEK | OR | 97022 |
| JOHN A PETRANEK & | ILENE PETRANEK JT TIC | 965 MARINA BLVD | | | MANDEVILLE | LA | 70741 |
| JOHN A PETRANEK AND | ILENE H PETRANEK TEN IN COM | 965 MARINA BLVD | | | MANDEVILLE | LA | 70471 | 1526 |
| JOHN A PETRY CORPORATION | ATTENTION: JOHN PETRY | 1111 BENTWOOD PLACE COURT | | | LOUISVILLE | KY | 40207 | 2303 |
| JOHN A PFIFFER | CHARLES SCHWAB & CO INC CUST | PO BOX 17 | | | CARMEL VALLEY | CA | 93924 |
| JOHN A PHILLIPS | 16 CRESTFIELD RD | | | | WILMINGTON | DE | 19810 | 1402 |
| JOHN A PHILLIPS & | REBECCA L PHILLIPS JT TEN | 18697 SUSANNA DRIVE | | | LIVONIA | MI | 48152 | 2673 |
| JOHN A PICARD | 1825 N MILLER RD | | | | SAGINAW | MI | 48609 | 9593 |
| JOHN A PICCIONE & | NOREEN BEDINI FERRANTE | 231 RIDGEWAY ROAD | | | WESTON | MA | 02493 |
| JOHN A PIEKARCZYK | 21250 BIRCH ST | | | | HAYWARD | CA | 94541 |
| JOHN A PIEPSZAK DDS | 16 WEST SHORE DRIVE | | | | PENNINGTON | NJ | 08534 | 2119 |
| JOHN A PIERCE | 1054 HILLCREST DRIVE | | | | OXFORD | MI | 48371 | 6016 |
| JOHN A PIERCE | 14709 W BURNSVILLE PKWY LOT 212 | | | | BURNSVILLE | MN | 55306 | 4887 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOHN A PILKEY | 254 LANDINGS DR | | | | BUFFALO | NY | 14228 | 3708 |
| JOHN A PINKSTON | 4413 CROSSINGS RIDGE | | | | BIRMINGHAM | AL | 35242 | 4480 |
| JOHN A PIROGOWICZ JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3761 KILLDEER DRIVE | | ANTIOCH | CA | 94509 | |
| JOHN A PISTILLI TRUSTEE | U/A/D 6-7-02 | JOHN A & CONSTANCE M PISTILLI | REV LIV TRUST | 1970 PONDVIEW CT | ROCHESTER HILLS | MI | 48309 | 3303 |
| JOHN A PLUNKETT JR | 432C BROMLEY PL | | | | WYCKOFF | NJ | 07481 | 1572 |
| JOHN A POPEK | TOD BENEFICAIRIES ON FILE | 1800 MASSACHUSETTS AVE | | | ST CLOUD | FL | 34769 | |
| JOHN A POPPLESTONE TTEE | JOHN A POPPLESTONE TRUST U/A | DTD 04/08/2005 | 723 HAMPTON RIDGE DRIVE | | AKRON | OH | 44313 | 5081 |
| JOHN A PORTER | 2748 APPLERIDGE | | | | YPSILANTI | MI | 48198 | 3311 |
| JOHN A POTTS | 572 WILLOW DR | | | | COLDWATER | MI | 49036 | 7520 |
| JOHN A POWER JR & | KIMBERLY F POWER | 126 SPRINGHOUSE LN | | | PITTSBURGH | PA | 15238 | |
| JOHN A PRACKI | APT 310 | 13630 WYANDOTTE | | | VAN NUYS | CA | 91405 | 2807 |
| JOHN A PRATT JR | 50 MILLARD AVE | | | | BRONXVILLE | NY | 10708 | 2722 |
| JOHN A PRESTON | 7661 YALE RD | | | | AVOCA | MI | 48006 | 1520 |
| JOHN A PRIMEAU | 531 GARY RAY | | | | DAVISON | MI | 48423 | 1057 |
| JOHN A PROBEN TOD | MATTHEW J MORAN | 4908 ONYX STREET | | | TORRANCE | CA | 90503 | 2834 |
| JOHN A PROFACI & | KIM M VENTURA | 16 DE HART RD | | | MAPLEWOOD | NJ | 07040 | |
| JOHN A PRUSE & | M KATHERINE PRUSE JT TEN | 2106 WOODLAND AVE | | | ROYAL OAK | MI | 48073 | 3875 |
| JOHN A PUCKETT | RR 2 BOX 235A | | | | LUDOWICI | GA | 31316 | 9405 |
| JOHN A PULOMENA | 5 HOLLY PARK DRIVE | | | | S PLAINFIELD | NJ | 07080 | 5032 |
| JOHN A PULVERMANN JR | ELISABETH L PULVERMANN | 27 MAIN ST | P.O. BOX 1075 | | WALPOLE | NH | 03608 | 1075 |
| JOHN A PYKE | 9165 CHATWELL CLUB DR | #10 | | | DAVISON | MI | 48423 | |
| JOHN A RABY & | JOAN V RABY JT TEN | 5337 PIONEER DR | | | CROSS LANES | WV | 25313 | 1225 |
| JOHN A RACHECK | 3330 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491 | 9772 |
| JOHN A RADICH | 1867 HICKORY HILL DR | | | | COLUMBUS | OH | 43228 | 9715 |
| JOHN A RAGAN & | IDA L RAGAN | TR UA RAGAN FAMILY TRUST 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK | KS | 66212 | 3453 |
| JOHN A RAGAN & | IDA RAGAN | TR RAGAN FAMILY TRUST 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK | KS | 66212 | 3453 |
| JOHN A RAGAN & IDA L RAGAN TTEES | IDA L RAGAN TR DTD 10/3/01 | 10228 HEMLOCK | | | OVERLAND PARK | KS | 66212 | 3453 |
| JOHN A RAJCZI & | SHARON A RAJCZI JT TEN | 955 INDIANA | | | MARYSVILLE | MI | 48040 | 1525 |
| JOHN A RALLO | ELISSA R BANKS | 98 KENNETH CIR | | | GUILFORD | CT | 06437 | |
| JOHN A RAMSEY | R D #2 BOX 123 | | | | WEST MIDDLESE | PA | 16159 | 9802 |
| JOHN A RANDINELLI | 701 E 9TH ST | | | | AUBURN | IN | 46706 | 2425 |
| JOHN A RANIOLO | 26 KENSINGTON RD | | | | ARDSLEY | NY | 10502 | 2016 |
| JOHN A RATZMAN | 18015 E PARK DR | | | | CLEVELAND | OH | 44119 | 2015 |
| JOHN A RAYNOR | 398 ADAM ST | | | | TONAWANDA | NY | 14150 | 1904 |
| JOHN A REARDON | 145 PONAKIN RD | | | | LANCASTER | MA | 01523 | 2427 |
| JOHN A REDDER | 700 PENNSYLVANIA AVE | | | | ELMIRA | NY | 14904 | |
| JOHN A REHFUS & | SHERRIE A REHFUS | TR UA 05/04/94 THE JOHN A REHFUS & | SHERRIE A REHFUS TRUST | 3507 CAMBRIA CIRCLE | LADY LAKE | FL | 32162 | |
| JOHN A RENDER & | BETTY RENDER JT TEN | 3731 WOODMAN | | | TROY | MI | 48084 | 1113 |
| JOHN A REPPART | 703 PARK ST | | | | WILLARD | OH | 44890 | 1352 |
| JOHN A RHODES & | SUSAN H RHODES JT TEN | 233 CYPRESS CREEK DR | | | SPARTANBURG | SC | 29307 | 2607 |
| JOHN A RICCI | 3563 ORCHARD HILL DR | | | | CANFIELD | OH | 44406 | 9267 |
| JOHN A RICCI & | KIMBERLY J RICCI JT WROS | 852 PIONEER RD | | | GRAFTON | WI | 53024 | 9719 |
| JOHN A RICCO & | SHARON RICCO | 23 WARREN PL | | | PLAINVIEW | NY | 11803 | |
| JOHN A RICHARDS | 25191 HAYES | | | | TAYLOR | MI | 48180 | 2003 |
| JOHN A RIEHL JR | CGM IRA ROLLOVER CUSTODIAN | 47 LAFAYETTE PLACE APT 2-E | | | GREENWICH | CT | 06830 | 5403 |
| JOHN A RITTER | LYNN B RITTER JT TEN | 105 WESTSIDE LANE | | | MIDDLETOWN | DE | 19709 | 8029 |
| JOHN A RIZER | 10615 WASHINGTON HOLLOW RD | | | | FROSTBURG | MD | 21532 | 3443 |
| JOHN A ROBBINS | 36 PILOT RD | | | | TOMS RIVER | NJ | 08753 | 2034 |

| Name | Line2 | Line3 | Line4 | Line5 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| JOHN A ROBBINS SR | 100 TANGELO DR | | | | JEFFERSON HILLS | PA | 15025 | 3415 |
| JOHN A ROBENALT TTEE | JOHN A ROBENALT REV | TRUST U/A DTD 5/20/2008 | 1755 SHAWNEE RD. | SUITE 700 | LIMA | OH | 45805 | 3859 |
| JOHN A ROBERTS | TOD ACCOUNT | 6421 GOLF CLUB | | | HOWELL | MI | 48843 | 9576 |
| JOHN A ROBINSON JR | 1501 GARDEN GLEN LANE | | | | PEARLAND | TX | 77581 | |
| JOHN A ROCK | 19 VALLEY VIEW DRIVE | | | | PENFIELD | NY | 14526 | 2531 |
| JOHN A ROCKWELL | SUE E ROCKWELL JTWROS | 4657 PORTER HOLLOW ROAD | | | GREAT VALLEY | NY | 14741 | 9538 |
| JOHN A RODEGHIERO | 550 SENECA ST | | | | BUFFALO | NY | 14204 | 1925 |
| JOHN A RODGERS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4741 HOLLY AVE | | FAIRFAX | VA | 22030 | |
| JOHN A ROEBER | 3027 WINDING TRAILS | | | | FT MITCHELL | KY | 41017 | 9652 |
| JOHN A ROGERS AND | ANNE J ROGERS JTWROS | 36 EASTMAN ROAD | | | MEREDITH | NH | 03253 | 4401 |
| JOHN A ROHRMAN | 8214 ANCHOR DR | APT 141 | | | PORT ARTHUR | TX | 77642 | |
| JOHN A RONCA | 16 HUBBARD PL | | | | WETHERSFIELD | CT | 06109 | 2333 |
| JOHN A ROOSSINCK TTEE | JOHN A ROOSSINCK TRUST | U/A/D 03-28-80 | 225 SOUTHWOODS AVE | | FREMONT | MI | 49412 | 1753 |
| JOHN A ROQUE | 4155 LAKEWOOD BLVD | | | | NAPLES | FL | 34112 | 6117 |
| JOHN A ROSE | 10180 HYNE RD | | | | BRIGHTON | MI | 48114 | 9658 |
| JOHN A ROSENSTANGEL | 6212 CEDAR DR | | | | CASS CITY | MI | 48726 | 9307 |
| JOHN A ROSZKA | 4208 ROSEWOLD | | | | ROYAL OAK | MI | 48073 | 1921 |
| JOHN A ROYALL | TR WILLIAM F ROYALL REVOCABLE TRUST | UA 5/22/94 | PO BOX 257 | | MILLBROOK | NY | 12545 | 0257 |
| JOHN A RUFFINI | BOX 473 | | | | KEYSTONE HEIGHTS | FL | 32656 | 0473 |
| JOHN A RUIZ | PAULA W RUIZ | 234 CENTERBURY CT | | | CINCINNATI | OH | 45246 | 4901 |
| JOHN A RUSH | 24 KIAMENSI ROAD | | | | WILMINGTON | DE | 19804 | 2908 |
| JOHN A RUSH | PO BOX 8004 | | | | NAPLES | FL | 34101 | |
| JOHN A RUSSELL | 125 SCHOOL HOUSE HILL RD | | | | OIL CITY | PA | 16301 | 6243 |
| JOHN A RUSSELL | 134 DUBONNET STREET | | | | DEPEW | NY | 14043 | 4779 |
| JOHN A RUSSELL | 959 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| JOHN A RUSSOM | JAN SCOTT AND | VICKI KINNEY JTWROS | 32 THORNCREST DR | | BURNSVILLE | NC | 28714 | 9011 |
| JOHN A RYKALA SR | 8 STUYVESANT OVAL | APT #11C | | | NEW YORK | NY | 10009 | |
| JOHN A SABAKA & | BARBARA JARES SABAKA JT TEN | 1724 JANIE LANE | | | BELOIT | WI | 53511 | 3122 |
| JOHN A SABATINE | TOD ACCOUNT | 536 LOCUST STREET | | | GREENSBURG | PA | 15601 | 4415 |
| JOHN A SADLER | 2860 TALL PINES WAY | | | | COMMERCE TWP | MI | 48382 | 2182 |
| JOHN A SAHLANEY | ANNE M SAHLANEY TEN ENT | 412 MARY ST | | | HOUTZDALE | PA | 16651 | 1133 |
| JOHN A SALVATORE | 171 LAKEVIEW AVENUE | | | | WEST HARRISON | NY | 10604 | |
| JOHN A SALZBERGER | CUST MELISSA LYNN SALZBERGER | UGMA NY | 12 MILLSTREAM LANE | | STONY BROOK | NY | 11790 | 2917 |
| JOHN A SANFORD | 73 INDIAN WIND DR | | | | SCITUATE | MA | 02066 | 3025 |
| JOHN A SAUER | 7766 EAST M-78 | | | | EAST LANSING | MI | 48823 | 9601 |
| JOHN A SAUNDERS & DORIS D SAUNDERS | TTEE O/T JOHN A & DORIS D SAUNDERS | FAMILY TRUST DATED 7-7-94 | 6700 KEARSARGE WAY | | BAKERSFIELD | CA | 93309 | 3421 |
| JOHN A SAVAGE | 4358 EAGLE LN | | | | BURTON | MI | 48519 | |
| JOHN A SCAMMACCA | 11110 CARAVEL CR | APT 202 | | | FORT MYERS | FL | 33908 | 3979 |
| JOHN A SCHAUER C/F | IAN SCHAUER | UNDER THE PA UNIF TRSF | TO MINORS ACT | 281 GLADE MILL ROAD | VALENCIA | PA | 16059 | 3309 |
| JOHN A SCHETROMPF | 119 VIRGIL CROWELL RD | | | | SHELBYVILLE | TN | 37160 | 6006 |
| JOHN A SCHIERLE & | MRS JANE S SCHIERLE TEN COM | PO BOX 399 | | | FAIRVIEW | NC | 28730 | 0399 |
| JOHN A SCHLOTTER | 3051 NE 48 ST #307 | | | | FT LAUDERDALE | FL | 33308 | 4916 |
| JOHN A SCHMELZER | 2431 PARKER | | | | DETROIT | MI | 48214 | 1824 |
| JOHN A SCHMIDLIN | 14463 TUBSPRING | | | | ALLENTON | MI | 48002 | 2614 |
| JOHN A SCHMITT | 12021 RENAISSANCE | | | | BRIDGETON | MO | 63043 | 1145 |
| JOHN A SCHRADER | 35 WOODBURY LN | | | | NORTH ANDOVER | MA | 01845 | 4709 |
| JOHN A SCHRENKER | 9 ELMONT AVE | | | | BALTIMORE | MD | 21206 | 1323 |
| JOHN A SCHRUM | 23574 W CENTRAL AVE | | | | LAKE VILLA | IL | 60046 | 7241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN A SCHULTE | BY JOHN A SCHULTE | 23770 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025 | 4647 |
| JOHN A SCHULTZ | 4471 ARDMORE DR | | | | | BLOOMFIELD | MI | 48302 | 2106 |
| JOHN A SCHWEIGEL & | MRS MARION A SCHWEIGEL JT TEN | 32300 BYWOOD LANE | | | | FRASER | MI | 48026 | 3138 |
| JOHN A SCULLA JR | 414 CRISFIELD ROAD | | | | | BALTIMORE | MD | 21220 | 3006 |
| JOHN A SEBASTIAN | 7867 WISE CT | | | | | WEST CHESTER | OH | 45069 | 3409 |
| JOHN A SEMANIC & | ILENE M SEMANIC JT TEN | 8651 W LINCOLN HWY | | | | FRANKFORT | IL | 60423 | 9421 |
| JOHN A SESNIE | 31274 LEOTA | | | | | FRASER | MI | 48026 | 2704 |
| JOHN A SEYMOUR & | BARBARA A SEYMOUR TTEES | UTD 4/21/96 | FBO THE SEYMOUR FAMILY TRUST | PO BOX 2063 | | GUERNEVILLE | CA | 95446 | |
| JOHN A SHAHIN | CGM ROTH IRA CUSTODIAN | 2720 S. VEITCH STREET | APT #304 | | | ARLINGTON | VA | 22206 | 3055 |
| JOHN A SHARPE | 508 SCOTT ST | | | | | SANDUSKY | OH | 44870 | 3735 |
| JOHN A SHAUGHNESSY | 13 DOUGLAS DR | | | | | RUSHVILLE | NY | 14544 | 9757 |
| JOHN A SHAUGHNESSY & | IRENE SHAUGHNESSY JT TEN | 10801 LA GRANGE AVE 4 | | | | L A | CA | 90025 | 4620 |
| JOHN A SHAY | 629 CONGRESS COURT | | | | | DAYTON | OH | 45415 | 2641 |
| JOHN A SHAYLOR | 1201 LYTTLETON ST | | | | | CAMDEN | SC | 29020 | 3615 |
| JOHN A SHEETY & | MARTHA I SHEETY | 2023 CORTEZ STREET | | | | WEST COVINA | CA | 91791 | |
| JOHN A SHERWIN | CHARLES SCHWAB & CO INC CUST | 3215 FUHRMAN AVE E | | | | SEATTLE | WA | 98102 | |
| JOHN A SICKMANN | CHARLES SCHWAB & CO INC CUST | 4520 EAST QUAIL HOLLOW | | | | LAKE CHARLES | LA | 70605 | |
| JOHN A SIEWIERSKI | 2698 FOXMEADOW RD | PETERBOROUGH ON  K9L 0A8 | CANADA | | | | | | |
| JOHN A SILEO AND | DONNA M SILEO JTWROS | 2905 HORNBY LA | | | | FLOWER MOUND | TX | 75022 | 5141 |
| JOHN A SILOVSKY & | ROXANNE V SILOVSKY JT TEN | 1431 NE 74TH ST | | | | MERIDEN | KS | 66512 | |
| JOHN A SIMMONS JR | 23 LEO DR | | | | | FAIRVIEW HEIG | IL | 62208 | 1908 |
| JOHN A SIMPSON | 3635 WISH AVE | | | | | INDIANAPOLIS | IN | 46268 | 3691 |
| JOHN A SINCLAIR | 445 BROAD ST | FREDERICTON NB  E3A 5L4 | CANADA | | | | | | |
| JOHN A SINCLAIR 3RD | 2270 COLLANS ROAD | | | | | CRESCENT CITY | CA | 95531 | 8807 |
| JOHN A SINGER & MARILYN | SINGER TTEE SINGER FAM | TRUST U/A DTD 5/3/93 | 3702 ISLE OF PINES DRIVE | | | MONETA | VA | 24121 | 4520 |
| JOHN A SINSHACK | 14363 KNIGHTSBRIDGE | | | | | SHELBY TOWNSHIP | MI | 48315 | 2821 |
| JOHN A SKARIN | CHARLES SCHWAB & CO INC.CUST | 11245 OAK HILL MANOR DR | | | | BRIDGETON | MO | 63044 | |
| JOHN A SKERL | 4278 CORRIGAN DR | | | | | FREMONT | CA | 94536 | 5907 |
| JOHN A SKOBEL | 790 CHARLES ST | | | | | WILLOWICK | OH | 44095 | 4300 |
| JOHN A SLATTER | TR JOHN A SLATTER TRUST | UA 11/15/96 | 70 BEECH ST | | | ESSEX JUNCTION | VT | 05452 | 4388 |
| JOHN A SMITH | 285 PINEY CREEK DR | | | | | BLACKLICK | OH | 43004 | 7072 |
| JOHN A SMITH | 3905 DICKSON AVE | | | | | CINCINNATI | OH | 45229 | 1339 |
| JOHN A SMITH | 430 WINTERS ST | | | | | DAYTON | OH | 45417 | 2429 |
| JOHN A SOLDANO TRUST | JOHN A SOLDANO TTEE | U/A DTD 12/20/1984 | 1711 CAMINO DE LA COSTA #5 | | | REDONDO BEACH | CA | 90277 | 5411 |
| JOHN A SORANTINO JR | PO BOX 301 | | | | | CEDARVILLE | NJ | 08311 | 0301 |
| JOHN A SPARKS | JULIE SPARKS JT TEN | 3617 BOB WHITE AVE | | | | NORMAN | OK | 73072 | 4237 |
| JOHN A SPELLACY | 2000 15TH AVENUE SOUTHEAST | BENEDICT VILLAGE - APT 119 | | | | ST CLOUD | MN | 56304 | 2428 |
| JOHN A SPRISTER AND | SARA J SPRISTER JT TEN | 10586 S ELK RUN ROAD | | | | VIOLA | WI | 54664 | |
| JOHN A SPRUEL | 987 GLASGOW DR | | | | | CINCINNATI | OH | 45240 | 2349 |
| JOHN A SPRUILL & | JOAN B SPRUILL JT TEN | JOHN A SPRUILL | PATRICIA L RICHARDS-SPRUILL | 1138 WOODS PARKWAY | | SUFFOLK | VA | 23434 | 2549 |
| JOHN A STANDEFER EXEC U-W OF | ESTHER M STANDEFER | 1306 CARR ST | | | | HILLSBORO | TX | 76645 | 2606 |
| JOHN A STANLEY | 15978 POWER DAM RD | | | | | DEFIANCE | OH | 43512 | 7049 |
| JOHN A STASZEWSKI & | MRS MARGUERITE A STASZEWSKI JT TEN | 3340 READING CREST AVENUE | | | | READING | PA | 19605 | 1623 |
| JOHN A STEPHENS TTEE | FAYE A STEPHENS RES | TRUST U/A/D 10/14/99 | 4 WEST WALLING DR. | | | ST. LOUIS | MO | 63141 | 7346 |
| JOHN A STEPHENS TTEE | JOHN A STEPHENS REV | TRUST U/A/D 10/14/99 | 4 WEST WALLING DR. | | | ST. LOUIS | MO | 63141 | 7346 |
| JOHN A STEWART | 4478 ELEANOR | PO BOX 567 | | | | LINDEN | MI | 48451 | 0567 |
| JOHN A STEWART & | MARIAN VAIL STEWART | TR UA 04/21/87 | BY JOHN A STEWART | 6 HISTORIC CRESCENT DR | | HAMILTON | OH | 45013 | 3601 |
| JOHN A STONAKER | 41 WINDING WAY W | | | | | MORRISVILLE | PA | 19067 | 5933 |